**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

DISTRICT OF NEVADA

Case number *(if known)* _____  Chapter  **11**

☐ Check if this an amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy

06/22

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | | |
|---|---|---|---|
| 1. | **Debtor's name** | **Cash Cloud, Inc.** | |

2. **All other names debtor used in the last 8 years**

   Include any assumed names, trade names and *doing business as* names

   **DBA  Coin Cloud**

3. **Debtor's federal Employer Identification Number (EIN)**

   **46-5527468**

4. **Debtor's address**

   **Principal place of business**

   **10190 Covington Cross Drive**
   **Las Vegas, NV 89144**
   Number, Street, City, State & ZIP Code

   **Clark**
   County

   **Mailing address, if different from principal place of business**

   P.O. Box, Number, Street, City, State & ZIP Code

   **Location of principal assets, if different from principal place of business**

   Number, Street, City, State & ZIP Code

5. **Debtor's website (URL)**   **https://www.coin.cloud/**

6. **Type of debtor**

   ☑ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

   ☐ Partnership (excluding LLP)

   ☐ Other. Specify: _____

Debtor    **Cash Cloud, Inc.**
Name                                                                            Case number *(if known)*

**7.** **Describe debtor's business**    A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See
http://www.uscourts.gov/four-digit-national-association-naics-codes.

⎯⎯⎯⎯

**8.** **Under which chapter of the Bankruptcy Code is the debtor filing?**    *Check one:*

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check all that apply*:

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.** **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

■ No.

☐ Yes.

| | District ____ | When ____ | Case number ____ |
| | District ____ | When ____ | Case number ____ |

Debtor    **Cash Cloud, Inc.**                                    Case number *(if known)*
      Name

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

■ No
☐ Yes.

List all cases. If more than 1, attach a separate list

| | | | |
|---|---|---|---|
| Debtor | | Relationship | |
| District | When | Case number, if known | |

**11. Why is the case filed in *this district*?**

*Check all that apply:*

■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No
☐ Yes.    Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** *(Check all that apply.)*

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

    What is the hazard?

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other

**Where is the property?**

    Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.    Insurance agency

        Contact name

        Phone

**▮ Statistical and administrative information**

**13. Debtor's estimation of available funds**

*Check one:*

■ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

☐ 1-49
☐ 50-99
☐ 100-199
☐ 200-999

☐ 1,000-5,000
■ 5001-10,000
☐ 10,001-25,000

☐ 25,001-50,000
☐ 50,001-100,000
☐ More than100,000

**15. Estimated Assets**

☐ $0 - $50,000
☐ $50,001 - $100,000
☐ $100,001 - $500,000
☐ $500,001 - $1 million

☐ $1,000,001 - $10 million
☐ $10,000,001 - $50 million
■ $50,000,001 - $100 million
☐ $100,000,001 - $500 million

☐ $500,000,001 - $1 billion
☐ $1,000,000,001 - $10 billion
☐ $10,000,000,001 - $50 billion
☐ More than $50 billion

**16. Estimated liabilities**

☐ $0 - $50,000

☐ $1,000,001 - $10 million

☐ $500,000,001 - $1 billion

Debtor    **Cash Cloud, Inc.**                                          Case number (*if known*)
          Name

☐ $50,001 - $100,000              ☐ $10,000,001 - $50  million      ☐ $1,000,000,001 - $10 billion
☐ $100,001 - $500,000             ☐ $50,000,001 - $100 million      ☐ $10,000,000,001 - $50 billion
☐ $500,001 - $1 million           ■ $100,000,001 - $500 million     ☐ More than $50 billion

| Debtor | **Cash Cloud, Inc.** | Case number (*if known*) |
|---|---|---|
| | Name | |

| **Request for Relief, Declaration, and Signatures** |
|---|

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **February 7, 2023**
MM / DD / YYYY

X _____
Signature of authorized representative of debtor

Title    **President**

**Chris McAlary**
Printed name

**18. Signature of attorney**

X    */s/Brett A. Axelrod*
Signature of attorney for debtor

Date    **February 7, 2023**
MM / DD / YYYY

**Brett A. Axelrod 5859**
Printed name

**Fox Rothschild LLP**
Firm name

**1980 Festival Plaza Drive, Suite 700**
**Las Vegas, NV 89135**
Number, Street, City, State & ZIP Code

Contact phone    **(702) 262-6899**    Email address    **baxelrod@foxrothschild.com**

**5859 NV**
Bar number and State

## CASH CLOUD, INC.

## ACTION BY WRITTEN CONSENT OF THE DIRECTORS

IT IS RESOLVED that in the judgment of the Directors, it is desirable and in the best interests of CASH CLOUD, INC., a Nevada corporation (the "Company"), that the Company commence a chapter 11 case (the "Chapter 11 Case") by filing a voluntary petition for relief under the provisions of chapter 11 of title 11, of the United States Code (the "Bankruptcy Code") in the United States Bankruptcy Court for the District of Nevada (the "Bankruptcy Court"); and it is

FURTHER RESOLVED that the Directors of the Company or any other duly authorized officer or officers (the "Proper Officers") of the Company are hereby authorized and empowered to execute and verify or certify on behalf of, and in the name of, the Company, a voluntary petition for relief under chapter 11 of the Bankruptcy Code and to cause appropriate documents to be filed in the United States Bankruptcy Court for the District of Nevada, and any affidavits, forms, schedules, lists, applications or any other pleadings or documents which are necessary or appropriate to file the voluntary petition; and it is

FURTHER RESOLVED that the Proper Officers of the Company be, and they hereby are, authorized and empowered to execute on behalf of, and in the name of, the Company any and all plans of reorganization under chapter 11 of the Bankruptcy Code, including any and all modifications, supplements, and amendments thereto, and to cause the same to be filed in the United States Bankruptcy Court for the District of Nevada at such time as said authorized officer executing the same shall determine; and it is

FURTHER RESOLVED that in connection with the commencement of the chapter 11 case by the Company, the Proper Officers of the Company be and hereby are, authorized and empowered on behalf of, and in the name of, the Company to execute and file all first-day pleadings and related documents on such terms and conditions as such officer or officers executing the same may consider necessary, proper or desirable, such determination to be conclusively evidenced by such execution or the taking of such action, and to consummate the transactions contemplated by such agreements or instruments on behalf of the Company; and it is

FURTHER RESOLVED that the law firm of Fox Rothschild, LLP ("Fox"), is hereby employed as general bankruptcy counsel for the Company upon such terms and conditions as the Proper Officers shall approve, to render legal services to, and to represent, the Company in connection with the chapter 11 case, subject to Bankruptcy Court approval, and in connection therewith, the Proper Officers of the Company are hereby authorized and directed to execute appropriate retention agreements and pay appropriate retainers prior to and immediately upon the filing of the chapter 11 case and cause to be filed with the Bankruptcy Court an appropriate application for authority to retain the services of such firm; and it is

FURTHER RESOLVED that the Proper Officers of the Company are hereby authorized to employ and retain on behalf of the Company, Province, LLC ("Province") as

financial advisors, and Stretto, Inc., ("Stretto") as the claims and noticing agent, and such other professionals as the Proper Officers deem necessary or appropriate upon such terms and conditions as the Proper Officers shall approve, to provide services to the Company as may be requested by the Proper Officers of the Company in connection with the chapter 11 case and with respect to other related matters, with a view to the successful prosecution of such case; and it is

FURTHER RESOLVED that the Proper Officers of the Company be, and they hereby are, authorized and empowered to retain Daniel Ayala of Ayala & Associates as an independent director ("Independent Director"). The Independent Director shall be authorized and empowered to investigate all insider transactions and avoidance issues in relation to the chapter 11 case. Fox and Province shall report directly to the Independent Director on all issues that arise during the pendency of the chapter 11 case relating to insider transactions or avoidance issues.

FURTHER RESOLVED that the Proper Officers of the Company be, and they hereby are, authorized and empowered to obtain post-petition financing according to terms negotiated, or to be negotiated, by management of the Company, including under debtor-in-possession credit facilities or relating to the use of cash collateral, and to enter into any guarantees and to pledge or grant liens on its assets as may be contemplated by or required under the terms of such post-petition financing or cash collateral agreements, and in connection therewith, such affairs of the Company, are hereby authorized and directed to execute appropriate loan agreements, cash collateral agreements, and related ancillary documents; and it is

FURTHER RESOLVED that the Proper Officers of the Company are authorized and directed to take any and all further action, and to execute and deliver in the name of, and on behalf of, the Company, any and all such other and further instruments and documents and to pay all such expenses (subject to Bankruptcy Court approval), where necessary or appropriate in order to carry out the full intent and accomplish the purposes of the resolutions adopted herein; and it is

FURTHER RESOLVED that all acts lawfully done or actions lawfully taken by the Proper Officers or the Directors of the Company to file the voluntary petition for relief under chapter 11 of the Bankruptcy Code or in any other connection with the chapter 11 case of the Company, or any matter related thereto, or by virtue of these resolutions be, and hereby are, in all respects ratified, confirmed, and approved; and it is

[THE REMAINDER OF THIS PAGE HAS INTENTIONALLY BEEN LEFT BLANK. SIGNATURE PAGE TO FOLLOW.]

IN WITNESS WHEREOF, the undersigned has signed this Written Consent as of this 30th day of January 2023.

CASH CLOUD, INC.,
a Nevada corporation

D8CB448ED76C498.

Name: Chris McAlary
Title:   Director

**Fill in this information to identify the case:**

Debtor name    **Cash Cloud, Inc.**

United States Bankruptcy Court for the:    DISTRICT OF NEVADA

Case number (if known)

☐ Check if this is an
amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**Declaration and signature**

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐    *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐    *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐    *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐    *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐    *Schedule H: Codebtors* (Official Form 206H)
☐    *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐    Amended *Schedule*
☑    *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☐    *Other document that requires a declaration*

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **February  7, 2023**          X _____
                                              Signature of individual signing on behalf of debtor

                                              **Chris McAlary**
                                              Printed name

                                              **President**
                                              Position or relationship to debtor

**Fill in this information to identify the case:**

Debtor name ___Cash Cloud Inc. (DBA Coin Cloud)___

United States Bankruptcy Court for the: _____ District of ___Nevada___
(State)

Case number (If known): _____

☐ Check if this is an amended filing

## Official Form 204

### Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

12/15

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an *insider,* as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim — If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 1 | **Genesis Global Trading Inc.** 111 Town Square Place Suite 1203 Jersey City, NJ 07310 | Andrew Tsang P: 212-668-5921 E: ATsang@genesistrading.com | Unsecured Debt | | $116,353,435.07 | $7,784,780.28 | $108,568,654.79 |
| 2 | **Cole Kepro** 4170-103 Distribution Circle North Las Vegas, NV 89030 | Andrew Cashin P: 702-633-4270 E: info@colekepro.com | Professional Services | Disputed | | | $ 8,544,979.94 |
| 3 | **Brink's U.S.** PO Box 101031 Atlanta, GA 30392-1031 | Beau Anderson P: 877-527-4657 E: beau.anderson@brinksinc.com | Trade Debt | | | | $ 2,519,389.49 |
| 4 | **EZ Blackhole** 480 NW Albemarle Terrace Portland, OR 97210 | Edouard Chaltiel E: echaltiel@victoireventures.com | Service Agreement | Disputed | | | $ 1,380,433.18 |
| 5 | **EG America LLC** 165 Flanders Rd Westborough, MA 01581 | Dave Allen P: 508-389-3084 E: David.allen@eg-america.com | Landlord | | | | $ 947,718.81 |
| 6 | **National Services, LLC** 315 Trane Dr Knoxville, TN 37919 | Stefanie Farmer P: 865-588-1558 E: Stefanie.Farmer@nsa.bz | Trade Debt | | | | $ 837,807.59 |
| 7 | **OptConnect** 854 West 450 North #4 Kaysville, UT 84037 | Blake Barber P: 877-678-3343 E: blake.barber@optconnect.com | Trade Debt | | | | $ 578,593.12 |
| 8 | **Cennox Reactive Field Services** 3130 S. Delaware Ave Springfields, MO 65804 | Heather Spence P: 800-456-4848 x1444 E: us.svc.invoicing@cennox.com | Trade Debt | Disputed | | | $ 576,807.58 |

| Debtor | Cash Cloud Inc. (DBA Coin Cloud) | | Case number (if known) | |
|---|---|---|---|---|
| | Name | | | |

| Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 9  **Yesway** 138 Conant St Suite 3 Beverly, MA 01915 | Derek Gaskins P: 202-230-7376 E: derek.gaskins@yesway.com | Landlord | | | | **$ 491,263.98** |
| 10  **Loomis** Dept 0757 PO Box 120757 Dallas, TX 75312 | TJ Niko P: 713-338-8862 E: TJ.Niko@us.loomis.com | Trade Debt | | | | **$ 432,378.71** |
| 11  **American Express** PO Box 981535 El Paso, TX 79998 | P: 800-528-4800 E: amexsru@aexp.com | Credit Card Debt | | | | **$ 411,964.60** |
| 12  **Two Farms Inc (d/b/a Royal Farms)** 3611 Roland Ave Baltimore, MD 21211 | John Kemp P: 410-889-0200 E: corporate@royalfarms.com | Landlord | | | | **$ 391,402.00** |
| 13  **Thorntons** 2600 James Thornton Way Louisville, KY 40245 | Kim James P: 502-425-8200 E: Kim.James@mythorntons.com | Landlord | | | | **$ 374,400.00** |
| 14  **ACE Cash Express** 300 E John Carpenter Fwy Ste 900 Huntington Park, TX 75062 | Tino Tovo P: 972-753-2226 E: ttovo@populusfinancial.com | Landlord | | | | **$ 229,703.82** |
| 15  **Trangistics Inc** PO Box 1750 Sisters, OR 97759 | Arlette Warner P: 541-923-6309 E: ar@trangistics.com | Trade Debt | | | | **$ 224,008.00** |
| 16  **The Jimmerson Law Firm** 415 S 6th St #100 Las Vegas, NV 89101 | Jim Jimmerson P: 702-387-1167 E: jimmerson@jimmersonlawfirm.com | Professional Services | | | | **$ 221,741.99** |
| 17  **Sectran Security Inc.** PO Box 227267 Los Angeles, CA 90022 | Rony Ghaby P: 562-948-1446 E: r.ghaby@sectransecurity.com | Trade Debt | | | | **$ 207,060.10** |
| 18  **I Heart Media** PO Box 98849 Chicago, IL 60693 | Roy Vann P: 210-822-2828 E: invoices@iheartmedia.com | Trade Debt | | | | **$ 179,264.89** |
| 19  **Spec's – Parent** 1420 Kingwood Dr Kingwood, TX 77339 | Ryan Holder P: 713-526-8787 E: rholder@specsonline.com | Landlord | | | | **$ 177,000.00** |
| 20  **Deployment Logix Inc** 920 Twilight Peak Ave Henderson, NV 89012 | Ken Rogers P: 714-350-6468 E: ken.rogers@deploymentlogix.com | Trade Debt | | | | **$ 143,935.00** |

**United States Bankruptcy Court**
**District of Nevada**

In re  **Cash Cloud, Inc.**

Debtor(s)

Case No.
Chapter  **11**

# VERIFICATION OF CREDITOR MATRIX

I, the President of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:  **February 7, 2023**

Chris McAlary/President
Signer/Title



**Creditor Matrix**
as of February 7, 2023

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 76 | | 518 E State St | | | Eagle | ID | 83616 | |
| #1 Food 4 Mart | | 729 SW 185th Ave | | | Beaverton | OR | 97006 | |
| 1 & 9 Vape & Smoke | | 701 Spring St #Unit 8 | | | Elizabeth | NJ | 04736 | |
| 1 Stop Shop | | 1605 N Cedar Ave | | | Fresno | CA | 93703 | |
| 13th Market Eugene | | 410 W 13th Ave | | | Eugene | OR | 97401 | |
| 14th & Main Market | | 1408 Main St. | | | Springfield | OR | 97477 | |
| 18bin | | 107 E Charleston Blvd ##150 | | | Las Vegas | NV | 89104 | |
| 1st Stop Food Store | | 2237 W Parker Rd | | | Plano | TX | 75023 | |
| 24/7 Smoke Shop | | 420 W Prince Rd | | | Tucson | AZ | 85705 | |
| 29th Food Mart | | 3620 Newcastle Rd | | | Oklahoma City | OK | 73119 | |
| 2nd Avenue Market | | 1726 2nd Ave | | | Rock Island | IL | 61201 | |
| 39th Mini Mart | | 935 SE Cesar Estrada Chavez Blvd | | | Portland | OR | 97214 | |
| 3rd St Handy Shop | | 2128 SW 3rd St | | | Grand Prairie | TX | 75051 | |
| 4 Seasons Town Centre | | 410 Four Seasons Town Centre | | | Greensboro | NC | 27407 | |
| 40th Convenience Store | | 263 E 40th St | | | San Bernardino | CA | 92404 | |
| 440 Quick Stop | | 725 NJ-440 | | | Jersey City | NJ | 02908 | |
| 49 Neighborhood Store | | 2668 NC-49 | | | Burlington | NC | 27217 | |
| 5 king wine & liquor | | 316 S Lexington Dr | | | Folsom | CA | 95630 | |
| 5 Seasons Market | | 1181 W Putnam Ave | | | Porterville | CA | 93257 | |
| 55 & Chapman Shell | | 1914 E Chapman Ave | | | Orange | CA | 92867 | |
| 7 Bears Liquors | | 1785 7th St E | | | St Paul | MN | 55119 | |
| 7 Days Liquor | | 2482 S Atlantic Blvd | | | Commerce | CA | 90040 | |
| 7 Food Store | | 1830 Benning Rd NE | | | Washington | DC | 20002 | |
| 707 Liquors | | 707 S Main St | | | Normal | IL | 61761 | |
| 72nd Deli & Market | | 716 S 72nd St | | | Tacoma | WA | 98408 | |
| 76 Gas | | 101 E Las Tunas Dr | | | San Gabriel | CA | 91776 | |
| 76 Gas | | 23055 Soledad Canyon Rd | | | Santa Clarita | CA | 91350 | |
| 777 Mart | | 14450 E 6th Ave | | | Aurora | CO | 80011 | |
| 7-Eleven | | 2217 17th St | | | Santa Ana | CA | 92705 | |
| 7-Eleven, Inc. | | 3200 Hackberry Road | | | Irving | TX | 75063 | |
| 7th Heaven | | 10 Fairground Ave | | | Higginsville | MO | 64037 | |
| 7th Heaven | | 104 N Main St | | | Concordia | MO | 64020 | |
| 7th Heaven | | 104 W Helm St | | | Brookfield | MO | 64628 | |
| 7th Heaven | | 1100 N Morley St | | | Moberly | MO | 65270 | |
| 7th Heaven | | 1419 E 9th St | | | Trenton | MO | 64683 | |
| 7th Heaven | | 200 Washington St | | | Chillicothe | MO | 64601 | |
| 7th Heaven | | 2006 Main St | | | Unionville | MO | 63565 | |
| 7th Heaven | | 2700 N Baltimore St | | | Kirksville | MO | 63501 | |
| 7th Heaven | | 300 N Macon St | | | Bevier | MO | 63532 | |
| 7th Heaven | | 300 W Rollins St | | | Moberly | MO | 65270 | |
| 7th Heaven | | 306 W Bourke St | | | Macon | MO | 63552 | |
| 7th Heaven | | 53381 Commercial Dr | | | Milan | MO | 63556 | |
| 88 Grill | | 502 West Main Street | | | New Castle | CO | 81647 | |
| 88 Tobacco & Vape | | 1600 Church St | | | Conway | SC | 29526 | |
| 8Ball Smoke Shop | | 3203 E Anaheim St | | | Long Beach | CA | 90804 | |
| 8th & Corinth Food Mart | | 200 N Corinth St Rd | | | Dallas | TX | 75203 | |
| 911 Food Mart | | 11909 Pico Blvd | | | Los Angeles | CA | 90064 | |
| 9th Ave X-Press | | 429 9th Ave N | | | St Cloud | MN | 56303 | |



**Creditor Matrix**
as of February 7, 2023

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| A & A Truck Stop | | 80 Dixon Run Rd | | | Jackson | OH | 45640 | |
| A & B Pawn & Jewelry | | 2201 Alma Hwy | | | Van Buren | AR | 72956 | |
| A & M Discount Beverage Liquor | | 4074 S Goldenrod Rd | | | Orlando | FL | 32822 | |
| A Motion | | 829 S Corinth St Rd | | | Dallas | TX | 75203 | |
| A Selectas Mexican Store | | 115 E 10th St | | | Roanoke Rapids | NC | 27870 | |
| A Street Corner | | 1623 Park St | | | Alameda | CA | 94501 | |
| A Street Station | | 2805 E A St | | | Pasco | WA | 99301 | |
| A to Z Mini Mart | | 299 West Shady Ln. | | | Enola | PA | 17025 | |
| A&G Food Mart | | 901 South La Brea Ave # 5 | | | Los Angeles | CA | 90036 | |
| A&R Fuel Handy Shop | | 700 NE Lowry Ave | | | Minneapolis | MN | 55418 | |
| A.S.K. check cashing | | 2510 S Wilmington St | | | Raleigh | NC | 27603 | |
| A1 Food Mart | | 6502 Wesley St | | | Greenville | TX | 75402 | |
| A1 Market | | 295 Deann Dr | | | Independence | OR | 97351 | |
| A1 Stop Beer & Wine Smoke Shop | | 6505 N 59th Ave | | | Glendale | AZ | 85301 | |
| AAA Food Mart | | 9410 Taylorsville RD | | | Louisville | KY | 40299 | |
| AAA Pawn Shop | | 132 W Kansas Ave | | | Garden City | KS | 67846 | |
| Aaron Cutler | | 1341 Watercreek Dr | | | North Las Vegas | NV | 89032 | |
| ABC Liquor Mart | | 109 N Washington St | | | Carbondale | IL | 62901 | |
| Abel General Store | | 2400 Brook Ave | | | Wichita Falls | TX | 76301 | |
| Abelino Solis-Padilla | | 5319 Via De Palma Drive | | | Las Vegas | NV | 89146 | |
| ABQ Phone Repair & Accessories | | 7101 Menaul Blvd NE #C | | | Albuquerque | NM | 87110 | |
| Abuelas Lavanderia | | 506 S Nursery Rd #suite 100 | | | Irving | TX | 75060 | |
| AC Market Orange Cove | | 1145 Park Blvd | | | Orange Cove | CA | 93646 | |
| Accelerant Specialty Insurance | c/o Premier Claims Management, LLC | 2020 North Tustin Ave | | | Santa Ana | CA | 92705 | |
| Accelerant Specialty Insurance | c/o Allegiance Underwriting Group, Inc | Attn: Brian Conroy | 2725 Jefferson St | Ste 14-B | Carlsbad | CA | 92008 | |
| ACE Cash Express | Attn: Tino Tovo | 300 E John Carpenter Fwy Ste 900 | | | Huntington Park | TX | 75062 | |
| Acme Liquor Store | | 4314 Dollarway Rd | | | Pine Bluff | AR | 71602 | |
| Acme Liquors | | 1023 Chalkstone Ave | | | Providence | RI | 02420 | |
| Adam Goldstein | | 11280 Granite Ridge Drive | Unit 1047 | | Las Vegas | NV | 89135 | |
| Adam S Feibusch | | 9000 Las Vegas Blvd S | Unit 2056 | | Las Vegas | NV | 89123 | |
| Adams Smoke Shop | | 4540 Socastee Blvd | | | Myrtle Beach | SC | 29588 | |
| Adan Vences | | 7643 Lone Shepard Dr | | | Las Vegas | NV | 89166 | |
| Admiral Petroleum | | 2628 Henry St | | | Norton Shores | MI | 49441 | |
| Adonay Measho | | 8383 Lost Lake Ct | | | Las Vegas | NV | 89147 | |
| Adrian Jackson | | 8400 White Eagle Ave | Apt #204 | | Las Vegas | NV | 89145 | |
| Adrienne Smith | | 3545 Enchanted Mesa Ct | | | Las Vegas | NV | 89129 | |
| Afshin Abdolkarimi | | 4129 Trillium Bay Ln | | | North Las Vegas | NV | 89032 | |
| AIM Petroleum | | 2305 R St | | | Lincoln | NE | 68503 | |
| Air Tec Service Center | | 176 N Wabash Ave | | | Chicago | IL | 60601 | |
| Airline Market | | 1002 W Washington Ave | | | Yakima | WA | 98903 | |
| Airport Petroleum | | 5979 S Howell Ave | | | Milwaukee | WI | 53207 | |
| Aisha Kaluhiokalani | | 4201 E Craig Rd | #3046 | | North Las Vegas | NV | 89030 | |



**Creditor Matrix**
as of February 7, 2023

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ajis Smoke n Stuff | | 601 S Beacon Blvd Suite #101 | | | Grand Haven | MI | 49417 | |
| AJs Food Mart | | 6204 Ten-Ten Rd | | | Apex | NC | 27539 | |
| Ajs Liquorland | | 2150 W Galena Blvd unit #A3 | | | Aurora | IL | 60506 | |
| Aladdin Grill & Pizza | | 1723 Cumberland Ave | | | Knoxville | TN | 37916 | |
| Alarabi Super Market | | 8619 Richmond Ave ##500 | | | Houston | TX | 77063 | |
| Albert Zenuni | | 6950 Boulder View St | | | North Las Vegas | NV | 89084 | |
| Alberto Meza | | 1783 Jupiter Ct | | | Las Vegas | NV | 89119 | |
| Alejandro Aguayo-Flores | | 4750 Avenida Del Diablo | | | Las Vegas | NV | 89121 | |
| Alejandro Guerra | | 4823 S Torrey Pines Drive | Unit 102 | | Las Vegas | NV | 89108 | |
| Alejandro Padilla | | 3033 Fern Crest Ave | | | North Las Vegas | NV | 89031 | |
| Alessandro Liquor | | 1051 E Alessandro Blvd | | | Riverside | CA | 92508 | |
| Alexa Liquor Bam | | 2101 W Alexis Rd | | | Toledo | OH | 43613 | |
| Alexander Oliveri | | 5834 Belvedere Canyon Ave | | | Las Vegas | NV | 89139 | |
| Alexander W Seedhouse | | 813 Motherwell Ave | | | Henderson | NV | 89012 | |
| Alexander W White | | 811 E Bridger Ave | #134 | | Las Vegas | NV | 89101 | |
| Alexandrias Convenient Food Store | | 335 Woburn St | | | Lexington | MA | 02139 | |
| Alexis Olaes | | 4721 Blue Moon Ln | | | Las Vegas | NV | 89147 | |
| Ali R Barati | | 1795 Hollyberry Ct | | | Las Vegas | NV | 89142 | |
| Alii Adventures | | 75-5663 Palani Rd #Unit A | | | Kailua-Kona | HI | 96740 | |
| Aliyah K Briscoe | | 420 Isbell Rd | | | Fort Worth | TX | 76114 | |
| Al-Kaff Grocery store | | 4150 S Hualapai Way | | | Las Vegas | NV | 89147 | |
| All Star Food & Liquor | | 833 W Oklahoma Ave | | | Milwaukee | WI | 53215 | |
| Allan Jimenez | | 2911 S Archer Ave | | | Chicago | IL | 60608 | |
| Aloha Gold Buyers | | 4011 East Reno Ave | | | Las Vegas | NV | 89120 | |
| Aloha Pawn | | 900 Eha St | | | Wailuku | HI | 96793 | |
| Aloha Tattoo Co. - Kailua | | 540 California Ave | | | Wahiawa | HI | 96786 | |
| Alondra Campos Algarin | | 318 Kuulei Rd | | | Kailua | HI | 96734 | |
| Als Car Wash & Exxon Happy Mart | | 3851 Wynn Rd | Apt 2022 | | Las Vegas | NV | 89103 | |
| Amaan Petro Inc. | | 1119 Charleston Hwy | | | West Columbia | SC | 29169 | |
| Amairany Perez | | 515 NE 102nd Ave | | | Portland | OR | 97220 | |
| Aman Convenience | | 3335 Hauck Street | Unit 2037 | | Las Vegas | NV | 89146 | |
| Amen Liquor | | 515 Main St | | | Dupont | PA | 18641 | |
| American Dollar Plus Store | | 351 Englewood Pkwy | | | Englewood | CO | 80110 | |
| American Express | | 9770 Forest Ln | | | Dallas | TX | 75243 | |
| American Express | | 200 Vesey St | | | New York | NY | 10285 | |
| American Express | | PO Box 981535 | | | El Paso | TX | 79998 | |
| American Made Tattoo - Aiea | | 98-199 Kamehameha Hwy #E3 | | | Aiea | HI | 96701 | |
| American Market | | 1420 State St | | | Salem | OR | 97301 | |
| AMERICAN MARKET | | 2515 Oregon Coast Hwy | | | Florence | OR | 97439 | |
| American Market | | 28600 OR-18 | | | Grand Ronde | OR | 97347 | |
| American Market | | 3295 Pacific Hwy | | | Hubbard | OR | 97032 | |
| American Market | | 8580 Grand Ronde Rd | | | Grand Ronde | OR | 97347 | |
| American Market | | 911 E Main St | | | Cottage Grove | OR | 97424 | |



**Creditor Matrix**
as of February 7, 2023

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| American Spirits Colorado | | 5969 N Academy Blvd Suite 204 | | | Colorado Springs | CO | 80918 | |
| Ameripawn | | 1415 E Lincolnway | | | Valparaiso | IN | 46383 | |
| Ameripawn | | 2437 Monroe St | | | La Porte | IN | 46350 | |
| Ameristop Food Mart | | 2114 Monmouth St. | | | Newport | KY | 41071 | |
| Ameristop Food Mart | | 3385 Springdale Rd | | | Cincinnati | OH | 45251 | |
| Ameristop Food Marts | | 512 W Pike St | | | Covington | KY | 41011 | |
| Amigos C-Store | | 950 S Carrier Pkwy | | | Grand Prairie | TX | 75051 | |
| Amigos Latinos | | 4327 Airport Rd | | | Santa Fe | NM | 87507 | |
| Amoco | | 2012 W College Ave | | | Milwaukee | WI | 53221 | |
| Amondo Redmond | | 888 S. Hope St | #2904 | | Los Angeles | CA | 90017 | |
| Amondo Redmond | | 888 South Hope Street | #2904 | | Los Angeles | CA | 90017 | |
| AMPM | | 205 N McCarran Blvd | | | Sparks | NV | 89431 | |
| ampm | | 504 Whipple Ave | | | Redwood City | CA | 94063 | |
| Amy McCray | | 5353 S Jones Blvd | #1022 | | Las Vegas | NV | 89118 | |
| Anahalee Yarbrough | | 5829 Magic Oak St | | | North Las Vegas | NV | 89031 | |
| Anderson Market | | 8795 Columbine Rd | | | Eden Prairie | MN | 55344 | |
| Andres Martinez | | 8413 Honey Wood Circle | | | Las Vegas | NV | 89128 | |
| Andrew P Malone | | 10358 Northern Hills Ave | | | Las Vegas | NV | 89166 | |
| Andys Convenience | | 864 Broadway | | | Haverhill | MA | 01440 | |
| Angel Lacy | | 7132 Sail Port Ct | | | Las Vegas | NV | 89129 | |
| Angela A Stough | | 2800 Fremont St | Unit 2058 | | Las Vegas | NV | 89104-2267 | |
| Angelo Taylor | | 10238 E 57Th Ave | | | Denver | CO | 80238 | |
| Ankeney Fine Foods | | 660 Powell St | | | SF | CA | 94108 | |
| Anoka Gas | | 703 E River Rd | | | Anoka | MN | 55303 | |
| Anthony E Wilson | | 6701 Del Rey Ave | #256 | | Las Vegas | NV | 89146 | |
| Anthony Forrest | | 7933 Mazzarine Street | | | North Las Vegas | NV | 89084 | |
| Anthony Levesque | | 680 Borgess Ave | | | Monroe | MI | 48162 | |
| Anthony Lewis | | 5932 Royal Castle Ln | | | Las Vegas | NV | 89130-4914 | |
| Antonio Spacavento | | 9220 Whitetail Drive | | | Las Vegas | NV | 89141 | |
| Antwan J McLemore | | 10358 Northern Hills Ave | | | Las Vegas | NV | 89166 | |
| Apache Liquor | | 2020 S Parker Rd | | | Denver | CO | 80231 | |
| Apolinar Aguilar | | 2601 Taylor Ave | | | North Las Vegas | NV | 89030 | |
| Apple Valley Gas Mart | | 21898 Outer Hwy 18 N | | | Apple Valley | CA | 92307 | |
| Arazbiz | | 109 E Santa Clara St | | | San Jose | CA | 95113 | |
| Arcade Laundromat | | 979 Arcade St | | | St Paul | MN | 55106 | |
| Arco | | 11243 San Fernando Rd | | | San Fernando | CA | 91340 | |
| ARCO | | 3753 San Pablo Dam Rd | | | El Sobrante | CA | 94803 | |
| Arco | | 6508 N Interstate Ave | | | Portland | OR | 97217 | |
| ARCO Fountain Valley | | 18480 Brookhurst St | | | Fountain Valley | CA | 92708 | |
| Area 51 Smoke & Vape Shop | | 1001 S Central Ave | | | Glendale | CA | 91204 | |
| Area 51 STL | | 6901 Gravois Ave | | | St. Louis | MO | 63116 | |
| Armanetti Liquors | | 7321 N Harlem Ave | | | Niles | IL | 60714 | |
| Arthur C Sandro Jr | | 2894 Dove Run Creek Dr | | | Las Vegas | NV | 89135 | |
| Artina Ranson | | 6800 E. Lake Mead Blvd | #2078 | | Las Vegas | NV | 89156 | |
| ASH STREET LAUNDRY | | 1108 W Ash Street | | | Junction City | KS | 66441 | |

**Creditor Matrix**
as of February 7, 2023

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Ashe St. Convenience Store | | 63 Ashe St. | | | Charleston | SC | 29403 | |
| Associated Grocers of New England Inc | | 11 Cooperative Way | | | Pembroke | NH | 03275 | |
| Associated Wholesale Grocers | | 5000 Kansas Ave | | | Kansas City | KS | 66106 | |
| Astor R Rivera | | 1245 Pale Morning St | | | Henderson | NV | 89052 | |
| At Your Convenience | | 8461 E Broadway Rd | | | Mesa | AZ | 85208 | |
| Audie Hinton | | 10819 Leatherstocking Ave | | | Las Vegas | NV | 89084 | |
| Audie Hinton | | 37 Stablewood Court | | | North Las Vegas | NV | 89084 | |
| Audiolust Records | | 127 6th St S | | | La Crosse | WI | 54601 | |
| Auto Biz Repair Service Center | | 709 Ahua St. | | | Honolulu | HI | 96819 | |
| Avalon Hotel & Conference Center | | 16 W 10th St | | | Erie | PA | 16501 | |
| Avalon Legal Group LLC | Attn: Bryan Naddafi, Esq. | 6030 S. Rainbow Blvd | Suite D1 | | Las Vegas | NV | 89118 | |
| AVT Nevada, L.P. | Attn: Chris Emery, Jared Robertson | 6995 Union Park Center | Ste 400 | | Cottonwood Heights | UT | 84047 | |
| Avtech Capital, LLC | Attn: Britten Goldhardt | 6995 S. Union Park Ctr STE 400 | Ste 400 | | Cottonwood Heights | UT | 84047 | |
| AWS (Amazon Web Services) | Amazon.com Legal Department | 410 Terry Avenue North | | | Seattle | WA | 98109-5210 | |
| AWS (Amazon Web Services) | | PO Box 84023 | | | Seattle | WA | 98124 | |
| Axis Food Mart | | 1540 E Broadway Blvd | | | Tucson | AZ | 85719 | |
| Azteca Market | | 8116 Spouse Dr | | | Prescott Valley | AZ | 86314 | |
| Azusa Auto Repair Inc | | 901 E Gladstone St | | | Azusa | CA | 91702 | |
| B & B West | | 3105 Hudson Rd | | | Cedar Falls | IA | 50613 | |
| B & C Deli | | 1000 Belmont Ave | | | South Plainfield | NJ | 01851 | |
| B Awesome | | 3974 W 4100 S #Suite A | | | West Valley City | UT | 84120 | |
| B D Mart | | 20 East St | | | Springfield | MA | 02115 | |
| Bad Owl Coffee Roasters - Downtown | | 300 S 4th St Suite #007 | | | Las Vegas | NV | 89101 | |
| Badger Exotics | | 719 State St | | | La Crosse | WI | 54601 | |
| Barik Super Store | | 13815 Polfer Rd | | | Kansas City | KS | 66109 | |
| Bastrop Country Store | | 108 Watterson Rd | | | Bastrop | TX | 78602 | |
| Baymeadows 24 hour Laundry | | 9550 Baymeadows Rd | | | Jacksonville | FL | 32256 | |
| Beaumont Market | | 4130 NE Fremont St | | | Portland | OR | 97212 | |
| Beauregard Liquors | | 11 West St | | | Gardner | MA | 01702 | |
| Beer & wine shop First United market | | 271 Brookline St | | | Cambridge | MA | 01801 | |
| Beer and Tobacco Outlet | | 2700 Broad River Rd | | | Columbia | SC | 29210 | |
| Bellevue Laundromat | | 1145 Bellevue Ave | | | Richmond Heights | MO | 63117 | |
| Benjamin Felix | | 2701 North Rainbow Blvd | Apt #1086 | | Las Vegas | NV | 89108 | |
| Best Stop 2 | | 3937 Leaphart Rd | | | West Columbia | SC | 29169 | |
| Best Stop Market | | 3420 Lebanon Pike | | | Hermitage | TN | 37076 | |
| Best Wash Laundromat | | 1907 Camp Jackson Rd | | | Cahokia | IL | 62206 | |
| Best Wash Laundromat | | 203 N Central Ave | | | Roxana | IL | 62084 | |
| Best Wash Laundromat | | 506 W Delmar Ave | | | Alton | IL | 62002 | |
| Best Western Pendleton Inn | | 400 SE Nye Ave | | | Pendleton | OR | 97801 | |
| Bethesda Market & Deli | | 4965 Bethesda-Duplex Rd | | | College Grove | TN | 37046 | |
| Bethlehem Eshetu | | 7143 S Durango Dr | Unit 206 | | Las Vegas | NV | 89113 | |
| Bethlehem Eshetu | | 967 Dark Bird Street | | | Las Vegas | NV | 89113 | |



## Creditor Matrix
as of February 7, 2023

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Beza A Worku | | 9392 Frambrook Ct | | | Las Vegas | NV | 89178 | |
| BG Mini Mart | | 14 W Broad St | | | Bethlehem | PA | 18018 | |
| Bianca Jimenez | | 1612 Lorna Drive | | | Henderson | NV | 89011 | |
| Bibbeo LTD | Attn: Dewey S | 24340 E Glasgow Dr | | | Aurora | CO | 80016 | |
| Bibo Liquor and Market | | 14062 Springdale St | | | Westminster | CA | 92683 | |
| Big Bucks Pawn and Guns | | 113 College Park Rd | | | Ladson | SC | 29456 | |
| Big City Styles | | 312 W Chestnut St | | | Louisville | KY | 40202 | |
| Big Mikes Food Mart | | 807 Cokey Rd | | | Rocky Mount | NC | 27801 | |
| Bill McAlary | | 9937 Bundella Dr | | | Las Vegas | NV | 89134 | |
| Bitaccess Inc. | | 267 Richmond Rd | 3rd Floor | | Ottawa | ON | K1Z 6X3 | Canada |
| Bizee Mart | | 1874 Memorial Dr | | | Clarksville | TN | 37043 | |
| Bizee Mart | | 250 S Horton Pkwy | | | Chapel Hill | TN | 37034 | |
| Bizee Mart | | 302 W Northfield Blvd | | | Murfreesboro | TN | 37129 | |
| Black Hole Investments | Attn: Edouard Chaltiel | 480 NW Albemarle Terrace | | | Potland | OR | 97210 | |
| Blake Rhynes | | 8712 Kingship Court | | | Las Vegas | NV | 89129 | |
| Blake Skinner | | 2640 Iron Crest Lane | | | Las Vegas | NV | 89138 | |
| Blazin Steaks | | 98-199 Kamehameha Hwy | | | Aiea | HI | 96701 | |
| Blazing Haze Smoke Shop | | 3401 E Belknap St | | | Fort Worth | TX | 76111 | |
| Blazing Stones Smoke Shop | | 2706 E University Dr | | | Mesa | AZ | 85213 | |
| BlockScore, Inc. | Attn: Danica Kleint | 440 N Barranca Ave #4260 | | | Covina | CA | 91723 | |
| Bloomington Market | | 141 Brigham Rd | | | St. George | UT | 84790 | |
| Blu Liquor | | 8620 Long Point Rd | | | Houston | TX | 77055 | |
| Blue Planet Surf - SUP and Foil HQ | | 1221 Kona St | | | Honolulu | HI | 96814 | |
| Boardwalk Vapes | | 981 US-98 ##2 | | | Destin | FL | 32541 | |
| Bobbi Wilson | | 4851 Kokomo Drive | Apt 6224 | | Sacramento | CA | 95835 | |
| Bobbys Food Mart | | 1420 W 6th St | | | Irving | TX | 75060 | |
| Bobs Drive Inn | | 3919 FM2147 | | | Marble Falls | TX | 78654 | |
| Bodachs Games | | 7201 S Broadway | | | St. Louis | MO | 63111 | |
| Boston Convenience | | 1912 Beacon St | | | Boston | MA | 06040 | |
| Bostonian Convenience II | | 420 Medford St | | | Somerville | MA | 07631 | |
| Bottle Caps & Spirits | | 11112 Paramount Blvd | | | Downey | CA | 90241 | |
| Bottle Liquor Store | | 550 Lexington Ave | | | Clifton@ | NJ | 06810 | |
| Boulder Beer & Liquor Emporium | | 4700 Table Mesa Dr | | | Boulder | CO | 80305 | |
| Boulevard Laundromat | | 785 E St George Blvd | | | St. George | UT | 84770 | |
| Boulevard Pawn & Jewelry | | 300 N Randolph St | | | Goldsboro | NC | 27530 | |
| Bowlero Lanes | | 3704 E Main St | | | Farmington | NM | 87402 | |
| BP | | 10002 Dorchester Rd | | | Summerville | SC | 29485 | |
| BP | | 127 Jefferson St | | | Waterloo | IA | 50701 | |
| BP | | 1273 S Main St | | | Englewood | OH | 45322 | |
| BP | | 1300 Wheaton St | | | Savannah | GA | 31404 | |
| BP | | 1301 Prospect Ave | | | Kansas City | MO | 64127 | |
| BP | | 15260 Veterans Memorial Pkwy | | | Wentzville | MO | 63385 | |
| BP | | 1692 W Osage St | | | Pacific | MO | 63069 | |
| BP | | 1707 N Missouri St | | | Macon | MO | 63552 | |
| BP | | 181 W First St | | | Blue Ridge | GA | 30513 | |
| BP | | 2035 E Mitchell Ave | | | Waterloo | IA | 50702 | |
| BP | | 2300 S Limestone St | | | Springfield | OH | 45505 | |
| bp | | 3000 Linden Ave | | | Dayton | OH | 45410 | |
| BP | | 36 E US-24 | | | Monroe City | MO | 63456 | |



Cash Cloud Inc. (d/b/a Coin Cloud)

**Creditor Matrix**
as of February 7, 2023

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BP | | 4500 River Rd. | | | Columbus | GA | 31904 | |
| BP | | 624 Mark Twain Ave | | | Hannibal | MO | 63401 | |
| bp | | 7400 Mitchell Rd | | | Eden Prairie | MN | 55344 | |
| BP Gas | | 300 N Main | | | Chatham | IL | 62629 | |
| BP Gas | | 5100 S 108th St | | | Hales Corners | WI | 53130 | |
| BP Gas | | 536 W Lapham Blvd | | | Milwaukee | WI | 53204 | |
| BP Gas | | 840 E Grand River Ave | | | Howell | MI | 48843 | |
| Bracketts Market IGA | | 185 Front St | | | Bath | ME | 04530 | |
| Brad DeGarmo | | 22 Quail Hollow Dr | | | Henderson | NV | 89014 | |
| Bradleys Market | | 496 Spring St | | | Windsor Locks | CT | 02909 | |
| Brand Cigars Newtown | | 266 S Main St | | | Newtown | CT | 06088 | |
| Brandon A Amer | | 2745 Trotwood Lane | | | Las Vegas | NV | 89108-8415 | |
| Brandon Kelly | | 8345 Golden Cypress Avenue | | | Las Vegas | NV | 89117 | |
| Brazos Food Mart | | 1822 S Brazos St | | | San Antonio | TX | 78207 | |
| Brendan C Barnabi | | 7545 Oso Blanca Rd | Unit 4159 | | Las Vegas | NV | 89149 | |
| Brennan Atsatt | | 2733 Heritage Ct | | | Las Vegas | NV | 89121 | |
| Brian Bennett | | 11024 Hawk Valley Ave | | | Las Vegas | NV | 89134 | |
| Briar Creek Market | | 3400 Commonwealth Ave | | | Charlotte | NC | 28205 | |
| Brickhouse Collectibles | | 163 West End Ave | | | Knoxville | TN | 37934 | |
| Bridget Nde | | 7772 Soda Canyon Street | | | Las Vegas | NV | 89139 | |
| Briggs Mart | | 2774 Briggs Rd | | | Columbus | OH | 43204 | |
| Brink's U.S. | Attn: Beau Anderson | 1801 Bayberry Ct. | | | Richmond | VA | 23226-8100 | |
| Brink's U.S. | c/o Hirschler | Attn: Brittany B. Falabella | 2100 East Cary St | | Richmond | VA | 23223-7078 | |
| Brink's U.S. | Attn: Beau Anderson | PO Box 101031 | | | Atlanta | GA | 30392-1031 | |
| Bristol CT Assessor | | 111 N. Main St | | | Bristol | CT | 06010 | |
| Broadway Discount Liquors | | 4615 S Broadway | | | Englewood | CO | 80113 | |
| Broadway Liquor Mart | | 3610 W Shaw Ave | | | Fresno | CA | 93711 | |
| Broadway Market and Liquor | | 4018 S Broadway | | | Los Angeles | CA | 90037 | |
| Broadway Mini-Mart | | 202 E Broadway St | | | Eden | TX | 76837 | |
| Broadway Mobile Mart | | 315 W Vernon Ave | | | Los Angeles | CA | 90037 | |
| Bronson Market | | 1408 Bronson Way N | | | Renton | WA | 98057 | |
| Brooks Grocery | | 1661 N Coley Rd | | | Tupelo | MS | 38801 | |
| Brooks Grocery | | 4666 Nashville Hwy | | | Chapel Hill | TN | 37034 | |
| Brooks Grocery | | 600 Battleground Dr | | | Iuka | MS | 38852 | |
| Brothers Express Mart | | 1149 N Main St | | | Goshen | IN | 46528 | |
| Brothers Express Mart | | 3901 S Main St | | | Elkhart | IN | 46517 | |
| Brothers Market | | 1022 Skylar St | | | Denver | IA | 50622 | |
| Brothers Market | | 105 Nixon St SE | | | Cascade | IA | 52033 | |
| Brothers Market | | 118 S Main St | | | Sigourney | IA | 52591 | |
| Brothers Market | | 1400 G Ave | | | Grundy Center | IA | 50638 | |
| Brothers Market | | 207 E Locust St | | | Bloomfield | IA | 52537 | |
| Brothers Market | | 302 E Main St, Rt 3 Box O | | | Cole Camp | MO | 65325 | |
| Brothers Market | | 319 Ridge St | | | Tonganoxie | KS | 66086 | |
| Brothers Market | | 325 Central Ave W | | | Clarion | IA | 50525 | |
| Brothers Market | | 402 E Price Ave | | | Savannah | MO | 64485 | |
| Brothers Market | | 532 13th St | | | Lexington | MO | 64067 | |



Cash Cloud Inc. (d/b/a Coin Cloud)

## Creditor Matrix
as of February 7, 2023

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brothers Market | | 706 IA-57 | | | Parkersburg | IA | 50665 | |
| Brothers Market | | 930 Commercial St | | | Lisbon | IA | 52253 | |
| Browns Grocery Company, Inc. | | 126 MS-371 | | | Mooreville | MS | 38857 | |
| Bryanna Clarke | | 8125 Hydra Lane | | | Las Vegas | NV | 89128 | |
| Bubbles coin Laundry | | 315 S Water Ave #suite c | | | Gallatin | TN | 37066 | |
| Bubbles Laundromat | | 3207 Wrightsboro Rd | | | Augusta | GA | 30909 | |
| Buche Foods | | 1000 E Sd Hwy 16 | | | Oacoma | SD | 57365 | |
| Buche Foods | | 222 W Hwy 18 | | | Gregory | SD | 57533 | |
| Buche Foods | | 2410m SD-10 | | | Sisseton | SD | 57262 | |
| Buche Foods | | 401 W Hwy 46 | | | Wagner | SD | 57533 | |
| Buche Foods | | 560 1st St | | | Pine Ridge | SD | 57770 | |
| Buche Foods | | 620 2nd St | | | Mission | SD | 57555 | |
| Buche Hardware | | 301 US-18 | | | Martin | SD | 57551 | |
| Buddys Total Quick Stop | | 500 E Runnels St | | | Mineral Springs | AR | 71851 | |
| Bull Dog Convenience | | 750 County Rd 15 | | | Elkhart | IN | 46516 | |
| Bullets Card Club | | 11907 Menchaca Rd | | | Austin | TX | 78748 | |
| Bullocks | | 630 N Broadway St | | | Truth or Consequences | NM | 87901 | |
| Burbank Towne Center | | 201 E Magnolia Blvd | | | Burbank | CA | 91502 | |
| Burger Dairy | | 4023 W Sample St | | | South Bend | IN | 46619 | |
| Burgundys Convenience | | 4 W Palisade Ave | | | Englewood | NJ | 01915 | |
| Burn Culture Vape, CBD & Kratom | | 5925 E Admiral Pl | | | Tulsa | OK | 74115 | |
| BURRITACO | | 2610 N 40th St | | | Tampa | FL | 33605 | |
| Buy 2 Save | | 1804 Bellevue Rd | | | Atwater | CA | 95301 | |
| BuyCellFix | | 1530 Mineral Spring Ave | | | North Providence | RI | 02860 | |
| Buzzn Smoke & Vape Shop | | 1921 S Elm Pl | | | Broken Arrow | OK | 74012 | |
| BW Gas & Convenience Holdings, LLC | | 138 Conant St | | | Beverly | MA | 01915 | |
| C and S Wholesale Grocers Inc. | Attn: Bob Grunmeier | 336 E Penn Ave | | | Robesonia | PA | 19551 | |
| C and S Wholesale Grocers Inc. | | 7 Corporate Drive | | | Keene | NH | 03431 | |
| C MART 7 | | 5200 E William Cannon Dr | | | Austin | TX | 78744 | |
| C Plus Market | | 4106 W Pike | | | Zanesville | OH | 43701 | |
| C Store | | 2903 Royal Ln | | | Dallas | TX | 75229 | |
| C Supermarket | | 1227 Lake Ave | | | Elyria | OH | 44035 | |
| Cabot Convenience | | 389 Cabot St | | | Beverly | MA | 02062 | |
| Caden Sink | | 10384 Holloway Height Ave | | | Las Vegas | NV | 89129 | |
| Caledonia Street Antique Mall | | 1215 Caledonia St | | | La Crosse | WI | 54603 | |
| California Liquors | | 84 Union Ave | | | Providence | RI | 04282 | |
| CALS CONVENIENCE INC | Attn: Ray Harrison | 7460 Warren Pkwy | # 310 | | Frisco | TX | 75034 | |
| Camanche Food Pride | | 908 7th Ave | | | Camanche | IA | 52730 | |
| Cammie Tootoo | | 967 Dark Bird Street | | | Las Vegas | NV | 89178 | |
| Campbell Ewald | | 2000 Brush Street Suite 601 | | | Detroit | MI | 48226 | |
| Campbells Corner Store | | 4605 S Seneca St | | | Wichita | KS | 67217 | |
| Campbells Foodland | | 3 S Maysville Ave | | | Zanesville | OH | 43701 | |
| Campus Corner | | 400 E Lincoln Ave | | | Gettysburg | PA | 17325 | |
| Campus Corner | | 818 S State St | | | Ann Arbor | MI | 48104 | |
| Campus Phone Repair | | 1525 N Tennessee St #Suite 204 | | | Tallahassee | FL | 32304 | |
| Candice Yu | | 7955 W Badura Avenue | #309 | | Las Vegas | NV | 89113 | |



**Creditor Matrix**
as of February 7, 2023

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Candy Market | | 767 Market St | | | Tacoma | WA | 98402 | |
| Canyon Crossing Petroleum | | 1175 Snow Canyon Pkwy #Suite #101 | | | Ivins | UT | 84738 | |
| Canyon Food Mart | | 1710 Canyon Creek Dr #a | | | Temple | TX | 76502 | |
| Canyon View Cleaners (Draper Location) | | 1172 Draper Pkwy | | | Draper | UT | 84020 | |
| Canyon View Cleaners (Sandy Location) | | 717 E 9400 S | | | Sandy | UT | 84094 | |
| Cape Fear Beverage & Variety | | 400 W Old Rd | | | Lillington | NC | 27546 | |
| Capital Coin & Bullion | | 7304 Burnet Rd | | | Austin | TX | 78757 | |
| Capital Express Mart | | 14010 Cleveland Rd | | | Granger | IN | 46530 | |
| Capitol City Pawn | | 115 SW 29th St | | | Topeka | KS | 66611 | |
| Cappys Produce | | 1232 72nd St E | | | Tacoma | WA | 98404 | |
| Car Stop Pre Owned Auto LLC | | 1035 14th St West | | | Huntington | WV | 25704 | |
| Cards and Coffee | | 6363 Hollywood Blvd | | | Los Angeles | CA | 90028 | |
| Carolina Silver And Gold | | 1700 Stanley Rd | | | Greensboro | NC | 27407 | |
| Carolina Super Mart | | 2004 Randleman Rd | | | Greensboro | NC | 27406 | |
| Carriage Work Laundry | | 727 Shawnee St | | | Leavenworth | KS | 66048 | |
| Carrie Bender | | 516 Longtree Ave | | | Henderson | NV | 89011 | |
| Carroll Fuel | | 2650 W Patapsco Ave | | | Baltimore | MD | 21230 | |
| Carros Johnson | | 2500 Karen Ave | #118 | | Las Vegas | NV | 89121 | |
| Carros Johnson | | 551 Elger Way | #1412 | | Henderson | NV | 89121 | |
| Carters Fast Stop | | 5556 Memorial Blvd | | | St George | SC | 29477 | |
| CartoDB Inc | | 307 Fifth Ave 9th Floor | | | New York City | NY | 10016 | |
| Casa de Dinero | Attn: Tobin McGilligan | 1900 W Huntsville Ave | | | Springdale | AR | 72762 | |
| Casa De Dinero | | 2021 W Sunset Ave #ste a | | | Springdale | AR | 72762 | |
| Casa de Dinero | | 2882 W Walnut St #12 | | | Rogers | AR | 72756 | |
| Casa de Dinero | | 800 S. Thompson Suite A | | | Springdale | AR | 72764 | |
| Casa de Dinero | | 914 S 8th St #Suite 104 | | | Rogers | AR | 72756 | |
| Cascade Cleaners | | 11350 NE Halsey St | | | Portland | OR | 97220 | |
| Casey W Smith | | 337 Queensbridge Way | Apt 337 | | Henderson | NV | 89074 | |
| Caseys Retail Company Inc | | One SE Convenience Blvd | | | Ankeny | IA | 50021 | |
| Cash Saver | | 1700 N Frontage Rd | | | Meridian | MS | 39301 | |
| Cash Saver | | 2101 Raymond Rd | | | Jackson | MS | 39212 | |
| Cash Saver | | 261 Devereux Dr | | | Natchez | MS | 39120 | |
| Cash Saver | | 807 MS-16 W | | | Carthage | MS | 39051 | |
| Cashman Field | | 850 Las Vegas Blvd N | | | Las Vegas | NV | 89101 | |
| Catanga river DBA Food City | | 1355 Auburn Rd | | | Turner | ME | 02914 | |
| Catheryn Aba | | 6516 Sea Swallow St | | | North Las Vegas | NV | 89084 | |
| Catoosa Vapors + | | 750 S Cherokee St #suite h | | | Catoosa | OK | 74015 | |
| CBD Life / Colorados Big Discovery | | 2929 Galley Rd | | | Colorado Springs | CO | 80909 | |
| CBD Life/ Chicagos Big Discovery | | 617 W Golf Rd | | | Des Plaines | IL | 60016 | |
| CBD7 | | 3601 Digital Dr #Suite 208 | | | Lehi | UT | 84043 | |
| Celena Boles | | 3750 Arville St | Apt 413 | | Las Vegas | NV | 89103 | |
| Cell Phone Fix Pro and Electronics | | 108 S 20th Ave | | | Hollywood | FL | 33020 | |
| Cell Phone Hop – Repair Miami | | 454 SW 8th St | | | Miami | FL | 33130 | |
| Cell Phone Repair | | 1714 Precinct Line Rd #Suite 400 | | | Hurst | TX | 76054 | |
| Cell Tech Repair | | 129 Danbury Rd | | | New Milford | CT | 04530 | |



Cash Cloud Inc. (d/b/a Coin Cloud)

**Creditor Matrix**
as of February 7, 2023

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CellFix Cell Phone Repair and Sales | | 11134 Airline Dr | | | Houston | TX | 77037 | |
| Cellphone Fix Pro | | 278 FL-7 | | | Margate | FL | 33063 | |
| Cenex KCKs | | 715 S Main St | | | Olivet | MI | 49076 | |
| Cennox Reactive Field Services | Attn: Heather Spence | 3130 S. Delaware Ave | | | Springfields | MO | 65804 | |
| Cennox Reactive Field Services, LLC | | 1015 Windward Ridge Pkwy, | | | Alpharetta | GA | 30005 | |
| Central Mall | | 2259 S 9th St | | | Salina | KS | 67401 | |
| Central Warehouse Liquor | | 1060 Broad St | | | Central Falls | RI | 02895 | |
| Century Food & Liquor | | 2026 Boston St SE | | | Grand Rapids | MI | 49506 | |
| Chandler Martin | | 10637 Trengrove Pl | | | Las Vegas | NV | 89183 | |
| Charey Hailey | | 2300 Rock Springs Dr | | | Las Vegas | NV | 89128 | |
| Charlesz Chatmon | | 5221 E. Sandstone Dr | Apt 2071 | | Las Vegas | NV | 89142 | |
| Charlies Market | | 2815 E Sligh Ave | | | Tampa | FL | 33610 | |
| Chase Lefkowitz | | 505 Grimsby Ave | | | Henderson | NV | 89014 | |
| Chatham County GA Tax Collector | | 222 W Oglethorpe Ave #107 | | | Savannah | GA | 31401 | |
| Cheema Supermarket | | 562 Cambridge St | | | Boston | MA | 06385 | |
| Cheers Liquor Beer & Wine | | 5460 Lemmon Ave | | | Dallas | TX | 75209 | |
| Chelsie Brakeman | | 6707 Maple Mesa St | | | North Las Vegas | NV | 89084 | |
| Cheq Technologies | | 450 Park Ave S | | | New York | NY | 10016 | |
| Cherry Market | | 603 Baldwin Ave | | | Charlotte | NC | 28204 | |
| Chevron | | 1001 N 16th Ave | | | Yakima | WA | 98902 | |
| Chevron | | 1191 Valley Ridge Blvd | | | Lewisville | TX | 75077 | |
| Chevron | | 15827 N Cave Creek Rd | | | Phoenix | AZ | 85032 | |
| Chevron | | 16505 Victory Blvd | | | Los Angeles | CA | 91406 | |
| Chevron | | 1990 S Alma School Rd | | | Chandler | AZ | 85286 | |
| Chevron | | 20 Merlot Dr | | | Prosser | WA | 99350 | |
| Chevron | | 2134 N Vermont Ave | | | Los Angeles | CA | 90027 | |
| Chevron | | 225 Main St | | | Chester | CA | 96020 | |
| Chevron | | 2302 Ebenezer Rd SE | | | Conyers | GA | 30094 | |
| Chevron | | 255 Amell Rd | | | Camarillo | CA | 93010 | |
| Chevron | | 2750 Gessner Rd | | | Houston | TX | 77080 | |
| Chevron | | 29 W Main St | | | Grantsville | UT | 84029 | |
| Chevron | | 315 E Hurst Blvd | | | Hurst | TX | 76053 | |
| Chevron | | 3160 E Chandler Heights Rd | | | Gilbert | AZ | 85298 | |
| Chevron | | 37167 Sierra Hwy | | | Palmdale | CA | 93550 | |
| Chevron | | 3940 S Ironwood Dr | | | Apache Junction | AZ | 85120 | |
| Chevron | | 4250 W Union Hills Dr | | | Glendale | AZ | 85308 | |
| Chevron | | 5002 E Chandler Blvd | | | Phoenix | AZ | 85048 | |
| Chevron | | 5133 Wichita St | | | Fort Worth | TX | 76119 | |
| Chevron | | 5740 Atlantic Ave | | | Long Beach | CA | 90805 | |
| Chevron | | 6448 GA-42 | | | Rex | GA | 30273 | |
| Chevron | | 6651 Boulevard 26 | | | North Richland Hills | TX | 76180 | |
| Chevron | | 687 State St | | | Hurricane | UT | 84737 | |
| Chevron | | 832 N Higley Rd | | | Gilbert | AZ | 85234 | |
| Chevron | | 877 S Ventura Rd | | | Oxnard | CA | 93030 | |
| Chevron | | 9031 W Northern Ave | | | Glendale | AZ | 85305 | |

STRETTO

**Creditor Matrix**
as of February 7, 2023

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Chevron | | 927 W Sunset Blvd | | | St. George | UT | 84770 | |
| Cheyenne S Quann | | 4976 Copperlyn St | | | Las Vegas | NV | 89101 | |
| Cheyenne S Quann | | 600 E Bonanza Rd | #233 | | Las Vegas | NV | 89101 | |
| Cheyne O Cole | | 11220 Hilltop View Lane | | | Las Vegas | NV | 89138 | |
| China Cafe | | 1623 London Rd | | | Duluth | MN | 55812 | |
| Choice Gas | | 7900 Frutridge Rd | | | Sacramento | CA | 95820 | |
| Chris D'Acquasto | | 2201 Glenbrook Way | | | Las Vegas | NV | 89117 | |
| Chris McAlary | | 10725 Beringer Dr | | | Las Vegas | NV | 89144 | |
| Christian Balderas | | 9465 Post Road | | | Las Vegas | NV | 89148 | |
| Christian Dean | | 6501 W Charleston Blvd | Apt 131 | | Las Vegas | NV | 89146-1090 | |
| Christian Madamba | | 4452 Pacific Sun Ave | | | Las Vegas | NV | 89139 | |
| Christiana Wine & Spirits | | 1101 Churchmans Rd | | | Newark | DE | 19713 | |
| Christina Kim | | 9225 W. Charelston Blvd | #2146 | | Las Vegas | NV | 89117 | |
| Christina McMurray, Tax A/C | | PO Box 997 | | | Canyon | TX | 79015-0997 | |
| Christine Phan | | 10421 Chandra Ave | | | Las Vegas | NV | 89129 | |
| Christopher McAlary | | 10725 Beringer Drive | | | Las Vegas | NV | 89144 | |
| Christopher Mejia | | 225 S Stephanie St | | | Henderson | NV | 89012 | |
| Chrome Shop Food Mart | | 41 West Harriet ave | | | Palisades Park | NJ | 07072 | |
| Cigarette Time | | 10295 Washington St | | | Denver | CO | 80229 | |
| Circle K | | 100 S Greenville Ave | | | Richardson | TX | 75081 | |
| Circle K | | 10433 Garland Rd | | | Dallas | TX | 75218 | |
| Circle K | | 12892 Newport Ave | | | Tustin | CA | 92780 | |
| Circle K | | 12950 Coit Rd | | | Dallas | TX | 75251 | |
| Circle K | | 1600 Dalrock Rd | | | Rowlett | TX | 75088 | |
| Circle K | | 1654 Santa Ana Ave | | | Costa Mesa | CA | 92627 | |
| Circle K | | 16880 Slover Ave | | | Fontana | CA | 92337 | |
| Circle K | | 18120 Coit Rd | | | Dallas | TX | 75252 | |
| Circle K | | 210 E FM 1382 | | | Cedar Hill | TX | 75104 | |
| Circle K | | 2200 McDermott Rd | | | Plano | TX | 75025 | |
| Circle K | | 2292 E Thompson Blvd | | | Ventura | CA | 93001 | |
| Circle K | | 2400 Cross Timbers Rd | | | Flower Mound | TX | 75028 | |
| Circle K | | 2400 Virginia Pkwy | | | McKinney | TX | 75071 | |
| Circle K | | 249 Main St | | | Frisco | TX | 75034 | |
| Circle K | | 301 Legacy Dr | | | Plano | TX | 75023 | |
| Circle K | | 350 N Riverside Dr | | | Fort Worth | TX | 76111 | |
| Circle K | | 429 Bedford Rd | | | Bedford | TX | 76022 | |
| Circle K | | 4902 Lakeview Pkwy | | | Rowlett | TX | 75088 | |
| Circle K | | 5526 E R L Thornton Fwy | | | Dallas | TX | 75223 | |
| Circle K | | 6500 US-380 | | | Cross Roads | TX | 76227 | |
| Circle K | | 7601 Mid Cities Blvd | | | North Richland Hills | TX | 76182 | |
| Circle K | | 801 E University Dr | | | McKinney | TX | 75069 | |
| Circle K | | 8181 S Lancaster Rd | | | Dallas | TX | 75241 | |
| Cisco Smoke Shop | | 1216 W University Dr | | | Mesa | AZ | 85201 | |
| Citgo | | 10021 S Texas 6 | | | Sugar Land | TX | 77498 | |
| Citgo | | 1644 S Military Hwy | | | Chesapeake | VA | 23320 | |
| Citgo | | 2030 Goliad Rd | | | San Antonio | TX | 78223 | |
| Citgo | | 2411 8th St South | | | Wisconsin Rapids | WI | 54494 | |



**Creditor Matrix**
as of February 7, 2023



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Citgo | | 2932 Alpine Rd | | | Columbia | SC | 29223 | |
| Citgo | | 3403 S Chicago Ave | | | South | WI | 53172 | |
| Citgo | | 3900 Clarksville Pike | | | Nashville | TN | 37218 | |
| Citgo | | 4722 Rigsby Ave | | | San Antonio | TX | 78222 | |
| Citgo | | 55 E Caldwood Dr | | | Beaumont | TX | 77707 | |
| Citgo | | 5924 Baseline Rd | | | Little Rock | AR | 72209 | |
| Citgo | | 6104 Oxon Hill Rd | | | Oxon Hill | MD | 20745 | |
| Citgo | | 701 Dickerson Pike | | | Nashville | TN | 37207 | |
| Citgo | | n 511 WI-57 | | | Random Lake | WI | 53075 | |
| Citistop #101 | | 1578 Hendersonville Rd | | | Asheville | NC | 28803 | |
| Citistop #112 | | 45 Charlotte St | | | Asheville | NC | 28801 | |
| Citistop #117 | | 660 Weaverville Rd | | | Asheville | NC | 28804 | |
| Citistop #18 | | 3715 Sweeten Creek Rd | | | Arden | NC | 28704 | |
| Citistop #120 | | 10 Stockton Rd | | | Weaverville | NC | 28787 | |
| Citistop 105 | | 1297 Sweeten Creek Rd | | | Asheville | NC | 28803 | |
| Citistop 109 | | 914 Merrimon Ave | | | Asheville | NC | 28804 | |
| Citistop 111 | | 357 New Leicester Hwy | | | Asheville | NC | 28806 | |
| CitiStop Store 108 | | 411 Merrimon Ave | | | Asheville | NC | 28804 | |
| CitiStop Store 110 | | 1361 Patton Ave | | | Asheville | NC | 28806 | |
| CitiStop Store 113 | | 779 Biltmore Ave | | | Asheville | NC | 28803 | |
| CitiStop Store 114 | | 97 Hendersonville Rd | | | Asheville | NC | 28803 | |
| CitiStop Store 115 | | 3094 Sweeten Creek Rd | | | Asheville | NC | 28803 | |
| CitiStop Store 116 | | 165 Tunnel Rd | | | Asheville | NC | 28805 | |
| Citistop Store 121 | | 75 Reems Creek Rd | | | Weaverville | NC | 28787 | |
| City Bubbles Laundry | | 316 Warren Ave | | | East Providence | RI | 02134 | |
| City Center Food Mart | | 9930 SW Walnut St | | | Tigard | OR | 97223 | |
| CITY FUELS | | 425 S Winnebago St | | | Rockford | IL | 61102 | |
| City Gas | | 2100 Two Notch Rd | | | Columbia | SC | 29204 | |
| City Gas & Food Inc | | 1301 Bush River Rd | | | Columbia | SC | 29210 | |
| City Liquors | | 1200 Northeast Blvd Suite #E | | | Wilmington | DE | 19802 | |
| City Mart | | 3457 S Wadsworth Blvd | | | Lakewood | CO | 80227 | |
| City of Merced CA | | 678 W 18th St | | | Merced | CA | 95340 | |
| Cityline Laundry Center | | 194 Reservoir Ave | | | Pawtucket | RI | 07424 | |
| Cjs Convenient Store | | 107 N 1st St | | | Elkader | IA | 52043 | |
| CL Liquor | | 1658 W Carson St | | | Torrance | CA | 90501 | |
| Claibornes Thriftway | | 710 N 4th St | | | Lamesa | TX | 79331 | |
| Clark Gas | | 22492 Brookpark Rd | | | Cleveland | OH | 44126 | |
| Clark Mini Mart | | 6761 N Clark St | | | Chicago | IL | 60626 | |
| Classic Burgers | | 6525 W Inyokern Rd | | | Inyokern | CA | 93527 | |
| Classic Kickz | | 358 High St | | | Morgantown | WV | 26505 | |
| Claudia Gonzalez | | 9827 South Black Mulberry St | | | Las Vegas | NV | 89178 | |
| Claudia Montes Ferracin | | 1273 Clagett Ln | | | Las Vegas | NV | 89110 | |
| Clean World 24 Hour Laundromat | | 3441 Lebanon Pike #110 | | | Nashville | TN | 37076 | |
| Cleveland Deli | | 14939 Puritas Ave | | | Cleveland | OH | 44135 | |
| Cliffs Cleaners | | 4304 Pike Ave | | | North Little Rock | AR | 72118 | |
| Cloudy Vibez | | 3002 Clarksville Pike | | | Nashville | TN | 37218 | |
| Clyde Park Foods | | 4227 Clyde Park Ave SW | | | Wyoming | MI | 49509 | |
| C-Mart #10 | | 3008 W Slaughter Ln ## B | | | Austin | TX | 78748 | |
| Coachlight Laundry | | 3475 N Broadway | | | Chicago | IL | 60657 | |



## Creditor Matrix
as of February 7, 2023

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Coastal Laundry | | 400 N Kings Hwy #suite c-2 | | | Myrtle Beach | SC | 29577 | |
| Coastal Spirits | | 107 S Godley Station Blvd | | | Pooler | GA | 31322 | |
| Cobblestone Inn & Suites - Bridgeport | | 517 Main St | | | Bridgeport | NE | 69336 | |
| Cody Talley | | 553 Chandler Street | | | Henderson | NV | 89014 | |
| Coin Laundry Wash | | 1407 N Lamesa Rd | | | Midland | TX | 79701 | |
| CoinATM Radar | | 136 E Walled Lake Dr | | | Walled Lake | MI | 48390 | |
| Coins, Stamps N Stuff | | 8190 Hickman Rd | | | Des Moines | IA | 50325 | |
| Cole Kepro | Attn: Andrew Cashin | 4170-103 Distribution Circle | | | North Las Vegas | NV | 89030 | |
| Cole Kepro International, LLC | | 4170 Distribution Cir. | | | North Las Vegas | NV | 89030 | |
| Collector of Revenue | St Louis County Dept of Revenue | PO Box 11491 | | | Saint Louis | MO | 63105-0291 | |
| College Circle Mart | | 7802 N College Cir | | | North Richland Hills | TX | 76180 | |
| Colorado Fast Break | | 4001 Colorado Blvd | | | Denver | CO | 80216 | |
| Columbiana Centre Mall | | 100 Columbiana Cir | | | Columbia | SC | 29212 | |
| Commonwealth Fuel, Inc | | 2043 W Commonwealth Ave | | | Fullerton | CA | 92833 | |
| Community Food Mart | | 1330 Linden Ave | | | Dayton | OH | 45410 | |
| Conoco | | 10320 Bellefontaine Rd | | | St. Louis | MO | 63137 | |
| Conoco | | 2030 W Washington St | | | Indianapolis | IN | 46222 | |
| Conoco | | 370 N Main St | | | Meadow | UT | 84644 | |
| Conoco | | 500 E 10th St | | | Kansas City | MO | 64106 | |
| Conoco | | 520 Peterson Rd | | | Colorado Springs | CO | 80915 | |
| Conoco | | 7154 Renner Rd | | | Shawnee | KS | 66217 | |
| Conoco (Classic Star) | | 1100 W Reno Ave | | | Oklahoma City | OK | 73106 | |
| Contender eSports | | 3010 S National Ave | | | Springfield | MO | 65804 | |
| Contender eSports | | 4511 Olde Perimeter Way #400 | | | Atlanta | GA | 30346 | |
| Conu's Corner | | 4400 W 29th Ave | | | Denver | CO | 80212 | |
| Convenience & Smoke Spot | | 1074 W S Jordan Pkwy | | | South Jordan | UT | 84095 | |
| Convenient 38 | | 880 Main St | | | Woburn | MA | 06096 | |
| Convenient Food Mart | | 1401 East Ave | | | Elyria | OH | 44035 | |
| Convenient Food Mart | | 1475 E Livingston Ave | | | Columbus | OH | 43205 | |
| Convenient Food Mart | | 26918 Cook Rd | | | Olmsted Township | OH | 44138 | |
| Convenient Food Mart | | 342 Wilkes Barre Township Blvd | | | Wilkes-Barre | PA | 18702 | |
| Convenient Food Mart | | 42163 N Ridge Rd | | | Elyria | OH | 44035 | |
| Cool Guys Market | | 845 Holloway Ave | | | San Francisco | CA | 94112 | |
| Cool Mart | | 10019 Mills Ave | | | Whittier | CA | 90604 | |
| Cork Runner Wine & Spirits | | 5956 W Olympic Blvd | | | Los Angeles | CA | 90036 | |
| Corner Market | | 500 S Hampton Rd | | | Dallas | TX | 75208 | |
| Corner Pantry | | 7527 Garners Ferry Rd | | | Columbia | SC | 29209 | |
| Corner Stop | | 2538 Two Notch Rd | | | Columbia | SC | 29204 | |
| Corner Store | | 2216 India Hook Rd | | | Rock Hill | SC | 29732 | |
| Corner Store | | 305 N. Sawyer Avenue | | | Oshkosh | WI | 54902 | |
| Corner Store Beer and Wine | | 2215 Oates Dr | | | Dallas | TX | 75228 | |

**Creditor Matrix**
as of February 7, 2023

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Corner Variety | | 207 Lincoln St #782-9596 | | | Lewiston | ME | 01605 | |
| CORPORATION SERVICE COMPANY, AS REP | | PO BOX 2576 | | | Springfield | IL | 62708 | |
| Cory Browne | | 7225 Harbow Ridge Place | | | Las Vegas | NV | 89131 | |
| Country Store | | 812 W Academy St | | | Fuquay-Varina | NC | 27526 | |
| Countryside Mall | | 27001 US Hwy 19 N Suite 1039 | | | Clearwater | FL | 33761 | |
| County Fair Water Town | | 14 2nd St NE | | | Watertown | SD | 57201 | |
| Courtnei Johnson | | 6212 Camino De Rosa Drive | Apt 14 | | Las Vegas | NV | 89108 | |
| Cowboy | | 4050 Haltom Rd | | | Fort Worth | TX | 76117 | |
| Cox Business | | PO Box 1259 | | | Oaks | PA | 19456 | |
| Cox Communications | | 6205-B Peachtree Dunwoody Road NE | | | Atlanta | GA | 30328 | |
| Cox Communications | | PO Box 53262 | | | Phoenix | AZ | 85072-3262 | |
| CR Exchange | | 1184 Cleveland Rd W | | | Sandusky | OH | 44870 | |
| Craigs EZ - 2 - Pawn | | 1001 N Roan St | | | Johnson City | TN | 37601 | |
| Creston Sit N Spin Laundromat | | 1593 Plainfield Ave NE | | | Grand Rapids | MI | 49505 | |
| Cristina Thompson | | 4108 North Compass Rose Way | | | Las Vegas | NV | 89108 | |
| Crown Jewels & Coin | | 3248 San Mateo Blvd NE | | | Albuquerque | NM | 87110 | |
| Crumps Food Center | | 704 W Houston St | | | Linden | TX | 75563 | |
| Crystal Mall | | 850 Hartford Turnpike | | | Waterford | CT | 02904 | |
| Crystals Liquor | | 356 E Harmony Rd ## 6C | | | Fort Collins | CO | 80525 | |
| Cup Foods | | 3759 Chicago Ave | | | Minneapolis | MN | 55407 | |
| Custer Party Store | | 4315 W Dickman Rd | | | Springfield | MI | 49037 | |
| Cut Rate Liquors | | 122 S Sunset Strip St | | | Kenedy | TX | 78119 | |
| Cyber Age VR | | 214 W 1st Ave | | | Toppenish | WA | 98948 | |
| CyberCoders, Inc | Attn: Kieth Ellis | File# 54318 | | | Los Angeles | CA | 90074 | |
| D&L Food and Gas | | 626 Larpenteur Ave W | | | St Paul | MN | 55113 | |
| Daddys Pizza | | 403 W Trinity Ln #Ste 102 | | | Nashville | TN | 37207 | |
| Dairy Mart | | 211 W Grubb Dr | | | Mesquite | TX | 75149 | |
| Daisy J Lopez | | 1712 Lamplighter Ln | | | Las Vegas | NV | 89104 | |
| Dakota Connor | | 2605 Dove Creek Lane | | | Pasadena | CA | 91604 | |
| Damaris A Romero Espinoza | | 1885 Falcon Ridge St | | | Las Vegas | NV | 89142 | |
| Damira Miradil | | 2385 Predera Ave | | | Henderson | NV | 89052 | |
| Daniel Berhane | | PO Box 370221 | | | Las Vegas | NV | 89137 | |
| Daniel Cho | | 7873 Pink Opal Ave | | | Las Vegas | NV | 89113 | |
| Daniel L Torres | | 9405 S Eastern Ave | #1087 | | Las Vegas | NV | 89123 | |
| Daniel Larson | | 6073 Skyline Point Drive | | | Las Vegas | NV | 89149 | |
| Daniela Camacho | | 9528 Knopfler Ln | | | Las Vegas | NV | 89148 | |
| Daniela Tomic | | 6937 Singing Dunes Ln | | | Las Vegas | NV | 89145 | |
| Danielle Bolender | | 7545 Oso Blanca Rd Blvd 11 | #2184 | | Las Vegas | NV | 89149 | |
| Danielle L Doyle | | 8704 Cypresswood Ave | | | Las Vegas | NV | 89134 | |
| Darious Williams-Cooper | | 1850 W Horizon Ridge | Apt 3621 | | Henderson | NV | 89012 | |
| Daris Avalos | | 6509 Setting Moon St | | | North Las Vegas | NV | 89084 | |
| Dashtys convenience store | | 1104 N Dearborn St | | | Chicago | IL | 60610 | |
| Dave Maxfield, Attorney, LLC | Attn: David A. Maxfield | 808 D Lady Street | | | Columbia | SC | 29201 | |



Cash Cloud Inc. (d/b/a Coin Cloud)

**Creditor Matrix**
as of February 7, 2023

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| David Chung | | 1147 Brewster Street | | | Las Vegas | NV | 89135 | |
| David Despain | | 3318 Old Sorrel Court | | | Las Vegas | NV | 89032 | |
| David Despain | | 4035 Blueberry Peak Lane | | | North Las Vegas | NV | 89032 | |
| David Ellingson | | 4200 Fox Point Drive | | | Las Vegas | NV | 89108 | |
| David Jones | | 35 Beach Haven Avenue | | | Las Vegas | NV | 89138 | |
| David McGraw | | 2251 F Fort Apache Rd | Apt 3069 | | Las Vegas | NV | 89117 | |
| David R Lesser | | 452 Harmony Bay Ave | | | Las Vegas | NV | 89138 | |
| Davids Market | | 6033 N Sheridan Rd Ste N1 | | | Chicago | IL | 60660 | |
| Day & Night Liquor & Market | | 1002 Venice Blvd | | | Venice | CA | 90291 | |
| Dayton Dollar Plus | | 818 Dayton St. | | | Aurora | CO | 80010 | |
| Dean M Leffert | | 5250 S Rainbow Blvd | Apt 1009 | | Las Vegas | NV | 89118-0625 | |
| Debra Sherer | | 7722 Morning Lake Dr | | | Las Vegas | NV | 89131 | |
| Decatur Discount | | 898 W Grand Ave | | | Decatur | IL | 62522 | |
| Deco Facil | | 1238 S Beach Blvd #suite g | | | Anaheim | CA | 92804 | |
| Deep Sea Oil | | 633 W Manchester Blvd | | | Inglewood | CA | 90301 | |
| Deidre Alo | | 4646 Possum Berry Ln | | | North Las Vegas | NV | 89081 | |
| Deja Vu Love Boutique | | 3247 Sammy Davis Jr Dr #Suite A | | | Las Vegas | NV | 89109 | |
| Del Monte Market | | 2659 W Dobbins Rd | | | Phoenix | AZ | 85041 | |
| Dels Liquor Mart | | 6079 Quebec St | | | Commerce City | CO | 80022 | |
| Delta Jubilee | | 377 W Main St | | | Delta | UT | 84624 | |
| Denver Drug & Liquor | | 400 E Colfax Ave | | | Denver | CO | 80203 | |
| Department of Banking and Finance | | 2990 Brandywine Road | Suite 200 | | Atlanta | GA | 30341 | |
| Depews Liquors | | 5505 W 20th Ave | | | Edgewater | CO | 80214 | |
| Deployment Logix Inc | Attn: Ken Rogers | 920 Twilight Peak Ave | | | Henderson | NV | 89012 | |
| Derrick D Ferguson | | 4350 S Hualapai Way | #1265 | | Las Vegas | NV | 89147-8573 | |
| Desmond Kuresa | | 6480 Moss Bluff Ct | | | Las Vegas | NV | 89141 | |
| Destinee A Toilolo | | 10667 W Jagged Peak Ct | | | Las Vegas | NV | 89129 | |
| Devon Jarman | | 9800 Eagle Rock Ct | | | Las Vegas | NV | 89117 | |
| Devour Cafe | | 1798 Central Ave | | | Dubuque | IA | 52001 | |
| Dexter B Goodwin Ill | | 304 Longstreet Dr | | | Greer | SC | 29650 | |
| Diamond Convenience Store | | 633 S Leggett Dr | | | Abilene | TX | 79605 | |
| Diana Ghaybi | | 6657 Dunraven Ave | | | Las Vegas | NV | 89139 | |
| Dicks Vape Shop And Ecig Store | | 7777 MN-65 | | | Spring Lake Park | MN | 55432 | |
| Direct Phone Fix | | 1956 N Milwaukee Ave | | | Chicago | IL | 60647 | |
| Discount Cigarettes | | 86 Eureka Sq | | | Pacifica | CA | 94044 | |
| Discount Cigarettes | | 9465 Foothill Blvd | | | Rancho Cucamonga | CA | 91730 | |
| Discount Liquor | | 5225 Elkhorn Blvd | | | Sacramento | CA | 95842 | |
| Discount Mini Mart #2 | | 3300 N Commerce St | | | Fort Worth | TX | 76106 | |
| Discount Smoke & Beer | | 1335 N Beltline Rd Ste 13 | | | Irving | TX | 75061 | |
| Discount Smokes | | 10901 E State Rte 350 | | | KCMO | MO | 64138 | |
| Discount Smokes & Liquor | | 4540 N Brighton Ave | | | Kansas City | MO | 64117 | |
| DISH Wireless LLC | | 9601 S. Meridian Blvd | | | Englewood | CO | 80112 | |
| District of Columbia | Office of The Attorney General | 441 4Th St Nw. Ste 1100S | | | Washington | DC | 20001 | |


Cash Cloud Inc. (d/b/a Coin Cloud)

## Creditor Matrix
as of February 7, 2023

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| District of Columbia | | Office of Tax And Revenue | 1101 4Th St. Sw # 270 | | Washington | DC | 20024 | |
| DM Wireless | | 7909 Rainier Ave S | | | Seattle | WA | 98118 | |
| DNs Liquor Store | | 10059 Shaver Rd | | | Portage | MI | 49024 | |
| Dockside Mini Market | | 416 Hancock Rd | | | Bullhead City | AZ | 86442 | |
| Docs Drive Thru | | 908 W North St. | | | Springfield | OH | 45504 | |
| Docs Food Store | | 635 W Campbell Rd #200 | | | Richardson | TX | 75080 | |
| Dodge City Market | | 705 E Main St | | | Avondale | AZ | 85323 | |
| Dollar Eagle Discounts | | 1552 Beechview Ave | | | Pittsburgh | PA | 15216 | |
| Dollar Plus and More | | 1465 Aster Ave | | | Akron | OH | 44301 | |
| Dollar Store Plus Gift | | 2802 Graham Rd | | | Falls Church | VA | 22042 | |
| Dominique Lopez | | 9901 W Sahara Ave | | | Las Vegas | NV | 89117 | |
| Donut Mart | | 3301 Coors Blvd NW #X | | | Albuquerque | NM | 87120 | |
| Donut N Donuts Coffee | | 1461 Hancock St | | | Quincy | MA | 06604 | |
| Dot Com Vapor Shop | | 3415 SE 192nd Ave ##103 | | | Vancouver | WA | 98683 | |
| Dot Com Vapor Shop | | 5000 E 4th Plain Blvd ##A103 | | | Vancouver | WA | 98661 | |
| Dot Com Vapor Shop | | 6700 NE 162nd Ave #415 | | | Vancouver | WA | 98682 | |
| Dot Com Vapor Shop | | 8312 E Mill Plain Blvd | | | Vancouver | WA | 98664 | |
| Downtown Fresh Market | | 531 4th Ave S | | | Nashville | TN | 37210 | |
| DownTown Market | | 45 E Muskegon Ave | | | Muskegon | MI | 49440 | |
| Drive In Liquor Mart | | 232 N K St | | | Tulare | CA | 93274 | |
| Drop-In Store | | 709 N Main St ##1 | | | Greenville | SC | 29609 | |
| Duckweed Liquors Channelside | | 117 N 12th St | | | Tampa | FL | 33602 | |
| Duckweed Urban Market | | 803 N Tampa St | | | Tampa | FL | 33602 | |
| Dunnies Mini Mart | | 3381 US Highway 117 S | | | Burgaw | NC | 28425 | |
| Dunterio Thomas | | 8936 Misty Leaf Ave | | | Las Vegas | NV | 89148 | |
| Duval County Tax Collector | Jim Overton | PO Box 44009 | | | Jacksonville | FL | 32231-4009 | |
| DV WRLSS Phone Repair | | Unlocked Phones - Accessories - Port St. Lucie | 10872 S U.S. Hwy 1 | | Port St. Lucie | FL | 34952 | |
| Boostmobile Store | | | | | | | | |
| DY Market (Dong Yang Market) | | 3101 Clays Mill Rd | | | Lexington | KY | 40503 | |
| Eagle Food Mart | | 501 Burlington Ave | | | Gibsonville | NC | 27249 | |
| Eagles Nest | | 1404 6th Ave | | | Moline | IL | 61265 | |
| East Gate Sunoco | | 4514 Mt Carmel Tobasco Rd | | | Cincinnati | OH | 45244 | |
| East Quincy Liquor Store | | 16342 E Quincy Ave | | | Aurora | CO | 80015 | |
| East Side Pantry | | 4023 E 10th St | | | Indianapolis | IN | 46201 | |
| East Star Wireless | | 5139 E Main St | | | Columbus | OH | 43213 | |
| Easy Fix Phone Repair | | 405 Prospect Rd | | | Oakland Park | FL | 33309 | |
| Easy Shop #2 | | 5724 E W.T. Harris Blvd ##A | | | Charlotte | NC | 28215 | |
| Edgar Cancel | | 833 E Sunset Rd | | | Henderson | NV | 89011 | |
| Edgemere Mini Mart | | 734 Grafton St | | | Worcester | MA | 02860 | |
| Edina Market & Deli | | 7102 Amundson Ave | | | Edina | MN | 55439 | |
| Edmund Walker | | 3499 Death Valley Drive | | | Las Vegas | NV | 89122 | |
| Edward Benes Jr | | 1649 W Huron St | | | Chicago | IL | 60622 | |
| Edward F Draiss Jr | | 10190 Covington Cross Dr | | | Las Vegas | NV | 89144 | |
| EG America LLC | Attn: Dave Allen | 165 Flanders Rd | | | Westborough | MA | 01581 | |
| EJs Smoke Shop | | 1514 E Lincoln Ave | | | Orange | CA | 92865 | |
| El Cortez Hotel and Casino | | 600 E Fremont St | | | Las Vegas | NV | 89101 | |
| El Fandango Mini Super | | 1928 Olive Ave | | | El Paso | TX | 79901 | |


STRETTO

Cash Cloud Inc. (d/b/a Coin Cloud)



**Creditor Matrix**
as of February 7, 2023

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| El Pueblo Orange Cove | | 815 Anchor Ave | | | Orange Cove | CA | 93646 | |
| El Rons | | 401 W 6th St | | | Irving | TX | 75060 | |
| EL TAJIN ENVIOS Y MUCHO MAS | | 1212 S 43rd St | | | San Diego | CA | 92113 | |
| Eleazar T Tesfai | | 5155 W Tropicana Ave | | | Las Vegas | NV | 89103 | |
| Electric Underground | | 1205 E San Marnan Dr | | | Waterloo | IA | 50702 | |
| Electric Underground | | 3109 13th Ave S | | | Fargo | ND | 58103 | |
| Elijah Banania | | 3550 Shelome Ct | | | Las Vegas | NV | 89121 | |
| Elisa Carrera | | 8725 Dusty Wagon Ave | | | Las Vegas | NV | 89129 | |
| Elisa Dahle | | 422 Waterbrook Dr | | | Henderson | NV | 89015 | |
| Elise Villadoz | | 6542 Coronado Canyon Ave | | | Las Vegas | NV | 89142 | |
| Elite Mobile Phone Repair | | 7233 W 103rd St | | | Palos Hills | IL | 60465 | |
| Elizabeth Mast | | 5232 Cardinal Flower Court | | | North Las Vegas | NV | 89081 | |
| Elmira Market Beer and Wine | | 4401 S Capitol St SW | | | Washington | DC | 20032 | |
| Elms Liquor | | 500 W Eldorado Pkwy ##200 | | | Little Elm | TX | 75068 | |
| Emeline Sobieski | | 11297 Colin Ward Ave | | | Las Vegas | NV | 89135 | |
| Emerald Square Mall | | 999 S Washington St | | | North Attleborough | MA | 02861 | |
| Emiko Hansen | | 8040 Gilespie Street | | | Las Vegas | NV | 89123 | |
| Employment Development Dept | | PO Box 989061 | | | West Sacramento | CA | 95798-9061 | |
| Energy Market | | 8480 Rivers Ave | | | North Charleston | SC | 29406 | |
| Energy Mart | | 1734 Brevard Rd | | | Hendersonville | NC | 28791 | |
| Energy Mart | | 310 Rosman Hwy | | | Brevard | NC | 28712 | |
| Energy Mart | | 508 NC-9 | | | Black Mountain | NC | 28711 | |
| Energy Mart | | 715 Upward Rd | | | Flat Rock | NC | 28731 | |
| Enigma Securities Limited | Attn: Samuel Leye | 30 Panton St | 6th Floor | | London | | SW1Y 4AJ | United Kingdom |
| Enigma Securities Limited | c/o Morrison & Foerster LLP | Attn: Gary Lee & Andrew Kissner | 250 West 55th St | | New York | NY | 10019-9601 | |
| Enigma Securities LTD | | 10 E 53rd St | | | New York | NY | 10022 | |
| Eric Akin | | 1050 Wellness Place | Apt 1426 | | Henderson | NV | 89011 | |
| Eric DeRama | | 2747 Paradise Rd | Tower 3, Unit 3103 | | Las Vegas | NV | 89109 | |
| Eric DeRama | | 4150 S Hualapai Way | Unit 3004 | | Las Vegas | NV | 89109 | |
| Erik Baum | | 1811 Santa Paula Dr | #11 | | Las Vegas | NV | 89104 | |
| Erika T Iniguez | | 5445 W Reno Ave | #2304 | | Las Vegas | NV | 89118-1574 | |
| Erin A De Los Reyes | | 9844 Hearthfire St | | | Las Vegas | NV | 89178 | |
| Ernelyn Samaniego | | 9465 Lugo Street | | | Las Vegas | NV | 89123 | |
| Ernst & Young U.S. LLP | Attn: Joe Hu | One Manhattan West 401 9th Avenue | | | New York | NY | 10001 | |
| Ernst & Young U.S. LLP | Attn: Joe Hu | PO Box 846793 | | | Los Angeles | CA | 90084 | |
| Erwin Mart | | 201 S 13th St | | | Erwin | NC | 28339 | |
| Ethio Mart | | 10919 Shawnee Mission Pkwy | | | Shawnee | KS | 66203 | |
| Evan W Appel | | 2821 Bluebonnet Dr | | | Henderson | NV | 89074 | |
| Evanston Insurance Company | | 10275 West Higgins Road | Suite 750 | | Rosemont | IL | 60018 | |



**Creditor Matrix**
as of February 7, 2023

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Evelin V Perez | | 7905 Lago Vista Lane | | | Las Vegas | NV | 89145 | |
| Everest Mart | | 3314 4th St | | | Lubbock | TX | 79415 | |
| Every Day Food Mart | | 9213 SE Foster Rd | | | Portland | OR | 97266 | |
| Experimax Bethesda | | 4915 Fairmont Ave | | | Bethesda | MD | 20814 | |
| Experimax Davie | | 5810 S University Dr ##B105 | | | Davie | FL | 33328 | |
| Experimax Leesburg | | 521 E Market St Suite D | | | Leesburg | VA | 20176 | |
| Express Food Mart | | 3185 River Rd N | | | Salem | OR | 97303 | |
| Express Food Mart | | 5395 Commercial St SE | | | Salem | OR | 97306 | |
| Express food mart | | 7026 W 16th St | | | Berwyn | IL | 60402 | |
| Express Mart Food Store | | 5071 24th St | | | Sacramento | CA | 95822 | |
| Express Mini Market | | 9660 E Alameda Ave #110 | | | Denver | CO | 80247 | |
| Express Mini Mart | | 4524 Asher Ave | | | Little Rock | AR | 72204 | |
| Extreme Clean Laundry | | 295 Armistice Blvd | | | Pawtucket | RI | 02904 | |
| Exxon | | 160 W 9 Mile Rd | | | Hazel Park | MI | 48030 | |
| Exxon | | 2119 North Pkwy | | | Jackson | TN | 38301 | |
| Exxon | | 3474 Elvis Presley Blvd | | | Memphis | TN | 38116 | |
| Exxon | | 352 N Thompson Ln | | | Murfreesboro | TN | 37129 | |
| Exxon | | 4307 Duncanville Rd | | | Dallas | TX | 75236 | |
| Exxon | | 4509 Stage Rd | | | Memphis | TN | 38128 | |
| Exxon | | 5306 N Broadway St | | | Knoxville | TN | 37918 | |
| Exxon | | 593 New Shackle Island Rd | | | Hendersonville | TN | 37075 | |
| Exxon | | 7850 Garners Ferry Rd | | | Columbia | SC | 29209 | |
| EZ Blackhole | Attn: Édouard Chaltiel | 480 NW Albemarle Terrace | | | Portland | OR | 97210 | |
| E-Z CASH Payday Loans | | 180 Stateline Rd | | | Southaven | MS | 38671 | |
| E-Z CASH Payday Loans | | 8153 Hwy 178W | | | Byhalia | MS | 38611 | |
| EZ Coin Laundromat | | 2629 W 7800 S | | | West Jordan | UT | 84088 | |
| E-Z Convenience Store | | 67 Pond St | | | Ashland | MA | 02861 | |
| EZ Food Mart | | 901 Belt Line Rd #100 | | | Garland | TX | 75040 | |
| EZ Stop convenience & Hot Food | | 263 N Main St | | | Niles | OH | 44446 | |
| E-Z Trip #13 | | 9811 Walnut Hill Ln | | | Dallas | TX | 75238 | |
| E-Z Trip #17 | | 8240 Abrams Rd | | | Dallas | TX | 75231 | |
| F.M Deli Beer & Wine Mart | | 3313 Long Prairie Rd | | | Flower Mound | TX | 75022 | |
| Fabriform LLC | Attn: Brendan Dunnahoo | 3300 Airport Way S | | | Seattle | WA | 98134 | |
| Facet Jewelry Music & Pawn | | 198 W Main St | | | Amelia | OH | 45102 | |
| Facet Jewelry Music & Pawn - Milford | | 505 Chamber Dr | | | Milford | OH | 45150 | |
| Fadeone Barbershop | | 109 N 17th St | | | Boise | ID | 83702 | |
| Fairfield Liquors | | 407 New London Rd | | | Newark | DE | 19711 | |
| Fairs Mobil Mini Mart | | 427 Hartford Rd. | | | Manchester | CT | 04240 | |
| Fairmount Market | | 662 Hammond St | | | Bangor | ME | 06010 | |
| Fairway Liquor Market | | 340 W Brown Rd | | | Mesa | AZ | 85201 | |
| Fairway One Stop #14 | | 1055 Randolph St | | | Thomasville | NC | 27360 | |
| Fairway One Stop #4 | | 584 west Northwest Blvd | | | Winston-Salem | NC | 27105 | |
| Faith L Lyles-George | | 8409 Running Deer Ave | Unit 104 | | Las Vegas | NV | 89145 | |
| Fall River Mini Mart | | 837 Bay St | | | Fall River | MA | 04656 | |
| Family Coin Laundromat | | 532 W Northwest Blvd | | | Winston-Salem | NC | 27105 | |
| Family Food Store | | 1106 Derbyshire Rd | | | Holly Hill | FL | 32117 | |
| Family Meat Market | | 1255 Buena Vista Ave | | | Stockton | CA | 95203 | |
| Family Technology Group | | 986 Orange Ave | | | Daytona Beach | FL | 32114 | |
| Famous Liquors | | 2604 Locust St | | | Davenport | IA | 52804 | |

**Creditor Matrix**
as of February 7, 2023

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Farm Fresh Dairy | | 1805 N Belt W | | | Belleville | IL | 62226 | |
| Farmers Country Market | | 1800 Central Ave | | | Dodge City | KS | 67801 | |
| Farmers Country Market | | 2800 N Main St | | | Roswell | NM | 88201 | |
| Farmers Country Market | | 501 W 18th St | | | Portales | NM | 88130 | |
| Farmers Country Market | | 600 E 2nd St | | | Roswell | NM | 88201 | |
| Farmers Country Market | | 800 W Hobbs St | | | Roswell | NM | 88203 | |
| Fasken Martineau DuMoulin LLP | Attn: Peter Mantas, Esq. | 55 Metcalfe Street | Suite 1300 | | Ottawa | ON | K1P 6L5 | Canada |
| Fast Cash & Pawn USA | | 929 E Ogden Ave | | | Naperville | IL | 60563 | |
| Fast Food | | 12531 Lake June Rd | | | Balch Springs | TX | 75180 | |
| Fast Stop | | 5020 Blue Ridge Cutoff | | | Kansas City | MO | 64133 | |
| Fast Stop | | 705 E 75th St | | | KCMO | MO | 64131 | |
| Fast Stop Liquor | | 5406 Whitsett Ave | | | Los Angeles | CA | 91607 | |
| Fast Stop Tobacco & Beer | | 706 Thompson Ln | | | Nashville | TN | 37204 | |
| Fastrac B | | 2690 S 700 E | | | Salt Lake City | UT | 84106 | |
| FavTrip | | 1300 S 4th St | | | Leavenworth | KS | 66048 | |
| FavTrip | | 9500 Blue Ridge Blvd | | | Kansas City | MO | 64134 | |
| FavTrip Independence | | 10507 East 23rd St S | | | Independence | MO | 64052 | |
| Fenns Country Market | | 2001 W Main St | | | Artesia | NM | 88210 | |
| Fennys Convenient Store | | 3515 Towson Ave | | | Fort Smith | AR | 72901 | |
| Ferdos Hussien | | 1648 N 56Th St | Apt 1A | | Lincoln | NE | 68504 | |
| Fernando Cajica Lopez | | 5711 W Tropicana Ave | Apt #149 | | Las Vegas | NV | 89103 | |
| Fideline Banda | | 6634 Star Glow Ct | | | Las Vegas | NV | 89118 | |
| Field Myrtle Oil | | 1602 S Myrtle Ave | | | Monrovia | CA | 91016 | |
| Figaros General Store | | 410 Main St | | | Boone | CO | 81025 | |
| Filipino Food Mart | | 1785 Pass Rd #B | | | Biloxi | MS | 39531 | |
| Fine Food Mart | | 2610 West Ave | | | San Antonio | TX | 78201 | |
| Fine Wines & Liquors | | 6472 College Rd | | | Lisle | IL | 60532 | |
| Firebaugh Supermarket | | 1125 N St | | | Firebaugh | CA | 93622 | |
| First Avenue Lounge | | 2310 N 1st St | | | Lincoln | NE | 68521 | |
| Fitzgeralds General Store | | 110 Southville Rd | | | Southborough | MA | 06339 | |
| Five Star Grocery | | 3582 NC-39 | | | Louisburg | NC | 27549 | |
| Five Star Liquor | | 501 N State St | | | Hemet | CA | 92543 | |
| FixIT Tek - Computer Repair | | 11012 SE 62nd Ave | | | Belleview | FL | 34420 | |
| Fizz Liquors | | 11021 S Parker Rd | | | Parker | CO | 80134 | |
| Flamingo Beer and Wine | | 1107 S Josey Ln | | | Carrollton | TX | 75006 | |
| Flangas Law Group | Attn: Gus Flangas, Esq. | 3275 South Jones Blvd. | Suite 105 | | Las Vegas | NV | 89146 | |
| Florida Office of Financial Regulation | | 200 E. Gaines Street | | | Tallahassee | FL | 32399 | |
| Flows Pharmacy on Broadway | | 1506 E Broadway | | | Columbia | MO | 65201 | |
| Flows Pharmacy on Keene | | 303 N Keene St | | | Columbia | MO | 65201 | |
| FLYERS | | 515 S Lovers Ln | | | Visalia | CA | 93292 | |
| fm | | 3300 Long Prairie Rd | | | Flower Mound | TX | 75022 | |
| Food Basket #6 | | 13201 Pond Springs Rd #101 | | | Austin | TX | 78729 | |
| Food Basket #8 | | 3600 E University Ave | | | Georgetown | TX | 78626 | |
| Food Fair Supermarket | | 301 N 14th St | | | Rich Hill | MO | 64779 | |
| Food Maxx | | 802 S Burdick St | | | Kalamazoo | MI | 49001 | |
| FOOD PLUS | | 1346 N Masters Dr | | | Dallas | TX | 75217 | |
| Ford City Mall | | 7601 S Cicero Ave | | | Chicago | IL | 60652 | |
| Fort Madison Tobacco & Liquor Outlets | | 1735 Ave H | | | Fort Madison | IA | 52627 | |



Cash Cloud Inc. (d/b/a Coin Cloud)



**Creditor Matrix**
as of February 7, 2023

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fort Wayne Halal Meat & Grocery | | 2326 Hobson Rd | | | Fort Wayne | IN | 46805 | |
| Foster Feed | | 202 Bland St | | | Weston | WV | 26452 | |
| Foster Lake Market | | 5401 US-20 | | | Sweet Home | OR | 97386 | |
| Fosters Donuts | | 758 Tennessee St | | | Redlands | CA | 92374 | |
| Fountain Discount Liquor | | 7070 US-85 | | | Fountain | CO | 80817 | |
| Fox Convenience | | 1340 Gillingham Rd | | | Neenah | WI | 54956 | |
| Fox Convenience | | 2661 S Oneida St | | | Appleton | WI | 54915 | |
| Fox Convenience | | 4300 W Prospect ave | | | Appleton | WI | 54914 | |
| Fox Lake Laundromat LLC | | 129 Towne Centre Ln | | | Fox Lake | IL | 60020 | |
| Framingham Liquors | | 1 Marble St #F032 | | | Framingham | MA | 02720 | |
| Franklin Laundromat | | 100 Akin Ave | | | Franklin | KY | 42134 | |
| Freeman Foods | | 268 8th Ave SW | | | Wellman | IA | 52356 | |
| Fresco Market | | 342 Washington Ave | | | North Haven | CT | 06382 | |
| Fresh Foods | | 1270 10th St | | | Gering | NE | 69341 | |
| Fresh N Fill | | 401 S Pugh St | | | State College | PA | 16801 | |
| Friendly Market | | 830 W Broadway Rd | | | Tempe | AZ | 85282 | |
| Friendlys Sports Bar | | 3971 Bayless Ave | | | St. Louis | MO | 63125 | |
| Friends | | 95 W Center St | | | Pleasant Grove | UT | 84062 | |
| Friends Food & Gas | | 171 N Main St | | | Springville | UT | 84663 | |
| Front Street Liquor | | 542 W Front St | | | Traverse City | MI | 49684 | |
| Fuel Rush General Market | | 2100 Thousand Oaks Dr | | | Jackson | MS | 39212 | |
| Fuel Zone Gas Station KrispyKrundy Chkn | | 4100 E 8 Mile Rd | | | Detroit | MI | 48234 | |
| Fueled Auto & Truck Shop | | 2302 N Swenson St | | | Stamford | TX | 79553 | |
| G & E Liquors | | 18680 E Iliff Ave | | | Aurora | CO | 80013 | |
| G & R Market | | 5755 OH-128 | | | Cleves | OH | 45002 | |
| Gabes Market | | 6882 Macon Rd | | | Memphis | TN | 38134 | |
| Gadget Hut Inc | | 798 NW 183rd St | | | Miami Gardens | FL | 33169 | |
| Gadget MD | | Computer Repair & Data Recovery | 19763 US-59 | | Humble | TX | 77338 | |
| Gage Pazzullo | | 521 South 16Th Street | | | Sunnyside | WA | 98944 | |
| Gatewood Foods | | 1149 Burton St SW | | | Wyoming | MI | 49509 | |
| Galley Liquor | | 4311 Galley Rd | | | Colorado Springs | CO | 80915 | |
| Game Haven | | 273 W 500 S | | | Bountiful | UT | 84010 | |
| Game Haven | | 3245 W 7800 S | | | West Jordan | UT | 84088 | |
| Game Haven | | 9860 700 E unit #1 | | | Sandy | UT | 84070 | |
| GamesXP Decorah | | 105 W Water St | | | Decorah | IA | 52101 | |
| GameTime Sports Cards & Collectables | | 1449 Eubank Blvd NE | | | Albuquerque | NM | 87112 | |
| GameXChange | | 7201 W. Shadow Valley Rd | | | Rogers | AR | 72758 | |
| GameXChange Grant | | 7201 W. Shadow Valley Rd | | | Rogers | AR | 72758 | |
| GameXChange Hultquist | | 7201 W. Shadow Valley Rd | | | Rogers | AR | 72758 | |
| Game-Xplosion | | 15605 Hwy 99 | | | Lynnwood | WA | 98087 | |
| Gardena Mobile Mart | | 1645 W 190th St | | | Gardena | CA | 90248 | |
| Gardian | | PO Box 677458 | | | Dallas | TX | 75267-7458 | |
| Garry N Banks Jr | | 370 Casa Note Dr | Apt 2068 | | North Las Vegas | NV | 89031 | |
| Gary Cors | | 6861 Dragonfly Rock St | | | Las Vegas | NV | 89148 | |
| Gas Mart #4 | | 9301 Lewis and Clark Blvd | | | Jennings | MO | 63136 | |



**Creditor Matrix**
as of February 7, 2023

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gas Mart 29 | | 7996 Big Bend Blvd | | | Webster Groves | MO | 63119 | |
| Gash Mini Mart | | 5622 E Independence blvd suite 125 | | | Charlotte | NC | 28212 | |
| Gasoline Rays Dive Bar | | 4907 Crossroads Dr #suite f | | | El Paso | TX | 79932 | |
| Gateway 28 | | 7025 Cedar Ridge Dr | | | Dallas | TX | 75236 | |
| Gateway Liquor | | 3751 N Tower Rd | | | Aurora | CO | 80011 | |
| Gateway Plaza | | 18000 US-180 | | | Hurley | NM | 88043 | |
| Gators | | 229 W Beacon St | | | Philadelphia | MS | 39350 | |
| Gators | | 6195 Highway 45 ALT South | | | West Point | MS | 39773 | |
| Gators | | 87 N Columbus Ave | | | Louisville | MS | 39339 | |
| Gators | | 915 Louisville St | | | Starkville | MS | 39759 | |
| Geabers Liquors | | 231 Old Tower Hill Rd | | | South Kingstown | RI | 02135 | |
| Gem City Fuel Mart | | 1705 Harrison St | | | Quincy | IL | 62301 | |
| Genesis Global Capital LLC | | 250 Park Ave S | 5th Fl | | New York | NY | 10003 | |
| Genesis Global Capital LLC | c/o Cleary Gottlieb | Attn: Sean O'Neal & Michael Weinberg | One Liberty Plaza | | New York | NY | 10006 | |
| Genesis Global Holdco, LLC | | 250 Park Ave S | 5th Fl | | New York | NY | 10003 | |
| Genesis Global Trading Inc. | Attn: Andrew Tsang | 111 Town Square Place | Suite 1203 | | Jersey City | NJ | 07310 | |
| Geoffrey Hutson | | 3111 Key Largo Drive | | | Las Vegas | NV | 89120 | |
| George Murillo | | 9599 W Charleston Boulevard | #2008 | | Las Vegas | NV | 89117 | |
| Gerard Jones | | 2320 N Nellis Blvd | Apt 10 | | Las Vegas | NV | 89115 | |
| Get Pro Tech | | 1604 7th St | | | Moline | IL | 61265 | |
| GG Convenience Store | | 7520 E Colfax Ave | | | Denver | CO | 80220 | |
| Gill Foodmart & Gas | | 1930 S Mooney Blvd | | | Visalia | CA | 93277 | |
| Gilor Benaloul | | 8421 Bay Point Dr | | | Las Vegas | NV | 89128 | |
| Gingersnaps Coffeehouse & Cafe | | 3125 S 3rd Pl | | | Terre Haute | IN | 47802 | |
| Gisselle Khabir | | 1806 N Decatur Blvd | Unit 104 | | Las Vegas | NV | 89108 | |
| Gizmos Mini Mart | | 332 W Broadway #suite #105 | | | Louisville | KY | 40202 | |
| Glassworx of Tulsa Head Shop | | 6529 E 51st St | | | Tulsa | OK | 74145 | |
| Glendale Liquor | | 1311 E Colorado St | | | Glendale | CA | 91205 | |
| Glenview Liquors | | 1214 Waukegan Rd | | | Glenview | IL | 60025 | |
| GLOBAL LIQUOR | | 9590 W Colfax Ave | | | Lakewood | CO | 80215 | |
| Global Mart | | 89 2nd St Unit 7 | | | Coralville | IA | 52241 | |
| Global Postal Center | | 21704 Devonshire St | | | Los Angeles | CA | 91311 | |
| Glynn County | Occupation Tax Registration | 1725 Reynolds St. Ste 200 | | | Brunswick | GA | 31520 | |
| Go Go Food Mart | | 126 E Beeline LN | | | Harker Heights | TX | 76548 | |
| Gold Harvest Market | | 4021 Mother Lode Dr | | | Shingle Springs | CA | 95682 | |
| Golden Dollar | | 7153 Ogontz Ave | | | Philadelphia | PA | 19138 | |
| Golden Gate Casino | | 1 Fremont St | | | Las Vegas | NV | 89101 | |
| Good 2 Go | | 300 Michigan St | | | Walkerton | IN | 46574 | |
| Good 2 Go Auto Group | | 2245 W Sugar Creek Rd | | | Charlotte | NC | 28262 | |
| Good 2 Go Stores LLC | Attn: John Pearson | 1568 E 17th St | | | Idaho Falls | ID | 83404 | |
| Good 2 Go Stores LLC | Attn: John Pearson | PO Box 50430 | | | Idaho Falls | ID | 83405 | |
| Good Spot Foods | | 2201 W National Ave | | | Milwaukee | WI | 53204 | |
| Good Times Liquors | | 5805 N 56th St | | | Tampa | FL | 33610 | |
| Goodwin Mini Mart | | 50 Fenn Rd. | | | Newington | CT | 01832 | |
| Grab N Go | | 2319 N Davis Dr | | | Arlington | TX | 76012 | |

**Creditor Matrix**
as of February 7, 2023

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Grab N Go | | 4801 Miller Ave | | | Fort Worth | TX | 76119 | |
| Grab-n-Go | | 1309 S Main St | | | Lexington | NC | 27292 | |
| Grab-n-Go | | 13920 S Tryon St | | | Charlotte | NC | 28278 | |
| Grab-n-Go | | 20572 Lake Forest Dr | | | Lake Forest | CA | 92630 | |
| Grab-n-Go | | 630 W Center St | | | Lexington | NC | 27292 | |
| Grams Mini Mart | | 9009 N 103rd Ave #101 | | | Sun City | AZ | 85351 | |
| Grand Convenience | | 4201 Grand Ave | | | Fort Smith | AR | 72904 | |
| Grant Friedman | | 2900 S Cochran Ave | | | Los Angeles | CA | 90016 | |
| Greek Plate Gyroâ€™s | | 811 Market St | | | Chattanooga | TN | 37402 | |
| Green Bird Liquor | | 22429 Bloomfield Ave | | | Hawaiian Gardens | CA | 90716 | |
| Green Laundry | | 940 Dixwell Ave | | | Hamden | CT | 06082 | |
| Green Trail Smoke Shop | | 811 W University Dr #Suite #103 | | | Mesa | AZ | 85201 | |
| Green Valley Market | | 3738 west gate city blvd suite D | | | Greensboro | NC | 27407 | |
| Greenlake Gas Station Inc | | 7200 Aurora Ave N | | | Seattle | WA | 98103 | |
| Gregory Cook | | 3769 New Horizon Drive | | | Las Vegas | NV | 89115 | |
| Gregory M Parker Inc | | 17 W. McDonough St | | | Savannah | GA | 31401 | |
| Greiners Pub | | 2039 Campus Dr | | | St Charles | MO | 63301 | |
| Gridley Clothing And Smoke shop | | 1569 CA-99 | | | Gridley | CA | 95948 | |
| Grocery & Apparel - Nepali Store | | 6625 G Dixie Hwy | | | Fairfield | OH | 45014 | |
| GT Repairs (Smartphones, Tablets | | Electronics) - Inside El Bodegon Margate | 8030 W Sample Rd | | Margate | FL | 33065 | |
| Guadalajara Mexican Restaurant | | 69 N 28th St #7 | | | Superior | WI | 54880 | |
| Guideline | | 1645 E 6th Street | Suite 200 | | Austin | TX | 78702 | |
| Guillermo A Shaw | | 3043 Capistrano Ct | | | Las Vegas | NV | 89121 | |
| Gulf | | 100 Lindbergh Rd | | | Newark | NJ | 06470 | |
| Gulf | | 1727 E Riverside Dr | | | Austin | TX | 78741 | |
| Gulf | | 307 Hazard Ave | | | Enfield | CT | 01604 | |
| Gulf | | 426 N U.S. Hwy 52 | | | Moncks Corner | SC | 29461 | |
| Gulf | | 499 Frelinghuysen Ave | | | Newark | NJ | 01604 | |
| Guru convenience store/ smoke shop | | 4123 Brownsville Rd | | | Brentwood | PA | 15227 | |
| Gus Stop Convenience Stores | | 22285 SD-44 | | | Wanblee | SD | 57577 | |
| Gus Stop Convenience Stores | | 301 US-281 | | | Lake Andes | SD | 57356 | |
| Gus Stop Convenience Stores | | 312 North US Hwy 83 | | | White River | SD | 57579 | |
| Gus Stop Convenience Stores | | 413 W Hwy 46 | | | Wagner | SD | 57380 | |
| Gus Stop Convenience Stores | | 502 E 2nd St | | | Winner | SD | 57580 | |
| Gus Stop Convenience Stores | | E Hwy 18 | | | Mission | SD | 57555 | |
| Gustavo Suarez | | 3322 Classic Bay Ln | | | Las Vegas | NV | 89117 | |
| Gyro Bites | | 6409 6th Ave | | | Tacoma | WA | 98406 | |
| H & L food | | 7800 W Appleton Ave | | | Milwaukee | WI | 53218 | |
| Hala Express | | 1773 Magnolia Dr | | | Macon | MS | 39341 | |
| Hamilton Mall | | 4403 E Black Horse Pike | | | Hamilton Township | NJ | 07202 | |
| Hammerhead Tattoo | | 2521 S Archer Ave | | | Chicago | IL | 60608 | |
| Hampton Beer & Food | | 10707 W Hampton Ave | | | Milwaukee | WI | 53225 | |
| Handy Food Stores | | 7903 Main St | | | North Richland Hills | TX | 76182 | |
| Handy Mart | | 141 E Roller Ave | | | Decatur | AR | 72722 | |



Cash Cloud Inc. (d/b/a Coin Cloud)



**Creditor Matrix**
as of February 7, 2023

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Handy Mart | | 6605 US-79 | | | Pine Bluff | AR | 71603 | |
| Hanini Subs | | 3203 W 25th St | | | Cleveland | OH | 44109 | |
| HAPPY MINI MART | | 1300 Brodhead Rd | | | Coraopolis | PA | 15108 | |
| Harbour Way Mart | | 1000 Cutting Blvd | | | Richmond | CA | 94804 | |
| Hardings Friendly Market | | 14 W Monroe St | | | Bangor | MI | 49013 | |
| Hardings Friendly Market | | 300 Reno Dr | | | Wayland | MI | 49348 | |
| Hardings Friendly Market | | 5161 W Main St | | | Kalamazoo | MI | 49009 | |
| Hardings Friendly Market | | 618 N Riverview Dr | | | Parchment | MI | 49004 | |
| Harleys Smoke Shop | | 9333 E Main St suite 123 | | | Mesa | AZ | 85207 | |
| Harrison Mart | | 4140 SE Harrison St | | | Milwaukie | OR | 97222 | |
| Harry Terzian | | 553 Tecate Valley Street | | | Las Vegas | NV | 89138 | |
| Hartford | | 3600 Wiseman Blvd | | | San Antonio | TX | 78251 | |
| Harveyâ€™s | | 3301 Broadway Blvd | | | Garland | TX | 75043 | |
| Hassle Free Laundry | | 5271 S Nova Rd | | | Port Orange | FL | 32127 | |
| Hava Gas | | 2085 Palo Verde Blvd N | | | Lake Havasu City | AZ | 86404 | |
| Havana Park Liquor | | 10772 E Iliff Ave | | | Aurora | CO | 80014 | |
| Havana Smoke And Vape Shop | | 1229 W Marys Rd #101 | | | Tucson | AZ | 85745 | |
| HB Mart | | 1625 Leesburg Rd | | | Columbia | SC | 29209 | |
| Head Hunters Smoke Shop #1 | | 5846 E. Speedway Blvd. | | | Tucson | AZ | 85712 | |
| Head Hunters Smoke Shop #2 | | 3101 N Stone Ave | | | Tucson | AZ | 85705 | |
| Health Plan of Nevada | | PO BOX 18407 | | | Las Vegas | NV | 89114-8407 | |
| Health Plan of Nevada | | PO BOX 749546 | | | Los Angeles | CA | 90074-9546 | |
| Heather Vale | | 275 Daisy Gold Ct | | | Henderson | NV | 89074 | |
| H-E-B, LP | | 646 South Flores St | | | San Antonio | TX | 78204 | |
| Heights Corner Market | | 5018 Kavanaugh Blvd | | | Little Rock | AR | 72207 | |
| Helios Smoke & Vape | | 2905 S Ellsworth Rd #Suite 104 | | | Mesa | AZ | 85212 | |
| Helio Wireless | | 5716 Brookdale Dr N #suite b | | | Brooklyn Park | MN | 55443 | |
| Hemenway Variety | | 95 Westland Ave | | | Boston | MA | 07087 | |
| Henry Solano | | 3663 East Bear Creek Dr | | | Las Vegas | NV | 89115 | |
| Heritage IGA | | 479 E Market St | | | Tiffin | OH | 44883 | |
| Hi-Desert Daydream | | 73515 Twentynine Palms Highway | | | Twentynine Palms | CA | 92277 | |
| High Spirits Liquor | | 207 E Monroe Ave | | | Lowell | AR | 72745 | |
| High Spirits Liquor Store | | 816-818 Broadway | | | Bayonne | NJ | 01104 | |
| High Touch Pharmacy | | 344 W Grand St | | | Elizabeth | NJ | 02863 | |
| Hill Market | | 5255 Hill Ave | | | Toledo | OH | 43615 | |
| Hilldale Convenience | | 66 Hilldale Ave | | | Haverhill | MA | 02891 | |
| Hillsboro Liquor Store | | 2033 SE Tualatin Valley Hwy | | | Hillsboro | OR | 97123 | |
| Hillsborough Mart | | 1301 Hillsborough St | | | Raleigh | NC | 27605 | |
| Hillside Market | | 82 Hillside St | | | Boston | MA | 07650 | |
| Hilo Holi Water | | 284 Keawe St | | | Hilo | HI | 96720 | |
| Hilo Loan Shop | | 64 Mamo St | | | Hilo | HI | 96720 | |
| Himalayan Asian Grocery LLC (Desi Market) | | 2122 Brownsville Rd | | | Pittsburgh | PA | 15210 | |
| Himalayan Asian Grocery Store | | 3300 SW 9th St #Suite 2 | | | Des Moines | IA | 50315 | |



**Creditor Matrix**
as of February 7, 2023

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Historic Bar Room | | 323 N Ronald Reagan Blvd | | | Longwood | FL | 32750 | |
| Hock It to Me Pawn | | 526 Louisiana Blvd SE | | | Albuquerque | NM | 87108 | |
| Hoffman Estates Laundromat | | 2332 Hassell Rd | | | Hoffman Estates | IL | 60169 | |
| Hoffman Heights Liquors | | 728 Peoria St | | | Aurora | CO | 80011 | |
| Hokus Pokus Beer & Deli LLC | | 2401 W Nob Hill Blvd | | | Yakima | WA | 98902 | |
| Holly Food market | | 5538 E 33rd Ave | | | Denver | CO | 80207 | |
| Holy Smokes Miami Beach | | 736 71st St | | | Miami Beach | FL | 33141 | |
| HomeCity Express | | 365 US-6 | | | Geneseo | IL | 61254 | |
| HomeRun Liquor Beer & Wine | | 1259 Post Dr NE | | | Plainfield Charter Township | MI | 49306 | |
| Homran Liquor Store | | 1551 Ocean Ave | | | SF | CA | 94112 | |
| Hook & Ladder Distillery | | 316 Broad St ##100 | | | Kingsport | TN | 37660 | |
| Hookah Cash n Carry | | 1926 W Cactus Rd | | | Phoenix | AZ | 85029 | |
| Hoot Owl Market | | 6730 SW Capitol Hwy | | | Portland | OR | 97219 | |
| Hop-In | | 1400 Coggin Ave | | | Brownwood | TX | 76801 | |
| Hop-In | | 214 E Walnut St | | | Coleman | TX | 76834 | |
| Hopkins Liquor Store | | 712 11th Ave S | | | Hopkins | MN | 55343 | |
| Horizon Supermarket | | 1130 S Galena Ave | | | Freeport | IL | 61032 | |
| Hot Spot | | 3213 Farrow Rd | | | Columbia | SC | 29203 | |
| House of Hookahs | | 3818 13400 S Suite #300 | | | Riverton | UT | 84065 | |
| House of Hookahs | | 7780 700 E | | | Midvale | UT | 84047 | |
| House of Hookahs | | 805 S 900 W | | | Salt Lake City | UT | 84104 | |
| House of Hookahs | | 8957 1300 W | | | West Jordan | UT | 84088 | |
| House of Hookahs- West Valley | | 2592 S. 5600 W | | | West Valley City | UT | 84120 | |
| House of Hookahs- West Valley #2 | | 4081 S Redwood Rd | | | Salt Lake City | UT | 84123 | |
| Howards Party Store | | 1366 Portage Street | | | Kalamazoo | MI | 49001 | |
| HR Smoke & Vape | | 6047 St Augustine Rd | | | Jacksonville | FL | 32217 | |
| HSA Bank | | PO BOX 939 | | | Sheboygan | WI | 53082 | |
| HubSpot | | PO Box 419842 | | | Boston | MA | 02241 | |
| Hurst Food Mart | | 100 W Harwood Rd | | | Hurst | TX | 76054 | |
| Husch Blackwell LLP | Attn: Bryan Wade | 3810 E. Sunshine St | Suite 300 | | Springfield | MO | 65809 | |
| Hutchâ€™s - Enid | | 3206 S Van Buren St | | | Enid | OK | 73703 | |
| Hutchâ€™s #112 | | 309 W Main St | | | Weatherford | OK | 73096 | |
| Hutchâ€™s #118 | | 320 S Clarence Nash Blvd | | | Watonga | OK | 73772 | |
| Hutchinson Pawn & Jewelry | | 509 E 4th Ave | | | Hutchinson | KS | 67501 | |
| Hutchs | | 1580 N Kansas Ave | | | Liberal | KS | 67901 | |
| Hutchs | | 515 SE 2nd St | | | Guymon | OK | 73942 | |
| Hutchs | | 610 N E Hwy 66 | | | Sayre | OK | 73662 | |
| Hutchs - Woodward | | 3710 Oklahoma Ave | | | Woodward | OK | 73801 | |
| Hutchs #109 | | 2000 S Main St | | | Elk City | OK | 73644 | |
| Hutchs #119 | | 2001 E 7th St | | | Elk City | OK | 73644 | |
| Hutchs #121 | | 2136 W Gary Blvd | | | Clinton | OK | 73601 | |
| I Heart Media | Attn: Roy Vann | 200 East Basse Road | | | San Antonio | TX | 78209 | |
| I Heart Media | Attn: Roy Vann | PO Box 98849 | | | Chicago | IL | 60693 | |
| Iâ€™M Convenience & Smoke Center | | 311 Norwich-New London Turnpike | | | Montville | CT | 06514 | |
| iClinic- iPhone And iPad -Sunrise | | 2620 N University Dr | | | Sunrise | FL | 33322 | |
| iFix Repairs Cell Phone & Tablets | | 2221 Tamiami Trail #unit c | | | Port Charlotte | FL | 33948 | |

## Creditor Matrix
as of February 7, 2023

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IGA Express | | 4193 Hamilton Cleves Rd | | | Fairfield | OH | 45014 | |
| IGA of Mason | | 201 W Elm St | | | Mason City | IL | 62664 | |
| Igal Belfer | | 9436 W Lake Mead | Ste 5-118 | | Las Vegas | NV | 89134 | |
| Ilan Heller | | 724 N. Dean St | | | Chandler | AZ | 85226 | |
| Illinois Liquor Mart | | 802 N Russell St | | | Marion | IL | 62959 | |
| Imperial King Liquor & Water | | 10630 Imperial Hwy | | | Norwalk | CA | 90650 | |
| In & Out Express #1 | | 9423 Guilbeau Rd | | | San Antonio | TX | 78250 | |
| In & Out Liquor | | 7101 West 183 unit#107 | | | Tinley Park | IL | 60477 | |
| Independence Center | | 18801 East 39th St S | | | Independence | MO | 64057 | |
| Innova | | 530 Canario Street | | | Sao Paulo | SP | 04521-002 | Brazil |
| Internal Revenue Service | | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| Intown Market and Deli | | 349 Decatur St SE | | | Atlanta | GA | 30312 | |
| Iowa Division of Banking | | 200 E. Grand Avenue | Suite 300 | | Des Moines | IA | 50309 | |
| iPhix I.T. LLC | | 516 Church St | | | Ottumwa | IA | 52501 | |
| iPhone Repair VB Oceanfront | | 527 N Birdneck Rd | | | Virginia Beach | VA | 23451 | |
| Irving Food Mart | | 1427 W Shady Grove Rd | | | Irving | TX | 75060 | |
| Irving Gas | | 978 Broad St | | | Meriden | CT | 02120 | |
| Isabela Rossa | | 10300 Wood Work Lane | | | Las Vegas | NV | 89135 | |
| Isabela Marquez | | 813 Purdy Lodge Street | | | Las Vegas | NV | 89138 | |
| Isis Bryant | | 7055 E. Lake Mead Boulevard | | | Las Vegas | NV | 89156 | |
| ISPcomputer | | 15610 1st Ave S | | | Burien | WA | 98148 | |
| iTech Cellphone & Computer Repair | | 1117 E Vine St | | | Kissimmee | FL | 34744 | |
| IV King Wine & Liquors | | 408 E Bidwell St | | | Folsom | CA | 95630 | |
| J & B Discount Liquor | | 110 W Stockbridge site B | | | Kalamazoo | MI | 49001 | |
| J. & B FOOD MART | | 5216 Germanton Rd | | | Winston-Salem | NC | 27105 | |
| J & B Party Center Inc | | 1600 Central Ave | | | Hot Springs | AR | 71901 | |
| J & M Liquor | | 8940 Beverly Blvd | | | Pico Rivera | CA | 90660 | |
| J JS Fastop 294 | | 5401 Watauga Rd | | | Fort Worth | TX | 76137 | |
| J Mart | | 820 E Kingsbury St | | | Seguin | TX | 78155 | |
| J R Cs Express | | 16550 US-75 | | | Bellevue | NE | 68123 | |
| J&J Laundromat | | 3980 S 2700 E | | | Holladay | UT | 84124 | |
| J&J Market | | 525 N Central Ave | | | Upland | CA | 91786 | |
| J&L tobacco quality | | 1318 N Main St | | | Marion | SC | 29571 | |
| Jack Be Click | | 3855 Ambrosia St | | | Castle Rock | CO | 80109 | |
| Jack Be Click | | 74-5543 Kaiwi St #a130 | | | Kailua-Kona | HI | 96740 | |
| Jackson County Collector | | PO Box 219747 | | | Kansas City | MO | 64121-9747 | |
| Jacksonville Stop and Shop | | 1116 S Highway 161 | | | Jacksonville | AR | 72076 | |
| Jacob Ierome | | 6444 Birdcall Street | | | North Las Vegas | NV | 89084 | |
| Jacobs Food Mart | | 1425 S Marietta St | | | Gastonia | NC | 28054 | |
| Jae W (Dennis) Doh | | | | | | | | |
| Jaemin Kwon | | 5630 Merced St | | | Las Vegas | NV | 89148 | |
| Jaffe Raitt Heuer & Wiess, P.C. | Attn: David Z. Adler, Esq. | 27777 Franklin Road | Suite 2500 | | Southfield | MI | 48034 | |
| Jahmal Johnson | | 5445 W Reno Ave | #1916 | | Las Vegas | NV | 89118 | |
| James Bauer | | 12219 Cape Cortez Ct | | | Las Vegas | NV | 89138 | |
| James Hall | | 10389 Hickory Bark Rd | | | Las Vegas | NV | 89135 | |



Cash Cloud Inc. (d/b/a Coin Cloud)



**Creditor Matrix**
as of February 7, 2023

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| James Hill | | 3344 Walworth Way Drive | | | Saint Louis | MO | 63129 | |
| Jamie D Clark | | 2925 Caressa Ct | | | Las Vegas | NV | 89117 | |
| Janice Anderson-Day | | 1659 Lefty Garcia Way | | | Henderson | NV | 89002 | |
| Janis Francis | | 7933 Hornbeam Ct | | | Las Vegas | NV | 89131 | |
| Jared D Hollingsworth | | 7185 Grasswood Dr | | | Las Vegas | NV | 89147 | |
| Jasarae Jones | | 2180 E Warm Springs Rd | Unit 2199 | | Las Vegas | NV | 89119 | |
| Jasmine Hinton | | 37 Stablewood Ct | | | North Las Vegas | NV | 89084 | |
| Jasmine Murphy | | 3335 East Lake Mead Blvd | Apt S-258 | | Las Vegas | NV | 89115 | |
| Jason Salvador | | 6309 Back Woods Rd | | | Las Vegas | NV | 89142 | |
| Jason Saucedo | | 6221 Sespe Street | | | Las Vegas | NV | 89108 | |
| Jason Young | | 6355 S Durango Dr | #1063 | | Las Vegas | NV | 89113 | |
| Jastine Gazmen | | 4355 South Durango Dr | #153 | | Las Vegas | NV | 89147 | |
| Javier Franco | | 12503 piazzo St | | | Las Vegas | NV | 89141 | |
| Javier Franco Jr | | 7861 Waltz Street | | | Las Vegas | NV | 89123 | |
| Jayâ€™s | | 5715 Altama Ave | | | Brunswick | GA | 31525 | |
| Jayden-Troy Campos | | 4416 Meadowbloom Ave | | | North Las Vegas | NV | 89085 | |
| JDs MARKET | | 8808 S Colorado Blvd | | | Littleton | CO | 80126 | |
| JDS Quick Shop | | 2796 US-701 | | | Conway | SC | 29526 | |
| Jeffery Kim | | 2196 Aspen Street | | | Tustin | CA | 92752 | |
| Jeffrey Garon | | 2685 Grassy Spring Place | | | Las Vegas | NV | 89135 | |
| Jeffrey Heisler | | 5229 Chester Creek Court | | | Las Vegas | NV | 89141 | |
| Jeffrey Morita | | 1217 Alamosa Ridge Ct | | | North Las Vegas | NV | 89084 | |
| Jeffs Quick Stop | | 159 MS-346 | | | Ecru | MS | 38841 | |
| JennaLee F Rableson | | 9051 Iron Cactus Ave | | | Las Vegas | NV | 89148 | |
| Jennifer Chao | | 10381 Candelabra Cactus St | | | Las Vegas | NV | 89141 | |
| Jennifer R Fauskin | | PO Box 370368 | | | Las Vegas | NV | 89137 | |
| Jennifer Snack | | 601 Adams St | | | Toledo | OH | 43604 | |
| Jennys Liquors | | 2316 Elmhurst Rd | | | Mt Prospect | IL | 60056 | |
| Jerrys Wine and Spirits | | 1281 E University Dr | | | Prosper | TX | 75078 | |
| Jesse Martinez | | 1810 Stevens St | | | Las Vegas | NV | 89115 | |
| Jesse Romero | | 2441 Lakoda St | | | Pahrump | NV | 89060 | |
| Jessica Fierro | | 3025 N Michael Way | | | Las Vegas | NV | 89108 | |
| Jessica G Sandoval | | 7017 S Buffalo Dr | Unit 1092 | | Las Vegas | NV | 89113 | |
| Jewell Liquor Box | | 7853 W Jewell Ave | | | Lakewood | CO | 80232 | |
| Jiffy Mart | | 101 Luther Dr ## 102 | | | Georgetown | TX | 78628 | |
| Jimbos Liquor Store | | 4411 Genesee Ave | | | San Diego | CA | 92117 | |
| JJL Multiservices llc | | 271 S Main St | | | Woonsocket | RI | 02148 | |
| Joe Dews | | 39 Paramount Terrace | | | San Francisco | CA | 94118 | |
| Joes Liquor Jr. Market | | 16151 Nordhoff St | | | Los Angeles | CA | 91343 | |
| Joes Market | | 102 Garland St | | | Bangor | ME | 04927 | |
| Joes Mini Food Mart | | 705 E Loudon Ave | | | Lexington | KY | 40505 | |
| John C Whitley | | 533 Kristin Ln | | | Henderson | NV | 89011 | |
| John L Utz | | 4005 N 14Th St | | | Tacoma | WA | 98406 | |
| John Zapola | | 8524 Hidden Pines Ave | | | Las Vegas | NV | 89143 | |
| Johnny Sarabia | | 10385 Holloway Heights Ave | | | Las Vegas | NV | 89129 | |
| Johnnys Liquor Cabinet | | 403 W Trenton Rd #6b | | | Edinburg | TX | 78539 | |

Cash Cloud Inc. (d/b/a Coin Cloud)

**Creditor Matrix**
as of February 7, 2023

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Johnsburg Mobil | | 4304 N Johnsburg Rd | | | Johnsburg | IL | 60051 | |
| Jonathan Decker | | 541 Bayberry Dr | | | Las Vegas | NV | 89110 | |
| Jonathan Guzman | | 259 Earl St | | | Las Vegas | NV | 89101 | |
| Jonathan Parra | | 417 Jubilation Drive | | | Las Vegas | NV | 89145 | |
| Jopfel B Gafate | | 6504 Gossamer Fog Ave | | | Las Vegas | NV | 89139 | |
| Joplin Mini Mart | | 1210 E 15th St | | | Joplin | MO | 64804 | |
| Jordan Market | | 198 Burlington Ave | | | Bristol | CT | 04401 | |
| Jordan Young | | 1110 Redwood St | #214 | | Las Vegas | NV | 89146 | |
| Jorge Alamillo | | 541 Bayberry Dr | | | Las Vegas | NV | 89110 | |
| Joscelyne Armendariz | | 4385 Swandale Avenue | | | Las Vegas | NV | 89121 | |
| Joscelyne Armendariz-Martinez | | 4385 Swandale Ave | | | Las Vegas | NV | 89121 | |
| Jose E Munoz Nieves | | 10421 Chandra Ave | | | Las Vegas | NV | 89129 | |
| Jose I Verdecia De La Pena | | 1837 Sierra Hills Way | | | Las Vegas | NV | 89128 | |
| Jose J Gomez | | 5328 Ardley Ave | | | Las Vegas | NV | 89141 | |
| Jose Ortiz-Rivera | | 3501 Maryland Pkwy | #71 | | Las Vegas | NV | 89169 | |
| Joselle Custodio | | 10730 Palliser Bay Dr. | | | Las Vegas | NV | 89141 | |
| Joseph Baldi | | 9 Oro Valley Drive | | | Henderson | NV | 89052 | |
| Joseph Bryant | | 2051 N. Torrey Pines Dr | #2077 | | Las Vegas | NV | 89108 | |
| Joseph G McKellar | | 8917 Willow Break Ave | | | Las Vegas | NV | 89148 | |
| Joseph Neuenfeldt | | 262 Chestnut Ridge Circle | | | Henderson | NV | 89012 | |
| Joseph Potechin | | 2807 Clifton Oaks Dr | | | New Hill | NC | 27562-9318 | |
| Joshua D Drummond | | 4201 S Decatur Blvd | Apt 3139 | | Las Vegas | NV | 89103-5892 | |
| Joshua M Kirchner | | 681 Great Dane Ct | | | Henderson | NV | 89052 | |
| Joshua R Guerrero | | 6227 Prairie Brush Ct | | | Las Vegas | NV | 89141 | |
| Js Q-Mart | | 6500 Precinct Line Rd ## A | | | Hurst | TX | 76054 | |
| Juan Mertos | | 3830 University Center Drive | Apt 624 | | Las Vegas | NV | 89119 | |
| JUCKER HAWAII | | 151 Kupuohi St STE H2 | | | Lahaina | HI | 96761 | |
| Julieana Tella | | 823 Franklin Ave | | | Las Vegas | NV | 89104 | |
| Justin Boyde | | 2205 Tosca Street | #202 | | Las Vegas | NV | 89128 | |
| Juvy Gomez | | 3152 W Devon Ave | #2089 | | Chicago | IL | 60659 | |
| JV Market | | 8777 W Maule Ave | | | Las Vegas | NV | 89148 | |
| Kalai Ho | | 3302 SW 29th St | | | Oklahoma City | OK | 73119 | |
| Kanan Foods | | 560 Washington Ave | | | Chelsea | MA | 04330 | |
| Kansas City MO Tax Administration | Attn: Business License Office | 414 E. 12th St. | City Hall, 1st Floor | | Kansas City | MO | 64106 | |
| Kantar | | 3 World Trade Center | 175 Greenwich St. 35th FL | | New York | NY | 10007 | |
| Kaplan Young LLC | Attn: Kory Kaplan | 10091 Park Run Dr Suite 190 | | | Las Vegas | NV | 89145 | |
| Karina Iglesias | | 921 Oak Island | | | North Las Vegas | NV | 89032 | |
| Karla Aguilar | | 6912 Conifer Lane | | | Las Vegas | NV | 89145 | |
| Karuna Kumari | | 6752 Chargehand Ave | | | Las Vegas | NV | 89156 | |

| K & M Liquor & Tobacco | | 4201 Blue Ridge Blvd | | | Independence | MO | 64133 | |
| K Discount Outlet | | 2701 Sanford St | | | Muskegon | MI | 49444 | |
| K Food Mart | | 4101 Oneal St | | | Greenville | TX | 75401 | |
| K Food Store | | 3159 Midlothian Turnpike | | | Richmond | VA | 23224 | |
| K H Food Mart | | 1613 NW 21st St | | | Fort Worth | TX | 76164 | |
| K.K. Convenience Store | | 3152 W Devon Ave | #2089 | | Chicago | IL | 60659 | |



Cash Cloud Inc. (d/b/a Coin Cloud)



**Creditor Matrix**
as of February 7, 2023

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kaytlin Jensen | | 454 E Twain Ave | Apt 102 | | Las Vegas | NV | 89169 | |
| KCs Korner | | 22623 State Rte 26 | | | West Point | CA | 95255 | |
| Kelly Czapla | | 3960 Tirana Way | | | Las Vegas | NV | 89103 | |
| Kens SuperFair Foods & Shell Express | | 106 N Commercial St | | | Clark | SD | 57225 | |
| Kens SuperFair Foods & Shell Express | | 2105 6th Ave SE | | | Aberdeen | SD | 57401 | |
| Kens SuperFair Foods & Shell Express | | 4 E Hwy 12 | | | Groton | SD | 57445 | |
| Kens SuperFair Foods & Shell Express | | 511 W 5th Ave | | | Ipswich | SD | 57451 | |
| Kens SuperFair Foods & Shell Express | | 720 7th St | | | Eureka | SD | 57437 | |
| Kens SuperFair Foods & Shell Express | | 756 7th St | | | Britton | SD | 57430 | |
| Kentwood Cleaners & Laundry | | 4443 Breton Rd SE #STE F | | | Kentwood | MI | 49508 | |
| Kerri Ware | | 1700 Alta Dr | Apt 2117 | | Las Vegas | NV | 89106 | |
| Kerry D Nobles | | 8450 W Charleston Blvd | Apt 1008 | | Las Vegas | NV | 89117 | |
| Kevin Houng | | 142 Draw | | | Irvine | CA | 92618 | |
| Kevin Robrigado | | 6355 South Riley St | #375 | | Las Vegas | NV | 89148 | |
| Keys Technology | | 916A Kennedy Dr | | | Key West | FL | 33040 | |
| Killeen Mall | | 2100 South W.S. Young Dr | | | Killeen | TX | 76543 | |
| Kim Miramontes | | 11589 Caldicot Drive | | | Las Vegas | NV | 89138 | |
| Kimberle Fruehan | | 1823 Autumn Sage Ave | | | North Las Vegas | NV | 89031 | |
| Kimberly Hsu | | 3477 N Stature Ct | | | Las Vegas | NV | 89129 | |
| Kimmie Luetzhoeft | | 5535 Westlawn Ave | Apt 442 | | Los Angeles | CA | 90066 | |
| Kind Connection Smoke Shop | | 911 N Lake Havasu Ave | | | Lake Havasu City | AZ | 86403 | |
| King City Liquors | | 307 S 12th St | | | Mt Vernon | IL | 62864 | |
| King Mart | | 1551 Hartman Ln | | | Belleville | IL | 62221 | |
| King Wash & Dry | | 11255 Garland Rd Ste 1300 | | | Dallas | TX | 75218 | |
| King Wine & Liquor III | | 1120 Fulton Ave | | | Sacramento | CA | 95825 | |
| Kings Liquors | | 8 41st Ave | | | San Mateo | CA | 94403 | |
| Kings Smoke Shop & More | | 1119 Willow Springs Rd | | | Killeen | TX | 76549 | |
| Kings Store Inc | | 429 Salisbury Ave | | | Spencer | NC | 28159 | |
| Kings Wine and Liquor #2 | | 2346 Fruitridge Rd | | | Sacramento | CA | 95822 | |
| Kings Wines & Liquor | | 1328 Fulton Ave | | | Sacramento | CA | 95825 | |
| Kingsley One Stop Foodmart | | 2518 W Kingsley Rd | | | Garland | TX | 75041 | |
| Kingstar | | 2228 Lincoln St | | | Cedar Falls | IA | 50613 | |
| Kiosk Information Systems Inc | Attn: Jenni Pitton | 346 S. Arthur Ave | | | Louisville | CO | 80027 | |
| Kiosk Services Group Inc | Attn: Jeff Jochum | 17051 E Cedar Gulch Dr | | | Parker | CO | 80134 | |
| Kiosk Services Group Inc | Attn: Jeff Jochum | PO Box 1506 | | | Parker | CO | 80134 | |
| Kirby Food & Liquor | | 303 Cedar St | | | Champaign | IL | 61820 | |
| Kirkwood Laundromat | | 636 W Woodbine Ave | | | Kirkwood | MO | 63122 | |
| Kirsch Liquors | | 646 Main St | | | Worcester | MA | 01005 | |
| KITA MODERN JAPANESE | | 2815 Mountaineer Blvd | | | Charleston | WV | 25309 | |
| Kittys Corner | | 1530 Sherwood Ave | | | St Paul | MN | 55106 | |
| Kittys Corner | | 5699 Geneva Ave N | | | St Paul Park | MN | 55128 | |
| Kittys Corner | | 7298 MN-65 | | | Fridley | MN | 55432 | |
| Klever Liquor | | 5120 56th Ave N | | | Crystal | MN | 55429 | |



**Creditor Matrix**
as of February 7, 2023

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Knox Fast Break | | 3434 W Alameda Ave | | | Denver | CO | 80219 | |
| Kokua Market Natural Foods | | 2643 S King St | | | Honolulu | HI | 96826 | |
| Kona Reef Liquor & Deli | | 75-6082 Aliʻi Dr | | | Kailua-Kona | HI | 96740 | |
| Koodegras CBD Oil | | 1005 Fort Union Blvd | | | Midvale | UT | 84047 | |
| Koodegras CBD Oil | | 4356 S 900 E | | | Millcreek | UT | 84107 | |
| Koodegras CBD Oil | | 8757 State St | | | Sandy | UT | 84070 | |
| Kool Corner Store | | 401 N Mesquite Ave | | | Luling | TX | 78648 | |
| Koppas Fulbeli Deli | | 1940 N Farwell Ave | | | Milwaukee | WI | 53202 | |
| Kopper Keg North | | 8725 W Deer Springs Way | | | Las Vegas | NV | 89149 | |
| Kori Carmichael | | 662 Hidden Cellar Court | | | Las Vegas | NV | 89183 | |
| Korner Market | | 1991 Bracht-Piner Rd | | | Morning View | KY | 41063 | |
| Kristina McGraw | | 752 North Water St | | | Henderson | NV | 89015 | |
| K-Stop Gas & Grocery | | 4305 S Lowell Blvd | | | Denver | CO | 80236 | |
| Kut Above Barber Shop | | 2807 W Sugar Creek Rd | | | Charlotte | NC | 28262 | |
| Kwick Stop | | 4484 S 1900 W SUITE #4 | | | Roy | UT | 84067 | |
| KWIK STOP | | 1905 Old Forest Rd | | | Lynchburg | VA | 24501 | |
| Kwick Stop | | 588 Palm Springs Dr | | | Altamonte Springs | FL | 32701 | |
| Kwick Stop | | 803 25th St | | | Ogden | UT | 84401 | |
| Kwik Mart | | 8001 E Roosevelt St | | | Scottsdale | AZ | 85257 | |
| Kwik Sak | | 1630 Bradyville Pike | | | Murfreesboro | TN | 37130 | |
| Kwik Sak 614 | | 5835 Old Hickory Blvd | | | Gallatin | TN | 37066 | |
| Kwik Sak 615 | | 4890 Lebanon Pike | | | Nashville | TN | 37076 | |
| Kwik Stop | | 906 Buchanan Dr | | | Nashville | TN | 37076 | |
| Kwik Stop | | 249 N Main St | | | Burnet | TX | 78611 | |
| Kwik Stop 5 | | 419 W Main St | | | Brigham City | UT | 84302 | |
| Kwik Stop Market | | 602 NW 21st Ave | | | Gallatin | TN | 37066 | |
| Kwik Stop Market | | 8429 Canyon Mine Ave | | | Portland | OR | 97209 | |
| Kyra Wolfenbarger | | 536 E 11th Ave | | | Las Vegas | NV | 89129 | |
| L N Mint Market | | 8100 W Crestline Ave A-18 | | | Eugene | OR | 97401 | |
| L&C Liquors | | 6215 Bells Ferry Rd #Suite 300 | | | Littleton | CO | 80123 | |
| L.A. Pawn Shop | | 7570 Broadway | | | Acworth | GA | 30102 | |
| La Bates Liquors | | 1606 Main St | | | Denver | CO | 80221 | |
| La Espiga | | 2501 Easton Blvd | | | Green Bay | WI | 54302 | |
| La Estrelilla Fashion | | 3420 NW 2nd Ave | | | Des Moines | IA | 50317 | |
| La Familia Grocery Store | | 623 W Dittmar Rd | | | Miami | FL | 33127 | |
| La Familia Market | | 8540 Research Blvd | | | Austin | TX | 78745 | |
| La Familia Mexican Market (Shell) | | 436 Hwy 1 W | | | Austin | TX | 78758 | |
| La Regia Taqueria | | 3015 E Benson Hwy | | | Iowa City | IA | 52246 | |
| LA Smoke Shop | | 1025 Powell Blvd #107 | | | Tucson | AZ | 85706 | |
| La Tapatia Market #2 | | 1301 S Canal St | | | Gresham | OR | 97030 | |
| La Tienda | | 810 S Eddy St | | | Carlsbad | NM | 88220 | |
| La Tienda Thriftway | | 1168 E 4th St | | | Pecos | TX | 79772 | |
| La Vista Market | | 9849 Giles Rd | | | Long Beach | CA | 90802 | |
| La Vista Mart 66 | | 4072 Lake Michigan Dr NW | | | La Vista | NE | 68128 | |
| Lake Michigan Sports Bar | | 136 E Broadway St | | | Grand Rapids | MI | 49534 | |
| Lake Missoula Tea Company | | 9031 Lake Shore Dr | | | Missoula | MT | 59802 | |
| Lakeshore Market & Gas Station | | 3102 S Main St | | | Nampa | ID | 83686 | |
| Lakeview Market | | 1725 Willow Pass Rd | | | Akron | OH | 44319 | |
| Las Montañas Supermarket | | 231 S. 3rd St Suite 110 | | | Concord | CA | 94520 | |
| Las Vegas Lights | | | | | Las Vegas | NV | 89101 | |



**Creditor Matrix**
as of February 7, 2023

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Las Vegas Valley Water District | | 1001 South Valley View Blvd. | | | Las Vegas | NV | 89153 | |
| Las Vegas Valley Water District | | PO Box 2921 | | | Phoenix | AZ | 85062-2921 | |
| Lassen Market | | 36648 Lassen Ave | | | Huron | CA | 93234 | |
| Last Call Liquor and Cellular | | 10649 Lackland Rd | | | St. Louis | MO | 63114 | |
| Lasting Impressions Floral Shop | | 10450 Lincoln Trail | | | Fairview Heights | IL | 62208 | |
| LaTriece Walker | | 7099 N Hualapai Way | #1142 | | Las Vegas | NV | 89166 | |
| Laundry City | | 1245 Veterans Memorial Hwy SW ## 35 | | | Mableton | GA | 30126 | |
| Laundry Land JC | | 1324 N Washington St | | | Junction City | KS | 66441 | |
| Lauren Lynds | | 2162 Beckham Drive Ne | | | Rio Rancho | NM | 87144 | |
| Lauren Roper | | 8179 Skytop Ledge Avenue | | | Las Vegas | NV | 89178 | |
| Lavender laundromat | | 14227 Tukwila International Blvd | | | Tukwila | WA | 98168 | |
| Law Office of Mary F. Chapman, Ltd. | Attn: Mary Chapman, Esq. | 8440 W. Lake Mead Blvd | Suite 203 | | Las Vegas | NV | 89128 | |
| Lays Food Mart | | 23755 Rogers Clark Blvd | | | Ruther Glen | VA | 22546 | |
| LBJ Food Mart | | 407 US-281 | | | Marble Falls | TX | 78654 | |
| Lbj Foodmart | | 13015 Jupiter Rd | | | Dallas | TX | 75238 | |
| LBJ Laundry | | 9780 Lyndon B Johnson Fwy ##125 | | | Dallas | TX | 75243 | |
| Lea-Bell Maluyo | | 4216 Cannondale Ave | | | North Las Vegas | NV | 89031 | |
| League City Food Mart | | 351 FM646 | | | League City | TX | 77539 | |
| Lee Food Market | | 1501 S Gevers St | | | San Antonio | TX | 78210 | |
| Lee Maningas | | 3925 Delos Dr | | | Las Vegas | NV | 89103 | |
| Leigh Curtis | | 8791 Alta Drive | Unit #1028 | | Las Vegas | NV | 89145 | |
| Lele Cruz | | 5565 Sterling Valley Ct | | | Las Vegas | NV | 89148 | |
| Lemoore Food Center | | 150 E Cinnamon Dr | | | Lemoore | CA | 93245 | |
| Lena Food & Liquor | | 435 W Lena St #9252 | | | Lena | IL | 61048 | |
| Leonard A Basili | | 555 S 100 E | Apt 59 | | Smithfield | UT | 84335-4745 | |
| Les Laundry | | 232 Ferry St | | | Malden | MA | 04345 | |
| Lewis Drugs Inc. | | 2701 S. Minnesota Ave | | | Sioux Falls | SD | 57105 | |
| Lewis Roca Rothgerber Christie LLP | Attn: Dan R. Waite, Esq. | 3993 Howard Hughes Parkway | Suite 600 | | Las Vegas | NV | 89169 | |
| Liberty Convenience Store | | 439 Capital Ave NE | | | Battle Creek | MI | 49017 | |
| LifeLine | | 3220 Cobb Pkwy | | | Atlanta | GA | 30339 | |
| Light Rail Wine and Ale | | 14799 W 6th Ave Frontage Rd | | | Golden | CO | 80401 | |
| Lighthouse Grocery & Deli | | 705 S Empire Blvd | | | Coos Bay | OR | 97420 | |
| Lil T Store | | 2494 W Hampden Ave | | | Englewood | CO | 80110 | |
| Lincoln Conoco | | 301 N 1st St | | | Yakima | WA | 98901 | |
| Lincoln Fuel, LLC | | 2141 Lincoln St | | | Rhinelander | WI | 54501 | |
| Lincoln Market | | 3497 W Lincoln St | | | Phoenix | AZ | 85009 | |
| Linda Despain | | 4035 Blueberry Peak Lane | | | North Las Vegas | NV | 89032 | |
| Linwood Powell Jr | | 7545 Oso Blanca Road | #3164 | | Las Vegas | NV | 89149 | |
| LIQUOR AND TOBACCO DEPOT | | 13822 P St | | | Omaha | NE | 68137 | |



**Creditor Matrix**
as of February 7, 2023

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Liquor Barrel | | 2130 Silver Lake Rd NW | | | New Brighton | MN | 55112 | |
| Liquor Barrel | | 301 E Wheelock Pkwy | | | St Paul | MN | 55130 | |
| Liquor Mart | | 1512 E Exchange Pkwy Suite 400 | | | Allen | TX | 75002 | |
| Liquor Master Discount Liquor | | 901 E Semoran Blvd | | | Apopka | FL | 32703 | |
| Liquor Palace DBA A One Liquor INC | | 3415 Breckenridge Ln | | | Louisville | KY | 40220 | |
| Little Sam | | 3215 Roosevelt Ave | | | San Antonio | TX | 78214 | |
| Lizeth Perez-Venegas | | 4671 Misty Lane | | | Myrtle Beach | SC | 29588-9631 | |
| Logan Gayler | | 5259 Caprice Ct. | | | Las Vegas | NV | 89118 | |
| Lola Tech Limited | | | | | | | | |
| London Molina | | 7012 Dillseed Drive | | | Las Vegas | NV | 89131 | |
| Lone Star Vapor Shop | | 10926 S Memorial Dr | | | Tulsa | OK | 74133 | |
| LoneStar Vapor Shop LLC | | 627 White Hills Dr | | | Rockwall | TX | 75087 | |
| Lonnie Bullard II | | 8452 Boseck Dr | | | Las Vegas | NV | 89145 | |
| Loomis | Attn: TJ Niko | Dept 0757 | PO Box 120757 | | Dallas | TX | 75312 | |
| Loomis | Attn: TJ Niko | Drottninggatan 82 | Plan 4 | | Stockholm | | 101 33 | Sweeden |
| Lorena Molina | | 1857 Calle De Reynaldo | | | Las Vegas | NV | 89119 | |
| Oriental Store | | 1607 Bellinger St | | | Eau Claire | WI | 54703 | |
| Los Amigos Family Food Center | | 8676 8th St | | | San Joaquin | CA | 93660 | |
| Los Amigos Food Center Orange Cove | | 600 Park Blvd | | | Orange Cove | CA | 93646 | |
| Louis J Cortez Dibella | | 10035 Mystic Dance St | | | Las Vegas | NV | 89183 | |
| Loves Travel Stops & Country Stores Inc. | | 10601 N Pennsylvania Ave | | | Oklahoma City | OK | 73120 | |
| Lowell Market | | 601 Brunswick St | | | SF | CA | 94112 | |
| Lowell Quick Mart | | 627 Chelmsford St | | | Lowell | MA | 02145 | |
| Lowry Mini Mart | | 586 Dayton St | | | Aurora | CO | 80010 | |
| Lucky 1 Liquor | | 25571 Marguerite Pkwy ## A | | | Mission Viejo | CA | 92692 | |
| Lucky 7 Food Mart | | 10530 Rosedale Hwy Suite 9 | | | Bakersfield | CA | 93312 | |
| Lucky 7 Tobacco & Mini Mart | | 851 Bragg Blvd | | | Fayetteville | NC | 28301 | |
| LUCKY CORNER MART | | 1510 W Euless Blvd | | | Euless | TX | 76040 | |
| Lucky Food Store | | 22 Goethals Dr | | | Richland | WA | 99352 | |
| Lucky Maks | | 20567 SW Tualatin Valley Hwy | | | Beaverton | OR | 97003 | |
| Lucky Pig | | 2111 Bemiss Rd | | | Valdosta | GA | 31602 | |
| Luckys Beer & Wine | | 6505 Duck Creek Dr | | | Garland | TX | 75043 | |
| Luis Flores | | 3092 Concepcion Ct | | | Las Vegas | NV | 89141 | |
| Luis Flores | | 3275 South Jones Blvd. | Suite 105 | | Las Vegas | NV | 89146 | |
| Luis Flores | Attn: Gus Flangas, Esq. | c/o Flangas Law Group | 3275 South Jones Blvd., Suite 105 | | Las Vegas | NV | 89146 | |
| Luke Meat Market | | 2900 N Sugar Rd | | | Pharr | TX | 78577 | |
| Lumen | | 100 CenturyLink Drive | | | Monroe | LA | 71203 | |
| Lumen | | PO Box 52187 | | | Phoenix | AZ | 85072-2187 | |
| Luwam Hailu | | 9915 W Concho River Ave | | | Las Vegas | NV | 89148 | |
| Lynarm McGee | | 5200 Brookmere Drive | | | Las Vegas | NV | 89130 | |
| Lyms Stop & Shop | | 5161 NC-27 | | | Iron Station | NC | 28080 | |

Cash Cloud Inc. (d/b/a Coin Cloud)

**Creditor Matrix**
as of February 7, 2023

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| M & G Tobacco Shop | | 22 Canal Rd | | | Brunswick | GA | 31525 | |
| Macfood Mart at Sunoco | | 12635 Coldwater Rd | | | Fort Wayne | IN | 46845 | |
| Macfood Mart at Sunoco | | 4136 W Washington Center Rd | | | Fort Wayne | IN | 46818 | |
| Macfood Mart at Sunoco (Brookwood) | | 10317 Bluffton Rd | | | Fort Wayne | IN | 46809 | |
| Macfood Mart at Sunoco (Wayne Haven) | | 6925 IN-930 | | | Fort Wayne | IN | 46803 | |
| MACNARB Gaming | | 2307 US-90 | | | Gautier | MS | 39553 | |
| Macs Liquor | | 8600 Excelsior Blvd | | | Hopkins | MN | 55343 | |
| Madeira Market | | 7722 Laurel Ave | | | Cincinnati | OH | 45243 | |
| Madison Liquor | | 5926 Madison Ave | | | Carmichael | CA | 95608 | |
| Madison Market | | 4012 Madison St | | | Riverside | CA | 92504 | |
| Madison Mart | | 6004 Madison Rd | | | Cincinnati | OH | 45227 | |
| Magaly Arce | | 1212 Montclair St | | | Las Vegas | NV | 89146 | |
| Mail Central Services | | 4813 Ridge Rd #111 | | | Douglasville | GA | 30134 | |
| Mail Etc Inc | | 4730 University Way NE | | | Seattle | WA | 98105 | |
| Main Food Mart | | 6229 Main Ave | | | Orangevale | CA | 95662 | |
| Main St Convenience | | 1919 S Main St | | | Bloomington | IL | 61704 | |
| Main Street Gas & Mart | | 16400 Main St | | | Hesperia | CA | 92345 | |
| Main Street Groceries And Tobacco | | 614 W Main St | | | Jonesborough | TN | 37659 | |
| Main Street Market | | 15 W Main St | | | Ferron | UT | 84523 | |
| Main Street Pit Shop | | 56 W Main St | | | Lexington | OH | 44904 | |
| MAINE Northern Lights | | 421 Water St | | | Gardiner | ME | 06040 | |
| Mainly Groceries | | 92 Northern Ave | | | Augusta | ME | 07002 | |
| Mais Beauty Salon | | 3299 Campbell Ave | | | Honolulu | HI | 96815 | |
| Major Discount Liquor | | 2913 Dickerson Pike | | | Nashville | TN | 37207 | |
| Maks Mini Mart | | 616 SW College St | | | Portland | OR | 97201 | |
| Malcom Gas and Food | | 203 Montezuma St | | | Malcom | IA | 50157 | |
| Maleassa Andrews | | 2153 Quartz Cliff Street | Unit 201 | | Las Vegas | NV | 89117 | |
| Malina Ierome | | 6444 Birdcall Street | | | North Las Vegas | NV | 89084 | |
| Malissa Miles | | 850 Rusty Anchor Way | | | Henderson | NV | 89002 | |
| Manchester High Mart | | 252 Spencer St | | | Manchester | CT | 01570 | |
| Manha Fresh Food | | 467 NW 8 Street | | | Miami | FL | 33136 | |
| Mann Liquor, Beer and Wine | | 7158 S 76th St | | | Franklin | WI | 53132 | |
| Marathon | | 111 E Ireland Rd | | | South Bend | IN | 46614 | |
| Marathon | | 161 Millennium Blvd | | | Brunswick | GA | 31525 | |
| Marathon | | 1645 Wabash Ave | | | Jerome | IL | 62704 | |
| Marathon | | 2 Gateway Blvd W | | | Savannah | GA | 31419 | |
| Marathon | | 2091 S Sprinkle Rd | | | Kalamazoo | MI | 49001 | |
| Marathon | | 335 W McKinley Ave | | | Mishawaka | IN | 46545 | |
| Marathon | | 3801 N High School Rd | | | Indianapolis | IN | 46254 | |
| Marathon | | 4548 Taylorsville Rd | | | Louisville | KY | 40220 | |
| Marathon | | 4802 Taylor Mill Rd | | | Taylor Mill | KY | 41015 | |
| Marathon | | 51451 State Rte 19 | | | Elkhart | IN | 46514 | |
| Marathon | | 5901 New Cut Rd | | | Louisville | KY | 40214 | |
| Marathon | | 794 Donaldson Hwy ### 1 | | | Erlanger | KY | 41018 | |
| Marathon Gas | | 3933 Sullivant Ave | | | Columbus | OH | 43228 | |
| Marathon Gas | | 654 US-250 | | | Ashland | OH | 44805 | |



**Creditor Matrix**
as of February 7, 2023

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Marathon Gas | | 702 33rd Ave N | | | St Cloud | MN | 56303 | |
| Marble Slab Creamery | | 6362 N Navarro St | | | Victoria | TX | 77904 | |
| Marc Rosner | | 10201 Waseca Ave | | | Las Vegas | NV | 89144 | |
| Margaret Moore | | 5995 Secret Island Dr | | | Las Vegas | NV | 89139 | |
| Maria Mobile Wireless | | 18 N 7th St | | | San Jose | CA | 95112 | |
| Maria Mojica | | 3760 Twinkle Star Dr | | | Las Vegas | NV | 89115 | |
| Maria R Palacios-Trujillo | | 7101 Smoke Ranch Rd | #2036 | | Las Vegas | NV | 89128 | |
| Maria Sanchez | | 4201 S Decatur Blvd | Apt 1098 | | Las Vegas | NV | 89103 | |
| Marina Tobacco Inc | | 6244 Pacific Coast Hwy | | | Long Beach | CA | 90803 | |
| Mario Alansaon | | 12127 Frost Lime Rd | #1 | | Las Vegas | NV | 89183 | |
| Mario Mitchell | | 5453 S Durango Dr | Apt 1029 | | Las Vegas | NV | 89113 | |
| Mark Goodman | | 8777 W. Maule Ave | Apt #2162 | | Las Vegas | NV | 89148 | |
| Mark P Bueche Jr | | 7100 Grand Montecito Pkwy | Unit 4073 | | Las Vegas | NV | 89149 | |
| Market 24 | | 304 N 2nd St | | | Harrisburg | PA | 17101 | |
| Market Fresh | | 1111 Columbia Blvd | | | St Helens | OR | 97051 | |
| Market Fresh | | 669 Lincoln Ave E | | | Tenino | WA | 98589 | |
| Market Place Shopping Center | | 2000 N Neil St | | | Champaign | IL | 61820 | |
| Market Square | | 1100 8th St | | | Wellington | TX | 79095 | |
| Market Square | | 1814 Bill Mack St | | | Shamrock | TX | 79079 | |
| Market Square | | 300 E Oklahoma Ave | | | Wheeler | TX | 79096 | |
| MARKETPLACE ON THE COMMON | | 6 Moulton St | | | Barre | MA | 02879 | |
| Mart at main | | 231 Main Ave S #Suite B | | | Renton | WA | 98057 | |
| Mart N Bottle | | 3603 W Walnut Ave | | | Visalia | CA | 93277 | |
| Martha Asgedom | | 7572 Mcclintoc Drive | | | Las Vegas | NV | 89147 | |
| Mass Beverage | | 3131 Nieder Rd | | | Lawrence | KS | 66047 | |
| Massawa Eritrean & Ethiopian Restaurant | | 4411 S Mead St | | | Seattle | WA | 98118 | |
| Massimiliano Wong | | | | | | | | |
| Matthew Allen | | 5932 Blue Grouse Trail | | | Las Vegas | NV | 89142 | |
| Matthew Litt | | 800 E Oakley Blvd | | | Las Vegas | NV | 89104 | |
| Matthew Santo | | 1243 Jessie Road | | | Las Vegas | NV | 89002 | |
| Matts Hydroponics | | 125 E Main St | | | Webster | MA | 02760 | |
| Maximiliano (Max) Lopez | | 2106 Spencer Street | | | Las Vegas | NV | 89109 | |
| Mayara Chu | | 9400 Bermuda Rd | Apt 201 | | Las Vegas | NV | 89123 | |
| Maynards Food Center | | 1049 3rd Ave | | | Mountain Lake | MN | 56159 | |
| Maynards Food Center | | 107 Calumet Ave SE | | | De Smet | SD | 57231 | |
| Maynards Food Center | | 108 3rd Ave S | | | Clear Lake | SD | 57226 | |
| Maynards Food Center | | 119 N St Paul Ave | | | Fulda | MN | 56131 | |
| Maynards Food Center | | 200 Reed St | | | Akron | IA | 51001 | |
| Maynards Food Center | | 207 Main St | | | Lakefield | MN | 56150 | |
| Maynards Food Center | | 304 N Main St | | | Renville | MN | 56284 | |
| Maynards Food Center | | 409 Broadway | | | Browns Valley | MN | 56219 | |
| Maynard's Food Center | | 627 1st Ave | | | Westbrook | MN | 56183 | |
| MCCARTY PARTY | | 4033 McCarty Rd | | | Saginaw | MI | 48603 | |
| McCombs Smoke Shop | | 10060 McCombs St ##E | | | El Paso | TX | 79924 | |
| Mccurdys Liquor | | 5700 Dollarway Rd | | | Pine Bluff | AR | 71602 | |
| MDs Market | | 240 Riverside Dr | | | Augusta | ME | 07304 | |
| Mega 2 Supermarket | | 8055 US Highway 64 Alternate West | | | Tarboro | NC | 27886 | |
| Mega Mart | | 10582 Garden Grove Blvd | | | Garden Grove | CA | 92843 | |





**Creditor Matrix**
as of February 7, 2023

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mega Mart | | 500 S Gordon St | | | Alvin | TX | 77511 | |
| Melinda Darday | | | | | | | | |
| Melissa Bierman | | 3945 Colonial Field Ave | | | North Las Vegas | NV | 89031 | |
| Melissa Lopez-Llamas | | 6654 Rocky Reef St | | | Las Vegas | NV | 89149 | |
| Melissa M Ruffin | | 5952 Tamarack Lodge Ln | | | North Las Vegas | NV | 89081 | |
| Melissa Torres | | 4835 Sacks Dr | | | Las Vegas | NV | 89122 | |
| Melvin Taylor | | 7886 Geyser Hill Ln | | | Las Vegas | NV | 89147 | |
| Mercado De Yakima | | 511 N 1st St | | | Yakima | WA | 98901 | |
| Meridian Express | | 4501 NW 63rd St | | | Oklahoma City | OK | 73132 | |
| Meron Addis | | 9569 Arrowhead Falls Ct | | | Las Vegas | NV | 89148 | |
| Mesquite Vapes | | 714 N Galloway Ave | | | Mesquite | TX | 75149 | |
| Metreon | | 135 4th St | | | San Francisco | CA | 94103 | |
| Mezes Food Mart | | 453 Denbigh Blvd | | | Newport News | VA | 23608 | |
| Mi Casa Market | | 723 W 3rd Ave | | | Moses Lake | WA | 98837 | |
| Michael A Pico | | 9161 Irish Elk Ave | | | Las Vegas | NV | 89149 | |
| Michael Gatewood | | 10612 Gum Tree Court | | | Las Vegas | NV | 89144 | |
| Michael Margolin | | | | | | | | |
| Michael Tomlinson | | 89 Vista Raphel Pkwy | | | Reno | NV | 89503 | |
| Michael V Shaw | | 1426 Stable Glen Dr | | | North Las Vegas | NV | 89031 | |
| Michaels Liquor | | 2402 Wilshire Blvd | | | Santa Monica | CA | 90403 | |
| Michelle Worth | | PO Box 100 | 729 Maple Street | | Hillsboro | MO | 63050 | |
| Middle East Market | | 5459 S Mingo Rd | | | Tulsa | OK | 74146 | |
| Midtown Tavern | | 3620 N 1st Ave | | | Tucson | AZ | 85719 | |
| Midvale Coin Laundromat | | 7673 S Center Square | | | Midvale | UT | 84047 | |
| Midway Convenience Store | | 101 MS-404 | | | Grenada | MS | 38901 | |
| Midway Discount Liquor | | 1000 Midway Dr #5 | | | Harrington | DE | 19952 | |
| Miguel Lopez | | 5839 Delonee Skies Ave | | | Las Vegas | NV | 89131 | |
| Mikes Quik Stop & Deli | | 907 Presque Isle Rd | | | Caribou | ME | 02150 | |
| Mikes Smoke Cigar and Gifts | | 875 West Red Cliffs Dr Unit 4 | | | Washington | UT | 84780 | |
| Miles Kidd | | PO Box 570217 | | | Las Vegas | NV | 89157 | |
| Mimi Kim | | 8241 Strawberry Spring St | | | Las Vegas | NV | 89143 | |
| Mina & Joseph Liquor Store | | 16369 Harbor Blvd | | | Fountain Valley | CA | 92708 | |
| Mini Food Store | | 4696 S Federal Blvd | | | Englewood | CO | 80110 | |
| Mini Mart | | 4121 W Bell Rd | | | Phoenix | AZ | 85053 | |
| Mini Mart & Smoke Shop | | 4705 S Durango Dr #Ste 100 | | | Las Vegas | NV | 89147 | |
| MINI SHOP | | 4718 US-98 | | | Lakeland | FL | 33809 | |
| MINIT-Mart | | 1009 Veterans Blvd | | | Del Rio | TX | 78840 | |
| MINIT-Mart | | 106 Dr Fermin Calderon Blvd | | | Del Rio | TX | 78840 | |
| MINIT-Mart | | 2204 Milam Street | | | Uvalde | TX | 78801 | |
| MINIT-Mart | | 2455 Main St | | | Eagle Pass | TX | 78852 | |
| MINIT-Mart | | 86A US HWY 57 | | | Eagle Pass | TX | 78852 | |
| minits | | 800 E Main St | | | Uvalde | TX | 78801 | |
| Minnoco | | 574 Old Hwy 8 NW | | | New Brighton | MN | 55112 | |
| Minny Mart | | 1620 Independence Pkwy | | | Plano | TX | 75075 | |
| Minute Mart | | 3626 Saturn Rd | | | Garland | TX | 75041 | |

**Creditor Matrix**
as of February 7, 2023

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mirage Wine & Spirits | | 2020 W Hwy 50 | | | O'Fallon | IL | 62269 | |
| Miramar Brands Pennsylvania Inc | | 3304 Essex Drive | | | Richardson | TX | 75082 | |
| Mirtha Eusebio | | 7580 Aspen Color Street | | | Las Vegas | NV | 89139 | |
| Miskas Corner Store | | 365 E North Ave. | | | Glendale Heights | IL | 60139 | |
| Miss Tracys Liquor Store | | 1043 Franklin St SE | | | Grand Rapids | MI | 49507 | |
| Mission Liquor & Food | | 4654 Whitney Ave | | | Sacramento | CA | 95821 | |
| Mizes Thriftway | | 449 N 4th St | | | Clearwater | KS | 67026 | |
| Mizz Repair - Phone Repair | | 6851 W 4th Ave | | | Hialeah | FL | 33014 | |
| MJ Mart | | 2561 Kershaw Camden Hwy | | | Lancaster | SC | 29720 | |
| Mobil | | 1010 N Soto St | | | Los Angeles | CA | 90033 | |
| Mobil | | 105 W Northland Ave | | | Appleton | WI | 54911 | |
| Mobil | | 12609 Ambaum Blvd SW | | | Burien | WA | 98146 | |
| Mobil | | 14888 Northville Rd | | | Plymouth | MI | 48170 | |
| Mobil | | 15444 W Seven Mile Rd | | | Detroit | MI | 48235 | |
| Mobil | | 19901 Masonic | | | Roseville | MI | 48066 | |
| Mobil | | 276 White St. | | | Danbury | CT | 01832 | |
| Mobil | | 29026 County Rd 20 | | | Elkhart | IN | 46517 | |
| Mobil | | 3041 E Andy Devine Ave | | | Kingman | AZ | 86401 | |
| Mobil | | 32271 Ford Rd | | | Garden City | MI | 48135 | |
| Mobil | | 32719 Michigan Ave | | | Wayne | MI | 48184 | |
| Mobil | | 3363 San Pablo Dam Rd | | | San Pablo | CA | 94803 | |
| Mobil | | 400 N Fair Oaks Ave | | | Pasadena | CA | 91103 | |
| Mobil | | 401 E North St | | | Waukesha | WI | 53188 | |
| Mobil | | 429 W Fourteenth St | | | Traverse City | MI | 49684 | |
| Mobil | | 449 W Manchester Ave | | | Los Angeles | CA | 90293 | |
| Mobil | | 50 NE Burnside Rd | | | Gresham | OR | 97030 | |
| Mobil | | 5124 S Mill Ave | | | Tempe | AZ | 85282 | |
| Mobil | | 6827 Greenfield Rd | | | Detroit | MI | 48228 | |
| Mobil | | S60V14501 Janesville Rd | | | Muskego | WI | 53150 | |
| Mobile One | | 3680 W Oakland Park Blvd | | | Lauderdale Lakes | FL | 33311 | |
| Mobile One Inc | | 8882 NW 7th Ave | | | Miami | FL | 33150 | |
| Moes Food Mart | | 516 SW 5th St | | | Redmond | OR | 97756 | |
| Moises A Cordonero Gutierrez | | 1050 Whitney Ranch Dr | | | Henderson | NV | 89014 | |
| MomentFeed UB Inc. | | c/o Uberall 19 Clifford Street | | | Detroit | MI | 48226 | |
| MomentFeed, Inc | Attn: Sharnaye Bailey | 14005 Live Oak Ave | | | Irwindale | CA | 91706 | |
| Monica Cerrato | | 6937 Singing Dunes Ln | | | Las Vegas | NV | 89145 | |
| Monroe High Mart | | 172 Main St | | | Monroe | CT | 07114 | |
| Morty Inc DBA Tampa Bay Pawn | | 2007 Gulf to Bay Blvd | | | Clearwater | FL | 33765 | |
| Mosers | | 1035 Armory Rd | | | Warrenton | MO | 63383 | |
| Mosers | | 1101 W Monroe St | | | Mexico | MO | 65265 | |
| Mosers | | 2020 N Bluff St | | | Fulton | MO | 65251 | |
| Mosers | | 4840 Rangeline St | | | Columbia | MO | 65202 | |
| Mosers | | 900 N Keene St | | | Columbia | MO | 65201 | |
| Mountain Liquor Store | | 4100 Dyer St #Suite A-D | | | El Paso | TX | 79930 | |
| Mountain Liquor Store | | 912 Texas Ave #Suite A | | | El Paso | TX | 79901 | |
| Moxee Market | | 105 S Iler St | | | Moxee | WA | 98936 | |
| Mr Pawn | | 2339 Oliver | | | Wichita | KS | 67218 | |



Cash Cloud Inc. (d/b/a Coin Cloud)



**Creditor Matrix**
as of February 7, 2023

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mr. Liquor | | 7807 Madison Ave | | | Citrus Heights | CA | 95610 | |
| Mr. Toro Carniceria | | 7545 S Houghton Rd | | | Tucson | AZ | 85747 | |
| Mr. Vapor | | 1010 Broadway Suite 2 | | | Chula Vista | CA | 91911 | |
| Mundelein Laundromat | | 658 S Lake St | | | Mundelein | IL | 60060 | |
| My Broken Phone | | 5045 Fruitville Rd #Suite 163 | | | Sarasota | FL | 34232 | |
| My Sunny Laundry | | 16897 NW 67th Ave | | | Hialeah | FL | 33015 | |
| My Sunny Laundry | | 19525 NW 57th Ave | | | Opa-locka | FL | 33055 | |
| My Sunny Laundry | | 2794 NW 167th St | | | Miami Gardens | FL | 33054 | |
| My Sunny Laundry | | 4251 Palm Ave | | | Hialeah | FL | 33012 | |
| My Sunny Laundry | | 9822 SW 184th St | | | Cutler Bay | FL | 33157 | |
| MZ Tobacco and Cigars | | 1555 S Havana St #Unit U | | | Aurora | CO | 80012 | |
| N Food Mart | | 12850 N 19th Ave | | | Phoenix | AZ | 85029 | |
| Namira Food and Deli 2 | | 1657 N Miami Ave | | | Miami | FL | 33136 | |
| Namira Fresh Food | | 5890 NW 7th Ave | | | Miami | FL | 33127 | |
| Nasa food mart | | 4024 NASA Road 1 | | | El Lago | TX | 77586 | |
| Nashville Used & New Music | | 4876 Nolensville Pike | | | Nashville | TN | 37211 | |
| NATA | | 14402 Walters Rd | Suite 682016 | | Houston | TX | 77014 | |
| Natasha Francois | | 4507 Sunset Crater Court | | | Las Vegas | NV | 89031 | |
| Nathan S Sink | | 10384 Holloway Heights Ave | | | Las Vegas | NV | 89129 | |
| National Services, LLC | Attn: Stefanie Farmer | 315 Trane Dr | | | Knoxville | TN | 37919 | |
| Natomas Wine & Liquor | | 1620 W El Camino Ave #155 | | | Sacramento | CA | 95833 | |
| Natural Mart | | 1726 SW 4th Ave | | | Portland | OR | 97201 | |
| Naylor & Braster Attorneys at La, PLLC | Attn: Jennifer L. Braster | 1050 Indigo Dr Suite 200 | | | Las Vegas | NV | 89145 | |
| NBS - National Benefits Services | | 8523 South Redwood Road | | | West Jordan | UT | 84088 | |
| Nebjyat Teffera | | 9772 Pima Point Ave | | | Las Vegas | NV | 89147 | |
| Neighborhood Home | | 1305 W Bremer Ave | | | Waverly | IA | 50677 | |
| Neighborhood Home | | 307 Hwy 150 North | | | West Union | IA | 52175 | |
| Neighborhood Home | | 3552 Lafayette Rd | | | Evansdale | IA | 50707 | |
| Neighborhood Liquor Mart | | 3505 Lincoln Way #Ste 105 | | | Ames | IA | 50014 | |
| Neshaminy Mall | | 707 Neshaminy Mall | | | Bensalem | NJ | 19020 | |
| Nestor A Quevedo | | 6534 Fence Jumper Ave | | | Las Vegas | NV | 89131 | |
| Net Supermarket | | 1845 Nicollet Ave | | | Minneapolis | MN | 55403 | |
| NEU-MART | | 1406 Medina Hwy | | | Kerrville | TX | 78028 | |
| NEU-MART | | 3269 Junction Hwy | | | Ingram | TX | 78025 | |
| NEU-MART | | 3280 Junction Hwy | | | Ingram | TX | 78025 | |
| NEU-MART | | 608 Meadow View Ln | | | Kerrville | TX | 78028 | |
| Nevada Financial Institutions Division | | 1830 E. College Pkwy | Ste. 100 | | Carson City | NV | 89706 | |
| New Boulder Gas | | 2995 28th St | | | Boulder | CO | 80301 | |
| New Champs | | 622 N Cumberland St | | | Lebanon | TN | 37087 | |
| New Mexico Regulation & Licensing Department | | 5500 San Antonio Dr. | | | Albuquerque | NM | 87109 | |
| New Mexico Regulation & Licensing Dept | | Toney Anaya Building | 2550 Cerritos Rd. | | Santa Fe | NM | 87505 | |
| Newgate Mall | | 3651 Wall Ave | | | Ogden | UT | 84405 | |
| Nia Bayonne | | 3535 Cambridge St | | | Las Vegas | NV | 89169 | |
| Nice & Clean Laundromat | | 2201 N Big Spring St | | | Midland | TX | 79705 | |

Cash Cloud Inc. (d/b/a Coin Cloud)

## Creditor Matrix
as of February 7, 2023

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nicks Food Mart | | 1219 Lakeland Hills Blvd | | | Lakeland | FL | 33805 | |
| Night Skye Spirits | | 10254 Ura Ln | | | Thornton | CO | 80260 | |
| Nijaye Valier | | 301 Taylor St | | | Las Vegas | NV | 89146 | |
| Noah Neike | | 2835 Sw 49Th Ter | | | Cape Coral | FL | 33914-6034 | |
| Noah smoke shop | | 12416 N 28th Dr | | | Phoenix | AZ | 85029 | |
| Nobhill Food Mart | | 1710 E Nob Hill Blvd | | | Yakima | WA | 98901 | |
| NoHo Ship N Supplies | | 12814 Victory Blvd | | | Los Angeles | CA | 91606 | |
| Nola Shepard | | 9382 Brighann Avenue | | | Las Vegas | NV | 89178 | |
| North Bank Liquor | | 2950 Johnson Dr ## 117 | | | Ventura | CA | 93003 | |
| North End Laundromat | | 1837 N Main St | | | Fall River | MA | 02860 | |
| North Point Computers | | 62 S King St | | | Alice | TX | 78332 | |
| Northend Supermarket | | 1645 N Park Ave | | | Warren | OH | 44483 | |
| NorthPointe Plaza Smoke Shop | | 8631 Columbus Pike | | | Lewis Center | OH | 43035 | |
| Northwest Grocers | | 1101 Andover Park West | | | Tukwila | WA | 98188 | |
| Northwoods Mall | | 2200 West War Memorial Drive | Ste 100 | | Peoria | IL | 61615 | |
| Nour Cell Phones | | 2410 S 34th St | | | Kansas City | KS | 66106 | |
| NRF | | 1101 New York Ave NW | | | Washington | DC | 20005 | |
| NSG Buckeye LLC | | 3163 W Buckeye Rd | | | Phoenix | AZ | 85009 | |
| Nueva Imagen | | 1418 W 3rd St | | | Sioux City | IA | 51103 | |
| Nuggys Tobacco Shack | | 1709 Ludington St | | | Escanaba | MI | 49829 | |
| NV Energy | | 6226 W. Sahara Ave. | | | Las Vegas | NV | 89146 | |
| NV Energy | | PO Box 30150 | | | Reno | NV | 89520-3150 | |
| Nyla K Gaston | | 324 Iron Summit Ave | | | North Las Vegas | NV | 89031 | |
| Oak Barrel Party Shoppe | | 2515 S Lapeer Rd | | | Orion Charter Township | MI | 48360 | |
| Oak Park Mart | | 6801 Glenwood Ave | | | Raleigh | NC | 27612 | |
| Oak Street Food Mart | | 331 E Oak St | | | Louisville | KY | 40203 | |
| Oasis Laundry | | 2815 W Jefferson Blvd | | | Los Angeles | CA | 90018 | |
| Oasis Liquors | | 2401 Rio Grande Ave #5265 | | | Orlando | FL | 32805 | |
| Obama Store | | 5831 N Main St | | | Columbia | SC | 29203 | |
| OG SMOKE | | 101 N Hampton Rd ##105 | | | DeSoto | TX | 75115 | |
| Ohmies Vape And Glass Emporium #1 | | 2518 W. M.L.K. Jr Blvd | | | Fayetteville | AR | 72701 | |
| Ohmies Vape and Glass Emporium #2 | | 3600 SE Guess Who Drive #12 | | | Bentonville | AR | 72712 | |
| Ohmies Vape and Glass Emporium #4 | | 809 US-62 | | | Harrison | AR | 72601 | |
| Ohmies Vape And Glass Emporium #5 | | 1123 Hwy 412 West | | | Siloam Springs | AR | 72761 | |
| OKC Food Mart | | 2120 W Main St | | | Oklahoma City | OK | 73107 | |
| Old Hickory Express | | 588 Old Hickory Blvd | | | Jackson | TN | 38305 | |
| Old Town Dry Cleaners | | 2530 S Pinnacle Hills Pkwy ## 300 | | | Rogers | AR | 72758 | |
| Old Town Dry Cleaners | | 2905 S Walton Blvd #1 | | | Bentonville | AR | 72712 | |
| Oliver Jones | | 7812 Slendermint Ct | | | LAS VEGAS | NV | 89149 | |



Cash Cloud Inc. (d/b/a Coin Cloud)

**Creditor Matrix**
as of February 7, 2023

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Omega Ventures S.R.L. | Attn: Municipul Brasov | Bulevardul 15 NoiembrieNo. 88 | Bloc 88 Scara A ap.1 | | Judet Brasov | | | Romania |
| OMG Liquor and Wine | | 302 N Bridge St | | | Yorkville | IL | 60560 | |
| One Stop Food & Liquor | | 6326 Main Ave ## 2 | | | Orangevale | CA | 95662 | |
| One Stop Food Store | | 3065 N Josey Ln ## 1 | | | Carrollton | TX | 75007 | |
| One Stop Mart | | 1050 S Hwy 395 | | | Hermiston | OR | 97838 | |
| One Stop Mart | | 1295 NW 11th St | | | Hermiston | OR | 97838 | |
| One Stop Mart | | 5219 Patton Blvd NE | | | Moses Lake | WA | 98837 | |
| One Stop Mart | | 8034 Valley Rd NE | | | Moses Lake | WA | 98837 | |
| One Stop Mart & Truck Stop | | 11852 Wheeler Rd NE | | | Moses Lake | WA | 98837 | |
| Ontario Farmers Market | | 1701 S Mountain Ave | | | Ontario | CA | 91762 | |
| Ooh Vape | | 18120 E Valley Hwy | | | Kent | WA | 98032 | |
| OooWee Art & Gaming Cafe | | 3501 Paxton St | | | Harrisburg | PA | 17111 | |
| OptConnect | Attn: Blake Barber | 854 West 450 North ##4 | | | Kaysville | UT | 84037 | |
| Oracle America, Inc | | | | | | | | |
| Orange County Liquors | | 220 Orange Blossom Trail | | | Orlando | FL | 32805 | |
| Oregon Division of Financial Regulation | | 350 Winter St. NE | Room 410 | | Salem | OR | 97309 | |
| Oregon Division of Financial Regulation | | PO Box 14480 | | | Salem | OR | 97309 | |
| Oscars Restaurant | | 1840 Cumberland Ave | | | Knoxville | TN | 37916 | |
| OST Food Mart | | 4529 Old Spanish Trail | | | Houston | TX | 77021 | |
| Our Little Store | | 4821 Yellowstone Dr | | | Greeley | CO | 80634 | |
| Out of the Box | | 114 E Main Ave | | | Zeeland | MI | 49464 | |
| Owen Mini Mart | | 163 Bridge St. | | | East Winsor | CT | 02910 | |
| Oxnard Shipping Center | | 12515 Oxnard St | | | Los Angeles | CA | 91606 | |
| P&N Pawn Shop | | 1842 W Jefferson St | | | Plymouth | IN | 46563 | |
| PAC Armed LLC | | | | | | | | |
| Pacolet Food Mart | | 441 SC-150 | | | Pacolet | SC | 29372 | |
| Paige E Abshier | | 7350 W Centennial Parkway | #2120 | | Las Vegas | NV | 89132 | |
| Paises Unidos | | 1908 S 8th St | | | Rogers | AR | 72758 | |
| Palm Pantry #14 | | 1002 Rabbit Run | | | Hopkins | SC | 29061 | |
| Pantry | | 2100 Lawndale Dr | | | Greensboro | NC | 27408 | |
| Paola Medina | | 5419 W Tropicana Ave | | | Las Vegas | NV | 89103 | |
| Paps Carry Out - Convenient Mart | | 3958 Gallia St | | | New Boston | OH | 45662 | |
| Paradise City | | 1780 US-183 | | | Elm Creek | NE | 68836 | |
| Paradise Vape Co | | 190 Alamaha St #7c | | | Kahului | HI | 96732 | |
| Paramjit Banwait | | 1321 Main St | | | Oregon City | OR | 97045 | |
| Parie Wilson | | 8000 Spring Mountain | #1147 | | Las Vegas | NV | 89117 | |
| Park Avenue Market | | 1503 SW Park Ave | | | Portland | OR | 97201 | |
| Parmjit Kaur | | 7500 Elk Meadows Ct | | | Las Vegas | NV | 89131 | |
| Paul Deem | | 1530 Washburn Street | | | Boulder City | NV | 89005 | |
| Paul Schlattmann | | 3950 N Hualapai Way | #2079 | | Las Vegas | NV | 89129 | |
| Pauls Pantry | | 1719 Miller Rd | | | Kalamazoo | MI | 49001 | |
| Payday Loans | | 296 Alamaha St | | | Kahului | HI | 96732 | |
| Payday Loans & Check Cashing | | 80 Pauahi St #STE 102 | | | Hilo | HI | 96720 | |
| Payday Loans and Check Cashing Store | | 74-5605 Luhia St | | | Kailua-Kona | HI | 96740 | |
| Payday Loans and Check Cashing Store | | 87-1926 Farrington Hwy | | | Waianae | HI | 96792 | |



Cash Cloud Inc. (d/b/a Coin Cloud)



**Creditor Matrix**
as of February 7, 2023

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Paytons Corner | | 9102 S Union Ave | | | Tulsa | OK | 74132 | |
| PBR VAPORS | | 5208 MS-15 | | | Ecru | MS | 38841 | |
| PC & Mac Wizard | | 10364 W Flagler St | | | Miami | FL | 33172 | |
| Peak Food Mart | | 5509 Broadway Blvd | | | Garland | TX | 75043 | |
| Pedro Mello | | 11990 Camden Brook St | | | Las Vegas | NV | 89183 | |
| Pegasus Games | | 6640 Odana Rd | | | Madison | WI | 53719 | |
| Pensacola Plaza Laundromat LLC | | 4315 N Milwaukee Ave | | | Chicago | IL | 60641 | |
| PeopleFirst Bank | Attn: Matt Bibo & Joseph Nowdomski | 3100 Theodore St | | | Joliet | IL | 60435 | |
| Perfect Storm Comics and Games | | 669 Capital Ave SW | | | Battle Creek | MI | 49015 | |
| Perry Creek Laundromat | | 405 W 19th St | | | Sioux City | IA | 51103 | |
| Petroleum Wholesale Inc. | | 1715 Vado Rd | | | Vado | NM | 88072 | |
| Petroleum Wholesale LP | | 8550 Technology Forest Place | | | The Woodlands | TX | 77381 | |
| Phillips 66 | | 100 W Dewey Ave | | | Sapulpa | OK | 74066 | |
| Phillips 66 | | 102 E Buckingham Rd | | | Garland | TX | 75040 | |
| Phillips 66 | | 115 Harvest Dr | | | Louisburg | KS | 66053 | |
| Phillips 66 | | 12218 St Charles Rock Rd | | | Bridgeton | MO | 63044 | |
| Phillips 66 | | 12325 State Line Rd | | | KCMO | MO | 64145 | |
| Phillips 66 | | 1509 W 12th St | | | Kansas City | MO | 64101 | |
| Phillips 66 | | 1819 Lincolnway E | | | Goshen | IN | 46526 | |
| Phillips 66 | | 3325 SW 3rd St #Lot 42 | | | Lee's Summit | MO | 64081 | |
| Phillips 66 | | 3402 Rider Trail S | | | Earth City | MO | 63045 | |
| Phillips 66 | | 4251 Lindell Blvd | | | St. Louis | MO | 63108 | |
| Phillips 66 | | 5 Municipal Dr | | | Arnold | MO | 63010 | |
| Phillips 66 | | 699 Salt Lick Rd | | | St Peters | MO | 63376 | |
| Phillips 66 | | 720 S Van Buren St | | | Shipshewana | IN | 46565 | |
| Phillips 66 | | 1405 Main St | | | Philomath | OR | 97370 | |
| Philomath Market | | 6752 Pines Blvd | | | Pembroke Pines | FL | 33024 | |
| Phone repair | | 5537 Sheldon Rd #suite f | | | Tampa | FL | 33615 | |
| Phone Repair & More - Tampa | | 2870 34th St N | | | St. Petersburg | FL | 33713 | |
| Phone Repair & More , St.Petersburg | | | | | | | | |
| PhoneHub US Coral Springs-Margate | | 7974 W Sample Rd | | | Margate | FL | 33065 | |
| Pick-Quick Mini Market | | 5820 Hwy 6 N | | | Houston | TX | 77084 | |
| Piedmont Milk House | | 2703 Piedmont Ave | | | Duluth | MN | 55811 | |
| Piggly Wiggly | | 1105 Madison Hwy | | | Valdosta | GA | 31601 | |
| Piggly Wiggly | | 32 S Tallahassee St | | | Hazlehurst | GA | 31539 | |
| Piggly Wiggly | | 440 W Cherry St | | | Jesup | GA | 31545 | |
| Piggly Wiggly | | 48 E Oak St | | | McRae | GA | 31055 | |
| Piggly Wiggly | | 506 Spaulding Rd Suite D | | | Montezuma | GA | 31063 | |
| Piggly Wiggly | | 714 W 4th St | | | Adel | GA | 31620 | |
| Pilot | | 4610 Kansas Ave | | | Kansas City | KS | 66106 | |
| Pipil D Ioane | | 4000 E Bonanza Rd | | | Las Vegas | NV | 89110 | |
| Pit Stop Market & SUBWAY | | 508 W Nob Hill Blvd | | | Yakima | WA | 98902 | |
| Pit Stop Mini Mart | | 6193 W Van Giesen St | | | West Richland | WA | 99353 | |
| Pitstop Food Store | | 649 King Georges Rd | | | Woodbridge Township | NJ | 07011 | |
| Platte Ave Liquors | | 841 E Platte Ave | | | Colorado Springs | CO | 80903 | |
| Plaza Frontenac | | 1701 S Lindbergh Blvd | | | Frontenac | MO | 63131 | |

Cash Cloud Inc. (d/b/a Coin Cloud)



**Creditor Matrix**
as of February 7, 2023

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Plaza Liquors Mart | | 650 S 10th St | | | Mt Vernon | IL | 62864 | |
| Plaza Wine & Liquors | | 500 Southview Plaza | | | O'Fallon | IL | 62269 | |
| Peak Korner | | 6641 FM 2218 Rd | | | Richmond | TX | 77469 | |
| pmall wireless | | 1108 E Pontiac St ##3 | | | Fort Wayne | IN | 46803 | |
| Pockets Discount Liquors | | 337 S Dupont Hwy | | | New Castle | DE | 19720 | |
| Pontiac Food Mart | | 527 Pontiac Ave | | | Cranston | RI | 02724 | |
| POPS Mart Fuels LLC | | 1806 State St | | | Cayce | SC | 29033 | |
| Pops Quick Stop | | 303 E Central Ave | | | Comanche | TX | 76442 | |
| Portland 24 Hour Laundromat | | 423 N Broadway | | | Portland | TN | 37148 | |
| Portland Food Mart | | 2419 SE Powell Blvd | | | Portland | OR | 97202 | |
| Portland Food Mart | | 8021 E Burnside St | | | Portland | OR | 97215 | |
| Portland Food Mart #2 | | 7474 SE 72nd Ave | | | Portland | OR | 97206 | |
| Potter County Tax Collector Sherri Aylor | | PO Box 2289 | | | Amarillo | TX | 79105-2289 | |
| Power House TSSP LLC | Attn: Ofir Hagay | 6029 S. Fort Apache Rd Suite 100 | | | Las Vegas | NV | 89148 | |
| Prairie Pride Farm of Minnesota | | 710 Linder Ave | | | Mankato | MN | 56001 | |
| Premier Displays | | 5275 West Diablo Dr. Suite A2 | | | Las Vegas | NV | 89118 | |
| Prenger Foods | | 620 S Main St | | | Paris | MO | 65275 | |
| Prenger Foods | | 902 E Briggs Dr | | | Macon | MO | 63552 | |
| Prengers Extreme Mart | | 327 E Singleton St | | | Centralia | MO | 65240 | |
| Prime Alliance Bank, Inc | | 1868 South 500 West | | | Woods Cross | UT | 84087 | |
| Prime Mart | | 12430 N Lamar Blvd | | | Austin | TX | 78753 | |
| Progress Grocery & Deli | | 8624 SW Hall Blvd | | | Beaverton | OR | 97008 | |
| Pro-Play Games | | 1405 SW 107th Ave #202c | | | Miami | FL | 33174 | |
| Prosser Mini Mart | | 1232 Meade Ave | | | Prosser | WA | 99350 | |
| Providence Super Wash Center | | 929 N Main St | | | Providence | RI | 01772 | |
| Pueblo Latino Gasolinera | | 2631 Cerrillos Rd | | | Santa Fe | NM | 87505 | |
| Puerto Rico Bureau of Fin Institutions | | Centro Europa Building | 1492 Ave. Ponce De Leon | Suite 600 | Santurce | | | Puerto Rico |
| Puerto Rico Bureau of Fin Institutions | | PO Box 11855 | | | San Juan | | 00910-3855 | Puerto Rico |
| Puerto Rico Bureau of Fin Institutions | Attn: Treasury Department | PO Box 9024140 | | | San Juan | PR | 00902-4140 | |
| Puff Munkey Smoke Shop | | 1520 E Abram St | | | Arlington | TX | 76010 | |
| Pumpkin Hill Market | | 126 Gallup Hill Rd | | | Ledyard | CT | 06473 | |
| Pure tan & spa | | 5809 N Federal Hwy | | | Boca Raton | FL | 33487 | |
| QC India Market | | 2330 Spruce Hills Dr | | | Bettendorf | IA | 52722 | |
| QC Pawn | | 2147 W 3rd St | | | Davenport | IA | 52802 | |
| Quality Discount Liquor | | 650 S Wadsworth Blvd ## E | | | Lakewood | CO | 80226 | |
| Quality Star Market | | 654 McBride Ave | | | Woodland Park | NJ | 07201 | |
| Quanisha Jamar | | 1492 N Lamb Boulevard | #1045 | | Las Vegas | NV | 89110 | |
| Quick and Handy Market | | 702 Bernard St | | | Bakersfield | CA | 93305 | |
| Quick Fix Circle Pines | | 9360 Lexington Ave NE | | | Circle Pines | MN | 55014 | |
| Quick Fix Fridley | | 5176 Central Ave NE | | | Fridley | MN | 55421 | |
| Quick Mart | | 2480 Skyline Dr | | | Pacifica | CA | 94044 | |
| Quick Mart | | 2815 Rice St | | | Roseville | MN | 55113 | |
| Quick Mart #1 | | 7420 Main Street | | | The Colony | TX | 75056 | |
| Quick Mart Liquor and Wine | | 655 Robins Rd | | | Hiawatha | IA | 52233 | |

**Creditor Matrix**
as of February 7, 2023

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Quick Serve Convenience Store (76) | | 1316 S Lake Dr | | | Lexington | SC | 29073 | |
| Quick Shop | | 14740 NW Cornell Rd | | | Portland | OR | 97229 | |
| Quick Shop | | 17040 SW Whitley Way | | | Beaverton | OR | 97006 | |
| Quick Stop | | 496 Washington St | | | Norwood | MA | 04330 | |
| Quick Stop Liquor | | 929 W Arrow Hwy | | | Glendora | CA | 91740 | |
| Quick Stop Market | | 10120 25th St | | | Rancho Cucamonga | CA | 91730 | |
| Quickys Drive Thru | | 35652 Vine St | | | Eastlake | OH | 44095 | |
| Quik & Gradys Cleaners | | 210 W Oakland Ave | | | Johnson City | TN | 37604 | |
| Quik Stop | | 3940 Walnut Blvd | | | Brentwood | CA | 94513 | |
| Quik Stop | | 9321 Thornton Rd | | | Stockton | CA | 95209 | |
| Quik Stop | | 951 N Vasco Rd | | | Livermore | CA | 94551 | |
| QuikStop | | 1812 Osborn St | | | Burlington | IA | 52601 | |
| Quinn Krug | | 650 South Town Center | Apt 1048 | | Las Vegas | NV | 89144 | |
| R&R liquor | | 8333 W Morgan Ave | | | Milwaukee | WI | 53220 | |
| R&S Midway Market | | 505 Sugar Creek Rd | | | Delavan | WI | 53115 | |
| R&S Midway Market | | S90w27545 National Ave | | | Mukwonago | WI | 53149 | |
| R.L. Jordan Oil Co., Inc. | Attn: Shawn Holmes | 1451 Fernwood Glendale Rd | | | Spartanburg | SC | 29307 | |
| Race Track Market Place | | 3815 Meadowbridge Rd | | | Richmond | VA | 23222 | |
| Radio Shack | | 7600 Kingston Pike #1452 | | | Knoxville | TN | 37919 | |
| Rae/Anna M Mercado | | 6528 Night Owl Bluff Ave | | | North Las Vegas | NV | 89084 | |
| Raley's | | 4320 Arden Way | | | Sacramento | CA | 95864 | |
| Ralph J Desario | | 10015 Haberfield Ct | | | Las Vegas | NV | 89178 | |
| Ramblewood Liquors | | 2771 44th St SW | | | Wyoming | MI | 49519 | |
| Randees Food & Liquors | | 4319-21 N Milwaukee Ave | | | Chicago | IL | 60641 | |
| Raphael Montejo | | 10701 S Eastern Ave | Apt 1727 | | Henderson | NV | 89052 | |
| Rapid City Market Place | | 8174 Rapid City Rd NW | | | Rapid City | MI | 49676 | |
| Raquel Shingleton | | 4988 Canadian Lynx Court | | | Las Vegas | NV | 89139 | |
| Raymond Llana | | 751 Florence Isle | | | Henderson | NV | 89015 | |
| Raymond Taddeo | | 21931 Country Way | | | Strongsville | OH | 44149 | |
| Rays Party Store | | 653 Main St | | | Toledo | OH | 43605 | |
| Red and White | | 6550 Rivers Ave | | | N. Charleston | SC | 29406 | |
| Red JJ Petro Mart | | 6819 W Lincoln Ave | | | West Allis | WI | 53219 | |
| Red Lion Hotel Pasco Airport Conf. Cntr | | 2525 N 20th Ave | | | Pasco | WA | 99301 | |
| Reeb Liquors | | 11000 W Alameda Ave | Unit 2039 | | Lakewood | CO | 80226 | |
| Reedell Aragon | | 6106 Harvest Dance St | Phase 1 Washington Mall | Suite 202 | North Las Vegas | NV | 89031 | |
| Reighna Dunford | | 7545 Oso Blanca Rd | | | Las Vegas | NV | 89149 | |
| Relm INsurance LTd | | 20 Church Street | | | Hamilon | | HM 11 | Bermuda |
| Rem B Davidson | | 4709 E Washington Ave | | | Las Vegas | NV | 89110 | |
| Renee T Abaied | | 8392 Creek Canyon Ave | | | Las Vegas | NV | 89113 | |
| Replay Entertainment Exchange, Inc. | | 7201 W. Shadow Valley Rd | | | Rogers | AR | 72758 | |
| Republic Services | | 1771 E. Flamingo Rd | | | Las Vegas | NV | 89119 | |
| Republic Services | | 18500 N Allied Way | | | Phoenix | AZ | 85054 | |
| Republic Services #620 | | PO Box 78829 | | | Phoenix | AZ | 85062-8829 | |



**Creditor Matrix**
as of February 7, 2023

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Resurrected Movies, Video Games & More | | 2815 Guadalupe St #C | | | Austin | TX | 78705 | |
| Reynaldo Reyna-Vazquez | | 15 Berneri Dr | | | Las Vegas | NV | 89138 | |
| Rheanna Estrada | | 12379 Pinetina St | | | Las Vegas | NV | 89141 | |
| Rhode Island Dept of Business Reg | | 1511 Pontiac Avenue | | | Cranston | RI | 02920 | |
| Richard Caretsky | | 19156 South Hibiscus Street | | | Weston | FL | 33332 | |
| Richland Mall | | 2209 Richland Mall | | | Mansfield | OH | 44906 | |
| Ridgeview Food Mart Beer & Wine | | 1012 Ridgeview St #107 | | | Mesquite | TX | 75149 | |
| Right Market #2 | | 10045 Frankstown Rd | | | Pittsburgh | PA | 15235 | |
| Rimrock Mall | | 300 S 24th St W | | | Billings | MT | 59102 | |
| Ring Central | | 20 Davis Dr | | | Belmont | CA | 94002-3002 | |
| Ring Central | | PO Box 734232 | | | Dallas | TX | 75373 | |
| River City Pawn | | 1731 N Green River Rd | | | Evansville | IN | 47715 | |
| Rivera Mart | | 901 Rivera Dr. | | | Sacramento | CA | 95838 | |
| Riverpoint Laundry Srvc Coin Laundromat | | 1730 W Fullerton Ave | | | Chicago | IL | 60614 | |
| Riverside Liquor 2 | | 1528 Locust St | | | Davenport | IA | 52804 | |
| Rizos Barber Studio | | 2601 Central Ave #STE #35 | | | Dodge City | KS | 67801 | |
| Roadies Gas and Convenience Store | | 7308 N May Ave | | | Oklahoma City | OK | 73116 | |
| Robert Arnold | | 1504 Remembrance Hill Street | | | Las Vegas | NV | 89144 | |
| Robert Calderon | | | | | | | | |
| Robert Delp | | 5655 N Park St | | | Las Vegas | NV | 89149 | |
| Robert I Williams | | 6178 Empress Woods Ct | | | Las Vegas | NV | 89148 | |
| Robert Mundo | | 2455 W Serene Ave | Apt 3-723 | | Las Vegas | NV | 89123 | |
| Robert Ortega | | | | | | | | |
| Robert Phillips | | 3020 Cherum St | | | Las Vegas | NV | 89135 | |
| Robert Young | | 1452 Via Savona Dr | | | Henderson | NV | 89052 | |
| Robin Hudson | | 6655 S Fort Apache Rd | Unit 333 | | Las Vegas | NV | 89148 | |
| Robins Mini Mart | | 130 W Grangeville Blvd | | | Hanford | CA | 93230 | |
| Rochester Armored Car Co., Inc | | | | | | | | |
| Rock Star Tattoos & Piercings | | 847 McCully St #Unit A | | | Honolulu | HI | 96826 | |
| Rockport Center LLC | | 330 Commercial St Unit A | | | Rockport | ME | 01841 | |
| Rodney Bongcaron | | 1350 Kelso Dunes Ave | Apt 522 | | Henderson | NV | 89014 | |
| Rodney Pena | | 1750 Karen Ave | #15 | | Las Vegas | NV | 89169 | |
| Rodolfo Trevizo | | 6151 Mountain Vista St | Apt 1324 | | Henderson | NV | 89014 | |
| Rodzhane Combs | | 3685 Hidden Beach Ct | | | Las Vegas | NV | 89115 | |
| Rolling Hills Wine & Spirits | | 375 S Maize Rd | | | Wichita | KS | 67209 | |
| Ronald Allan Credito | | 6879 Crimson Horse Court | | | Las Vegas | NV | 89148 | |
| Roosevelt Robertson | | 10646 S Cactus Brush Ct | | | Las Vegas | NV | 89141 | |
| Rosa Alvarado | | | | | | | | |
| Rosa Estela | | 1885 Falcon Ridge St | | | Las Vegas | NV | 89142 | |
| Roseville Tobacconist Cigars & E-Cigs | | 2217 Snelling Ave N | | | Roseville | MN | 55113 | |
| Roswell Market | | 8929 SE 42nd Ave | | | Milwaukie | OR | 97222 | |
| Route 66 Naman Liquor | | 4301 N Sara Rd | | | Yukon | OK | 73099 | |



**Creditor Matrix**
as of February 7, 2023

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Roxanne Okoli | | 4375 Morgan Manor St | #103 | | North Las Vegas | NV | 89032 | |
| | | | | | | | | |
| Roy City UT | | 5051 S 1900 West | | | Roy | UT | 84067 | |
| Roy Orr Food Mart | | 2970 Roy Orr Blvd | | | Grand Prairie | TX | 75050 | |
| Roy V Smith II | | 1520 Silent Sunset Ave | | | North Las Vegas | NV | 89084 | |
| | | | | | | | | |
| Royal Mart | | 2270 New Holland Pike | | | Lancaster | PA | 17601 | |
| Rub-A-Dub-Dub Laundromat | | 15782 WI-27 | | | Hayward | WI | 54843 | |
| Russell Stanberry | | 6822 Stone Step Street | | | Las Vegas | NV | 89149 | |
| Ryan Lee | | 7555 Morisset Ave | | | Las Vegas | NV | 89179 | |
| Ryan White | | 1600 Stonefield Street | | | Las Vegas | NV | 89144 | |
| Ryan Z McFall | | 2749 Barrington Circle | | | Las Vegas | NV | 89117 | |
| S & S Beer & Wine | | 1901 N Josey Ln | | | Carrollton | TX | 75006 | |
| S & S Food Mart | | 717 E Guilford St | | | Thomasville | NC | 27360 | |
| S & S Foodmart | | 255 W Woodrow Wilson Ave | | | Jackson | MS | 39213 | |
| | | | | | | | | |
| S And M Liquor | | 1530 Austin Hwy ##115 | | | San Antonio | TX | 78218 | |
| S N R Food Mart One | | 7671 Dorchester Rd. | | | N. Charleston | SC | 29418 | |
| S.A. Food Mart | | 4660 Thousand Oaks | | | San Antonio | TX | 78233 | |
| Safaaifo Tuilesu | | 1915 Simmons Street | #1089 | | Las Vegas | NV | 89106 | |
| Saguaro Express | | 1051 S Craycroft Rd | | | Tucson | AZ | 85711 | |
| Saigon Market | | 141 28th St SE #3 | | | Grand Rapids | MI | 49548 | |
| Saimon Woldegebriel | | 4424 Sweet Stone Pl | | | Las Vegas | NV | 89147 | |
| Salt N Pepper | | 28510 S Veterans Memorial Blvd | | | San Manuel | AZ | 85631 | |
| | | | | | | | | |
| Samis Center | | 2929 S Meridian Ave | | | Oklahoma City | OK | 73108 | |
| Sammy Food Mart | | 2018 Paisley Dr | | | Arlington | TX | 76015 | |
| Sams Food Stores | | 28 Hartford Ave | | | Providence | RI | 06450 | |
| Sams Food Stores | | 389 Broadway | | | Lawrence | MA | 02861 | |
| Sams Liquor Store | | 4832 Lankershim Blvd | | | Los Angeles | CA | 91601 | |
| Sams Mobil | | 2200 E Grand Ave | | | Lindenhurst | IL | 60046 | |
| Sams Warehouse Liquors | | 9380 Federal Blvd | | | Federal Heights | CO | 80260 | |
| Sams Wireless | | 612 W Market St | | | Bolivar | TN | 38008 | |
| | | | | | | | | |
| Samuel Foy | | | | | | | | |
| Samuel Kuehl | | 5989 Cedar Lake Ct | | | Las Vegas | NV | 89110 | |
| Samy International Wireless | | 466 Central Ave | | | East Orange | NJ | 02125 | |
| Sandfly Laundry | | 8405 Ferguson Ave | | | Savannah | GA | 31406 | |
| Sandy Smoke Shop | | 38580 Pioneer Blvd | | | Sandy | OR | 97055 | |
| Santeria Smoke Shop | | 7941 OK-66 | | | Tulsa | OK | 74131 | |
| Sara Rowland | | 6736 Pivot Point St | | | Las Vegas | NV | 89148 | |
| Sarad Basnet | | 6355 S Durango Drive | Apt 1164 | | Las Vegas | NV | 89113 | |
| Sarah Flores | | 9025 W Desert Inn Rd | #126 | | Las Vegas | NV | 89117 | |
| Save-A-Ton | | 1095 W State Rd 434 | | | Winter Springs | FL | 32708 | |
| Savin Hill Wine & Spirits | | 1051 Dorchester Ave | | | Boston | MA | 08533 | |
| Sav-Way Mart | | 1105 Tuscarawas St W | | | Canton | OH | 44702 | |
| Scandit Inc | Attn: Austin Tittle | 711 Atlantic Ave 5th Floor | | | Boston | MA | 02111 | |
| Scarlett I Gonzalez | | 9273 Scenic Mountain Lane | | | Las Vegas | NV | 89117 | |
| Scotts Superette | | 19 Main St | | | Plumsted | NJ | 02346 | |
| Screen Doctor | | 615 Central Ave | | | Pawtucket | RI | 07018 | |
| Sea Mart | | 2402 N Kings Hwy | | | Myrtle Beach | SC | 29577 | |
| Seagoville Market | | 601 E Malloy Bridge Rd | | | Seagoville | TX | 75159 | |

**Creditor Matrix**
as of February 7, 2023

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sean Haggerty Smoke Shop | | 11100 Sean Haggerty Dr Suite# 208 | | | El Paso | TX | 79934 | |
| Seashore Mini Mart | | 1437 NW Richmond Beach Rd | | | Shoreline | WA | 98177 | |
| Seattle iPhone Repair | | 1518 Broadway | | | Seattle | WA | 98122 | |
| Sebastian D Garcia | | 10151 W Dorrell Ln | | | Las Vegas | NV | 89166 | |
| Sebastian Lletget | | 11060 Sweetwater Ct | | | Chatsworth | CA | 91311 | |
| Secret Fantasies | | 1455 4th Ave #suite a | | | Huntington | WV | 25701 | |
| Sectran Security Inc. | Attn: Rony Ghaby | 7633 Industry Ave | | | Pico Rivera | CA | 90660 | |
| Sectran Security Inc. | Attn: Rony Ghaby | PO Box 227267 | | | Los Angeles | CA | 90022 | |
| Securitas Security Services USA Inc | Attn: Richard Hoffenden | 150 South Wacker Drive Suite LL50 | | | Chicago | IL | 60606 | |
| Securitas Security Services USA Inc | Attn: Richard Hoffenden | PO Box 57220 | | | Los Angeles | LA | 90074 | |
| Segen Goitom | | 5339 Marsh Butte Street | | | Las Vegas | NV | 89148 | |
| Select Wine & Spirits | | 4271 Truxel Rd ## B2 | | | Sacramento | CA | 95834 | |
| Seven Hills Convenience Store | | 368 Euclid Ave | | | Canonsburg | PA | 15317 | |
| Seven Star Liquors | | 3 E Grove St #A | | | Middleborough | MA | 02895 | |
| Seymoure Party Store | | 606 Seymour Ave | | | Jackson | MI | 49202 | |
| Shamrock Fina 1-Stop | | 8460 Denton Dr | | | Dallas | TX | 75235 | |
| Shamrock Plaza Liquors | | 289 McKnight Rd S | | | St Paul | MN | 55119 | |
| Shannon Luoma-Gillespie | | 6223 E Sahara | #139 | | Las Vegas | NV | 89142 | |
| Shannon Walker | | | | | | | | |
| Sharnall Kauiopuna Stone | | 3440 Winterhaven St | | | Las Vegas | NV | 89108 | |
| Shattered Dreams | | 6665 Maynardville Pike | | | Knoxville | TN | 37918 | |
| Shaver Food Mart | | 2008 Shaver St | | | Pasadena | TX | 77502 | |
| Shavertown Store | | 155 N Memorial Hwy | | | Shavertown | PA | 18708 | |
| Shaw Gate Trading Post | | 5435 Broad St | | | Sumter | SC | 29154 | |
| Shea Insurance | | 2298 W. Horizon Ridge Pkwy | #108 | | Henderson | NV | 89052 | |
| Shelby Food Mart | | 443 E Shelby Dr | | | Memphis | TN | 38109 | |
| Shell | | 10226 Leo Rd | | | Fort Wayne | IN | 46825 | |
| Shell | | 1132 S Cedar Crest Blvd | | | Allentown | PA | 18103 | |
| Shell | | 12155 SE Foster Rd | | | Portland | OR | 97266 | |
| Shell | | 12340 Nicollet Ave | | | Burnsville | MN | 55337 | |
| Shell | | 13407 S Main St | | | Houston | TX | 77035 | |
| Shell | | 1355 S Main St | | | Cedar City | UT | 84720 | |
| Shell | | 1357 Lexington Ave | | | Mansfield | OH | 44907 | |
| Shell | | 1699 Capital Cir NW | | | Tallahassee | FL | 32303 | |
| Shell | | 206 Co Rd 42 | | | Apple Valley | MN | 55124 | |
| Shell | | 206 E Government St | | | Brandon | MS | 39042 | |
| Shell | | 212 TX-71 | | | Bastrop | TX | 78602 | |
| Shell | | 2733 Stanley St | | | Stevens Point | WI | 54481 | |
| Shell | | 2800 N Monroe St | | | Tallahassee | FL | 32303 | |
| Shell | | 2912 Brownsboro Rd | | | Louisville | KY | 40206 | |
| Shell | | 3025 S Memorial Dr | | | Tulsa | OK | 74129 | |
| Shell | | 3105 Apalachee Pkwy | | | Tallahassee | FL | 32311 | |
| Shell | | 3124 E State Blvd | | | Fort Wayne | IN | 46805 | |
| Shell | | 3200 Market St | | | Youngstown | OH | 44507 | |
| Shell | | 3830 Gaskins Rd | | | Richmond | VA | 23233 | |
| Shell | | 3995 Silverton Rd NE | | | Salem | OR | 97305 | |

Cash Cloud Inc. (d/b/a Coin Cloud)



**Creditor Matrix**
as of February 7, 2023

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Shell | | 400 S Benton Dr | | | Sauk Rapids | MN | 56379 | |
| Shell | | 4102 N 27th Ave | | | Phoenix | AZ | 85017 | |
| Shell | | 4181 Hessen Cassel Rd | | | Fort Wayne | IN | 46806 | |
| Shell | | 4751 E Main St | | | Columbus | OH | 43213 | |
| Shell | | 5340 16th Ave SW | | | Cedar Rapids | IA | 52404 | |
| Shell | | 5805 Fairfield Ave | | | Fort Wayne | IN | 46807 | |
| Shell | | 5891 Main St | | | Trumbull | CT | 06608 | |
| Shell | | 699 W Renner Rd | | | Richardson | TX | 75080 | |
| Shell | | 7219 Rainier Ave S | | | Seattle | WA | 98118 | |
| Shell | | 7820 700 E | | | Sandy | UT | 84070 | |
| Shell | | 8062 Florin Rd | | | Sacramento | CA | 95828 | |
| Shell | | 8610 Airport Blvd | | | Houston | TX | 77061 | |
| Shell | | 9999 Brook Rd | | | Glen Allen | VA | 23059 | |
| Shell Food Mart | | 4035 US-17 | | | Richmond Hill | GA | 31324 | |
| Shell Gas & Mart | | 35 Rebecca St | | | Mathiston | MS | 39752 | |
| Shelley Bishop | | 184 Chadwell Ct | | | Henderson | NV | 89074 | |
| Shepherds Market | | 32586 Rd 124 | | | Visalia | CA | 93291 | |
| Sheridan Liquors | | 1295 S Sheridan Blvd | | | Denver | CO | 80232 | |
| Ship Nâ€™ Shore Laundry | | 4300 Kings Hwy ##201 | | | Port Charlotte | FL | 33980 | |
| Shiwakoti Grocery | | 200 W Walcott St | | | Pilot Point | TX | 76258 | |
| Shop N Go | | 14714 Webb Chapel Rd | | | Dallas | TX | 75234 | |
| Shop N Go | | 1885 Esters Rd #110 | | | Irving | TX | 75061 | |
| Shop N Go | | 700 E 85th St | | | KCMO | MO | 64131 | |
| Shoppers Food Mart Eatery | | 1401 Cedar Ave | | | Austin | TX | 78702 | |
| Show Me Oil Quick Shop | | 804 S Main St | | | Auxvasse | MO | 65231 | |
| SI Computers Sales & Srvcs Logical Wrls | | 563 Cumberland Hill Rd | | | Woonsocket | RI | 02169 | |
| Simon M Masinde | | 1646 Hollow Brook Ct | | | Sugar Hill | GA | 30518-2870 | |
| SIMPLE MOBILE STORE | | 4363 E Main St | | | Whitehall | OH | 43213 | |
| Sin City Vapor II | | 1750 S Rainbow Blvd #2 | | | Las Vegas | NV | 89146 | |
| Sin City Vapor III | | 90 S Stephanie St #160 | | | Henderson | NV | 89012 | |
| Sinclair | | 1145 Spring St | | | Paso Robles | CA | 93446 | |
| Sinclair | | 1704 Grand Blvd. | | | Kansas City | MO | 64108 | |
| Sinclair | | 211 S Noland Rd | | | Independence | MO | 64050 | |
| Sinclair | | 2112 S Garnett Rd | | | Tulsa | OK | 74129 | |
| Sinclair | | 213 18th St | | | Greeley | CO | 80631 | |
| Sinclair | | 8275 E Colfax Ave | | | Denver | CO | 80220 | |
| Singh Mart #1 | | 13110 S Gessner Dr | | | Missouri City | TX | 77489 | |
| Singh Mart #2 | | 2944 S Sam Houston Pkwy E | | | Houston | TX | 77047 | |
| Singh Mart #3 | | 4160 S Sam Houston Pkwy W | | | Houston | TX | 77053 | |
| Singing Hawk LLC | | 80 N Pecos Rd #J | | | Henderson | NV | 89074 | |
| Sip Nâ€™ Scratch Mini Mart | | 701 Plantation St | | | Worcester | MA | 06111 | |
| Sirie Iphone Repairs | | 15 Leland Ave | | | SF | CA | 94134 | |
| Skymart | | 1828 Ashley River Rd | | | Charleston | SC | 29407 | |
| SlickText | | 301 E 2nd St. # 304 | | | Jamestown | NY | 14701 | |
| SM Gas | | 26499 US-20 | | | South Bend | IN | 46628 | |
| Smile Mart | | 5668 W Market St | | | Greensboro | NC | 27409 | |
| Smithfield News | | 115 Smithfield St | | | Pittsburgh | PA | 15222 | |



**Creditor Matrix**
as of February 7, 2023

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Smittys Smoke Shop | | 11601 N Rodney Parham Rd #4 | | | Little Rock | AR | 72212 | |
| Smok Box | | 4145 Lawrenceville Hwy #9 | | | Lilburn | GA | 30047 | |
| Smoke Its Smoke Shop | | 2308 S 1st St | | | Yakima | WA | 98903 | |
| SMOKE n MUNCH | | 348 Grafton St | | | Worcester | MA | 08330 | |
| Smoke Shack | | 2345 Northgate Blvd | | | Sacramento | CA | 95833 | |
| Smoke Shop & Gift | | 4175 Mission Blvd | | | San Diego | CA | 92109 | |
| Smoker King Tobacco and Liquor | | 1951 W Uintah St | | | Colorado Springs | CO | 80904 | |
| Smokers World | | 27895 23 Mile Rd | | | New Baltimore | MI | 48051 | |
| Smokeshop plus more LLC | | 314 Washington Blvd | | | Ogden | UT | 84404 | |
| Smokeys Country Market | | 116 Smokey Bear Blvd | | | Capitan | NM | 88316 | |
| Snappy Food Mart | | 53031 IN-13 | | | Middlebury | IN | 46540 | |
| Snappy Mart 2 | | 1351 Madison Ave | | | Memphis | TN | 38104 | |
| Soap & Suds Laundromat | | 100 Regency Point Path #130 | | | Lexington | KY | 40503 | |
| Solo Liquor | | 13751 E Yale Ave | | | Aurora | CO | 80014 | |
| Sonny Phan | | 725 S Hualapai Way | | | Las Vegas | NV | 89145 | |
| Sonnys Marathon | | 512 Boonehill Rd #A | | | Summerville | SC | 29483 | |
| Sonnys Super Foods | | 2020 10th Ave | | | Sidney | NE | 69162 | |
| Sonnys Super Foods | | 310 Main St | | | Bridgeport | NE | 69336 | |
| Sonnys Super Foods | | 321 E 8th St | | | Cozad | NE | 69130 | |
| Sonnys Super Foods | | 801 Jensen Hwy | | | Hot Springs | SD | 57747 | |
| Sophanny Phoeuk | | 8431 Jeremiah Grove St | | | Las Vegas | NV | 89123 | |
| SOS Liquor | | 956 Embarcadero del Norte | | | Goleta | CA | 93117 | |
| Sosa Cell Phone Repair Shop | | 1000 W Waters Ave ##8 | | | Tampa | FL | 33604 | |
| South Coast Pizza | | 1103 Sevier Ave | | | Knoxville | TN | 37920 | |
| Southeast BP | | 8000 Garners Ferry Rd | | | Columbia | SC | 29209 | |
| Southern Illinois Liquor Mart | | 113 N 12th St | | | Murphysboro | IL | 62966 | |
| Southgate 24 Hour Coin Laundry | | 631 S Water Ave | | | Gallatin | TN | 37066 | |
| Southland Mall | | 1215 Southland Mall | | | Memphis | TN | 38116 | |
| Southside Mini Mart | | 1939 S Highland Ave | | | Jackson | TN | 38301 | |
| Southwest Gas | | 8360 S Durango Dr | | | Las Vegas | NV | 89113 | |
| Southwest Gas | | PO Box 9890 | | | Las Vegas | NV | 89193-8890 | |
| Spanaway Deli Mart | | 16305 22nd Ave E | | | Tacoma | WA | 98445 | |
| SPARK CITY SMOKE & VAPE | | 815 Lafayette Blvd | | | Bridgeport | CT | 02860 | |
| Sparkle City Laundromat | | 192 Division St | | | Pawtucket | RI | 02169 | |
| Spec's - Parent | Attn: Ryan Holder | 1420 Kingwood Dr | | | Kingwood | TX | 77339 | |
| Specs Family Corp | | 2410 Smith St | | | Houston | TX | 77006 | |
| Speedy B Mart | | 2302 W Walnut Hill Ln | | | Irving | TX | 75038 | |
| Speedy Gas Mart | | 5901 Mill Creek Rd | | | Levittown | PA | 19057 | |
| Speedy Gas-N-Shop | | 430 S 35th St #1 | | | Council Bluffs | IA | 51501 | |
| Speedy Mart | | 601 N Beaton St | | | Corsicana | TX | 75110 | |
| Speedy Stop | | 14611 N Mopac Expy #200 | | | Austin | TX | 78728 | |
| Spicy Multiservice | | 90 Washington St | | | Quincy | MA | 02347 | |
| Spirit World Liquor | | 7156 N Pecos St | | | Denver | CO | 80221 | |
| Spring Valley Laundry | | 7879 Spring Valley Rd ##147 | | | Dallas | TX | 75254 | |
| Springdale Superette | | 1130 Springdale Rd | | | Rock Hill | SC | 29730 | |

## Creditor Matrix
as of February 7, 2023

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Springs Convenience | | 4325 S Carefree Cir | | | Colorado Springs | CO | 80917 | |
| St Cloud Liquor | | 2715 Clearwater Rd | | | St Cloud | MN | 56301 | |
| St Paul Market | | 4171 Blanchet Ave NE | | | St Paul | OR | 97137 | |
| Stag Hair Care | | 6730 W State St | | | Boise | ID | 83714 | |
| Stanley Express | | 104 Mariposa Rd | | | Stanley | NC | 28164 | |
| Star Field Wine And Beer | | 2301 N Collins St ##190 | | | Arlington | TX | 76011 | |
| Star Food Mart | | 906 Peach St | | | Selmer | TN | 38375 | |
| STAR GAS STATION | MK MINI MART | | 101 E Mt Pleasant St | | | West Burlington | IA | 52655 | |
| Star Liquor Beer & Wine | | 460 N Lamar St ##300 | | | Dallas | TX | 75202 | |
| Star Liquor Market | | 78 Main St | | | Lakeville | MA | 01119 | |
| Star smoke Shop | | 7829 N 19th Ave | | | Phoenix | AZ | 85021 | |
| StarBase | | 3905 W Diablo Dr | | | Las Vegas | NV | 89118 | |
| State of Alabama | Office of The Attorney General | 501 Washington Ave | | | Montgomery | AL | 36104 | |
| State of Alabama | | Alabama Department of Revenue | 50 N. Ripley | | Montgomery | AL | 36104 | |
| State of Alaska | Office of The Attorney General | 1031 W 4th Ave, Ste 200 | | | Anchorage | AK | 99501 | |
| State of Alaska | | Alaska Department of Revenue | PO Box 110400 | | Juneau | AK | 99811-0400 | |
| State of Arizona | Office of The Attorney General | 2005 N Central Ave | | | Phoenix | AZ | 85004 | |
| State of Arizona | | Arizona Department of Revenue | PO Box 29085 | | Phoenix | AZ | 85038 | |
| State of Arkansas | Office of The Attorney General | 323 Center St, Ste 200 | | | Little Rock | AR | 72201 | |
| State of Arkansas | Attn: Director | Department of Finance And Administration | DFA Building | 1509 W 7Th St, Rm 401 | Little Rock | AR | 72201 | |
| State of California | Office of The Attorney General | PO Box 944255 | | | Sacramento | CA | 94244-2550 | |
| State of California | | State Board of Equalization | 450 N Street, Mic:121 | | Sacramento | CA | 94279-0121 | |
| State of Colorado | | Colorado Department of Revenue | Taxation Division | 1375 Sherman St. | Denver | CO | 80203 | |
| State of Colorado | Office of The Attorney General | Ralph L. Carr Judicial Building | 1300 Broadway, 10Th Fl | | Denver | CO | 80203 | |
| State of Connecticut | Office of The Attorney General | 55 Elm St | | | Hartford | CT | 06106 | |
| State of Connecticut | | Department of Revenue Services | 450 Columbus Blvd., Ste 1 | | Hartford | CT | 06103 | |
| State of Delaware | | Department of Justice | Carvel State Office Building | 820 N French Street | Wilmington | DE | 19801 | |
| State of Delaware | | Division of Revenue | 820 N. French Street | | Wilmington | DE | 19801 | |
| State of Florida | Attn: General Counsel | Department of Revenue | PO Box 6668 | | Tallahassee | FL | 32314-6668 | |
| State of Florida | Office of The Attorney General | The Capitol Pl-01 | | | Tallahassee | FL | 32399 | |
| State of Georgia | Office of The Attorney General | 40 Capitol Sq Sw | | | Atlanta | GA | 30334 | |
| State of Georgia | | Georgia Department of Revenue | PO Box 740321 | | Atlanta | GA | 30374-0321 | |
| State of Hawaii | Office of The Attorney General | 425 Queen Street | | | Honolulu | HI | 96813 | |
| State of Hawaii | | Hawaii State Department of Taxation | 75 Aupuni Street #101 | | Hilo | HI | 96720-4245 | |
| State of Idaho | Office of The Attorney General | 700 W. Jefferson St, Suite 210 | | | Boise | ID | 83720 | |



Cash Cloud Inc. (d/b/a Coin Cloud)

## Creditor Matrix
as of February 7, 2023

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| State of Idaho | | Idaho State Tax Commision | Collection Division | PO Box 36 | Boise | ID | 83722-0410 | |
| State of Illinois | | Dept of Revenue | Willard Ice Building | 101 West Jefferson St | Springfield | IL | 62702 | |
| State of Illinois | Office of The Attorney General | James R. Thompson Center | 100 W. Randolph St | | Chicago | IL | 62706 | |
| State of Indiana | | Indiana Department of Revenue | 100 N. Senate Ave | | Indianapolis | IN | 46204 | |
| State of Indiana | Office of The Attorney General | Indiana Government Center South | 302 W Washington St 5Th Fl | | Indianapolis | IN | 46204 | |
| State of Iowa | | Department of Revenue | Hoover State Office Building, 4Th Fl | 1305 E. Walnut | Des Moines | IA | 50319 | |
| State of Iowa | Office of The Attorney General | Hoover State Office Building | 1305 E. Walnut Street Rm 109 | | Des Moines | IA | 50319 | |
| State of Kansas | | 120 SW 10Th Ave, 2nd Fl | | | Topeka | KS | 66612 | |
| State of Kansas | Office of The Attorney General | Kansas Department of Revenue | Scott State Office Building | | Topeka | KS | 66612-1588 | |
| State of Kentucky | Office of The Attorney General | Capitol Building | 700 Capitol Ave Ste 118 | | Frankfort | KY | 40601 | |
| State of Kentucky | | Kentucky Department of Revenue | 501 High Street | | Frankfort | KY | 40601 | |
| State of Louisiana | Office of The Attorney General | 1885 N. Third St | | | Baton Rouge | LA | 70802 | |
| State of Louisiana | | Dept of Revenue | 617 North Third St | | Baton Rouge | LA | 70802 | |
| State of Maine | Office of The Attorney General | 6 State House Station | | | Augusta | ME | 04333 | |
| State of Maine | | Maine Revenue Services | PO Box 9107 | | Augusta | ME | 04332-9107 | |
| State of Maryland | Office of The Attorney General | 200 St. Paul Pl | | | Baltimore | MD | 21202 | |
| State of Maryland | Attn: Comptroller of Maryland | Revenue Admin. Division | 110 Carroll Street | | Annapolis | MD | 21411-0001 | |
| State of Massachusetts | Office of The Attorney General | 1 Ashburton Place, 20Th Floor | | | Boston | MS | 02108 | |
| State of Massachusetts | | Massachusetts Department of Revenue | 100 Cambridge Street | | Boston | MA | 02114 | |
| State of Michigan | Office of The Attorney General | G. Mennen Williams Building, 7Th Floor | 525 W Ottawa St | | Lansing | MI | 48909 | |
| State of Michigan | | Michigan Department of Treasury | 3060 W. Grand Blvd. | | Detroit | MI | 48202 | |
| State of Minnesota | Office of The Attorney General | 445 Minnesota St. Ste 1400 | | | St. Paul | MN | 55101 | |
| State of Minnesota | | Dept of Revenue | 600 North Robert St | | St. Paul | MN | 55101 | |
| State of Mississippi | | Mississippi Department of Revenue | 500 Clinton Center Drive | | Clinton | MS | 39056 | |
| State of Mississippi | Office of The Attorney General | Walter Sillers Building | 550 High St Ste 1200 | | Jackson | MS | 39201 | |
| State of Missouri | | Missouri Dept. of Revenue | Harry S Truman State Office Building | 301 West High Street | Jefferson City | MO | 65101 | |
| State of Missouri | Office of The Attorney General | Supreme Court Building | 207 W High St | | Jefferson City | MO | 65101 | |
| State of Montana | Office of The Attorney General | 215 N. Sanders | Justice Building, Third Fl | | Helena | MT | 59601 | |
| State of Montana | | Montana Department of Revenue | PO Box 8108 | | Helena | MT | 59604-8018 | |
| State of Nebraska | Office of The Attorney General | 2115 State Capitol | | | Lincoln | NE | 68509 | |
| State of Nebraska | | Nebraska Department of Revenue | Nebraska State Office Building | 301 Centennial Mall S. | Lincoln | NE | 68508 | |
| State of Nevada | | Department of Taxation | 1550 College Parkway, Suite 115 | | Carson City | NV | 89706 | |



**Creditor Matrix**
as of February 7, 2023

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| State of Nevada | | Department of Taxation | 500 East Third Street | | Carson City | NV | 89713-0030 | |
| State of Nevada | Office of The Attorney General | Old Supreme Court Building | 100 N Carson St | | Carson City | NV | 89701 | |
| State of New Hampshire | | Department of Revenue Admin | Governor Hugh Gallen State Office Park | 109 Pleasant Street | Concord | NH | 03301 | |
| State of New Hampshire | Office of The Attorney General | Nh Department of Justice | 33 Capitol St. | | Concord | NH | 03301 | |
| State of New Jersey | | New Jersey Division of Taxation | Revenue Processing Center | PO Box 666 | Trenton | NJ | 08646-0666 | |
| State of New Jersey | | New Jersey Division of Taxation | Revenue Processing Center | PO Box 281 | Trenton | NJ | 08695-0281 | |
| State of New Jersey | Office of The Attorney General | Richard J. Hughes Justice Complex | 25 Market St 8Th Fl, West Wing | | Trenton | NJ | 08611 | |
| State of New Mexico | Office of The Attorney General | 408 Galisteo Street | Villagra Building | | Santa Fe | NM | 87501 | |
| State of New Mexico | | New Mexico Tax And Revenue Dept | 1100 South St. Francis Drive | | Sante Fe | NM | 87504 | |
| State of New York | | Dept. of Taxation And Finance | Bankruptcy Section | PO Box 5300 | Albany | NY | 12205-0300 | |
| State of New York | Office of The Attorney General | The Capitol | 2nd Floor | | Albany | NY | 12224 | |
| State of North Carolina | Office of The Attorney General | 114 W Edenton St | | | Raleigh | NC | 27603 | |
| State of North Carolina | | Dept of Revenue | PO Box 871 | | Raleigh | NC | 27602 | |
| State of North Dakota | | Office of State Tax Commissioner | 600 E. Boulevard Ave. | | Bismarck | ND | 58505-0599 | |
| State of North Dakota | Office of The Attorney General | State Capitol, 600 E Boulevard Ave | Dept. 125 | | Bismarck | ND | 58505 | |
| State of Ohio | | Ohio Department of Taxation | 4485 Northland Ridge Blvd. | | Columbus | OH | 43229 | |
| State of Ohio | | Ohio Department of Taxation | PO Box 530 | | Columbus | OH | 43216-0530 | |
| State of Ohio | Office of The Attorney General | State Office Tower | 30 E Broad St 14Th Fl | | Columbus | OH | 43215 | |
| State of Oklahoma | Office of The Attorney General | 313 Ne 21St St | | | Oklahoma City | OK | 73105 | |
| State of Oklahoma | | Tax Commission | 2501 North Lincoln Boulevard | | Oklahoma City | OK | 73194 | |
| State of Oregon | Office of The Attorney General | 1162 Court St Ne | | | Salem | OR | 97301 | |
| State of Oregon | | Oregon Dept of Revenue | 955 Center St NE | | Salem | OR | 97301-2555 | |
| State of Oregon | | Oregon Dept of Revenue | PO Box 14730 | | Salem | OR | 97309-0464 | |
| State of Pennsylvania | | Pennsylvania Dept. of Revenue | 1846 Brookwood St | | Harrisburg | PA | 17104 | |
| State of Pennsylvania | Office of The Attorney General | Strawberry Square 16Th Fl | | | Harrisburg | PA | 17120 | |
| State of Rhode Island | Office of The Attorney General | 150 S Main St | | | Providence | RI | 02903 | |
| State of Rhode Island | Division of Taxation | One Capital Hill | | | Providence | RI | 02908 | |
| State of South Carolina | Office of The Attorney General | Rembert C. Dennis Bldg | 1000 Assembly St Rm 519 | | Columbia | SC | 29201 | |
| State of South Carolina | | South Carolina Dept. of Revenue | 300A Outlet Pointe Boulevard | | Columbia | SC | 29210 | |
| State of South Dakota | Office of The Attorney General | 1302 E Highway 14, Ste 1 | | | Pierre | SD | 57501 | |
| State of South Dakota | | South Dakota Department of Revenue | 445 East Capitol Ave | | Pierre | SD | 57501-3185 | |
| State of Tennessee | Office of The Attorney General | 301 6Th Ave N | | | Nashville | TN | 37243 | |
| State of Tennessee | | Tennessee Department of Revenue | Collection Services Division | 500 Deaderick Street | Nashville | TN | 37242 | |



Cash Cloud Inc. (d/b/a Coin Cloud)



**Creditor Matrix**
as of February 7, 2023

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| State of Texas | Office of The Attorney General | 300 W. 15Th St | | | Austin | TX | 78701 | |
| State of Texas | | Texas Comptroller of Pub. Accounts | PO Box 13528 | Capitol Station | Austin | TX | 78711-3528 | |
| State of Utah | Office of The Attorney General, Sean D. Reyes | State Capitol, Room 236 | | | Salt Lake City | UT | 84114 | |
| State of Utah | Office of The Attorney General | Utah State Capitol Complex | 350 North State St Ste 230 | | Salt Lake City | UT | 84114 | |
| State of Utah | | Utah State Tax Commission | 210 North 1950 West | | Salt Lake City | UT | 84134-0700 | |
| State of Vermont | Office of The Attorney General | 109 State St. | | | Montpelier | VT | 05609 | |
| State of Vermont | | Vermont Department of Taxes | 133 State Street | | Montpelier | VT | 05633 | |
| State of Virginia | Office of The Attorney General | 202 N. Ninth St. | | | Richmond | VA | 23219 | |
| State of Virginia | | Virginia Department of Taxation | 1957 Westmoreland Street | | Richmond | VA | 23230 | |
| State of Washington | Office of The Attorney General | 1125 Washington St Se | | | Olympia | WA | 98501 | |
| State of Washington | | Depart of Revenue | PO Box 47473 | | Olympia | WA | 98504-7463 | |
| State of Washington | Office of The Attorney General | PO Box 40100 | | | Olympia | WA | 98504-00 | |
| State of West Virginia | Office of The Attorney General | State Capitol, 1900 Kanawha Blvd E | Building 1 Rm E-26 | | Charleston | WV | 25305 | |
| State of West Virginia | | West Virginia Department of Revenue | 1124 Smith Street | | Charleston | WV | 25301 | |
| State of Wisconsin | Office of The Attorney General | 17 West Main Street, Room 114 East P | | | Madison | WI | 53702 | |
| State of Wisconsin | | Wisconsin Department of Revenue | PO Box 8949 | | Madison | WI | 53713 | |
| State of Wyoming | Office of The Attorney General | Kendrick Building | 2320 Capitol Ave | | Cheyenne | WY | 82002 | |
| State of Wyoming | | Wyoming Department of Revenue | 122 West 25th Street, 3Rd Floor E. | | Cheyenne | WY | 82002-0110 | |
| Stateline Tobacco | | 2205 Euclid Ave | | | Bristol | VA | 24201 | |
| Station House Liquors | | 1381 E Main St | | | Grass Valley | CA | 95945 | |
| Steer Steakhouse | | 359 Beverly Pike | | | Elkins | WV | 26241 | |
| Stephanie A Baldi | | 2804 Alta Drive | | | Las Vegas | NV | 89107 | |
| Stephanie J Ferrer | | 1165 Coral Desert Dr | | | Las Vegas | NV | 89123 | |
| Stephanie Perez | | 1920 Soto Ln | | | North Las Vegas | NV | 89032 | |
| Stephanie Rosauri | | 30 Tuckaway Street | | | Henderson | NV | 89074 | |
| Stephen Burnett | | 10175 Spencer St | Apt 2038 | | Las Vegas | NV | 89183 | |
| Stephen Noonan | | 6063 Carlisle Crest Ln | | | Las Vegas | NV | 89139 | |
| Sterling Vape Company | | 9733 Philadelphia Rd | | | Rosedale | MD | 21237 | |
| Steve Stratz | | 3716 SW Grayson St | | | Seattle | WA | 98126 | |
| Steven Lambert | | 1401 Iron Hills Lane | | | Las Vegas | NV | 89134 | |
| Steves Laundry Center LLC | | 150 Family Fare Dr | | | Nappanee | IN | 46550 | |
| Stewmans Vapor | | 111 N Date St | | | Truth or Consequences | NM | 87901 | |
| STL Wireless Repair Shop | | 12539 Bennington Place | | | St. Louis | MO | 63146 | |
| Stonelake Vine & Spirits | | 2619 West Taron CT | | | Elk Grove | CA | 95757 | |
| Stop and Shop | | 4321 Madison Ave Suite E | | | Sacramento | CA | 95842 | |
| Stop And Shop | | 601 Berryville Ave | | | Winchester | VA | 22601 | |
| Stop N Go | | 3600 Bagby Ave | | | Waco | TX | 76711 | |

**Creditor Matrix**
as of February 7, 2023

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Stop N Go | | 619 S 1st St | | | Temple | TX | 76504 | |
| Stop N Shop | | 1700 E Lake St | | | Minneapolis | MN | 55407 | |
| Stop N Shop | | 2924 N 50th St | | | Tampa | FL | 33619 | |
| Stop N Shop | | 499 N State Rd 434 #1017 | | | Altamonte Springs | FL | 32714 | |
| Stop-N-Joy | | 5214 Callaghan Rd | | | San Antonio | TX | 78228 | |
| Stop-N-Shop | | 5100 Indiana Ave | | | Nashville | TN | 37209 | |
| Stuart Chupnick | | 8459 Galliano Ave | | | Las Vegas | NV | 89117 | |
| Summit Liquors | | 4475 Summit Bridge Rd | | | Middletown | DE | 19709 | |
| Sumrall Doughnuts and Breakfast | | 1220 MS-42 | | | Sumrall | MS | 39482 | |
| Sunburst Food Mart | | 1326 E 5600 S | | | Salt Lake City | UT | 84121 | |
| Sunnys Kwik Stop | | 11700 East 86th St N | | | Owasso | OK | 74055 | |
| Sunoco | | 151 Memorial Hwy | | | Dallas | PA | 18612 | |
| Sunoco | | 1514 Newport Ave | | | Pawtucket | RI | 06468 | |
| Sunoco | | 1814 Harrisburg Pike | | | Columbus | OH | 43223 | |
| Sunoco | | 1947 W Market St | | | York | PA | 17404 | |
| Sunoco | | 2483 Burlington Pike | | | Burlington | KY | 41005 | |
| Sunoco | | 322 S Centre St | | | Cumberland | MD | 21502 | |
| Sunoco | | 4140 Broad River Rd | | | Columbia | SC | 29210 | |
| Sunoco | | 4701 Jonestown Rd | | | Harrisburg | PA | 17109 | |
| Sunoco | | 575 E Main St | | | Korn Krest | PA | 18702 | |
| Sunoco | | 581 Market St | | | Kingston | PA | 18704 | |
| Sunoco | | 700 NJ-17 | | | Carlstadt | NJ | 06776 | |
| Sunoco | | 8408 White Bluff Rd | | | Savannah | GA | 31406 | |
| Sunrise Donuts | | 6530 S Decatur Blvd | | | Las Vegas | NV | 89118 | |
| Sunrise Food | | 5406 Plymouth St | | | Jacksonville | FL | 32205 | |
| Sunrise Food Mart | | 620 N 28th Ave | | | Pasco | WA | 99301 | |
| Sunrise Marathon Gas | | 8 E Main St | | | Cary | IL | 60013 | |
| Sunrise Market | | 17186 SE McLoughlin Blvd | | | Milwaukie | OR | 97267 | |
| Sunrise Market | | 3505 Lancaster Dr NE | | | Salem | OR | 97305 | |
| Sunset Party Store | | 515 W Michigan Ave | | | Battle Creek | MI | 49037 | |
| Sunset Shaman, LLC | | 1973 W Sunset Blvd #Suite J | | | St. George | UT | 84770 | |
| Sunshine Food Store | | 2401 S Carrier Pkwy | | | Grand Prairie | TX | 75051 | |
| Sunshine Liquor store | | 4105 Taylor Blvd St. B | | | Louisville | KY | 40215 | |
| Super Discount Cigarettes | | 929 W Pioneer Pkwy ## C | | | Grand Prairie | TX | 75051 | |
| Super Express | | 1237 Gordon Hwy | | | Augusta | GA | 30901 | |
| Super Express | | 2447 Wrightsboro Rd | | | Augusta | GA | 30909 | |
| Super Express | | 3150 Wrightsboro Rd | | | Augusta | GA | 30909 | |
| Super Mart #11 | | 3300 Oregon Coast Hwy | | | Gearhart | OR | 97138 | |
| Super Mercado | | 2208 N Big Spring St | | | Midland | TX | 79705 | |
| Super Quick Food Store | | 10542 Fair Oaks Blvd | | | Fair Oaks | CA | 95628 | |
| Super Rancho Camiceria | | 4501 N 27th Ave | | | Phoenix | AZ | 85017 | |
| Super Saver Liquor & Grocery | | 6259 W Belmont Ave | | | Chicago | IL | 60634 | |
| Super Star Liquor, Inc | | 1436 W Beverly Blvd | | | Montebello | CA | 90640 | |
| Super USA | | 1333 Thomas Ave W | | | St Paul | MN | 55104 | |
| Super Xpress Mini Mart | | 120 Brundage Ln | | | Bakersfield | CA | 93304 | |
| Superscript/Beazley | Attn: Cyber & Tech Claims Group | 1270 Avenue of the Americas | 12th Floor | | New York | NY | 10020 | |



Cash Cloud Inc. (d/b/a Coin Cloud)

**STRETTO**

**Creditor Matrix**
as of February 7, 2023

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Surety Bank | Attn: Ryan James, Drew Gerhart & Suzette Hill | 990 N Woodland Blvd. | | | De Land | FL | 32720 | |
| Surfs Up Computing | | 707 Beville Rd | | | Daytona Beach | FL | 32119 | |
| Susan A McKown | | 9612 Wildherd Ave | | | Las Vegas | NV | 89149 | |
| Sussex Hometown | | N62W23456 Silver Spring Dr | | | Sussex | WI | 53089 | |
| Swan Cleaners & Shirt Laundry | | 1228 Walnut St | | | Owensboro | KY | 42301 | |
| Sweeden Sweets | | 601 Tower Ave | | | Superior | WI | 54880 | |
| Sycamore Coin and Laundromat | | 1306 Sycamore School Rd | | | Fort Worth | TX | 76134 | |
| T & B Mart | | 8316 W Indian School Rd | | | Phoenix | AZ | 85033 | |
| T C Grocery | | 5050 Crozier St | | | Dallas | TX | 75215 | |
| T&T Rentals L C | | 409 Main St | | | Cedar Falls | IA | 50613 | |
| Tabatha Rogers | | 5974 West Agate Avenue | | | Las Vegas | NV | 89139 | |
| Taco Hut | | 201 W Jefferson St | | | Grand Prairie | TX | 75051 | |
| Taewan Kwon | | 5630 Merced Street | | | Las Vegas | NV | 89148 | |
| Take Over Wireless LLC | | 11634 US Hwy 19 | | | Port Richey | FL | 34668 | |
| Tanger Outlets National Harbor | | 6800 Oxon Hill Rd | | | Fort Washington | MD | 20745 | |
| Tanya S Tomlinson | | 7700 Sierra Paseo Ln | | | Las Vegas | NV | 89128 | |
| Taqueria las Comadres | | 105 S Kings Hwy | | | Myrtle Beach | SC | 29577 | |
| Tarkanian Basketball Academy | | 2730 S Rancho Dr | | | Las Vegas | NV | 89102 | |
| Tavia D Porter | | 2300 Rock Springs Dr | #1007 | | Las Vegas | NV | 89128 | |
| Tech Center Computers | | 6823 S Dayton St | | | Greenwood Village | CO | 80112 | |
| Tech Docs Depot | | 209 N Central Ave | | | Paris | IL | 61944 | |
| Techy | | 11924 Forest Hill Blvd #Suite 36A | | | Wellington | FL | 33414 | |
| Techy | | 1261 E Las Olas Blvd | | | Fort Lauderdale | FL | 33301 | |
| Techy | | 1335 S Military Trail | | | Deerfield Beach | FL | 33442 | |
| Techy | | 9858 Glades Rd #d-1 | | | Boca Raton | FL | 33434 | |
| Techy By Dr Phone Fix & Cmptr Repair | | 18557-B W Dixie Hwy | | | Aventura | FL | 33180 | |
| Techy By Dr Phone Fix & Cmptr Repair | | 11461 SW 40th St | | | Miami | FL | 33165 | |
| Techy By Dr Phone Fix & Cmptr Repair | | 4442 Weston Rd | | | Davie | FL | 33331 | |
| Techy By Dr Phone Fix Sunrise | | 8359 W Sunrise Blvd | | | Plantation | FL | 33322 | |
| Teemu Valimaki | | 100 Park Vista Drive | Apt. 3137 | | Las Vegas | NV | 89138 | |
| Tennessee Discount Cigarettes | | 601 Tennessee St Suite B | | | Vallejo | CA | 94590 | |
| Texaco | | 5300 N State St | | | Jackson | MS | 39206 | |
| Texarkana Travel Stop | | 4020 S Lake Dr | | | Texarkana | TX | 75501 | |
| The Backyard Public House | | 1811 W Broadway Ave | | | Spokane | WA | 99201 | |
| THE Bar | | 10310 McCombs St Suite D | | | El Paso | TX | 79924 | |
| THE BUSINESS LOUNGE | | 4035 Jonesboro Rd #SUITE 240 | | | Forest Park | GA | 30297 | |
| The Casino @ Dania Beach | | 301 E Dania Beach Blvd | | | Dania Beach | FL | 33004 | |
| The Cedar Room | | 13069 Cleveland Ave NW | | | Uniontown | OH | 44685 | |
| The Coffee Bar | | 96 US Hwy 33 East | | | Weston | WV | 26452 | |
| The Commercial Bank | Attn: Andy Thomas & Will Thornhill | 102 N Church St. | | | Crawford | GA | 30630 | |
| The CORE Comics & Games | | 1926 Valley Park Dr | | | Cedar Falls | IA | 50613 | |

**Creditor Matrix**
as of February 7, 2023

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| The Corner Shoppe | | 3703 South Ave | | | Youngstown | OH | 44502 | |
| The Crown Tattoo & Smoke Studio/Shop | | 2235s AZ-89 | | | Chino Valley | AZ | 86323 | |
| The D Casino | | 301 Fremont St | | | Las Vegas | NV | 89101 | |
| The D Casino & Hotel | | 301 E Fremont St | | | Las Vegas | NV | 89101 | |
| The Depot Express | | 100 Oakdale Blvd #Ste 100 | | | Coralville | IA | 52241 | |
| The Depot Express | | 100 S Front St | | | Montezuma | IA | 50171 | |
| The Depot Express | | 101 1st St | | | Van Horne | IA | 52346 | |
| The Depot Express | | 102 S Elm St | | | Gilman | IA | 50106 | |
| The Depot Express | | 103 S Highland St | | | Williamsburg | IA | 52361 | |
| The Depot Express | | 117 E Railroad St | | | Norway | IA | 52318 | |
| The Depot Express | | 1290 Dubuque St NE | | | North Liberty | IA | 52317 | |
| The Depot Express | | 188 Park Ridge Rd | | | Atkins | IA | 52206 | |
| The Depot Express | | 220 N Augusta Ave | | | Oxford | IA | 52322 | |
| The Depot Express | | 221 W Marengo Rd | | | Tiffin | IA | 52340 | |
| The Fruit Basket | | 6343 4th St NW | | | Albuquerque | NM | 87107 | |
| The Gaming Warehouse | | 4365 Canal Ave SW | | | Grandville | MI | 49418 | |
| The Golfing Dog Group LLC DBA Washboard | | 100 N 1st St | | | Cabot | AR | 72023 | |
| The Head Shop | | 1812 Wilbraham Rd | | | Springfield | MA | 04102 | |
| The Island Shoppe | | 450 Knights Run Ave | | | Tampa | FL | 33602 | |
| The Jimmerson Law Firm | Attn: Jim Jimmerson | 415 S 6th St #100 | | | Las Vegas | NV | 89101 | |
| the Joint on 7th | | 5501 N 7th Ave #Suite 102 | | | Phoenix | AZ | 85013 | |
| The Joint Smoke & Vape | | 2530 N 7th St #101 | | | Phoenix | AZ | 85006 | |
| The Laundry Basket | | 182 Coffee Pot Dr | | | Sedona | AZ | 86336 | |
| The Laundry Mat | | 1 East Ave | | | Westerly | RI | 07080 | |
| The Liquor Cabinet of Thornton | | 8600 Washington St | | | Thornton | CO | 80229 | |
| The Pony Keg | | 1201 Shawnee Rd | | | Lima | OH | 45805 | |
| The Press | | 909 S Grand Blvd | | | Spokane | WA | 99202 | |
| The Shop, Guns & Pawn | | 105 U.S. Rte 66 | | | Waynesville | MO | 65583 | |
| The Snack Shack | | 4335 Texas St | | | Waterloo | IA | 50702 | |
| The Station | | 2280 County Rd I | | | Mounds View | MN | 55112 | |
| The Thumb Year Round Garden Supply | | 8460 Algoma Ave NE ## G | | | Rockford | MI | 49341 | |
| THE VR ARCADE | | 1624 Market St ##110 | | | Denver | CO | 80202 | |
| The VR Arcade | | 6055 Sky Pond Drive | | | Loveland | CO | 80538 | |
| Therapy Bar & Grill | | 5059 S 108th St | | | Omaha | NE | 68137 | |
| Thorntons LLC | Attn: Kim James | 2600 James Thornton Way | | | Louisville | KY | 40245 | |
| Three Ds Variety | | 885 Brighton Ave | | | Portland | ME | 04614 | |
| THREE POINT FOOD MART | | 6320 Narcoossee Rd | | | Orlando | FL | 32822 | |
| Thunder Ridge Ampride | | 2425 White Tail Dr | | | Cedar Falls | IA | 50613 | |
| Tickle Pink Convenience | | 3080 Kernersville Rd | | | Winston-Salem | NC | 27107 | |
| Tienda Latina | | 665 E 3rd St | | | Forest | MS | 39074 | |
| Tierra Norfleet | | 3896 Swenson Street | Apt 2-102D | | Las Vegas | NV | 89119 | |
| Tiffany Walker | | 6275 Boulder Hwy | Apt #2031 | | Las Vegas | NV | 89122 | |
| Tiger Mart | | 10898 Co Rd 4022 | | | Kemp | TX | 75143 | |
| Time Saver | | 4148 W Kennedy Blvd | | | Tampa | FL | 33609 | |
| Time Saver | | 502 W. Bay St. | | | Savannah | GA | 31404 | |
| Timothy C Larson | | | | | | | | |
| Titanium Vapor | | 8450 Watson Rd | | | St. Louis | MO | 63119 | |
| Tivoli Village | | 400 S Rampart Blvd | | | Las Vegas | NV | 89145 | |



Cash Cloud Inc. (d/b/a Coin Cloud)



**Creditor Matrix**
as of February 7, 2023

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TJS Party Store | | 171 Meachem Ave | | | Battle Creek | MI | 49037 | |
| Tobacco & Beer | | 1374 W Clark Blvd | | | Murfreesboro | TN | 37129 | |
| tobacco & vapor macon | | 5033 Brookhaven Rd ##1000 | | | Macon | GA | 31206 | |
| Tobacco Deals | | 10400 W Silver Spring Dr | | | Milwaukee | WI | 53225 | |
| Tobacco Express | | 3552 Dempster St | | | Skokie | IL | 60076 | |
| Tobacco House | | 116 W 1st St | | | Lowell | NC | 28098 | |
| Tobacco Hut | | 1705 W University Dr #Suite # 115 | | | McKinney | TX | 75069 | |
| TOBACCO HUT ALLEN | | 801 S Greenville Ave ##107 | | | Allen | TX | 75002 | |
| Tobacco Revolution | | 15852 Leffingwell Rd | | | Whittier | CA | 90604 | |
| Todd Conners | | 700 S Broadway | | | Baltimore | MD | 21231 | |
| Tommys Mini Mart | | 1382 N Church St | | | Burlington | NC | 27217 | |
| Toot n Totum - Parent | Attn: Rick Deaton | 5805 S. Georgia | | | Amarillo | TX | 79118 | |
| Toot n Totum Food Stores, LLC | | 1201 S. Taylor St | | | Amarillo | TX | 79101 | |
| Top Discount Beverage Llc | | 7141 E Hwy 25 | | | Belleview | FL | 34420 | |
| Top Dollar Pawn & Gun | | 3421 Washington St | | | Vicksburg | MS | 39180 | |
| Top of the Hill Quality Produce & Meats | | 5325 NE 4th St | | | Renton | WA | 98059 | |
| Top Shelf Smoke Shop | | 720 N Lake Ave #Suite #1 | | | Pasadena | CA | 91104 | |
| Top Value | | 1000 W Gentry Ave | | | Checotah | OK | 74426 | |
| Top Value | | 208 W Main St | | | Stigler | OK | 74462 | |
| Top Value | | 402 S Main St | | | Eufaula | OK | 74432 | |
| TOTAL TELECOM | | 4212 Sebring Pkwy | | | Sebring | FL | 33870 | |
| Total Wireless | | 10333 US-441 | | | Belleview | FL | 34420 | |
| Total Wireless Store | | 1705 S Parrott Ave | | | Okeechobee | FL | 34974 | |
| Total Wireless Store | | 2816 SW Port St Lucie Blvd | | | Port St. Lucie | FL | 34953 | |
| Total Wireless Tech Repair | | 1461 N Goldenrod Rd | | | Orlando | FL | 32807 | |
| Toucan Market | | 1701 #1 E. University Ave | | | Las Cruces | NM | 88001 | |
| Townsend Foodmart | | 2919 Townsend Blvd | | | Jacksonville | FL | 32277 | |
| Tracey Johnson | | 2120 Ramrod Ave | #1018 | | Henderson | NV | 89014 | |
| Tracy Aton | | 6480 Moss Bluff Court | | | Las Vegas | NV | 89141 | |
| Trader Electronics | | 404 Smithfield St | | | Pittsburgh | PA | 15222 | |
| Tradewinds Market | | 153 Hinckley Rd | | | Clinton | ME | 08863 | |
| Tradewinds Market Place | | 15 South St | | | Blue Hill | ME | 06611 | |
| Trangistics Inc | Attn: Arlette Warner | 7555 Falcon Crest Dr Suite 27 | | | Redmond | OR | 97756 | |
| Trangistics Inc | Attn: Arlette Warner | PO Box 1750 | | | Sisters | OR | 97759 | |
| Treexel Mart | | 512 E Hamilton St | | | Stamford | TX | 79553 | |
| Tremain Foriest | | 6156 Pine Villa | #201 | | Las Vegas | NV | 89108 | |
| Trenae R Baker | | 4316 E. Tropicana Ave | #4 | | Las Vegas | NV | 89121 | |
| Tri An Mart | | 1162-H Fort Mill Hwy | | | Indian Land | SC | 29707 | |
| Tri M Mini Mart | | 250 Swanson Ave | | | Lake Havasu City | AZ | 86403 | |
| Triple Seven Station | | 12975 SW Canyon Rd | | | Beaverton | OR | 97005 | |
| Triple T Laundry, LLC DBA SuperWash | | 2133 Palolo Ave | | | Honolulu | HI | 96816 | |
| Tropicana supermarket | | 8167 Bay Ave | | | California City | CA | 93505 | |
| Tropicana Supermarket - Dinuba | | 1010 N Alta Ave | | | Dinuba | CA | 93618 | |
| Trust Pilot | | PO Box 392680 | | | Pittsburgh | PA | 15251-9680 | |



**Creditor Matrix**
as of February 7, 2023

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tubac Market | | 10 Avenida Goya | | | Tubac | AZ | 85646 | |
| Tulsa Food Mart | | 1712-1707 Southwest Blvd | | | Tulsa | OK | 74107 | |
| Turind Gas & Convenience Store | | 624 E. Main St. | | | Bridgeport | CT | 07663 | |
| Twins Food Mart | | 1616 N Portland Ave | | | Oklahoma City | OK | 73107 | |
| Two Brothers | | 2933 18th Ave Suite C | | | Rock Island | IL | 61201 | |
| Two Farms Inc (d/b/a Royal Farms) | Attn: John Kemp | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| Tykeisha Rogers | | 4975 Miners Ridge Drive | | | Las Vegas | NV | 89122 | |
| Tyler Coolidge | | 10753 Princeton Bluff Lane | | | Las Vegas | NV | 89129 | |
| Tyler Helfman | | 5117 Pacific Grove Dr | | | Las Vegas | NV | 89130 | |
| UberGeeks | | 46-028 Kawa St #A-8 | | | Kaneohe | HI | 96744 | |
| Ulises G Gutierrez | | 1624 Palm St | | | Las Vegas | NV | 89104 | |
| Umstott Inc | | 493 Pine Ridge Rd | | | Bedford | PA | 15522-5205 | |
| UNFI - Parent | Attn: Norm Neike | 313 Iron Horse Way | | | Providence | RI | 02908 | |
| UNFI - Parent | Attn: Norm Neike | PO Box 958844 | | | Saint Louis | MO | 63195 | |
| Union City Deli And Grocery | | 732 22nd street | | | Union City | NJ | 07114 | |
| Unique Market | | 9641 St Charles Rock Rd | | | St. Louis | MO | 63114 | |
| United Drive In | | 2620 S 23rd St | | | McAllen | TX | 78503 | |
| United Loan Co | | 224 E 51st St | | | Chicago | IL | 60615 | |
| United Natural Foods Inc. | | 313 Iron Horse Way | | | Providence | RI | 02908 | |
| United States Trustee | | C. Clifton Young Federal Building | 300 Booth Street, Room 3009 | | Reno | NV | 89509 | |
| University Market | | 1715 E Johnson Ave | | | Jonesboro | AR | 72401 | |
| Unspoken Art Studio | | 7151 Savannah Dr | | | Newburgh | IN | 47630 | |
| Upland Market | | 5704 W Charleston Blvd | | | Las Vegas | NV | 89146 | |
| Upper Marlboro Extra Fuel | | 15009 Marlboro Pike | | | Upper Marlboro | MD | 20772 | |
| US GAS | | 5893 W Tropicana Ave | | | Las Vegas | NV | 89118 | |
| US Gas | | 6100 W Charleston Blvd | | | Las Vegas | NV | 89146 | |
| US Gas and Foodmart | | 6202 E Pea Ridge Rd | | | Huntington | WV | 25705 | |
| USA TRAVEL CENTER | | 953 W Beale St | | | Kingman | AZ | 86401 | |
| V Js Food Mart | | 9206 W Schlinger Ave | | | Milwaukee | WI | 53214 | |
| V5 Market | | 1009 Dale Ave Suite #C | | | Benton City | WA | 99320 | |
| VA Foodmart | | 3416 Jefferson Davis Hwy | | | Richmond | VA | 23234 | |
| Valero | | 1513 Main St | | | Southaven | MS | 38671 | |
| Valero | | 1601 NE Douglas St | | | Lee's Summit | MO | 64086 | |
| Valero | | 255 N Vvw White Rd | | | San Antonio | TX | 78219 | |
| Valero | | 2604 N Story Rd | | | Irving | TX | 75062 | |
| Valero Gas Station | | 2500 Wible Rd | | | Bakersfield | CA | 93304 | |
| Valor Vapor Prescott | | 843 Miller Valley Rd ##104 | | | Prescott | AZ | 86301 | |
| Value Market | | 12201 N Florida Ave | | | Tampa | FL | 33612 | |
| Vanessa Puentes | | 31 Droplet St | | | Las Vegas | NV | 89110 | |
| VanHorns Market | | 2810 Capital Ave SW | | | Battle Creek | MI | 49015 | |
| Vape Plus | | 18918 Midway Rd ##124 | | | Dallas | TX | 75287 | |
| Vape Stop | | 6399 Jimmy Carter Blvd | | | Norcross | GA | 30071 | |
| Vape Xotic Nob | | 8214 Hampton Blvd | | | Norfolk | VA | 23505 | |
| Vapor and Company - Sanford, FL | | 3621 S Orlando Dr | | | Sanford | FL | 32773 | |
| Vapor Planet LLC Navarre | | 8251 Navarre Pkwy | | | Navarre | FL | 32566 | |
| Vapor USA | | 5077 S Yale Ave | | | Tulsa | OK | 74135 | |

Cash Cloud Inc. (d/b/a Coin Cloud)



**Creditor Matrix**
as of February 7, 2023

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Vapor USA | | 7039 S Memorial Dr | | | Tulsa | OK | 74133 | |
| Velvet D Wehrman | | 2255 E Sunset Rd | | | Las Vegas | NV | 89015 | |
| Velvet D Wehrman | | 230 Princess Ann Ct | Apt 2071 | | Henderson | NV | 89015 | |
| Ventura Supermarket Fresno | | 3232 E Ventura Ave | | | Fresno | CA | 93702 | |
| Veronica Ramirez | | 4915 E St Louis Ave | | | Las Vegas | NV | 89104 | |
| Veronica Vilches | | 2850 E Bonanza Rd | | | Las Vegas | NV | 89101 | |
| Veteran Vapors | | 2308 Airport Blvd #G | | | West Columbia | SC | 29170 | |
| Veterans Convenience | | 1910 E Fountain Blvd | | | Colorado Springs | CO | 80910 | |
| Veterans Convenience Store | | 145 N Spruce St | | | Colorado Springs | CO | 80905 | |
| Vickers Liquor | | 5690 N Union Blvd | | | Colorado Springs | CO | 80918 | |
| Victor Garcia | | 10118 Tree Blossom Avenue | | | Las Vegas | NV | 89166 | |
| Victorian Mart | | 1675 Victorian Ave. | | | Sparks | NV | 89431 | |
| Victorious | | 548 Market St | | | San Francisco | CA | 94101 | |
| Video Game Wizards VGW | | 125 E Main St | | | Molalla | OR | 97038 | |
| Video Game Wizards VGW | | 6432 SE Foster Rd | | | Portland | OR | 97206 | |
| Viking Express | | 2090 N Jefferson St | | | Huntington | IN | 46750 | |
| Viking Village Cleaners | | 3627 E Lake St | | | Minneapolis | MN | 55406 | |
| Villa Liquor Store | | 5108 N State Line Ave | | | Texarkana | AR | 71854 | |
| Village Jewelers & Loan Ltd | | 2310 W North Ave | | | Melrose Park | IL | 60160 | |
| Village of Palm Springs FL | | 226 Cypress Lane | | | Palm Springs | FL | 33461 | |
| Village Pantry | | 13060 Jefferson Blvd | | | Mishawaka | IN | 46545 | |
| Vincent Capitini | | 7580 Aspen Color St | | | Las Vegas | NV | 89139 | |
| Vintage Wine Cellar | | 1249 Wilder Ave #B1 | | | Honolulu | HI | 96822 | |
| Viridiana Recendez | | 7864 March Brown Ave | | | Las Vegas | NV | 89149 | |
| Vista Beverage House | | 999 E Fry Blvd | | | Sierra Vista | AZ | 85635 | |
| Viviane De Borba Simonato | | 5272 Tropicana Peach Drive | | | Las Vegas | NV | 89118 | |
| Vladimir Veynovich | | 4268 Sugar Drive | | | Las Vegas | NV | 89147 | |
| VN Food Mart | | 3701 S Shields Blvd | | | Oklahoma City | OK | 73129 | |
| Volusia Computers | | 484 S Yonge St | | | Ormond Beach | FL | 32174 | |
| Vowellâ€™s Marketplace | | 5777 Terry Rd | | | Byram | MS | 39272 | |
| Vowells Marketplace | | 19 E Main St | | | Noxapater | MS | 39346 | |
| Vowells Marketplace | | 2214 S Church Ave | | | Louisville | MS | 39339 | |
| Vowells Marketplace | | 595 E Main St | | | Philadelphia | MS | 39350 | |
| Vowells Marketplace | | 716 Pecan Ave | | | Philadelphia | MS | 39350 | |
| Vowells Marketplace | | 820 MS-35 N | | | Forest | MS | 39074 | |
| VVM Food Mart LLC | | 311 W Main St | | | St Paris | OH | 43072 | |
| Waimea Express | | 65-1210 Kawaihae Rd #100 | | | Waimea | HI | 96743 | |
| Waldron Market | | 606 Waldron Rd | | | La Vergne | TN | 37086 | |
| WALKER LIQUOR | | 12255 Walker Rd #ste # a | | | Lemont | IL | 60439 | |
| Warehouse Liquor Mart | | 829 E Main St | | | Carbondale | IL | 62901 | |
| Warsaw Mini-Mart | | 3021 Warsaw Ave | | | Cincinnati | OH | 45205 | |
| Wasco Foods | | 2409 Persimmon Street | | | Wasco | CA | 93280 | |
| Wash Em Up 1 | | 2101 Midland Dr | | | Midland | TX | 79701 | |
| Wash Em Up 4 | | 2100 S Belmont St #B | | | Midland | TX | 79701 | |
| Wash Em Up 6 | | 4631 Oakwood Dr | | | Odessa | TX | 79761 | |
| Wash-A-Rama | | 1003 S Roan St | | | Johnson City | TN | 37601 | |

Cash Cloud Inc. (d/b/a Coin Cloud)

## Creditor Matrix
as of February 7, 2023

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Washboard 24 Hour Laundromat | | 805 S Water Ave | | | Gallatin | TN | 37066 | |
| Washing Well Laundromat | | 906 Main St | | | Pawtucket | RI | 01721 | |
| Washington County Trustee | | PO BOX 215 | | | Jonesborough | TN | 37659 | |
| Washington State Dept of Fin Institution | | 150 Israel Rd. SW | | | Tumwater | WA | 98501 | |
| Washington State Dept of Fin Institution | | PO Box 41200 | | | Olympia | WA | 98504 | |
| Wash-Tyme Laundromat | | 130 Grant Ave | | | Junction City | KS | 66441 | |
| Water Boy Services | | 1361 N Fair Oaks Ave | | | Pasadena | CA | 91103 | |
| Water Revive Alkaline Water Store | | 3151 N Rainbow Blvd | | | Las Vegas | NV | 89108 | |
| Waterloo Liquors | | 2512 Waterloo Rd | | | Stockton | CA | 95205 | |
| Waynes Liquor | | 54 E California Ave | | | Fresno | CA | 93706 | |
| We Print Marketing | | 102 Route 46 East | | | Saddle Brook | NJ | 06516 | |
| Websters Market Inc. | | 161 Ottawa Ave NW Ste 102 | | | Grand Rapids | MI | 49503 | |
| Welch Cleaners | | 5607 Dollar Way Road | | | Pine Bluff | AR | 71602 | |
| Welch Laundry & Cleaners | | 3800 S Camden Rd | | | Pine Bluff | AR | 71603 | |
| Wendover Wash N Dry | | 953 N Wendover Rd | | | Charlotte | NC | 28211 | |
| West Haven Truck Stop | | 2105 S 1100 W | | | Ogden | UT | 84401 | |
| WEST HAVEN VAPORS, CBD & DELTA | | 38 Saw Mill Rd | | | West Haven | CT | 01475 | |
| West Mart Convenience & Smoke shop | | 248 West Ave | | | Pawtucket | RI | 01608 | |
| West Mount One Stop | | 8206 West Mount Drive | | | Rocky Mount | NC | 27803 | |
| West Side Liquor Store | | 445 W Commerce St | | | Lewisburg | TN | 37091 | |
| West Side Market | | 482 W Oak Ridge Rd | | | Orlando | FL | 32809 | |
| Westlake Market | | 1260 Lake Blvd | | | Davis | CA | 95616 | |
| Westland Shopping Center | | 35000 Warren Rd | | | Westland | MI | 48185 | |
| Westwood Party Shoppe | | 5645 State St | | | Saginaw | MI | 48603 | |
| Whistle Stop Convenience Store | | 598 TX-342 | | | Red Oak | TX | 75154 | |
| Whites Foodliner | | 225 S Iliff St | | | Medicine Lodge | KS | 67104 | |
| Whites Foodliner | | 329 N US 281 | | | St John | KS | 67576 | |
| Whites Foodliner | | 934 3rd St | | | Phillipsburg | KS | 67861 | |
| Whitney Booth Insurance LLC | | 6220 Albergo St | | | North Las Vegas | NV | 89031 | |
| Wildcat Pawn & Jewelry | | 2309 Tuttle Creek Blvd | | | Manhattan | KS | 66502 | |
| Wilderness Eagle Mart | | 832 Old Apex Rd | | | Cary | NC | 27513 | |
| William D Wolfs | | 732 Alene Ave | | | Ridgecrest | CA | 93555 | |
| William McNary | | 9937 Bundella Drive | | | Las Vegas | NV | 89134 | |
| Williams Express | | 212 S Hwy 92 | | | Amber | OK | 73004 | |
| Williams Express | | 6809 E. Hwy 37 | | | Tuttle | OK | 73089 | |
| Williams Foods | | 200 E Hwy 33 | | | Perkins | OK | 74059 | |
| Williams Foods | | 201 E 7th Ave | | | Bristow | OK | 74010 | |
| Williams Foods | | 208 S 5th St | | | Chickasha | OK | 73018 | |
| Williams Foods | | 510 Sewell Dr | | | Pawnee | OK | 74058 | |
| Williams Foods | | 602 W Central Blvd | | | Anadarko | OK | 73005 | |
| Williams Package | | 50 Spring St | | | Winchendon | MA | 01603 | |
| Wine Beginnings | | 1413 Tower Ave | | | Superior | WI | 54880 | |
| Wintana Woldegebriel | | 4424 Sweet Stone Place | | | Las Vegas | NV | 89147 | |


STRETTO

**Creditor Matrix**
as of February 7, 2023

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wireless Doctor Iphone , Tablet Repair | | 14700 Greenwood Ave N | | | Shoreline | WA | 98133 | |
| Wireless Paradise | | 11741 S Cleveland Ave #20 | | | Fort Myers | FL | 33907 | |
| Wireless Unlimited of Orlando | | 4540 S Semoran Blvd | | | Orlando | FL | 32822 | |
| Wireless Xperts | | 1051 Main St | | | Worcester | MA | 06106 | |
| Wireless Xperts | | 385 Main St | | | Hartford | CT | 02903 | |
| Wireless1 | | 824 Vermont Ave | | | Los Angeles | CA | 90005 | |
| Wisemen Smoke Shop | | 1452 E Charleston Blvd | | | Las Vegas | NV | 89104 | |
| Wizards Keep Games | | 17148 116th Ave SE | | | Renton | WA | 98058 | |
| Wolf & Company, P.C | Attn: Scott Goodwin | 1500 Main Street Suite 1500 | | | Springfield | MA | 01115 | |
| Woodlake Liquor | | 23217 Saticoy St | | | Canoga Park | CA | 91304 | |
| Workingmans Store | | 140 5th Ave | | | Huntington | WV | 25701 | |
| World Express Gas Station | | 901 N Placentia Ave | | | Fullerton | CA | 92831 | |
| World Market Inc | | 3900 S Grand Blvd | | | St. Louis | MO | 63118 | |
| Worldwide Jewelry & Pawn | | 122 Creekside Dr | | | Kokomo | IN | 46901 | |
| Worldwide Jewelry & Pawn | | 2621 W Lexington Ave | | | Elkhart | IN | 46514 | |
| Wynns Tech Solutions | | 18400 NW 75th Pl #STE 112 | | | Hialeah | FL | 33015 | |
| Xiangyu Lou | | 5521 Sancho Throne Rd | | | Las Vegas | NV | 89103 | |
| XO Liquor | | 2625 E Tropicana Ave | | | Las Vegas | NV | 89121 | |
| XO Liquor | | 3603 N Las Vegas Blvd #Suite 104 | | | Las Vegas | NV | 89115 | |
| XO Liquor | | 4915 Pearlite Ave #115 | | | Las Vegas | NV | 89120 | |
| Xpress Discount Smokes and Liquor | | 9033 E State Hwy | | | Raytown | MO | 64133 | |
| Xpress Food Mart | | 5790 N Fresno St | | | Fresno | CA | 93710 | |
| Xpress Market #01 | | 703 Tuckaseege Rd | | | Mt Holly | NC | 28120 | |
| Xpress Mart Pasco | | 1724 W Clark St | | | Pasco | WA | 99301 | |
| Xvertuz Vapes | | 1175 US-40 #Suite B | | | Vernal | UT | 84078 | |
| XWA International Airport | | 14127 Jensen Ln | | | Williston | ND | 58801 | |
| Yajaira Mendez | | 5527 Lonesome Biker Ln | | | Las Vegas | NV | 89113 | |
| Yan To | | 8078 Avalon Mist Street | | | Las Vegas | NV | 89139 | |
| Yasmine Market Place | | 2835 Fairfax St | | | Denver | CO | 80207 | |
| Yaya Food Mart | | 3122 Murchison Rd | | | Fayetteville | NC | 28301 | |
| Yellow Store | | 301 E Hopkins St | | | San Marcos | TX | 78666 | |
| Yesway | Attn: Derek Gaskins | 138 Conant St Suite 3 | | | Beverly | MA | 01915 | |
| Yoleni's Providence | | 292 Westminster St | Apt 225 Bld 6 | | Providence | RI | 04011 | |
| Yordanos Zerai | | 6350 S Riley St | | | Las Vegas | NV | 89148 | |
| Yos Wishy Washy | | 1411 Williams Blvd | | | Richland | WA | 99354 | |
| Your CBD Store - Macomb, IL | | 833 N Lafayette St #Suite 1 | | | Macomb | IL | 61455 | |
| Your CBD Store - Westfield, IN | | 17435 A Carey Rd | | | Westfield | IN | 46074 | |
| Your Choice | | 1 Buckhorn Rd | | | Bloomsburg | PA | 17815 | |
| Your Stop | | 2433 Parkcrest Dr | | | Garland | TX | 75041 | |
| Yuma Meat Market | | 890 E 24th St | | | Yuma | AZ | 85365 | |
| Yummy Snamy European Food & Deli | | 3329 E Sprague Ave | | | Spokane | WA | 99202 | |
| Z CORNER STORE | | 6428 Denton Hwy | | | Watauga | TX | 76148 | |
| Z Market | | 1401 Park Ave | | | Lynchburg | VA | 24501 | |
| ZabryannaMarie Bullard | | 3312 Delderfield Ave | | | Las Vegas | NV | 89121 | |
| Zachary Ellingson | | 4200 Fox Point Dr | | | Las Vegas | NV | 89108 | |





**Creditor Matrix**
as of February 7, 2023

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Zachs General Store | | 641 Gurnet Rd | | | Brunswick | ME | 02909 | |
| Zaragoza Smoke Shop | | 835 N Zaragoza Rd #suite f | | | El Paso | TX | 79907 | |
| Zari Candelario | | 4128 Arcola Ave | | | Las Vegas | NV | 89110 | |
| Zellars Bottle Shop | | 168 Louis Campau Promenade NW Basement Level | | | Grand Rapids | MI | 49503 | |
| Zemedkun Woldeyohanis | | 5421 Overland Express Street | | | Las Vegas | NV | 89118 | |
| Zero Max | | 469 Bell Rd ## B | | | Nashville | TN | 37217 | |
| Zinos | | 1009 S Grand St #Ste 200 | | | Amarillo | TX | 79104 | |
| Zogo | | 2010 East Sixth St | | | Austin | TX | 78702 | |
| Z's Smoke Shop | | 1550 S Sheridan Rd | | | Tulsa | OK | 74112 | |
| Zsalel Valdez | | 6480 Moss Bluff Ct | | | Las Vegas | NV | 89141 | |