# EXHIBIT G

# EXHIBIT G
# BORROWER DISCLOSURE SCHEDULES

# <u>INDEBTEDNESS</u> (Sec. 4.9)

# Cash Cloud Inc. and Subsidiaries

# (dba Coin Cloud)

## Consolidated Financial Statements

Years Ended December 31, 2021, 2020, and 2019



# Table of Contents

**Report of Independent Registered Public Accounting Firm** ................................................................  **1**

**Consolidated Balance Sheets** ...............................................................................................................  **5**

**Consolidated Statements of Income (Loss) and Comprehensive Income (Loss)** .......................................  **6**

**Consolidated Statements of Cash Flow** .................................................................................................  **7**

**Consolidated Statements of Changes in Equity (Deficit)** ......................................................................  **8**

**Notes to Consolidated Financial Statements** ......................................................................................  **9**



### Report of Independent Registered Public Accounting Firm

To the Stockholders and the Board of Directors of Cash Cloud Inc. and Subsidiaries:

**Opinion on the Financial Statements**

We have audited the accompanying consolidated balance sheets of Cash Cloud Inc. and Subsidiaries (the "Company") as of December 31, 2021 and 2020, and the related consolidated statements of income (loss) and comprehensive income (loss), cash flows and changes in equity (deficit) for the years ended December 31, 2021, 2020 and 2019, and the related notes to the consolidated financial statements (collectively, the "financial statements"). In our opinion, the financial statements present fairly, in all material respects, the financial position of the Company as of December 31, 2021 and 2020 and the results of its operations and its cash flows for the years ended December 31, 2021, 2020 and 2019 in conformity with accounting principles generally accepted in the United States of America.

**Basis for Opinion**

These financial statements are the responsibility of the Company's management. Our responsibility is to express an opinion on the Company's financial statements based on our audits. We are a public accounting firm registered with the Public Company Accounting Oversight Board (United States) (PCAOB) and are required to be independent with respect to the Company in accordance with U.S. federal securities laws and the applicable rules and regulations of the Securities and Exchange Commission and the PCAOB.

We conducted our audits in accordance with the auditing standards of the PCAOB (2021 and 2020) and in accordance with auditing standards generally accepted in the United States of America (2021, 2020 and 2019). Those standards require that we plan and perform the audit to obtain reasonable assurance about whether the financial statements are free of material misstatement, whether due to error or fraud. The Company is not required to have, nor were we engaged to perform, an audit of its internal control over financial reporting. As part of our audits we are required to obtain an understanding of internal control over financial reporting but not for the purpose of expressing an opinion on the effectiveness of the Company's internal control over financial reporting. Accordingly, we express no such opinion.

Our audits included performing procedures to assess the risks of material misstatement of the financial statements, whether due to error or fraud, and performing procedures that respond to those risks. Such procedures included examining, on a test basis, evidence regarding the amounts and disclosures in the financial statements. Our audits also included evaluating the accounting principles used and significant estimates made by management, as well as evaluating the overall presentation of the financial statements. We believe that our audits provide a reasonable basis for our opinion.

**Critical Audit Matters**

The critical audit matters communicated below are matters arising from the current period audit of the financial statements that were communicated or required to be communicated to the board of directors and that: (1) relate to accounts or disclosures that are material to the financial statements and (2) involved our especially challenging, subjective, or complex judgments. The communication of critical audit matters does not alter in any way our opinion on the financial statements, taken as a whole, and we are not, by communicating the critical audit matters below, providing separate opinions on the critical audit matters or on the accounts or disclosures to which they relate.

*Existence and Valuation of Digital Currencies and Transactions Denominated in Digital Currencies*

As described in Note 2, digital currencies are non-financial assets. They lack physical substance and are built on blockchain technology. Digital assets are classified as indefinite-lived intangible assets and recorded at cost, less impairment charges, if any. Cost is determined using the first-in-first-out ("FIFO") method of accounting. Management tests digital currencies for impairment annually, or more frequently, when events or changes in circumstances occur indicating that it is more likely than not that the indefinite-lived asset is impaired.

Additionally, the Company issues notes payable denominated in digital currencies that are initially recorded at the fiat currency equivalent and marked to market each reporting period end. The fiat currency equivalent is measured using the quoted price of the digital currencies (primarily, bitcoin) at the time of remeasurement utilizing third-party exchange data.

At times, the Company may settle various accounts payable and accrued liabilities in digital currencies within the normal course of operations. Gains and losses arising from transactions settled in digital currencies are included as a component of realized or unrealized gain (loss) in the consolidated statements of income and comprehensive income.

The principal considerations for our determination that performing procedures relating to the valuation of digital currencies and transactions denominated in digital currencies is a critical audit matter are (i) lack of authoritative guidance regarding the valuation of digital currencies, (ii) price volatility of digital currencies and potential impairment, (iii) reliability of third-party exchange pricing data and (iv) lack of physical substance of digital currencies.

2

Addressing the matter involved performing procedures and evaluating audit evidence in connection with forming our overall opinion on the consolidated financial statements. These procedures included, among others:

- Reviewed the American Institute of Certified Public Accountants ("AICPA") Practice Aid: *Accounting for and Auditing of Digital Assets* and compared management's accounting for digital assets to this non-authoritative guidance.
- Performed testing over existence of digital currencies including:
  - Confirmation with third-party custodians.
  - Observation of the Company's digital currency balances via custodian platform, including observation of management performing transactions with digital currencies to verify control and ownership.
  - Export of transaction activity for each wallet since inception from auditor-run bitcoin node.
  - Review of transactions on a public block viewer for digital asset transactions not denominated in bitcoin
  - IT general control procedures over the Company's digital currency transaction platform to test software development and change controls and ensure accuracy of software reporting.
- Performed testing over the valuation of digital currencies recorded on the consolidated balance sheets, including the following:
  - Tested a sample of transactions to source documentation (i.e. bitcoin node, exchange pricing data or transaction confirmation) to validate accuracy of management's calculation.
  - Reviewed and tested the Company's impairment analysis. Compared the value of each unit of digital currency to the price of the respective digital currency at the end of the reporting period.
- Recalculated the gain or loss recorded on digital currency denominated transactions and mark-to market calculations on digital currency denominated debt.
- Utilized pricing data from a variety of third-party exchange-data pricing sources when performing audit procedures over digital currency transactions. Investigated any significant differences between third-party exchange data.

*Accounting for Trading Activities with Decentralized Finance (DeFi) Protocols*

The Company holds investments in various DeFi protocols and participated in significant trading activity within and between these protocols. These protocols achieve their investment purposes through self-executing smart contracts. In some cases, other users can borrow without requiring an intermediate party to facilitate these transactions. These investments may earn returns for the investor similar to interest income based on the rates at which borrowers pay and the Company's investment can generally be withdrawn with no restrictions.

3

The principal considerations for our determination that performing procedures relating to accounting for DeFi transactions is a critical audit matter are (i) lack of authoritative guidance regarding transactions on DeFi protocols, (ii) the variety of DeFi protocols involved (iii) the complexity of understanding such protocols and (iv) timing of recognition and de-recognition of DeFi assets and DeFi leverage on the Company's financial statements.

Addressing the matter involved performing procedures and evaluating audit evidence in connection with forming our overall opinion on the consolidated financial statements. These procedures included, among others:

- Reviewed the American Institute of Certified Public Accountants ("AICPA") Practice Aid: *Accounting for and Auditing of Digital Assets* and compared management's accounting for digital assets to this non-authoritative guidance.
- Performed testing over a sample of DeFi protocols including:
  - Review the protocol whitepaper or website to understand mechanics of the DeFi protocol.
  - Analogize such DeFi transactions to transactions within the traditional finance ecosystem and existing accounting guidance.
  - Conclude on reasonableness of accounting for transactions within such DeFi protocols.
- Reviewed the Company's accounting policies for leveraged yield farming and leveraged liquidity providing and determination of proper financial statement presentation of such transactions.
- Recompute the Company's realized gain and loss for a sample of transactions.
- Reconcile and test a sample of proceeds going into and coming out of the Company's DeFi wallet to supplement testing of the cost of DeFi assets.
- Reviewed management's policy elections for recognition and de-recognition of DeFi assets and DeFi leverage on the Company's financial statements based on existing guidance and non-authoritative guidance to determine reasonableness of management's policy elections.
- Reviewed and tested the Company's impairment analysis for digital currencies in DeFi protocols.

*Wolf & Company, P.C.*

We have served as the Company's auditor since 2019.

Boston, Massachusetts

April 7, 2022

4

# Cash Cloud Inc. and Subsidiaries
## Consolidated Balance Sheets
### *(In thousands, except share data)*

|  | | As of December 31, | | |
|---|---|---|---|---|
|  | | **2021** | | **2020** |
| Current assets | | | | |
| Cash | $ | 11,277 | $ | 6,616 |
| Digital currencies | | 28,836 | | 16,668 |
| Prepaid expenses and other current assets | | 1,211 | | 2,437 |
| Total current assets | | 41,324 | | 25,721 |
| Other assets | | | | |
| Property and equipment, net | | 73,679 | | 13,758 |
| Other long-term assets | | 1,774 | | 18 |
| **Total assets** | **$** | **116,777** | **$** | **39,497** |
|  | | | | |
| Current liabilities | | | | |
| Accounts payable | $ | 5,764 | $ | 1,389 |
| Accounts payable - DCMs | | 9,015 | | 2,921 |
| Accrued expenses | | 3,195 | | 2,618 |
| DeFi leverage | | 2,537 | | - |
| Accrued interest | | 849 | | 73 |
| Current portion of debt | | 90,758 | | 9,419 |
| Notes payable - related parties | | 2,949 | | 3,429 |
| Total current liabilities | | 115,067 | | 19,849 |
| Non-current liabilities | | | | |
| Long-term debt and financing obligations | | 5,228 | | 4,690 |
| Other long-term liabilities | | 328 | | - |
| **Total liabilities** | | **120,623** | | **24,539** |
| **Commitments and contingencies - see Note 6** | | | | |
| Equity (deficit) | | | | |
| Series B common stock, $0.0001 par value, 10,000 shares authorized, issued and outstanding | | -* | | -* |
| Series A common stock, $0.001 par value, 1,000 shares authorized, 650 shares issued and outstanding | | -* | | -* |
| Additional paid-in capital | | 3,729 | | 3,729 |
| Stockholder note receivable | | (4,989) | | (4,898) |
| Retained earnings (accumulated deficit) | | (2,589) | | 16,128 |
| Accumulated other comprehensive income (loss) | | 3 | | (1) |
| **Total equity (deficit)** | | **(3,846)** | | **14,958** |
| **Total liabilities and equity (deficit)** | **$** | **116,777** | **$** | **39,497** |

*Par value of share amounts rounds to less than $1 thousand

*The accompanying notes are an integral part of these consolidated financial statements*

5

# Cash Cloud Inc. and Subsidiaries
Consolidated Statements of Income (Loss) and Comprehensive Income (Loss)
*(In thousands)*

| | Year Ended December 31, | | |
| | 2021 | 2020 | 2019 |
|---|---|---|---|
| Revenue | $ 303,348 | $ 202,800 | $ 87,223 |
| Cost of sales | 247,660 | 163,397 | 75,985 |
| **Gross profit** | **55,688** | **39,403** | **11,238** |
| Operating expense | | | |
| Direct operating | 28,667 | 9,429 | 2,746 |
| Payroll and related | 14,228 | 6,889 | 2,218 |
| Selling, general, and administrative | 28,484 | 3,673 | 1,769 |
| Depreciation | 4,336 | 1,416 | 341 |
| Loss on disposal of property and equipment | 239 | 89 | 31 |
| Total operating expense | 75,954 | 21,496 | 7,105 |
| **Operating (loss) income** | **(20,266)** | **17,907** | **4,133** |
| Non-operating expense (income) | | | |
| Interest expense, net of interest income | 5,512 | 715 | 214 |
| Decentralized finance rewards | (11,076) | - | - |
| Gains on option trading | (897) | - | - |
| Unrealized loss on digital currencies | 7,542 | 3,173 | 726 |
| Realized loss (gain) on digital currency transactions | (12,034) | (105) | 385 |
| Gain on debt forgiveness | - | (343) | - |
| Other | - | (3) | - |
| Total non-operating expense (income), net | (10,953) | 3,437 | 1,325 |
| **Income (loss) before taxes** | **(9,313)** | **14,470** | **2,808** |
| Provision (benefit) for income taxes | (70) | 375 | 27 |
| **Net (loss) income** | **$ (9,243)** | **$ 14,095** | **$ 2,781** |
| **Other comprehensive income (loss)** | | | |
| Foreign currency translation adjustment | 4 | (1) | - |
| **Comprehensive (loss) income** | **$ (9,239)** | **$ 14,094** | **$ 2,781** |

*The accompanying notes are an integral part of these consolidated financial statements*

# Cash Cloud Inc. and Subsidiaries
## Consolidated Statements of Cash Flow
### *(In thousands)*

| | Year Ended December 31, | | |
| --- | --- | --- | --- |
| | **2021** | **2020** | **2019** |
| **Operating activities** | | | |
| Net Income (loss) | $ (9,243) | $ 14,095 | $ 2,781 |
| Adjustments to reconcile net income to net cash provided by operating activities | | | |
| Depreciation | 4,336 | 1,416 | 341 |
| Loss on disposal of property and equipment | 239 | 89 | 31 |
| Unrealized loss on digital asset transactions | 7,542 | 3,173 | 726 |
| Realized loss (gain) on digital asset transactions | (12,034) | (105) | 385 |
| Gains on option trading | (897) | - | - |
| Paid-in-kind interest | 136 | 48 | - |
| Gain on debt forgiveness | - | (343) | - |
| Accrued interest income - related party | (267) | (189) | - |
| Changes in operating assets and liabilities: | | | |
| Digital currencies | (5,278) | (17,192) | (843) |
| Deposits | (444) | - | - |
| Prepaid expenses and other current assets | (706) | (226) | (52) |
| Accounts payable | 4,375 | 1,282 | 17 |
| Accrued expenses | 1,352 | 2,409 | 135 |
| Deferred lease | 328 | - | - |
| Other | 9 | - | - |
| **Net cash provided by (used in) operating activities** | **(10,552)** | **4,457** | **3,521** |
| **Investing activities** | | | |
| Purchase of property and equipment | (58,367) | (10,432) | (1,317) |
| Receipts on notes receivable - related party | 136 | 135 | - |
| Issuance of notes receivable - related party | (1,259) | - | - |
| Other | (169) | (18) | - |
| **Net cash used in investing activities** | **(59,659)** | **(10,315)** | **(1,317)** |
| **Financing activities** | | | |
| Net proceeds from open term loans | 80,790 | 7,985 | - |
| Repayment of digital asset loan | - | - | (654) |
| Proceeds from digital asset loan | - | 830 | 647 |
| DeFi leverage | 2,537 | - | - |
| Proceeds (repayments) on revolving lines of credit | 1,250 | (250) | 1,000 |
| Proceeds from financing arrangement | - | 3,285 | - |
| Amounts held-back (returned) from financing arrangement | 2,054 | (2,159) | - |
| Payments on financing arrangement | (692) | (309) | - |
| Proceeds from forgiven Paycheck Protection Program loan | - | 343 | - |
| Debt issuance costs | (17) | (8) | - |
| Distributions to stockholders | (9,474) | (1,177) | - |
| Receipts on note payable - related party | 14 | 57 | - |
| Repayments of note payable - related party | (1,593) | - | (238) |
| **Net cash provided by financing activities** | **74,869** | **8,597** | **755** |
| Effect of exchange rate on cash | 3 | (1) | - |
| **Change in cash** | **4,661** | **2,738** | **2,959** |
| Cash at beginning of year | 6,616 | 3,878 | 919 |
| **Cash at end of year** | **$ 11,277** | **$ 6,616** | **$ 3,878** |
| **Supplemental cash flow information and non-cash transactions** | | | |
| Cash paid for interest | $ 5,331 | $ 656 | $ 14 |
| Issuance of notes receivable for BTC | 27,881 | - | - |
| Redemption of notes receivable for BTC | 29,103 | - | - |
| Repayment of debt with BTC | - | 2,124 | - |
| Receipt of BTC exchanged for note receivable - related party | - | 33 | - |
| Digital assets paid for interest | - | 196 | 145 |
| Repurchase of Series A common stock in exchange for note payable - related party | - | 1,115 | - |
| Series B common stock issued for stockholder note receivable | - | - | 4,844 |

*The accompanying notes are an integral part of these consolidated financial statements*

# Cash Cloud Inc. and Subsidiaries
## Consolidated Statements of Changes in Equity (Deficit)
### *(In thousands, except share data)*

| | Common Stock | | Series A Common Stock | | Series B Common Stock | | Additional Paid-In Capital | Stockholder Note Receivable | Retained Earnings (Accumulated Deficit) | Accumulated Other Comprehensive Income (Loss) | Vendor Businesses' Members' Equity | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Shares | Amount | Shares | Amount | Shares | Amount | | | | | | |
| Balance as of December 31, 2018 | 1,000 | $ -* | - | $ - | - | $ - | $ - | $ - | $ 429 | $ - | $ - | $ 429 |
| Exchange of common stock for Series A common stock | (1,000) | -* | 1,000 | -* | - | - | - | - | - | - | - | - |
| Issuance of Series B common stock | - | - | - | - | 10,000 | -* | 4,844 | (4,844) | - | - | - | - |
| Net income | - | - | - | - | - | - | - | - | (23,449) | - | 26,230 | 2,781 |
| **Balance as of December 31, 2019** | - | - | 1,000 | - | 10,000 | - | 4,844 | (4,844) | (23,020) | - | 26,230 | 3,210 |
| Vendor businesses termination | - | - | - | - | - | - | - | - | 26,230 | - | (26,230) | - |
| Repurchase of Series A common stock | - | - | (350) | -* | - | - | (1,115) | - | - | - | - | (1,115) |
| Distributions to stockholders | - | - | - | - | - | - | - | - | (1,177) | - | - | (1,177) |
| Accrued interest on Stockholder Note Receivable, net of payments received | - | - | - | - | - | - | - | (54) | - | - | - | (54) |
| Net income | - | - | - | - | - | - | - | - | 14,095 | - | - | 14,095 |
| Currency translation adjustment | - | - | - | - | - | - | - | - | - | (1) | - | (1) |
| **Balance as of December 31, 2020** | - | - | 650 | - | 10,000 | - | 3,729 | (4,898) | 16,128 | (1) | - | 14,958 |
| Distributions to stockholders | - | - | - | - | - | - | - | - | (9,474) | - | - | (9,474) |
| Accrued interest on Stockholder Note Receivable, net of payments received | - | - | - | - | - | - | - | (91) | - | - | - | (91) |
| Net loss | - | - | - | - | - | - | - | - | (9,243) | - | - | (9,243) |
| Currency translation adjustment | - | - | - | - | - | - | - | - | - | 4 | - | 4 |
| **Balance as of December 31, 2021** | - | $ - | 650 | $ - | 10,000 | $ - | $ 3,729 | $ (4,989) | $ (2,589) | $ 3 | $ - | $ (3,846) |

*Par value of shares rounds to less than $1 thousand

*The accompanying notes are an integral part of these consolidated financial statements*

8

# Cash Cloud Inc. and Subsidiaries
## Notes to Consolidated Financial Statements

1        ORGANIZATION AND NATURE OF OPERATIONS

*Business and presentation*

Cash Cloud Inc. (dba Coin Cloud) ("Cash Cloud") was organized on April 1, 2014, as a Nevada corporation for the purpose of providing a platform for customers to buy and sell digital currencies through Digital Currency Machines ("DCMs") distributed across the United States.

In 2020, Cash Cloud formed Coin Cloud Ativos Digitais Brasil LTDA ("Coin Cloud Brazil") as a wholly-owned subsidiary of Cash Cloud for the purpose of expanding its operations to Brazil. Coin Cloud Brazil began operations in November 2020, and as of December 31, 2021 had 22 DCMs in operation.

The Company formed Evive Trading, LLC ("Evive") in August 2021 as a Cayman Islands Limited Liability Company, which is a wholly-owned subsidiary of Cash Cloud, for the purpose of accessing certain digital asset trading markets. As of December 31, 2021, Evive had not commenced commercial activity.

The consolidated financial statements include the financial statements of Cash Cloud and its wholly-owned subsidiaries (the "Company"). All intercompany transactions and balances have been eliminated in consolidation.

The majority of the Company's DCM transactions are denominated in bitcoin ("BTC") and government-backed currencies (Dollars in the US and Cayman Islands and Reais in Brazil, "fiat currency"), with a small number of transactions denominated in alternative digital currencies, also known as altcoins or stable coins. The Company's DeFi transactions are denominated in various digital currencies. At December 31, 2021 the Company operated approximately 4,650 DCMs throughout the United States and Brazil.

The Company previously used certain pass-through entities created to act for the benefit of the Company. These entities included CC Vending, Lo Flo LLC, and BB Vending LLC (collectively, the "Vendor Businesses"). The Vendor Businesses were organized for the benefit of Cash Cloud by certain key employees of Cash Cloud as single member Nevada limited liability companies.  These Vendor Businesses were formed for the purpose of supporting Cash Cloud's operations and performed some business activities that are now performed by the Company. During 2020, BB Vending was dissolved and subsequent to December 31, 2019 the Company effectively ceased utilizing the Vendor Businesses and accordingly, all appropriate assets of these entities were transferred to Cash Cloud. The balance of the Vendor Businesses' equity at December 31, 2019 of $26,230 thousand was transferred to Cash Cloud during the year ended December 31, 2020 as part of this Vendor Businesses termination. The income related to these entities was included with Cash Cloud's income for 2019 tax reporting purposes.

*Risk and uncertainties*

As a result of the Company's involvement in the digital currency market, the Company is subject to market risk including price volatility, liquidity risk, and concentration risk.  The digital currency market may be volatile and a variety of factors that are inherently difficult to predict, such as domestic or international economic and political developments, may significantly affect the Company's operations.

The digital currency market is subject to a high degree of risk from external factors such as price fluctuation, cyber theft from online wallet providers and DeFi protocol developers, market acceptance and user adoption, regulation of access to and operation of digital currency networks, legislative changes, and changes in consumer preferences or perceptions of digital currencies. Such factors could have a material adverse effect on the Company's business and operations.

# Cash Cloud Inc. and Subsidiaries
## Notes to Consolidated Financial Statements

2    SUMMARY OF SIGNIFICANT ACCOUNTING POLICIES

*Use of estimates*

The preparation of the consolidated financial statements in conformity with generally accepted accounting principles requires management to make estimates and assumptions that affect the reported amounts of assets, liabilities, revenues, expenses, and related disclosures of contingent assets and liabilities. Actual results could differ from those estimates.

*Cash and concentration of credit risk*

The Company's cash is maintained with high credit quality financial institutions. At times, deposits held at these financial institutions may exceed the federally insured limits. Additionally, the Company has a significant amount of cash outside of financial institutions, including cash on hand, cash in DCMs, and cash in transit that has not yet been deposited into financial institutions. As of December 31, 2021 and 2020, the balance of cash includes approximately $9,541 thousand and $5,532 thousand, respectively, of cash on hand, cash in DCMs, and cash in transit that was not federally insured.

The Company has not experienced any significant losses in such accounts and believes it is not exposed to any significant credit risk on cash.

*Digital currencies*

Digital currencies are non-financial assets. They lack physical substance and are built on blockchain technology. Accordingly, digital currencies are classified as indefinite-lived intangible assets and are recorded at cost, less impairment charges, if any. Cost is determined using the first-in-first-out ("FIFO") method of accounting.

An intangible asset with an indefinite useful life is not amortized but assessed for impairment annually, or more frequently, when events or changes in circumstances occur indicating that it is more likely than not that the indefinite-lived asset is impaired. Impairment exists when the carrying amount exceeds its fair value. Subsequent reversal of impairment losses is not permitted.

As of December 31, 2021 and 2020, digital currencies consist of BTC held for sale and digital currencies invested in various DeFi protocols recorded at cost, less impairment charges, of $28,836 thousand and $16,668 thousand, respectively. These digital currencies are presented in current assets on the Company's consolidated balance sheets. The Company recorded an impairment charge of $5,456 thousand and $0 for the years ended December 31, 2021 and 2020, respectively, related to digital currencies whose cost exceeded its fair value. Impairment charges are recorded as an unrealized loss on digital currencies in the consolidated statements of income (loss) and comprehensive income (loss).

The Company has issued notes payable denominated in BTC. BTC denominated notes payable are initially recorded at the fiat currency equivalent and marked to market each reporting period end. The fiat currency equivalent is measured using the quoted price of BTC at the time of remeasurement utilizing third-party exchange data. The carrying value of the BTC denominated notes payable approximates its fair value since it provides for market terms and interest rates.

At times, the Company may settle various accounts payable and accrued liabilities in BTC or other digital currencies within the normal course of operations. Gains and losses arising from transactions denominated in BTC or any other digital currencies, including BTC-denominated notes payable, are included as a component of realized or unrealized gain (loss) in the consolidated statements of income (loss) and comprehensive income (loss).

# Cash Cloud Inc. and Subsidiaries
## Notes to Consolidated Financial Statements

*Decentralized finance*

In January 2021, the Company began participating in decentralized finance ("DeFi"), which allows the Company to contribute digital assets to blockchain protocols built on smart contracts to earn rewards similar to interest income on investments. The rewards are recorded at the fair value of the underlying digital asset when earned, which is when the digital asset is received. During the year ended December 31, 2021, the Company recorded DeFi rewards of $11,076 thousand. Additionally, the Company recognizes a realized gain or loss on the digital currencies participating in DeFi at the time the token is transferred out of a protocol. Net realized gains totaled $10,337 thousand during 2021. Both the DeFi rewards and net realized gains were recorded as non-operating income in the consolidated statements of income (loss) and comprehensive income (loss).

In certain protocols, the Company can leverage its digital assets in order to increase its yields in two forms: intra-contract leverage and extra-contract leverage. Extra-contract leverage allows the Company to withdraw digital assets from a smart contract, usually a stable coin, by pledging another digital asset to a smart contract in an over-collateralized manner. Intra-contract leverage allows the Company to increase its yield and risk exposure in a DeFi protocol by multiplying its investment into the protocol but does not allow withdrawal of the leverage from the smart contract. As of December 31, 2021, the Company had extra-contract leverage of $2,537 thousand, recorded as a current liability on the Company's balance sheet, compared to DeFi digital asset collateral of $3,353 thousand. AS of December 31, 2021, the Company's intra-contract leverage was approximately $24,124 thousand, which was recorded net of its other digital assets in the consolidated balance sheet, due to the protocols' rights of offset.

*Notes receivable*

In January 2021, the Company entered into a note receivable agreement with the counterparty to its Open Term Loan (see Note 4). The note receivable agreement allows the Company to loan an unspecified number of BTC, at a rate of 3.5%-4.0%. The note receivable agreement has a term of one year, with automatic one-year extensions should neither party terminate. The Company issued $27,881 thousand representing approximately 707 BTC in notes receivable and collected the full balance during 2021, recognizing a gain upon redemption of $1,222 thousand. The Company recognized interest income of $463 thousand from the notes receivable during the year ended December 31, 2021.

*Property and equipment*

Property and equipment are stated at cost, net of accumulated depreciation, and consists primarily of the Company's DCMs. The Company provides for depreciation of its DCMs and other equipment using the straight-line method based on the estimated useful life of five years, with capitalized installation costs of DCMs depreciated over a useful life of three years. The Company does not record depreciation until machines and parts are placed in service. Expenditures for maintenance and repairs are charged to operating expense as incurred.

*Internally developed software*

The Company reviews certain internal and external costs incurred during the application development stage of internal-use software projects for capitalization. Costs incurred during the planning, training and post-implementation stages of the software development life cycle are expensed as incurred. Internally developed software expenses incurred during the application development stage are capitalized as a component of property and equipment and have not yet been placed in service as of December 31, 2021.

*Notes receivable – related party*

During 2021, the Company issued four notes totaling $1,259 thousand to the Company's sole stockholder each with a term of two years. The notes accrue interest at 4% per annum with interest payable annually and the total principal balance due at maturity. The balance of the notes receivable – related party, including accrued interest,

# Cash Cloud Inc. and Subsidiaries
## Notes to Consolidated Financial Statements

was $1,297 thousand as of December 31, 2021, and was recorded within other long-term assets on the consolidated balance sheet.

*Foreign currency*

Coin Cloud Brazil uses the Brazilian Real as the functional currency. Resulting translation gains or losses are recognized as a component of accumulated other comprehensive income (loss). Net foreign currency transaction losses included in the Company's consolidated statements of income (loss) and comprehensive income (loss) were immaterial for the years ended December 31, 2021 and 2020.

*Options*

The Company entered into a number of BTC denominated put and call option contracts during 2021 with the counterparty to its Open Term Loan (see Note 4). All the options expired or were exited prior to settlement. During the year ended December 31, 2021, the Company recorded a net gain of $897 thousand in the consolidated statements of income (loss) and comprehensive income (loss).

*Revenue recognition*

The Company's revenue is derived from the purchase and sale of digital currencies with its customers through its DCMs and Private Client Desk ("PCD"). Customers initiate contracts with the Company through use of a DCM or via an PCD communication. For each contract, the Company considers the promise to purchase from or sell to the customer digital currencies to be its only performance obligation. Each transaction approved by a customer through a DCM or PCD communication is considered a separate performance obligation. The Company determines the transaction price as the amount of consideration it expects to receive in exchange for the digital currencies purchased from or sold to the Customer.

All transactions have fixed prices, which include premiums when a customer buys a digital currency, and discounts when a company sells us a digital currency, compared to the spot price at the time of the transaction.

In most transactions, the Company is selling digital currencies to its customers. The transaction price is determined by the fiat currency that the Company receives in exchange for the delivery of the digital currencies. In some instances, the Company is purchasing digital currencies from its customers in exchange for fiat currency. The receipt of digital currencies is considered non-cash consideration under Accounting Standards Codification Topic 606 and is recorded at the fair value of the digital currencies at the time of the transaction.

With transactions at both DCMs and PCD, the Company recognizes revenue at the point in time when it transfers to, or receives from, the customer the promised digital currencies.

The Company records promotional expense, representing the value of amounts given to customers as sales incentives, as a reduction in revenue within the consolidated statements of income (loss) and comprehensive income (loss).

Revenue was comprised of the following:

| | Year Ended December 31, | | |
|---|---|---|---|
| | **2021** | **2020** | **2019** |
| | *(In thousands)* | | |
| Sales of digital currencies | $ 283,336 | $ 183,973 | $ 73,728 |
| Purchases of digital currencies | 19,684 | 18,373 | 13,495 |
| Other | 483 | 454 | - |
| Less promotions | (155) | - | - |
| | $ 303,348 | $ 202,800 | $ 87,223 |

12

# Cash Cloud Inc. and Subsidiaries
## Notes to Consolidated Financial Statements

*Cost of goods sold*

Cost of goods sold is the historical cost of the digital asset determined on a FIFO basis sold to a customer, and the amount of fiat currency provided when purchasing digital currency. The Company also records the realized gains and losses recorded on its digital assets sold to customers as a component of cost of goods sold.

*Advertising*

Advertising costs, amounting to $21,516 thousand, $438 thousand, and $85 thousand during the years ended December 31, 2021, 2020, and 2019, respectively, are expensed as incurred and are recorded as a component of selling, general, and administrative expenses on the consolidated statements of income (loss) and comprehensive income (loss).

*Fair value of assets and liabilities*

The Company groups its assets and liabilities measured at fair value in three levels, based on the markets in which the assets and liabilities are traded, and the reliability of the assumptions used to determine fair value.

Level 1 — Valuation is based on quoted prices in active markets for identical assets or liabilities. Valuations are obtained from readily available pricing sources for market transactions involving identical assets or liabilities.

Level 2 — Valuation is based on observable inputs other than Level 1 prices, such as quoted prices for similar assets or liabilities. quoted prices in markets that are not active; or other inputs that are observable or can be corroborated by observable market data for substantially the full term of the assets or liabilities.

Level 3 — Valuation is based on unobservable inputs that are supported by little or no market activity and that are significant to the fair value of the assets or liabilities.

The level of the fair value hierarchy in which the fair value measurement falls is determined by the lowest level input that is significant to the fair value measurement.

*Income taxes*

Cash Cloud, with the consent of its stockholder(s), has elected to be taxed in accordance with Subchapter S of the Internal Revenue Code. As a Subchapter S corporation, Cash Cloud's taxable income is reported on the stockholders' federal income tax returns. Cash Cloud's taxable income is subject to state income and excise taxes in accordance with statutory requirements. The current provision for the years ended December 31, 2021, 2020 and 2019 are for state income taxes net of tax credits.

The Company follows accounting guidance regarding the recognition, measurement, presentation, and disclosure of uncertain tax positions in the financial statements. Tax positions taken or expected to be taken in the course of preparing the Company's tax returns, including the position that the Company qualifies as a pass-through entity, are required to be evaluated to determine whether the tax positions are more likely than not of being sustained by the applicable tax authorities. Tax positions not deemed to meet a more-likely-than-not threshold would be recorded in the financial statements. The Company's policy is to recognize interest and penalties related to income tax matters in income tax expense. The Company did not provide for any uncertain tax positions for the year ended December 31, 2021. Generally, the Company is no longer subject to federal and state tax examinations by tax authorities for years prior to December 31. 2018. The Company's 2018 tax return was audited by the Internal Revenue Service during 2020 and no material assessments were assessed upon the shareholders.

# Cash Cloud Inc. and Subsidiaries
## Notes to Consolidated Financial Statements

The Company recognizes deferred tax liabilities and assets for the expected future state tax consequences of events that have been included in the Company's financial statements or tax returns. Deferred tax liabilities and assets are determined based on the differences between the financial statement carrying amounts and tax bases of existing assets and liabilities. using enacted tax rates in effect in the year in which the differences are expected to reverse. Deferred tax liabilities and assets have been determined to be immaterial to the consolidated financial statements.

3    PROPERTY AND EQUIPMENT, NET

Property and equipment consist of the following:

|  | | As of December 31, | | |
|---|---|---|---|---|
|  | | 2021 | | 2020 |
|  | | *(In thousands)* | | |
| Digital currency machines and parts | $ | 34,617 | $ | 7,575 |
| Digital currency machines and parts - not in service | | 41,051 | | 7,311 |
| Internally developed software | | 2,652 | | 638 |
| Other equipment | | 261 | | 6 |
|  | | 78,581 | | 15,530 |
| Less accumulated depreciation | | (4,902) | | (1,772) |
|  | $ | 73,679 | $ | 13,758 |

Depreciation expense for the years ended December 31, 2021, 2020, and 2019, was $4,336 thousand, $1,416 thousand, and $341 thousand, respectively.

4    DEBT AND OTHER FINANCING OBLIGATIONS

Debt and other financing obligations consist of the following:

|  | | As of December 31, | | |
|---|---|---|---|---|
|  | | 2021 | | 2020 |
|  | | *(In thousands)* | | |
| Revolving line of credit | $ | 2,000 | $ | 750 |
| Open term loan | | 87,878 | | 7,985 |
| Financing arrangement | | 2,284 | | 2,976 |
| Service agreement BTC obligation | | 3,841 | | 2,406 |
|  | | 96,003 | | 14,117 |
| Less debt issuance costs | | (17) | | (8) |
| Less current portion of long-term debt | | (90,758) | | (9,419) |
|  | $ | 5,228 | $ | 4,690 |

14

# Cash Cloud Inc. and Subsidiaries
## Notes to Consolidated Financial Statements

Interest expense, net consisted of the following:

| | Year Ended December 31, | | | | | |
|---|---|---|---|---|---|---|
| | **2021** | | **2020** | | **2019** | |
| | | *(In thousands)* | | | | |
| Revolving line of credit | $ | 62 | $ | 44 | $ | 28 |
| Open term loan | | 5,324 | | 191 | | - |
| Digital currency loan | | - | | 129 | | 151 |
| Financing arrangement | | 700 | | 481 | | - |
| Related party | | 136 | | 47 | | 35 |
| Other | | 21 | | 12 | | - |
| Interest income | | (464) | | - | | - |
| Interest income - related party | | (267) | | (189) | | - |
| | $ | 5,512 | $ | 715 | $ | 214 |

Maturities of debt and other financing obligations are as follows:

| | *(In thousands)* |
|---|---|
| 2022 | $ 90,775 |
| 2023 | 1,163 |
| 2024 | 224 |
| 2025 | - |
| 2026 | 3,841 |
| | $ 96,003 |

*Revolving line of credit*

In October 2020, the Company entered into a revolving line of credit (the "Revolver") with one of its banks with a capacity of $750 thousand. In September 2021, the Company expanded its capacity under the Revolver to $2,000 thousand.  The Revolver allows the Company to draw up to the full capacity, and repay it any point during its duration, except that the Company must repay the full outstanding balance of the Revolver for a 30-day period each year, after which it can re-draw on the Revolver. As of December 31, 2021, the Company had fully drawn the Revolver. The Revolver matures October 2022.

The Revolver incurs an interest rate of the US prime rate plus 3%, with a 5% minimum floor, which is payable monthly on the outstanding balance. The Revolver contains certain financial and non-financial covenants and borrowings are secured by cash held in the bank and other assets of the Company.

In December 2019, the Company entered into a revolving credit agreement with a venture capital firm which allowed for borrowing of BTC or USD stable coin ("USDC") up to an aggregate outstanding principal of $1,000 thousand. The line was repaid in July 2020 and thereafter terminated upon mutual agreement of both parties.

*Open term loan*

The Company entered into an unsecured open term loan agreement ("Open Term Loan") with a digital currency exchange operator, which allows the Company to borrow either US dollars or digital currency with either fixed or open maturities denominated in US dollars, though the Company only borrows open maturities. Each advance under the Open Term Loan is callable by the lender with 180 days' notice and can be prepaid at any time without penalty. The Open Term Loan has no defined expiration and is cancellable by either party if no outstanding balance exists. Each advance under the Open Term Loan bears interest at a rate of 11.5% per year. The total capacity of the Open Term Loan was $100,000 thousand as of December 31, 2021, and the Company had a total outstanding balance of $87,878 thousand and $7,985 thousand as of December 31, 2021 and 2020, respectively.

15

# Cash Cloud Inc. and Subsidiaries
## Notes to Consolidated Financial Statements

*Financing arrangement*

In June 2020, the Company entered into a sale-leaseback financing arrangement ("Financing Arrangement") with a third-party lessor whereby the Company sold 519 DCMs to the lessor for total proceeds of $3,285 thousand, subject a hold-back of 62.5%, as defined. During 2021, $2,054 thousand of the hold-back was returned to the Company, with $106 thousand remaining under the hold-back and recorded as an other long-term asset as of December 31, 2021. The initial term of the Financing Arrangement is 30 months, but the Company determined that renewal of an additional 12 months was probable, given the terms of the Financing Arrangement. Accordingly, the Company will pay the lessor monthly rent payments of $116 thousand for a period of 42 months, plus taxes.

*Service agreement BTC obligation*

The Company entered into a service agreement with a third party in 2016. In connection with the service agreement, the third party financed the purchase of certain DCMs and provided funds to purchase BTC to assist the Company in commencing its operations. The service agreement requires the Company to repay the third party for the DCMs and funds used to purchase BTC by the third party in 2026. The obligation is denominated in a fixed amount of 82.9 BTC and bears no interest. At December 31, 2021 and 2020, the Company's obligation under this service agreement is recorded at the fair value of the underlying BTC on the Company's consolidated balance sheets in the amount of $3,841 thousand and $2,406 thousand, respectively, as a non-current liability, with changes to the balance recorded as an unrealized loss on the consolidated statement of income and comprehensive income.

*Digital Currency Loan*

In August 2018, the Company entered into a Digital Currency Loan ("Digital Currency Loan") agreement whereby the Company could request to borrow funds in the form of certain digital currencies, principally BTC denominated loans, as defined, upon request of the Company. The term of the Digital Currency Loan was one year, with automatic one-year renewals, unless terminated by either party. The Company repaid the Digital Currency Loan July 2020.

*Paycheck Protection Program loan*

In April 2020, the Company applied for and received a Paycheck Protection Program loan ("PPP Loan") under the Cares Act in the amount of $343 thousand. The loan accrues interest at a rate of 1% and the loan may be forgiven, all or in part, if it is used to pay qualifying costs such as payroll, rent and utilities. The Company submitted its application for forgiveness of the PPP loan and received approval of full forgiveness in November 2020. As such, the Company recorded a gain on forgiveness of debt for the full amount of $343 thousand on the consolidated statement of income and comprehensive income.

*Other note payable*

ln May 2020, the Company entered into a note payable agreement for 50 BTC, requiring 9.75% interest, payable monthly in BTC. The Company repaid the note in July 2020, recording a $96 thousand realized loss on the consolidated statement of income (loss) and comprehensive income (loss).

5      NOTES PAYABLE - RELATED PARTIES

Notes payable - related parties consist of promissory notes issued to related parties of the Company including stockholders, directors, and former executives. The interest rate on the related party, promissory notes range from 4% to 10%. Interest on these promissory notes is paid-in-kind, accrued monthly, and added to the principal balance of the notes. The promissory notes mature on varying dates ranging from June 10, 2022 to December 31, 2022 and

# Cash Cloud Inc. and Subsidiaries
## Notes to Consolidated Financial Statements

require a balloon payment at maturity. Certain notes provide for the option to renew for additional one-year terms.

As of December 31, 2021 and 2020, the Company has an outstanding balance of $2,949 and $3,429, respectively, which includes promissory notes denominated in USD and BTC and the related paid-in-kind interest. See Note 9 for redemption of a portion of notes payable – related parties.

6        COMMITMENTS AND CONTINGENCIES

*Operating leases*

During 2021, the Company entered into a lease agreement for an office facility in Las Vegas, Nevada with a ten year term expiring 2031. The lease provides certain rent holiday periods, with the straight-line expense totaling $2,011 thousand per year. The Company recorded a deferred lease liability of $328 thousand, recorded as an other long-term liability on the consolidated balance sheet as of December 31, 2021.

During 2019 the Company entered into two lease agreements for office facilities in Las Vegas, Nevada through April 2021 and November 2021. In May of 2020, the Company amended and extended its lease expiring April to November 2021, to coincide with its other lease expiring at the same time.

At December 31, 2021, the Company's future minimum lease payment obligations under non-cancellable operating leases were as follows:

|  | *(In thousands)* |
|---|---|
| 2022 | $ 1,391 |
| 2023 | 1,892 |
| 2024 | 1,949 |
| 2025 | 2,007 |
| 2026 | 2,067 |
| Thereafter | 10,289 |
|  | $ 19,595 |

Total operating lease expense was $1,306 thousand, $380 thousand, and $67 thousand for the years ended December 31, 2021, 2020, and 2019, respectively.

*DCM host agreements*

The Company enters into agreements with various retail locations including convenience stores, malls, and enterprise grocery stores ("hosts") whereby the Company installs a DCM at the host's location. The Company agrees to pay the host either a fixed monthly rental payment and internet charges, or a variable portion of the profit of the machine (as defined in the agreements), for the ability to utilize the host's storefront location to facilitate the buying and selling of digital currencies. The host agreements typically have a 3 to 7-year term, with automatic renewals, unless terminated by either party. The Company may terminate the agreements under certain circumstances, as defined in the agreements.

# Cash Cloud Inc. and Subsidiaries
## Notes to Consolidated Financial Statements

At December 31, 2021, future minimum rent payments under fixed DCM host agreements are as follows:

| | *(In thousands)* |
|---|---:|
| 2022 | $ 11,916 |
| 2023 | 11,713 |
| 2024 | 11,159 |
| 2025 | 10,245 |
| 2026 | 9,867 |
| Thereafter | 12,402 |
| | $ 67,302 |

Total rent expense related to DCM host agreements, including variable costs totaled $9,057 thousand, $2,957 thousand, and $1,049 during 2021, 2020, and 2019, respectively.

*Legal matters*

The Company is a party to certain lawsuits and claims arising out of the normal course of business. Litigation is inherently unpredictable, and the outcome of these matters cannot presently be determined. Although the Company believes it has valid defenses in these matters, it could in the future incur judgments or enter into settlements or claims that could have an adverse effect on its results of operations in any particular period.

7    EQUITY (DEFICIT)

On December 31, 2019, Cash Cloud amended its articles of incorporation to authorize the purchase of up to 1,000 shares of its Series A common stock ("Series A") and 10,000 shares of its Series B common stock ("Series B"). In connection with this amendment, the then outstanding 1,000 shares of common stock were exchanged for 1,000 shares of Series A.

*Rights and preferences*

The holders of the Series A and Series B shall be entitled to 1 and 10 votes, respectively, for each share held with respect to all matters voted on by the stockholders of the Company.

*Stockholder note receivable*

On December 31, 2019, the Company issued 10,000 shares of Series B as an offset to equity to a stockholder in exchange for a promissory note ("promissory note") in the amount of $4,844. The promissory note was recorded as a stockholder note receivable and an offset to equity in the consolidated balance sheet. The stockholder note receivable accrues interest at a rate of 4% per annum. The entire unpaid principal balance and all accrued interest are due on December 31, 2022. The balance of the stockholder note receivable was $4,989 and $4,898 as of December 31, 2021 and 2020, respectively.

*Minority interest purchase agreement*

On October 31, 2020, the Company entered into an interest purchase agreement ("Interest Purchase Agreement") with its sole minority shareholder ("Minority Shareholder"), which included the full buyout of the Minority Shareholder's 350 Series A shares for $1,115 thousand, which was recorded as a current liability within notes payable – related parties on the consolidated balance sheet as of December 31, 2020.

# Cash Cloud Inc. and Subsidiaries
## Notes to Consolidated Financial Statements

In March 2021, the Company settled its obligation under its Interest Purchase Agreement by paying its obligation of $1,115 thousand. The Company also repaid the minority shareholder's BTC denominated note of 5.72 BTC, with a value at the time of settlement of approximately $330 thousand.

8       FAIR VALUE OF ASSETS AND LIABILITIES

Liabilities measured at fair value on a recurring basis are summarized as follows:

| | As of December 31, 2021 | | | |
| | Level 1 | Level 2 | Level 3 | Fair Value |
|---|---|---|---|---|
| | *(In thousands)* | | | |
| **Liabilities** | | | | |
| Notes payable - related parties | $ 2,571 | $ - | $ - | $ 2,571 |
| Long-term obligations | 3,841 | - | - | 3,841 |
| | $ 6,412 | $ - | $ - | $ 6,412 |

| | As of December 31, 2020 | | | |
| | Level 1 | Level 2 | Level 3 | Fair Value |
|---|---|---|---|---|
| | *(In thousands)* | | | |
| **Liabilities** | | | | |
| Notes payable - related parties | $ 2,038 | $ - | $ - | $ 2,038 |
| Long-term obligations | 2,406 | - | - | 2,406 |
| | $ 4,444 | $ - | $ - | $ 4,444 |

There are no assets measured at fair value on a recurring basis or non-recurring basis, and digital assets are measured at fair value on a non-recurring basis if indicators of impairment exist.

9       SUBSEQUENT EVENTS

The Company has evaluated subsequent events through April 7, 2022, the date which the financial statements were available to be issued. Other than described below, there were no subsequent events that require adjustment to or disclosure in the consolidated financial statements.

Notes payable – related parties redemption

In February 2022, a Director redeemed the full balance of the their USD denominated Note, as well as 2.0 BTC of their BTC denominated note, for a total payment of $126 thousand.

# OWNERSHIP OF PROPERTY & LIENS (Sec. 4.7); INDEBTEDNESS (Sec. 4.9) - UCC-1 REPORTS



**Telos Legal Corp.**

_— A company that cares_

Name :                    **Cash Cloud, Inc.**

Service :                  **Judgments**

Jurisdiction :             **US - NV - Clark County**

Thru Date:                **09/28/2022**

Results :

      **0 Judgment(s)**
**No County Recorder Judgments - 2 Cases Found for**
**Partial Judgments at the Clark County District Court -**
**Listing and copies attached**

Reasonable care is exercised in the completion of all requests, however, as the responsibility for the accuracy of the public records rests with the filing officer, we accept no liability for the report contained herein.



Name :                          **Cash Cloud, Inc.**

Service :                       **UCC/FTL - Certified**

Jurisdiction :                  **US - NV - Secretary of State**

Thru Date:                      **08/30/2022**

Results :

        **6 Financing Statement(s)**

        **0 Federal Tax Lien(s)**

Reasonable care is exercised in the completion of all requests, however, as the responsibility for the accuracy of the public records rests with the filing officer, we accept no liability for the report contained herein.

*BARBARA K. CEGAVSKE*
*Secretary of State*

**STATE OF NEVADA**



*Commercial Recordings Division*
*202 N. Carson Street*
*Carson City, NV 89701*
*Telephone (775) 684-5708*
*Fax (775) 684-7138*

*North Las Vegas City Hall*
*2250 Las Vegas Blvd North, Suite 400*
*North Las Vegas, NV 89030*
*Telephone (702) 486-2880*
*Fax (702) 486-2888*

*KIMBERLEY PERONDI*
*Deputy Secretary for*
*Commercial Recordings*

**OFFICE OF THE**
**SECRETARY OF STATE**

# UCC Search Report

The Nevada Secretary of State hereby certifies that the attached list is a true and exact list of all financing statements or federal tax liens and related subsequent documentation for the debtor below as filed with the Secretary of State's office, Uniform Commercial Code Division, as of the Through Date below.

**Date Searched:** 9/30/2022 10:05:12 AM    **Search Criteria:**    **Filing Status:**ALL(Lapsed and Unlapsed)
**Searched by:** Sebast Camua    **Include Records:** N/A
**Filing Chains:** 6
**Good Through Filing Date:** 08/30/2022    **Organization:** CASH CLOUD, INC.
**Date Range:** All Available Filings
**Include Filings Outside Range?:** All Available Filings    **Cities:**

---

**Filing Chain#:** 1    **Lapse Date:** 05/06/2025
**Original File#:** 2020093806-4    **Lien Type:**UCC Lien

---

**Filing #:** 2020093806-4    **Filing Date:** 05/06/2020    **Filing Type:** Initial    **Page Count:**7
10:00 AM    Financing Statement UCC-1

**Debtors**

| Name | Type | Address |
|---|---|---|
| CASH CLOUD INC. | Organization | 9580 W. SAHARA AVE, SUITE 200 LAS VEGAS, NV 89117, USA |

**Secured Parties**

| Name | Type | Address |
|---|---|---|
| ENIGMA SECURITIES LTD | Organization | GOSSARD HOUSE, 7/8 SAVILE ROW LONDON MILLS, W1S 3-PE, UKR |

---

**Filing #:** 2020124230-3    **Filing Date:** 08/12/2020    **Filing Type:** Termination    **Page Count:**1
12:04 PM    UCC-3

---

**Filing Chain#:** 2    **Lapse Date:** 05/12/2025
**Original File#:** 2020095113-1    **Lien Type:**UCC Lien

---

*BARBARA K. CEGAVSKE*
Secretary of State

**STATE OF NEVADA**



**KIMBERLEY PERONDI**
*Deputy Secretary for*
*Commercial Recordings*

**OFFICE OF THE**
**SECRETARY OF STATE**

*Commercial Recordings Division*
*202 N. Carson Street*
*Carson City, NV 89701*
*Telephone (775) 684-5708*
*Fax (775) 684-7138*

*North Las Vegas City Hall*
*2250 Las Vegas Blvd North, Suite 400*
*North Las Vegas, NV 89030*
*Telephone (702) 486-2880*
*Fax (702) 486-2888*

---

**Filing #:** 2020095113-1    **Filing Date:** 05/12/2020 10:00 AM    **Filing Type:** Initial Financing Statement UCC-1    **Page Count:** 1

**Debtors**

| Name | Type | Address |
|---|---|---|
| CASH CLOUD INC. | Organization | 9580 WEST SAHARA AVENUE, SUITE 200 LAS VEGAS, NV 89117, USA |

**Secured Parties**

| Name | Type | Address |
|---|---|---|
| CORPORATION SERVICE COMPANY, AS REPRESENTATIVE | Organization | PO BOX 2576 SPRINGFIELD, IL 62708, USA |

---

**Filing #:** 2020103557-0    **Filing Date:** 06/09/2020 10:00 AM    **Filing Type:** Assignment UCC-3    **Page Count:** 1

**Secured Parties**

| Name | Type | Address |
|---|---|---|
| PRIME ALLIANCE BANK, INC | Organization | 1868 SOUTH 500 WEST WOODS CROSS, UT 84087, USA |

---

**Filing #:** 2020128915-5    **Filing Date:** 09/08/2020 10:00 AM    **Filing Type:** Amendment Collateral Change UCC-3    **Page Count:** 2

---

**Filing Chain#:** 3    **Lapse Date:** 06/09/2025
**Original File#:** 2020103422-6    **Lien Type:** UCC Lien

---

**Filing #:** 2020103422-6    **Filing Date:** 06/09/2020 10:00 AM    **Filing Type:** Initial Financing Statement UCC-1    **Page Count:** 2

**Debtors**

| Name | Type | Address |
|---|---|---|
| CASH CLOUD INC. | Organization | 9580 WEST SAHARA AVENUE, SUITE 200 LAS VEGAS, NV 89117, USA |

*BARBARA K. CEGAVSKE*
Secretary of State

**STATE OF NEVADA**



*Commercial Recordings Division*
*202 N. Carson Street*
*Carson City, NV 89701*
*Telephone (775) 684-5708*
*Fax (775) 684-7138*

*North Las Vegas City Hall*
*2250 Las Vegas Blvd North, Suite 400*
*North Las Vegas, NV 89030*
*Telephone (702) 486-2880*
*Fax (702) 486-2888*

*KIMBERLEY PERONDI*
Deputy Secretary for
Commercial Recordings

**OFFICE OF THE
SECRETARY OF STATE**

---

**Secured Parties**

| Name | Type | Address |
|------|------|---------|
| PRIME ALLIANCE BANK, INC. | Organization | 1868 SOUTH 500 WEST WOODS CROSS, UT 84087, USA |
| CORPORATION SERVICE COMPANY, AS REPRESENTATIVE | Organization | P.O. BOX 2576 SPRINGFIELD, IL 62708, USA |

---

**Filing Chain#:** 4
**Original File#:** 2022236448-3

**Lapse Date:** 03/29/2027
**Lien Type:** UCC Lien

---

**Filing #:** 2022236448-3    **Filing Date:** 03/29/2022 10:00 AM    **Filing Type:** Initial Financing Statement UCC-1 **Page Count:** 1

**Debtors**

| Name | Type | Address |
|------|------|---------|
| CASH CLOUD INC. | Organization | 9580 WEST SAHARA AVENUE, SUITE 200 LAS VEGAS, NV 89117, USA |

**Secured Parties**

| Name | Type | Address |
|------|------|---------|
| CORPORATION SERVICE COMPANY, AS REPRESENTATIVE | Organization | PO BOX 2576 UCCSPREP CSCINFO.COM SPRINGFIELD, IL 62708, USA |

---

**Filing #:** 2022242549-8    **Filing Date:** 04/25/2022 10:00 AM    **Filing Type:** Termination UCC-3    **Page Count:** 2

---

**Filing Chain#:** 5
**Original File#:** 2022243917-2

**Lapse Date:** 05/25/2027
**Lien Type:** UCC Lien

---

**Filing #:** 2022243917-2    **Filing Date:** 05/25/2022 12:46 PM    **Filing Type:** Initial Financing Statement UCC-1 **Page Count:** 1

*BARBARA K. CEGAVSKE*
*Secretary of State*

**STATE OF NEVADA**



*Commercial Recordings Division*
*202 N. Carson Street*
*Carson City, NV 89701*
*Telephone (775) 684-5708*
*Fax (775) 684-7138*

*KIMBERLEY PERONDI*
*Deputy Secretary for*
*Commercial Recordings*

**OFFICE OF THE**
**SECRETARY OF STATE**

*North Las Vegas City Hall*
*2250 Las Vegas Blvd North, Suite 400*
*North Las Vegas, NV 89030*
*Telephone (702) 486-2880*
*Fax (702) 486-2888*

**Debtors**

| Name | Type | Address |
|---|---|---|
| CASH CLOUD INC | Organization | 10190 COVINGTON CROSS DRIVE LAS VEGAS, NV 89144, USA |

**Secured Parties**

| Name | Type | Address |
|---|---|---|
| COLE KEPRO INTERNATIONAL, LLC | Organization | 4170-103 DISTRIBUTION CIRCLE NORTH LAS VEGAS, NV 89030, USA |

---

**Filing #:** 2022245297-6    **Filing Date:** 06/03/2022 09:06 AM    **Filing Type:** Amendment Party UCC-3    **Page Count:** 1

**Debtors**

| Name | Type | Address |
|---|---|---|
| COIN CLOUD LLC | Organization | 10190 COVINGTON CROSS DRIVE LAS VEGAS, NV 89144, USA |

---

**Filing Chain#:** 6                                    **Lapse Date:** 06/03/2027
**Original File#:** 2022245388-7                **Lien Type:** UCC Lien

---

**Filing #:** 2022245388-7    **Filing Date:** 06/03/2022 12:48 PM    **Filing Type:** Initial Financing Statement UCC-1    **Page Count:** 1

**Debtors**

| Name | Type | Address |
|---|---|---|
| CASH CLOUD INC. | Organization | 10190 COVINGTON CROSS DRIVE LAS VEGAS, NV 89144, USA |
| COIN CLOUD | Organization | 10190 COVINGTON CROSS DRIVE LAS VEGAS, NV 89144, USA |

**Secured Parties**

| Name | Type | Address |
|---|---|---|
| COLE KEPRO INTERNATIONAL, LLC | Organization | 4170-103 DISTRIBUTION CIRCLE NORTH LAS VEGAS, NV 89030, USA |

# UCC FINANCING STATEMENT **AMENDMENT**
FOLLOW INSTRUCTIONS

| A. NAME & PHONE OF CONTACT AT FILER (optional) |
|---|
| Todd Foreman, Chief Legal Officer    T1H |
| **B. E-MAIL CONTACT AT FILER** (optional)    384345 001 |
| tforeman@makorsecurities.com |

C. SEND ACKNOWLEDGMENT TO:  (Name and Address)

```
  CSC
  801 Adlai Stevenson Drive
  Springfield, IL 62703
```

| Filed in the Office of | Filing Number |
|---|---|
| *Barbara K. Cegavske* | **2020124230-3** |
| | Initial Filing Number |
| | **2020093806-4** |
| Secretary of State | Filed On |
| State Of Nevada | **August 12, 2020 12:04 PM** |
| | Number of Pages |
| | **1** |

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

**1a. INITIAL FINANCING STATEMENT FILE NUMBER**
2020093806-4

1b. ☐ This FINANCING STATEMENT AMENDMENT is to be filed [for record]
(or recorded) in the REAL ESTATE RECORDS
Filer: attach Amendment Addendum (Form UCC3Ad) and provide Debtor's name in item 13

2. ☑ **TERMINATION:** Effectiveness of the Financing Statement identified above is terminated with respect to the security interest(s) of Secured Party authorizing this Termination Statement

3. ☐ **ASSIGNMENT** (full or partial):  Provide name of Assignee in item 7a or 7b, and address of Assignee in item 7c and name of Assignor in item 9
For partial assignment, complete items 7 and 9 and also indicate affected collateral in item 8

4. ☐ **CONTINUATION:**  Effectiveness of the Financing Statement identified above with respect to the security interest(s) of Secured Party authorizing this Continuation Statement is continued for the additional period provided by applicable law

5. ☐ **PARTY INFORMATION CHANGE:**

Check one of these two boxes:          AND  Check one of these three boxes to:
This Change affects ☐ Debtor or ☐ Secured Party of record          ☐ CHANGE name and/or address: Complete     ☐ ADD name: Complete item     ☐ DELETE name: Give record name
item 6a or 6b; and item 7a or 7b and item 7c          7a or 7b, and item 7c          to be deleted in item 6a or 6b

6. **CURRENT RECORD INFORMATION:**  Complete for Party Information Change - provide only one name (6a or 6b)

| | 6a. ORGANIZATION'S NAME | | | |
|---|---|---|---|---|
| OR | Cash Cloud Inc. | | | |
| | 6b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

7. **CHANGED OR ADDED INFORMATION:**  Complete for Assignment or Party Information Change - provide only one name (7a or 7b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

| | 7a. ORGANIZATION'S NAME | | | |
|---|---|---|---|---|
| OR | 7b. INDIVIDUAL'S SURNAME | | | |
| | INDIVIDUAL'S FIRST PERSONAL NAME | | | |
| | INDIVIDUAL'S ADDITIONAL NAME(S)/INITIAL(S) | | | SUFFIX |

| 7c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|
| 9580 W. Sahara Ave., Suite 200 | Las Vegas | NV | 89117 | USA |

8. ☐ **COLLATERAL CHANGE:**  Also check one of these four boxes:  ☐ ADD collateral     ☐ DELETE collateral     ☐ RESTATE covered collateral     ☐ ASSIGN collateral
Indicate collateral:

9. **NAME OF SECURED PARTY OF RECORD AUTHORIZING THIS AMENDMENT:** Provide only one name (9a or 9b) (name of Assignor, if this is an Assignment)
If this is an Amendment authorized by a DEBTOR, check here ☐ and provide name of authorizing Debtor

| | 9a. ORGANIZATION'S NAME | | | |
|---|---|---|---|---|
| OR | Enigma Securities Limited | | | |
| | 9b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

10. OPTIONAL FILER REFERENCE DATA:

FILING OFFICE COPY — UCC FINANCING STATEMENT AMENDMENT (Form UCC3) (Rev. 04/20/11)

International Association of Commercial Administrators (IACA)

# UCC FINANCING STATEMENT AMENDMENT

FOLLOW INSTRUCTIONS

**A. NAME & PHONE OF CONTACT AT FILER (optional)**
CSC    1-800-858-5294

**B. E-MAIL CONTACT AT FILER (optional)**
SPRFiling@cscglobal.com

**C. SEND ACKNOWLEDGMENT TO: (Name and Address)**

1979 42338
CSC
801 Adlai Stevenson Drive
Springfield, IL 62703
Filed In: Nevada
(S.O.S.)

| Filed in the Office of | Filing Number |
| --- | --- |
| *Barbara K. Cegavske* | **2020128915-5** |
| | Initial Filing Number |
| | **2020095113-1** |
| Secretary of State | Filed On |
| State Of Nevada | **September 8, 2020 10:00 AM** |
| | Number of Pages |
| | **2** |

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

**1a. INITIAL FINANCING STATEMENT FILE NUMBER**
2020095113-1 05/12/2020

**1b.** ☐ This FINANCING STATEMENT AMENDMENT is to be filed [for record]
(or recorded) in the REAL ESTATE RECORDS
Filer: attach Amendment Addendum (Form UCC3Ad) and provide Debtor's name in item 13

**2.** ☐ **TERMINATION:** Effectiveness of the Financing Statement identified above is terminated with respect to the security interest(s) of Secured Party authorizing this Termination Statement.

**3.** ☐ **ASSIGNMENT** (full or partial): Provide name of Assignee in item 7a or 7b, and address of Assignee in item 7c and name of Assignor in item 9.
For partial assignment, complete items 7 and 9 and also indicate affected collateral in item 8

**4.** ☐ **CONTINUATION:** Effectiveness of the Financing Statement identified above with respect to the security interest(s) of Secured Party authorizing this Continuation Statement is continued for the additional period provided by applicable law

**5.** ☐ **PARTY INFORMATION CHANGE:**

Check one of these two boxes:        AND Check one of these three boxes to:
☐ This Change affects ☐ Debtor or ☐ Secured Party of record    ☐ CHANGE name and/or address: Complete item 6a or 6b, and item 7a or 7b and item 7c    ☐ ADD name: Complete item 7a or 7b, and item 7c    ☐ DELETE name: Give record name to be deleted in item 6a or 6b

**6. CURRENT RECORD INFORMATION:** Complete for Party Information Change - provide only one name (6a or 6b)

**6a. ORGANIZATION'S NAME** Cash Cloud Inc.

OR | **6b. INDIVIDUAL'S SURNAME** | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
| --- | --- | --- | --- |

**7 CHANGED OR ADDED INFORMATION:** Complete for Assignment or Party Information Change - provide only one name (7a or 7b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

**7a. ORGANIZATION'S NAME**

OR **7b. INDIVIDUAL'S SURNAME**

INDIVIDUAL'S FIRST PERSONAL NAME

INDIVIDUAL'S ADDITIONAL NAME(S)/INITIAL(S)    SUFFIX

| **7c. MAILING ADDRESS** | CITY | STATE | POSTAL CODE | COUNTRY |
| --- | --- | --- | --- | --- |

**8.** ☑ **COLLATERAL CHANGE:** Also check one of these four boxes: ☐ ADD collateral  ☐ DELETE collateral  ☑ RESTATE covered collateral  ☐ ASSIGN collateral

Indicate collateral:
All equipment, machinery, goods, personal and other property, however described, leased pursuant to Lease Schedule No. CSHC_001 to Master Lease Agreement No. 2056266, as amended, whether now or hereafter existing, and wherever now or hereafter located, together with all of the following, solely as they relate to the above-described Lease Schedule, accessories, attachments, accessions, parts, components, fixtures, repairs, modifications, additions, substitutions, replacements and exchanges thereof, and all related deliverables, intangible property, software (embedded or otherwise), general intangibles, intellectual property, license, contract rights, inventory, collateral and

**9. NAME OF SECURED PARTY OF RECORD AUTHORIZING THIS AMENDMENT:** Provide only one name (9a or 9b) (name of Assignor, if this is an Assignment)
If this is an Amendment authorized by a DEBTOR, check here ☐ and provide name of authorizing Debtor

**9a. ORGANIZATION'S NAME** Prime Alliance Bank, Inc.

OR | **9b. INDIVIDUAL'S SURNAME** | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
| --- | --- | --- | --- |

**10. OPTIONAL FILER REFERENCE DATA:** Debtor:Cash Cloud Inc.

1979 42338

FILING OFFICE COPY — UCC FINANCING STATEMENT AMENDMENT (Form UCC3) (Rev. 04/20/11)

## UCC FINANCING STATEMENT AMENDMENT ADDENDUM

FOLLOW INSTRUCTIONS

| 11. INITIAL FINANCING STATEMENT FILE NUMBER: Same as item 1a on Amendment form |
|---|
| 2020095113-1 05/12/2020 |

12. NAME OF PARTY AUTHORIZING THIS AMENDMENT: Same as item 9 on Amendment form

| 12a. ORGANIZATION'S NAME | |
|---|---|
| Prime Alliance Bank, Inc. | |
| OR  12b. INDIVIDUAL'S SURNAME | |
| FIRST PERSONAL NAME | |
| ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

13. Name of DEBTOR on related financing statement (Name of a current Debtor of record required for indexing purposes only in some filing offices - see Instruction item 13): Provide only one Debtor name (13a or 13b) (use exact, full name, do not omit, modify, or abbreviate any part of the Debtor's name); see Instructions if name does not fit

| 13a. ORGANIZATION'S NAME | | | |
|---|---|---|---|
| OR  13b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

14. ADDITIONAL SPACE FOR ITEM 8 (Collateral):

other rights incorporated therein, attached thereto, associated therewith or arising therefrom, all whether or not furnished by the Supplier thereof, and any and all proceeds, including proceeds of proceeds, and products thereof.

This filing is made for informational purposes and not to suggest Secured Party's interest is limited to a security interest only. Debtor has no independent right or authority to sell, sublease, transfer, assign, pledge, encumber or dispose of any of the foregoing or any interest therein.

| 15. This FINANCING STATEMENT AMENDMENT: | 17. Description of real estate: |
|---|---|
| ☐ covers timber to be cut   ☐ covers as-extracted collateral   ☐ is filed as a fixture filing | |
| 16. Name and address of a RECORD OWNER of real estate described in item 17 (if Debtor does not have a record interest): | |

18. MISCELLANEOUS:

FILING OFFICE COPY — UCC FINANCING STATEMENT AMENDMENT ADDENDUM (Form UCC3Ad) (Rev. 04/20/11)

## UCC FINANCING STATEMENT AMENDMENT
FOLLOW INSTRUCTIONS

A. NAME & PHONE OF CONTACT AT FILER (optional)
CSC    1-800-858-5294

B. E-MAIL CONTACT AT FILER (optional)
SPRFiling@cscglobal.com

C. SEND ACKNOWLEDGMENT TO:  (Name and Address)

1856 53064
CSC
801 Adlai Stevenson Drive
Springfield, IL 62703

Filed In: Nevada
(S.O.S.)

| Filed in the Office of | Filing Number **2020103557-0** |
| --- | --- |
| *Barbara K. Cegavske* | Initial Filing Number **2020095113-1** |
| | Filed On **June 9, 2020 10:00 AM** |
| Secretary of State State Of Nevada | Number of Pages **1** |

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

1a. INITIAL FINANCING STATEMENT FILE NUMBER
2020095113-1 05/12/2020

1b. ☐ This FINANCING STATEMENT AMENDMENT is to be filed [for record] (or recorded) in the REAL ESTATE RECORDS
Filer: attach Amendment Addendum (Form UCC3Ad) and provide Debtor's name in item 13

2. ☐ **TERMINATION**: Effectiveness of the Financing Statement identified above is terminated with respect to the security interest(s) of Secured Party authorizing this Termination Statement

3. ☑ **ASSIGNMENT** (full or partial): Provide name of Assignee in item 7a or 7b, and address of Assignee in item 7c and name of Assignor in item 9
For partial assignment, complete items 7 and 9 and also indicate affected collateral in item 8

4. ☐ **CONTINUATION**: Effectiveness of the Financing Statement identified above with respect to the security interest(s) of Secured Party authorizing this Continuation Statement is continued for the additional period provided by applicable law

5. ☐ **PARTY INFORMATION CHANGE**:

Check one of these two boxes:
This Change affects ☐ Debtor or ☐ Secured Party of record

AND Check one of these three boxes to:
☐ CHANGE name and/or address: Complete item 6a or 6b; and item 7a or 7b and item 7c
☐ ADD name: Complete item 7a or 7b, and item 7c
☐ DELETE name: Give record name to be deleted in item 6a or 6b

6. CURRENT RECORD INFORMATION: Complete for Party Information Change - provide only one name (6a or 6b)

6a. ORGANIZATION'S NAME CORPORATION SERVICE COMPANY, AS REPRESENTATIVE

OR

| 6b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
| --- | --- | --- | --- |
| | | | |

7. CHANGED OR ADDED INFORMATION: Complete for Assignment or Party Information Change - provide only one name (7a or 7b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

7a. ORGANIZATION'S NAME Prime Alliance Bank, Inc.

OR

7b. INDIVIDUAL'S SURNAME

INDIVIDUAL'S FIRST PERSONAL NAME

INDIVIDUAL'S ADDITIONAL NAME(S)/INITIAL(S)                                          SUFFIX

| 7c. MAILING ADDRESS 1868 South 500 West | CITY Woods Cross | STATE UT | POSTAL CODE 84087 | COUNTRY USA |
| --- | --- | --- | --- | --- |

8. ☐ COLLATERAL CHANGE: Also check one of these four boxes: ☐ ADD collateral ☐ DELETE collateral ☐ RESTATE covered collateral ☐ ASSIGN collateral
Indicate collateral:

9. NAME OF SECURED PARTY OF RECORD AUTHORIZING THIS AMENDMENT: Provide only one name (9a or 9b) (name of Assignor, if this is an Assignment)
If this is an Amendment authorized by a DEBTOR, check here ☐ and provide name of authorizing Debtor

9a. ORGANIZATION'S NAME CORPORATION SERVICE COMPANY, AS REPRESENTATIVE

OR

| 9b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
| --- | --- | --- | --- |
| | | | |

10. OPTIONAL FILER REFERENCE DATA Debtor:Cash Cloud Inc.

1856 53064

FILING OFFICE COPY — UCC FINANCING STATEMENT AMENDMENT (Form UCC3) (Rev. 04/20/11)

## UCC FINANCING STATEMENT
FOLLOW INSTRUCTIONS

| | |
|---|---|
| A. NAME & PHONE OF CONTACT AT FILER (optional)<br>CSC    1-800-858-5294 | |
| B. E-MAIL CONTACT AT FILER (optional)<br>SPRFiling@cscglobal.com | |

C. SEND ACKNOWLEDGMENT TO:  (Name and Address)

```
1856 52833
CSC
801 Adlai Stevenson Drive
Springfield, IL 62703
                              Filed In: Nevada
                                     (S.O.S.)
```

| Filed in the Office of<br>*Barbara K. Cegavske*<br><br>Secretary of State<br>State Of Nevada | Initial Filing Number<br>**2020103422-6**<br>Filed On<br>**June 9, 2020 10:00 AM**<br>Number of Pages<br>**2** |
|---|---|

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

1. DEBTOR'S NAME: Provide only <u>one</u> Debtor name (1a or 1b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name): if any part of the Individual Debtor's name will not fit in line 1b. leave all of item 1 blank, check here ☐ and provide the Individual Debtor information in item 10 of the Financing Statement Addendum (Form UCC1Ad)

| 1a. ORGANIZATION'S NAME Cash Cloud Inc. | | | | |
|---|---|---|---|---|
| OR 1b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | | SUFFIX |
| 1c. MAILING ADDRESS 9580 West Sahara Avenue, Suite 200 | CITY Las Vegas | STATE NV | POSTAL CODE 89117 | COUNTRY USA |

2. DEBTOR'S NAME: Provide only <u>one</u> Debtor name (2a or 2b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name): if any part of the Individual Debtor's name will not fit in line 2b. leave all of item 2 blank, check here ☐ and provide the Individual Debtor information in item 10 of the Financing Statement Addendum (Form UCC1Ad)

| 2a. ORGANIZATION'S NAME | | | | |
|---|---|---|---|---|
| OR 2b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | | SUFFIX |
| 2c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |

3. SECURED PARTY'S NAME (or NAME of ASSIGNEE of ASSIGNOR SECURED PARTY): Provide only <u>one</u> Secured Party name (3a or 3b)

| 3a. ORGANIZATION'S NAME Prime Alliance Bank, Inc. | | | | |
|---|---|---|---|---|
| OR 3b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | | SUFFIX |
| 3c. MAILING ADDRESS 1868 South 500 West | CITY Woods Cross | STATE UT | POSTAL CODE 84087 | COUNTRY USA |

4. COLLATERAL: This financing statement covers the following collateral:
All deposits, payments and other money pledged, paid, provided to or held by Security Party in connection with Lease Schedule No. CSHC_001 to Master Lease Agreement No. 2056266, between AVT Nevada, L.P. and Debtor, as amended, including pursuant to that certain Security Agreement entered in connection therewith, whether now or hereafter existing, and wherever now or hereafter located, together with all deposit accounts and instruments where any of the foregoing are deposited, held or evidenced, and all additions, substitutions, replacements and exchanges thereof, and any and all proceeds, including proceeds of proceeds, thereof.

| 5. Check <u>only</u> if applicable and check <u>only</u> one box: Collateral is ☐ held in a Trust (see UCC1Ad, item 17 and Instructions) | | ☐ being administered by a Decedent's Personal Representative | |
|---|---|---|---|
| 6a. Check <u>only</u> if applicable and check <u>only</u> one box: | | 6b. Check <u>only</u> if applicable and check <u>only</u> one box: | |
| ☐ Public-Finance Transaction    ☐ Manufactured-Home Transaction    ☐ A Debtor is a Transmitting Utility | | ☐ Agricultural Lien    ☐ Non-UCC Filing | |
| 7. ALTERNATIVE DESIGNATION (if applicable): ☐ Lessee/Lessor    ☐ Consignee/Consignor    ☐ Seller/Buyer | | ☐ Bailee/Bailor    ☐ Licensee/Licensor | |

8. OPTIONAL FILER REFERENCE DATA:

1856 52833

FILING OFFICE COPY — UCC FINANCING STATEMENT (Form UCC1) (Rev. 04/20/11)

# UCC FINANCING STATEMENT ADDENDUM

FOLLOW INSTRUCTIONS

| | |
|---|---|
| 9. NAME OF FIRST DEBTOR: Same as line 1a or 1b on Financing Statement; if line 1b was left blank because Individual Debtor name did not fit, check here ☐ | |

| | |
|---|---|
| 9a. ORGANIZATION'S NAME | |
| Cash Cloud Inc. | |

**OR**

| | SUFFIX |
|---|---|
| 9b. INDIVIDUAL'S SURNAME | |
| FIRST PERSONAL NAME | |
| ADDITIONAL NAME(S)/INITIAL(S) | |

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

10. DEBTOR'S NAME: Provide (10a or 10b) only <u>one</u> additional Debtor name or Debtor name that did not fit in line 1b or 2b of the Financing Statement (Form UCC1) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name) and enter the mailing address in line 10c

| 10a. ORGANIZATION'S NAME | | | | |
|---|---|---|---|---|

**OR**

| 10b. INDIVIDUAL'S SURNAME | | | | |
|---|---|---|---|---|
| INDIVIDUAL'S FIRST PERSONAL NAME | | | | |
| INDIVIDUAL'S ADDITIONAL NAME(S)/INITIAL(S) | | | | SUFFIX |

| 10c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|

| 11. ☐ ADDITIONAL SECURED PARTY'S NAME  or  ☑ ASSIGNOR SECURED PARTY'S NAME: Provide only <u>one</u> name (11a or 11b) | | | |
|---|---|---|---|
| 11a. ORGANIZATION'S NAME  CORPORATION SERVICE COMPANY, AS REPRESENTATIVE | | | |

**OR**

| 11b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
|---|---|---|---|

| 11c. MAILING ADDRESS P.O. Box 2576 | CITY Springfield | STATE IL | POSTAL CODE 62708 | COUNTRY USA |
|---|---|---|---|---|

12. ADDITIONAL SPACE FOR ITEM 4 (Collateral):

| 13. ☐ This FINANCING STATEMENT is to be filed [for record] (or recorded) in the REAL ESTATE RECORDS (if applicable) | 14. This FINANCING STATEMENT: ☐ covers timber to be cut  ☐ covers as-extracted collateral  ☐ is filed as a fixture filing |
|---|---|
| 15. Name and address of a RECORD OWNER of real estate described in item 16 (if Debtor does not have a record interest): | 16. Description of real estate: |

17. MISCELLANEOUS:

FILING OFFICE COPY — UCC FINANCING STATEMENT ADDENDUM (Form UCC1Ad) (Rev. 04/20/11)

## UCC FINANCING STATEMENT AMENDMENT

FOLLOW INSTRUCTIONS

A. NAME & PHONE OF CONTACT AT FILER (optional)
CSC    1-800-858-5294

B. E-MAIL CONTACT AT FILER (optional)
SPRFiling@cscglobal.com

C. SEND ACKNOWLEDGMENT TO:  (Name and Address)

2308 95763
CSC
801 Adlai Stevenson Drive
Springfield, IL 62703
                           Filed In: Nevada
                               (S.O.S.)

| Filed in the Office of | Filing Number |
| | **2022242549-8** |
| *Barbara K. Cegavske* | Initial Filing Number |
| | **2022236448-3** |
| Secretary of State | Filed On |
| State Of Nevada | **April 25, 2022 10:00 AM** |
| | Number of Pages |
| | **2** |

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

1a. INITIAL FINANCING STATEMENT FILE NUMBER
2022236448-3 03/29/2022

1b. ☐ This FINANCING STATEMENT AMENDMENT is to be filed [for record] (or recorded) in the REAL ESTATE RECORDS.
Filer: attach Amendment Addendum (Form UCC3Ad) and provide Debtor's name in item 13

2. ☑ **TERMINATION:** Effectiveness of the Financing Statement identified above is terminated with respect to the security interest(s) of Secured Party authorizing this Termination Statement

3. ☐ **ASSIGNMENT (full or partial):** Provide name of Assignee in item 7a or 7b, and address of Assignee in item 7c and name of Assignor in item 9
For partial assignment, complete items 7 and 9 and also indicate affected collateral in item 8

4. ☐ **CONTINUATION:** Effectiveness of the Financing Statement identified above with respect to the security interest(s) of Secured Party authorizing this Continuation Statement is continued for the additional period provided by applicable law

5. ☐ **PARTY INFORMATION CHANGE:**
Check one of these two boxes:                    AND  Check one of these three boxes to:
This Change affects ☐ Debtor or ☐ Secured Party of record   ☐ CHANGE name and/or address: Complete item 6a or 6b; and item 7a or 7b and item 7c   ☐ ADD name: Complete item 7a or 7b, and item 7c   ☐ DELETE name: Give record name to be deleted in item 6a or 6b

6. CURRENT RECORD INFORMATION: Complete for Party Information Change - provide only one name (6a or 6b)

| 6a. ORGANIZATION'S NAME Cash Cloud Inc. | | | |
|---|---|---|---|
| OR 6b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

7 CHANGED OR ADDED INFORMATION: Complete for Assignment or Party Information Change - provide only one name (7a or 7b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

| 7a. ORGANIZATION'S NAME | | | |
|---|---|---|---|
| OR 7b. INDIVIDUAL'S SURNAME | | | |
| INDIVIDUAL'S FIRST PERSONAL NAME | | | |
| INDIVIDUAL'S ADDITIONAL NAME(S)/INITIAL(S) | | | SUFFIX |

| 7c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|

8. ☐ **COLLATERAL CHANGE:** Also check one of these four boxes:   ☐ ADD collateral   ☐ DELETE collateral   ☐ RESTATE covered collateral   ☐ ASSIGN collateral

Indicate collateral:
All equipment, machinery, goods, personal and other property, however described, leased pursuant to Lease Schedule No. CSHC_002 to Master Lease Agreement No. 2056266, as amended, whether now or hereafter existing, and wherever now or hereafter located, together with all accessories, attachments, accessions, parts, components, fixtures, repairs, modifications, additions, substitutions, replacements and exchanges thereof, and all related deliverables, intangible property, software (embedded or otherwise), general intangibles, intellectual property, license, contract rights, inventory, collateral and other rights incorporated therein, attached thereto, associated therewith or arising therefrom, all

9. NAME OF SECURED PARTY OF RECORD AUTHORIZING THIS AMENDMENT: Provide only one name (9a or 9b) (name of Assignor, if this is an Assignment)
If this is an Amendment authorized by a DEBTOR, check here ☐ and provide name of authorizing Debtor

| 9a. ORGANIZATION'S NAME CORPORATION SERVICE COMPANY, AS REPRESENTATIVE | | | |
|---|---|---|---|
| OR 9b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

10. OPTIONAL FILER REFERENCE DATA Debtor:Cash Cloud Inc.                                    2308 95763

FILING OFFICE COPY — UCC FINANCING STATEMENT AMENDMENT (Form UCC3) (Rev. 04/20/11)

# UCC FINANCING STATEMENT **AMENDMENT ADDENDUM**

FOLLOW INSTRUCTIONS

| 11. INITIAL FINANCING STATEMENT FILE NUMBER: Same as item 1a on Amendment form |
|---|
| 2022236448-3 03/29/2022 |

12. NAME OF PARTY AUTHORIZING THIS AMENDMENT: Same as item 9 on Amendment form

| | 12a. ORGANIZATION'S NAME |
|---|---|
| | CORPORATION SERVICE COMPANY, AS REPRESENTATIVE |
| OR | 12b. INDIVIDUAL'S SURNAME |
| | FIRST PERSONAL NAME |
| | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

13. Name of DEBTOR on related financing statement (Name of a current Debtor of record required for indexing purposes only in some filing offices - see Instruction item 13): Provide only one Debtor name (13a or 13b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name), see Instructions if name does not fit

| | 13a. ORGANIZATION'S NAME | | | |
|---|---|---|---|---|
| OR | 13b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

14. ADDITIONAL SPACE FOR ITEM 8 (Collateral)

whether or not furnished by the Supplier thereof, and any and all proceeds, including proceeds of proceeds, and products thereof.

This filing is made for informational purposes and not to suggest Secured Party's interest is limited to a security interest only. Debtor has no independent right or authority to sell, sublease, transfer, assign, pledge, encumber or dispose of any of the foregoing or any interest therein.

| 15. This FINANCING STATEMENT AMENDMENT: | 17. Description of real estate: |
|---|---|
| ☐ covers timber to be cut  ☐ covers as-extracted collateral  ☐ is filed as a fixture filing | |
| 16. Name and address of a RECORD OWNER of real estate described in item 17 (if Debtor does not have a record interest) | |

18. MISCELLANEOUS:

FILING OFFICE COPY — UCC FINANCING STATEMENT AMENDMENT ADDENDUM (Form UCC3Ad) (Rev. 04/20/11)

## UCC FINANCING STATEMENT
FOLLOW INSTRUCTIONS

| | |
|---|---|
| A. NAME & PHONE OF CONTACT AT FILER (optional)<br>CSC   1-800-858-5294 | |
| B. E-MAIL CONTACT AT FILER (optional)<br>SPRFiling@cscglobal.com | |

C. SEND ACKNOWLEDGMENT TO:  (Name and Address)

```
2292 54264
CSC
801 Adlai Stevenson Drive
Springfield, IL 62703
                              Filed In: Nevada
                                      (S.O.S.)
```

| Filed in the Office of<br><br>*Barbara K. Cegavske*<br><br>Secretary of State<br>State Of Nevada | Initial Filing Number<br>**2022236448-3**<br>Filed On<br>**March 29, 2022 10:00 AM**<br>Number of Pages<br>**1** |
|---|---|

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

1. DEBTOR'S NAME: Provide only one Debtor name (1a or 1b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name); if any part of the Individual Debtor's name will not fit in line 1b, leave all of item 1 blank, check here ☐ and provide the Individual Debtor information in item 10 of the Financing Statement Addendum (Form UCC1Ad)

| 1a. ORGANIZATION'S NAME Cash Cloud Inc. | | | |
|---|---|---|---|
| 1b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
| 1c. MAILING ADDRESS 9580 West Sahara Avenue, Suite 200 | CITY Las Vegas | STATE NV  POSTAL CODE 89117 | COUNTRY USA |

2. DEBTOR'S NAME: Provide only one Debtor name (2a or 2b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name); if any part of the Individual Debtor's name will not fit in line 2b, leave all of item 2 blank, check here ☐ and provide the Individual Debtor information in item 10 of the Financing Statement Addendum (Form UCC1Ad)

| 2a. ORGANIZATION'S NAME | | | |
|---|---|---|---|
| 2b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
| 2c. MAILING ADDRESS | CITY | STATE  POSTAL CODE | COUNTRY |

3. SECURED PARTY'S NAME (or NAME of ASSIGNEE of ASSIGNOR SECURED PARTY): Provide only one Secured Party name (3a or 3b)

| 3a. ORGANIZATION'S NAME CORPORATION SERVICE COMPANY, AS REPRESENTATIVE | | | |
|---|---|---|---|
| 3b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
| 3c. MAILING ADDRESS PO BOX 2576<br>UCCSPREP@cscinfo.com | CITY Springfield | STATE IL  POSTAL CODE 62708 | COUNTRY USA |

4. COLLATERAL: This financing statement covers the following collateral:

All equipment, machinery, goods, personal and other property, however described, leased pursuant to Lease Schedule No. CSHC_002 to Master Lease Agreement No. 2056266, as amended, whether now or hereafter existing, and wherever now or hereafter located, together with all accessories, attachments, accessions, parts, components, fixtures, repairs, modifications, additions, substitutions, replacements and exchanges thereof, and all related deliverables, intangible property, software (embedded or otherwise), general intangibles, intellectual property, license, contract rights, inventory, collateral and other rights incorporated therein, attached thereto, associated therewith or arising therefrom, all whether or not furnished by the Supplier thereof, and any and all proceeds, including proceeds of proceeds, and products thereof.

This filing is made for informational purposes and not to suggest Secured Party's interest is limited to a security interest only. Debtor has no independent right or authority to sell, sublease, transfer, assign, pledge, encumber or dispose of any of the foregoing or any interest therein.

5. Check only if applicable and check only one box: Collateral is ☐ held in a Trust (see UCC1Ad, item 17 and Instructions) ☐ being administered by a Decedent's Personal Representative

| 6a. Check only if applicable and check only one box: | | | 6b. Check only if applicable and check only one box: | |
|---|---|---|---|---|
| ☐ Public-Finance Transaction | ☐ Manufactured-Home Transaction | ☐ A Debtor is a Transmitting Utility | ☐ Agricultural Lien | ☐ Non-UCC Filing |

7. ALTERNATIVE DESIGNATION (if applicable): ☑ Lessee/Lessor ☐ Consignee/Consignor ☐ Seller/Buyer ☐ Bailee/Bailor ☐ Licensee/Licensor

8. OPTIONAL FILER REFERENCE DATA:

2292 54264

FILING OFFICE COPY — UCC FINANCING STATEMENT (Form UCC1) (Rev. 04/20/11)

## UCC FINANCING STATEMENT
FOLLOW INSTRUCTIONS

| | |
|---|---|
| A. NAME & PHONE OF CONTACT AT FILER (optional)<br>**SUSAN R. MCMASTER 8727-1485** | **Filed in the Office of**<br><br>*Barbara K. Cegavske*<br><br>Secretary of State<br>State Of Nevada |
| B. E-MAIL CONTACT AT FILER (optional)<br>**SMCMASTER@JAFFELAW.COM** | |
| C. SEND ACKNOWLEDGMENT TO: (Name and Address)<br>**JAFFE RAITT**<br>**27777 FRANKLIN ROAD, SUITE 2500**<br>**SOUTHFIELD, MI 48150, USA** | |

| | |
|---|---|
| **Initial Filing Number**<br>**2022243917-2** | |
| Filed On<br>**May 25, 2022 12:46 PM** | |
| Number of Pages<br>**1** | |

1. DEBTOR'S NAME: Provide only one Debtor name (1a or 1b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name); if any part of the Individual Debtor's name will not fit in line 1b, leave all of item 1 blank, check here ☐ and provide the Individual Debtor information in item 10 of the Financing Statement Addendum (Form UCC1Ad)

| 1a. ORGANIZATION'S NAME<br>**CASH CLOUD INC** | | | |
|---|---|---|---|
| 1b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
| 1c. MAILING ADDRESS<br>**10190 COVINGTON CROSS DRIVE** | CITY<br>**LAS VEGAS** | STATE<br>**NV** | POSTAL CODE<br>**89144** | COUNTRY<br>**USA** |

2. DEBTOR'S NAME: Provide only one Debtor name (2a or 2b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name); if any part of the Individual Debtor's name will not fit in line 2b, leave all of item 2 blank, check here ☐ and provide the Individual Debtor information in item 10 of the Financing Statement Addendum (Form UCC1Ad)

| 2a. ORGANIZATION'S NAME | | | |
|---|---|---|---|
| 2b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
| 2c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |

3. SECURED PARTY'S NAME (or NAME of ASSIGNEE of ASSIGNOR SECURED PARTY): Provide only one Secured Party name (3a or 3b)

| 3a. ORGANIZATION'S NAME<br>**COLE KEPRO INTERNATIONAL, LLC** | | | |
|---|---|---|---|
| 3b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
| 3c. MAILING ADDRESS<br>**4170-103 DISTRIBUTION CIRCLE** | CITY<br>**NORTH LAS VEGAS** | STATE<br>**NV** | POSTAL CODE<br>**89030** | COUNTRY<br>**USA** |

4. COLLATERAL: This financing statement covers the following collateral:

**ANY AND ALL 1095-C-2960-01-000-FEN04 COIN CLOUD BITCOIN DOMESTIC KIOSKS WITH BNR AND ASSOCIATED SPARE PARTS SOLD BY SECURED PARTY TO DEBTOR, INCLUDING THOSE SOLD PURSUANT TO PURCHASE ORDER NUMBERS: #04302021-2, #1102022-1, #152022-1 , #1132021-1 , #11220221, #12152021-2, #1312022-2, #212022-1, #2142022-1, #1152022-1, #1252022-1 AND #1272022-1.**

5. Check only if applicable and check only one box: Collateral is ☐ held in a Trust (see UCC1Ad, item 17 and Instructions) ☐ being administered by a Decedent's Personal Representative

6a. Check only if applicable and check only one box:
☐ Public-Finance Transaction   ☐ Manufactured-Home Transaction   ☐ A Debtor is a Transmitting Utility

6b. Check only if applicable and check only one box:
☐ Agricultural Lien   ☐ Non-UCC Filing

7. ALTERNATIVE DESIGNATION (if applicable): ☐ Lessee/Lessor   ☐ Consignee/Consignor   ☐ Seller/Buyer   ☐ Bailee/Bailor   ☐ Licensee/Licensor

8. OPTIONAL FILER REFERENCE DATA:

**FILING OFFICE COPY** — UCC FINANCING STATEMENT (Form UCC1) (Rev. 04/20/11)

# UCC FINANCING STATEMENT AMENDMENT

FOLLOW INSTRUCTIONS

**A. NAME & PHONE OF CONTACT AT FILER (optional)**
SUSAN R. MCMASTER  8727-1485

**B. E-MAIL CONTACT AT FILER (optional)**
SMCMASTER@JAFFELAW.COM

**C. SEND ACKNOWLEDGMENT TO:  (Name and Address)**
JAFFE RAITT
27777 FRANKLIN ROAD, SUITE 2500
SOUTHFIELD, MI 48150, USA

Filed in the Office of

*Barbara K. Cegavske*

Secretary of State
State Of Nevada

Filing Number
**2022245297-6**

Initial Filing Number
**2022243917-2**

Filed On
**June 3, 2022 09:06 AM**

Number of Pages
**1**

---

**1a. INITIAL FINANCING STATEMENT FILE NUMBER**
2022243917-2

**1b.** ☐  This FINANCING STATEMENT AMENDMENT is to be filed [for record]
(or recorded) in the REAL ESTATE RECORDS
Filer:  attach Amendment Addendum(Form UCC3Ad) and provide Debtor's name in item 13

**2.** ☐  TERMINATION: Effectiveness of the Financing Statement identified above is terminated with respect to the security interest(s) of Secured Party authorizing this Termination
Statement

**3.** ☐  ASSIGNMENT (full or partial ): Provide name of Assignee in item 7a or 7b, and address of Assignee in item 7c and name of Assignor in item 9
For partial assignment, complete items 7 and 9 and also indicate affected collateral in item 8

**4.** ☐  CONTINUATION: Effectiveness of the Financing Statement identified above with respect to the security interest(s) of Secured Party authorizing this Continuation Statement is
continued for the additional period provided by applicable law

**5.** ☑  PARTY INFORMATION CHANGE:

Check one of these two boxes:

This Change affects ☑ Debtor or ☐ Secured Party of record

AND Check one of these three boxes to:

☑ CHANGE name and/or address: Complete
item 6a or 6b; and item 7a or 7b and item 7c

☐ ADD name: Complete item
7a or 7b, and item 7c

☐ DELETE name: Give record name
to be deleted in item 6a or 6b

**6. CURRENT RECORD INFORMATION:**   Complete for Party Information Change - provide only one name (6a or 6b)

| 6a. ORGANIZATION'S NAME | | | |
|---|---|---|---|
| CASH CLOUD INC. | | | |
| 6b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

**7. CHANGED OR ADDED INFORMATION:** Complete for Assignment or Party Information Change - provide only one name (7a or 7b) ( USE exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

| 7a. ORGANIZATION'S NAME | | | |
|---|---|---|---|
| COIN CLOUD LLC | | | |
| 7b. INDIVIDUAL'S SURNAME | | | |
| | | | |
| INDIVIDUAL'S FIRST PERSONAL NAME | | | |
| INDIVIDUAL'S ADDITIONAL NAME(S)/INITIAL(S) | | | SUFFIX |

| 7c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|
| 10190 COVINGTON CROSS DRIVE | LAS VEGAS | NV | 89144 | USA |

**8.** ☐  COLLATERAL CHANGE:  Also check one of these four boxes:  ☐ ADD collateral  ☐ DELETE collateral  ☐ RESTATE covered collateral  ☐ ASSIGN collateral

Indicate collateral:

**9. NAME OF SECURED PARTY OF RECORD AUTHORIZING THIS AMENDMENT:** Provide only one name (9a or 9b) (name of Assignor, if this is an Assignment)

If this is an Amendment authorized by a DEBTOR, check here ☐ and provide name of authorizing Debtor

| 9a. ORGANIZATION'S NAME | | | |
|---|---|---|---|
| COLE KEPRO INTERNATIONAL, LLC | | | |
| 9b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

**10. OPTIONAL FILER REFERENCE DATA:**

**FILING OFFICE COPY** — UCC FINANCING STATEMENT AMENDMENT (Form UCC3) (Rev. 04/20/11)

## UCC FINANCING STATEMENT

FOLLOW INSTRUCTIONS

| | |
|---|---|
| A. NAME & PHONE OF CONTACT AT FILER (optional)<br>**SUSAN R. MCMASTER 8727-1485**<br>B. E-MAIL CONTACT AT FILER (optional)<br>**SMCMASTER@JAFFELAW.COM**<br>C. SEND ACKNOWLEDGMENT TO:  (Name and Address)<br>**JAFFE RAITT**<br>**27777 FRANKLIN ROAD, SUITE 2500**<br>**SOUTHFIELD, MI 48150, USA** | Filed in the Office of<br><br>*Barbara K. Cegavske*<br><br>Secretary of State<br>State Of Nevada | Initial Filing Number<br>**2022445388-7**<br>Filed On<br>**June 3, 2022 12:48 PM**<br>Number of Pages<br>**1** |

1. DEBTOR'S NAME:  Provide only one Debtor name (1a or 1b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name); if any part of the Individual Debtor's name will not fit in line 1b, leave all of item 1 blank, check here ☐ and provide the Individual Debtor information in item 10 of the Financing Statement Addendum (Form UCC1Ad)

| | | | | |
|---|---|---|---|---|
| 1a. ORGANIZATION'S NAME<br>**CASH CLOUD INC.** | | | | |
| 1b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | | SUFFIX |
| 1c. MAILING ADDRESS<br>**10190 COVINGTON CROSS DRIVE** | CITY<br>**LAS VEGAS** | STATE<br>**NV** | POSTAL CODE<br>**89144** | COUNTRY<br>**USA** |

2. DEBTOR'S NAME: Provide only one Debtor name (2a or 2b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name); if any part of the Individual Debtor's name will not fit in line 2b, leave all of item 2 blank, check here ☐ and provide the Individual Debtor information in item 10 of the Financing Statement Addendum (Form UCC1Ad)

| | | | | |
|---|---|---|---|---|
| 2a. ORGANIZATION'S NAME<br>**COIN CLOUD** | | | | |
| 2b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | | SUFFIX |
| 2c. MAILING ADDRESS<br>**10190 COVINGTON CROSS DRIVE** | CITY<br>**LAS VEGAS** | STATE<br>**NV** | POSTAL CODE<br>**89144** | COUNTRY<br>**USA** |

3. SECURED PARTY'S NAME (or NAME of ASSIGNEE of ASSIGNOR SECURED PARTY): Provide only one Secured Party name (3a or 3b)

| | | | | |
|---|---|---|---|---|
| 3a. ORGANIZATION'S NAME<br>**COLE KEPRO INTERNATIONAL, LLC** | | | | |
| 3b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | | SUFFIX |
| 3c. MAILING ADDRESS<br>**4170-103 DISTRIBUTION CIRCLE** | CITY<br>**NORTH LAS VEGAS** | STATE<br>**NV** | POSTAL CODE<br>**89030** | COUNTRY<br>**USA** |

4. COLLATERAL: This financing statement covers the following collateral:

**ANY AND ALL 1095-C-2960-01-000-FEN04 COIN CLOUD BITCOIN DOMESTIC KIOSKS WITH BNR AND ASSOCIATED SPARE PARTS SOLD BY SECURED PARTY TO DEBTOR, INCLUDING THOSE SOLD PURSUANT TO PURCHASE ORDER NUMBERS: #04302021-2, #1102022-1, #152022-1 , #1132021-1 , #11220221, #12152021-2, #1312022-2, #212022-1, #2142022-1, #1152022-1, #1252022-1 AND #1272022-1. 5.**

5. Check only if applicable and check only one box: Collateral is ☐ held in a Trust (see UCC1Ad, item 17 and Instructions) ☐ being administered by a Decedent's Personal Representative

| 6a. Check only if applicable and check only one box: | | 6b. Check only if applicable and check only one box: | |
|---|---|---|---|
| ☐ Public-Finance Transaction ☐ Manufactured-Home Transaction ☐ A Debtor is a Transmitting Utility | | ☐ Agricultural Lien ☐ Non-UCC Filing | |

7. ALTERNATIVE DESIGNATION (if applicable): ☐ Lessee/Lessor ☐ Consignee/Consignor ☐ Seller/Buyer ☐ Bailee/Bailor ☐ Licensee/Licensor

8. OPTIONAL FILER REFERENCE DATA:

**FILING OFFICE COPY** — UCC FINANCING STATEMENT (Form UCC1) (Rev. 04/20/11)

*BARBARA K. CEGAVSKE*
*Secretary of State*

**STATE OF NEVADA**



*Commercial Recordings Division*
*202 N. Carson Street*
*Carson City, NV 89701*
*Telephone (775) 684-5708*
*Fax (775) 684-7138*

*North Las Vegas City Hall*
*2250 Las Vegas Blvd North, Suite 400*
*North Las Vegas, NV 89030*
*Telephone (702) 486-2880*
*Fax (702) 486-2888*

*KIMBERLEY PERONDI*
*Deputy Secretary for*
*Commercial Recordings*

**OFFICE OF THE**
**SECRETARY OF STATE**

### Copy Request Exception List

**Copy Request Filing Date:**      09/30/2022
**Work Order Item Number:**      W2022093001091
**Copy Request Number:**      2417712

Online images for the following document numbers were unavailable and are not included with this request. Copies of these documents will be delivered at a later date under a separate cover. We apologize for any inconvenience.

| Filing Date/Time | Filing Number | Transaction Type | Doc ID | Expected Number of Pages | Number Of Pages Found |
|---|---|---|---|---|---|
| 05/06/2020 | 2020093806-4 | UCC-1 - Initial Financing Statement | 20342368 | 7 | 0 |
| 05/12/2020 | 2020095113-1 | UCC-1 - Initial Financing Statement | 20342367 | 1 | 0 |



Name :                    **Cash Cloud, Inc.**

Service :                 **Judgments**

Jurisdiction :            **US - NV - Clark County**

Thru Date:                **09/28/2022**

Results :

    **0 Judgment(s)**
**Preliminary search indicates no results found**

---

Reasonable care is exercised in the completion of all requests, however, as the responsibility for the accuracy of the public records rests with the filing officer, we accept no liability for the report contained herein.



Name :                    **Cash Cloud, Inc.**

Service :                 **UCC/FTL - Prelim**

Jurisdiction :            **US - NV - Secretary of State**

Thru Date:                **08/29/2022**

Results :


                          **8 Financing Statement(s)**

                          **0 Federal Tax Lien(s)**

---

Reasonable care is exercised in the completion of all requests, however, as the responsibility for the accuracy
of the public records rests with the filing officer, we accept no liability for the report contained herein.



## Telos Legal Corp.

## UCC Search Report

| | |
|---|---|
| **Type of Search** | UCCs and Federal Tax Liens |
| **Jurisdiction/Filing Office** | State of Nevada, Secretary of State Uniform Commercial Code Division |
| **Estimated Currency Date** | Aug. 29, 2022 |
| **Last File Date** | Sep 27 2022 |
| **Subject Search Name** | Cash Cloud, Inc. |
| **Search Key Entered** | CASH |

## Results

Based on a search of the indices of the Uniform Commercial Code Division of the Secretary of State of Nevada, there are no active liens of record other than those set out below. Liens reflected in this report were based on the searcher's individual search parameters, the search key entered, as well as the searcher's choice of the liens ultimately included or excluded herein. Certification can only be obtained through the office of the Nevada Secretary of State.

### 1. Initial Financing Statement

| | | |
|---|---|---|
| **Document No.** | 2020093806-4 | Lapses 5/6/2025 |
| **Filed** | 5/6/2020 | |
| **Debtor** | CASH CLOUD INC.<br>9580 W. SAHARA AVE, SUITE 200<br>LAS VEGAS NV | |
| **Secured Party** | ENIGMA SECURITIES LTD<br>GOSSARD HOUSE, 7/8 SAVILE ROW<br>LONDON MILLS W1S 3PE | |
| **Amendment Type** | Termination | |
| **File No.** | 2020124230-3 | |
| **Filed** | 8/12/2020 12:00:00 AM | |

### 2. Initial Financing Statement

| | | |
|---|---|---|
| **Document No.** | 2020095113-1 | Lapses 5/12/2025 |
| **Filed** | 5/12/2020 | |
| **Debtor** | CASH CLOUD INC.<br>9580 WEST SAHARA AVENUE, SUITE 200<br>LAS VEGAS NV | |
| **Secured Party** | CORPORATION SERVICE COMPANY, AS REPRESENTATIVE<br>PO BOX 2576<br>SPRINGFIELD IL | |
| **Secured Party** | PRIME ALLIANCE BANK, INC<br>1868 SOUTH 500 WEST<br>WOODS CROSS UT | |
| **Amendment Type** | Assignment | |
| **File No.** | 2020103557-0 | |

**Filed** 6/9/2020 12:00:00 AM

**Amendment Type** Amendment Collateral Change
**File No.** 2020128915-5
**Filed** 9/8/2020 12:00:00 AM

### 3. Initial Financing Statement

**Document No.** 2020103422-6          Lapses 6/9/2025
**Filed** 6/9/2020

**Debtor** CASH CLOUD INC.
9580 WEST SAHARA AVENUE, SUITE 200
LAS VEGAS NV

**Secured Party** CORPORATION SERVICE COMPANY, AS REPRESENTATIVE
P.O. BOX 2576
SPRINGFIELD IL

**Secured Party** PRIME ALLIANCE BANK, INC.
1868 SOUTH 500 WEST
WOODS CROSS UT

### 4. Initial Financing Statement

**Document No.** 2020141100-3          Lapses 11/20/2025
**Filed** 11/20/2020

**Debtor** CASH CLOUD, INC., A NEVADA CORPORATION
9580 W. SAHARA AVE, SUITE 200
LAS VEGAS NV

**Secured Party** SURETY BANK
990 N. WOODLAND BOULEVARD
DELAND FL

### 5. Initial Financing Statement

**Document No.** 2022236448-3          Lapses 3/29/2027
**Filed** 3/29/2022

**Debtor** CASH CLOUD INC.
9580 WEST SAHARA AVENUE, SUITE 200
LAS VEGAS NV

**Secured Party** CORPORATION SERVICE COMPANY, AS REPRESENTATIVE
PO BOX 2576 UCCSPREP CSCINFO.COM
SPRINGFIELD IL

**Amendment Type** Termination
**File No.** 2022242549-8
**Filed** 4/25/2022 12:00:00 AM

### 6. Initial Financing Statement

**Document No.** 2022242595-7          Lapses 4/25/2027
**Filed** 4/25/2022

**Debtor** CASH CLOUD INC. DBA COIN CLOUD
10190 COVINGTON CROSS DRIVE
LAS VEGAS NV

**Secured Party** ENIGMA SECURITIES LIMITED
6TH FLOOR, 30 PANTON STREET
LONDON SW1Y 4AJ

### 7. Initial Financing Statement

**Document No.** 2022243917-2          Lapses 5/25/2027
**Filed** 5/25/2022

**Debtor** CASH CLOUD INC
10190 COVINGTON CROSS DRIVE
LAS VEGAS NV

**Debtor** COIN CLOUD LLC
10190 COVINGTON CROSS DRIVE
LAS VEGAS NV

**Secured Party** COLE KEPRO INTERNATIONAL, LLC
4170-103 DISTRIBUTION CIRCLE
NORTH LAS VEGAS NV

**Amendment Type** Amendment Party - Debtor Change
**File No.** 2022245297-6
**Filed** 6/3/2022 12:00:00 AM

**8. Initial Financing Statement**

**Document No.** 2022245388-7                    Lapses 6/3/2027
**Filed** 6/3/2022

**Debtor** CASH CLOUD INC.
10190 COVINGTON CROSS DRIVE
LAS VEGAS NV

**Debtor** COIN CLOUD
10190 COVINGTON CROSS DRIVE
LAS VEGAS NV

**Secured Party** COLE KEPRO INTERNATIONAL, LLC
4170-103 DISTRIBUTION CIRCLE
NORTH LAS VEGAS NV

We assume no liability with respect to the identity of any party named or referred to in this report, nor with respect to the validity, legal effect or priority of any matter shown herein; nor, due to our inability to independently verify the accuracy of this data as provided by government and other sources, do we make any guaranty or representation as to its accuracy.

---------- **END OF REPORT** ----------

## Report Parameters

The UCC Revised Article 9 Model Administrative Rules (MARS) provide state filing offices with a set of guidelines for producing a legally compliant UCC lien search report. The search tool used to create this search report was designed to satisfy the requirements under MARS while providing the searcher with increased flexibility.

Flexible search logic generates a more inclusive search report and addresses the inconsistencies in searches performed within states that did not effectively adopt the MARS guidelines. Further, these specially designed broad-based searching features aid in the location of involuntary liens such as Federal and State Tax Liens and Judgment Liens and liens that may not be located in state databases limited to the MARS guidelines for the reporting of UCCs.



## Telos Legal Corp.

## Nevada Similar Name Report

| | |
|---|---|
| **Subject Search Name** | Cash Cloud, Inc. |
| **Truncated Search Name** | CASH |
| **Estimated Currency Date** | August 29, 2022 |
| **Last File Date** | Sep 27 2022 |
| | Contains all debtor names not included on the final results report. |

| Filing # | Debtor Name | Address | City | State | Zip | Type |
|---|---|---|---|---|---|---|
| 2001008637-1 | CASHMAN ENTERPRISES INC | 3660 CINDER LANE | LAS VEGAS | NV | 89103 | UCC |
| 2005027566-1 | CASH 1, LLC | P.O. BOX 3070 | INCLINE VILLAGE | NV | 89450 | UCC |
| 2005027575-0 | CASH 1, LLC | P.O. BOX 3070 | INCLINE VILLAGE | NV | 89450 | UCC |
| 2006003592-0 | CASH-ON-DEMAND, LLC | 255 GOLD RIVERS ROAD, THIRD FLOOR | BASALT | CO | 81621 | UCC |
| 2006031365-3 | CASHMAN PROFESSIONAL, INC. | 3660 CINDER LANE | LAS VEGAS | NV | 89103 | UCC |
| 2007023956-8 | CASHMAN EQUIPMENT COMPANY | 3101 E CRAIG RD | NORTH LAS VEGAS | NV | 89030 | UCC |
| 2007034900-4 | CASHMAN ENTERPRISES, INC. | 3660 CINDER LANE | LAS VEGAS | NV | 89103 | UCC |
| 2009004079-9 | CASH CONNECTION MANAGEMENT INC. | 754 SW 6TH STREET | GRANTS PASS | OR | 97526 | UCC |
| 2012003755-9 | CASH PROCESSING SERVICES, LLC | 5421 KIETZKE LN STE 100 | RENO | NV | 89511 | UCC |
| 2012008893-6 | CASH CENTRAL OF NEVADA, LLC | 7001 POST ROAD, SUITE 200 | DUBLIN | OH | 43016 | UCC |
| 2012009045-0 | CASH 1, LLC | 985DAMONTERANCHPKWY #206 | RENO | NV | 89521 | UCC |
| 2012019334-5 | CASH AVENUE | 3716 DUSTIN LEE ST | LAS VEGAS | NV | 89129-7898 | FTL |
| 2013004719-6 | CASHMAN ENTERPRISES, INC. | 3660 CINDER LANE | LAS VEGAS | NV | 89103-3008 | UCC |
| 2013004719-6 | CASHMAN PHOTO ENTERPRISES OF NEVADA | 3660 CINDER LANE | LAS VEGAS | NV | 89103-3008 | UCC |
| 2013024831-8 | CASHMAN EQUIPMENT COMPANY | 3300 ST ROSE PARKWAY | HENDERSON | NV | 89052 | UCC |
| 2013029198-9 | CASHMAN PROFESSIONAL, INC. | 3595 SOUTH HIGHLAND DRIVE SUITE 3 | LAS VEGAS | NV | 89103-5711 | UCC |

| 2015004271-0 | CASH NETWORK, LLC | 385 W IRONWOOD DR | SALT LAKE CITY | UT | 84115-2912 | UCC |
| 2016024050-8 | CASHMAN PROFESSIONAL, INC. | 3595 S HIGHLAND DR STE 3 | LAS VEGAS | NV | 89103 | UCC |
| 2016024050-8 | CASHMAN PHOTO ENTERPRISES OF NEVADA | 3660 MORGAN CASHMANS WAY | LAS VEGAS | NV | 89103 | UCC |
| 2016024050-8 | CASHMAN ENTERPRISES, INC. | 3660 MORGAN CASHMANS WAY | LAS VEGAS | NV | 89103 | UCC |
| 2016026018-2 | CASHMAN EQUIPMENT COMPANY | 3300 ST ROSE PKWY | HENDERSON | NV | 89052 | UCC |
| 2016032972-2 | CASH COLORADO, LLC | 3527 NORTH RIDGE ROAD | WICHITA | KS | 67205 | UCC |
| 2017001119-9 | CASHELL, THOMAS JJ | 3654 ANCESTOR CIRCLE | SPARKS | NV | 89436-8305 | UCC |
| 2017003633-1 | CASH OR PAYMENTS AUTO SALES | 455 E. CHARLESTON BLVD SUITE 108 | LAS VEGAS | NV | 89104 | UCC |
| 2017003758-5 | CASH ON CASH ENTERPRISES, LLC | 848 N RAINBOW BLVD. #1579 | LAS VEGAS | NV | 89107 | UCC |
| 2017003889-2 | CASH OR PAYMENTS AUTO SALES | 4555 E CHARLESTON BLVD 300 | LAS VEGAS | NV | 89104 | UCC |
| 2017004465-5 | CASH COLORADO, LLC | 3527 NORTH RIDGE ROAD | WICHITA | KS | 67205 | UCC |
| 2017005029-2 | CASHMAN EQUIPMENT | 3300 ST ROSE PARKWAY | HENDERSON | NV | 89052 | UCC |
| 2017009234-1 | CASH ON CASH ENTERPRISES, LLC | 848 N RAINBOW BLVD. #1579 | LAS VEGAS | NV | 89107 | UCC |
| 2017012846-3 | CASH OR PAYMENTS AUTO SALES | 4555 E CHARLESTON BLVD, SUITE 108 | LAS VEGAS | NV | 89104 | UCC |
| 2017013588-6 | CASH CENTRAL OF NEVADA, LLC | 6785 BOBCAT WAY, SUITE 200 | DUBLIN | OH | 43016 | UCC |
| 2017020597-4 | CASH OR PAYMENTS AUTO SALES | 4555 E CHARLESTON BLVD, SUITE 108 | LAS VEGAS | NV | 89104 | UCC |
| 2017024316-4 | CASH COLORADO, LLC | 3527 NORTH RIDGE ROAD | WICHITA | KS | 67205 | UCC |
| 2017029545-4 | CASH ON CASH ENTERPRISES, LLC | 848 N RAINBOW BLVD. #1579 | LAS VEGAS | NV | 89107 | UCC |
| 2017033764-4 | CASH OR PAYMENTS AUTO SALES | 4555 E CHARLESTONE BLVD #108 N | LAS VEGAS | NV | 89104 | UCC |
| 2017034969-9 | CASHMAN, ROBERT LYNN | 18482 PARK VILLA PLACE | VILLA PARK | CA | 92861 | UCC |
| 2018001715-5 | CASHMAN EQUIPMENT COMPANY | 3300 ST. ROSE PARKWAY | HENDERSON | NV | 89052 | UCC |
| 2018007831-7 | CASH, VIA MARIA | 6831 SATSUMA DR | HOUSTON | TX | 77041 | UCC |
| 2018013042-2 | CASHMAN PHOTO ENTERPRISES OF NEVADA | 3660 MORGAN CASHMAN'S WAY | LAS VEGAS | NV | 89103 | UCC |
| 2018013615-7 | CASH, VIA MARIA | 13333 WEST RD APT 422 | HOUSTON | TX | 77041 | UCC |
| 2018013615-7 | CASH, VIA MARIA | 6831 SATSUMA DR UNIT 16 | HOUSTON | TX | 77041 | UCC |
| 2018013615-7 | CASH, VIA MARIA | 9745 FERN CANYON AVE | LAS VEGAS | NV | 89117 | UCC |
| 2018018401- | CASHMAN PHOTO | 3660 CINDER LN | LAS VEGAS | NV | 89103 | UCC |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9 | ENTERPRISES OF NEVADA | | | | | |
| 2018022076-4 | CASH OR PAYMENTS AUTO SALES | 4555 E. CHARLESTON BLVD #108 | LAS VEGAS | NV | 89104 | UCC |
| 2018025142-8 | CASH COLORADO, LLC | 3527 NORTH RIDGE ROAD | WICHITA | KS | 67205 | UCC |
| 2018030617-2 | CASHMAN EQUIPMENT COMPANY | 3300 ST. ROSE PARKWAY | HENDERSON | NV | 89052 | UCC |
| 2018039501-6 | CASH FLOW TRANSPORTATION LLC | 3150 SOUTH NELLIS BOULEVARD | LAS VEGAS | NV | 89121 | UCC |
| 2019003074-9 | CASHMAN PHOTO ENTERPRISES OF NEVADA | 3660 MORGAN CASHMANS WAY | LAS VEGAS | NV | 89103 | UCC |
| 2019003074-9 | CASHMAN PROFESSIONAL, INC. | 3660 MORGAN CASHMANS WAY | LAS VEGAS | NV | 89103 | UCC |
| 2019003074-9 | CASHMAN ENTERPRISES, INC. | 3660 MORGAN CASHMANS WAY | LAS VEGAS | NV | 89103 | UCC |
| 2019003074-9 | CASH PHOTO ENTERPRISES OF NEVADA | 3660 MORGAN CASHMANS WAY | LAS VEGAS | NV | 89103 | UCC |
| 2019014162-9 | CASH OR PAYMENTS AUTO SALES | 4555 E CHARLESTON BLVD STE 108 | LAS VEGAS | NV | 89104 | UCC |
| 2019018165-9 | CASHMON, EDWARD | 950 SILVERBELL RIDGE ST | HENDERSON | NV | 89014 | UCC |
| 2019022583-1 | CASHMON, GERTRUCE | 1944 SAYLOR WAY | LAS VEGAS | NV | 89108 | UCC |
| 2019031578-1 | CASH BROTHERS LLC | 101 CONVENTION CENTER DRIVE STE 700 | LAS VEGAS | NV | | UCC |
| 2019041564-5 | CASHMAN EQUIPMENT COMPANY | 3300 ST ROSE PKWY | HENDERSON | NV | | UCC |
| 2019041827-6 | CASH ON CASH ENTERPRISES, LLC | 848 N RAINBOW BLVD 1579 | LAS VEGAS | NV | | UCC |
| 2019043458-5 | CASH VISION ENTERPRISES | 5053 AUBURN SKYLINE ST. | LAS VEGAS | NV | | UCC |
| 2019043458-5 | CASH VISION ENTERPRISES LLC | 5053 AUBURN SKYLINE ST. | LAS VEGAS | NV | | UCC |
| 2019047035-0 | CASHMAN PHOTO ENTERPRISES OF NEVADA | 3580 POLARIS AVE | LAS VEGAS | NV | | UCC |
| 2019053433-8 | CASH NETWORK, LLC | 118 W WINCHESTER STREET STE 201 | MURRAY | UT | | UCC |
| 2020085116-4 | CASH OR PAYMENTS AUTO SALES | 4555 E CHARLESTON BLVD 108 | LAS VEGAS | NV | | UCC |
| 2020090262-1 | CASH COLORADO, LLC | 3527 NORTH RIDGE ROAD | WICHITA | KS | | UCC |
| 2020092425-8 | CASHMAN PHOTO ENTERPRISES OF NEVADA | 3660 MORGAN CASHMANS WAY | LAS VEGAS | NV | | UCC |
| 2020094865-0 | CASH KAO LLC | 467 E SILVERADO RANCH BLVD STE 100 | LAS VEGAS | NV | | UCC |
| 2020096833-1 | CASHMAN PROFESSIONAL, INC. | 3660 MORGAN CASHMANS WAY | LAS VEGAS | NV | | UCC |
| 2020104284-9 | CASH NOW LLC | 4040 W CRAIG ROAD 113 | NORTH LAS VEGAS | NV | | UCC |
| 2020113647-7 | CASH, MARISSA | 7736 GOLDEN FILL ST | LAS VEGAS | NV | 891314683 | UCC |

| 2020117722-3 | CASHMAN, MORGAN | 2200 PURPLE MAJESTY CT | LAS VEGAS | NV | | UCC |
| 2020120389-9 | CASHMAN EQUIPMENT COMPANY | 3300 SAINT ROSE PKWY | HENDERSON | NV | | UCC |
| 2020120534-6 | CASH, VIA | 7329 VISTA GRANDE DRIVE | LAS VEGAS | NV | | UCC |
| 2020121728-7 | CASH INC | 236 PALMETTO POINTE DR | HENDERSON | NV | | UCC |
| 2020133779-7 | CASHMAN PROFESSIONAL, INC. | 3660 MORGAN CASHMANS WAY | LAS VEGAS | NV | | UCC |
| 2020133779-7 | CASHMAN PHOTO ENTERPRISES OF NEVADA | 3660 MORGAN CASHMANS WAY | LAS VEGAS | NV | | UCC |
| 2020133779-7 | CASHMAN ENTERPRISES, INC. | 3660 MORGAN CASHMANS WAY | LAS VEGAS | NV | | UCC |
| 2021151775-0 | CASH ON CASH ENTERPRISES, LLC | 3773 HOWARD HUGHES PKWY STE 500S | LAS VEGAS | NV | | UCC |
| 2021152915-0 | CASH, STEVE | 1410 W BELL VISTA AVE | PAHRUMP | NV | 890602438 | UCC |
| 2021158998-0 | CASHGRAB INC | 4944 CROOKED STICK WAY | LAS VEGAS | NV | | UCC |
| 2021170354-0 | CASH CLINICAL, INC. | 2310 S CARSON ST STE 7A | CARSON CITY | NV | 897014529 | UCC |
| 2021172886-4 | CASH ON CASH ENTERPRISES, LLC | 3773 HOWARD HUGHES PKWY STE 500S | LAS VEGAS | NV | | UCC |
| 2021176553-1 | CASHGRAB INC | 4944 CROOKED STICK WAY | LAS VEGAS | NV | | UCC |
| 2021185105-5 | CASH COLORADO, LLC | 3527 NORTH RIDGE ROAD | WICHITA | KS | | UCC |
| 2021197777-8 | CASHMAN ENTERPRISES, INC. | 6265 & 6295 S. PIONEER WAY | LAS VEGAS | NV | | UCC |
| 2021197777-8 | CASHMAN PHOTO ENTERPRISES OF NEVADA | 6265 & 6295 S. PIONEER WAY | LAS VEGAS | NV | | UCC |
| 2021197777-8 | CASHMAN PROFESSIONAL, INC. | 6265 & 6295 S. PIONEER WAY | LAS VEGAS | NV | | UCC |
| 2021197777-8 | CASHMAN PHOTO PROPERTIES, LLC | 6265 & 6295 S. PIONEER WAY | LAS VEGAS | NV | | UCC |
| 2021198976-4 | CASHGRAB, INC | 8925 W FLAMINGO RD UNIT 227 | LAS VEGAS | NV | | UCC |
| 2021199017-7 | CASH2GO, INC | 1005 EAGLEWOOD DR | LAS VEGAS | NV | | UCC |
| 2022217844-9 | CASH ON CASH ENTERPRISES, LLC | 3773 HOWARD HUGHES PKWY STE 500S | LAS VEGAS | NV | | UCC |
| 2022242020-0 | CASHMAN EQUIPMENT COMPANY | 3300 ST ROSE PARKWAY | HENDERSON | NV | | UCC |
| 2022246509-9 | CASH ON CASH ENTERPRISES, LLC | 3773 HOWARD HUGHES PKWY STE 500S | LAS VEGAS | NV | | UCC |
| 2022264658-7 | CASH, DONNA | 6309 SANTA MARIA AVE | LAS VEGAS | NV | 891083313 | UCC |
| 2022267598-1 | CASH COLORADO, LLC | 5165 EMERALD PARKWAY, SUITE 100 | DUBLIN | OH | | UCC |
| 2022267600-5 | CASH COLORADO, LLC | 5165 EMERALD PARKWAY, SUITE 100 | DUBLIN | OH | | UCC |
| 2022267601-4 | CASH COLORADO, LLC | 5165 EMERALD PARKWAY, SUITE 100 | DUBLIN | OH | | UCC |
| 2022267603- | CASH COLORADO, | 5165 EMERALD PARKWAY, | DUBLIN | OH | | UCC |

| 2 | LLC | SUITE 100 | | | | |
| 2022267605-0 | CASH COLORADO, LLC | 5165EMERALD PARKWAY, SUITE 100 | DUBLIN | OH | | UCC |
| 2022269026-3 | CASH COLORADO, LLC | 5165 EMERALD PARKWAY, SUITE 100 | DUBLIN | OH | | UCC |
| 2022269027-2 | CASH COLORADO, LLC | 5165 EMERALD PARKWAY, SUITE 100 | DUBLIN | OH | | UCC |
| 2022269044-9 | CASH COLORADO, LLC | 5165 EMERALD PARKWAY, SUITE 100 | DUBLIN | OH | | UCC |
| 2022269184-6 | CASH COLORADO, LLC | 5165 EMERALD PARKWAY, SUITE 100 | DUBLIN | OH | | UCC |
| 9615064 | CASHMAN ENTERPRISES, INC. | 3660 CINDER LANE | LAS VEGAS | NV | 89103 | UCC |
| 9615064 | CASHMAN PHOTO ENTERPRISES INC | 3660 CINDER LN | LAS VEGAS | NV | 89103 | UCC |
| 9615064 | CASHMAN PHOTO ENTERPRISES OF NEVADA | 3660 CINDER LN | LAS VEGAS | NV | 89103 | UCC |

## UCC FINANCING STATEMENT
FOLLOW INSTRUCTIONS

| Filed in the Office of | Initial Filing Number |
|---|---|
| *Barbara K. Cegavske* | **2020141100-3** |
| | Filed On |
| | **November 20, 2020 10:00 AM** |
| Secretary of State | Number of Pages |
| State Of Nevada | **10** |

A. NAME & PHONE OF CONTACT AT FILER (optional)
**Harlan L. Paul, Esquire**

B. E-MAIL CONTACT AT FILER (optional)
**hpaul@paulandelkind.com**

C. SEND ACKNOWLEDGMENT TO:  (Name and Address)

> **Harlan L. Paul**
> **Paul, Elkind, Branz & Paul, LLP**
> **142 E. New York Ave.**
> **DeLand, FL 32724**

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

1. DEBTOR'S NAME: Provide only one Debtor name (1a or 1b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name); if any part of the Individual Debtor's name will not fit in line 1b, leave all of item 1 blank, check here ☐ and provide the Individual Debtor information in item 10 of the Financing Statement Addendum (Form UCC1Ad)

| 1a. ORGANIZATION'S NAME | | | | |
|---|---|---|---|---|
| **Cash Cloud, Inc., a Nevada corporation** | | | | |
| OR 1b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
| 1c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
| **9580 W. Sahara Ave, Suite 200** | **Las Vegas** | **NV** | **89117** | **USA** |

2. DEBTOR'S NAME: Provide only one Debtor name (2a or 2b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name); if any part of the Individual Debtor's name will not fit in line 2b, leave all of item 2 blank, check here ☐ and provide the Individual Debtor information in item 10 of the Financing Statement Addendum (Form UCC1Ad)

| 2a. ORGANIZATION'S NAME | | | | |
|---|---|---|---|---|
| OR 2b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
| 2c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |

3. SECURED PARTY'S NAME (or NAME of ASSIGNEE of ASSIGNOR SECURED PARTY)  Provide only one Secured Party name (3a or 3b)

| 3a. ORGANIZATION'S NAME | | | | |
|---|---|---|---|---|
| **Surety Bank** | | | | |
| OR 3b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
| 3c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
| **990 N. Woodland Boulevard** | **DeLand** | **FL** | **32720** | **USA** |

4. COLLATERAL:  This financing statement covers the following collateral:

**See attached Exhibit "A" and Schedule "B" attached hereto.**

5. Check only if applicable and check only one box: Collateral is ☐ held in a Trust (see UCC1Ad, item 17 and Instructions) ☐ being administered by a Decedent's Personal Representative

6a. Check only if applicable and check only one box:
☐ Public-Finance Transaction  ☐ Manufactured-Home Transaction  ☐ A Debtor is a Transmitting Utility

6b. Check only if applicable and check only one box:
☐ Agricultural Lien  ☐ Non-UCC Filing

7. ALTERNATIVE DESIGNATION (if applicable): ☐ Lessee/Lessor  ☐ Consignee/Consignor  ☐ Seller/Buyer  ☐ Bailee/Bailor  ☐ Licensee/Licensor

8. OPTIONAL FILER REFERENCE DATA:
**File No. 052529, Surety Bank l/t Cash Cloud, Inc. (State of Nevada)**

FILING OFFICE COPY — UCC FINANCING STATEMENT (Form UCC1) (Rev. 04/20/11)

International Association of Commercial Administrators (IACA)

## Exhibit "A"

1. <u>Accounts, Certificate of Deposits, Securities, Chattel Paper, etc.</u> The Accounts, including but not limited to Checking Account numbers 1962024665, 1962024681 and 1962024699 held by Surety Bank,  and all of the Debtor's right, title and interest therein, all certificates (if any) representing the Accounts, and all cash, certificates, interest, dividends, deposits, deposit accounts, instruments, credits, investments, claims, contract rights, chattel paper (whether tangible or electronic), money market certificates, repurchase agreements, savings instruments, securities, securities entitlements, investment property, commercial paper, letter-of-credit rights (whether or not the letter of credit is evidenced by a writing), commercial tort claims, general intangibles and other property at any time and from time to time now or hereafter in the Accounts and all such property received, receivable or otherwise distributed in respect of, in substitution or in exchange for, or in replacement of the foregoing, and all supporting obligations;

2. <u>Cash in BTMs.</u> in all cash located or in transit from the BTMs identified on the attached Schedule "B" or other BTMs later acquired for which the cash is directed to deposit with Secured Party.

| BranchID | MVID | LocationNa | LocationID | Name1 | AccountNo | TaxID | Incomming | ShipRoutei | Addr1 | City | State | Zip | PhoneNum | StoreID | OverShortt | MaxOrder | MinOrder | DeliveryBranch |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1170 | 4498 | 13 | CC13 | COIN CLOU | 1.96E+09 | | 1 | 1170 | 1 4002 E MC | PHOENIX | AZ | 85008 | | CC13 | 0 | | | 1170 |
| 1170 | 4498 | 144 | CC144 | COIN CLOU | 1.96E+09 | | 1 | 1170 | 1 5002 E CHA | PHOENIX | AZ | 85048 | | CC144 | 0 | | | 1170 |
| 1170 | 4498 | 1170153 | CC153 | COIN CLOU | 1.96E+09 | | 1 | 1170 | 1 5139 WILD | CHANDLER | AZ | 85226 | | CC153 | 0 | | | 1170 |
| 1170 | 4498 | 158 | CC158 | COIN CLOU | 1.96E+09 | | 1 | 1170 | 1 1990 S ALA | CHANDLER | AZ | 85286 | | CC158 | 0 | | | 1170 |
| 1170 | 4498 | 159 | CC159 | COIN CLOU | 1.96E+09 | | 1 | 1170 | 1 3160 E CHA | GILBERT | AZ | 85298 | | CC159 | 0 | | | 1170 |
| 1170 | 4498 | 16 | CC16 | COIN CLOU | 1.96E+09 | | 1 | 1170 | 1 223 E BROA | MESA | AZ | 85201 | | CC16 | 0 | | | 1170 |
| 1170 | 4498 | 161 | CC161 | COIN CLOU | 1.96E+09 | | 1 | 1170 | 1 3940 S IRO | APACHE JU | AZ | 85120 | | CC161 | 0 | | | 1170 |
| 1170 | 4498 | 169 | CC169 | COIN CLOU | 1.96E+09 | | 1 | 1170 | 1 4121 W BE | PHOENIX | AZ | 85053 | | CC169 | 0 | | | 1170 |
| 1170 | 4498 | 170 | CC170 | COIN CLOU | 1.96E+09 | | 1 | 1170 | 1 15827 N C/ | PHOENIX | AZ | 85032 | | CC170 | 0 | | | 1170 |
| 1170 | 4498 | 172 | CC172 | COIN CLOU | 1.96E+09 | | 1 | 1170 | 1 420 W PRIT | TUCSON | AZ | 85705 | | CC172 | 0 | | | 1170 |
| 1170 | 4498 | 174 | CC174 | COIN CLOU | 1.96E+09 | | 1 | 1170 | 1 3015 E BEN | TUCSON | AZ | 85706 | | CC174 | 0 | | | 1170 |
| 1170 | 4498 | 175 | CC175 | COIN CLOU | 1.96E+09 | | 1 | 1170 | 1 3163 W BU | PHOENIX | AZ | 85009 | | CC175 | 0 | | | 1170 |
| 1170 | 4498 | 20 | CC20 | COIN CLOU | 1.96E+09 | | 1 | 1170 | 1 7549 W CA | PEORIA | AZ | 85345 | | CC20 | 0 | | | 1170 |
| 1170 | 4498 | 243 | CC243 | COIN CLOU | 1.96E+09 | | 1 | 1170 | 1 1051 S CRA | TUCSON | AZ | 85711 | | CC243 | 0 | | | 1170 |
| 1170 | 4498 | 322 | CC322 | COIN CLOU | 1.96E+09 | | 1 | 1170 | 1 1926 W CA | PHOENIX | AZ | 85029 | | CC322 | 0 | | | 1170 |
| 1170 | 4498 | 323 | CC323 | COIN CLOU | 1.96E+09 | | 1 | 1170 | 1 4500 N OR | TUCSON | AZ | 85705 | | CC323 | 0 | | | 1170 |
| 1170 | 4498 | 324 | CC324 | COIN CLOU | 1.96E+09 | | 1 | 1170 | 1 1286S W G | SURPRISE | AZ | 85374 | | CC324 | 0 | | | 1170 |
| 1170 | 4498 | 325 | CC325 | COIN CLOU | 1.96E+09 | | 1 | 1170 | 1 6425 N 47 | GLENDALE | AZ | 85301 | | CC325 | 0 | | | 1170 |
| 1170 | 4498 | 326 | CC326 | COIN CLOU | 1.96E+09 | | 1 | 1170 | 1 702 E ROE | PHOENIX | AZ | 85040 | | CC326 | 0 | | | 1170 |
| 1170 | 4498 | 1170327 | CC327 | COIN CLOU | 1.98E+09 | | 1 | 1170 | 1 5870 E BR( | TUCSON | AZ | 85711 | | CC327 | 0 | | | 1170 |
| 1170 | 4498 | 328 | CC328 | COIN CLOU | 1.96E+09 | | 1 | 1170 | 1 980 N COC | CHANDLER | AZ | 85225 | | CC328 | 0 | | | 1170 |
| 1170 | 4498 | 329 | CC329 | COIN CLOU | 1.96E+09 | | 1 | 1170 | 1 8461 E BRC | MESA | AZ | 85208 | | CC329 | 0 | | | 1170 |
| 1170 | 4498 | 42 | CC42 | COIN CLOU | 1.96E+09 | | 1 | 1170 | 1 304 NORTH | SCOTTSDAI | AZ | 85257 | | CC42 | 0 | | | 1170 |
| 1170 | 4498 | 59 | CC59 | COIN CLOU | 1.96E+09 | | 1 | 1170 | 1 832 N HIGL | GILBERT | AZ | 85234 | | CC59 | 0 | | | 1170 |
| 1170 | 4498 | 60 | CC60 | COIN CLOU | 1.96E+09 | | 1 | 1170 | 1 2131 N 24 | PHOENIX | AZ | 85008 | | CC60 | 0 | | | 1170 |
| 1170 | 4498 | 103527 | 103527 | COIN CLOU | 1.96E+09 | | 1 | 1170 | 1 9009 N 10 | SUN CITY | AZ | 85351 | | COINCLOU | 0 | | | 1170 |
| 1170 | 4498 | 108032 | 108032 | COIN CLOU | 1.96E+09 | | 1 | 1170 | 1 8001 E RO | SCOTTSDAI | AZ | 85257 | | COINCLOU | 0 | | | 1170 |
| 1210 | 4498 | 103 | CC103 | COIN CLOU | 1.96E+09 | | 1 | 7312 | 1 2292 E TH( | VENTURA | CA | 93001 | | 0 CC103 | 0 | | | 7312 |
| 1210 | 4498 | 104 | CC104 | COIN CLOU | 1.96E+09 | | 1 | 7312 | 1 977 S VENT | OXNARD | CA | 93030 | | 0 CC104 | 0 | | | 7312 |
| 1210 | 4498 | 106 | CC106 | COIN CLOU | 1.96E+09 | | 1 | 7312 | 1 12351 MAI | VICTORVIL | CA | 92395 | | 0 CC106 | 0 | | | 7312 |
| 1210 | 4498 | 11 | CC11 | COIN CLOU | 1.96E+09 | | 1 | 7312 | 1 7580 W SU | LOS ANGEL | CA | 90046 | | 0 CC11 | 0 | | | 7312 |
| 1210 | 4498 | 110 | CC110 | COIN CLOU | 1.96E+09 | | 1 | 7312 | 1 1010 NORT | LOS ANGEL | CA | 90033 | | 0 CC110 | 0 | | | 7312 |
| 1210 | 4498 | 111 | CC111 | COIN CLOU | 1.96E+09 | | 1 | 7312 | 1 255 ARNEII | CAMARILL | CA | 93010 | | 0 CC111 | 0 | | | 7312 |
| 1210 | 4498 | 112 | CC112 | COIN CLOU | 1.96E+09 | | 1 | 7312 | 1 17390 MAI | HESPERIA | CA | 92345 | | 0 CC112 | 0 | | | 7312 |
| 1210 | 4498 | 113 | CC113 | COIN CLOU | 1.96E+09 | | 1 | 7312 | 1 1198 S E ST | SAN BERN/ | CA | 92408 | | 0 CC863 | 0 | | | 7312 |
| 1210 | 4498 | 116 | CC116 | COIN CLOU | 1.96E+09 | | 1 | 7312 | 1 232 N K ST | TULARE | CA | 93274 | | 0 CC116 | 0 | | | 7312 |
| 1210 | 4498 | 117 | CC198 | COIN CLOU | 1.96E+09 | | 1 | 7312 | 1 26710 S M\ | VISALIA | CA | 93277 | | 0 CC198 | 0 | | | 7312 |
| 1210 | 4498 | 1210118 | CC118 | COIN CLOU | 1.96E+09 | | 1 | 7312 | 1 2305 S LA ( | LOS ANGEL | CA | 90034 | | 0 CC118 | 0 | | | 7312 |
| 1210 | 4498 | 120 | CC120 | COIN CLOU | 1.96E+09 | | 1 | 7312 | 1 25222 CHA | MISSION V | CA | 92691 | | 0 CC120 | 0 | | | 7312 |
| 1210 | 4498 | 121 | CC121 | COIN CLOU | 1.96E+09 | | 1 | 7312 | 1 1198 W BA | ANAHEIM | CA | 92802 | | 0 CC121 | 0 | | | 7312 |
| 1210 | 4498 | 128 | CC128 | COIN CLOU | 1.96E+09 | | 1 | 7312 | 1 23825 N AI | CARSON | CA | 90745 | | 0 CC128 | 0 | | | 7312 |
| 1210 | 4498 | 129 | CC129 | COIN CLOU | 1.96E+09 | | 1 | 7312 | 1 5740 ATLA | LONG BEA( | CA | 90805 | | 0 CC129 | 0 | | | 7312 |
| 1210 | 4498 | 130 | CC130 | COIN CLOU | 1.96E+09 | | 1 | 7312 | 1 18742 MAI | HUNTINGT | CA | 92648 | | 0 CC130 | 0 | | | 7312 |
| 1210 | 4498 | 131 | CC131 | COIN CLOU | 1.96E+09 | | 1 | 7312 | 1 16505 VIC | VAN NUYS | CA | 91406 | | 0 CC131 | 0 | | | 7312 |
| 1210 | 4498 | 133 | CC133 | COIN CLOU | 1.96E+09 | | 1 | 7312 | 1 16151 NOF | NORTHRID | CA | 91325 | | 0 CC133 | 0 | | | 7312 |
| 1210 | 4498 | 134 | CC134 | COIN CLOU | 1.96E+09 | | 1 | 7312 | 1 30535 PKV | TEMECULA | CA | 92582 | | 0 CC134 | 0 | | | 7312 |
| 1210 | 4498 | 136 | CC864 | COIN CLOU | 1.96E+09 | | 1 | 7312 | 1 758 TENNE | REDLANDS | CA | 92374 | | 0 CC864 | 0 | | | 7312 |
| 1210 | 4498 | 137 | CC137 | COIN CLOU | 1.96E+09 | | 1 | 7312 | 1 525 N CEN | UPLAND | CA | 91786 | | 0 CC137 | 0 | | | 7312 |
| 1210 | 4498 | 14 | CC14 | COIN CLOU | 1.96E+09 | | 1 | 7312 | 1 10019 MIL | WHITTIER | CA | 90604 | | 0 CC14 | 0 | | | 7312 |
| 1210 | 4498 | 15 | CC15 | COIN CLOU | 1.96E+09 | | 1 | 7312 | 1 824 VERMI | LOS ANGEL | CA | 90005 | | 0 CC15 | 0 | | | 7312 |
| 1210 | 4498 | 150 | CC150 | COIN CLOU | 1.96E+09 | | 1 | 7312 | 1 1654 SANT | COSTA ME | CA | 92627 | | 0 CC150 | 0 | | | 7312 |
| 1210 | 4498 | 151 | CC151 | COIN CLOU | 1.96E+09 | | 1 | 7312 | 1 2217 17TH | SANTA AN | CA | 92705 | | 0 CC151 | 0 | | | 7312 |

SCHEDULE B

| 1210 | 4498 | 162 CC162 | COIN CLOU | 1.96E+09 | 1 | 7312 | 1 23055 SOU SANTA CLA CA | 91350 | 0 CC162 | 0 | 7312 |
|------|------|-----------|-----------|----------|---|------|--------------------------|-------|---------|---|------|
| 1210 | 4498 | 17 CC17 | COIN CLOU | 1.96E+09 | 1 | 7312 | 1 5406 WHIT VALLEY VIL CA | 91607 | 0 CC17 | 0 | 7312 |
| 1210 | 4498 | 178 CC178 | COIN CLOU | 1.96E+09 | 1 | 7312 | 1 130 W GRI HANFORD CA | 93230 | 0 CC178 | 0 | 7312 |
| 1210 | 4498 | 21 CC21 | COIN CLOU | 1.96E+09 | 1 | 7312 | 1 11243 SAN SAN FERNA CA | 91340 | 0 CC21 | 0 | 7312 |
| 1210 | 4498 | 27 CC27 | COIN CLOU | 1.96E+09 | 1 | 7312 | 1 16369 HAR FOUNTAIN CA | 92708 | 0 CC27 | 0 | 7312 |
| 1210 | 4498 | 371 CC271 | COIN CLOU | 1.96E+09 | 1 | 7312 | 1 2134 N VEI LOS ANGEL CA | 90027 | CC271 | 0 | 7312 |
| 1210 | 4498 | 273 CC273 | COIN CLOU | 1.96E+09 | 1 | 7312 | 1 24630 SUN MORENO L CA | 92553 | 0 CC273 | 0 | 7312 |
| 1210 | 4498 | 274 CC274 | COIN CLOU | 1.96E+09 | 1 | 7312 | 1 8244 ORIO VAN NUYS CA | 91406 | 0 CC274 | 0 | 7312 |
| 1210 | 4498 | 121030 CC30 | COIN CLOU | 1.96E+09 | 1 | 7312 | 1 5956 W OL LOS ANGEL CA | 90036 | 0 CC30 | 0 | 7312 |
| 1210 | 4498 | 31 CC31 | COIN CLOU | 1.96E+09 | 1 | 7312 | 1 633 W MAI INGLEWOC CA | 90301 | 0 CC31 | 0 | 7312 |
| 1210 | 4498 | 32 CC32 | COIN CLOU | 1.96E+09 | 1 | 7312 | 1 1051 E ALE RIVERSIDE CA | 92508 | 0 CC32 | 0 | 7312 |
| 1210 | 4498 | 121033 CC33 | COIN CLOU | 1.96E+09 | 1 | 7312 | 1 37167 SIER PALMDALE CA | 93550 | 0 CC33 | 0 | 7312 |
| 1210 | 4498 | 330 CC330 | COIN CLOU | 1.96E+09 | 1 | 7312 | 1 14062 SPRI WESTMINS CA | 92683 | 0 CC330 | 0 | 7312 |
| 1210 | 4498 | 331 CC331 | COIN CLOU | 1.96E+09 | 1 | 7312 | 1 25571 MAI MISSION V CA | 92692 | 0 CC331 | 0 | 7312 |
| 1210 | 4498 | 358 CC358 | COIN CLOU | 1.96E+09 | 1 | 7312 | 1 2031 S MO VISALIA CA | 93277 | 0 CC358 | 0 | 7312 |
| 1210 | 4498 | 359 CC359 | COIN CLOU | 1.96E+09 | 1 | 7312 | 1 1801 W AV LANCASTEI CA | 93534 | 0 CC359 | 0 | 7312 |
| 1210 | 4498 | 47 CC47 | COIN CLOU | 1.96E+09 | 1 | 7312 | 1 6423 TOPA WOODLAN CA | 91303 | 0 CC47 | 0 | 7312 |
| 1210 | 4498 | 5 CC5 | COIN CLOU | 1.96E+09 | 1 | 7312 | 1 10950 SHE LOS ANGEL CA | 91505 | 0 CC5 | 0 | 7312 |
| 1210 | 4498 | 53 CC53 | COIN CLOU | 1.96E+09 | 1 | 7312 | 1 901 N PLA( FULLERTO( CA | 92831 | 0 CC53 | 0 | 7312 |
| 1210 | 4498 | 54 CC54 | COIN CLOU | 1.96E+09 | 1 | 7312 | 1 4012 MAD RIVERSIDE CA | 92504 | 0 CC54 | 0 | 7312 |
| 1210 | 4498 | 12106 CC6 | COIN CLOU | 1.96E+09 | 1 | 7312 | 1 1002 VENI VENICE CA | 90291 | 0 CC6 | 0 | 7312 |
| 1210 | 4498 | 61 CC61 | COIN CLOU | 1.96E+09 | 1 | 7312 | 1 2043 W CC FULLERTO( CA | 92833 | 0 CC61 | 0 | 7312 |
| 1210 | 4498 | 121062 CC62 | COIN CLOU | 1.96E+09 | 1 | 7312 | 1 13511 EUC GARDEN G CA | 92843 | 0 CC62 | 0 | 7312 |
| 1210 | 4498 | 63 CC63 | COIN CLOU | 1.95E+09 | 1 | 7312 | 1 12892 NEV TUSTIN CA | 92780 | 0 CC63 | 0 | 7312 |
| 1210 | 4498 | 64 CC64 | COIN CLOU | 1.96E+09 | 1 | 7312 | 1 901 SOUTI LOS ANGEL CA | 90036 | 0 CC64 | 0 | 7312 |
| 1210 | 4498 | 67 CC67 | COIN CLOU | 1.96E+09 | 1 | 7312 | 1 1645 W 19 GARDENA CA | 90248 | 0 CC67 | 0 | 7312 |
| 1210 | 4498 | 68 CC68 | COIN CLOU | 1.96E+09 | 1 | 7312 | 1 1558 W CA TORRANCE CA | 90501 | 0 CC68 | 0 | 7312 |
| 1210 | 4498 | 69 CC69 | COIN CLOU | 1.96E+09 | 1 | 7312 | 1 11909 PICC LOS ANGEL CA | 90064 | 0 CC69 | 0 | 7312 |
| 1210 | 4498 | 72 CC72 | COIN CLOU | 1.96E+09 | 1 | 7312 | 1 13550 BEA LA MIRAD( CA | 90638 | 0 CC72 | 0 | 7312 |
| 1210 | 4498 | 74 CC74 | COIN CLOU | 1.96E+09 | 1 | 7312 | 1 15880 SLO' FONTANA CA | 92337 | 0 CC74 | 0 | 7312 |
| 1210 | 4498 | 77 CC77 | COIN CLOU | 1.96E+09 | 1 | 7312 | 1 10530 ROS BAKERSFIE CA | 93312 | 0 CC77 | 0 | 7312 |
| 1210 | 4498 | 78 CC78 | COIN CLOU | 1.96E+09 | 1 | 7312 | 1 449 W MAI PLAYA DEL CA | 90293 | 0 CC78 | 0 | 7312 |
| 1210 | 4498 | 79 CC79 | COIN CLOU | 1.96E+09 | 1 | 7312 | 1 315 W VER LOS ANGEL CA | 90037 | 0 CC79 | 0 | 7312 |
| 1210 | 4498 | 80 CC80 | COIN CLOU | 1.96E+09 | 1 | 7312 | 1 400 N FAIR PASADENA CA | 91103 | 0 CC80 | 0 | 7312 |
| 1210 | 4498 | 81 CC81 | COIN CLOU | 1.96E+09 | 1 | 7312 | 1 12814 VICT NORTH HO CA | 91606 | 0 CC81 | 0 | 7312 |
| 1210 | 4498 | 82 CC82 | COIN CLOU | 1.96E+09 | 1 | 7312 | 1 901 E GLA{ AZUSA CA | 91702 | 0 CC82 | 0 | 7312 |
| 1210 | 4498 | 83 CC83 | COIN CLOU | 1.96E+09 | 1 | 7312 | 1 355 CARLS( CARLSBAD CA | 92008 | 0 CC83 | 0 | 7312 |
| 1210 | 4498 | 84 CC84 | COIN CLOU | 1.96E+09 | 1 | 7312 | 1 12801 S IN HAWTHOR CA | 90250 | 0 CC84 | 0 | 7312 |
| 1210 | 4498 | 85 CC85 | COIN CLOU | 1.96E+09 | 1 | 7312 | 1 2310 W CH ORANGE CA | 92868 | 0 CC85 | 0 | 7312 |
| 1210 | 4498 | 98 CC98 | COIN CLOU | 1.96E+09 | 1 | 7312 | 1 1602 S MY( MONROVI/ CA | 91016 | 0 CC98 | 0 | 7312 |
| 1210 | 4498 | 100 CC100 | COIN CLOU | 1.96E+09 | 1 | 6112 | 1 3610 W SH FRESNO CA | 93711 | 0 CC100 | 0 | 6112 |
| 1210 | 4498 | 107 CC107 | COIN CLOU | 1.96E+09 | 1 | 6112 | 1 1605 N CEI FRESNO CA | 93703 | 0 CC107 | 0 | 6112 |
| 1210 | 4498 | 132 CC132 | COIN CLOU | 1.96E+09 | 1 | 6112 | 1 4411 GENE SAN DIEGC CA | 92117 | 0 CC132 | 0 | 6112 |
| 1210 | 4498 | 135 CC135 | COIN CLOU | 1.96E+09 | 1 | 6112 | 1 4175 MISSI SAN DIEGC CA | 92109 | 0 CC135 | 0 | 6112 |
| 1210 | 4498 | 182 CC182 | COIN CLOU | 1.96E+09 | 1 | 6112 | 1 1532 ENCI ENCINITAS CA | 92024 | 0 CC182 | 0 | 6112 |
| 1210 | 4498 | 189 CC189 | COIN CLOU | 1.96E+09 | 1 | 6112 | 1 83498 AVE COACHELL/ CA | 92236 | 0 CC189 | 0 | 6112 |
| 1210 | 4498 | 73 CC73 | COIN CLOU | 1.96E+09 | 1 | 6112 | 1 501 N STAT HEMET CA | 82543 | 0 CC73 | 0 | 6112 |
| 1210 | 4498 | 141 CC141 | COIN CLOU | 1.96E+09 | 1 | 6112 | 1 956 EMBAI GOLETA CA | 93117 | 0 CC141 | 0 | 6112 |
| 1210 | 4498 | 121012 CC12 | COIN CLOU | 1.96E+09 | 1 | 6112 | 1 1422 SAN J SANAT BAF CA | 93101 | 0 CC12 | 0 | 6112 |
| 1210 | 4498 | 103163 CC234 | COIN CLOU | 1.96E+09 | 1 | 1210 | 1 101 E LAS T SAN GABRI CA | 91776 | 0 234 | 0 | 1210 |
| 1210 | 4498 | 101414 CC606 | COIN CLOU | 1.96E+09 | 1 | 6112 | 1 83498 AVE COACHELL/ CA | 92236 | 0 CC606 | 0 | 6112 |
| 1210 | 4498 | 104370  104370 | COIN CLOU | 1.96E+09 | 1 | 1210 | 1 10120 257| RANCHO C CA | 91730 | 0 COINCLOU | 0 | 1210 |
| 1250 | 4498 | 102 CC102 | COIN CLOU | 1.96E+09 | 1 | 7120 | 1 2020 STAN MODESTO CA | 95350 | CC102 | 0 | 7120 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1250 | 4498 | 115 CC115 | COIN CLOU | 1.96E+09 | 1 | 7120 | 1 288 E VIRG SAN JOSE  CA | 95112 | | CC115 | 0 | 7120 |
| 1250 | 4498 | 139 CC139 | COIN CLOU | 1.96E+09 | 1 | 7120 | 1 440 3RD ST SAN RAFAE CA | 94901 | | CC139 | 0 | 7120 |
| 1250 | 4498 | 140 CC140 | COIN CLOU | 1.96E+09 | 1 | 7120 | 1 7474 REDV NOVATO  CA | 94945 | | CC140 | 0 | 7120 |
| 1250 | 4498 | 143 CC143 | COIN CLOU | 1.96E+09 | 1 | 7120 | 1 504 WHIPF REDWOOD CA | 94063 | | CC143 | 0 | 7120 |
| 1250 | 4498 | 145 CC145 | COIN CLOU | 1.96E+09 | 1 | 7120 | 1 7275 THORNE WARK  CA | 94560 | | CC145 | 0 | 7120 |
| 1250 | 4498 | 146 CC146 | COIN CLOU | 1.96E+09 | 1 | 7120 | 1 21501 FOO HAYWARD CA | 94541 | | CC146 | 0 | 7120 |
| 1250 | 4498 | 147 CC147 | COIN CLOU | 1.96E+09 | 1 | 7120 | 1 11687 SAN EL CERRITC CA | 94530 | | CC147 | 0 | 7120 |
| 1250 | 4498 | 1250148 CC148 | COIN CLOU | 1.96E+09 | 1 | 7120 | 1 2145 MEN SANTA ROS CA | 95401 | | CC148 | 0 | 7120 |
| 1250 | 4498 | 1250149 CC149 | COIN CLOU | 1.96E+09 | 1 | 7120 | 1 1876 EL CA BURLINGAI CA | 94010 | | CC149 | 0 | 7120 |
| 1250 | 4498 | 181 CC181 | COIN CLOU | 1.96E+09 | 1 | 7120 | 1 899 HAW T MONTEREI CA | 93940 | | CC181 | 0 | 7120 |
| 1250 | 4498 | 186 CC186 | COIN CLOU | 1.96E+09 | 1 | 7120 | 1 898 E FREN SUNNYVAL CA | 94087 | | CC186 | 0 | 7120 |
| 1250 | 4498 | 192 CC192 | COIN CLOU | 1.96E+09 | 1 | 7120 | 1 2512 WAT STOCKTON CA | 95205 | | CC192 | 0 | 7120 |
| 1250 | 4498 | 276 CC276 | COIN CLOU | 1.96E+09 | 1 | 7120 | 1 2180 ORCI SAN LEANC CA | 94577 | | CC276 | 0 | 7120 |
| 1250 | 4498 | 28 CC28 | COIN CLOU | 1.96E+09 | 1 | 7120 | 1 288 E VIRG SAN JOSE  CA | 95112 | | CC28 | 0 | 7120 |
| 1250 | 4498 | 29 CC29 | COIN CLOU | 1.96E+09 | 1 | 7120 | 1 584 N REN MOUNTAII CA | 94043 | | CC29 | 0 | 7120 |
| 1250 | 4498 | 39 CC39 | COIN CLOU | 1.96E+09 | 1 | 7120 | 1 10 SAGE ST VALLEJO  CA | 94589 | | CC39 | 0 | 7120 |
| 1250 | 4498 | 49 CC49 | COIN CLOU | 1.96E+09 | 1 | 7120 | 1 1000 CUTT RICHMONC CA | 94804 | | CC49 | 0 | 7120 |
| 1250 | 4498 | 96 CC96 | COIN CLOU | 1.96E+09 | 1 | 7120 | 1 4654 WHIT SACRAMEN CA | 95821 | | CC96 | 0 | 7120 |
| 1250 | 4498 | 103670 COINCLOU | COIN CLOU | 1.96E+09 | 1 | 7120 | 1 8062 FLOR SACRAMEN CA | 95828 | 0 | 103670 | 0 | 7120 |
| 1250 | 4498 | 103693 COINCLOU | COIN CLOU | 1.96E+09 | 1 | 7120 | 1 1620 W EL SACRAMEN CA | 95833 | 0 | 103693 | 0 | 7120 |
| 1250 | 4498 | 103695 COINCLOU | COIN CLOU | 1.96E+09 | 1 | 7120 | 1 5926 MAD CARMICHA CA | 95608 | 0 | 103695 | 0 | 7120 |
| 1250 | 4498 | 103726 COINCLOU | COIN CLOU | 1.96E+09 | 1 | 7120 | 1 1255 BUEN STOCKTON CA | 95203 | 0 | 103726 | 0 | 7120 |
| 1320 | 4498 | 101585 COINCLOU | 7-ELEVEN ( | 1.96E+09 | 1 | 1320 | 1 6020 DUBL COLORADC CO | 80923 | | 420 | 0 | 1320 |
| 1320 | 4498 | 101584 COINCLOU | 7-ELEVEN ( | 1.96E+09 | 1 | 1320 | 1 825 N NEV COLORADC CO | 80923 | | 421 | 0 | 1320 |
| 1320 | 4498 | 101520 COINCLOU | 7-ELEVEN ( | 1.96E+09 | 1 | 1320 | 1 1685 JET V COLORADC CO | 80916 | | 422 | 0 | 1320 |
| 1320 | 4498 | 104177 COINCLOU | COLORADC | 1.96E+09 | 1 | 1320 | 1 14500 W C LAKEWOO( CO | 80401 | | 436 | 0 | 1320 |
| 1320 | 4498 | 103951 COINCLOU | THE OTADI | 1.96E+09 | 1 | 1320 | 1 750 OTADI COLORADC CO | 80909 | | 437 | 0 | 1320 |
| 1320 | 4498 | 103947 COINCLOU | CHAPEL HII | 1.96E+09 | 1 | 1320 | 1 1710 BRIA COLORADC CO | 80920 | | 459 | 0 | 1320 |
| 1320 | 4498 | 103636 COINCLOU | THE LIQUO | 1.96E+09 | 1 | 1320 | 1 8500 WAS THORNTO CO | 80229 | | 460 | 0 | 1320 |
| 1320 | 4498 | 103637 COINCLOU | CONUS CO | 1.96E+09 | 1 | 1320 | 1 4400 W 29 DENVER  CO | 80212 | | 509 | 0 | 1320 |
| 1320 | 4498 | 103650 COINCLOU | HAVANA P. | 1.96E+09 | 1 | 1320 | 1 10772 E IL AURORA  CO | 80014 | | 510 | 0 | 1320 |
| 1320 | 4498 | 103652 COINCLOU | FIZZ LIQUO | 1.96E+09 | 1 | 1320 | 1 11021 S PA PARKER  CO | 80134 | | 511 | 0 | 1320 |
| 1320 | 4498 | 103675 COINCLOU | SINCLAIR 5 | 1.96E+09 | 1 | 1320 | 1 213 18TH S GREELEY  CO | 80631 | | 512 | 0 | 1320 |
| 1320 | 4498 | 103683 COINCLOU | BOULDER I | 1.96E+09 | 1 | 1320 | 1 4700 TABL BOULDER  CO | 80305 | | 513 | 0 | 1320 |
| 1320 | 4498 | 103697 COINCLOU | CRYSTALS I | 1.96E+09 | 1 | 1320 | 1 356 E HART FORT COLL CO | 80525 | | 514 | 0 | 1320 |
| 1320 | 4498 | 103661 COINCLOU | ALAMEDA | 1.96E+09 | 1 | 1320 | 1 6241 W AL LAKEWOO( CO | 80226 | | 533 | 0 | 1320 |
| 1320 | 4498 | 103694 COINCLOU | C & C LIQU | 1.96E+09 | 1 | 1320 | 1 1501 W ELI FORT COLL CO | 80521 | | 534 | 0 | 1320 |
| 1320 | 4498 | 103633 COINCLOU | L&C LIQUO | 1.96E+09 | 1 | 1320 | 1 8103 W CR LITTLETON CO | 80123 | | 535 | 0 | 1320 |
| 1320 | 4498 | 103647 COINCLOU | MOHAN LIC | 1.96E+09 | 1 | 1320 | 1 13770 E AL AURORA  CO | 80012 | | 564 | 0 | 1320 |
| 1320 | 4498 | 103690 COINCLOU | NEW BOUL | 1.96E+09 | 1 | 1320 | 1 2995 28TH BOULDER  CO | 80301 | | 566 | 0 | 1320 |
| 1320 | 4498 | 103960 COINCLOU | REEB LIQUI | 1.96E+09 | 1 | 1320 | 1 11000 W A LAKEWOO( CO | 80226 | | 575 | 0 | 1320 |
| 1320 | 4498 | 103640 COINCLOU | MINI FOOC | 1.96E+09 | 1 | 1320 | 1 4696 S FED ENGLEWOC CO | 80110 | | 581 | 0 | 1320 |
| 1510 | 4498 | 108059 108059 | USA TRAVE | 1.96E+09 | 1 | 1510 | 1 3041 E ANI KINGMAN AZ | 86401 | 0 | 833 | 0 | 1510 |
| 1510 | 4498 | 108060 108060 | ANDY DEVI | 1.96E+09 | 1 | 1510 | 1 953 W BEA KINGMAN AZ | 86401 | 0 | 834 | 0 | 1510 |
| 1510 | 4498 | 108063 108063 | KIND CONV | 1.96E+09 | 1 | 1510 | 1 911 N LAKE LAKE HAVA AZ | 86403 | 0 | 836 | 0 | 1510 |
| 1510 | 4498 | 108064 108064 | COIN CLOU | 1.96E+09 | 1 | 1510 | 1 250 SWAN LAKE HAVA AZ | 86403 | 0 | 904 | 0 | 1510 |
| 1820 | 4498 | 103366 103366 | FLEMING P | 1.96E+09 | 1 | 1820 | 1 12325 STA KCMO   MO | 64145 | 0 | COINCLOU | 0 | 1820 |
| 1820 | 4498 | 104334 104334 | FAVTRIP IN | 1.96E+09 | 1 | 1820 | 1 10507 EAS INDEPENDI MO | 64052 | 0 | COINCLOU | 0 | 1820 |
| 1820 | 4498 | 104431 104431 | SINCLAIR | 1.96E+09 | 1 | 1820 | 1 922 E LIN INDEPENDI MO | 64052 | 0 | COINCLOU | 0 | 1820 |
| 1820 | 4498 | 104433 104433 | SINCLAIR | 1.96E+09 | 1 | 1820 | 1 211 S NOL INDEPENDI MO | 64050 | 0 | COINCLOU | 0 | 1820 |
| 1820 | 4498 | 107907 107907 | FAST STOP | 1.96E+09 | 1 | 1820 | 1 705 E 75TH KCMO   MO | 64131 | 0 | COINCLOU | 0 | 1820 |
| 1820 | 4498 | 107977 107977 | 7TH HEAVE | 1.96E+09 | 1 | 1820 | 1 10 FAIRGR HIGGINSVI MO | 64037 | 0 | COINCLOU | 0 | 1820 |
| 1820 | 4498 | 107985 107985 | FOODMAR | 1.96E+09 | 1 | 1820 | 1 1301 PROS KCMO   MO | 64127 | | COINCLOU | 0 | 1820 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1820 | 4498 | 107991 | 107991 XPRESS DIS | 1.95E+09 | 1 | 1820 | 1 | 9033 E STA RAYTOWN MO | 64133 | 0 COINCLOU | 0 | 1820 |
| 1820 | 4498 | 103044 | 103044 CC195 DISC | 1.95E+09 | 1 | 1820 | 1 | 4540 N BRI KANSAS C MO | 64117 | 0 COINCLOU | 0 | 1820 |
| 1820 | 4498 | 103080 | 103080 CC193 DISC | 1.95E+09 | 1 | 1820 | 1 | 10901 E ST KANSAS C MO | 64138 | COINCLOU | 0 | 1820 |
| 1820 | 4498 | 103088 | 103088 CC207 CON | 1.95E+09 | 1 | 1820 | 1 | 4516 E 39T KANSAS C MO | 64128 | COINCLOU | | 1820 |
| 1820 | 4498 | 103369 | 103369 CC336 PHI | 1.95E+09 | 1 | 1820 | 1 | 3325 SW 3 LEES SUMM MO | 64081 | 0 COINCLOU | 0 | 1820 |
| 1820 | 4498 | 103371 | 103371 CC340 DOL | 1.95E+09 | 1 | 1820 | 1 | 1601 NE DI LEES SUMM MO | 64086 | 0 COINCLOU | 0 | 1820 |
| 1820 | 4498 | 104424 | 104424 CC660 FILL | 1.95E+09 | 1 | 1820 | 1 | 756 COUN KANSAS C KS | 66103 | COINCLOU | 0 | 1820 |
| 1820 | 4498 | 104425 | 104425 CC663 VAL | 1.95E+09 | 1 | 1820 | 1 | 1001 BURL KANSAS C MO | 64116 | 0 COINCLOU | 0 | 1820 |
| 1820 | 4498 | 104426 | 104426 CC664 FAV | 1.95E+09 | 1 | 1820 | 1 | 9500 BLUE KANSAS C MO | 64134 | 0 COINCLOU | 0 | 1820 |
| 1820 | 4498 | 104427 | 104427 CC665 FAS | 1.95E+09 | 1 | 1820 | 1 | 5020 BLUE KANSAS C MO | 64133 | 0 COINCLOU | 0 | 1820 |
| 1820 | 4498 | 104428 | 104428 CC666 PHI | 1.95E+09 | 1 | 1820 | 1 | 1509 W 12 KANSAS C MO | 64101 | COINCLOU | 0 | 1820 |
| 1820 | 4498 | 104429 | 104429 CC667 PHI | 1.95E+09 | 1 | 1820 | 1 | 4300 E TRL KANSAS C MO | 64127 | 0 COINCLOU | 0 | 1820 |
| 1820 | 4498 | 104430 | 104430 CC668 SIN | 1.95E+09 | 1 | 1820 | 1 | 1704 GRAN KANSAS C MO | 64118 | COINCLOU | 0 | 1820 |
| 1820 | 4498 | 104434 | 104434 CC659 PILC | 1.95E+09 | 1 | 1820 | 1 | 4610 KANS KANSAS C KS | 66106 | COINCLOU | 0 | 1820 |
| 1820 | 4498 | 104435 | 104435 CC671 CON | 1.95E+09 | 1 | 1820 | 1 | 500 E 10TH KCMO    MO | 64106 | COINCLOU | 0 | 1820 |
| 1820 | 4498 | 104436 | 104436 CC662 FAV | 1.95E+09 | 1 | 1820 | 1 | 1300 S 4TH LEAVENWK KS | 66048 | 0 COINCLOU | 0 | 1820 |
| 1820 | 4498 | 104449 | 104449 CC658 CON | 1.95E+09 | 1 | 1820 | 1 | 7154 RENN SHAWNEE KS | 66217 | COINCLOU | 0 | 1820 |
| 1820 | 4498 | 104450 | 104450 CC661 PHIL | 1.95E+09 | 1 | 1820 | 1 | 115 HARVE LOUISBUR KS | 66053 | 0 COINCLOU | 0 | 1820 |
| 1820 | 4498 | 10811 | 10811 COIN CLOU | 1.95E+09 | 1 | 1820 | 1 | 13815 POL KANSAS C KS | 66109 | 0 COINCLOU | 0 | 1820 |
| 1830 | 4498 | 337 | 337 CC337    COIN CLOU | 1.95E+09 | 1 | 1830 | 1 | 4251 LINDS ST LOUIS MO | 63108 | 0 CC337 | 0 | 1830 |
| 1830 | 4498 | 338 | 338 CC338    COIN CLOU | 1.95E+09 | 1 | 1830 | 1 | 699 SALT L ST PETERS MO | 63376 | CC338 | 0 | 1830 |
| 1830 | 4498 | 339 | 339 CC339    COIN CLOU | 1.95E+09 | 1 | 1830 | 1 | 5 MUNICIP ARNOLD   MO | 63010 | CC339 | 0 | 1830 |
| 1830 | 4498 | 341 | 341 CC341    COIN CLOU | 1.95E+09 | 1 | 1830 | 1 | 2300 BERN COLUMBIA MO | 65203 | CC341 | 0 | 1830 |
| 1830 | 4498 | 367 | 367 CC367    COIN CLOU | 1.95E+09 | 1 | 1830 | 1 | 12218 ST C BRIDGETO MO | 63044 | CC367 | 0 | 1830 |
| 1830 | 4498 | 369 | 369 CC369    COIN CLOU | 1.95E+09 | 1 | 1830 | 1 | 15260 VETI WENTZVIL MO | 63385 | 0 CC369 | 0 | 1830 |
| 1830 | 4498 | 430 | 430 CC430    COIN CLOU | 1.95E+09 | 1 | 1830 | 1 | 9301 LEWI JENNINGS MO | 63136 | CC430 | 0 | 1830 |
| 1830 | 4498 | 103349 | 103349 COINCLOU GAS MART | 1.95E+09 | 1 | 1830 | 1 | 4403 N HA ST LOUIS  MO | 63134 | 0 COINCLOU | 0 | 1830 |
| 1830 | 4498 | 103352 | 103352 COINCLOU GAS MART | 1.95E+09 | 1 | 1830 | 1 | 7996 BIG B WEBSTER ( MO | 63119 | 0 COINCLOU | 0 | 1830 |
| 3250 | 4498 | 103379 | 103379 CASA DE D | 1.95E+09 | 1 | 3250 | 1 | 2882 W W ROGERS  AR | 72756 | 0 COINCLOU | 0 | 3250 |
| 3250 | 4498 | 103380 | 103380 CASA DE D | 1.95E+09 | 1 | 3250 | 1 | 1900 W HL SPRINGDAI AR | 72762 | 0 COINCLOU | 0 | 3250 |
| 3250 | 4498 | 103382 | 103382 CASA DE D | 1.95E+09 | 1 | 3250 | 1 | 1016 S 8TH ROGERS  AR | 72756 | 0 COINCLOU | 0 | 3250 |
| 3250 | 4498 | 103597 | 103597 CASA DE D | 1.95E+09 | 1 | 3250 | 1 | 800 S. THO SPRINGDAI AR | 72764 | 0 COINCLOU | 0 | 3250 |
| 3250 | 4498 | 104261 | 104261 FENNYS CC | 1.95E+09 | 1 | 3250 | 1 | 3515 TOW FORT SMIT AR | 72901 | 0 COINCLOU | 0 | 3250 |
| 3250 | 4498 | 104262 | 104262 GRAND CO | 1.95E+09 | 1 | 3250 | 1 | 4201 GRAN FORT SMIT AR | 72904 | 0 COINCLOU | 0 | 3250 |
| 3250 | 4498 | 104263 | 104263 64 CORNER | 1.95E+09 | 1 | 3250 | 1 | 4003 ALM VAN BUREI AR | 72956 | 0 COINCLOU | 0 | 3250 |
| 3620 | 4498 | 103059 | 103059 COINCLOU XPRESS MA | 1.95E+09 | 1 | 3620 | 1 | 703 TUCKA MT HOLLY NC | 28120 | 0 COINCLOU | 0 | 3620 |
| 3660 | 4498 | 103070 | 103070 COINCLOU FAIRWAY C | 1.95E+09 | 1 | 3660 | 1 | 584 WEST I WINSTON- NC | 27105 | 0 COINCLOU | 0 | 3660 |
| 3660 | 4498 | 103071 | 103071 COINCLOU FAIRWAY C | 1.95E+09 | 1 | 3660 | 1 | 1055 RANL THOMASVI NC | 27360 | 0 COINCLOU | 0 | 3660 |
| 3660 | 4498 | 103193 | 103193 COINCLOU GREEN VAL | 1.95E+09 | 1 | 3660 | 1 | 3738 WEST GREENSBO NC | 27407 | 0 COINCLOU | 0 | 3660 |
| 3660 | 4498 | 103823 | 103823 COINCLOU FOUR SEAS | 1.95E+09 | 1 | 3660 | 1 | 410 FOUR : GREENSBO NC | 27427 | 0 COINCLOU | 0 | 3660 |
| 3620 | 4498 | 103189 | 103189 COINCLOU GASH MINI | 1.95E+09 | 1 | 3620 | 1 | 5622 E IND CHARLOTT NC | 28212 | 0 COINCLOU | 0 | 3620 |
| 3620 | 4498 | 103191 | 103191 COINCLOU TOBACCO | 1.95E+09 | 1 | 3620 | 1 | 116 W 1ST LOWELL  NC | 28098 | 0 COINCLOU | 0 | 3620 |
| 3620 | 4498 | 103190 | 103190 COINCLOU BRIAR CRE | 1.95E+09 | 1 | 3620 | 1 | 3400 COMI CHARLOTT NC | 28205 | 0 COINCLOU | 0 | 3620 |
| 3620 | 4498 | 104179 | 104179 COINCLOU SOUTHPAR | 1.95E+09 | 1 | 3620 | 1 | 4400 SHAR CHARLOTT NC | 28211 | 0 COINCLOU | 0 | 3620 |
| 3620 | 4498 | 104178 | 104178 COINCLOU CONCORD | 1.95E+09 | 1 | 3620 | 1 | 8111 CONC CONCORD NC | 28027 | COINCLOU | 0 | 3620 |
| 3620 | 4498 | 101488 | 101488 COINCLOU EASY SHOP | 1.95E+09 | 1 | 3620 | 1 | 5724 E WT CHARLOTT NC | 28215 | 0 COINCLOU | 0 | 3620 |
| 3620 | 4498 | 101498 | 101498 COINCLOU EASY SHOP | 1.95E+09 | 1 | 3620 | 1 | 4405 THE F CHARLOTT NC | 28215 | 0 COINCLOU | 0 | 3620 |
| 3620 | 4498 | 103194 | 103194 COINCLOU SMILE MAI | 1.95E+09 | 1 | 3660 | 1 | 5668 W M GREENSBO NC | 27409 | 0 | 526 | 3660 |
| 3620 | 4498 | 103839 | 103839 COINCLOU PANTRY | 1.95E+09 | 1 | 3620 | 1 | 2100 LAWI GREENSBO NC | 27408 | 0 | 749 | 3620 |
| 3640 | 4498 | 101433 | 101433 ONUCOINC BLISS GAS : | 1.95E+09 | 1 | 3640 | 1 | 1601 LAKE CARY    NC | 27511 | 0 | 526 | 3640 |
| 3640 | 4498 | 103062 | 103062 COINCLOU EXXON PIT | 1.95E+09 | 1 | 3640 | 1 | 4413 CAPI RALEIGH  NC | 27604 | 0 | 257 | 3640 |
| 3640 | 4498 | 103711 | 103711 COINCLOU HIGH HOUS | 1.95E+09 | 1 | 3640 | 1 | 832 OLD A CARY    NC | 27513 | 0 | 260 | 3640 |
| 3640 | 4498 | 103054 | 103054 COINCLOU RAINBOW | 1.95E+09 | 1 | 3640 | 1 | 2400 CRAB RALEIGH  NC | 27604 | 0 | 287 | 3640 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3640 | 4498 | 103063 | COINCLOU EXXON PIT | 1.96E+09 | 1 | 3640 | 1 | 1709 LAKE RALEIGH | NC | 27603 | 0 | 372 | 0 | 3640 |
| 3640 | 4498 | 103643 | COINCLOU COUNTRY! | 1.96E+09 | 1 | 3640 | 1 | 812 W ACA FUQUAY-V NC | 27526 | 0 | 374 | 0 | 3640 |
| 3640 | 4498 | 103742 | COINCLOU A J MART A | 1.96E+09 | 1 | 3640 | 1 | 6204 TEN-1 APEX | NC | 27539 | 0 | 375 | 0 | 3640 |
| 3640 | 4498 | 103067 | COINCLOU A S.K. CHEI | 1.96E+09 | 1 | 3640 | 1 | 2510 S WIL RALEIGH | NC | 27603 | 0 | 399 | 0 | 3640 |
| 3640 | 4498 | 103047 | COINCLOU YAYA FOOI | 1.96E+09 | 1 | 3680 | 1 | 3122 MURI FAYETTEVI INC | 28301 | 0 | 252 | 0 | 3680 |
| 3640 | 4498 | 103050 | COINCLOU SALS LUCK' | 1.96E+09 | 1 | 3680 | 1 | 616 N REIL FAYETTEVI INC | 28303 | 0 | 254 | 0 | 3680 |
| 3640 | 4498 | 103056 | COINCLOU OAK PARK | 1.96E+09 | 1 | 3640 | 1 | 6801 GLEN RALEIGH | NC | 27612 | 0 | 255 | 0 | 3640 |
| 3640 | 4498 | 103061 | COINCLOU PULLEN MA | 1.96E+09 | 1 | 3640 | 1 | 515 ASHE ✓ RALEIGH | NC | 27606 | 0 | 256 | 0 | 3640 |
| 3640 | 4498 | 103069 | COINCLOU HANDI FOC | 1.96E+09 | 1 | 3640 | 1 | 518 E TRIN DURHAM | NC | 27701 | 0 | 259 | 0 | 3640 |
| 3640 | 4498 | 103733 | COINCLOU ERWIN MA | 1.96E+09 | 1 | 3680 | 1 | 201 S 13TH ERWIN | NC | 28339 | 0 | 269 | 0 | 3680 |
| 3640 | 4498 | 103066 | COINCLOU STOP N GO | 1.96E+09 | 1 | 3640 | 1 | 2121 GARB RALEIGH | NC | 27610 | 0 | 296 | 0 | 3640 |
| 3640 | 4498 | 103222 | COINCLOU SEA MART | 1.96E+09 | 1 | 3680 | 1 | 2402 N K N MYRTLE BE SC | 29577 | 0 | 306 | 0 | 3680 |
| 3640 | 4498 | 103821 | COINCLOU INDEPENDI | 1.96E+09 | 1 | 3680 | 1 | 3500 OLEA WILMINGT NC | 28403 | 0 | 342 | 0 | 3680 |
| 3640 | 4498 | 103822 | COINCLOU GREENVILL | 1.96E+09 | 1 | 3640 | 1 | 714 GREEN GREENVILL NC | 27858 | 0 | 343 | 0 | 3640 |
| 3640 | 4498 | 103223 | COINCLOU JOS QUICK | 1.96E+09 | 1 | 3680 | 1 | 2796 US-7( CONWAY | SC | 29526 | 0 | 350 | 0 | 3680 |
| 3640 | 4498 | 103064 | COINCLOU HILLSBORC | 1.96E+09 | 1 | 3640 | 1 | 1301 HILLS RALEIGH | NC | 27605 | 0 | 373 | 0 | 3640 |
| 3640 | 4498 | 103703 | COINCLOU CAPE FEAR | 1.96E+09 | 1 | 3680 | 1 | 400 W OLC ULLINGTO I NC | 27546 | 0 | 376 | 0 | 3680 |
| 3640 | 4498 | 103723 | COINCLOU L & N MINI | 1.96E+09 | 1 | 3640 | 1 | 8055 US-HI TARBORO | NC | 27886 | 0 | 515 | 0 | 3640 |
| 3640 | 4498 | 3640286 | COINCLOU KENZY MAI | 1.96E+09 | 1 | 3640 | 1 | 5535 WEST RALEIGH | NC | 27606 | 0 | | 0 | 3640 |
| 3880 | 4498 | 194 | CC194 | CHEVRON I | 1.96E+09 | 1 | 3880 | 1 | 6448 GA-4 REX | GA | 30273 | 0 CC194 | | | 3880 |
| 3880 | 4498 | 103081 | COINCLOU CHEVRON I | 1.96E+09 | 1 | 3880 | 1 | 6448 GA-4 REX | GA | 30273 | | 194 | 0 | 3880 |
| 3880 | 4498 | 103391 | COINCLOU OGLETHOR | 1.96E+09 | 1 | 3880 | 1 | 7804 ABER SAVANNA GA | 31406 | | 203 | 0 | 3880 |
| 3880 | 4498 | 103538 | COINCLOU PEACHTREI | 1.96E+09 | 1 | 3880 | 1 | 3131 MAIN COLUMBU GA | 31909 | | 292 | 0 | 3880 |
| 3880 | 4498 | 102230 | COINCLOU SUPER EXP | 1.96E+09 | 1 | 3880 | 1 | 3150 WRIG AUGUSTA GA | 30909 | | 400 | 0 | 3880 |
| 3880 | 4498 | 103231 | COINCLOU LUCKY SPO | 1.96E+09 | 1 | 3880 | 1 | 1237 GORL AUGUSTA GA | 30901 | | 401 | 0 | 3880 |
| 3880 | 4498 | 102236 | COINCLOU RIVER ROA | 1.96E+09 | 1 | 3880 | 1 | 4500 RIVEF COLUMBU GA | 31904 | | 484 | 0 | 3880 |
| 3880 | 4498 | 101416 | COINCLOU INTOWN N | 1.96E+09 | 1 | 3880 | 1 | 349 DECAT ATLANTA GA | 30312 | | 485 | 0 | 3880 |
| 3880 | 4498 | 104109 | 104109 COIN CLOU | 1.96E+09 | 1 | 3882 | 1 | 2447 WRIG AUGUSTA GA | 30909 | 0 | 703 | 0 | 3882 |
| 3915 | 4498 | 103139 | 103139 WHISTLE S | 1.96E+09 | 1 | 3915 | 1 | 598 TX-342 RED OAK TX | 75154 | 0 | 310 | 0 | 3915 |
| 3915 | 4498 | 103140 | 103140 STAR FIELD | 1.96E+09 | 1 | 3915 | 1 | 2301 N CO ARLINGTOI TX | 76011 | 0 | 307 | 0 | 3915 |
| 3915 | 4498 | 103143 | 103143 SUPER DISI | 1.96E+09 | 1 | 3915 | 1 | 929 W PIOI GRAND PR TX | 75051 | 0 | 309 | 0 | 3915 |
| 3915 | 4498 | 104172 | 104172 GRAPEVINI | 1.96E+09 | 1 | 3915 | 1 | 3000 GRAP GRAPEVINI TX | 76051 | 0 | 453 | 0 | 3915 |
| 3915 | 4498 | 104319 | 104319 SHAMROCI | 1.96E+09 | 1 | 3915 | 1 | 8460 DENT DALLAS | TX | 75235 | 0 | 698 | 0 | 3915 |
| 3915 | 4498 | 104320 | 104320 SAVE & GO | 1.96E+09 | 1 | 3915 | 1 | 2021 S COC ARLINGTO I TX | 76010 | 0 | 700 | 0 | 3915 |
| 3915 | 4498 | 104327 | 104327 ONE STOP | 1.96E+09 | 1 | 3915 | 1 | 3065 N JOE CARROLLT I TX | 75007 | 0 | 719 | 0 | 3915 |
| 3915 | 4498 | 104338 | 104338 1ST STOP F | 1.96E+09 | 1 | 3915 | 1 | 2237 W PA PLANO | TX | 75023 | 0 | 724 | 0 | 3915 |
| 3915 | 4498 | 104340 | 104340 F M FOOD | 1.96E+09 | 1 | 3915 | 1 | 9761 WALT DALLAS | TX | 75243 | 0 | 729 | 0 | 3915 |
| 3915 | 4498 | 104343 | 104343 SPRING VA | 1.96E+09 | 1 | 3915 | 1 | 7879 SPRIN DALLAS | TX | 75254 | 0 | 728 | 0 | 3915 |
| 3915 | 4498 | 104349 | 104349 JS Q-MART | 1.96E+09 | 1 | 3915 | 1 | 6500 PREC HURST | TX | 76054 | | 725 | 0 | 3915 |
| 3915 | 4498 | 104352 | 104352 FOOD PLUS | 1.96E+09 | 1 | 3915 | 1 | 1346 N MA DALLAS | TX | 75217 | 0 | 721 | 0 | 3915 |
| 3915 | 4498 | 104353 | 104353 JEM FOOD | 1.96E+09 | 1 | 3915 | 1 | 10819 ELAI DALLAS | TX | 75217 | 0 | 723 | 0 | 3915 |
| 3915 | 4498 | 107973 | 107973 CADDO MI | 1.96E+09 | 1 | 3915 | 1 | 2809 HWY CADDO MI TX | 75135 | 0 | 767 | 0 | 3915 |
| 3915 | 4498 | 107998 | 107998 SHOP N GC | 1.96E+09 | 1 | 3915 | 1 | 1885 ESTEI IRVING | TX | 75061 | 0 | 776 | 0 | 3915 |
| 3915 | 4498 | 108003 | 108003 AMIGOS GI | 1.96E+09 | 1 | 3915 | 1 | 2332 ROCK IRVING | TX | 75060 | 0 | 775 | 0 | 3915 |
| 3915 | 4498 | 108004 | 108004 BOBBYS FC | 1.96E+09 | 1 | 3915 | 1 | 1420 W ST IRVING | TX | 75060 | 0 | 792 | 0 | 3915 |
| 3915 | 4498 | 108006 | 108006 SPEEDY B N | 1.96E+09 | 1 | 3915 | 1 | 2302 W W/ IRVING | TX | 75038 | 0 | 774 | 0 | 3915 |
| 3915 | 4498 | 108007 | 108007 E Z TRIP | 1.96E+09 | 1 | 3915 | 1 | 8240 ABRA DALLAS | TX | 75231 | 0 | 787 | 0 | 3915 |
| 3915 | 4498 | 108008 | 108008 E-Z TRIP | 1.96E+09 | 1 | 3915 | 1 | 9811 WALT DALLAS | TX | 75238 | 0 | 786 | 0 | 3915 |
| 3915 | 4498 | 108013 | 108013 PUFF MUN | 1.96E+09 | 1 | 3915 | 1 | 1520 E ABF ARLINGTO I TX | 76010 | 0 | 788 | 0 | 3915 |
| 3915 | 4498 | 108017 | 108017 3RD ST HAI | 1.96E+09 | 1 | 3915 | 1 | 950 S CARF GRAND PR TX | 75051 | 0 | 789 | 0 | 3915 |
| 3915 | 4498 | 108019 | 108019 SUNSHINE | 1.96E+09 | 1 | 3915 | 1 | 201 W JEFF GRAND PR TX | 75051 | 0 | 790 | 0 | 3915 |
| 3915 | 4498 | 108021 | 108021 TACO HUT | 1.96E+09 | 1 | 3915 | 1 | 2401 S CAF GRAND PR TX | 75051 | 0 | 791 | 0 | 3915 |
| 3915 | 4498 | 108023 | 108023 GATEWAY | 1.96E+09 | 1 | 3915 | 1 | 440 W KIEE DALLAS | TX | 75224 | 0 | 793 | 0 | 3915 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3915 | 4498 | 108024 | 108024 GATEWAY | 1.96E+09 | 1 | 3915 | 1 7025 CEDA DALLAS TX | 75236 | 0 | 794 | 0 | 3915 |
| 3915 | 4498 | 108025 | 108025 CARRIER C | 1.96E+09 | 1 | 3915 | 1 2128 SW 3 GRAND PR. TX | 75051 | 0 | 817 | 0 | 3915 |
| 3915 | 4498 | 108039 | 108039 C STORE | 1.96E+09 | 1 | 3915 | 1 2903 ROYA DALLAS TX | 75229 | 0 | 819 | 0 | 3915 |
| 3915 | 4498 | 108040 | 108040 ROY ORR F | 1.96E+09 | 1 | 3915 | 1 2970 ROY (GRAND PR. TX | 75050 | 0 | 818 | 0 | 3915 |
| 3915 | 4498 | 108041 | 108041 KINGSLEY ( | 1.96E+09 | 1 | 3915 | 1 2518 W KI GARLAND TX | 75041 | 0 | 804 | 0 | 3915 |
| 3915 | 4498 | 108043 | 108043 RENNER SI | 1.96E+09 | 1 | 3915 | 1 699 W REN RICHARDS( TX | 75080 | 0 | 816 | 0 | 3915 |
| 3915 | 4498 | 107984 | 107984 COIN CLOU | 1.96E+09 | 1 | 3915 | 1 301 S SYLV FORT WOR TX | 76111 | | COIN CLOU | 0 | 3915 |
| 3915 | 4498 | 108098 | 108098 COIN CLOU | 1.96E+09 | 1 | 3915 | 1 5002 S 2NI DALLAS TX | 75210 | 0 COIN CLOU | | 0 | 3915 |
| 3915 | 4498 | 108103 | 108103 COIN CLOU | 1.96E+09 | 1 | 3915 | 1 3626 SATU GARLAND TX | 75041 | 0 COIN CLOU | | 0 | 3915 |
| 3915 | 4498 | 108109 | 108109 COIN CLOU | 1.96E+09 | 1 | 3915 | 1 102 E BUCH GARLAND TX | 75040 | | COIN CLOU | 0 | 3915 |
| 3915 | 4498 | 108123 | 108123 COIN CLOU | 1.96E+09 | 1 | 3915 | 1 6505 DUCK GARLAND TX | 75043 | | COIN CLOU | 0 | 3915 |
| 3915 | 4498 | 108124 | 108124 COIN CLOU | 1.96E+09 | 1 | 3915 | 1 5505 BROA GARLAND TX | 75043 | | COIN CLOU | 0 | 3915 |
| 3915 | 4498 | 108125 | 108125 COIN CLOU | 1.96E+09 | 1 | 3915 | 1 3301 BROA GARLAND TX | 75043 | | COIN CLOU | 0 | 3915 |
| 3915 | 4498 | 108126 | 108126 COIN CLOU | 1.96E+09 | 1 | 3915 | 1 211 W GRL MESQUITE TX | 75149 | 0 COIN CLOU | | 0 | 3915 |
| 3915 | 4498 | 108127 | 108127 COIN CLOU | 1.96E+09 | 1 | 3915 | 1 1012 RIDGI MESQUITE TX | 75149 | 0 COIN CLOU | | 0 | 3915 |
| 3915 | 4498 | 108128 | 108128 COIN CLOU | 1.96E+09 | 1 | 3915 | 1 2433 PARK GARLAND TX | 75041 | | COIN CLOU | 0 | 3915 |
| 3915 | 4498 | 108076 | 108076 COIN CLOU | 1.96E+09 | 1 | 3915 | 1 619 S 1ST S TEMPLE TX | 76504 | | COIN CLOU | 0 | 3915 |
| 3915 | 4498 | 108117 | 108117 COIN CLOU | 1.96E+09 | 1 | 3915 | 1 3100 LAS V FORT WOR TX | 76116 | | COIN CLOU | 0 | 3915 |
| 3930 | 4498 | 103319 | 103319 COINCLOU SCOTT FOC | 1.96E+09 | 1 | 3930 | 1 3341 WINE HOUSTON TX | 77004 | 0 | 236 | 0 | 3930 |
| 3930 | 4498 | 103316 | 103316 COINCLOU SINGH MAI | 1.96E+09 | 1 | 3930 | 1 2944 S SAN HOUSTON TX | 77047 | 0 | 232 | 0 | 3930 |
| 3930 | 4498 | 103314 | 103314 COINCLOU PICK-QUIC | 1.96E+09 | 1 | 3930 | 1 5820 HWY HOUSTON TX | 77084 | 0 | 233 | 0 | 3930 |
| 3930 | 4498 | 103560 | 103560 COINCLOU AMERICAN | 1.96E+09 | 1 | 3930 | 1 1000 W OA HOUSTON TX | 77082 | | 238 | 0 | 3930 |
| 3930 | 4498 | 103389 | 103389 COINCLOU SHAVER FC | 1.96E+09 | 1 | 3930 | 1 2008 SHAV PASADENA TX | 77502 | 0 | 265 | 0 | 3930 |
| 3930 | 4498 | 103840 | 103840 COINCLOU SINGH MAI | 1.96E+09 | 1 | 3930 | 1 13110 S GE MISSOURI TX | 77489 | 0 | 380 | 0 | 3930 |
| 3930 | 4498 | 103841 | 103841 COINCLOU SINGH MAI | 1.96E+09 | 1 | 3930 | 1 4160 S SAN HOUSTON TX | 77053 | 0 | 381 | 0 | 3930 |
| 3930 | 4498 | 104175 | 104175 COINCLOU KATY MILL! | 1.96E+09 | 1 | 3930 | 1 5000 KATY KATY TX | 77494 | | 456 | 0 | 3930 |
| 3930 | 4498 | 101485 | 101485 COINCLOU ELECTRONI | 1.96E+09 | 1 | 3930 | 1 12573 WHI HOUSTON TX | 77077 | 0 | 496 | 0 | 3930 |
| 3930 | 4498 | 101570 | 101570 COINCLOU PARKER FO | 1.96E+09 | 1 | 3930 | 1 470 W PAR HOUSTON TX | 77091 | 0 | 497 | 0 | 3930 |
| 3930 | 4498 | 101558 | 101558 COINCLOU SHELL | 1.96E+09 | 1 | 3930 | 1 8610 AIRP( HOUSTON TX | 77061 | 0 | 498 | 0 | 3930 |
| 3930 | 4498 | 101557 | 101557 COINCLOU EDGEBROC | 1.96E+09 | 1 | 3930 | 1 10512 GUL HOUSTON TX | 77034 | 0 | 499 | 0 | 3930 |
| 3930 | 4498 | 101428 | 101428 COINCLOU SINGH MAI | 1.96E+09 | 1 | 3930 | 1 13407 S M. HOUSTON TX | 77035 | 0 | 503 | 0 | 3930 |
| 3930 | 4498 | 101569 | 101569 COINCLOU CHAWLAS | 1.96E+09 | 1 | 3930 | 1 3501 EAST HOUSTON TX | 77026 | 0 | 504 | 0 | 3930 |
| 3930 | 4498 | 103724 | 103724 COINCLOU OST FOOD | 1.96E+09 | 1 | 3930 | 1 4529 OLD S HOUSTON TX | 77021 | 0 | 571 | 0 | 3930 |
| 3930 | 4498 | 103935 | 103935 COINCLOU 808 FOOD! | 1.96E+09 | 1 | 3930 | 1 351 FM646 DIKINSON TX | 77539 | 0 | 596 | 0 | 3930 |
| 3930 | 4498 | 103757 | 103757 COINCLOU HIGHWAY ! | 1.96E+09 | 1 | 3930 | 1 10021 S TE SUGARLAN TX | 77498 | 0 | 692 | 0 | 3930 |
| 3930 | 4498 | 103934 | 103934 COINCLOU NASA FOOI | 1.96E+09 | 1 | 3930 | 1 4024 NASA SEABROOK TX | 77589 | 0 | 405 | 0 | 3930 |
| 3930 | 4498 | 103440 | 103440 COINCLOU PLEAK KOR | 1.96E+09 | 1 | 3930 | 1 6641 FM 2. RICHMONE TX | 77469 | 0 | 684 | 0 | 3930 |
| 5105 | 4498 | 198 | DNUCC198 COIN CLOU | 1.96E+09 | 1 | 5105 | 1 28 HARTFC PROVIDEN RI | 2909 | 0 CC198 | | 0 | 5105 |
| 5105 | 4498 | 200 CC200 | COIN CLOU | 1.96E+09 | 1 | 5105 | 1 705 WARW WARWICK RI | 2888 | CC200 | | 0 | 5105 |
| 5105 | 4498 | 208 CC208 | COIN CLOU | 1.96E+09 | 1 | 5105 | 1 701 PLANT WORCESTE MA | 1605 | 0 CC208 | | 0 | 5105 |
| 5105 | 4498 | 212 CC212 | COIN CLOU | 1.96E+09 | 1 | 5105 | 1 95 WESTLA BOSTON MA | 2115 | 0 CC212 | | 0 | 5105 |
| 5105 | 4498 | 213 CC213 | COIN CLOU | 1.96E+09 | 1 | 5105 | 1 1461 HANK QUINCY MA | 2169 | 0 CC213 | | 0 | 5105 |
| 5105 | 4498 | 217 CC217 | COIN CLOU | 1.96E+09 | 1 | 5105 | 1 20 EAST ST SPRINGFIEI MA | 1104 | 0 CC217 | | 0 | 5105 |
| 5105 | 4498 | 219 CC219 | COIN CLOU | 1.96E+09 | 1 | 5105 | 1 420 MEDFF SOMERVILI MA | 2145 | 0 CC219 | | 0 | 5105 |
| 5105 | 4498 | 220 CC220 | COIN CLOU | 1.96E+09 | 1 | 5105 | 1 560 WASHI CHELSEA MA | 2150 | 0 CC220 | | 0 | 5105 |
| 5105 | 4498 | 227 CC227 | COIN CLOU | 1.96E+09 | 1 | 5105 | 1 163 BRIDG EAST WINC CT | 6088 | 0 CC227 | | 0 | 5105 |
| 5105 | 4498 | 228 CC228 | COIN CLOU | 1.96E+09 | 1 | 5105 | 1 427 HARTF MANCHES(CT | 6040 | 0 CC228 | | 0 | 5105 |
| 5105 | 4498 | 231 CC231 | COIN CLOU | 1.96E+09 | 1 | 5105 | 1 527 PONTI. CRANSTON RI | 2910 | CC231 | | 0 | 5105 |
| 5105 | 4498 | 360 CC360 | COIN CLOU | 1.96E+09 | 1 | 5105 | 1 307 HAZAR ENFIELD CT | 6082 | 0 CC360 | | 0 | 5105 |
| 5105 | 4498 | 361 CC361 | COIN CLOU | 1.96E+09 | 1 | 5105 | 1 198 BURLII BRISTOL CT | 6010 | CC361 | | 0 | 5105 |
| 5105 | 4498 | 383 CC383 | COIN CLOU | 1.96E+09 | 1 | 5105 | 1 1500 SOUT MANCHES( NH | 3103 | 0 CC383 | | 0 | 5105 |
| 5105 | 4498 | 384 CC384 | COIN CLOU | 1.96E+09 | 1 | 5105 | 1 310 DANIE NASHUA NH | 3060 | 0 CC384 | | 0 | 5105 |
| 5105 | 4498 | 390 CC390 | COIN CLOU | 1.96E+09 | 1 | 5105 | 1 850 HARTF WATERFOF CT | 6385 | CC390 | | 0 | 5105 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5105 | 4498 | 101463 | 101463 COIN CLOU | 1.96E+09 | 1 | 5105 | 1 5 SUMMER LUNENBUR MA | 1462 | 0 | 489 | 0 | 5105 |
| 5105 | 4498 | 101593 | 101593 COIN CLOU | 1.96E+09 | 1 | 5105 | 1 420 MEDFC SOMERVILI MA | 2145 | | 219 | 0 | 5105 |
| 5105 | 4498 | 101594 | 101594 COIN CLOU | 1.96E+09 | 1 | 5105 | 1 560 WASHI CHELSEA MA | 2150 | | 220 | 0 | 5105 |
| 5105 | 4498 | 101602 | 101602 COIN CLOU | 1.96E+09 | 1 | 5105 | 1 701 PLANT WORCESTE MA | 1605 | | 208 | 0 | 5105 |
| 5105 | 4498 | 101606 | 101606 COIN CLOU | 1.96E+09 | 1 | 5105 | 1 1461 HANC QUINCY MA | 2169 | | 213 | 0 | 5105 |
| 5105 | 4498 | 103091 | 103091 COIN CLOU | 1.96E+09 | 1 | 5105 | 1 20 EAST ST SPRINGFIE MA | 1104 | | 217 | 0 | 5105 |
| 5105 | 4498 | 103094 | 103094 COIN CLOU | 1.96E+09 | 1 | 5105 | 1 95 WESTLA BOSTON MA | 2115 | | 212 | 0 | 5105 |
| 5105 | 4498 | 103209 | 103209 COIN CLOU | 1.96E+09 | 1 | 5105 | 1 427 HARTF MANCHESTCT | 6040 | | 228 | 0 | 5105 |
| 5105 | 4498 | 103211 | 103211 COIN CLOU | 1.96E+09 | 1 | 5105 | 1 163 BRIDG EAST WINE CT | 6088 | | 227 | 0 | 5105 |
| 5105 | 4498 | 103649 | 103649 COIN CLOU | 1.96E+09 | 1 | 5105 | 1 307 HAZAR ENFIELD CT | 6082 | | 360 | 0 | 5105 |
| 5105 | 4498 | 103946 | 103946 COIN CLOU | 1.96E+09 | 1 | 5105 | 1 1500 SOUT MANCHESTNH | 3103 | | 383 | 0 | 5105 |
| 5105 | 4498 | 103949 | 103949 COIN CLOU | 1.96E+09 | 1 | 5105 | 1 310 DANIE NASHUA NH | 3060 | | 384 | 0 | 5105 |
| 5105 | 4498 | 103201 | 103201 GREEN LAL | 1.96E+09 | 1 | 5100 | 1 940 DIXWE HAMDEN CT | 6514 | 0 | 224 | 0 | 5100 |
| 5105 | 4498 | 103203 | 103203 STRATFORI | 1.96E+09 | 1 | 5100 | 1 200 FERRY STRATFORI CT | 6615 | 0 | 225 | 0 | 5100 |
| 5105 | 4498 | 103204 | 103204 TURINO GA | 1.96E+09 | 1 | 5100 | 1 624 E MAII BRIDGEPO ICT | 6608 | 0 | 223 | 0 | 5100 |
| 5105 | 4498 | 103205 | 103205 TRUMBELL | 1.96E+09 | 1 | 5100 | 1 5931 MAIN TRUMBULL CT | 6611 | 0 | 230 | 0 | 5100 |
| 5105 | 4498 | 103207 | 103207 MOBIL DAI | 1.96E+09 | 1 | 5100 | 1 276 WHITE DANBURY CT | 6810 | 0 | 285 | 0 | 5100 |
| 5105 | 4498 | 103759 | 103759 IRVING GAI | 1.96E+09 | 1 | 5105 | 1 978 BROAL MERIDEN CT | 6450 | 0 | 333 | 0 | 5105 |
| 5105 | 4498 | 103824 | 103824 BRASS MIL | 1.96E+09 | 1 | 5105 | 1 495 UNION WATERBUI CT | 6706 | 0 | 362 | 0 | 5105 |
| 5105 | 4498 | 103918 | 103918 QUICK STO | 1.96E+09 | 1 | 5450 | 1 607 MAIN WALTHAM MA | 2452 | 0 | 544 | 0 | 5450 |
| 5105 | 4498 | 103920 | 103920 ALEXANDF | 1.96E+09 | 1 | 5450 | 1 335 WOBU LEXINGTON MA | 2420 | 0 | 530 | 0 | 5450 |
| 5105 | 4498 | 103921 | 103921 CABOT CO | 1.96E+09 | 1 | 5450 | 1 389 CABOT BEVERLY MA | 1915 | 0 | 488 | 0 | 5450 |
| 5105 | 4498 | 103926 | 103926 BROADWA | 1.96E+09 | 1 | 5450 | 1 9 BROADW LAWRENCE MA | 1840 | 0 | 488 | 0 | 5450 |
| 5105 | 4498 | 103919 | 103919 COINCLOU CONVENIE | 1.96E+09 | 1 | 5450 | 1 880 MAIN : WOBURN MA | 1801 | 0 COINCLOU | | 0 | 5450 |
| 5105 | 4498 | 103927 | 103927 COINCLOU LOWELL QI | 1.96E+09 | 1 | 5450 | 1 627 CHELN LOWELL MA | 1851 | 0 COINCLOU | | 0 | 5450 |
| 5105 | 4498 | 103945 | 103945 CC444 STEI | 1.96E+09 | 1 | 5390 | 1 270 LOUDC CONCORD NH | 3301 | 0 | 444 | 0 | 5390 |
| 5200 | 4498 | 103298 | 103298 COIN CLOU | 1.96E+09 | 1 | 5200 | 1 732 22ND : UNION CIT NJ | 7087 | 0 | 214 | 0 | 5200 |
| 5200 | 4498 | 103269 | 103269 COIN CLOU | 1.96E+09 | 1 | 5200 | 1 71 WEST H PALISADES NJ | 7650 | 0 | 298 | 0 | 5200 |
| 5200 | 4498 | 103270 | 103270 COIN CLOU | 1.96E+09 | 1 | 5200 | 1 700 NJ-17 CARLSTAD| NJ | 7072 | 0 | 299 | 0 | 5200 |
| 5200 | 4498 | 103826 | 103826 COIN CLOU | 1.96E+09 | 1 | 5200 | 1 250 WOOC WOODBRI NJ | 7095 | 0 | 377 | 0 | 5200 |
| 5200 | 4498 | 103970 | 103970 COIN CLOU | 1.96E+09 | 1 | 5200 | 1 651 KAPKO ELIZABETH NJ | 7201 | 0 | 388 | 0 | 5200 |
| 5200 | 4498 | 103984 | 103984 COIN CLOU | 1.96E+09 | 1 | 5200 | 1 301 MT HC ROCKAWA' NJ | 7866 | 0 | 398 | 0 | 5200 |
| 5210 | 4498 | 412 | CC412 COIN CLOU | 1.96E+09 | 1 | 5210 | 1 1250 BALTI SPRINGFIE| PA | 19064 | 0 CC412 | | 0 | 5210 |
| 5210 | 4498 | 418 | 103987 COIN CLOU | 1.96E+09 | 1 | 5210 | 1 230 MONT NORTH W/ PA | 19454 | 0 CC418 | | 0 | 5210 |
| 5210 | 4498 | 424 | 402 COIN CLOU | 1.96E+09 | 1 | 5210 | 1 342 WILKE WILKES-BA PA | 18702 | 0 CC424 | | 0 | 5210 |
| 5210 | 4498 | 101613 | 101613 COINCLOU SPEEDY GA | 1.96E+09 | 1 | 5210 | 1 5901 MILL LEVITTOWI PA | 19057 | | | 0 | 5210 |
| 5210 | 4498 | 103837 | 103837 COINCLOU NESHAMIN | 1.96E+09 | 1 | 5210 | 1 707 NESHA BENSALEM PA | 19020 | | | 0 | 5210 |
| 5210 | 4498 | 103287 | 103287 COINCLOU G & G XPRI | 1.96E+09 | 1 | 5210 | 1 4704 BIRNI MOOSIC PA | 18507 | | | 0 | 5210 |
| 5210 | 4498 | 103962 | 103962 COINCLOU HAMILTON | 1.96E+09 | 1 | 5210 | 1 4403 E BLA MAYS LAN NJ | 8330 | | | 0 | 5210 |
| 5210 | 4498 | 103957 | 103957 COINCLOU CHAMBERE | 1.96E+09 | 1 | 5210 | 1 3055 BLAC CHAMBERS PA | 17202 | | | 0 | 5210 |
| 5210 | 4498 | 103950 | 103950 COINCLOU NORTH HA | 1.96E+09 | 1 | 5210 | 1 1155 CARLI HANOVER PA | 17331 | | | 0 | 5210 |
| 5210 | 4498 | 103478 | 103478 COINCLOU SHELL QUI | 1.96E+09 | 1 | 5210 | 1 1132 S CED ALLENTOW PA | 18103 | | | 0 | 5210 |
| 5210 | 4498 | 103484 | 103484 COINCLOU BROAD STF | 1.96E+09 | 1 | 5210 | 1 14 W BRO/ BETHLEHE/ PA | 18018 | 0 | 468 | 0 | 5210 |
| 5210 | 4498 | 103490 | 103490 COINCLOU YOUR CHO | 1.96E+09 | 1 | 5210 | 1 1 BUCKHO| BLOOMSBL PA | 17815 | | | 0 | 5210 |
| 5210 | 4498 | 103462 | 103462 COINCLOU GAS PLUS+ | 1.96E+09 | 1 | 5210 | 1 1902 OREG LANCASTEI PA | 17601 | | | 0 | 5210 |
| 5210 | 4498 | 103466 | 103466 COINCLOU SUNOCO | 1.96E+09 | 1 | 5210 | 1 4701 JONE HARRISBUI PA | 17109 | | | 0 | 5210 |
| 5210 | 4498 | 103460 | 103460 COINCLOU A TO Z MIN | 1.96E+09 | 1 | 5210 | 1 299 WEST ENOLA PA | 17025 | | | 0 | 5210 |
| 5210 | 4498 | 103954 | 103954 COINCLOU QUAKER BI | 1.96E+09 | 1 | 5205 | 1 3320 US H LAWRENCE NJ | 8648 | 0 | 385 | 0 | 5205 |
| 5210 | 4498 | 103959 | 103959 COINCLOU OCEAN CO | 1.96E+09 | 1 | 5205 | 1 1201 HOOI TOMS RIVE NJ | 8753 | 0 | 387 | 0 | 5205 |
| 5210 | 4498 | 103978 | 103978 COINCLOU OXFORD V. | 1.96E+09 | 1 | 5205 | 1 2300 LINCC LANGHORN PA | 19047 | 0 | 396 | 0 | 5205 |
| 5210 | 4498 | 103488 | 103488 MAIN STRE | 1.96E+09 | 1 | 5220 | 1 1650 W Mi STROUDSB PA | 18360 | 0 | | | 5220 |
| 5210 | 4498 | 103508 | 103508 COINCLOU CAMPUS O | 1.96E+09 | 1 | 5220 | 1 400 E LINO GETTYSBU PA | 17325 | 0 COINCLOU | | 0 | 5220 |
| 5210 | 4498 | 103987 | 103987 COINCLOU MONTGON | 1.96E+09 | 1 | 5210 | 1 230 MONT NORTH W/ PA | 19454 | 0 | 395 | 0 | 5210 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5615 | 4498 | 335 | 103775 COIN CLOU | 1.96E+09 | 1 | 5615 | 1 15170 TELE REDFORD ( MI | 48239 | 0 CC335 | 0 | | | 5615 |
| 5615 | 4498 | 363 | 103827 COIN CLOU | 1.96E+09 | 1 | 5615 | 1 1850 WEST JACKSON   MI | 49202 | 0 CC363 | 0 | | | 5615 |
| 5615 | 4498 | 366 | 103831 COIN CLOU | 1.96E+09 | 1 | 5615 | 1 23000 EUR TAYLOR   MI | 48180 | 0 CC366 | 0 | | | 5615 |
| 5615 | 4498 | 103953 | COINCLOU COIN CLOU | 1.96E+09 | 1 | 5615 | 1 1092 JACK! JACKSON  MI | 49202 | 0 COINCLOU | 0 | | | 5615 |
| 5615 | 4498 | 104145 | COINCLOU OAK BARRI | 1.96E+09 | 1 | 5615 | 1 2515 S LAP LAKE ORIO MI | 48360 | 424 | 0 | | | 5615 |
| 5615 | 4498 | 103952 | COINCLOU FASHION S | 1.96E+09 | 1 | 5620 | 1 4787 FASH SAGINAW MI | 48504 | 441 | 0 | | | 5620 |
| 5615 | 4498 | 103965 | COINCLOU WESTLANE | 1.96E+09 | 1 | 5615 | 1 35000 WAI WESTLANE MI | 48185 | 443 | 0 | | | 5615 |
| 5615 | 4498 | 104195 | COINCLOU RAYS PART | 1.96E+09 | 1 | 5615 | 1 653 MAIN TOLEDO   OH | 43605 | 574 | 0 | | | 5615 |
| 5615 | 4498 | 104252 | COINCLOU MCCARTY I | 1.96E+09 | 1 | 5620 | 1 4033 MCC/ SAGINAW MI | 48603 | 592 | 0 | | | 5620 |
| 5615 | 4498 | 104107 | COINCLOU COIN CLOU | 1.96E+09 | 1 | 5615 | 1 14888 NOF PLYMOUTI MI | 48170 | 0 COINCLOU | 0 | | | 5615 |
| 5615 | 4498 | 104106 | COINCLOU COIN CLOU | 1.96E+09 | 1 | 5615 | 1 19301 MA' ROSEVILLE MI | 48066 | 0 COINCLOU | 0 | | | 5615 |
| 5615 | 4498 | 104063 | 104063 COINCLOU | 1.96E+09 | 1 | 5615 | 1 32271 FOR GARDEN CIMI | 48135 | 0 COINCLOU | 0 | | | 5615 |
| 5615 | 4498 | 104091 | 104091 COINCLOU | 1.96E+09 | 1 | 5615 | 1 160 W 9 M HAZEL PAR MI | 48030 | 0 COINCLOU | 0 | | | 5615 |
| 5615 | 4498 | 104073 | COINCLOU COIN CLOU | 1.96E+09 | 1 | 5615 | 1 6827 GREE DETROIT   MI | 48228 | 0 COINCLOU | 0 | | | 5615 |
| 5615 | 4498 | 104093 | COINCLOU COINCLOU | 1.96E+09 | 1 | 5615 | 1 15444 W S DETROIT   MI | 48235 | 0 COINCLOU | 0 | | | 5615 |
| 5615 | 4498 | 104217 | 104217 SEYMOUR | 1.96E+09 | 1 | 5615 | 1 606 SEYM( JACKSON  MI | 49202 | 0 | 231 | 0 | | 5615 |
| 5615 | 4498 | 104059 | 104059 MOBIL WA | 1.96E+09 | 1 | 5615 | 1 32719 MIC WAYNE   MI | 48184 | 0 | 674 | 0 | | 5615 |
| 5615 | 4498 | 104209 | 104209 COINCLOU | 1.96E+09 | 1 | 5615 | 1 3555 WASI ANN ARBO MI | 48104 | 0 COINCLOU | 0 | | | 5615 |
| 5615 | 4498 | 104062 | 104062 COIN CLOU | 1.96E+09 | 1 | 5615 | 1 400 ANN A PLYMOUTI MI | 48170 | 0 | 739 | 0 | | 5615 |
| 5615 | 4498 | 107886 | 107886 COIN CLOU | 1.96E+09 | 1 | 5615 | 1 818 S S'AT ANN ARBO MI | 48104 | 0 | 741 | 0 | | 5615 |
| 5615 | 4498 | 104103 | 104103 COIN CLOU | 1.96E+09 | 1 | 5615 | 1 4100 E 8 M DETROIT   MI | 48734 | 0 | 718 | 0 | | 5615 |
| 5615 | 4498 | 104104 | 104104 COIN CLOU | 1.96E+09 | 1 | 5615 | 1 12620 E W DETROIT   MI | 48215 | 0 | 717 | 0 | | 5615 |
| 5615 | 4498 | 107891 | 107891 COIN CLOU | 1.96E+09 | 1 | 5615 | 1 840 E GRAI HOWELL   MI | 48843 | 0 | 740 | 0 | | 5615 |
| 5760 | 4498 | 103967 | 103967 ST CHARLE | 1.96E+09 | 1 | 5760 | 1 11110 MAI WALDORF MD | 20603 | 0 | 391 | 0 | | 5760 |
| 5760 | 4498 | 103981 | 103981 APPLE BLO | 1.96E+09 | 1 | 5750 | 1 1850 APPLI WINCHEST VA | 22601 | 0 | 393 | 0 | | 5760 |
| 5760 | 4498 | 103982 | 103982 POTOMAC | 1.96E+09 | 1 | 5760 | 1 2700 POTC WOODBRII VA | 22192 | 0 | 397 | 0 | | 5760 |
| 5760 | 4498 | 103422 | 103422 OXON HILL | 1.96E+09 | 1 | 5760 | 1 6104 OXOI OXON HILL MD | 20745 | 0 | 461 | 0 | | 5761 |
| 5760 | 4498 | 103423 | 103423 UPPER MA | 1.96E+09 | 1 | 5760 | 1 15009 MAI UPPER MA MD | 20772 | 0 | 462 | 0 | | 5760 |
| 5760 | 4498 | 103403 | 103403 DOLLAR ST | 1.96E+09 | 1 | 5760 | 1 2802 GRAI FALLS CHU VA | 22042 | 0 | 480 | 0 | | 5760 |
| 5760 | 4498 | 103499 | 103499 STOP & SHI | 1.96E+09 | 1 | 5760 | 1 601 BERRY WINCHEST VA | 22601 | 0 | 481 | 0 | | 5760 |
| 5760 | 4498 | 103346 | 103346 COIN CLOU | 1.96E+09 | 1 | 5760 | 1 1110 MALL WALDORF MD | 20603 | 0 | 406 | 0 | | 5760 |
| 5760 | 4498 | 103436 | 103436 COIN CLOU | 1.96E+09 | 1 | 5760 | 1 1830 BENN WASHINGT DC | 20002 | COINCLOU | 0 | | | 5760 |
| 5810 | 4498 | 108114 | 108114 COIN CLOU | 1.96E+09 | 1 | 5810 | 1 1227 LAKE ELYRIA   OH | 44035 | 0 COINCLOU | 0 | | | 5810 |
| 5905 | 4498 | 108054 | 108054 COIN CLOU | 1.96E+09 | 1 | 5905 | 1 1530 SHER ST PAUL   MN | 55106 | 0 | 409 | 0 | | 5905 |
| 5905 | 4498 | 103548 | 103548 COIN CLOU | 1.96E+09 | 1 | 5905 | 1 2217 SNELI ROSEVILLE MN | 55113 | 0 | 410 | 0 | | 5905 |
| 5905 | 4498 | 103784 | 103784 COIN CLOU | 1.96E+09 | 1 | 5905 | 1 2815 RICE : ROSEVILLE MN | 55113 | 0 | 500 | 0 | | 5905 |
| 5905 | 4498 | 108056 | 108056 COIN CLOU | 1.96E+09 | 1 | 5905 | 1 5699 GENEST PAUL P/MN | 55128 | 0 | 411 | 0 | | 5905 |
| 5905 | 4498 | 103769 | 103769 COIN CLOU | 1.96E+09 | 1 | 5905 | 1 703 E RIVEI ANOKA   MN | 55303 | 0 | 761 | 0 | | 5905 |
| 5905 | 4498 | 103969 | 103969 COIN CLOU | 1.96E+09 | 1 | 5900 | 1 1600 MILLI DULUTH   MN | 55811 | 0 | 389 | 0 | | 5900 |
| 5920 | 4498 | 103802 | COINCLOU R&S MIDW | 1.96E+09 | 1 | 5920 | 1 590W2754 WUKWON WI | 53149 | 0 | 584 | 0 | | 5920 |
| 5920 | 4498 | 103795 | COINCLOU HAMPTON | 1.96E+09 | 1 | 5920 | 1 10707 W H MILWAUKE WI | 53225 | 0 | 585 | 0 | | 5920 |
| 5920 | 4498 | 103792 | 103792 COIN CLOU | 1.96E+09 | 1 | 5920 | 1 17201 W GNEW BERLI WI | 53146 | 0 | 732 | 0 | | 5920 |
| 5920 | 4498 | 103794 | 103794 COIN CLOU | 1.96E+09 | 1 | 5920 | 1 9206 W SC MILWAUKE WI | 53214 | 0 | 757 | 0 | | 5920 |
| 5920 | 4498 | 103799 | 103799 COIN CLOU | 1.96E+09 | 1 | 5920 | 1 536 W LAP MILWAUKE WI | 53204 | 0 | 756 | 0 | | 5920 |

## UCC FINANCING STATEMENT
FOLLOW INSTRUCTIONS

| | |
|---|---|
| **A. NAME & PHONE OF CONTACT AT FILER** (optional)<br>Marcel van Wyk, +44 20 7290 2789 | **Filed in the Office of**<br>*Barbara K. Cegavske*<br>Secretary of State<br>State Of Nevada |
| **B. E-MAIL CONTACT AT FILER** (optional)<br>mvanwyk@makorsecurities.com | **Initial Filing Number**<br>**2022242595-7**<br>**Filed On**<br>**April 25, 2022 10:00 AM**<br>**Number of Pages**<br>**36** |

T1H

C. SEND ACKNOWLEDGMENT TO: (Name and Address)    636662 001

```
┌                                              ┐
  CSC
  801 Adlai Stevenson Drive
  Springfield, IL 62703
└                                              ┘
```

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

1. DEBTOR'S NAME: Provide only one Debtor name (1a or 1b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name); if any part of the Individual Debtor's name will not fit in line 1b, leave all of item 1 blank, check here ☐ and provide the Individual Debtor information in item 10 of the Financing Statement Addendum (Form UCC1Ad)

| 1a. ORGANIZATION'S NAME<br>**Cash Cloud Inc. dba Coin Cloud** | | | |
|---|---|---|---|
| OR | 1b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

| 1c. MAILING ADDRESS<br>**10190 Covington Cross Drive** | CITY<br>**Las Vegas** | STATE<br>**NV** | POSTAL CODE<br>**89144** | COUNTRY<br>**USA** |
|---|---|---|---|---|

2. DEBTOR'S NAME: Provide only one Debtor name (2a or 2b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name); if any part of the Individual Debtor's name will not fit in line 2b, leave all of item 2 blank, check here ☐ and provide the Individual Debtor information in item 10 of the Financing Statement Addendum (Form UCC1Ad)

| 2a. ORGANIZATION'S NAME | | | |
|---|---|---|---|
| OR | 2b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

| 2c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|

3. SECURED PARTY'S NAME (or NAME of ASSIGNEE of ASSIGNOR SECURED PARTY): Provide only one Secured Party name (3a or 3b)

| 3a. ORGANIZATION'S NAME<br>**Enigma Securities Limited** | | | |
|---|---|---|---|
| OR | 3b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

| 3c. MAILING ADDRESS<br>**6th Floor, 30 Panton Street** | CITY<br>**London** | STATE | POSTAL CODE<br>**SW1Y 4AJ** | COUNTRY<br>**UK** |
|---|---|---|---|---|

4. COLLATERAL: This financing statement covers the following collateral:

**The 3677 cryptocurrency ATMs listed on Schedule 1 (including the location of each machine) attached hereto and incorporated herein by reference.**

5. Check only if applicable and check only one box: Collateral is ☐ held in a Trust (see UCC1Ad, item 17 and Instructions) ☐ being administered by a Decedent's Personal Representative

6a. Check only if applicable and check only one box:
☐ Public-Finance Transaction ☐ Manufactured-Home Transaction ☐ A Debtor is a Transmitting Utility

6b. Check only if applicable and check only one box:
☐ Agricultural Lien ☐ Non-UCC Filing

7. ALTERNATIVE DESIGNATION (if applicable): ☐ Lessee/Lessor ☐ Consignee/Consignor ☐ Seller/Buyer ☐ Bailee/Bailor ☐ Licensee/Licensor

8. OPTIONAL FILER REFERENCE DATA:

FILING OFFICE COPY — UCC FINANCING STATEMENT (Form UCC1) (Rev. 04/20/11)

International Association of Commercial Administrators (IACA)

## Schedule 1

## ATM machines owned by the Debtor

| # | CC | Unit Type | Serial | Status | LID | Address | City | State | Zip |
|---|----|-----------|--------|--------|-----|---------|------|-------|-----|
| 1 | coincloud18 | Lynna 1.0 | 149742 USA | Active | 101484 | 6530 S Decatur Blvd | Las Vegas | NV | 0 |
| 2 | coincloud42 | Lynna 1.0 | 145064 USA | Active | 108252 | 28510 S Veterans Memorial Blvd | San Manuel | AZ | 0 |
| 3 | coincloud277 | Slabb 1.0 | 0310-003-1335 | Active | 101437 | 2704 Crittenden Drive | Louisville | KY | 0 |
| 4 | coincloud418 | APSM 1.1 | 541535000000 034 | Active | 109011 | 8940 Beverly Blvd | Pico Rivera | CA | 90048 |
| 5 | coincloud500 | APSM 1.1 | 541537000000 058 | Active | 103784 | 2815 Rice St | Roseville | MN | 55113 |
| 6 | coincloud534 | APSM 1.1 | 541539000000 027 | Active | 113833 | 810 Elm St E | Hampton | SC | 29924 |
| 7 | coincloud581 | APSM 1.1 | 1539000000074 U | Active | 103640 | #N/A | #N/A | #N/A | #N/A |
| 8 | coincloud660 | APSM 1.1 | 542016000000 048 | Active | 118175 | 645 3rd Street | Prairie Du Sac | WI | 53578 |
| 9 | coincloud678 | APSM 1.1 | 542016000000 048 | Active | 104063 | 835 W Campbell Rd | Richardson | TX | 75080 |
| 10 | coincloud710 | APSM 1.1 | 142093 | Active | 103858 | 9208 West Schlinger Avenue | West Allis | WI | 53214 |
| 11 | coincloud717 | APSM 1.1 | 142108 | Active | 104104 | 14650 Woodforest | Houston | TX | 77015-3144 |
| 12 | coincloud718 | APSM 1.1 | 142099 | Active | 104103 | 9733 Buffalo Speedway | Houston | TX | 77025 |
| 13 | coincloud719 | APSM 1.1 | 142005 | Active | 104327 | 602 Northwest 21st Avenue | Portland | OR | 97209 |
| 14 | coincloud720 | APSM 1.1 | 142002 | Active | 104348 | 7903 Main St | North Richland Hills | TX | 76182 |
| 15 | coincloud721 | APSM 1.1 | No serial # found | Active | 104352 | 1704 Senter Rd | San Jose | CA | 95112 |
| 16 | coincloud722 | APSM 1.1 | No serial # found | Active | 103835 | 1750 W Mississippi Ave | Denver | CO | 0 |
| 17 | coincloud723 | APSM 1.1 | 142000 | Active | 104353 | 10819 Elam Rd | Dallas | TX | 75217 |
| 18 | coincloud724 | APSM 1.1 | 142094 | Active | 104338 | 4630 William Flinn Hwy | Allison Park | PA | 15101 |
| 19 | coincloud725 | APSM 1.1 | 142000 | Active | 104349 | 6500 Precinct Line Road | Fort Worth | TX | 76054 |
| 20 | coincloud726 | APSM 1.1 | 142017 | Active | 103295 | 2400 Brook Ave | Wichita Falls | TX | 76301 |
| 21 | coincloud727 | APSM 1.1 | 542018000000 018 | Active | 104298 | 310 – 2nd Ave. S. | Okanogan | WA | 98840 |
| 22 | coincloud729 | APSM 1.1 | 142004 | Active | 104340 | 3724 W 26th St | Chicago | IL | 60623 |
| 23 | coincloud730 | ColeKepro 1.0 | No serial # found | Active | 104415 | 84 Mann St | Hilo | HI | 96720 |
| 24 | coincloud731 | ColeKepro 1.0 | No serial # found | Active | 104406 | 1520 E Abram St | Arlington | TX | 76010 |
| 25 | coincloud732 | ColeKepro 1.0 | 142090 | Active | 103792 | 17201 W Greenfield Ave | New Berlin | WI | 0 |
| 26 | coincloud733 | ColeKepro 1.0 | 142107 | Active | 107894 | 30515 Temecula Pkwy | Temecula | CA | 92592 |
| 27 | coincloud734 | ColeKepro 1.0 | 142097 | Active | 107903 | 3241 S Brea Canyon Rd | Diamond Bar | CA | 91765 |
| 28 | coincloud735 | ColeKepro 1.0 | 142087 | Active | 107893 | 2455 S Vineyard Ave | Ontario | CA | 91761 |
| 29 | coincloud736 | ColeKepro 1.0 | No serial # found | Active | 107905 | 42250 Jackson St | Indio | CA | 822203 |
| 30 | coincloud737 | ColeKepro 1.0 | 142088 | Active | 107906 | 2240 Compton Ave | Corona | CA | 92881 |
| 31 | coincloud738 | ColeKepro 1.0 | 18824 | Active | 103758 | 9127 S. Figueroa | Los Angeles | CA | 90003 |
| 32 | coincloud739 | ColeKepro 1.0 | 142021 | Active | 105136 | 504 Whipple Ave | Redwood City | CA | 94063 |
| 33 | coincloud740 | ColeKepro 1.0 | 107891 | Active | 107891 | 840 East Grand River Avenue | Howell | MI | 48843 |
| 34 | coincloud741 | ColeKepro 1.0 | 142010 | Active | 107866 | 818 South State Street | Ann Arbor | MI | 60805 |
| 35 | coincloud742 | ColeKepro 1.0 | 142019 | Active | 107907 | 1514 E Lincoln Ave | Orange | CA | 92869 |
| 36 | coincloud743 | ColeKepro 1.0 | 142014 | Active | 107959 | 448 Highway 12 W, Suite #6 | Starkville | MS | 39759 |
| 37 | coincloud744 | ColeKepro 1.0 | 142013 | Active | 116090 | 14526 Sherman Way | Van Nuys | CA | 91405 |
| 38 | coincloud746 | ColeKepro 1.0 | 14164 | Active | 107947 | 2001 E 7th St | Elk City | OK | 73644 |
| 39 | coincloud747 | ColeKepro 1.0 | 142167 | Active | 107887 | 200 12th Street South | Benson | MN | 56215 |
| 40 | coincloud748 | ColeKepro 1.0 | 142180 | Active | 103266 | 1009 South Grand Street | Amarillo | TX | 6093 |
| 41 | coincloud749 | ColeKepro 1.0 | 142174 | Active | 103639 | 2518 W Kingsley Rd | Garland | TX | 75041 |
| 42 | coincloud750 | ColeKepro 1.0 | 142172 | Active | 104452 | 100 West Dewey Avenue | Sapulpa | OK | 7885 |
| 43 | coincloud751 | ColeKepro 1.0 | No serial # found | Active | 103356 | 207 E Monroe Ave | Lowell | AR | 72745 |
| 44 | coincloud752 | ColeKepro 1.0 | 142157 | Active | 104256 | 4136 Weaver Rd | Memphis | TX | 38109 |
| 45 | coincloud753 | ColeKepro 1.0 | 14182 | Active | 104408 | 2550 Arthur St | Gary | IN | 46404 |
| 46 | coincloud755 | ColeKepro 1.0 | No serial # found | Active | 103174 | 10926 South Memorial Drive | Tulsa | OK | 1832 |
| 47 | coincloud756 | ColeKepro 1.0 | 142008 | Active | 103799 | 2517 Mitchell Rd | Ceres | CA | 95307 |
| 48 | coincloud757 | ColeKepro 1.0 | 142011 | Active | 103794 | 1215 Southland Mall | Memphis | TN | 38116 |
| 49 | coincloud758 | ColeKepro 1.0 | 142182 | Active | 103670 | 601 N Beaton St. | Corsicana | TX | 75110 |
| 50 | coincloud759 | ColeKepro 1.0 | 142044 | Active | 103492 | 401 S Pugh St | State College | PA | 16801 |
| 51 | coincloud760 | ColeKepro 1.0 | 141996 | Active | 103915 | 4301 College Hills Blvd | San Angelo | TX | 76904 |
| 52 | coincloud761 | ColeKepro 1.0 | 142159 | Active | 103789 | 703 E River Rd | Anoka | MN | 55303 |
| 53 | coincloud762 | ColeKepro 1.0 | 142195 | Active | 108977 | 3220 Boulevard | Colonial Heights | VA | 23834 |
| 54 | coincloud763 | ColeKepro 1.0 | 141987 | Active | 107967 | 2615 S. Grand | Amarillo | TX | 79103 |
| 55 | coincloud764 | ColeKepro 1.0 | 142153 | Active | 107941 | 3 E Grove St | Middleborough | MA | 60148 |
| 56 | coincloud765 | ColeKepro 1.0 | 142165 | Active | 107985 | 3434 W Alameda Ave | Denver | CO | 80219 |
| 57 | coincloud766 | ColeKepro 1.0 | 141971 | Active | 104241 | 2026 Boston St SE | Grand Rapids | MI | 49506 |
| 58 | coincloud769 | ColeKepro 1.0 | 141983 | Active | 104420 | 1800 W Griffin Pkwy | Mission | TX | 76572 |
| 59 | coincloud771 | ColeKepro 1.0 | 141972 | Active | 107983 | 10800 Quil Ceda Blvd | Tulalip | WA | 98271 |
| 60 | coincloud772 | ColeKepro 1.0 | No serial # found | Active | 104201 | 171 N Main St | Springville | UT | 84663 |
| 61 | coincloud773 | ColeKepro 1.0 | 142187 | Active | 118437 | 2020 S Parker Rd | Denver | CO | 80231 |
| 62 | coincloud774 | ColeKepro 1.0 | 142156 | Active | 108006 | 1759 Elkton Rd | Elkton | MD | 21921 |
| 63 | coincloud775 | ColeKepro 1.0 | 142152 | Active | 108003 | 2332 Rock Island Rd | Irving | TX | 0 |
| 64 | coincloud776 | ColeKepro 1.0 | 142154 | Active | 107998 | 5801 19th Street | Lubbock | TX | 79407 |
| 65 | coincloud777 | ColeKepro 1.0 | No serial # found | Active | 107997 | 2448 W Buckeye Rd | Phoenix | AZ | 85009 |
| 66 | coincloud778 | ColeKepro 1.0 | 141988 | Active | 108005 | 58 West Church Street | Fairchance | PA | 15436 |
| 67 | coincloud779 | ColeKepro 1.0 | 141922 | Active | 107998 | 978 Broad Street | Meriden | CT | 89144 |
| 68 | coincloud780 | ColeKepro 1.0 | 141990 | Active | 107995 | 4161 S Eastern Ave | Las Vegas | NV | 89119 |
| 69 | coincloud781 | ColeKepro 1.0 | 141078 | Active | 119114 | 1622 S 7th Ave | Phoenix | AZ | 85007 |
| 70 | coincloud782 | ColeKepro 1.0 | 141978 | Active | 103329 | 12155 SE Foster Rd | Portland | OR | 97266 |
| 71 | coincloud783 | ColeKepro 1.0 | 142108 USA | Active | 101425 | 1051 E Alessandro Blvd | Riverside | CA | 92508 |
| 72 | coincloud784 | ColeKepro 1.0 | 142103 | Active | 108759 | 1733 Pulliam Street | San Angelo | TX | 76905 |
| 73 | coincloud785 | ColeKepro 1.0 | 142104 | Active | 108111 | 13815 Pfeifer Rd | Kansas City | MO | 66109 |
| 74 | coincloud786 | ColeKepro 1.0 | 142110 | Active | 108008 | 6505 Duck Creek Dr | Garland | TX | 75043 |
| 75 | coincloud787 | ColeKepro 1.0 | 107953 | Active | 108007 | 14799 W 6th Ave Frontage Rd | Golden | CO | 80401 |
| 76 | coincloud788 | ColeKepro 1.0 | 142100 | Active | 108013 | 53381 Commercial Dr | Milan | MO | 63556 |
| 77 | coincloud789 | ColeKepro 1.0 | 142101 | Active | 108017 | 3131 Keeler Rd | Lawrence | KS | 66047 |
| 78 | coincloud791 | ColeKepro 1.0 | 142105 | Active | 108021 | 14616 15th Ave NE | Shoreline | WA | 98155 |
| 79 | coincloud792 | ColeKepro 1.0 | 142102 | Active | 108004 | 1420 W 6th St | Irving | TX | 75060 |
| 80 | coincloud793 | ColeKepro 1.0 | 141974 | Active | 108023 | 13820 Foothill Blvd | Sylmar | CA | 91342 |
| 81 | coincloud794 | ColeKepro 1.0 | 141933 | Active | 108024 | 3200 Coors Blvd NW | Albuquerque | NM | 87120 |
| 82 | coincloud795 | ColeKepro 1.0 | 141939 | Active | 108026 | 9031 W Northern Ave | Glendale | AZ | 85305 |
| 83 | coincloud796 | ColeKepro 1.0 | 142158 | Active | 108009 | 822 S. Georgia | Amarillo | TX | 79106 |
| 84 | coincloud798 | ColeKepro 1.0 | 141989 | Active | 108018 | 151 Kupuohi St STE H2 | Lahaina | HI | 96761 |
| 85 | coincloud799 | ColeKepro 1.0 | 141993 | Active | 108027 | 4250 W Union Hills Dr | Glendale | AZ | 85308 |
| 86 | coincloud801 | ColeKepro 1.0 | 142170 | Active | 108034 | 602 W Union Hills Dr | Phoenix | AZ | 0 |
| 87 | coincloud803 | ColeKepro 1.0 | 142194 | Active | 108030 | 1905 Old Forest Rd | Lynchburg | VA | 24501 |
| 88 | coincloud804 | ColeKepro 1.0 | No serial # found | Active | 108041 | 2901 S Minnesota Ave | Sioux Falls | SD | 57105 |
| 89 | coincloud805 | ColeKepro 1.0 | No serial # found | Active | 108044 | 1540 E Broadway Blvd | Tucson | AZ | 85719 |
| 90 | coincloud806 | ColeKepro 1.0 | 142188 | Active | 103691 | 527 Pontiac Ave | Cranston | RI | 02910 |
| 91 | coincloud807 | ColeKepro 1.0 | 142189 | Active | 103592 | 130 W Grangeville Blvd | Hanford | CA | 93230 |
| 92 | coincloud810 | ColeKepro 1.0 | No serial # found | Active | 108038 | 248 West Ave | Pawtucket | RI | 02860 |
| 93 | coincloud811 | ColeKepro 1.0 | 142074 | Active | 108047 | 5846 E Speedway Blvd | Tucson | AZ | 85712 |

| 94 | coincloud812 | ColeKepro 1.0 | 108046 | Active | 108046 | 885 Brighton Avenue | Portland | ME | 59802 |
| 95 | coincloud813 | ColeKepro 1.0 | 142072 | Active | 108048 | 3620 N 1st Ave | Tucson | AZ | 85719 |
| 96 | coincloud815 | ColeKepro 1.0 | 142079 | Active | 108049 | 3101 N Stone Ave | Tucson | AZ | 85705 |
| 97 | coincloud816 | ColeKepro 1.0 | 142083 | Active | 108043 | 5109 Austin Bluffs Pkwy | Colorado Springs | CO | 80918 |
| 98 | coincloud817 | No serial # found | 142079 | Active | 108225 | 950 S Camer Pkwy | Grand Prairie | TX | 75051 |
| 99 | coincloud818 | ColeKepro 1.0 | 142071 | Active | 108040 | 4180 S Sam Houston Pkwy W | Houston | TX | 77053 |
| 100 | coincloud819 | ColeKepro 1.0 | 142062 | Active | 108039 | 717 E 9400 S | Sandy | UT | 84094 |
| 101 | coincloud820 | ColeKepro 1.0 | 142045 | Active | 117497 | 159 NE 54th St #Suite 3 | Miami | FL | 33137 |
| 102 | coincloud821 | ColeKepro 1.0 | 142054 | Active | 118443 | 1726 SW 4th Ave | Portland | OR | 97201 |
| 103 | coincloud822 | ColeKepro 1.0 | 142040 | Active | 118441 | 1379 Red Bluff Rd | Loris | SC | 29569 |
| 104 | coincloud823 | ColeKepro 1.0 | 142056 | Active | 117855 | 9380 Lexington Ave NE | Circle Pines | MN | 55014 |
| 105 | coincloud824 | ColeKepro 1.0 | 142049 | Active | 108057 | 4605 S Seneca St | Wichita | KS | 67217 |
| 106 | coincloud825 | ColeKepro 1.0 | 142023 | Active | 118438 | 1013 West University Ave, Suite 200 | Georgetown | TX | 78628 |
| 107 | coincloud826 | ColeKepro 1.0 | 142025 | Active | 118123 | 3474 Elvis Presley Blvd | Memphis | TN | 38116 |
| 108 | coincloud827 | ColeKepro 1.0 | 142024 | Active | 118442 | 1219 N Santa Fe | Moore | OK | 73160 |
| 109 | coincloud828 | ColeKepro 1.0 | 142064 | Active | 118648 | 1100 N Morley St | Moberly | MO | 65270 |
| 110 | coincloud829 | ColeKepro 1.0 | 142056 | Active | 117052 | 102 Garland Street | Bangor | ME | 4401 |
| 111 | coincloud830 | ColeKepro 1.0 | 142060 | Active | 117468 | 1300 Wheaton St | Savannah | GA | 31404 |
| 112 | coincloud831 | ColeKepro 1.0 | 142033 | Active | 107991 | 1130 Springdale Rd | Rock Hill | SC | 29730 |
| 113 | coincloud832 | ColeKepro 1.0 | 142037 | Active | 118444 | 2035 East Mitchell Avenue | Waterloo | IA | 50702 |
| 114 | coincloud833 | ColeKepro 1.0 | 142036 | Active | 108059 | 405 South Pine St | Vivian | LA | 71062 |
| 115 | coincloud834 | ColeKepro 1.0 | 142042 | Active | 108060 | 420 Medford St | Somerville | MA | 2129 |
| 116 | coincloud835 | ColeKepro 1.0 | 142043 | Active | 107948 | 1436 W Beverly Blvd | Montebello | CA | 90640 |
| 117 | coincloud836 | ColeKepro 1.0 | 142078 | Active | 108063 | 911 N Lake Havasu Ave | Lake Havasu City | AZ | 86403 |
| 118 | coincloud837 | ColeKepro 1.0 | 142053 | Active | 108062 | 1605 L St | Brunswick | GA | 31520 |
| 119 | coincloud838 | ColeKepro 1.0 | 142055 | Active | 108081 | 5827 Greenfield Rd | Detroit | MI | 48228 |
| 120 | coincloud839 | ColeKepro 1.0 | 142052 | Active | 108039 | 429 Salisbury Avenue | Spencer | NC | 11530 |
| 121 | coincloud840 | ColeKepro 1.0 | No serial # found | Active | 108096 | 12430 N Lamar Blvd | Austin | TX | 78753 |
| 122 | coincloud841 | ColeKepro 1.0 | 142031 | Active | 108093 | 3001 E Hillsborough Ave | Tampa | FL | 33610 |
| 123 | coincloud843 | ColeKepro 1.0 | 142034 | Active | 108078 | 3600 E University Ave | Georgetown | TX | 78626 |
| 124 | coincloud844 | ColeKepro 1.0 | 142030 | Active | 108091 | 2515 S Lapeer Rd | Lake Orion | MI | 48360 |
| 125 | coincloud845 | ColeKepro 1.0 | 142035 | Active | 108075 | 315 Main Street | Hale Center | TX | 79041 |
| 126 | coincloud846 | ColeKepro 1.0 | 142029 | Active | 101468 | 431 S Hamilton | Sullivan | IL | 81951 |
| 127 | coincloud847 | ColeKepro 1.0 | 142070 | Active | 108079 | 845 Holloway Avenue | San Francisco | CA | 94112 |
| 128 | coincloud848 | ColeKepro 1.0 | 142067 | Active | 108073 | 2626 E Main St | Kalamazoo | MI | 49048 |
| 129 | coincloud849 | ColeKepro 1.0 | 108092 | Active | 108092 | 7555 WEST ST BROADWAY | BROOKLYN PARK | MN | 55428 |
| 130 | coincloud850 | ColeKepro 1.0 | 142027 | Active | 108196 | 1130 S Galena Ave | Freeport | IL | 61032 |
| 131 | coincloud852 | ColeKepro 1.0 | 142028 | Active | 108097 | 5924 Baseline Road | Little Rock | AR | 72901 |
| 132 | coincloud853 | ColeKepro 1.0 | 142032 | Active | 108194 | 360 College Ave | Rockford | IL | 61104 |
| 133 | coincloud854 | ColeKepro 1.0 | No serial # found | Active | 108072 | 24527 Gosling Rd., Bldg C, Suite C-101 | Spring | TX | 77389 |
| 134 | coincloud855 | ColeKepro 1.0 | 142048 | Active | 108076 | 619 S 1st St | Temple | TX | 76504 |
| 135 | coincloud857 | ColeKepro 1.0 | 142050 | Active | 108095 | 1349 FM1854 | Dale | TX | 78616 |
| 136 | coincloud859 | ColeKepro 1.0 | 142058 | Active | 108094 | 3902 N Chadbourne | San Angelo | TX | 76903 |
| 137 | coincloud860 | ColeKepro 1.0 | 14164 | Active | 108331 | 10872 S U.S Hwy 1 | Port St Lucie | FL | 34952 |
| 138 | coincloud882 | ColeKepro 1.0 | No serial # found | Active | 103481 | 3185 River Rd N | Salem | OR | 97303 |
| 139 | coincloud883 | ColeKepro 1.0 | 142084 | Active | 103693 | 700 E. Broadway | Altus | OK | 73521 |
| 140 | coincloud884 | ColeKepro 1.0 | 142085 | Active | 101529 | 755 Tennessee St | Redlands | CA | 92374 |
| 141 | coincloud885 | ColeKepro 1.0 | 107938 | Active | 107938 | 1842 W Jefferson St | Plymouth | IN | 46563 |
| 142 | coincloud886 | ColeKepro 1.0 | 142065 | Active | 103271 | 699 W Renner Rd | Richardson | TX | 75080 |
| 143 | coincloud887 | ColeKepro 1.0 | 142068 | Active | 103262 | 5802 98th Street | Lubbock | TX | 79424 |
| 144 | coincloud888 | ColeKepro 1.0 | 142066 | Active | 104191 | 2620 S 23rd St | McAllen | TX | 78503 |
| 145 | coincloud889 | ColeKepro 1.0 | 142073 | Active | 103482 | 5395 Commercial St SE | Salem | OR | 97308 |
| 146 | coincloud870 | ColeKepro 1.0 | 142069 | Active | 101509 | 4101 S. Cedar | Pecos | TX | 79772 |
| 147 | coincloud872 | ColeKepro 1.0 | 142181 | Active | 104227 | 1326 East 5600 South | Salt Lake City | UT | 84121 |
| 148 | coincloud873 | ColeKepro 1.0 | 142082 | Active | 108140 | 3995 Silverton Rd NE | Salem | OR | 97305 |
| 149 | coincloud881 | ColeKepro 1.0 | 142077 | Active | 108074 | 5200 E William Cannon Dr | Austin | TX | 78744 |
| 150 | coincloud882 | ColeKepro 1.0 | 141975 | Active | 101407 | 11990 Westheimer @ Kirkwood | Houston | TX | 77077-6604 |
| 151 | coincloud883 | ColeKepro 1.0 | 142157 | Active | 108275 | 1348 SOUTHMORE AVE. | PASADENA | TX | 77502 |
| 152 | coincloud884 | ColeKepro 1.0 | 142082 | Active | 108339 | 2201 North Big Spring Street | Midland | TX | 0 |
| 153 | coincloud885 | ColeKepro 1.0 | No serial # found | Active | 101554 | 3940 S Ironwood Dr | Apache Junction | AZ | 85120 |
| 154 | coincloud886 | ColeKepro 1.0 | 141937 | Active | 144465 | 1016 S 8th St | Rogers | AR | 72756 |
| 155 | coincloud888 | ColeKepro 1.0 | No serial # found | Active | 108035 | 13555 Old Hammond Hwy | Baton Rouge | LA | 70816 |
| 156 | coincloud890 | ColeKepro 1.0 | 141936 | Active | 103491 | 7601 Mid Cities Blvd | North Richland Hills | TX | 76182 |
| 157 | Coincloud897 | ColeKepro 1.0 | 149472 | Active | 122463 | 9580 West Sahara Avenue | Las Vegas | NV | 0 |
| 158 | coincloud922 | ColeKepro 2.0 | 54202700000001 2 | Active | 108154 | 2346 Fruitridge Rd | Sacramento | CA | 95822 |
| 159 | coincloud969 | APSM 1.1 | No serial # found | Active | 108207 | 1685 Jet Wing Dr | Colorado Springs | CO | 80916 |
| 160 | coincloud970 | APSM 1.1 | No serial # found | Active | 108337 | 1005 Fort Union Blvd | Midvale | UT | 84047 |
| 161 | coincloud971 | APSM 1.1 | No serial # found | Active | 108340 | 550 7th Ave | Scranton | PA | 18508 |
| 162 | coincloud972 | APSM 1.1 | 143007 | Active | 108336 | 407 New London Rd | Newark | DE | 0 |
| 163 | coincloud973 | APSM 1.1 | 143007 | Active | 108210 | 707 South Main Street | Normal | IL | 19711 |
| 164 | coincloud974 | APSM 1.1 | 143007 | Active | 108339 | 910 S Hampton Rd | Dallas | TX | 0 |
| 165 | coincloud975 | APSM 1.1 | 143010 | Active | 108260 | 8318 W Indian School Rd | Phoenix | AZ | 85033 |
| 166 | coincloud976 | APSM 1.1 | No serial # found | Active | 108327 | 2370 S Eola Rd | Aurora | IL | 0 |
| 167 | coincloud977 | APSM 1.1 | 143012 | Active | 108341 | 8901 Gravois Ave | St. Louis | MO | 63116 |
| 168 | coincloud978 | APSM 1.1 | 143013 | Active | 108372 | 5100 South 108th Street | Hales Corners | WI | 66137 |
| 169 | coincloud979 | APSM 1.1 | 143014 | Active | 108349 | 2108 West Front Street | Midland | TX | 79701 |
| 170 | coincloud980 | APSM 1.1 | 143015 | Active | 108365 | 8715 Indianapolis Blvd | Hammond | IN | 46324 |
| 171 | coincloud981 | APSM 1.1 | 143018 | Active | 108236 | 3457 S Wadsworth Blvd | Lakewood | CO | 0 |
| 172 | coincloud982 | APSM 1.1 | 143017 | Active | 108298 | 2702 Ambler Avenue | Abilene | TX | 79603 |
| 173 | coincloud983 | APSM 1.1 | 143018 | Active | 108288 | 6298 West Belmont Avenue | Chicago | IL | 93723 |
| 174 | coincloud984 | APSM 1.1 | 143019 | Active | 108278 | 620 S Main Street | Paris | MO | 65275 |
| 175 | coincloud985 | APSM 1.1 | 143020 | Active | 108246 | 447 Great Mall Dr | Milpitas | CA | 95036 |
| 176 | coincloud986 | APSM 1.1 | 143021 USA | Active | 108264 | #N/A | #N/A | #N/A | #N/A |
| 177 | coincloud987 | APSM 1.1 | 143022 | Active | 108764 | 275 S Sheridan Blvd | Lakewood | CO | 0 |
| 178 | coincloud988 | APSM 1.1 | 143023 | Active | 108229 | 210 North Diamond St | Mt. Pleasant | PA | 15666 |
| 179 | coincloud989 | APSM 1.1 | 143024 | Active | 108189 | 1300 E Indian Wells Rd | Alamogordo | NM | 88310 |
| 180 | coincloud990 | APSM 1.1 | 143025 | Active | 108294 | 901 Euclid | National City | CA | 91950 |
| 181 | coincloud991 | APSM 1.1 | 143026 | Active | 108313 | 2801 Coors Blvd. SW | Albuquerque | NM | 87110 |
| 182 | coincloud992 | APSM 1.1 | 143027 | Active | 108359 | 1409 Hwy 35 North Business | Rockport | TX | 78382 |
| 183 | coincloud993 | APSM 1.1 | 143028 | Active | 108277 | 3441 Lebanon Pike #110 | Nashville | TN | 37076 |
| 184 | coincloud994 | APSM 1.1 | 143029 | Active | 108216 | 1940 Cliff Lake Rd | Eagan | MN | 55122 |
| 185 | coincloud995 | APSM 1.1 | 143030 | Active | 108308 | 105 Rose St | Elmwood | IL | 0 |
| 186 | coincloud996 | APSM 1.1 | 143031 | Active | 108300 | 1115 E. Main | Alice | TX | 78332 |
| 187 | coincloud997 | APSM 1.1 | 143032 | Active | 108427 | 3150 Wrightsboro Rd | Augusta | GA | 30909 |
| 188 | coincloud998 | APSM 1.1 | 143003 USA | Active | 101419 | 2098 S Federal Blvd. | Denver | CO | 80219 |
| 189 | coincloud1000 | APSM 1.1 | 143035 | Active | 108405 | 9782 Forest Ln | Dallas | TX | 75243 |
| 190 | coincloud1001 | APSM 1.1 | 143036 | Active | 108414 | 500 W Eldorado Pkwy | Little Elm | TX | 0 |
| 191 | coincloud1002 | APSM 1.1 | 143037 | Active | 108262 | 4170 Taylor Blvd | Louisville | KY | 40215 |
| 192 | coincloud1003 | APSM 1.1 | 143038 | Active | 108187 | 263 E 40th St | San Bernardino | CA | 92404 |
| 193 | coincloud1004 | APSM 1.1 | 143039 | Active | 108268 | 2006 Crocket Road | Palestine | TX | 75801 |
| 194 | coincloud1005 | APSM 1.1 | 143040 | Active | 108464 | 1043 Franklin St SE | Grand Rapids | MI | 49534 |
| 195 | coincloud1008 | APSM 1.1 | 143041 | Active | 108456 | 145 North Spruce Street | Colorado Springs | CO | 0 |
| 196 | coincloud1007 | APSM 1.1 | 143042 | Active | 108171 | 1905 SE 37th St | Grimes | IA | 50111-4941 |
| 197 | coincloud1008 | APSM 1.1 | 143043 | Active | 108226 | 1303 East 1st Street | Hereford | TX | 79045 |
| 198 | coincloud1009 | APSM 1.1 | 143044 | Active | 108288 | 348 Grafton St | Worcester | MA | 1604 |
| 199 | coincloud1010 | APSM 1.1 | 143045 | Active | 108209 | 1238 S Beach Blvd #suite g | Anaheim | CA | 92804 |
| 200 | coincloud1011 | ColeKepro 2.0 | 143046 | Active | 108463 | 500 Hawk Ridge Dr | Hamburg | PA | 19526 |
| 201 | coincloud1012 | ColeKepro 2.0 | 143047 | Active | 108269 | 1425 South Marietta Street | Gastonia | NC | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 202 | coincloud1013 | ColeKepro 2.0 | 143046 | Active | 108429 | 1513 Main St. | Southaven | MS | 28054 |
| 203 | coincloud1014 | ColeKepro 2.0 | 143049 | Active | 108226 | 929 N Main St | Providence | RI | 2904 |
| 204 | coincloud1015 | ColeKepro 2.0 | 143050 | Active | 108293 | 4514 Mt Carmel Tobasco Rd | Cincinnati | OH | 45244 |
| 205 | coincloud1016 | ColeKepro 2.0 | 143051 | Active | 108287 | 601 Brunswick Street | San Francisco | CA | 3068 |
| 206 | coincloud1017 | No serial # found | 143048 | Active | 108248 | 2000 N Neil St | Champaign | IL | 61820 |
| 207 | coincloud1018 | ColeKepro 2.0 | 143053 | Active | 108247 | 11504 Augusta Rd. | Honea Path | SC | 29654 |
| 208 | coincloud1019 | No serial # found | 143052 | Active | 108239 | 1149 N Main St | Goshen | IN | 46526 |
| 209 | coincloud1020 | ColeKepro 2.0 | 143055 | Active | 108334 | 420 W Prince Rd | Tucson | AZ | 85705 |
| 210 | coincloud1021 | ColeKepro 2.0 | 143056 | Active | 108377 | 1524 Tifton Road | Northfield | NJ | 8225 |
| 211 | coincloud1022 | ColeKepro 2.0 | 143057 | Active | 108315 | 100 Don Williams Ave. | Tuttle | OK | 73089 |
| 212 | coincloud1023 | ColeKepro 2.0 | 143058 | Active | 108440 | 9688 Ferguson Rd Suite #201 | Dallas | TX | 75228 |
| 213 | coincloud1024 | ColeKepro 2.0 | 143059 | Active | 108270 | 16342 East Quincy Avenue | Aurora | CO | 0 |
| 214 | coincloud1025 | ColeKepro 2.0 | 143060 | Active | 108374 | N65N23456 Silver Spring Drive | Sussex | WI | 0 |
| 215 | coincloud1026 | ColeKepro 2.0 | 143061 | Active | 108399 | 10295 Washington Street | Denver | CO | 53089 |
| 216 | coincloud1027 | ColeKepro 2.0 | 143062 | Active | 108261 | 5 Widefield Blvd | Colorado Springs | CO | 80911 |
| 217 | coincloud1028 | ColeKepro 2.0 | 143063 | Active | 108356 | 2033 Southeast Tualatin Valley Highway | Hillsboro | OR | 97123 |
| 218 | coincloud1029 | ColeKepro 2.0 | 143064 | Active | 108371 | 2235 W 84th Ave | Denver | CO | 0 |
| 219 | coincloud1032 | ColeKepro 2.0 | 143087 | Active | 108388 | 18700 Wolf Road | Mokena | IL | 0 |
| 220 | coincloud1033 | ColeKepro 2.0 | 143068 | Active | 108274 | 14017 N Newport Hwy #Suite Ee | Mead | WA | 99021 |
| 221 | coincloud1034 | ColeKepro 2.0 | 143069 | Active | 108221 | 2402 N Kings Hwy | Myrtle Beach | SC | 29577 |
| 222 | coincloud1035 | ColeKepro 2.0 | 143070 | Active | 108250 | 4821 Yellowstone Dr | Greeley | CO | 80634 |
| 223 | coincloud1036 | ColeKepro 2.0 | 143071 | Active | 108433 | 5139 E Main St | Columbus | OH | 51501 |
| 224 | coincloud1037 | ColeKepro 2.0 | 143074 | Active | 108367 | 3314 4th Street | Lubbock | TX | 17025 |
| 225 | coincloud1038 | ColeKepro 2.0 | 143073 | Active | 108396 | 3910 Wadsworth Boulevard | Wheat Ridge | CO | 0 |
| 226 | coincloud1039 | ColeKepro 2.0 | 143074 | Active | 108395 | 7616 Good Hope Rd | Milwaukee | WI | 0 |
| 227 | coincloud1040 | ColeKepro 2.0 | 143075 | Active | 108389 | 1855 Esters Road | Irving | TX | 75061 |
| 228 | coincloud1041 | ColeKepro 2.0 | 143078 | Active | 108557 | 6020 Dublin Blvd | Colorado Springs | CO | 80923 |
| 229 | coincloud1044 | ColeKepro 2.0 | 143079 | Active | 108465 | 8248 MARBACH RD | SAN ANTONIO | TX | 75227 |
| 230 | coincloud1045 | ColeKepro 2.0 | 143080 | Active | 108350 | 6468 West 20th Avenue | Lakewood | CO | 0 |
| 231 | coincloud1047 | ColeKepro 2.0 | 143082 | Active | 108443 | 10510 W. 42nd Street | Odessa | TX | 79764 |
| 232 | coincloud1048 | ColeKepro 2.0 | 143083 | Active | 108348 | 3530 Hwy 20 SE | Conyers | GA | 30013 |
| 233 | coincloud1048 | ColeKepro 2.0 | 143084 | Active | 108438 | 921 BROADWAY | GARY | IN | 46402 |
| 234 | coincloud1050 | ColeKepro 2.0 | 143085 | Active | 108209 | 757 South Workman Street | San Fernando | CA | 91340 |
| 235 | coincloud1052 | ColeKepro 2.0 | 143087 | Active | 108438 | 201 W Jefferson St. | Grand Prairie | TX | 75051 |
| 236 | coincloud1053 | ColeKepro 2.0 | 143088 | Active | 108393 | 10254 Lira Ln | Thornton | CO | 80260 |
| 237 | coincloud1054 | ColeKepro 2.0 | 143089 | Active | 108240 | 117 WHITTLESEY AVE. | NORWALK | OH | 44857 |
| 238 | coincloud1055 | ColeKepro 2.0 | 143090 | Active | 108347 | 502 West Main Street | New Castle | CO | 81647 |
| 239 | coincloud1056 | ColeKepro 2.0 | 143091 | Active | 108442 | 1951 West Uintah Street | Colorado Springs | CO | 80904 |
| 240 | coincloud1057 | ColeKepro 2.0 | 108373 | Active | 108373 | 2100 Two Notch Rd | Columbia | SC | 29204 |
| 241 | coincloud1058 | ColeKepro 2.0 | 143093 | Active | 108238 | 3403 South Chicago Avenue | South Milwaukee | WI | 80637 |
| 242 | coincloud1059 | ColeKepro 2.0 | 143094 | Active | 108455 | 4003 S Western Ave | Los Angeles | CA | 90062 |
| 243 | coincloud1061 | ColeKepro 2.0 | 143096 | Active | 108244 | 401 N Mesquite Ave | Luling | TX | 78648 |
| 244 | coincloud1062 | ColeKepro 2.0 | 143097 | Active | 108065 | 1330 Memorial Dr | Watertown | WI | 53098 |
| 245 | coincloud1063 | ColeKepro 2.0 | 143098 | Active | 108343 | 1340 Gillingham Rd | Neenah | WI | 54956 |
| 246 | coincloud1064 | ColeKepro 2.0 | 143099 | Active | 101441 | 4680 Airport Rd. | Santa Fe | NM | 87507 |
| 247 | coincloud1065 | ColeKepro 2.0 | 143100 | Active | 108312 | 250 S Horton Pkwy | Chapel Hill | TN | 37034 |
| 248 | coincloud1066 | ColeKepro 2.0 | 143101 | Active | 108200 | 6104 Oxon Hill Rd | Oxon Hill | MD | 20745 |
| 249 | coincloud1068 | ColeKepro 2.0 | 143103 | Active | 108409 | 909 Curtiss Ave | Schertz | TX | 78154 |
| 250 | coincloud1069 | ColeKepro 2.0 | 143104 | Active | 108484 | 3202 Gratiot Blvd | Marysville | MI | 48040 |
| 251 | coincloud1071 | ColeKepro 2.0 | 143106 | Active | 109057 | 820 E Kingsbury St | Seguin | TX | 78155 |
| 252 | coincloud1072 | ColeKepro 2.0 | 143107 | Active | 108473 | 702 East Roeser Road | Phoenix | AZ | 85040 |
| 253 | coincloud1074 | ColeKepro 2.0 | 143109 | Active | 108458 | 12539 Bennington Place | St. Louis | MO | 63146 |
| 254 | coincloud1075 | ColeKepro 2.0 | 143110 | Active | 108460 | 4948 W PICO BLVD | Los Angeles | CA | 90019 |
| 255 | coincloud1077 | ColeKepro 2.0 | 143112 | Active | 109050 | 4321 Madison Avenue | Sacramento | CA | 10037 |
| 256 | coincloud1079 | ColeKepro 2.0 | 143114 | Active | 108924 | 24417 Katy Freeway | Katy | TX | 77494 |
| 257 | coincloud1080 | ColeKepro 2.0 | 143115 | Active | 108205 | 4151 National Pike | Grantsville | MD | 21536 |
| 258 | coincloud1081 | ColeKepro 2.0 | 143116 | Active | 101544 | 2650 North Gate Blvd | Colorado Springs | CO | 80921 |
| 259 | coincloud1083 | ColeKepro 2.0 | 143118 | Active | 108459 | 284 Keawe St | Hilo | HI | 96720 |
| 260 | coincloud1084 | ColeKepro 2.0 | 143119 | Active | 108477 | 5560 Goods Ln | Altoona | PA | 17202 |
| 261 | coincloud1085 | ColeKepro 2.0 | 143120 | Active | 108480 | 420 S DETROIT ST | LAGRANGE | IN | 46761 |
| 262 | coincloud1086 | ColeKepro 2.0 | 143121 | Active | 108476 | 8900 Zuni Street SE | Albuquerque | NM | 87108 |
| 263 | coincloud1087 | ColeKepro 2.0 | 143122 | Active | 108469 | 2620 Olton Road | Plainview | TX | 79072 |
| 264 | coincloud1088 | ColeKepro 2.0 | 143123 | Active | 108957 | 316 6th St | West Sacramento | CA | 95805 |
| 265 | coincloud1091 | ColeKepro 2.0 | 143126 | Active | 108444 | 1009 Dale Ave Suite #C | Benton City | WA | 99320 |
| 266 | coincloud1092 | ColeKepro 2.0 | 143127 | Active | 109036 | 300 Kenhorst Plaza | Reading | PA | 19607 |
| 267 | coincloud1093 | ColeKepro 2.0 | 143128 | Active | 108493 | 815 East Avenue K | Lancaster | CA | 0 |
| 268 | coincloud1094 | ColeKepro 2.0 | 143129 | Active | 109037 | 200 South Burleson | McCamey | TX | 79752 |
| 269 | coincloud1095 | ColeKepro 2.0 | 143130 | Active | 109014 | 25115 Goslings Road | Spring | TX | 77389 |
| 270 | coincloud1096 | ColeKepro 2.0 | 108453 | Active | 108453 | 13051 Victory Boulevard | North Hollywood | CA | 95945 |
| 271 | coincloud1097 | ColeKepro 2.0 | 143132 | Active | 108474 | 450 Knights Run Ave | Tampa | FL | 33602 |
| 272 | coincloud1098 | ColeKepro 2.0 | 143133 | Active | 108719 | 917 S. Main St | New Ellenton | SC | 29809 |
| 273 | coincloud1099 | ColeKepro 2.0 | 143134 | Active | 108481 | 4654 Whitney Ave | Sacramento | CA | 95822 |
| 274 | coincloud1100 | ColeKepro 2.0 | 143145 | Active | 108804 | 314 Main St | Chester | CA | 0 |
| 275 | coincloud1101 | ColeKepro 2.0 | 143136 | Active | 108471 | 1651 N. State Road 7 | Lauderhill | FL | 33313 |
| 276 | coincloud1102 | no serial # | Active | 108482 | 18571 Soledad Canyon Road | Santa Clarita | CA | 91351 | |
| 277 | coincloud1103 | ColeKepro 2.0 | 143138 | Active | 108483 | 200 Banks Road | Fayetteville | GA | 30214 |
| 278 | coincloud1104 | ColeKepro 2.0 | 143139 | Active | 108562 | 2920 South Meridian Avenue | Oklahoma City | OK | 73108 |
| 279 | coincloud1105 | ColeKepro 2.0 | 143140 | Active | 108485 | 15260 Veterans Memorial Pkwy | Wentzville | MO | 64145 |
| 280 | coincloud1106 | ColeKepro 2.0 | 143141 | Active | 108718 | 12620 North Cave Creek Road | Phoenix | AZ | 0 |
| 281 | coincloud1109 | ColeKepro 2.0 | 143144 | Active | 108478 | 1111 North Cherry Street | Tulare | CA | 27101 |
| 282 | coincloud1110 | ColeKepro 2.0 | 143135 | Active | 108803 | 7th Heaven - Novinger | Novinger | MO | 63559 |
| 283 | coincloud1111 | ColeKepro 2.0 | 143146 | Active | 108026 | 22623 State Rte 26 | West Point | CA | 95255 |
| 284 | coincloud1112 | ColeKepro 2.0 | 143147 | Active | 103676 | 1328 Fulton Ave | Sacramento | CA | 95825 |
| 285 | coincloud1113 | ColeKepro 2.0 | 143148 | Active | 108475 | 25 Greentree Dr. | Dover | DE | 19904 |
| 286 | coincloud1114 | ColeKepro 2.0 | 143149 | Active | 108466 | 8201 Topanga Canyon Blvd | Canoga Park | CA | 91304 |
| 287 | coincloud1115 | ColeKepro 2.0 | 143150 | Active | 107904 | 10 Osborn St | National City | CA | 91950 |
| 288 | coincloud1116 | ColeKepro 2.0 | 143151 | Active | 108609 | 953 W Beale St | Kingman | AZ | 86401 |
| 289 | coincloud1117 | ColeKepro 2.0 | 143152 | Active | 108831 | 229 W St Marys Rd | Tucson | AZ | 85701 |
| 290 | coincloud1118 | ColeKepro 2.0 | 143153 | Active | 108473 | 4831 East Butler Avenue | Fresno | CA | 93727 |
| 291 | coincloud1119 | ColeKepro 2.0 | 143154 | Active | 108993 | 1037 E 10th St | Roanoke Rapids | NC | 27870 |
| 292 | coincloud1120 | ColeKepro 2.0 | 143155 | Active | 108763 | 305 West 1st Street | Dumas | TX | 79029 |
| 293 | coincloud1121 | ColeKepro 2.0 | 143156 | Active | 103753 | 1100 West Reno Avenue | Oklahoma City | OK | 0 |
| 294 | coincloud1122 | ColeKepro 2.0 | 143157 | Active | 108064 | 1300 E. Coliseum Dr | Snyder | TX | 79549 |
| 295 | coincloud1123 | ColeKepro 2.0 | 143158 | Active | 113830 | 3101 Clays Mill Rd | Lexington | KY | 0 |
| 296 | coincloud1124 | ColeKepro 2.0 | 143159 | Active | 108368 | 811 W. Avenue D | Lovington | NM | 88260 |
| 297 | coincloud1125 | ColeKepro 2.0 | 143160 | Active | 113584 | 3381 US Highway 117 S | Burgaw | NC | 28425 |
| 298 | coincloud1127 | ColeKepro 2.0 | 143162 | Active | 103514 | 1921 S Elm Pl | Broken Arrow | OK | 74012 |
| 299 | coincloud1129 | ColeKepro 2.0 | 143164 | Active | 108496 | 635 W Campbell Rd. | Richardson | TX | 75080 |
| 300 | coincloud1130 | ColeKepro 2.0 | 143165 | Active | 103705 | 1232 72nd St E | Tacoma | WA | 98404 |
| 301 | coincloud1131 | ColeKepro 2.0 | 143166 | Active | 113894 | 204 Sunset Dr | Johnson City | TN | 37604 |
| 302 | coincloud1132 | ColeKepro 2.0 | 143167 | Active | 113826 | 10881 UNIVERSITY AVE NE | BLAINE | MN | 55434 |
| 303 | coincloud1133 | ColeKepro 2.0 | 143168 | Active | 101516 | 205 SE Missouri 291 Hwy | Lee's Summit | MO | 64083 |
| 304 | coincloud1134 | ColeKepro 2.0 | 143169 | Active | 113831 | 650 South 10th Street | Mount Vernon | IL | 84120 |
| 305 | coincloud1135 | ColeKepro 2.0 | 143170 | Active | 108058 | 218 S Rice St | Hamilton | TX | 78631-2158 |
| 306 | coincloud1136 | ColeKepro 2.0 | 143171 | Active | 113890 | 1731 N Green River Rd | Evansville | IN | 47715 |
| 307 | coincloud1137 | ColeKepro 2.0 | 143172 | Active | 113877 | 6111 South Blvd | Charlotte | NC | 28217 |
| 308 | coincloud1138 | ColeKepro 2.0 | 143173 | Active | 114696 | 1727 Oakdale Rd | Charlotte | NC | 0 |
| 309 | coincloud1139 | ColeKepro 2.0 | 143174 | Active | 114454 | 3810 Park Ave | Memphis | TN | 0 |
| 310 | coincloud1140 | ColeKepro 2.0 | 143175 | Active | 113862 | 2050 NORTHDALE BLVD | COON RAPIDS | MN | 55433 |

| # | ID | Model | Serial | Status | Store # | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 311 | coincloud1141 | ColeKepro 2.0 | 143176 | Active | 115332 | 5979 S Howell Ave | Milwaukee | WI | 53207 |
| 312 | coincloud1142 | ColeKepro 2.0 | 143177 | Active | 101424 | 1000 Grosscup Ave | Dunbar | WV | 25064 |
| 313 | coincloud1143 | ColeKepro 2.0 | 143178 | Active | 130406 | 448 Highway 12 W, Suite #6 | Starkville | MS | 39759 |
| 314 | coincloud1144 | ColeKepro 2.0 | 143179 | Active | 114714 | 217 N. Boone St | Aberdeen | WA | 98520 |
| 315 | coincloud1145 | ColeKepro 2.0 | 143180 | Active | 103082 | 561 Market Street | Kingston | PA | 2347 |
| 316 | coincloud1146 | ColeKepro 2.0 | 143181 | Active | 109000 | 4601 SNELLING AVE | MINNEAPOLIS | MN | 55406 |
| 317 | coincloud1147 | ColeKepro 2.0 | 143182 | Active | 113893 | 1010 South Kentucky Avenue | Evansville | IN | 0 |
| 318 | coincloud1148 | ColeKepro 2.0 | 143183 | Active | 113697 | 7212 E Reno | Midwest City | OK | 73110 |
| 319 | coincloud1149 | ColeKepro 2.0 | 143184 | Active | 116287 | 8312 E Mill Plain Blvd | Vancouver | WA | 98664 |
| 320 | coincloud1150 | ColeKepro 2.0 | 143185 | Active | 109020 | 4948 W PICO BLVD | Los Angeles | CA | 90019 |
| 321 | coincloud1151 | ColeKepro 2.0 | 143186 | Active | 113882 | 4721 West Burleigh Street | Milwaukee | WI | 0 |
| 322 | coincloud1152 | ColeKepro 2.0 | 143187 | Active | 100943 | 674 W Flagler St | Miami | FL | 33144 |
| 323 | coincloud1153 | ColeKepro 2.0 | 143188 | Active | 113823 | 513 Washington St | Hudson | IA | 0 |
| 324 | coincloud1154 | ColeKepro 2.0 | 143189 | Active | 115193 | 504 South Maple Avenue | Fairborn | OH | 60302 |
| 325 | coincloud1155 | ColeKepro 2.0 | 143190 | Active | 108876 | 3000 Cerrillos Road | Santa Fe | NM | 87507 |
| 326 | coincloud1156 | ColeKepro 2.0 | 143191 | Active | 108075 | 500 S Hampton Rd | Dallas | TX | 75208 |
| 327 | coincloud1157 | ColeKepro 2.0 | 143192 | Active | 108937 | 263 N Main St | Niles | OH | 41011 |
| 328 | coincloud1158 | ColeKepro 2.0 | 143193 | Active | 109026 | 1104 N. Dearborn St. | Chicago | IL | 60610 |
| 329 | coincloud1159 | ColeKepro 2.0 | 143194 | Active | 113863 | 5181 W Main St. | Kalamazoo | MI | 49009 |
| 330 | coincloud1160 | ColeKepro 2.0 | 143195 | Active | 108509 | 13995 Midway Plaza | Dallas | TX | 62966 |
| 331 | coincloud1161 | ColeKepro 2.0 | 143196 | Active | 108190 | 7420 Main Street | The Colony | TX | 75244 |
| 332 | coincloud1162 | ColeKepro 2.0 | 143197 | Active | 113871 | 3008 W Slaughter Ln | Austin | TX | 78748 |
| 333 | coincloud1163 | ColeKepro 2.0 | 143198 | Active | 115321 | 402 West Northland Avenue | Appleton | WI | 0 |
| 334 | coincloud1164 | ColeKepro 2.0 | 143199 | Active | 108931 | 2905 S Ellsworth Rd | Mesa | AZ | 85212 |
| 335 | coincloud1165 | ColeKepro 2.0 | 143200 | Active | 108570 | 1309 S Alvarado ST | Los Angeles | CA | 90006 |
| 336 | coincloud1166 | ColeKepro 2.0 | 143201 | Active | 108571 | 2301 Congress Ave | Austin | TX | 78704 |
| 337 | coincloud1167 | ColeKepro 2.0 | 143202 | Active | 113681 | 3753 Charleston Rd. | Gandeeville | WV | 0 |
| 338 | coincloud1168 | ColeKepro 2.0 | 143203 | Active | 114429 | 5700 Dollarway Rd | Pine Bluff | AR | 71602 |
| 339 | coincloud1169 | ColeKepro 2.0 | 143206 | Active | 114731 | 801 South Greenville Avenue | Allen | TX | 75081 |
| 340 | coincloud1170 | ColeKepro 2.0 | No serial # found | Active | 113895 | 9580 West Sahara Avenue | Las Vegas | NV | 0 |
| 341 | coincloud1172 | ColeKepro 2.0 | 143207 | Active | 114701 | 100 Opportunity Blvd | Chattanooga | TN | 55008 |
| 342 | coincloud1174 | ColeKepro 2.0 | 143200 | Active | 123311 | 26 E Main St Suite 102 | Chattanooga | TN | 37408 |
| 343 | coincloud1175 | ColeKepro 2.0 | 143210 | Active | 108688 | 4443 Breton Rd SE #STE F | Kentwood | MI | 49508 |
| 344 | coincloud1176 | ColeKepro 2.0 | 143211 | Active | 108953 | 113 College Park Rd | Ladson | SC | 29456 |
| 345 | coincloud1177 | ColeKepro 2.0 | 143212 | Active | 108514 | 241 28th Street Southeast | Grand Rapids | MI | 0 |
| 346 | coincloud1178 | ColeKepro 2.0 | 143213 | Active | 109035 | 144 NW 20th St | Boca Raton | FL | 33431 |
| 347 | coincloud1179 | ColeKepro 2.0 | 143214 | Active | 108709 | 4800 B Hwy 365 | Port Arthur | TX | 77642 |
| 348 | coincloud1180 | ColeKepro 2.0 | 143215 | Active | 108881 | 1023 State St | Lemoyne | PA | 17043 |
| 349 | coincloud1182 | ColeKepro 2.0 | 143217 | Active | 108479 | 38118 47th St E | Palmdale | CA | 93552 |
| 350 | coincloud1183 | ColeKepro 2.0 | 143218 | Active | 108913 | 508 W Nob Hill Blvd | Yakima | WA | 98902 |
| 351 | coincloud1184 | ColeKepro 2.0 | 143219 | Active | 108906 | 515 Main St | Dupont | PA | 0 |
| 352 | coincloud1185 | ColeKepro 2.0 | 143220 | Active | 108887 | 5820 Hwy 6 N | Houston | TX | 77084 |
| 353 | coincloud1186 | ColeKepro 2.0 | 143221 | Active | 108922 | 5590 West Florissant Avenue | St. Louis | MO | 0 |
| 354 | coincloud1187 | ColeKepro 2.0 | 143222 | Active | 108748 | 5459 S Mingo Rd | Tulsa | OK | 0 |
| 355 | coincloud1188 | ColeKepro 2.0 | 143223 | Active | 109004 | 2688 North Nc 49 | Burlington | NC | 0 |
| 356 | coincloud1190 | ColeKepro 2.0 | 143225 | Active | 108446 | 17414 NW Freeway @ Jones Road | Jersey Village | TX | 77040-1002 |
| 357 | coincloud1191 | ColeKepro 2.0 | 143226 | Active | 108910 | 220 E 6th St | Wyoming | PA | 0 |
| 358 | coincloud1192 | ColeKepro 2.0 | 143227 | Active | 108605 | 151 Memorial Hwy | Dallas | PA | 0 |
| 359 | coincloud1193 | ColeKepro 2.0 | 143228 | Active | 108735 | 207 Main St | Lakefield | MN | 56150 |
| 360 | coincloud1194 | ColeKepro 2.0 | 143229 | Active | 108878 | 18480 Brookhurst St | Fountain Valley | CA | 92708 |
| 361 | coincloud1195 | ColeKepro 2.0 | 143230 | Active | 108908 | 155 N Memorial Hwy | Shavertown | PA | 0 |
| 362 | coincloud1197 | ColeKepro 2.0 | 143232 | Active | 108903 | 424 North Pennsylvania Avenue | Wilkes-Barre | PA | 0 |
| 363 | coincloud1198 | ColeKepro 2.0 | 143233 | Active | 108596 | 1315 COLUMBIA ROAD | GRAND FORKS | ND | 58201 |
| 364 | coincloud1199 | ColeKepro 2.0 | 143234 | Active | 108912 | 1098 Main St | Swoyersville | PA | 0 |
| 365 | coincloud1200 | ColeKepro 2.0 | 143235 | Active | 108915 | 1107 S. Shannon | Van Wert | OH | 45891 |
| 366 | coincloud1201 | ColeKepro 2.0 | 143236 | Active | 108992 | 35 WV-259 | Baker | WV | 0 |
| 367 | coincloud1202 | ColeKepro 2.0 | 143237 | Active | 108564 | 11815 Westheimer | Houston | TX | 77077 |
| 368 | coincloud1203 | ColeKepro 2.0 | 143238 | Active | 108920 | 2500 St Clair Ave | East St. Louis | IL | 0 |
| 369 | coincloud1205 | ColeKepro 2.0 | 143240 | Active | 108911 | 378 S. Main St | Laconia | NH | 3246 |
| 370 | coincloud1206 | ColeKepro 2.0 | 143241 | Active | 108967 | 6825g Dixie Highway | Fairfield | OH | 0 |
| 371 | coincloud1207 | ColeKepro 2.0 | 143242 | Active | 108892 | 1000 Midway Dr | Harrington | DE | 92110 |
| 372 | coincloud1208 | ColeKepro 2.0 | 143243 | Active | 108889 | 5077 South Yale Avenue | Tulsa | OK | 74135 |
| 373 | coincloud1210 | ColeKepro 2.0 | 143245 | Active | 108670 | 14062 Springdale St | Westminster | CA | 92683 |
| 374 | coincloud1211 | ColeKepro 2.0 | 143246 | Active | 109001 | 1112 S. Main | Andrews | TX | 79714 |
| 375 | coincloud1212 | ColeKepro 2.0 | 143247 | Active | 108663 | 10338 E Truman Rd | Independence | MO | 0 |
| 376 | coincloud1213 | ColeKepro 2.0 | 143248 | Active | 108826 | 283 Creekside Crossing | New Braunfels | TX | 78130 |
| 377 | coincloud1214 | ColeKepro 2.0 | 143249 | Active | 108909 | 8535 EDINBURGH CENTRE DR. | BROOKLYN PARK | MN | 55443 |
| 378 | coincloud1215 | ColeKepro 2.0 | 143250 | Active | 108844 | 321 Main St. | Clayton | NM | 88415 |
| 379 | coincloud1216 | ColeKepro 2.0 | 143251 | Active | 108797 | 10896 Co Rd 4022 | Kemp | TX | 75143 |
| 380 | coincloud1217 | ColeKepro 2.0 | 143252 | Active | 108900 | 3301 Paxton Street | Harrisburg | PA | 17111 |
| 381 | coincloud1218 | ColeKepro 2.0 | 143253 | Active | 108549 | 8001 1Tg Barnett Rd | Fort Worth | TX | 0 |
| 382 | coincloud1219 | ColeKepro 2.0 | 143254 | Active | 103368 | 117 N 12th St | Tampa | FL | 33602 |
| 383 | coincloud1221 | ColeKepro 3.0 | No serial # found | Active | 103326 | 136 East Broadway Street | Missoula | MT | 10002 |
| 384 | coincloud1222 | ColeKepro 3.0 | 143257 | Active | 108408 | 13535 North HWY 19 | Fort McCoy | FL | 32134 |
| 385 | coincloud1223 | ColeKepro 3.0 | 143258 | Active | 108340 | 1407 N Lamesa Rd | Midland | TX | 0 |
| 386 | coincloud1225 | ColeKepro 3.0 | 143260 | Active | 108508 | 15 South Street | Blue Hill | ME | 0 |
| 387 | coincloud1226 | ColeKepro 3.0 | 143261 | Active | 108919 | 1608 Main St | Green Bay | WI | 0 |
| 388 | coincloud1227 | ColeKepro 3.0 | 143262 | Active | 108933 | 687 State Street | Hurricane | UT | 84737 |
| 389 | coincloud1228 | ColeKepro 3.0 | 143263 | Active | 108959 | 501 N. Main St | Stillwater | OK | 74075 |
| 390 | coincloud1229 | ColeKepro 3.0 | 143264 | Active | 109046 | 1921 S Elm Pl | Broken Arrow | OK | 74012 |
| 391 | coincloud1230 | ColeKepro 3.0 | 143265 | Active | 114710 | 423 N Reading Rd | Ephrata | PA | 17522 |
| 392 | coincloud1231 | ColeKepro 3.0 | 143266 | Active | 124656 | 13060 Jefferson Blvd | Mishawaka | IN | 46545 |
| 393 | coincloud1232 | ColeKepro 3.0 | 143267 | Active | 108969 | 1714 Precinct Line Rd #Suite 400 | Hurst | TX | 76054 |
| 394 | coincloud1233 | ColeKepro 3.0 | 143268 | Active | 108930 | 3803 West Walnut Avenue | Visalia | CA | 89117 |
| 395 | coincloud1234 | ColeKepro 3.0 | 143269 | Active | 116339 | 10515 N Mopac Express, Suite K | Austin | TX | 78759 |
| 396 | coincloud1235 | ColeKepro 3.0 | 143270 | Active | 108394 | 767 Market St | Tacoma | WA | 98402 |
| 397 | coincloud1236 | ColeKepro 3.0 | 143271 | Active | 108533 | 5124 S Mill Ave | Tempe | AZ | 85262 |
| 398 | coincloud1237 | ColeKepro 3.0 | 143272 | Active | 113610 | 1512 S.W. - ROUTE 26 | FREEPORT | IL | 61032 |
| 399 | coincloud1238 | ColeKepro 3.0 | 141985 | Active | 101516 | 9889 Ferguson Rd Suite #201 | Dallas | TX | 75229 |
| 400 | coincloud1239 | ColeKepro 3.0 | 143274 | Active | 108982 | 17756 KENWOOD TRAIL | LAKEVILLE | MN | 55044 |
| 401 | coincloud1240 | ColeKepro 3.0 | 143275 | Active | 113577 | 30250 HIGHWAY 78 | SANTA YSABEL | CA | 92070 |
| 402 | coincloud1241 | ColeKepro 3.0 | 143278 | Active | 108926 | 8701 Riverview Blvd | St. Louis | MO | 0 |
| 403 | coincloud1242 | ColeKepro 3.0 | 143277 | Active | 108740 | 4514 Mt Carmel Tobasco Rd | Cincinnati | OH | 45244 |
| 404 | coincloud1243 | ColeKepro 3.0 | 143278 | Active | 108954 | 2600 W. 7th Street | Clovis | NM | 88101 |
| 405 | coincloud1244 | ColeKepro 3.0 | 143279 | Active | 101519 | 8957 1300 West | West Jordan | UT | 28204 |
| 406 | coincloud1245 | ColeKepro 3.0 | 143280 | Active | 107952 | 25 SE 1st Ave | Miami | FL | 33133 |
| 407 | coincloud1246 | ColeKepro 3.0 | 143281 | Active | 108947 | 9781 Walnut St | Dallas | TX | 75243 |
| 408 | coincloud1247 | ColeKepro 3.0 | 143282 | Active | 108730 | 100 Tascosa Road | Amarillo | TX | 79124 |
| 409 | coincloud1248 | ColeKepro 3.0 | 143283 | Active | 108705 | 2661 Oneida St | Appleton | WI | 54304 |
| 410 | coincloud1249 | ColeKepro 3.0 | 143284 | Active | 108516 | 3075 Book Rd | Naperville | IL | 0 |
| 411 | coincloud1250 | ColeKepro 3.0 | 143288 | Active | 109038 | 802 North Russell Street | Marion | IL | 37148 |
| 412 | coincloud1252 | ColeKepro 3.0 | 143287 | Active | 114617 | 204 W Cowltz Ave | castle Rock | WA | 98611 |
| 413 | coincloud1253 | ColeKepro 3.0 | 143288 | Active | 114706 | 318 S Lexington Dr | Folsom | CA | 95630 |
| 414 | coincloud1254 | ColeKepro 3.0 | 143289 | Active | 108962 | 3738 west gate city blvd suite D | Greensboro | NC | 27407 |
| 415 | coincloud1255 | ColeKepro 3.0 | 143290 | Active | 114700 | 3601 W 45th | Amarillo | TX | 79109 |
| 416 | coincloud1256 | ColeKepro 3.0 | 143292 | Active | 108889 | 5201 Knickerbocker Road | San Angelo | TX | 76904 |
| 417 | coincloud1258 | ColeKepro 3.0 | 143293 | Active | 108400 | 2200 Azle Avenue | Fort Worth | TX | 0 |
| 418 | coincloud1261 | ColeKepro 3.0 | 143296 | Active | 108621 | 851 Upland Ave | Chester | PA | 19013 |
| 419 | coincloud1263 | ColeKepro 3.0 | No serial # found | Active | 108583 | 4444 1st Ave NE | Cedar Rapids | IA | 52402 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 420 | coincloud1264 | ColeKepro 3.0 | 143299 | Active | 109055 | 1623 London Rd | Duluth | MN | 55812 |
| 421 | coincloud1265 | ColeKepro 3.0 | 143300 | Active | 108697 | 2724 Isleta Blvd SW #1/2 | Albuquerque | NM | 87105 |
| 422 | coincloud1266 | ColeKepro 3.0 | 143301 | Active | 138206 | 8200 Rosedale Hwy | Bakersfield | CA | 93312 |
| 423 | coincloud1269 | ColeKepro 3.0 | 143304 | Active | 108904 | 835 Exeter Ave | Exeter | PA | 0 |
| 424 | coincloud1270 | ColeKepro 3.0 | 143305 | Active | 108042 | 59 Eureka Drive | Pacifica | CA | 33177 |
| 425 | coincloud1271 | ColeKepro 3.0 | 143306 | Active | 109039 | 400 N Ave E | Haskell | TX | 0 |
| 426 | coincloud1272 | ColeKepro 3.0 | 143307 | Active | 108641 | 2040 E Valley Parkway | Escondido | CA | 92027 |
| 427 | coincloud1273 | ColeKepro 3.0 | 143308 | Active | 114698 | 2390 White Bear Ave | Maplewood | MN | 55109 |
| 428 | coincloud1274 | ColeKepro 3.0 | 143309 | Active | 108191 | 4435 Red Rock Rd | Benton | PA | 17814 |
| 429 | coincloud1275 | ColeKepro 3.0 | 143310 | Active | 108534 | 125 Highway 412 West Siloam Springs | Siloam Springs | AR | 72761 |
| 430 | coincloud1277 | ColeKepro 3.0 | 143312 | Active | 108466 | 3930 SILVER LAKE ROAD | ST ANTHONY | MN | 55418 |
| 431 | coincloud1278 | ColeKepro 3.0 | 143313 | Active | 108937 | 1585 SC-9 | Lancaster | SC | 0 |
| 432 | coincloud1279 | ColeKepro 3.0 | 143314 | Active | 108292 | 2774 Briggs Rd | Columbus | OH | 43204 |
| 433 | coincloud1280 | ColeKepro 3.0 | 143315 | Active | 108245 | 914 East Waterford Street | Wakarusa | IN | 0 |
| 434 | coincloud1281 | ColeKepro 3.0 | 143316 | Active | 115380 | 1427 W. Shady Grove Rd | Irving | TX | 75060 |
| 435 | coincloud1282 | ColeKepro 3.0 | 143317 | Active | 108623 | 1201 Larpenteur Ave | Morae | GA | 31035 |
| 436 | coincloud1283 | ColeKepro 3.0 | 143318 | Active | 113578 | 4601 SNELLING AVE | MINNEAPOLIS | MN | 55406 |
| 437 | coincloud1285 | ColeKepro 3.0 | 143320 | Active | 108462 | 5695 Telegraph Rd | Alexandria | VA | 22303 |
| 438 | coincloud1286 | ColeKepro 3.0 | 143321 | Active | 108249 | 2628 Henry St | Norton Shores | MI | 0 |
| 439 | coincloud1287 | ColeKepro 3.0 | 143322 | Active | 108968 | 2130 Silver Lake Rd NW | New Brighton | MN | 0 |
| 440 | coincloud1288 | ColeKepro 3.0 | 143324 | Active | 108387 | 1802 N Jackson St. | Tullahoma | TN | 37388 |
| 441 | coincloud1290 | ColeKepro 3.0 | 143325 | Active | 108938 | 5225 Elkhorn Blvd | Sacramento | CA | 95842 |
| 442 | coincloud1291 | ColeKepro 3.0 | 143326 | Active | 109054 | 22 Goethals Dr | Richland | WA | 99352 |
| 443 | coincloud1292 | ColeKepro 3.0 | 143327 | Active | 108644 | 2709 S. Midkiff | Midland | TX | 79701 |
| 444 | coincloud1293 | ColeKepro 3.0 | 143328 | Active | 138122 | 909 E. Broadway | Cuero | TX | 77954 |
| 445 | coincloud1294 | ColeKepro 3.0 | 143329 | Active | 108430 | 2500 S. Georgia | Amarillo | TX | 79109 |
| 446 | coincloud1295 | ColeKepro 3.0 | 143330 | Active | 108888 | 425 Anderson Ave | Fairview | NJ | 7022 |
| 447 | coincloud1296 | ColeKepro 3.0 | 143331 | Active | 114707 | 2810 N Lovington Hwy | Hobbs | NM | 88240-1725 |
| 448 | coincloud1297 | ColeKepro 3.0 | 143332 | Active | 114618 | 1731 N Green River Rd | Evansville | IN | 47715 |
| 449 | coincloud1298 | ColeKepro 3.0 | 143333 | Active | 114699 | 5301 36th Ave N | Crystal | MN | 55422 |
| 450 | coincloud1299 | ColeKepro 3.0 | 143334 | Active | 114708 | 8180 Wedgewood Lane North | Maple Grove | MN | 55369 |
| 451 | coincloud1300 | ColeKepro 3.0 | 143335 | Active | 108661 | 10120 25th St | Rancho Cucamonga | CA | 91730 |
| 452 | coincloud1301 | ColeKepro 3.0 | 143336 | Active | 108547 | 5045 Fruitville Rd #Suite 183 | Sarasota | FL | 34232 |
| 453 | coincloud1302 | ColeKepro 3.0 | 143337 | Active | 108548 | 100 W County B Rd W | Maplewood | MN | 55117 |
| 454 | coincloud1303 | ColeKepro 3.0 | 143338 | Active | 108329 | 810 N. Shoop Ave. | Wauseon | OH | 43567 |
| 455 | coincloud1305 | ColeKepro 3.0 | 143340 | Active | 114618 | 400 W Old Rd | Lillington | NC | 48764 |
| 456 | coincloud1306 | ColeKepro 3.0 | 143341 | Active | 108384 | 7212 E Reno | Midwest City | OK | 73110 |
| 457 | coincloud1307 | ColeKepro 3.0 | 143342 | Active | 108441 | 700 NE Lowry Ave | Minneapolis | MN | 55418 |
| 458 | coincloud1308 | ColeKepro 3.0 | 143343 | Active | 108990 | 654 U.S. 250 | Ashland | OH | 44805 |
| 459 | coincloud1309 | ColeKepro 3.0 | 143344 | Active | 108435 | 49 PINE GROVE SQUARE | Grove City | PA | 16127 |
| 460 | coincloud1310 | ColeKepro 3.0 | 143345 | Active | 108489 | 1101 Churchmans Rd. | Newark | DE | 19713 |
| 461 | coincloud1311 | ColeKepro 3.0 | 143346 | Active | 108671 | 303 N Keene St | Columbia | MO | 65201 |
| 462 | coincloud1313 | ColeKepro 3.0 | 14338 | Active | 108585 | 100 N. White Sands Blvd | Alamogordo | NM | 88310 |
| 463 | coincloud1314 | ColeKepro 3.0 | 143349 | Active | 114702 | 8421 Lyndale Ave S | Bloomington | MN | 55420 |
| 464 | coincloud1315 | ColeKepro 3.0 | 143350 | Active | 108669 | 8243 North Teutonia Avenue | Milwaukee | WI | 0 |
| 465 | coincloud1316 | ColeKepro 3.0 | 143351 | Active | 114703 | 300 East Travelers Trail | Burnsville | MN | 55337 |
| 466 | coincloud1317 | ColeKepro 3.0 | 143352 | Active | 108833 | 2141 Lincoln Street | Rhinelander | WI | 2169 |
| 467 | coincloud1318 | ColeKepro 3.0 | 143353 | Active | 101512 | 3818 13400 South | Riverton | UT | 84065 |
| 468 | coincloud1319 | ColeKepro 3.0 | 143354 | Active | 108536 | 3900 Clarksville Pike | Nashville | TN | 37218 |
| 469 | coincloud1320 | ColeKepro 3.0 | 143355 | Active | 108673 | 7800 West Appleton Avenue | Milwaukee | WI | 53218 |
| 470 | coincloud1321 | ColeKepro 3.0 | 143356 | Active | 108870 | 3301 Coors Blvd NW #X. | Albuquerque | NM | 87120 |
| 471 | coincloud1322 | ColeKepro 3.0 | 143357 | Active | 108406 | 601 Graham St. | Tuscola | TX | 79562 |
| 472 | coincloud1323 | ColeKepro 3.0 | 143358 | Active | 114614 | 15350 Cedar Avenue | Apple Valley | MN | 55124 |
| 473 | coincloud1324 | ColeKepro 3.0 | 143359 | Active | 114705 | 585 Northtown Drive | Blaine | MN | 38211 |
| 474 | coincloud1325 | ColeKepro 3.0 | 143360 | Active | 108853 | 815 Lafayette Blvd | Bridgeport | CT | 6604 |
| 475 | coincloud1326 | ColeKepro 3.0 | 143361 | Active | 108711 | 803 Klaus St | Green Bay | WI | 54302 |
| 476 | coincloud1327 | ColeKepro 3.0 | 143362 | Active | 104168 | 6719 Bernville Rd. | Bernville | PA | 19506 |
| 477 | coincloud1328 | ColeKepro 3.0 | 143363 | Active | 108708 | 4502 S Steele St | Tacoma | WA | 98409 |
| 478 | coincloud1329 | ColeKepro 3.0 | 143364 | Active | 108607 | 303 E Central Ave | Comanche | TX | 76442 |
| 479 | coincloud1330 | ColeKepro 3.0 | 143365 | Active | 108725 | 3 South Maysville Avenue | Zanesville | OH | 43701 |
| 480 | coincloud1331 | ColeKepro 3.0 | 143366 | Active | 108416 | 6169 Highway 278 N W | Covington | GA | 30014 |
| 481 | coincloud1332 | ColeKepro 3.0 | 143367 | Active | 108552 | 189 West 11th Street | Waterloo | IA | 0 |
| 482 | coincloud1333 | ColeKepro 3.0 | 143368 | Active | 108753 | 1421 N. Western Ave | Liberal | KS | 67901 |
| 483 | coincloud1334 | ColeKepro 3.0 | 143369 | Active | 108617 | 899 Salt Lick Rd | St. Peters | MO | 63376 |
| 484 | coincloud1335 | ColeKepro 3.0 | 143370 | Active | 107978 | 429 9th Ave N | St. Cloud | MN | 33701 |
| 485 | coincloud1336 | ColeKepro 3.0 | 143371 | Active | 108582 | 3620 Newcastle Rd | Oklahoma City | OK | 0 |
| 486 | coincloud1337 | ColeKepro 3.0 | 143372 | Active | 119113 | 1301 Hillsborough Street | Raleigh | NC | 27605 |
| 487 | coincloud1338 | ColeKepro 3.0 | 143373 | Active | 113836 | 500 South Gordon Street | Alvin | TX | 89117 |
| 488 | coincloud1339 | ColeKepro 3.0 | 143374 | Active | 108445 | 898 W Grand Ave | Decatur | IL | 60942 |
| 489 | coincloud1340 | ColeKepro 3.0 | 143375 | Active | 108668 | 501 National Road | Richmond | IN | 47374 |
| 490 | coincloud1341 | ColeKepro 3.0 | 143376 | Active | 115098 | 16918 Midway Rd | Dallas | TX | 75287 |
| 491 | coincloud1342 | ColeKepro 3.0 | 143377 | Active | 108782 | 1512 E Exchange Pkwy Suite 400 | Allen | TX | 75002 |
| 492 | coincloud1343 | ColeKepro 3.0 | 143378 | Active | 108741 | 908 7th Ave | Camanche | IA | 10019 |
| 493 | coincloud1344 | ColeKepro 3.0 | 143379 | Active | 108681 | 417 8TH AVENUE NE | BRAINERD | MN | 56401 |
| 494 | coincloud1345 | ColeKepro 3.0 | 143380 | Active | 108594 | 5312 Lovington Hwy | Hobbs | NM | 88240 |
| 495 | coincloud1346 | ColeKepro 3.0 | 143381 | Active | 114709 | 9332 Ocean Hwy. | Pawley's Island | SC | 29585 |
| 496 | coincloud1347 | ColeKepro 3.0 | 143382 | Active | 108708 | 1709 Lovington Street | Escanaba | MI | 48192 |
| 497 | coincloud1348 | ColeKepro 3.0 | No serial # | Active | 114615 | 4205 Pheasant Ridge Drive Northeast | Blaine | MN | 55449 |
| 498 | coincloud1349 | ColeKepro 3.0 | 143384 | Active | 108550 | 850 Hartford Turnpike | Waterford | CT | 6385 |
| 499 | coincloud1350 | ColeKepro 3.0 | 143385 | Active | 108561 | 806 Atlas Ave | Killeen | TX | 0 |
| 500 | coincloud1351 | ColeKepro 3.0 | 143388 | Active | 108666 | 26918 Cook Rd | Olmsted Township | OH | 78542 |
| 501 | coincloud1352 | ColeKepro 3.0 | No serial # found | Active | 108356 | 500 South Gordon Street | Alvin | TX | 44138 |
| 502 | coincloud1353 | ColeKepro 3.0 | 143388 | Active | 108616 | 16550 Hwy 75 Rd | Nebraska City | NE | 77511 |
| 503 | coincloud1354 | ColeKepro 3.0 | 143389 | Active | 108560 | 980 N WALNUT CREEK DR | MANSFIELD | TX | 76063 |
| 504 | coincloud1355 | ColeKepro 3.0 | 143391 | Active | 108760 | 2250 N Limestone St | Springfield | OH | 45503 |
| 505 | coincloud1357 | ColeKepro 3.0 | 143392 | Active | 108765 | 1520 N. Main. | Andrews | TX | 79714 |
| 506 | coincloud1358 | ColeKepro 3.0 | 143393 | Active | 115052 | 2020 S Parker Rd | Denver | CO | 80231 |
| 507 | coincloud1359 | ColeKepro 3.0 | 143394 | Active | 108879 | 705 S Empire Blvd | Coos Bay | OR | 97420 |
| 508 | coincloud1360 | ColeKepro 3.0 | 143395 | Active | 108880 | 4108 W Pike | Zanesville | OH | 75002 |
| 509 | coincloud1361 | ColeKepro 3.0 | 143398 | Active | 108881 | 1550 S Sheridan Rd | Tulsa | OK | 74112 |
| 510 | coincloud1362 | ColeKepro 3.0 | 143397 | Active | 108731 | 2703 Piedmont Avenue | Duluth | MN | 72209 |
| 511 | coincloud1363 | ColeKepro 3.0 | 143398 | Active | 108665 | 1707 Southwest Blvd | Tulsa | OK | 86103 |
| 512 | coincloud1364 | ColeKepro 3.0 | 143399 | Active | 120211 | 19783 U.S. 59 | Humble | TX | 77338 |
| 513 | coincloud1365 | ColeKepro 3.0 | 143400 | Active | 108677 | 7556 WEST BROADWAY | BROOKLYN PARK | MN | 55428 |
| 514 | coincloud1366 | ColeKepro 3.0 | 143401 | Active | 108632 | 13822 P Street | Omaha | NE | 73108 |
| 515 | coincloud1367 | ColeKepro 3.0 | 143402 | Active | 108606 | 6409 6th Ave | Tacoma | WA | 98406 |
| 516 | coincloud1368 | ColeKepro 3.0 | 143403 | Active | 108602 | 16560 Marshalltown Blvd | Melbourne | IA | 0 |
| 517 | coincloud1369 | ColeKepro 3.0 | 143530 | Active | 141587 | 945 W Sunrise Blvd | Fort Lauderdale | FL | 33311 |
| 518 | coincloud1370 | ColeKepro 3.0 | 143405 | Active | 114434 | 14501 Janesville Road | Muskego | WI | 53150 |
| 519 | coincloud1371 | ColeKepro 3.0 | 143406 | Active | 108739 | 2903 Royal Ln | Dallas | TX | 75229 |
| 520 | coincloud1372 | ColeKepro 3.0 | 143407 | Active | 113860 | 2525 N 20th Ave | Pasco | WA | 99301 |
| 521 | coincloud1373 | ColeKepro 3.0 | 143408 | Active | 108675 | 54 East California Avenue | Fresno | CA | 93307 |
| 522 | coincloud1374 | ColeKepro 3.0 | 143409 | Active | 108878 | 600 Prospect Rd | Fort Lauderdale | FL | 33317 |
| 523 | coincloud1376 | ColeKepro 3.0 | 143411 | Active | 108431 | 212 TX-71 | Bastrop | TX | 78602 |
| 524 | coincloud1377 | ColeKepro 3.0 | 143412 | Active | 108642 | 3401 98th Street | Lubbock | TX | 79423 |
| 525 | coincloud1378 | ColeKepro 3.0 | 143413 | Active | 113614 | 19 Pleasant St. | Berlin | NH | 3570 |
| 526 | coincloud1379 | ColeKepro 3.0 | 143414 | Active | 119400 | 8457 Richmond Hwy | Alexandria | VA | 22309 |
| 527 | coincloud1380 | ColeKepro 3.0 | 143415 | Active | 108876 | 1408 Bronson Way N | Renton | WA | 98057 |
| 528 | coincloud1381 | ColeKepro 3.0 | 143416 | Active | 108553 | 4335 Texas St | Waterloo | IA | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 529 | coincloud1382 | ColeKepro 3.0 | 143417 | Active | 108826 | 720 South Van Buren Street | Shipshewana | IN | 52240 |
| 530 | coincloud1383 | ColeKepro 3.0 | 143418 | Active | 108752 | 87-1926 Farrington Hwy | Waianae | HI | 96792 |
| 531 | coincloud1384 | ColeKepro 3.0 | 143419 | Active | 109030 | 1150 East Highway 377 | Granbury | TX | 76048 |
| 532 | coincloud1385 | ColeKepro 3.0 | 143420 | Active | 104245 | 5956 W Olympic Blvd | Los Angeles | CA | 90036 |
| 533 | coincloud1386 | ColeKepro 3.0 | 143421 | Active | 115100 | 307 State Hwy 150 | West Union | IA | 84095 |
| 534 | coincloud1387 | ColeKepro 3.0 | 143422 | Active | 101524 | 16505 Victory Blvd | Van Nuys | CA | 91406 |
| 535 | coincloud1389 | ColeKepro 3.0 | 143424 | Active | 103567 | 8780-A Rivers Ave N | North Charleston | SC | 29406 |
| 536 | coincloud1390 | ColeKepro 3.0 | 143425 | Active | 109013 | 5839 Manzanita Ave | Carmichael | CA | 0 |
| 537 | coincloud1391 | ColeKepro 3.0 | 143426 | Active | 104158 | 10830 Imperial Hwy | Norwalk | CA | 0 |
| 538 | coincloud1392 | ColeKepro 3.0 | 143427 | Active | 109027 | State Rte 26 | West Point | CA | 95255 |
| 539 | coincloud1393 | ColeKepro 3.0 | 143428 | Active | 103586 | 191 Manheim Rd. | Schuylkill | PA | 17972 |
| 540 | coincloud1395 | ColeKepro 3.0 | 143430 | Active | 108645 | 1181 West Putnam Avenue | Porterville | CA | 6830 |
| 541 | coincloud1396 | ColeKepro 3.0 | 143431 | Active | 103596 | 11243 San Fernando Rd | San Fernando | CA | 91340 |
| 542 | coincloud1397 | ColeKepro 3.0 | 143432 | Active | 101446 | 1509 South Cage Blvd. | Pharr | TX | 78577 |
| 543 | coincloud1398 | ColeKepro 3.0 | 143433 | Active | 104154 | 1311 East Colorado Street | Glendale | CA | 91205 |
| 544 | coincloud1399 | ColeKepro 3.0 | 143434 | Active | 103020 | 801 SW Highway 101 #104 | Lincoln City | OR | 97367 |
| 545 | coincloud1401 | No serial # found | Active | 117625 | 3015 W US 36 | Pendleton | IN | 46084 |
| 546 | coincloud1404 | ColeKepro 3.0 | 143439 | Active | 116092 | 318 Kuulei Rd | Kailua | HI | 96734 |
| 547 | coincloud1405 | No serial # found | Active | 118606 | 709 Ahua St. | Honolulu | HI | 96819 |
| 548 | coincloud1407 | ColeKepro 3.0 | 143442 | Active | 108700 | 18480 Brookhurst St | Fountain Valley | CA | 92708 |
| 549 | coincloud1408 | ColeKepro 3.0 | 143443 | Active | 108792 | 1657 North Miami Avenue | Miami | FL | 33136 |
| 550 | coincloud1409 | ColeKepro 3.0 | 143444 | Active | 108723 | 6055 South Freeway | Houston | TX | 77004 |
| 551 | coincloud1410 | ColeKepro 3.0 | 143445 | Active | 101555 | 101 Dan Renesu Dr. | Ruston | LA | 71270 |
| 552 | coincloud1413 | ColeKepro 3.0 | 143448 | Active | 127782 | 6500 US-380 | Cross Roads | TX | 76227 |
| 553 | coincloud1414 | ColeKepro 3.0 | 143449 | Active | 103571 | 2950 Johnson Dr | Ventura | CA | 93003 |
| 554 | coincloud1415 | ColeKepro 3.0 | 143450 | Active | 108758 | 4787 Fashion Square Mall | Saginaw | MI | 85251 |
| 555 | coincloud1416 | ColeKepro 3.0 | 143451 | Active | 108724 | 1812 Wilbraham Rd | Springfield | MA | 1119 |
| 556 | coincloud1417 | ColeKepro 3.0 | 143452 | Active | 108733 | 843 Miller Valley Rd | Prescott | AZ | 42220 |
| 557 | coincloud1418 | ColeKepro 3.0 | 143453 | Active | 113879 | 4317 Andrews Highway | Midland | TX | 79703 |
| 558 | coincloud1419 | ColeKepro 3.0 | 143454 | Active | 115194 | 10019 Mills Avenue | Whittier | CA | 10019 |
| 559 | coincloud1421 | 2120hta426 | Active | 116351 | 632 Broad St. | New Bethlehem | PA | 16242 |
| 560 | coincloud1422 | 220hta423 | Active | 115303 | 901 Riviera Dr. | Sacramento | CA | 95836 |
| 561 | coincloud1423 | 143458 | Active | 113685 | 6229 Main Avenue | Orangevale | CA | 96826 |
| 562 | coincloud1424 | ColeKepro 3.0 | 143459 | Active | 108295 | 2643 South King Street | Honolulu | HI | 96826 |
| 563 | coincloud1425 | ColeKepro 3.0 | 143460 | Active | 113874 | 845 Holloway Avenue | San Francisco | CA | 94112 |
| 564 | coincloud1426 | ColeKepro 3.0 | 143461 | Active | 108970 | 1300 Brodhead Road | Coraopolis | PA | 15108 |
| 565 | coincloud1427 | ColeKepro 3.0 | 143462 | Active | 108974 | 1616 N Portland Ave | Oklahoma City | OK | 73107 |
| 566 | coincloud1428 | ColeKepro 3.0 | 143463 | Active | 108304 | 1700 Stanley Rd | Greensboro | NC | 27407 |
| 567 | coincloud1429 | ColeKepro 3.0 | 143464 | Active | 108694 | 200 W 1st St. | Birdsboro | PA | 19508 |
| 568 | coincloud1431 | ColeKepro 3.0 | 143466 | Active | 113679 | 499 N State Rd 434 #1017 | Altamonte Springs | FL | 32714 |
| 569 | coincloud1433 | ColeKepro 3.0 | 143467 | Active | 108805 | 2252 Historic Route 66 | Santa Rosa | NM | 88435 |
| 570 | coincloud1433 | 2120hta404 | Active | 116806 | 3299 Campbell Ave | Honolulu | HI | 96815 |
| 571 | coincloud1435 | ColeKepro 3.0 | 143470 | Active | 115327 | 619 W Main st | Heber Springs | AR | 72543 |
| 572 | coincloud1436 | ColeKepro 3.0 | 143471 | Active | 108765 | 1901 W 2nd St | Xenia | OH | 0 |
| 573 | coincloud1437 | ColeKepro 3.0 | 143472 | Active | 108754 | 3213 Farrow Rd | Columbia | SC | 29203 |
| 574 | coincloud1438 | ColeKepro 3.0 | 143473 | Active | 108854 | 717 E 9400 S | Sandy | UT | 84094 |
| 575 | coincloud1439 | ColeKepro 3.0 | 143474 | Active | 108848 | 12595 CENTRAL AVE NE | BLAINE | MN | 55434 |
| 576 | coincloud1440 | ColeKepro 3.0 | 143475 | Active | 108311 | 846 Main St | Worcester | MA | 1608 |
| 577 | coincloud1441 | ColeKepro 3.0 | 143476 | Active | 116130 | 2245 W Sugar Creek Rd | Charlotte | NC | 28262 |
| 578 | coincloud1442 | ColeKepro 3.0 | 143477 | Active | 108338 | 660 Powell St. | San Francisco | CA | 94108 |
| 579 | coincloud1443 | ColeKepro 3.0 | 143478 | Active | 116203 | 8800 Washington St | Thornton | CO | 80228 |
| 580 | coincloud1444 | ColeKepro 3.0 | 143479 | Active | 116341 | TX 194 | Hart | TX | 79043 |
| 581 | coincloud1445 | ColeKepro 3.0 | 143480 | Active | 116197 | 1630 Bradyville Pike | Murfreesboro | TN | 37130 |
| 582 | coincloud1446 | ColeKepro 3.0 | 143481 | Active | 103143 | 5901 Mill Creek Rd | Levittown | PA | 19057 |
| 583 | coincloud1447 | ColeKepro 3.0 | 143482 | Active | 108836 | 3980 South 2700 East | Holladay | UT | 84124 |
| 584 | coincloud1448 | ColeKepro 3.0 | 143463 | Active | 120525 | 2021 Broad Ave. | Findlay | OH | 45840 |
| 585 | coincloud1449 | ColeKepro 3.0 | 143484 | Active | 122698 | 363 Smithfield Ave | Pawtucket | RI | 2860 |
| 586 | coincloud1450 | ColeKepro 3.0 | 143485 | Active | 108577 | 2727 South Prairie Avenue | Pueblo | CO | 80916 |
| 587 | coincloud1451 | ColeKepro 3.0 | 143486 | Active | 108857 | 1172 Draper Pkwy | Draper | UT | 84020 |
| 588 | coincloud1452 | ColeKepro 3.0 | 143487 | Active | 108874 | 320 N. New Jersey | Indianapolis | IN | 46204 |
| 589 | coincloud1453 | ColeKepro 3.0 | 143488 | Active | 108675 | 3203 E Anaheim St | Long Beach | CA | 90804 |
| 590 | coincloud1454 | ColeKepro 3.0 | 143489 | Active | 115060 | 2201 W National Ave | Milwaukee | WI | 53204 |
| 591 | coincloud1455 | ColeKepro 3.0 | 143490 | Active | 108879 | 1408 Main St | Springfield | OR | 97477 |
| 592 | coincloud1456 | ColeKepro 3.0 | 143491 | Active | 108873 | 15540 FM 824 | Robstown | TX | 78408 |
| 593 | coincloud1457 | ColeKepro 3.0 | 143492 | Active | 108808 | 6079 Quebec Street | Commerce City | CO | 80022 |
| 594 | coincloud1458 | ColeKepro 3.0 | 143493 | Active | 120526 | 245 W. Main St. | Hillsboro | OH | 45133 |
| 595 | coincloud1459 | ColeKepro 3.0 | 143494 | Active | 108762 | 5075 Park Blvd | Pinellas Park | FL | 33781 |
| 596 | coincloud1460 | ColeKepro 3.0 | 143495 | Active | 108580 | 221 South 8th Street | Colorado Springs | CO | 19108 |
| 597 | coincloud1461 | ColeKepro 3.0 | 143496 | Active | 108578 | 201 W Fillmore Street | Colorado Springs | CO | 80907 |
| 598 | coincloud1462 | ColeKepro 3.0 | 143497 | Active | 108572 | 389 Cabot Street | Beverly | MA | 1915 |
| 599 | coincloud1463 | ColeKepro 3.0 | 143498 | Active | 108720 | 655 Robins Rd | Hiawatha | IA | 24504 |
| 600 | coincloud1464 | ColeKepro 3.0 | 143499 | Active | 108898 | 6430 Garth Road | Baytown | TX | 77521 |
| 601 | coincloud1465 | ColeKepro 3.0 | 143500 | Active | 108704 | 833 West Oklahoma Avenue | Milwaukee | WI | 53215 |
| 602 | coincloud1466 | ColeKepro 3.0 | 143501 | Active | 116505 | 3317 Wayfield Dr # 4 | Johnson City | TN | 37601 |
| 603 | coincloud1467 | ColeKepro 3.0 | 143502 | Active | 117220 | 700 South Broadway | Baltimore | MD | 63102 |
| 604 | coincloud1468 | ColeKepro 3.0 | 143503 | Active | 108645 | 4607 HIGHWAY 6 N | HOUSTON | TX | 77084 |
| 605 | coincloud1469 | ColeKepro 3.0 | 143504 | Active | 113888 | 5226 West Center Street | Milwaukee | WI | 0 |
| 606 | coincloud1470 | ColeKepro 3.0 | 143505 | Active | 113110 | 13110 S Gessner Rd | Missouri City | TX | 77489 |
| 607 | coincloud1471 | ColeKepro 3.0 | 143506 | Active | 108589 | 110 National City Blvd | National City | CA | 91950 |
| 608 | coincloud1472 | ColeKepro 3.0 | 143507 | Active | 108655 | 26499 U.S. 20 | South Bend | IN | 0 |
| 609 | coincloud1473 | ColeKepro 3.0 | 143508 | Active | 108885 | 1805 North Belt West | Belleville | IL | 0 |
| 610 | coincloud1474 | ColeKepro 3.0 | 143509 | Active | 108637 | 1810 N Columbia St Suite B | Milledgeville | GA | 31061 |
| 611 | coincloud1475 | ColeKepro 3.0 | 143510 | Active | 121557 | 8624 SW Hall Blvd | Beaverton | OR | 97008 |
| 612 | coincloud1476 | ColeKepro 3.0 | 143511 | Active | 108683 | 1202 S Missouri | Macon | MO | 63562 |
| 613 | coincloud1477 | ColeKepro 3.0 | 143512 | Active | 129592 | 2001 University Ave | Morgantown | WV | 26505 |
| 614 | coincloud1478 | ColeKepro 3.0 | 143513 | Active | 139033 | 5380 Lake Rd | Sheffield Lake | OH | 44054 |
| 615 | coincloud1479 | ColeKepro 3.0 | 143514 | Active | 108251 | 85 Sheridan Boulevard | Lakewood | CO | 0 |
| 616 | coincloud1480 | ColeKepro 3.0 | 143339 | Active | 108643 | 8301 Boydton Plank Rd | Petersburg | VA | 0 |
| 617 | coincloud1481 | ColeKepro 3.0 | 143516 | Active | 115030 | 7233 W 103rd St | Palos Hills | IL | 60465 |
| 618 | coincloud1482 | ColeKepro 3.0 | 143517 | Active | 108712 | 4438 NE Glisan St | Portland | OR | 97213 |
| 619 | coincloud1483 | ColeKepro 3.0 | 143518 | Active | 108839 | 785 E St George Blvd | St. George | UT | 84770 |
| 620 | coincloud1484 | ColeKepro 3.0 | 143519 | Active | 108840 | 2701 Sanford St | Muskegon Heights | MI | 49444 |
| 621 | coincloud1485 | ColeKepro 3.0 | 143520 | Active | 123333 | 1910 West Main St. | Artesia | NM | 88210 |
| 622 | coincloud1487 | ColeKepro 3.0 | 143522 | Active | 108701 | 1930 S Mooney Blvd | Visalia | CA | 93277 |
| 623 | coincloud1488 | ColeKepro 3.0 | 143523 | Active | 108802 | 3746 St Louis Ave | St. Louis | MO | 0 |
| 624 | coincloud1489 | ColeKepro 3.0 | 143525 | Active | 108689 | 826 North Center Street | Corry | PA | 16407 |
| 625 | coincloud1491 | ColeKepro 3.0 | 143526 | Active | 116129 | 3920 West Diversey Avenue | Chicago | IL | 60647 |
| 626 | coincloud1492 | ColeKepro 3.0 | 143527 | Active | 108838 | 110 FIRST STREET SOUTH | SAUK RAPIDS | MN | 56379 |
| 627 | coincloud1493 | ColeKepro 3.0 | 143528 | Active | 108667 | 113 College Park Rd | Ladson | SC | 29456 |
| 628 | coincloud1494 | ColeKepro 3.0 | 143529 | Active | 108901 | 8900 Missouri Avenue | East St. Louis | IL | 0 |
| 629 | coincloud1495 | ColeKepro 3.0 | 143530 | Active | 108281 | 348 Grafton St | Worcester | MA | 1604 |
| 630 | coincloud1496 | ColeKepro 3.0 | 143531 | Active | 116082 | 300 N Randolph St. | Goldsboro | NC | 27530 |
| 631 | coincloud1497 | ColeKepro 3.0 | 143532 | Active | 117523 | 4271 Truxel Rd #2 | Sacramento | CA | 95834 |
| 632 | coincloud1498 | ColeKepro 3.0 | 143533 | Active | 117659 | 1701 W 9th St | Lawrence | KS | 64101 |
| 633 | coincloud1499 | ColeKepro 3.0 | 143534 | Active | 108241 | 53031 IN-13 | Middlebury | IN | 0 |
| 634 | coincloud1500 | ColeKepro 3.0 | 143514 | Active | 120341 | 2710 Pearland Parkway | Pearland | TX | 77581 |
| 635 | coincloud1501 | ColeKepro 3.0 | 143536 | Active | 124809 | 311 N Main St | Jacksboro | TX | 76458 |
| 636 | coincloud1502 | ColeKepro 3.0 | 143537 | Active | 124938 | 1500 Garrett Rd | Upper Darby | PA | 19082 |
| 637 | coincloud1504 | ColeKepro 3.0 | 143539 | Active | 119792 | 4603 Sienna Parkway | Missouri City | TX | 77459 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 638 | coincloud1505 | ColeKepro 3.0 | 143540 | Active | 124811 | 5926 Madison Avenue | Carmichael | CA | 95608 |
| 639 | coincloud1506 | ColeKepro 3.0 | 143541 | Active | 113886 | 5668 West Market Street | Greensboro | NC | 44319 |
| 640 | coincloud1507 | ColeKepro 3.0 | 143542 | Active | 114428 | 5509 Broadway Blvd | Garland | TX | 75043 |
| 641 | coincloud1508 | ColeKepro 3.0 | 143543 | Active | 113582 | 129 MS-371 | Mooreville | MS | 38855 |
| 642 | coincloud1509 | ColeKepro 3.0 | 143544 | Active | 108656 | 103 N Hattlesburg Ave | Hattiesburg | MS | 39401 |
| 643 | coincloud1510 | ColeKepro 3.0 | 143545 | Active | 114697 | 4035 U.S. 17 | Richmond Hill | GA | 31324 |
| 644 | coincloud1512 | ColeKepro 3.0 | No serial # found | Active | 128423 | 2500 N. Main | Roswell | NM | 88201 |
| 645 | coincloud1513 | ColeKepro 3.0 | 143546 | Active | 120362 | 1000 Belmont Ave | South Plainfield | NJ | 7080 |
| 646 | coincloud1514 | ColeKepro 3.0 | 143548 | Active | 108875 | 814 Allegheny River Blvd | Oakmont | PA | 15139 |
| 647 | coincloud1515 | ColeKepro 3.0 | 143550 | Active | 116650 | 1920 BUERKLE ROAD | SAINT PAUL | MN | 55110 |
| 648 | coincloud1516 | ColeKepro 3.0 | 143551 | Active | 118190 | 1425 Kennedy Blvd | North Bergen | NJ | 7047 |
| 649 | coincloud1517 | ColeKepro 3.0 | 143552 | Active | 118124 | 8275 E Colfax Ave | Denver | CO | 80220 |
| 650 | coincloud1518 | ColeKepro 3.0 | 143554 | Active | 108857 | 108 SW Lee Blvd | Lawton | OK | 0 |
| 651 | coincloud1519 | ColeKepro 3.0 | 143585 | Active | 113867 | 3480 Hwy 377 S | Brownwood | TX | 76801-5113 |
| 652 | coincloud1520 | ColeKepro 3.0 | 143555 | Active | 109048 | 250 ROOSEVELT AVE | BATTLE CREEK | MI | 49017 |
| 653 | coincloud1521 | ColeKepro 3.0 | 143556 | Active | 113884 | 13940 Ramona Blvd | Baldwin Park | CA | 91706 |
| 654 | coincloud1522 | ColeKepro 3.0 | 143557 | Active | 116266 | 662 Hammond St | Bangor | ME | 4401 |
| 655 | coincloud1523 | ColeKepro 3.0 | 143558 | Active | 113891 | 706 North 7th Street | Leavenworth | KS | 0 |
| 656 | coincloud1524 | ColeKepro 3.0 | 143559 | Active | 120904 | 2116 Noble St | Swissvale | PA | 15216 |
| 657 | coincloud1525 | ColeKepro 3.0 | 143560 | Active | 124810 | 536 W Lapham Blvd | Milwaukee | WI | 53204 |
| 658 | coincloud1526 | ColeKepro 3.0 | 143561 | Active | 124551 | 1419 E 9th St | Trenton | MO | 64683 |
| 659 | coincloud1527 | ColeKepro 3.0 | 143562 | Active | 108921 | 9096 HIGHWAY 80 W | FORT WORTH | TX | 76116 |
| 660 | coincloud1528 | ColeKepro 3.0 | 143563 | Active | 117739 | 7101 Menaul Blvd NE #C | Albuquerque | NM | 87110 |
| 661 | coincloud1529 | ColeKepro 3.0 | 143564 | Active | 103139 | 708 South Cedar | Pecos | TX | 79772 |
| 662 | coincloud1530 | ColeKepro 3.0 | 143565 | Active | 114724 | 1720 Bridge Blvd SW | Albuquerque | NM | 87105 |
| 663 | coincloud1531 | ColeKepro 3.0 | 143566 | Active | 115351 | 320 S Clarence Nash Blvd | Watonga | OK | 73772 |
| 664 | coincloud1532 | ColeKepro 3.0 | 143567 | Active | 118443 | 824 Hwy 64 | Marion | AR | 72364 |
| 665 | coincloud1533 | ColeKepro 3.0 | 143568 | Active | 117735 | 4654 Whitney Ave | Sacramento | CA | 95822 |
| 666 | coincloud1534 | ColeKepro 3.0 | 143569 | Active | 114476 | 101 NW 1st St #100 | Evansville | IN | 47708 |
| 667 | coincloud1535 | ColeKepro 3.0 | 143570 | Active | 115355 | 1204 E Broadway St | Altus | OK | 73521 |
| 668 | coincloud1536 | ColeKepro 3.0 | 143571 | Active | 113898 | 436 W Center St | Kingsport | TN | 0 |
| 669 | coincloud1537 | ColeKepro 3.0 | 143572 | Active | 115309 | 9678 E Arapahoe Rd ##B | Greenwood Village | CO | 80112 |
| 670 | coincloud1538 | ColeKepro 3.0 | 143573 | Active | 122465 | 802 Grape Street | Abilene | TX | 79601 |
| 671 | coincloud1539 | ColeKepro 3.0 | 143574 | Active | 124562 | 2308 S 1st St | Yakima | WA | 98903 |
| 672 | coincloud1540 | ColeKepro 3.0 | 143575 | Active | 119705 | 8 Stillwater Ave | Orono | ME | 4473 |
| 673 | coincloud1541 | ColeKepro 3.0 | 143576 | Active | 120369 | 283 Main St | Brawley | CA | 92227 |
| 674 | coincloud1542 | ColeKepro 3.0 | 143577 | Active | 113884 | 2402 Wilshire Blvd | Santa Monica | CA | 90403 |
| 675 | coincloud1543 | ColeKepro 3.0 | 143578 | Active | 108895 | 2209 SE Hawthorne Blvd | Portland | OR | 97214 |
| 676 | coincloud1544 | ColeKepro 3.0 | 143579 | Active | 108506 | 9855 Colorado Lane North | Brooklyn Park | MN | 55445 |
| 677 | coincloud1545 | ColeKepro 3.0 | 143580 | Active | 114712 | 509 E 4th Ave | Hutchinson | KS | 67501 |
| 678 | coincloud1546 | ColeKepro 3.0 | 143581 | Active | 120345 | 1645 Wabash Avenue | Jerome | IL | 60616 |
| 679 | coincloud1547 | ColeKepro 3.0 | 143582 | Active | 120033 | 916 W. Sanger St. | Hobbs | NM | 88240 |
| 680 | coincloud1548 | ColeKepro 3.0 | 143583 | Active | 124208 | 3815 Meadowbridge Road | Richmond | VA | 23222 |
| 681 | coincloud1549 | ColeKepro 3.0 | 143584 | Active | 120178 | 816 Ft. McKavit Street | Mason | TX | 76856 |
| 682 | coincloud1550 | ColeKepro 3.0 | 143585 | Active | 120559 | 1102 Elida Ave. | Delphos | OH | 45833 |
| 683 | coincloud1551 | ColeKepro 3.0 | 143586 | Active | 119720 | 2013 South Bridge Street | Brady | TX | 76825 |
| 684 | coincloud1552 | ColeKepro 3.0 | 143587 | Active | 108581 | 5671 24th St | Sacramento | CA | 95822 |
| 685 | coincloud1553 | ColeKepro 3.0 | 143588 | Active | 124520 | 6104 Oxon Hill Rd | Oxon Hill | MD | 20745 |
| 686 | coincloud1554 | ColeKepro 3.0 | 143589 | Active | 117461 | 1095 W State Rd 434 | Winter Springs | FL | 32708 |
| 687 | coincloud1555 | ColeKepro 3.0 | 143590 | Active | 114729 | 50 Spring St | Windmendon | MA | 0 |
| 688 | coincloud1556 | ColeKepro 3.0 | 143591 | Active | 115456 | 1804 Bellevue Rd | Atwater | CA | 95301 |
| 689 | coincloud1557 | ColeKepro 3.0 | 143592 | Active | 114722 | 1515 IN-37 | Elwood | IN | 46036 |
| 690 | coincloud1558 | ColeKepro 3.0 | No serial # found | Active | 115352 | 501 N. Main | Seminole | TX | 79360 |
| 691 | coincloud1561 | ColeKepro 3.0 | 143596 | Active | 116206 | 1001 N. Cedar | Borger | TX | 79007 |
| 692 | coincloud1562 | ColeKepro 3.0 | 143597 | Active | 118075 | 1101 N Mattis Ave | Champaign | IL | 61821 |
| 693 | coincloud1564 | ColeKepro 3.0 | 143599 | Active | 115348 | 309 W Main St | Weatherford | OK | 73096 |
| 694 | coincloud1565 | ColeKepro 3.0 | 143600 | Active | 108889 | 5435 Broad Street | Sumter | SC | 0 |
| 695 | coincloud1566 | ColeKepro 3.0 | 143601 | Active | 109051 | 300 Central Ave SE | Albuquerque | NM | 87104 |
| 696 | coincloud1567 | ColeKepro 3.0 | 143602 | Active | 117795 | 1633 W Memorial Blvd | Lakeland | FL | 33815 |
| 697 | coincloud1568 | ColeKepro 3.0 | 143603 | Active | 124812 | 2212a The Plaza | Charlotte | NC | 29210 |
| 698 | coincloud1569 | ColeKepro 3.0 | 143604 | Active | 121561 | 1001 N Roan St | Johnson City | TN | 37601 |
| 699 | coincloud1571 | ColeKepro 3.0 | 143606 | Active | 113691 | 88 Eureka Drive | Pacifica | CA | 33177 |
| 700 | coincloud1572 | ColeKepro 3.0 | 143607 | Active | 118196 | 2313 Dayton-Germantown Pike | Germantown | OH | 45327 |
| 701 | coincloud1573 | ColeKepro 3.0 | 143608 | Active | 118815 | 3695 Devonshire Ave NE | Salem | OR | 97305 |
| 702 | coincloud1574 | ColeKepro 3.0 | 143609 | Active | 108957 | 9672 NW 29th St | Doral | FL | 33172 |
| 703 | coincloud1575 | ColeKepro 3.0 | 143610 | Active | 115198 | 6500 FM 2100 #1 | Crosby | TX | 77532 |
| 704 | coincloud1576 | ColeKepro 3.0 | 143611 | Active | 117138 | 885 NE 82nd St | Fort Lauderdale | FL | 33334 |
| 705 | coincloud1577 | ColeKepro 3.0 | 143612 | Active | 118445 | 601 N West St #suite 134 | Wichita | KS | 67203 |
| 706 | coincloud1578 | ColeKepro 3.0 | 143613 | Active | 141249 | 1123 Hwy #12 West | Siloam Springs | AR | 72761 |
| 707 | coincloud1579 | ColeKepro 3.0 | 143614 | Active | 108877 | 2141 Lincoln St | Rhinelander | WI | 54501 |
| 708 | coincloud1580 | ColeKepro 3.0 | 143615 | Active | 114716 | 2307 U.S. 90 | Gautier | MS | 0 |
| 709 | coincloud1581 | ColeKepro 3.0 | 143616 | Active | 108656 | 4365 Canal Ave SW | Grandville | MI | 49418 |
| 710 | coincloud1583 | ColeKepro 3.0 | 143618 | Active | 113829 | 2455 Main | Eagle Pass | TX | 78852 |
| 711 | coincloud1584 | ColeKepro 3.0 | 143619 | Active | 108969 | 4808 E 7th Ave #a | Tampa | FL | 33605 |
| 712 | coincloud1585 | ColeKepro 3.0 | 143620 | Active | 118180 | 608 Waldron Rd | La Vergne | TN | 37086 |
| 713 | coincloud1586 | ColeKepro 3.0 | 143621 | Active | 124807 | 321 N. Dal Paso | Hobbs | NM | 88240 |
| 714 | coincloud1587 | ColeKepro 3.0 | 143622 | Active | 117791 | 300 E. Broadway | Sweetwater | TX | 79556 |
| 715 | coincloud1588 | ColeKepro 3.0 | 143623 | Active | 124608 | 560 Sylvan Ave | Bridgeport | CT | 8906 |
| 716 | coincloud1589 | ColeKepro 3.0 | 143624 | Active | 118205 | 505 W MAPLE ST | CLYDE | OH | 43410 |
| 717 | coincloud1590 | ColeKepro 3.0 | 143625 | Active | 109041 | 999 E Fry Blvd Suit #101 | Sierra Vista | AZ | 85635 |
| 718 | coincloud1591 | ColeKepro 3.0 | 143626 | Active | 125462 | 3801 W. Gore Blvd. | Lawton | OK | 73505 |
| 719 | coincloud1592 | ColeKepro 3.0 | 143627 | Active | 124380 | 2205 Conrad Hilton Blvd | Cisco | TX | 76437-5136 |
| 720 | coincloud1593 | ColeKepro 3.0 | 143628 | Active | 125617 | 4307 Duncanville Rd | Dallas | TX | 75236 |
| 721 | coincloud1594 | ColeKepro 3.0 | 143629 | Active | 120163 | 36 Center St. | Wolfboro | NH | 3894 |
| 722 | coincloud1595 | ColeKepro 3.0 | 143630 | Active | 125485 | 2201 N. White Sands Blvd. | Alamogordo | NM | 88310 |
| 723 | coincloud1596 | ColeKepro 3.0 | 143631 | Active | 125267 | 10 S. Maple | Stratford | TX | 79084 |
| 724 | coincloud1597 | ColeKepro 3.0 | 143632 | Active | 120208 | 421 N. Main Street | Altus | OK | 73521 |
| 725 | coincloud1598 | ColeKepro 3.0 | 143633 | Active | 124426 | 700 North Main Street | Seymour | TX | 76380 |
| 726 | coincloud1599 | ColeKepro 3.0 | 143634 | Active | 124318 | 2730 Main St | Vernon | TX | 76384-6806 |
| 727 | coincloud1600 | ColeKepro 3.0 | 143635 | Active | 124412 | 915 Simpson Ave | Hoquiam | WA | 98550 |
| 728 | coincloud1801 | ColeKepro 3.0 | 143636 | Active | 125603 | 4100 East US 380, Suites 100 & 200 | McKinney | TX | 75069 |
| 729 | coincloud1802 | ColeKepro 3.0 | 143637 | Active | 120185 | 1401 Broad St | Wichita Falls | TX | 76301 |
| 730 | coincloud1803 | ColeKepro 3.0 | 143638 | Active | 125491 | 8915 Hwy 175 West | Cuney | TX | 75759 |
| 731 | coincloud1806 | ColeKepro 3.0 | 143641 | Active | 120191 | 1305 West Bremer Avenue | Waverly | IA | 50677 |
| 732 | coincloud1607 | ColeKepro 3.0 | 143642 | Active | 124325 | 8204 Ten-Ten Rd | Apex | NC | 27539 |
| 733 | coincloud1608 | ColeKepro 3.0 | 143643 | Active | 119427 | 249 Main St. | Frisco | TX | 75034 |
| 734 | coincloud1609 | ColeKepro 3.0 | 143644 | Active | 118209 | 8940 Beverly Blvd | Pico Rivera | CA | 90048 |
| 735 | coincloud1610 | ColeKepro 3.0 | 143645 | Active | 119431 | 349 Decatur St SE | Atlanta | GA | 30312 |
| 736 | coincloud1611 | ColeKepro 3.0 | 143646 | Active | 124421 | 3162 S Grand Blvd | St. Louis | MO | 63118 |
| 737 | coincloud1612 | ColeKepro 3.0 | | Active | 101552 | 3180 E Chandler Heights Rd | Gilbert | AZ | 85298 |
| 738 | coincloud1613 | ColeKepro 3.0 | 143648 | Active | 124674 | 28 Hartford Ave | Providence | RI | 02909 |
| 739 | coincloud1615 | ColeKepro 3.0 | 143650 | Active | 124678 | 1800 Northwest Parkway | Azle | TX | 76020-2708 |
| 740 | coincloud1616 | ColeKepro 3.0 | 143651 | Active | 124649 | PO Box 148, 508 E Hall St | Bangs | TX | 76823 |
| 741 | coincloud1617 | ColeKepro 3.0 | 143652 | Active | 124578 | 102 S Minter Ave | Throckmorton | TX | 76483 |
| 742 | coincloud1618 | ColeKepro 3.0 | 143653 | Active | 119789 | 1551 Ocean Ave | San Francisco | CA | 94112 |
| 743 | coincloud1619 | ColeKepro 3.0 | 143654 | Active | 124664 | 4000 SW 40th St | West Park | FL | 33023 |
| 744 | coincloud1620 | ColeKepro 3.0 | 143655 | Active | 126647 | 1323 W Clarendon Dr | Dallas | TX | 75208 |
| 745 | coincloud1621 | ColeKepro 3.0 | 143656 | Active | 125608 | 1850 West Michigan Avenue | Jackson | MI | 49006 |
| 746 | coincloud1622 | ColeKepro 3.0 | 143657 | Active | 125408 | 1030 Main St | Bryson City | NC | 28713 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 747 | coincloud1623 | ColeKepro 3.0 | 143658 | Active | 119983 | 365 S Georgetown Hwy | Johnsonville | SC | 29555 |
| 748 | coincloud1624 | ColeKepro 3.0 | 143659 | Active | 126247 | 7201 S Broadway | St. Louis | MO | 63111 |
| 749 | coincloud1625 | ColeKepro 3.0 | 143660 | Active | 124425 | 1019 Coggins Ave | Brownwood | TX | 76801-3611 |
| 750 | coincloud1626 | ColeKepro 3.0 | 143661 | Active | 109045 | 5425 S PADRE ISLAND DR | CORPUS CHRISTI | TX | 78411 |
| 751 | coincloud1627 | ColeKepro 3.0 | 143662 | Active | 125511 | 101 E Mt Pleasant St | West Burlington | IA | 52655 |
| 752 | coincloud1628 | ColeKepro 3.0 | 143663 | Active | 118211 | 9641 St Charles Rock Rd | Breckenridge Hills | St | 63114 |
| 753 | coincloud1630 | ColeKepro 3.0 | 143665 | Active | 125490 | 8731 Hwy 31 West | Kilgore | TX | 75662 |
| 754 | coincloud1631 | ColeKepro 3.0 | 143666 | Active | 125457 | 3849 Giles Rd | La Vista | NE | 75087 |
| 755 | coincloud1632 | ColeKepro 3.0 | 143667 | Active | 120144 | 2352 Poplar Dr | Medford | OR | 97504 |
| 756 | coincloud1633 | ColeKepro 3.0 | 143668 | Active | 124650 | West Olive (ONLY SHIP FEDEX OR UPS - NO US POST) | Holliday | TX | 76366 |
| 757 | coincloud1634 | ColeKepro 3.0 | 143669 | Active | 124284 | 4524 Asher Ave | Little Rock | AR | 72204 |
| 758 | coincloud1635 | ColeKepro 3.0 | 143670 | Active | 124446 | 1025 Cherry St | Baird | TX | 79504-4023 |
| 759 | coincloud1636 | ColeKepro 3.0 | 143671 | Active | 108690 | 5610 E Lake Sammamish Pkwy SE | Issaquah | WA | 98029 |
| 760 | coincloud1637 | ColeKepro 3.0 | 143672 | Active | 115097 | 7000 Independence Pkwy #104d | Plano | TX | 75025 |
| 761 | coincloud1638 | ColeKepro 3.0 | 143673 | Active | 119791 | 1618 SE Main St. | Roswell | NM | 83203 |
| 762 | coincloud1639 | ColeKepro 3.0 | 143674 | Active | 119421 | 2200 South 10th Street | McAllen | TX | 78501 |
| 763 | coincloud1640 | ColeKepro 3.0 | 143675 | Active | 118214 | 29 Pattons Rd | Wooster | AR | 72181 |
| 764 | coincloud1641 | ColeKepro 3.0 | 143676 | Active | 126508 | 720 7th Street | Eureka | SD | 57437 |
| 765 | coincloud1642 | ColeKepro 3.0 | 143677 | Active | 118614 | 2206 Euclid Ave | Bristol | VA | 106 |
| 766 | coincloud1643 | ColeKepro 3.0 | 143678 | Active | 116503 | 239 S Chicago St | Hot Springs | SD | 57747-2321 |
| 767 | coincloud1644 | ColeKepro 3.0 | 143679 | Active | 120267 | 1608 Potomac Ave | Pittsburgh | PA | 15216 |
| 768 | coincloud1645 | ColeKepro 3.0 | 143680 | Active | 120217 | 1542 Mount Hood Ave | Woodburn | OR | 97071 |
| 769 | coincloud1646 | ColeKepro 3.0 | 143681 | Active | 124607 | 4680 State Route 54 | Turbotville | PA | 17772 |
| 770 | coincloud1648 | ColeKepro 3.0 | 143683 | Active | 125402 | 670 Old Mill Road | Millersville | MD | 21108 |
| 771 | coincloud1649 | ColeKepro 3.0 | 143684 | Active | 120011 | 4501 NW 83rd St | Oklahoma City | OK | 73132 |
| 772 | coincloud1650 | ColeKepro 3.0 | 143685 | Active | 125712 | 6201 S I-45; PO Box 460 | Palmer | TX | 75152 |
| 773 | coincloud1651 | ColeKepro 3.0 | 143686 | Active | 124406 | 810 Ave. D | Lovington | NM | 88260 |
| 774 | coincloud1652 | ColeKepro 3.0 | 143687 | Active | 119408 | 429 Bedford Rd | Bedford | TX | 76022 |
| 775 | coincloud1653 | ColeKepro 3.0 | 143688 | Active | 115452 | 3902 Bissonnet | Houston | TX | 77005 |
| 776 | coincloud1654 | ColeKepro 3.0 | 143689 | Active | 125629 | 3405 N Central Expressway, #150 & #200 | Plano | TX | 75074 |
| 777 | coincloud1655 | ColeKepro 3.0 | 143690 | Active | 120209 | 13201 Pond Springs Rd | Austin | TX | 78729 |
| 778 | coincloud1656 | ColeKepro 3.0 | 143691 | Active | 120359 | 110 Brazos Street | West Columbia | TX | 77488 |
| 779 | coincloud1657 | ColeKepro 3.0 | 143692 | Active | 108678 | 2825 Briargate Parkway | Colorado Springs | CO | 80920 |
| 780 | coincloud1658 | ColeKepro 3.0 | 143693 | Active | 120394 | 469 Bell Rd | Nashville | TN | 37217 |
| 781 | coincloud1659 | ColeKepro 3.0 | 143694 | Active | 117568 | 2219 Gravois Ave | St. Louis | MO | 63104 |
| 782 | coincloud1660 | ColeKepro 3.0 | 143695 | Active | 124641 | 1201 E Washington St | Stephenville | TX | 76401-4611 |
| 783 | coincloud1661 | ColeKepro 3.0 | 143696 | Active | 108578 | 11802 Oswego St | Englewood | CO | 0 |
| 784 | coincloud1662 | ColeKepro 3.0 | 143697 | Active | 120175 | 1400 Coggin Ave | Brownwood | TX | 76801 |
| 785 | coincloud1663 | ColeKepro 3.0 | 143698 | Active | 119794 | 14535 Memorial @ Dairy Ashford | Houston | TX | 77079-7500 |
| 786 | coincloud1664 | ColeKepro 3.0 | 143699 | Active | 116336 | 1506 University Suite 700 | Kissimmee | FL | 34744 |
| 787 | coincloud1665 | ColeKepro 3.0 | 143700 | Active | 108627 | 3200 E. State Highway 158 | Midland | TX | 79706 |
| 788 | coincloud1666 | ColeKepro 3.0 | 143701 | Active | 119984 | 24586 Garrett Highway, PO Box 279 | McHenry | MD | 21541 |
| 789 | coincloud1668 | ColeKepro 3.0 | 143703 | Active | 117603 | 5161 W Main St | Kalamazoo | MI | 49009 |
| 790 | coincloud1669 | ColeKepro 3.0 | No serial # found | Active | 108667 | 800 S. Thompson Suite A | Springdale | AR | 72764 |
| 791 | coincloud1670 | ColeKepro 3.0 | 143705 | Active | 119993 | 2701 Sunset Boulevard | San Angelo | TX | 76904 |
| 792 | coincloud1671 | ColeKepro 3.0 | 143706 | Active | 117335 | 2203 S. Stockton Avenue | Monahans | TX | 79756 |
| 793 | coincloud1672 | ColeKepro 3.0 | 143707 | Active | 117063 | 2210 Miami St | South Bend | IN | 46613 |
| 794 | coincloud1673 | ColeKepro 3.0 | 143708 | Active | 120354 | 10100 Beechnut | Houston | TX | 77072 |
| 795 | coincloud1674 | ColeKepro 3.0 | 140709 | Active | 120190 | 7821 82nd Street | Lubbock | TX | 79424 |
| 796 | coincloud1675 | ColeKepro 3.0 | 143710 | Active | 124655 | 13530 Ronald Regan Blvd. Ste 100 | Cedar Park | TX | 78613 |
| 797 | coincloud1676 | ColeKepro 3.0 | 143711 | Active | 23001\n | 2300 N. Shepherd Dr | Houston | TX | 77008 |
| 798 | coincloud1678 | ColeKepro 3.0 | 143714 | Active | 118452 | 801 W Chicago Ave | East Chicago | IN | 46312 |
| 799 | coincloud1680 | ColeKepro 3.0 | 143715 | Active | 114733 | 2705 South H Street | Bakersfield | CA | 93304 |
| 800 | coincloud1681 | ColeKepro 3.0 | 143716 | Active | 116126 | 1785 Pass Rd #B. | Biloxi | MS | 39531 |
| 801 | coincloud1682 | ColeKepro 3.0 | 143717 | Active | 120271 | 2483 Burlington Pike | Burlington | KY | 41005 |
| 802 | coincloud1683 | ColeKepro 3.0 | 143718 | Active | 115334 | 7850 Garners Ferry Rd | Columbia | SC | 29209 |
| 803 | coincloud1684 | ColeKepro 3.0 | 143719 | Active | 125253 | 1306 West Wallace Street | San Saba | TX | 76877 |
| 804 | coincloud1686 | ColeKepro 3.0 | 143721 | Active | 124618 | 1032 West 2nd Street | Portales | NM | 88130 |
| 805 | coincloud1687 | ColeKepro 3.0 | 143722 | Active | 115368 | 909 Curtiss Ave | Schertz | TX | 78154 |
| 806 | coincloud1688 | ColeKepro 3.0 | 143723 | Active | 115312 | 660 Powell St | San Francisco | CA | 94108 |
| 807 | coincloud1689 | ColeKepro 3.0 | 143724 | Active | 115362 | 11021 S. Parker Rd | Parker | CO | 80134 |
| 808 | coincloud1690 | ColeKepro 3.0 | 143725 | Active | 124618 | 200 East Denby Ave | Melrose | NM | 68124 |
| 809 | coincloud1691 | ColeKepro 3.0 | 143726 | Active | 117141 | 2012 W College Ave | Milwaukee | WI | 53221 |
| 810 | coincloud1692 | ColeKepro 3.0 | 143727 | Active | 118208 | 1418 W 3rd St | Sioux City | IA | 51103 |
| 811 | coincloud1693 | ColeKepro 3.0 | 143728 | Active | 115354 | 64 SW Port St. Lucie Blvd | Port St. Lucie | FL | 34953 |
| 812 | coincloud1694 | ColeKepro 3.0 | 143729 | Active | 124679 | 135 Robert E Lee Blvd | New Orleans | LA | 70124 |
| 813 | coincloud1695 | ColeKepro 3.0 | 143730 | Active | 125464 | 2315 Colorado Blvd, Ste 160 | Denton | TX | 76205 |
| 814 | coincloud1696 | ColeKepro 3.0 | 143731 | Active | 125711 | 2270 New Holland Pike | Lancaster | PA | 17601 |
| 815 | coincloud1697 | ColeKepro 3.0 | 143732 | Active | 124442 | 1800 Lockwood St | Tahoka | TX | 79373 |
| 816 | coincloud1698 | ColeKepro 3.0 | 143733 | Active | 125363 | 2423 SOUTH HWY 3 | NORTHFIELD | MN | 55057 |
| 817 | coincloud1699 | ColeKepro 3.0 | 143734 | Active | 124525 | 6802 Wolfin Ave. | Amarillo | TX | 79106 |
| 818 | coincloud1700 | ColeKepro 3.0 | 143735 | Active | 117793 | 1219 Lakeland Hills Blvd | Lakeland | FL | 33805 |
| 819 | coincloud1701 | ColeKepro 3.0 | 143736 | Active | 114430 | 1515 Panama Lane | Bakersfield | CA | 93307 |
| 820 | coincloud1702 | ColeKepro 3.0 | 143737 | Active | 115382 | 2694 E Vineyard Ave | Oxnard | CA | 93036 |
| 821 | coincloud1703 | ColeKepro 3.0 | 143738 | Active | 117520 | 3715 Sweeten Creek Rd | Arden | NC | 28704 |
| 822 | coincloud1704 | ColeKepro 3.0 | 143739 | Active | 120355 | 18787 County Road 351 | Dublin | TX | 76446-5197 |
| 823 | coincloud1705 | ColeKepro 3.0 | 143740 | Active | 118651 | 729 Southwest 185th Avenue | Beaverton | OR | 97006 |
| 824 | coincloud1706 | ColeKepro 3.0 | 143741 | Active | 115325 | 1910 E Fountain Blvd | Colorado Springs | CO | 80903 |
| 825 | coincloud1707 | ColeKepro 3.0 | 143742 | Active | 115384 | 520 Michigan Ave | Chicago | IL | 80805 |
| 826 | coincloud1708 | ColeKepro 3.0 | 143743 | Active | 115054 | 4840 Rangeline | Columbia | MO | 65202 |
| 827 | coincloud1709 | ColeKepro 3.0 | 143744 | Active | 115191 | 204 Maple St | Harveysburg | OH | 45032 |
| 828 | coincloud1710 | ColeKepro 3.0 | 143745 | Active | 115344 | 100 S Grand Ave | Lyons | KS | 67554-2634 |
| 829 | coincloud1711 | ColeKepro 3.0 | 143746 | Active | 113815 | 194 Reservoir Ave | Pawtucket | RI | 2860 |
| 830 | coincloud1712 | ColeKepro 3.0 | 143747 | Active | 124667 | 500 Southview Plaza | O'Fallon | IL | 82269 |
| 831 | coincloud1713 | ColeKepro 3.0 | 143748 | Active | 116091 | 3111 Woodridge Dr, Suite 500 | Houston | TX | 77087 |
| 832 | coincloud1714 | ColeKepro 3.0 | 143749 | Active | 125608 | 2134 N Vermont Ave | Los Angeles | CA | 90027 |
| 833 | coincloud1715 | ColeKepro 3.0 | 143750 | Active | 124833 | 1800 S. Muskogee Ave. Suite 5-6 | Tahlequah | OK | 74464 |
| 834 | coincloud1716 | ColeKepro 3.0 | 143751 | Active | 115330 | 215 Pennington Ave SE | THIEF RIVER FAL | MN | 56701 |
| 835 | coincloud1717 | ColeKepro 3.0 | 143752 | Active | 125611 | 327 E. Sumner Ave | Fort Sumner | NM | 88119 |
| 836 | coincloud1718 | ColeKepro 3.0 | 143753 | Active | 124821 | 1301 W Henderson | Cleburne | TX | 76031 |
| 837 | coincloud1719 | ColeKepro 3.0 | 143754 | Active | 115305 | 1220 MS-42 | Sumrall | MS | 39482 |
| 838 | coincloud1720 | ColeKepro 3.0 | 143755 | Active | 118439 | 3922 N Kickapoo Ave | Shawnee | OK | 74804 |
| 839 | coincloud1721 | ColeKepro 3.0 | 143756 | Active | 115375 | 400 N. Kings Hwy #suite C-2 | Myrtle Beach | SC | 29577 |
| 840 | coincloud1722 | ColeKepro 3.0 | 143757 | Active | 115320 | 890 E 24th St | Yuma | AZ | 85365 |
| 841 | coincloud1723 | ColeKepro 3.0 | 143758 | Active | 118171 | 1414 E Geneva St | Delavan | WI | 53115 |
| 842 | coincloud1724 | ColeKepro 3.0 | 143759 | Active | 124185 | 105 East Main | Hobbs | NM | 64240 |
| 843 | coincloud1726 | ColeKepro 3.0 | 143761 | Active | 115342 | 9500 Blue Ridge Blvd | Kansas City | MO | 64134 |
| 844 | coincloud1727 | ColeKepro 3.0 | 143762 | Active | 119430 | 4902 Lakeview Pkwy | Rowlett | TX | 75088 |
| 845 | coincloud1728 | ColeKepro 3.0 | 143763 | Active | 115365 | 9031 W Northern Ave | Glendale | AZ | 85305 |
| 846 | coincloud1729 | ColeKepro 3.0 | 143764 | Active | 118281 | 16660 Oak St. | Dilwyn | VA | 23936 |
| 847 | coincloud1730 | ColeKepro 3.0 | 143765 | Active | 115380 | 2800 N 14th St | St. Louis | MO | 63107 |
| 848 | coincloud1731 | ColeKepro 3.0 | 143766 | Active | 114732 | 3571 W Armitage Ave | Chicago | IL | 60647 |
| 849 | coincloud1732 | ColeKepro 3.0 | 143767 | Active | 124448 | 3008 W Slaughter Ln | Austin | TX | 78745 |
| 850 | coincloud1733 | ColeKepro 3.0 | 143768 | Active | 115363 | 1201 Airport Rd. | Allentown | PA | 18109 |
| 851 | coincloud1734 | ColeKepro 3.0 | 143769 | Active | 115328 | 5208 MS-15 | Ecru | MS | 38841 |
| 852 | coincloud1735 | ColeKepro 3.0 | 143770 | Active | 119406 | 2310 Barrow St. | Abilene | TX | 79605 |
| 853 | coincloud1736 | ColeKepro 3.0 | 143771 | Active | 117790 | 1021 15TH Avenue SE | Rochester | MN | 55904 |
| 854 | coincloud1738 | ColeKepro 3.0 | 143773 | Active | 119408 | 300 N Macon St | Bevier | MO | 63532 |
| 855 | coincloud1739 | ColeKepro 3.0 | 143774 | Active | 119702 | 430 South 1st Street | King City | CA | 78704 |

| 856 | coincloud1740 | ColeKepro 3.0 | 143775 | Active | 120387 | 28550 Us- 290 | Cypress | TX | 77433 |
|---|---|---|---|---|---|---|---|---|---|
| 857 | coincloud1741 | ColeKepro 3.0 | 143776 | Active | 120377 | 500 Sylvan Ave | Bridgeport | CT | 6606 |
| 858 | coincloud1742 | ColeKepro 3.0 | 143777 | Active | 120539 | 309 N. Main St. | Bellefontaine | OH | 43311 |
| 859 | coincloud1743 | ColeKepro 3.0 | 143778 | Active | 124635 | 331 E Oak St | Louisville | KY | 40203 |
| 860 | coincloud1744 | ColeKepro 3.0 | 144089 | Active | 125506 | 1344 NE 163rd St | North Miami Beach | FL | 33162 |
| 861 | coincloud1745 | ColeKepro 3.0 | 143780 | Active | 120269 | 6320 Narcoossee Rd | Orlando | FL | 32822 |
| 862 | coincloud1746 | ColeKepro 3.0 | 143781 | Active | 118176 | 7301 S Pennsylvania Ave STE #D | Oklahoma City | OK | 73159 |
| 863 | coincloud1747 | ColeKepro 3.0 | 143782 | Active | 120342 | 37 Ridge Road | Newton Falls | OH | 44444 |
| 864 | coincloud1748 | ColeKepro 3.0 | 143783 | Active | 124689 | 4002 Ridgemont Dr | Abilene | TX | 79606 |
| 865 | coincloud1749 | ColeKepro 3.0 | 143784 | Active | 119110 | 635 South Bell | San Angelo | TX | 76903 |
| 866 | coincloud1750 | ColeKepro 3.0 | 143785 | Active | 119992 | 10059 Shaver Rd | Portage | MI | 49024 |
| 867 | coincloud1751 | ColeKepro 3.0 | 143786 | Active | 124635 | 1608 S. Main St. | Lovington | NM | 88260 |
| 868 | coincloud1752 | ColeKepro 3.0 | 143787 | Active | 108825 | 156 N Tyler St | Tyler | MN | 56178 |
| 869 | coincloud1753 | ColeKepro 3.0 | 143788 | Active | 115531 | 732 E Main St | Rock Hill | SC | 29730 |
| 870 | coincloud1754 | ColeKepro 3.0 | 143789 | Active | 113875 | 11700 East 86th St N | Owasso | OK | 74055 |
| 871 | coincloud1755 | ColeKepro 3.0 | 143790 | Active | 120385 | 9710 Katy Freeway | Houston | TX | 77055 |
| 872 | coincloud1756 | ColeKepro 3.0 | 143791 | Active | 118213 | 10501 N STATE ROAD 9 | ROME CITY | IN | 46784 |
| 873 | coincloud1757 | ColeKepro 3.0 | 143792 | Active | 108769 | 252 Spencer St | Manchester | CT | 6040 |
| 874 | coincloud1758 | ColeKepro 3.0 | 143793 | Active | 124413 | 9622 SW 184th St | Cutler Bay | FL | 33157 |
| 875 | coincloud1759 | ColeKepro 3.0 | 143794 | Active | 120285 | 1821 Mason Road | Katy | TX | 77450 |
| 876 | coincloud1760 | ColeKepro 3.0 | 143795 | Active | 120014 | 107 E. Hwy. 67 | Miles | TX | 76861 |
| 877 | coincloud1761 | ColeKepro 3.0 | 143796 | Active | 120362 | 3974 W 4100 S #Suite A | West Valley City | UT | 84120 |
| 878 | coincloud1762 | ColeKepro 3.0 | 143797 | Active | 119795 | 301 Ross St. | Amarillo | TX | 79102 |
| 879 | coincloud1763 | ColeKepro 3.0 | 143798 | Active | 118216 | 654 McBride Ave | Woodland Park | NJ | O7424 |
| 880 | coincloud1764 | ColeKepro 3.0 | 143799 | Active | 124417 | 3709 N Dal Paso St | Hobbs | NM | 88240-1507 |
| 881 | coincloud1765 | ColeKepro 3.0 | 143800 | Active | 120152 | 833 N Ridgewood Ave | Daytona Beach | FL | 32114 |
| 882 | coincloud1766 | ColeKepro 3.0 | 143801 | Active | 118204 | 1382 N Church St | Burlington | NC | 27217 |
| 883 | coincloud1767 | ColeKepro 3.0 | 143802 | Active | 120260 | 2401 S. Main St | Perryton | TX | 79070 |
| 884 | coincloud1768 | ColeKepro 3.0 | 143803 | Active | 124691 | 3588 FM 1488 | Conroe | TX | 77384 |
| 885 | coincloud1769 | ColeKepro 3.0 | 143804 | Active | 124567 | 1845 Nicollet Ave | Minneapolis | MN | 55403 |
| 886 | coincloud1770 | ColeKepro 3.0 | 143805 | Active | 121079 | 7200 Aurora Ave N | Seattle | WA | 98103 |
| 887 | coincloud1771 | ColeKepro 3.0 | 143806 | Active | 124183 | 929 Main Street | Eunice | NM | 88231 |
| 888 | coincloud1772 | ColeKepro 3.0 | 150692 | Active | 139557 | 249 Main St | Frisco | TX | 75034 |
| 889 | coincloud1773 | ColeKepro 3.0 | 143808 | Active | 124447 | 3944 S Hudson Ave | Tulsa | OK | 74135 |
| 890 | coincloud1774 | ColeKepro 3.0 | 143809 | Active | 120365 | 4955 Hwy 6 | Houston | TX | 77084 |
| 891 | coincloud1775 | ColeKepro 3.0 | 143810 | Active | 108927 | 2905 E ZAPATA HWY | LAREDO | TX | 78046 |
| 892 | coincloud1776 | ColeKepro 3.0 | 143811 | Active | 120340 | 2560 Gus Thomasson Rd | Dallas | TX | 75228 |
| 893 | coincloud1777 | ColeKepro 3.0 | 143812 | Active | 118210 | 197 E St Charles St. | San Andreas | CA | 95249 |
| 894 | coincloud1778 | ColeKepro 3.0 | 117466 | Active | 117466 | 25044 IH 45 N @ Rayford Sawdust | Spring | TX | 77389-1954 |
| 895 | coincloud1779 | ColeKepro 3.0 | 143814 | Active | 120266 | 3209 NW 7th Ave Cir | Miami | FL | 33127 |
| 896 | coincloud1780 | ColeKepro 3.0 | 143815 | Active | 120376 | 28520 Tomball Parkway | Tomball | TX | 77375 |
| 897 | coincloud1781 | ColeKepro 3.0 | 143816 | Active | 115369 | 1724 W Clark St | Pasco | WA | 99301 |
| 898 | coincloud1782 | ColeKepro 3.0 | 143817 | Active | 115049 | 3010 South National Avenue | Springfield | MO | 65804 |
| 899 | coincloud1783 | ColeKepro 3.0 | No serial # found | Active | 115387 | 3623 Jefferson Hwy | Jefferson | LA | 70121 |
| 900 | coincloud1784 | ColeKepro 3.0 | 143819 | Active | 115302 | 4881 North Broadway | Chicago | IL | 29720 |
| 901 | coincloud1785 | ColeKepro 3.0 | 143820 | Active | 120021 | 2200 West War Memorial Drive | Peoria | IL | 61615 |
| 902 | coincloud1786 | ColeKepro 3.0 | 150691 | Active | 147306 | 1303 EAST MARKET ST | NAPPANEE | IN | 46550 |
| 903 | coincloud1787 | ColeKepro 3.0 | 143822 | Active | 119412 | 17W731 E Roosevelt Rd | Villa Park | IL | 60181 |
| 904 | coincloud1788 | ColeKepro 3.0 | 143823 | Active | 119947 | 1003 W. Central Avenue | Comanche | TX | 76442 |
| 905 | coincloud1789 | ColeKepro 3.0 | No serial # found | Active | 124699 | 520 Peterson Rd | Colorado Springs | CO | 69144 |
| 906 | coincloud1792 | ColeKepro 3.0 | No serial # found | Active | 117214 | 24079 E Broadway Ave | Veneta | OR | 97487 |
| 907 | coincloud1793 | ColeKepro 3.0 | 150693 | Active | 139652 | 309 North Frederick Street | Cape Girardeau | MO | 0 |
| 908 | coincloud1794 | ColeKepro 3.0 | 143629 | Active | 120277 | 2911 S Archer Ave | Chicago | IL | 60608 |
| 909 | coincloud1795 | ColeKepro 3.0 | 143831 | Active | 117769 | 1820 Hillcrest Ste C | Mesquite | TX | 75149 |
| 910 | coincloud1797 | ColeKepro 3.0 | 143832 | Active | 117794 | 5911 Dearborn St | Mission | KS | 66202 |
| 911 | coincloud1798 | ColeKepro 3.0 | 143833 | Active | 120017 | 2857 West Hwy 66 | Gallup | NM | 87301 |
| 912 | coincloud1799 | ColeKepro 3.0 | 143834 | Active | 119959 | 3002 Knickerbocker | San Angelo | TX | 76904 |
| 913 | coincloud1801 | ColeKepro 3.0 | 143836 | Active | 120192 | 649 King Georges Rd | Woodbridge Township | NJ | 8863 |
| 914 | coincloud1802 | ColeKepro 3.0 | 143837 | Active | 124685 | 314 S Center St. PO Box 575 | Archer City | TX | 76351 |
| 915 | coincloud1803 | ColeKepro 3.0 | 143838 | Active | 125381 | 1621 Bruce B Downs Blvd | Wesley Chapel | FL | 33544 |
| 916 | coincloud1805 | ColeKepro 3.0 | 143840 | Active | 124445 | 829 S. Broadway | Aspermont | TX | 79502 |
| 917 | coincloud1806 | ColeKepro 3.0 | 143841 | Active | 124686 | 28550 Us- 290 | Cypress | TX | 77433 |
| 918 | coincloud1807 | ColeKepro 3.0 | 143842 | Active | 124419 | 4502 GRIGGS RD | HOUSTON | TX | 77021 |
| 919 | coincloud1808 | ColeKepro 3.0 | 143843 | Active | 120533 | 702 Main St. | Delta | OH | 43515 |
| 920 | coincloud1809 | ColeKepro 3.0 | 143844 | Active | 124604 | 2039 Campus Drive | Saint Charles | MO | 73066 |
| 921 | coincloud1810 | ColeKepro 3.0 | No serial # found | Active | 125257 | 3505 Longmire Drive Ste G | College Station | TX | 77845 |
| 922 | coincloud1811 | ColeKepro 3.0 | 143848 | Active | 114611 | 1201 W Taylor St | Griffin | GA | 30223 |
| 923 | coincloud1813 | ColeKepro 3.0 | 143848 | Active | 120207 | 5000 Meadowood Mall Cir | Reno | NV | 89502 |
| 924 | coincloud1814 | ColeKepro 3.0 | 143849 | Active | 124438 | 449 US Highway 130 E | Albany | TX | 76430 |
| 925 | coincloud1815 | ColeKepro 3.0 | 143850 | Active | 125456 | 1613 West Northwest Highway | Dallas | TX | 75220 |
| 926 | coincloud1816 | ColeKepro 3.0 | 143851 | Active | 124620 | 407 U.S. 281 | Marble Falls | TX | 78654 |
| 927 | coincloud1818 | ColeKepro 3.0 | 143853 | Active | 120194 | 516 4th Ave W | Olympia | WA | 98502 |
| 928 | coincloud1819 | ColeKepro 3.0 | 143854 | Active | 123123 | 2613 Dickerson Pike | Nashville | TN | 37207 |
| 929 | coincloud1820 | ColeKepro 3.0 | 143855 | Active | 120184 | 255 Ww White Road | San Antonio | TX | 78219 |
| 930 | coincloud1821 | ColeKepro 3.0 | 143856 | Active | 124420 | 900 E Navarro Ave | DeLeon | TX | 76444 |
| 931 | coincloud1822 | ColeKepro 3.0 | 143857 | Active | 117821 | 405 W 19th St. | Sioux City | IA | 51103 |
| 932 | coincloud1823 | ColeKepro 3.0 | 143858 | Active | 120375 | 5600 Harvey Street | Muskegon | MI | 20803 |
| 933 | coincloud1824 | ColeKepro 3.0 | 143859 | Active | 120182 | 604 S.W. 11th | Lawton | OK | 73501 |
| 934 | coincloud1825 | ColeKepro 3.0 | 143860 | Active | 120187 | 865 E 3rd St, Forest, MS 39074 | Forest | MS | 39074 |
| 935 | coincloud1827 | ColeKepro 3.0 | 143862 | Active | 124416 | 100 East Marland St. | Hobbs | NM | 88240 |
| 936 | coincloud1828 | ColeKepro 3.0 | 143863 | Active | 118335 | 1417 Winnsboro Rd | Monroe | LA | 71202 |
| 937 | coincloud1829 | ColeKepro 3.0 | 143864 | Active | 120561 | 1247 Scott St. | Napoleon | OH | 43545 |
| 938 | coincloud1830 | ColeKepro 3.0 | 143865 | Active | 113812 | 13530 Ronald Regan Blvd., Ste 100 | Cedar Park | TX | 78613 |
| 939 | coincloud1831 | ColeKepro 3.0 | 143866 | Active | 124619 | 7201 Interstate 20 | Ranger | TX | 76470 |
| 940 | coincloud1832 | ColeKepro 3.0 | 143867 | Active | 120653 | 182 Coffee Pot Drive | Sedona | AZ | 86336 |
| 941 | coincloud1833 | ColeKepro 3.0 | 143868 | Active | 121556 | 607 San Mateo Blvd NE | Albuquerque | NM | 87108 |
| 942 | coincloud1834 | ColeKepro 3.0 | 143869 | Active | 116337 | 1211 E. Frontage Rd. | Alamo | TX | 78516 |
| 943 | coincloud1835 | ColeKepro 3.0 | 143870 | Active | 115343 | 4660 Thousand Oaks | San Antonio | TX | 78233 |
| 944 | coincloud1836 | ColeKepro 3.0 | 143871 | Active | 116125 | 8271 Superior St | Masury | OH | 44438 |
| 945 | coincloud1837 | ColeKepro 3.0 | 143872 | Active | 119696 | 3313 Long Prairie Rd | Flower Mound | TX | 75022 |
| 946 | coincloud1838 | ColeKepro 3.0 | 143873 | Active | 119977 | 200 ALTON AVENUE S.E. | NEW PRAGUE | MN | 56071 |
| 947 | coincloud1839 | ColeKepro 3.0 | 143874 | Active | 115341 | 1028 Penn Ave | Pittsburgh | PA | 15221 |
| 948 | coincloud1840 | ColeKepro 3.0 | 143875 | Active | 120256 | 3111 Woodridge Dr, Suite 500 | Houston | TX | 77087 |
| 949 | coincloud1841 | ColeKepro 3.0 | 143876 | Active | 124599 | 1320 N US Hwy 87 | Dalhart | TX | 79022 |
| 950 | coincloud1842 | ColeKepro 3.0 | 143877 | Active | 124459 | 501 E Central Ave | Comanche | TX | 76442-2516 |
| 951 | coincloud1843 | ColeKepro 3.0 | 143878 | Active | 119415 | 1821 W AVENUE J | LANCASTER | CA | 93534 |
| 952 | coincloud1844 | ColeKepro 3.0 | 143879 | Active | 125022 | 1914 East Chapman Avenue | Orange | CA | 92867 |
| 953 | coincloud1845 | ColeKepro 3.0 | 143881 | Active | 116332 | 11130 Gulf Freeway, Suite 500 | Houston | TX | 77034 |
| 954 | coincloud1847 | ColeKepro 3.0 | 143883 | Active | 125488 | 1719 Miller Rd | Kalamazoo | MI | 48503 |
| 955 | coincloud1849 | ColeKepro 3.0 | 143884 | Active | 124189 | 4600 B Hwy 365 | Port Arthur | TX | 77642 |
| 956 | coincloud1850 | ColeKepro 3.0 | 143885 | Active | 116076 | 5969 Geneva Ave N | Oakdale | MN | 55128 |
| 957 | coincloud1851 | ColeKepro 3.0 | 143886 | Active | 115322 | 545 Pine Island Rd | North Fort Myers | FL | 33903 |
| 958 | coincloud1852 | ColeKepro 3.0 | 143887 | Active | 120647 | 12455 S Orange Blossom Trl | Orlando | FL | 32837 |
| 959 | coincloud1853 | ColeKepro 3.0 | 143888 | Active | 115251 | 202 E Broadway St | Eden | TX | 76837 |
| 960 | coincloud1855 | ColeKepro 3.0 | 143890 | Active | 116345 | 1007 Georgian Park | Peachtree City | GA | 30269 |
| 961 | coincloud1857 | ColeKepro 3.0 | 143967 | Active | 130603 | 4955 Hwy 6 | Houston | TX | 77084 |
| 962 | coincloud1858 | ColeKepro 3.0 | 143893 | Active | 118179 | 570 Sunset Dr #Suite C | Grenada | MS | 38801 |
| 963 | coincloud1859 | ColeKepro 3.0 | 143894 | Active | 116348 | 3402 Rider Trail South | Earth City | MO | 63045 |
| 964 | coincloud1880 | ColeKepro 3.0 | 143895 | Active | 115318 | 584 west Northwest Blvd | Winston-Salem | NC | 27105 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 965 | coincloud1861 | ColeKepro 3.0 | 143896 | Active | 211 PIONEER AVENUE E | Montesano | WA | 98563 |
| 966 | coincloud1862 | ColeKepro 3.0 | 143897 | Active | 811 Market Street | Chattanooga | TN | 27107 |
| 967 | coincloud1863 | ColeKepro 3.0 | 143898 | Active | 2315 W 21st N | Wichita | KS | 87203 |
| 968 | coincloud1864 | ColeKepro 3.0 | 143899 | Active | 1505 University Suite 700 | College Station | TX | 77840 |
| 969 | coincloud1865 | ColeKepro 3.0 | 143900 | Active | 7304 Burnet Rd | Austin | TX | 78757 |
| 970 | coincloud1866 | ColeKepro 3.0 | 143901 | Active | 2510 South Kinnickinnic Avenue | Milwaukee | WI | 53207 |
| 971 | coincloud1867 | ColeKepro 3.0 | 143902 | Active | 100 S Greenville Ave | Richardson | TX | 75081 |
| 972 | coincloud1868 | ColeKepro 3.0 | 143903 | Active | 35652 Vine St | Eastlake | OH | 18704 |
| 973 | coincloud1869 | ColeKepro 3.0 | 143904 | Active | 8205 Mason-Dixon Hwy | Blacksville | WV | 26521 |
| 974 | coincloud1870 | ColeKepro 3.0 | 143905 | Active | 8945 Hwy 8 N @ Huffmeister | Houston | TX | 77095 |
| 975 | coincloud1871 | ColeKepro 3.0 | 143906 | Active | 4788 Bethel Rd #1033 | Olive Branch | MS | 38654 |
| 976 | coincloud1873 | ColeKepro 3.0 | 143908 | Active | 1578 Hendersonville Rd | Asheville | NC | 28803 |
| 977 | coincloud1874 | ColeKepro 3.0 | 143909 | Active | 1000 Wallis Ave | Santa Anna | TX | 76878-1922 |
| 978 | coincloud1875 | ColeKepro 3.0 | 143910 | Active | 1603 Chico Hwy: PO Box 208 | Bridgeport | TX | 76426 |
| 979 | coincloud1876 | ColeKepro 3.0 | 143911 | Active | 7900 MARKET BLVD | CHANHASSEN | MN | 55317 |
| 980 | coincloud1877 | ColeKepro 3.0 | 143912 | Active | 3617 Division Ave S | Grand Rapids | MI | 49548 |
| 981 | coincloud1878 | ColeKepro 3.0 | 143913 | Active | 1315 E Valley Pkwy | Escondido | CA | 92027 |
| 982 | coincloud1879 | ColeKepro 3.0 | 143535 | Active | 6151 W North Ave | Oak Park | IL | 60302 |
| 983 | coincloud1880 | ColeKepro 3.0 | 143915 | Active | 1380 S. Main | Bryan | OH | 43506 |
| 984 | coincloud1882 | ColeKepro 3.0 | 143917 | Active | 1069 N. Williams St. | Paulding | OH | 45879 |
| 985 | coincloud1883 | ColeKepro 3.0 | 143918 | Active | 16400 Main Street | Hesperia | CA | 92867 |
| 986 | coincloud1884 | ColeKepro 3.0 | 143919 | Active | 100 Truly Plaza | Cleveland | TX | 77327 |
| 987 | coincloud1885 | ColeKepro 3.0 | 143920 | Active | 4447 FREDERICKSBURG RD | BALCONES HEIGHTS | TX | 78201 |
| 988 | coincloud1887 | ColeKepro 3.0 | 143922 | Active | 2802 Graham Rd | Falls Church | VA | 22042 |
| 989 | coincloud1888 | ColeKepro 3.0 | 143923 | Active | 18897 NW 67th Ave | Hialeah | FL | 33015 |
| 990 | coincloud1889 | ColeKepro 3.0 | 143924 | Active | 1414 GESSNER RD | HOUSTON | TX | 77080 |
| 991 | coincloud1890 | ColeKepro 3.0 | 143925 | Active | 5401 Watauga Rd | Fort Worth | TX | 76137 |
| 992 | coincloud1891 | ColeKepro 3.0 | 143926 | Active | 201 South Broadway | Green Bay | WI | 89144 |
| 993 | coincloud1892 | ColeKepro 3.0 | 143927 | Active | 1003 W 6th St | Irving | TX | 75060 |
| 994 | coincloud1893 | ColeKepro 3.0 | 143928 | Active | 502 N O'Connor Rd | Irving | TX | 75061 |
| 995 | coincloud1894 | ColeKepro 3.0 | 143670 | Active | 705 S Access Rd | Clyde | TX | 79510 |
| 996 | coincloud1895 | ColeKepro 3.0 | 143930 | Active | 50 Ann Mary St #101 | Pawtucket | RI | 2860 |
| 997 | coincloud1896 | ColeKepro 3.0 | 143931 | Active | 1150 NW Loop 1604 | San Antonio | TX | 78248 |
| 998 | coincloud1897 | ColeKepro 3.0 | 143932 | Active | 2401 Parker Road | Lewisville | TX | 75010 |
| 999 | coincloud1898 | ColeKepro 3.0 | 143933 | Active | 5665 Sherwood Way | San Angelo | TX | 76904 |
| 1000 | coincloud1899 | ColeKepro 3.0 | 143934 | Active | 503 S. Main St | Lovington | NM | 88260 |
| 1001 | coincloud1900 | ColeKepro 3.0 | 143935 | Active | 9011 Woodman Ave | Arleta | CA | 91331 |
| 1002 | coincloud1901 | ColeKepro 3.0 | 143936 | Active | 100 South East Ave. | Kermit | TX | 79745 |
| 1003 | coincloud1902 | ColeKepro 3.0 | 143937 | Active | 2031 S Mooney Blvd | Visalia | CA | 93277 |
| 1004 | coincloud1903 | ColeKepro 3.0 | 143938 | Active | 803 Main St | Hooks | TX | 75561 |
| 1005 | coincloud1904 | ColeKepro 3.0 | 143939 | Active | 1419 E 9th St | Trenton | MO | 64683 |
| 1006 | coincloud1905 | ColeKepro 3.0 | 143940 | Active | 2508 S Buckner Blvd | Dallas | TX | 75227 |
| 1007 | coincloud1906 | ColeKepro 3.0 | 143941 | Active | 4003 S Western Ave | Los Angeles | CA | 90062 |
| 1008 | coincloud1907 | ColeKepro 3.0 | 143942 | Active | 731 Cherry Drive | Hershey | PA | 17033 |
| 1009 | coincloud1909 | ColeKepro 3.0 | No serial # found | Active | 2350 N Greenwich Rd #700 | Wichita | KS | 67226 |
| 1010 | coincloud1910 | ColeKepro 3.0 | 120189 | Active | 601 S. Sheridan Road | Lawton | OK | 73505 |
| 1011 | coincloud1912 | ColeKepro 3.0 | 143947 | Active | 1467 Country Club Drive | Madera | CA | 93638 |
| 1012 | coincloud1913 | ColeKepro 3.0 | 143948 | Active | 2121 West 21st Street | Clovis | NM | 88101 |
| 1013 | coincloud1915 | ColeKepro 3.0 | 143950 | Active | 615 WEST CENTRAL ENTRANCE | DULUTH | MN | 55811 |
| 1014 | coincloud1916 | ColeKepro 3.0 | 143951 | Active | 2508 S. Day St. | Brenham | TX | 77833 |
| 1015 | coincloud1917 | ColeKepro 3.0 | 143952 | Active | 1221 N State St | San Jacinto | CA | 92583 |
| 1016 | coincloud1918 | ColeKepro 3.0 | 143953 | Active | 57 Maple Ave | Grafton | WV | 26354 |
| 1017 | coincloud1919 | ColeKepro 3.0 | 143954 | Active | 459 N 3rd St. | Oxford | PA | 19363 |
| 1018 | coincloud1920 | ColeKepro 3.0 | No serial # found | Active | 701 Willapa Place Way | Raymond | WA | 98577 |
| 1019 | coincloud1921 | ColeKepro 3.0 | 143956 | Active | 5355 Government St | Baton Rouge | LA | 70806 |
| 1020 | coincloud1922 | ColeKepro 3.0 | 143957 | Active | 4411 S Mead St | Seattle | WA | 98118 |
| 1021 | coincloud1923 | ColeKepro 3.0 | 143958 | Active | 805 Defiance St. | Wapakoneta | OH | 45895 |
| 1022 | coincloud1924 | ColeKepro 3.0 | 143959 | Active | 1821 N. Bryant | San Angelo | TX | 76903 |
| 1023 | coincloud1925 | ColeKepro 3.0 | 143960 | Active | 12814 Victory Blvd | Los Angeles | CA | 91606 |
| 1024 | coincloud1926 | ColeKepro 3.0 | 143961 | Active | 405 Prospect Rd | Oakland Park | FL | 33309 |
| 1025 | coincloud1927 | ColeKepro 3.0 | 143962 | Active | 1550 Fry Rd | Houston | TX | 77084 |
| 1026 | coincloud1928 | ColeKepro 3.0 | 143963 | Active | 1788 FRY RD | KATY | TX | 77449 |
| 1027 | coincloud1929 | ColeKepro 3.0 | No serial # found | Active | 6950 Silver Star Rd | Orlando | FL | 32818 |
| 1028 | coincloud1930 | ColeKepro 3.0 | 143965 | Active | 4500 N Oracle Rd | Tucson | AZ | 85705 |
| 1029 | coincloud1931 | ColeKepro 3.0 | 143966 | Active | 1603 S Dumas Ave | Dumas | TX | 79029 |
| 1030 | coincloud1932 | ColeKepro 3.0 | No serial # found | Active | 29 W Main St | Grantsville | UT | 84029 |
| 1031 | coincloud1933 | ColeKepro 3.0 | 143968 | Active | 2550 Brevard Rd | Arden | NC | 28704 |
| 1032 | coincloud1934 | ColeKepro 3.0 | 143969 | Active | 2025 Northwest Loop | Stephenville | TX | 76401-1703 |
| 1033 | coincloud1935 | ColeKepro 3.0 | 143970 | Active | 2248 CENTRAL DR | BEDFORD | TX | 76021 |
| 1034 | coincloud1936 | ColeKepro 3.0 | 143971 | Active | 513 West Euless Hld | Euless | TX | 76040 |
| 1035 | coincloud1937 | ColeKepro 3.0 | 143972 | Active | 18120 E Valley Hwy | Kent | WA | 98032 |
| 1036 | coincloud1938 | ColeKepro 3.0 | 143973 | Active | 1500 IH-20 West | Cisco | TX | 78437 |
| 1037 | coincloud1939 | ColeKepro 3.0 | 143974 | Active | 8580 Grand Ronde Rd | Grand Ronde | OR | 97347 |
| 1038 | coincloud1941 | ColeKepro 3.0 | 143976 | Active | 912 Penn Ave | Pittsburgh | PA | 15221 |
| 1039 | coincloud1942 | ColeKepro 3.0 | 143977 | Active | 97 Hendersonville Rd | Asheville | NC | 28803 |
| 1040 | coincloud1944 | ColeKepro 3.0 | 143979 | Active | 914 Merrimon Ave | Asheville | NC | 28804 |
| 1041 | coincloud1945 | ColeKepro 3.0 | 143980 | Active | 342 Nimitz | San Angelo | TX | 87000 |
| 1042 | coincloud1946 | ColeKepro 3.0 | 143981 | Active | 7410 Knickerbocker | San Angelo | TX | 76904 |
| 1043 | coincloud1947 | ColeKepro 3.0 | 143982 | Active | 8505 Lakeview Parkway Ste 320 | Rowlett | TX | 75088 |
| 1044 | coincloud1948 | ColeKepro 3.0 | 143983 | Active | 14700 Greenwood Ave N | Shoreline | WA | 98133 |
| 1045 | coincloud1949 | ColeKepro 3.0 | 143984 | Active | 7034 FM 1960 East | Atascocita | TX | 77346-2704 |
| 1046 | coincloud1950 | ColeKepro 3.0 | 143985 | Active | 68 West Sierra St. | Portola | CA | 96122 |
| 1047 | coincloud1951 | ColeKepro 3.0 | 143986 | Active | 6277 Cleveland St. | Chincoteague | VA | 23336 |
| 1048 | coincloud1952 | ColeKepro 3.0 | 143987 | Active | 14 NW Sheridan | Muleshoe | OK | 73505 |
| 1049 | coincloud1953 | ColeKepro 3.0 | 143988 | Active | 308 Madison Avenue | Madison | IL | 10017 |
| 1050 | coincloud1954 | ColeKepro 3.0 | 143989 | Active | 1404 6th Ave | Moline | IL | 81265 |
| 1051 | coincloud1956 | ColeKepro 3.0 | 143991 | Active | 4475 Summit Bridge Rd | Middletown | DE | 19709 |
| 1052 | coincloud1957 | ColeKepro 3.0 | 143992 | Active | 8359 Sunrise Blvd | Plantation | FL | 33322 |
| 1053 | coincloud1958 | ColeKepro 3.0 | 143993 | Active | 4702 South Freeway | Fort Worth | TX | 76115 |
| 1054 | coincloud1959 | ColeKepro 3.0 | 143994 | Active | 7563RD AVE E | WEST FARGO | ND | 58078 |
| 1055 | coincloud1960 | ColeKepro 3.0 | 143995 | Active | 13310 W Van Buren St | Goodyear | AZ | 85338 |
| 1056 | coincloud1962 | ColeKepro 3.0 | 143997 | Active | 5959 Royal Lane, Suite 635 | Dallas | TX | 75230 |
| 1057 | coincloud1963 | ColeKepro 3.0 | 143998 | Active | 8 E Main St | Cary | IL | 89144 |
| 1058 | coincloud1965 | ColeKepro 3.0 | 144000 | Active | 1120 Parker Rd #112 | Plano | TX | 75074 |
| 1059 | coincloud1966 | ColeKepro 3.0 | 144001 | Active | 4870 Highway 290 West (AKA "Sunset Valley" store) | Austin | TX | 78735 |
| 1060 | coincloud1967 | ColeKepro 3.0 | 144002 | Active | 1530 Austin Hwy | San Antonio | TX | 78218 |
| 1061 | coincloud1968 | ColeKepro 3.0 | 144003 | Active | 14010 Cleveland Road | Granger | IN | 46614 |
| 1062 | coincloud1969 | ColeKepro 3.0 | 144004 | Active | 8460 Algoma Ave NE ## G | Rockford | MI | 49341 |
| 1063 | coincloud1970 | ColeKepro 3.0 | 144005 | Active | 1631 WASHINGTON STREET | GRAND FORKS | ND | 58201 |
| 1064 | coincloud1971 | ColeKepro 3.0 | 144006 | Active | 16711 IH-35 South, Suite 101 | New Braunfels | TX | 78130 |
| 1065 | coincloud1972 | ColeKepro 3.0 | 144007 | Active | 500 S Hampton Rd | Dallas | TX | 75208 |
| 1066 | coincloud1973 | ColeKepro 3.0 | 144008 | Active | 10801 N FM 620 SUITE 107 | Austin | TX | 78726 |
| 1067 | coincloud1974 | ColeKepro 3.0 | 144009 | Active | 2861 Terry Road | Jackson | MS | 39212 |
| 1068 | coincloud1975 | ColeKepro 3.0 | 144010 | Active | 2316 Elmhurst Rd | Mount Prospect | IL | 60056 |
| 1069 | coincloud1976 | ColeKepro 3.0 | 144011 | Active | 2750 South Hulen Street | Fort Worth | TX | 76109 |
| 1070 | coincloud1977 | ColeKepro 3.0 | 144012 | Active | 401 W Main St | Olney | TX | 76374-1852 |
| 1071 | coincloud1978 | ColeKepro 3.0 | 144013 | Active | 8316 W Indian School Rd | Phoenix | AZ | 85033 |
| 1072 | coincloud1979 | ColeKepro 3.0 | 144014 | Active | 211 S Main St. S | Crosby | ND | 58730 |
| 1073 | coincloud1980 | ColeKepro 3.0 | 144015 | Active | 318 Kuulei Rd | Kailua | HI | 96734 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1074 | coincloud1981 | ColeKepro 3.0 | 144016 | Active | 117930 | 5956 W Olympic Blvd | Los Angeles | CA | Angeles |
| 1075 | coincloud1982 | ColeKepro 3.0 | 144017 | Active | 120544 | 878 E. Sandusky St. | Bellefontaine | OH | 43311 |
| 1076 | coincloud1983 | ColeKepro 3.0 | 144018 | Active | 119117 | 13069 Cleveland Ave NW. | Uniontown | OH | 44685 |
| 1077 | coincloud1984 | ColeKepro 3.0 | 144019 | Active | 119990 | 2016 Parsley Drive | Arlington | TX | 75075 |
| 1078 | coincloud1985 | ColeKepro 3.0 | 144020 | Active | 119065 | 3801 Hwy 377 S & Crockett | Brownwood | TX | 76801 |
| 1079 | coincloud1986 | ColeKepro 3.0 | 144021 | Active | 121350 | 201 N Fulton Ave. | Evansville | IN | 47710 |
| 1080 | coincloud1987 | ColeKepro 3.0 | 144022 | Active | 120519 | 11924 Forest Hill Blvd. Ste. 38 | Wellington | FL | 33414 |
| 1081 | coincloud1988 | ColeKepro 3.0 | 144023 | Active | 119036 | 1420 W WELLS BRANCH PKWY | PFLUGERVILLE | TX | 78660 |
| 1082 | coincloud1989 | ColeKepro 3.0 | 144024 | Active | 124437 | 8837 W Colonial Dr | Ocoee | FL | 34761 |
| 1083 | coincloud1991 | ColeKepro 3.0 | 144026 | Active | 125266 | 4021 Mother Lode Dr | Shingle Springs | CA | 95662 |
| 1084 | coincloud1992 | ColeKepro 3.0 | 144027 | Active | 124670 | 110 Kansas | Jal | NM | 88252 |
| 1085 | coincloud1993 | ColeKepro 3.0 | 144028 | Active | 124611 | 1111 Seminole Rd | Lamesa | TX | 79331-4303 |
| 1086 | coincloud1994 | ColeKepro 3.0 | 144029 | Active | 124411 | 301 N Judge Ely Blvd | Abilene | TX | 79601-6236 |
| 1087 | coincloud1995 | ColeKepro 3.0 | 144030 | Active | 117658 | 1213 Second Avenue | Cresson | PA | 16630 |
| 1088 | coincloud1996 | ColeKepro 3.0 | 144031 | Active | 124680 | 105 Princeton Dr. | Princeton | TX | 75407 |
| 1089 | coincloud1997 | ColeKepro 3.0 | 144032 | Active | 124630 | 11601 N Rodney Parham Rd #4 | Little Rock | AR | 72212 |
| 1090 | coincloud1998 | ColeKepro 3.0 | 144033 | Active | 124378 | 5790 N Fresno St | Fresno | CA | 93710 |
| 1091 | coincloud1999 | ColeKepro 3.0 | 144034 | Active | 124609 | 2411 8th St S | Wisconsin Rapids | WI | 26452 |
| 1092 | coincloud2000 | ColeKepro 3.0 | 144035 | Active | 124663 | 802 W Hwy 16 | Oacoma | SD | 90504 |
| 1093 | coincloud2001 | ColeKepro 3.0 | 144036 | Active | 120270 | 1609 North Texas Avenue | Bryan | TX | 77803 |
| 1094 | coincloud2002 | ColeKepro 3.0 | 144037 | Active | 120008 | 2718 Sherwood Way | San Angelo | TX | 76901 |
| 1095 | coincloud2003 | ColeKepro 3.0 | 144038 | Active | 120210 | 87 N Columbus Ave | Louisville | MS | 39339 |
| 1096 | coincloud2005 | ColeKepro 3.0 | 144040 | Active | 120179 | 2108 N. Sheridan Rd. | Lawton | OK | 73505 |
| 1097 | coincloud2006 | ColeKepro 3.0 | 144041 | Active | 119694 | 2900 Mabry Drive | Clovis | NM | 88101 |
| 1098 | coincloud2007 | ColeKepro 3.0 | 144042 | Active | 115359 | 371 Battleground Rd. | Cowpens | SC | 29330 |
| 1099 | coincloud2008 | ColeKepro 3.0 | 144043 | Active | 108738 | 428 E 4th Ave | Hutchinson | KS | 67501-6937 |
| 1100 | coincloud2009 | ColeKepro 3.0 | 144044 | Active | 115349 | 3710 Oklahoma Ave | Woodward | OK | 73801 |
| 1101 | coincloud2010 | ColeKepro 3.0 | 144045 | Active | 124709 | 6004 Madison Rd | Cincinnati | OH | 45227 |
| 1102 | coincloud2011 | ColeKepro 3.0 | 144046 | Active | 117742 | 315 S Water Ave #suite c | Gallatin | TN | 37066 |
| 1103 | coincloud2012 | ColeKepro 3.0 | 115350 | Active | 115350 | 110 Northside Commons | Palmyra | PA | 17078 |
| 1104 | coincloud2013 | ColeKepro 3.0 | 144048 | Active | 120193 | 3385 Springdale Rd | Cincinnati | OH | 30604 |
| 1105 | coincloud2014 | ColeKepro 3.0 | 144049 | Active | 118971 | 4840 Rangeline | Columbia | MO | 65202 |
| 1106 | coincloud2015 | ColeKepro 3.0 | 144050 | Active | 125484 | 5219 De Zavala Road, Suite 101 | San Antonio | TX | 78249 |
| 1107 | coincloud2016 | ColeKepro 3.0 | 144051 | Active | 125705 | 10269 Hwy 84 W | Prairie Hill | TX | 76678 |
| 1108 | coincloud2017 | ColeKepro 3.0 | 144052 | Active | 124825 | 276 White St. | Danbury | CT | 6810 |
| 1109 | coincloud2018 | ColeKepro 3.0 | 144053 | Active | 120517 | 945 S. Main St. | Ada | OH | 45810 |
| 1110 | coincloud2019 | ColeKepro 3.0 | 144054 | Active | 118046 | 15610 1st Ave S | Burien | WA | 68148 |
| 1111 | coincloud2020 | ColeKepro 3.0 | 144055 | Active | 124372 | 2300 S Limestone St | Springfield | OH | 45505 |
| 1112 | coincloud2021 | ColeKepro 3.0 | 144056 | Active | 125505 | 920 E LAKE ST #131 | MINNEAPOLIS | MN | 55407 |
| 1113 | coincloud2022 | ColeKepro 3.0 | 144057 | Active | 119852 | 211 Elmora Ave | Elizabeth | NJ | 7202 |
| 1114 | coincloud2023 | ColeKepro 3.0 | 144058 | Active | 124385 | 2320 Penn Ave | West Lawn | PA | 19609 |
| 1115 | coincloud2024 | ColeKepro 3.0 | 144059 | Active | 119712 | 436 Hwy 1 W | Iowa City | IA | 52248 |
| 1116 | coincloud2025 | ColeKepro 3.0 | 144060 | Active | 123924 | 8607 N Navarro St | Victoria | TX | 77904 |
| 1117 | coincloud2026 | ColeKepro 3.0 | 144061 | Active | 120524 | 5255 Hill Ave | Toledo | OH | 43615 |
| 1118 | coincloud2027 | ColeKepro 3.0 | 144062 | Active | 120564 | 440 W Kiest Blvd | Dallas | TX | 75224 |
| 1119 | coincloud2028 | ColeKepro 3.0 | 144063 | Active | 124193 | 435 West Lena Street | Lena | IL | 61046 |
| 1120 | coincloud2029 | ColeKepro 3.0 | 144064 | Active | 120196 | 4560 Thousand Oaks | San Antonio | TX | 78233 |
| 1121 | coincloud2030 | ColeKepro 3.0 | 144058 | Active | 125509 | 1701 West Alabama St | Houston | TX | 77098 |
| 1122 | coincloud2031 | ColeKepro 3.0 | 144066 | Active | 124834 | 1002 W Washington Ave | Yakima | WA | 98903 |
| 1123 | coincloud2032 | ColeKepro 3.0 | 144067 | Active | 129139 | 19763 U.S. 59 | Humble | TX | 77338 |
| 1124 | coincloud2033 | ColeKepro 3.0 | 144068 | Active | 128232 | 3401 E Belknap St | Fort Worth | TX | 76111 |
| 1125 | coincloud2034 | ColeKepro 3.0 | 143779 | Active | 126497 | 1 W Washington St | Fort Ashby | WV | 26719 |
| 1126 | coincloud2035 | ColeKepro 3.0 | 144070 | Active | 119757 | 600 W. College | Roswell | NM | 88201 |
| 1127 | coincloud2036 | ColeKepro 3.0 | 144071 | Active | 117565 | 5704 W Charleston Blvd | Las Vegas | NV | 89146 |
| 1128 | coincloud2037 | ColeKepro 3.0 | 144072 | Active | 125468 | 1153 N Highway 377 | Pilot Point | TX | 76258 |
| 1129 | coincloud2038 | ColeKepro 3.0 | 144073 | Active | 124639 | 907 N Austin St | Comanche | TX | 76442-1787 |
| 1130 | coincloud2039 | ColeKepro 3.0 | 144074 | Active | 125487 | 1420 W. Duval Street | Troup | TX | 75789 |
| 1131 | coincloud2040 | ColeKepro 3.0 | 144075 | Active | 124697 | 700 East 50th Street | Kansas City | MO | 10026 |
| 1132 | coincloud2041 | ColeKepro 3.0 | 144076 | Active | 124557 | 50630 IN-933 | South Bend | IN | 46637 |
| 1133 | coincloud2042 | ColeKepro 3.0 | 144077 | Active | 119763 | 9510 S Halsted St | Chicago | IL | 60628 |
| 1134 | coincloud2043 | ColeKepro 3.0 | 144078 | Active | 124678 | 208 E Government St | Brandon | MS | 39042 |
| 1135 | coincloud2044 | ColeKepro 3.0 | 144079 | Active | 120023 | 311 Norwich-New London Turnpike | Montville | CT | 6062 |
| 1136 | coincloud2045 | ColeKepro 3.0 | 144080 | Active | 118212 | 711 WOOSTER STREET | LODI | OH | 44254 |
| 1137 | coincloud2046 | ColeKepro 3.0 | 144081 | Active | 118186 | 2455 Lineville Rd. | Howard | WI | 54313 |
| 1138 | coincloud2049 | ColeKepro 3.0 | 149026 | Active | 144891 | 8924 SW Hall Blvd | Beaverton | OR | 97008 |
| 1139 | coincloud2051 | ColeKepro 3.0 | 144088 | Active | 117332 | 3505 Lincoln Way Ste 105 | Ames | IA | 50014 |
| 1140 | coincloud2052 | ColeKepro 3.0 | 144087 | Active | 117325 | 130 N. Cammann | Coos Bay | OR | 97420 |
| 1141 | coincloud2053 | ColeKepro 3.0 | 144088 | Active | 118825 | 3717 LEXINGTON AVE NORTH | ARDEN HILLS | MN | 55126 |
| 1142 | coincloud2054 | ColeKepro 3.0 | 144089 | Active | 117328 | 1408 N State Rd 7 | Lauderhill | FL | 33313 |
| 1143 | coincloud2055 | ColeKepro 3.0 | 149070 | Active | 145552 | 2401 E Morgan Ave | Evansville | IN | 47711 |
| 1144 | coincloud2056 | ColeKepro 3.0 | 144091 | Active | 115422 | 2126 N Fountain Green Rd. | Bel Air | MD | 21015 |
| 1145 | coincloud2057 | ColeKepro 3.0 | 144092 | Active | 119948 | 5482 Perkiomen Ave. | Reading | PA | 19606 |
| 1146 | coincloud2058 | ColeKepro 3.0 | 144093 | Active | 119429 | 7021 S Memorial Dr | Tulsa | OK | 74133 |
| 1147 | coincloud2059 | ColeKepro 3.0 | 144094 | Active | 129530 | 279 W. Water St. | Oak Harbor | OH | 43449 |
| 1148 | coincloud2061 | ColeKepro 3.0 | 144096 | Active | 117329 | 1101 Churchmans Rd | Newark | DE | 19713 |
| 1149 | coincloud2062 | ColeKepro 3.0 | 144097 | Active | 146499 | 1000 N. Green St | Henderson | KY | 42420 |
| 1150 | coincloud2064 | ColeKepro 3.0 | 144099 | Active | 146501 | 2856 Highway #41 | Henderson | KY | 42420 |
| 1151 | coincloud2066 | ColeKepro 3.0 | 149752 | Active | 146560 | 401 W. Court Ave | Jeffersonville | IN | 47130 |
| 1152 | coincloud2067 | ColeKepro 3.0 | 144102 | Active | 117322 | 149 S. 7th St | Coos Bay | OR | 97420 |
| 1153 | coincloud2068 | ColeKepro 3.0 | 144103 | Active | 117324 | 1617 CLAREMONT AVE | ASHLAND | OH | 44805 |
| 1154 | coincloud2069 | ColeKepro 3.0 | 144104 | Active | 146547 | 6300 E Morgan Ave | Evansville | IN | 47715 |
| 1155 | coincloud2070 | ColeKepro 3.0 | 144105 | Active | 126052 | 9213 SE Foster Rd | Portland | OR | 97266 |
| 1156 | coincloud2071 | ColeKepro 3.0 | 144106 | Active | 118434 | 215 S Vine | Arthur | IL | 81911 |
| 1157 | coincloud2072 | ColeKepro 3.0 | 144107 | Active | 115432 | 498 Frelinghuysen Ave | Newark | NJ | 7114 |
| 1158 | coincloud2073 | ColeKepro 3.0 | 144108 | Active | 115448 | 715 New Dallas Highway | Lacy Lakeview | TX | 76705 |
| 1159 | coincloud2075 | ColeKepro 3.0 | 144110 | Active | 116083 | 7996 Big Bend Boulevard | Webster Groves | MO | 63119 |
| 1160 | coincloud2076 | ColeKepro 3.0 | 144111 | Active | 117234 | 2300 Bernadette Drive | Columbia | MO | 65203 |
| 1161 | coincloud2077 | ColeKepro 3.0 | 144112 | Active | 115415 | 444 Riverside Dr | Espanola | NM | 87532 |
| 1162 | coincloud2078 | ColeKepro 3.0 | 144113 | Active | 124511 | 112 E 1st Street | Newberry | OR | 97132 |
| 1163 | coincloud2079 | ColeKepro 3.0 | 144114 | Active | 124350 | 1515 E Wells Ave | Pierre | SD | 57501-3986 |
| 1164 | coincloud2080 | ColeKepro 3.0 | 149649 | Active | 115417 | 5370 16TH STREET WEST | ST. LOUIS PARK | MN | 55416 |
| 1165 | coincloud2081 | ColeKepro 3.0 | 144116 | Active | 122228 | 11810 Pacific Ave S | Tacoma | WA | 98444 |
| 1166 | coincloud2082 | ColeKepro 3.0 | 144117 | Active | 115371 | 2600 RICE CREEK ROAD | NEW BRIGHTON | MN | 55112 |
| 1167 | coincloud2083 | ColeKepro 3.0 | 144118 | Active | 143603 | 0 | 0 | 0 | 0 |
| 1168 | coincloud2084 | ColeKepro 3.0 | | Active | 138697 | 8197 Hwy 221. | Roebuck | SC | 29376 |
| 1169 | coincloud2085 | ColeKepro 3.0 | 144120 | Active | 117228 | 8700 NE 162nd Ave #415. | Vancouver | WA | 98662 |
| 1170 | coincloud2086 | ColeKepro 3.0 | 144121 | Active | 115398 | 1179 BEN FRANKLIN HWY W | DOUGLASSVILLE | PA | 19518 |
| 1171 | coincloud2087 | ColeKepro 3.0 | 144122 | Active | 119717 | 1818 Avenue A | Lubbock | TX | 79401 |
| 1172 | coincloud2088 | ColeKepro 3.0 | 144123 | Active | 115433 | 725 S WEST END BLVD SUITE | QUAKERTOWN | PA | 18951 |
| 1173 | coincloud2090 | ColeKepro 3.0 | 144125 | Active | 117333 | 628 Mineral Ave | Mineral | VA | 23117 |
| 1174 | coincloud2091 | ColeKepro 3.0 | 144126 | Active | 116087 | 27100 HWY 380 | Little Elm | TX | 75068 |
| 1175 | coincloud2092 | ColeKepro 3.0 | 144127 | Active | 117230 | 5724 East W.T. Harris Boulevard | Charlotte | NC | 28215 |
| 1176 | coincloud2093 | ColeKepro 3.0 | 144128 | Active | 117229 | 1801 Hutchings | Ballinger | TX | 76821 |
| 1177 | coincloud2094 | ColeKepro 3.0 | 144129 | Active | 115401 | 13015 Jupiter Rd. | Dallas | TX | 75238 |
| 1178 | coincloud2095 | ColeKepro 3.0 | | Active | 138893 | 1964 E Marsh Ln | Stockton | CA | 95210 |
| 1179 | coincloud2096 | ColeKepro 3.0 | 144131 | Active | 115436 | 1951 West Clinton Avenue | Fresno | CA | 91351 |
| 1180 | coincloud2097 | ColeKepro 3.0 | 144132 | Active | 122942 | 4297 MS-4 | Holly Springs | MS | 38635 |
| 1181 | coincloud2098 | ColeKepro 3.0 | 144133 | Active | 115421 | 1002 Joppa Farm Rd. | Joppa | MD | 21085 |
| 1182 | coincloud2099 | ColeKepro 3.0 | 144134 | Active | 120757 | 130 Grant Ave | Junction City | KS | 66441 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1183 | coincloud2100 | ColeKepro 3.0 | 149559 | Active | 148036 | 5021 S, Kentucky Ave # E, Indianapolis | Indianapolis | IN | 46221 |
| 1184 | coincloud2102 | ColeKepro 3.0 | 144134 | Active | 145009 | 100 Lindbergh Rd | Newark | NJ | 7114 |
| 1185 | coincloud2103 | ColeKepro 3.0 | 144138 | Active | 146607 | 515 W North Avenue | Lombard | IL | 60148 |
| 1186 | coincloud2104 | ColeKepro 3.0 | 144139 | Active | 146645 | 190 East Lake St. | Bloomingdale | IL | 60108 |
| 1187 | coincloud2105 | ColeKepro 3.0 | 143568 | Active | 146659 | 202 East Tenth St | Jeffersonville | IN | 47130 |
| 1188 | coincloud2106 | ColeKepro 3.0 | 144141 | Active | 117323 | 201 N. Howard Ave | Landrum | SC | 29356 |
| 1189 | coincloud2107 | ColeKepro 3.0 | 145228 | Active | 148599 | 3S660 Route 59 | Warrenville | IL | 60563 |
| 1190 | coincloud2108 | ColeKepro 3.0 | 144143 | Active | 128483 | 3833 STATE HIGHWAY 64 W | TYLER | TX | 75704 |
| 1191 | coincloud2108 | ColeKepro 3.0 | 117055 | Active | 117055 | 2882 W Walnut St #12 | Rogers | AR | 72756 |
| 1192 | coincloud2110 | ColeKepro 3.0 | 149028 | Active | 141714 | 2911 S Archer Ave | Chicago | IL | 60608 |
| 1193 | coincloud2111 | ColeKepro 3.0 | 149062 | Active | 139031 | 6030 Winthrop Town Centre Ave | Riverview | FL | 33578 |
| 1194 | coincloud2112 | ColeKepro 3.0 | 144147 | Active | 118317 | 2008 W Main St | Unionville | MO | 63565 |
| 1195 | coincloud2113 | ColeKepro 3.0 | 144148 | Active | 117734 | 4710 S. Broadway | Los Angeles | CA | 90037 |
| 1196 | coincloud2114 | ColeKepro 3.0 | 144149 | Active | 124374 | 840 Box Elder Rd W. | Box Elder | SD | 57719-9584 |
| 1197 | coincloud2115 | ColeKepro 3.0 | 144150 | Active | 121355 | 1303 4th St SW | Mason City | IA | 50401-2735 |
| 1198 | coincloud2116 | ColeKepro 3.0 | 144151 | Active | 124370 | 49 N 5th St | Custer | SD | 57730-1550 |
| 1199 | coincloud2117 | ColeKepro 3.0 | 144152 | Active | 123762 | 1729 S. Avenue D | Portales | NM | 88130 |
| 1200 | coincloud2118 | ColeKepro 3.0 | 144153 | Active | 118276 | 1220 W. 7th | Clovis | NM | 88101 |
| 1201 | coincloud2119 | ColeKepro 3.0 | 114154 | Active | 124381 | 1324 N Washington St | Junction City | KS | 66441 |
| 1202 | coincloud2121 | ColeKepro 3.0 | 144156 | Active | 118170 | 202 Brand Street | Weston | WV | 24701 |
| 1203 | coincloud2122 | ColeKepro 3.0 | 144157 | Active | 126945 | 3147 SW 45 St #20 | Gainesville | FL | 32608 |
| 1204 | coincloud2123 | ColeKepro 3.0 | 144158 | Active | 117822 | 4803 Hwy 314 SW | Los Chavez | NM | 87002 |
| 1205 | coincloud2125 | ColeKepro 3.0 | 144160 | Active | 146561 | 2250 State St. | New Albany | IN | 47150 |
| 1206 | coincloud2126 | ColeKepro 3.0 | 148961 | Active | 146554 | 2980 IN-62 E. | Jeffersonville | IN | 47130 |
| 1207 | coincloud2127 | ColeKepro 3.0 | 144162 | Active | 118279 | 5212 Bridge St Unit 108 | Tampa | FL | 33611 |
| 1208 | coincloud2128 | ColeKepro 3.0 | 144163 | Active | 120566 | 952 S FM 156; PO Box 328 | Justin | TX | 76247-7039 |
| 1209 | coincloud2129 | ColeKepro 3.0 | 144164 | Active | 118038 | 434 East Noble Ave | Williston | FL | 32696 |
| 1210 | coincloud2131 | ColeKepro 3.0 | 148959 | Active | 139833 | 12350 NW Main St. | Banks | OR | 97106 |
| 1211 | coincloud2133 | ColeKepro 3.0 | 148471 | Active | 146644 | 250 E. Roosevelt Rd | Villa Park | IL | 60181 |
| 1212 | coincloud2135 | ColeKepro 3.0 | 144170 | Active | 123437 | 207 Lincoln St | Lewiston | ME | 1752 |
| 1213 | coincloud2137 | ColeKepro 3.0 | 144172 | Active | 129755 | 301 S MacDill Ave | Tampa | FL | 33609 |
| 1214 | coincloud2136 | ColeKepro 3.0 | 144173 | Active | 118750 | 186 WEST MAIN STREET | NEW LONDON | OH | 44851 |
| 1215 | coincloud2139 | ColeKepro 3.0 | 143857 | Active | 146641 | 800 W. Lake St | Addison | IL | 60101 |
| 1216 | coincloud2140 | ColeKepro 3.0 | 145589 | Active | 135120 | 516 Church St | Ottumwa | IA | 52501 |
| 1217 | coincloud2141 | ColeKepro 3.0 | 144176 | Active | 117330 | 66 10th Street SE | Bandon | OR | 92411 |
| 1218 | coincloud2142 | ColeKepro 3.0 | 149086 | Active | 146650 | 701 S. Green River Rd | Evansville | IN | 47715 |
| 1219 | coincloud2143 | ColeKepro 3.0 | 149415 | Active | 146638 | 300 W. 83Rd St | Westmont | IL | 60559 |
| 1220 | coincloud2144 | ColeKepro 3.0 | 145281 | Active | 120510 | 0 | 0 | 0 | 0 |
| 1221 | coincloud2145 | ColeKepro 3.0 | 144180 | Active | 116890 | 1701 #1 E. University Ave | Las Cruces | NM | 88001 |
| 1222 | coincloud2146 | ColeKepro 3.0 | 144181 | Active | 117221 | 250 South Third Street Suite 1010 | Youngwood | PA | 15697 |
| 1223 | coincloud2147 | ColeKepro 3.0 | 144182 | Active | 120829 | 400 SE Nye Ave | Pendleton | OR | 97801 |
| 1224 | coincloud2148 | ColeKepro 3.0 | 144183 | Active | 115440 | 2300 Lehigh St. | Allentown | PA | 18103 |
| 1225 | coincloud2148 | ColeKepro 3.0 | 145195 | Active | 148037 | 1240 W 86th St | Indianapolis | IN | 46260 |
| 1226 | coincloud2151 | ColeKepro 3.0 | 145583 | Active | 148277 | 713 Pulaski | Lincoln | IL | 62656 |
| 1227 | coincloud2152 | ColeKepro 3.0 | No serial # found | Active | 128156 | 4446 W North Ave | Chicago | IL | 60639 |
| 1228 | coincloud2153 | ColeKepro 3.0 | 144188 | Active | 122960 | 4841 W. Hwy. 76 | Marion | SC | 29571 |
| 1229 | coincloud2154 | ColeKepro 3.0 | 144189 | Active | 117924 | 2480 Skyline Dr | Pacifica | CA | 73501 |
| 1230 | coincloud2157 | ColeKepro 3.0 | 144192 | Active | 124359 | 24475 S Creek Road | Kadoka | SD | 57543-0009 |
| 1231 | coincloud2158 | ColeKepro 3.0 | 144193 | Active | 120535 | 2236s AZ-89 | Chino Valley | AZ | 86323 |
| 1232 | coincloud2159 | ColeKepro 3.0 | 144194 | Active | 120537 | 899 E. Jefferson Street | Tipton | IN | 46072 |
| 1233 | coincloud2160 | ColeKepro 3.0 | 144195 | Active | 124930 | 1912 Beacon St | Boston | MA | 2135 |
| 1234 | coincloud2161 | ColeKepro 3.0 | 144196 | Active | 119369 | 4800 Bass Lake Rd | Crystal | MN | 55429 |
| 1235 | coincloud2163 | ColeKepro 3.0 | 144197 | Active | 117331 | 29656 Ellensburg Ave | Gold Beach | OR | 97444 |
| 1236 | coincloud2164 | ColeKepro 3.0 | 144199 | Active | 117526 | 8837 W Colonial Dr | Ocoee | FL | 34761 |
| 1237 | coincloud2165 | ColeKepro 3.0 | 144200 | Active | 122965 | 1455 4th Ave | Huntington | WV | 53204 |
| 1238 | coincloud2167 | ColeKepro 3.0 | 144202 | Active | 122054 | 429 West Fourteenth Street | Traverse City | MI | 21231 |
| 1239 | coincloud2168 | ColeKepro 3.0 | 144203 | Active | 121825 | 2228 Lincoln Street | Cedar Falls | IA | 52269 |
| 1240 | coincloud2169 | ColeKepro 3.0 | 144204 | Active | 119115 | 7403 SPRING HILL DR | SPRING HILL | FL | 34608 |
| 1241 | coincloud2170 | ColeKepro 3.0 | 144205 | Active | 122940 | 122 S Sunset Strip St | Kenedy | TX | 78119 |
| 1242 | coincloud2171 | ColeKepro 3.0 | 144206 | Active | 120157 | 8312 E Mill Plain Blvd | Vancouver | WA | 98684 |
| 1243 | coincloud2172 | ColeKepro 3.0 | 144207 | Active | 120921 | 616 N Reilly Rd | Fayetteville | NC | 28303 |
| 1244 | coincloud2173 | ColeKepro 3.0 | 144208 | Active | 124037 | 2200 W 15TH St. | Edmond | OK | 73013 |
| 1245 | coincloud2174 | ColeKepro 3.0 | 144209 | Active | 136683 | 4036 Hwy 221 South | Laurens | SC | 29360 |
| 1246 | coincloud2176 | ColeKepro 3.0 | | Active | 130555 | 527 N Bedneck Rd | Virginia Beach | VA | 23451 |
| 1247 | coincloud2177 | ColeKepro 3.0 | | Active | 138874 | 45 Charlotte St | Asheville | NC | 28801 |
| 1248 | coincloud2178 | ColeKepro 3.0 | 144213 | Active | 117082 | 12340 Nicollet Ave | Burnsville | MN | 55337 |
| 1249 | coincloud2179 | ColeKepro 3.0 | 144214 | Active | 118035 | 113 S Main St | Trenton | FL | 32693 |
| 1250 | coincloud2180 | ColeKepro 3.0 | 144215 | Active | 120922 | 3124 E State Blvd | Fort Wayne | IN | 46805 |
| 1251 | coincloud2181 | ColeKepro 3.0 | 144216 | Active | 124108 | 6332 S Park Ave | Tacoma | WA | 98408 |
| 1252 | coincloud2182 | ColeKepro 3.0 | 144217 | Active | 119923 | 535 American Way | Terrell | TX | 75160 |
| 1253 | coincloud2183 | ColeKepro 3.0 | 144218 | Active | 119925 | 716 S 72nd St | Tacoma | WA | 98408 |
| 1254 | coincloud2184 | ColeKepro 3.0 | 144219 | Active | 120413 | 1301 Jadwin Ave #b | Richland | WA | 99354 |
| 1255 | coincloud2185 | ColeKepro 3.0 | 144220 | Active | 123441 | 1043 Main St | Chillicothe | OH | 45601 |
| 1256 | coincloud2186 | ColeKepro 3.0 | 144221 | Active | 122790 | 2815 Guadalupe St #C | Austin | TX | 78705 |
| 1257 | coincloud2187 | ColeKepro 3.0 | 144222 | Active | 120929 | 10555 W 21st St N | Wichita | KS | 67205 |
| 1258 | coincloud2188 | ColeKepro 3.0 | 144223 | Active | 123039 | 4730 University Way NE | Seattle | WA | 98105 |
| 1259 | coincloud2189 | ColeKepro 3.0 | 144224 | Active | 122850 | 301 E Dania Beach Blvd | Dania Beach | FL | 33004 |
| 1260 | coincloud2190 | ColeKepro 3.0 | 144225 | Active | 120235 | 2312 S 1st St | Yakima | WA | 98903 |
| 1261 | coincloud2191 | ColeKepro 3.0 | 144226 | Active | 120903 | 663 Main Street | Toledo | OH | 43613 |
| 1262 | coincloud2192 | ColeKepro 3.0 | 144227 | Active | 122729 | 1661 1/2 W Martin Luther King Jr Blvd | Los Angeles | CA | 90062 |
| 1263 | coincloud2193 | ColeKepro 3.0 | 144228 | Active | 122231 | 20 Merlot Dr | Prosser | WA | 99350 |
| 1264 | coincloud2194 | ColeKepro 3.0 | 144229 | Active | 123759 | 100 Wine Country Rd | Grandview | WA | 98930 |
| 1265 | coincloud2195 | ColeKepro 3.0 | 144230 | Active | 120243 | 8907 Burlington Avenue | Brookfield | IL | 75068 |
| 1266 | coincloud2196 | ColeKepro 3.0 | 144231 | Active | 122819 | 196 Penn Mart Center | Newcastle | DE | 19720 |
| 1267 | coincloud2197 | ColeKepro 3.0 | 144232 | Active | 123669 | 112 NW Main St | Willamina | OR | 97366 |
| 1268 | coincloud2198 | ColeKepro 3.0 | 144233 | Active | 118659 | 12513 NE 144th St | Kirkland | WA | 98034 |
| 1269 | coincloud2199 | ColeKepro 3.0 | 144234 | Active | 126518 | 10045 Frankstown Rd | Pittsburgh | PA | 15235 |
| 1270 | coincloud2200 | ColeKepro 3.0 | 144235 | Active | 123125 | 4404 3rd Ave NW | Seattle | WA | 98107 |
| 1271 | coincloud2201 | ColeKepro 3.0 | 144236 | Active | 122705 | 2870 34th St N | St. Petersburg | FL | 33713 |
| 1272 | coincloud2202 | ColeKepro 3.0 | | Active | 138870 | 2524 W. Hwy 378 | Britton's Neck | SC | 29548 |
| 1273 | coincloud2203 | ColeKepro 3.0 | 144238 | Active | 121076 | 2003 Loop 1604 North East Suite 111 | San Antonio | TX | 78232 |
| 1274 | coincloud2204 | ColeKepro 3.0 | 144239 | Active | 116030 | 2908 N. Ft. Sill Blvd | Lawton | OK | 73507 |
| 1275 | coincloud2205 | ColeKepro 3.0 | 144240 | Active | 121138 | 1084 Bellevue Rd | Atwater | CA | 95301 |
| 1276 | coincloud2206 | ColeKepro 3.0 | 144241 | Active | 121893 | 402 W Meeker St | Kent | WA | 98032 |
| 1277 | coincloud2207 | ColeKepro 3.0 | 144242 | Active | 125248 | 13407 South Main Street | Houston | TX | 23254 |
| 1278 | coincloud2208 | ColeKepro 3.0 | 144243 | Active | 119921 | 5000 E 4th Plain Blvd ##A103 | Vancouver | WA | 98661 |
| 1279 | coincloud2209 | ColeKepro 3.0 | 144244 | Active | 122225 | 10226 Leo Rd | Fort Wayne | IN | 46805 |
| 1280 | coincloud2210 | ColeKepro 3.0 | 144245 | Active | 120637 | 11042 SR 525 #116 | Clinton | WA | 98269 |
| 1281 | coincloud2211 | ColeKepro 3.0 | 144246 | Active | 120139 | 18305 22nd Ave E | Tacoma | WA | 98445 |
| 1282 | coincloud2212 | ColeKepro 3.0 | 144247 | Active | 123138 | 785 E St George Blvd | St. George | UT | 84770 |
| 1283 | coincloud2213 | ColeKepro 3.0 | 144248 | Active | 115416 | 4133 Main St. | Elk Horn | IA | 51531-8016 |
| 1284 | coincloud2214 | ColeKepro 3.0 | 144249 | Active | 115400 | 823 W Dittman Rd | Austin | TX | 78745 |
| 1285 | coincloud2215 | ColeKepro 3.0 | 144250 | Active | 115396 | 7545 S Houghton Rd | Tucson | AZ | 85747 |
| 1286 | coincloud2216 | ColeKepro 3.0 | 144251 | Active | 122951 | 7219 Rainier Ave S | Seattle | WA | 98118 |
| 1287 | coincloud2217 | ColeKepro 3.0 | 144252 | Active | 122232 | 205 SE 2nd Avenue | Jasper | FL | 32052 |
| 1288 | coincloud2218 | ColeKepro 3.0 | 144253 | Active | 120523 | 1056 US 27 North | Berne | IN | 46711 |
| 1289 | coincloud2219 | ColeKepro 3.0 | 144254 | Active | 119658 | 7200 Aurora Ave N | Seattle | WA | 98103 |
| 1290 | coincloud2220 | ColeKepro 3.0 | 144255 | Active | 119626 | 2789S 23 Mile Rd | New Baltimore | MI | 48051 |
| 1291 | coincloud2221 | ColeKepro 3.0 | 144256 | Active | 125578 | 10711 Margatehall Drive | Bridgeton | MO | 63044 |

| 1292 | coincloud2223 | ColeKepro 3.0 | 144258 | Active | 141262 | 918 S 3rd St | Renton | WA | 98057 |
|---|---|---|---|---|---|---|---|---|---|
| 1293 | coincloud2224 | ColeKepro 3.0 | 144259 | Active | 121890 | 15055 Inwood Road | Addison | TX | 75001 |
| 1294 | coincloud2225 | ColeKepro 3.0 | 144261 | Active | 122695 | 12402 SE 38th St | Bellevue | WA | 98006 |
| 1295 | coincloud2226 | ColeKepro 3.0 | 144273 | Active | 120425 | 7671 Dorchester Rd. | N. Charleston | SC | 29418 |
| 1298 | coincloud2227 | ColeKepro 3.0 | 144260 | Active | 123046 | 6502 19th Street | Lubbock | TX | 79416 |
| 1297 | coincloud2228 | ColeKepro 3.0 | 144272 | Active | 123649 | 1701 Iowa Ave E | Marshalltown | IA | 50158-8844 |
| 1298 | coincloud2229 | ColeKepro 3.0 | 144262 | Active | 117886 | 3737 Lincolnway E | Mishawaka | IN | 46544 |
| 1299 | coincloud2230 | ColeKepro 3.0 | 144271 | Active | 126358 | 7527 Garners Ferry Rd | Columbia | SC | 29209 |
| 1300 | coincloud2231 | ColeKepro 3.0 | 144269 | Active | 119406 | 9410 Taylorsville RD | Louisville | KY | 40299 |
| 1301 | coincloud2232 | ColeKepro 3.0 | 144265 | Active | 123314 | 6502 Wesley St | Greenville | TX | 75402 |
| 1302 | coincloud2234 | ColeKepro 3.0 | 144266 | Active | 123547 | 3207 Hwy 64 East | Whiteville | TN | 38075 |
| 1303 | coincloud2235 | ColeKepro 3.0 | 144264 | Active | 122025 | 1013 West University Ave, Suite 200 | Georgetown | TX | 78628 |
| 1304 | coincloud2236 | ColeKepro 3.0 | 144270 | Active | 124638 | 1530 Sherwood Ave | St Paul | MN | 23220 |
| 1305 | coincloud2238 | ColeKepro 3.0 | 144268 | Active | 121072 | 9672 NW 25th St | Doral | FL | 33172 |
| 1308 | coincloud2239 | ColeKepro 3.0 | 144267 | Active | 120529 | 1330 San Antonio Ave | Douglas | AZ | 92106 |
| 1307 | coincloud2240 | ColeKepro 3.0 | 144263 | Active | 134738 | 3105 San Pablo Ave | Oakland | CA | 94608 |
| 1308 | coincloud2241 | ColeKepro 3.0 | 144287 | Active | 125871 | 4304 Pike Ave | North Little Rock | AR | 72118 |
| 1309 | coincloud2242 | ColeKepro 3.0 | 144274 | Active | 124007 | 165 Tunnel Rd | Asheville | NC | 28805 |
| 1310 | coincloud2243 | ColeKepro 3.0 | 144275 | Active | 120756 | 826 SW MILITARY DR | SAN ANTONIO | TX | 78221 |
| 1311 | coincloud2245 | ColeKepro 3.0 | 144316 | Active | 119978 | 1600 Dalrock Rd | Rowlett | TX | 75088 |
| 1312 | coincloud2246 | ColeKepro 3.0 | 144319 | Active | 109003 | 3041 East Andy Devine Avenue | Kingman | AZ | 86401 |
| 1313 | coincloud2247 | ColeKepro 3.0 | 144317 | Active | 133885 | 601 Tennessee Street | Vallejo | CA | 94107 |
| 1314 | coincloud2248 | ColeKepro 3.0 | 144283 | Active | 109024 | 2919 Townsend Blvd | Jacksonville | FL | 32277 |
| 1315 | coincloud2249 | ColeKepro 3.0 | 145615 | Active | 133880 | 4035 Jonesboro Rd #SUITE 240 | Forest Park | GA | 30297 |
| 1316 | coincloud2250 | ColeKepro 3.0 | 144314 | Active | 113873 | 400 S Benton Dr | Sauk Rapids | MN | 0 |
| 1317 | coincloud2251 | ColeKepro 3.0 | 144307 | Active | 118538 | 4314 Butler St | Pittsburgh | PA | 15201 |
| 1318 | coincloud2252 | ColeKepro 3.0 | 144308 | Active | 118043 | 714 North Galloway Avenue | Mesquite | TX | 75149 |
| 1319 | coincloud2253 | ColeKepro 3.0 | 144375 | Active | 127696 | 5136 N Figueroa St | Highland Park | CA | 90042 |
| 1320 | coincloud2254 | ColeKepro 3.0 | 144377 | Active | 120550 | 4373 S. Vermont Ave. | Los Angeles | CA | 90037 |
| 1321 | coincloud2255 | ColeKepro 3.0 | 144376 | Active | 123541 | 2217 17th Street | Santa Ana | CA | 79761 |
| 1322 | coincloud2256 | ColeKepro 3.0 | 144382 | Active | 126867 | 3596 Tamiami Trail #Unit 208 | Port Charlotte | FL | 33952 |
| 1323 | coincloud2257 | ColeKepro 3.0 | 144381 | Active | 126937 | 13751 E Yale Ave | Aurora | CO | 80014 |
| 1324 | coincloud2258 | ColeKepro 3.0 | 144371 | Active | 121559 | 9640 Stirling Rd Suite #103 | Hollywood | FL | 33024 |
| 1325 | coincloud2259 | ColeKepro 3.0 | 144372 | Active | 123208 | 956 Embarcadero del Norte | Goleta | CA | 93117 |
| 1326 | coincloud2260 | ColeKepro 3.0 | 144380 | Active | 128001 | 1100 East Sanger | Hobbs | NM | 88240 |
| 1327 | coincloud2261 | ColeKepro 3.0 | 144379 | Active | 128165 | 4315 W Dickman Rd | Springfield | MI | 49037 |
| 1328 | coincloud2262 | ColeKepro 3.0 | 144378 | Active | 120838 | 1704 Senter Rd | San Jose | CA | 95112 |
| 1329 | coincloud2263 | ColeKepro 3.0 | 144373 | Active | 121568 | 700 NW 79TH ST | MIAMI | FL | 33150 |
| 1330 | coincloud2264 | ColeKepro 3.0 | 144374 | Active | 128159 | 715 S Main St | Olivet | MI | 49076 |
| 1331 | coincloud2265 | ColeKepro 3.0 | 144383 | Active | 124288 | 202 West 1st St | Idaho | TX | 79329 |
| 1332 | coincloud2266 | ColeKepro 3.0 | 144384 | Active | 124443 | 11798 Hwy 152 | Pampa | TX | 79065 |
| 1333 | coincloud2267 | ColeKepro 3.0 | 144370 | Active | 124395 | 529 Avenue H | Hereford | TX | 79045 |
| 1334 | coincloud2268 | ColeKepro 3.0 | 144366 | Active | 124550 | 109 N Washington St | Carbondale | IL | 48371 |
| 1335 | coincloud2269 | ColeKepro 3.0 | 144369 | Active | 124319 | 18 E. Industrial Ave. | Booker | TX | 79005 |
| 1338 | coincloud2270 | ColeKepro 3.0 | 144386 | Active | 120828 | 2100 S Belmont St #B | Midland | TX | 79701 |
| 1337 | coincloud2272 | ColeKepro 3.0 | 144365 | Active | 127583 | 75 Palani Rd | Kailua-Kona | HI | 96740 |
| 1338 | coincloud2273 | ColeKepro 3.0 | 144353 | Active | 126235 | 10120 25th St | Rancho Cucamonga | CA | 91730 |
| 1339 | coincloud2274 | ColeKepro 3.0 | 144354 | Active | 126359 | 1901 N Josey Ln | Carrollton | TX | 75008 |
| 1340 | coincloud2275 | ColeKepro 3.0 | | Active | 125703 | 6752 Pines Blvd | Pembroke Pines | FL | 0 |
| 1341 | coincloud2276 | ColeKepro 3.0 | 144356 | Active | 124776 | 14546 W DIXIE HWY | MIAMI | FL | 33161 |
| 1342 | coincloud2277 | ColeKepro 3.0 | 144345 | Active | 120173 | 1309 S Alvarado ST | Los Angeles | CA | 90006 |
| 1343 | coincloud2278 | ColeKepro 3.0 | 144360 | Active | 127222 | 5805 S. Georgia | Amarillo | TX | 79118 |
| 1344 | coincloud2279 | ColeKepro 3.0 | 144342 | Active | 120009 | 829 W. Main | Crosbyton | TX | 79322 |
| 1345 | coincloud2280 | ColeKepro 3.0 | 144343 | Active | 124428 | 3750 Chicago Ave | Minneapolis | MN | 55407 |
| 1348 | coincloud2281 | ColeKepro 3.0 | 144344 | Active | 124636 | 48 E Burlington St | Riverside | IL | 60546 |
| 1347 | coincloud2282 | ColeKepro 3.0 | 144361 | Active | 120223 | 927 W Sunset Blvd | St. George | UT | 84770 |
| 1348 | coincloud2283 | ColeKepro 3.0 | 144362 | Active | 124198 | 2704 Crittenden Dr | Louisville | KY | 40209 |
| 1349 | coincloud2284 | ColeKepro 3.0 | 144363 | Active | 124320 | 1110 Main Street | Petersburg | VA | 79250 |
| 1350 | coincloud2285 | ColeKepro 3.0 | No serial # found | Active | 125443 | 6508 N Interstate Ave | Portland | OR | 97217 |
| 1351 | coincloud2286 | ColeKepro 3.0 | 144358 | Active | 124345 | 2950 MT William s DR | Norman | OK | 73069 |
| 1352 | coincloud2287 | ColeKepro 3.0 | 144357 | Active | 124292 | 80 N Pecos Rd #J | Henderson | NV | 89074 |
| 1353 | coincloud2288 | ColeKepro 3.0 | 144364 | Active | 124338 | 12218 St Charles Rock Rd | Bridgeton | MO | 63044 |
| 1354 | coincloud2289 | ColeKepro 3.0 | 144341 | Active | 125604 | 401 West 24th Street | Plainview | TX | 79072 |
| 1355 | coincloud2290 | ColeKepro 3.0 | 144339 | Active | 127255 | 8800 Soncy Road | Amarillo | TX | 79119 |
| 1356 | coincloud2291 | ColeKepro 3.0 | 144326 | Active | 124101 | 801 S Fair Ave | Yakima | WA | 98901 |
| 1357 | coincloud2292 | ColeKepro 3.0 | 144346 | Active | 124310 | 209 South Main Street | Lockney | TX | 79241 |
| 1358 | coincloud2293 | ColeKepro 3.0 | 144340 | Active | 124329 | 140 South Starkweather St | Pampa | TX | 79065 |
| 1359 | coincloud2294 | ColeKepro 3.0 | 144338 | Active | 119754 | 301 Legacy Dr | Plano | TX | 75023 |
| 1380 | coincloud2295 | ColeKepro 3.0 | 144347 | Active | 124430 | 1300 S 4th St | Leavenworth | KS | 66048 |
| 1361 | coincloud2296 | ColeKepro 3.0 | 144350 | Active | 127247 | 4520 S. Georgia | Amarillo | TX | 79110 |
| 1362 | coincloud2298 | ColeKepro 3.0 | 144350 | Active | 124342 | 1025 West Wilks St | Pampa | TX | 79065 |
| 1363 | coincloud2299 | ColeKepro 3.0 | 144330 | Active | 125603 | 641 Hwy 82/82 East | Wolfforth | TX | 79382 |
| 1364 | coincloud2300 | ColeKepro 3.0 | 144332 | Active | 127278 | 2033 Southeast Tualatin Valley Highway | Hillsboro | OR | 97123 |
| 1365 | coincloud2301 | ColeKepro 3.0 | 144336 | Active | 124327 | 811 N Main St | Shamrock | TX | 79079-1745 |
| 1368 | coincloud2302 | ColeKepro 3.0 | 144347 | Active | 124664 | 1874 E Apache Blvd | Tempe | AZ | 85281 |
| 1367 | coincloud2303 | No serial # found | | Active | 124833 | 1220 Bailey | Matador | TX | 79244 |
| 1368 | coincloud2304 | ColeKepro 3.0 | 144328 | Active | 124628 | 80 N Pecos Rd #J | Henderson | NV | 89074 |
| 1369 | coincloud2305 | ColeKepro 3.0 | 144333 | Active | 124285 | 8058 Pacific Ave | Tacoma | WA | 98408 |
| 1370 | coincloud2306 | ColeKepro 3.0 | 144335 | Active | 124376 | 110 Arnett St | Ropesville | TX | 79358 |
| 1371 | coincloud2307 | ColeKepro 3.0 | 144327 | Active | 124435 | 101 North Main Street | Gruver | TX | 79040 |
| 1372 | coincloud2308 | ColeKepro 3.0 | 144328 | Active | 124427 | 208 North Dumas Ave. | Dumas | TX | 79029 |
| 1373 | coincloud2309 | ColeKepro 3.0 | 144331 | Active | 124302 | 1900 N. Hobart Street | Pampa | TX | 79065 |
| 1374 | coincloud2310 | ColeKepro 3.0 | 144352 | Active | 125608 | 7021 Quaker Avenue, SPC 100 | Lubbock | TX | 79423 |
| 1375 | coincloud2311 | ColeKepro 3.0 | 144329 | Active | 120203 | 1520 SE Loop 289 | Lubbock | TX | 79404 |
| 1378 | coincloud2312 | ColeKepro 3.0 | 144351 | Active | 118802 | 1750 S Rainbow Blvd #2 | Las Vegas | NV | 89146 |
| 1377 | coincloud2313 | ColeKepro 3.0 | 144325 | Active | 120216 | 9855 Colorado Lane North | Brooklyn Park | MN | 55445 |
| 1378 | coincloud2314 | ColeKepro 3.0 | 144309 | Active | 124371 | 1340 W OLIVE AVE. | MERCED | CA | 95348 |
| 1379 | coincloud2315 | ColeKepro 3.0 | 144323 | Active | 120156 | 93 Northern Ave | Augusta | ME | 4330 |
| 1380 | coincloud2316 | ColeKepro 3.0 | 144313 | Active | 124634 | 2417 West Pierce (Lte) | Carlsbad | NM | 88220 |
| 1381 | coincloud2317 | ColeKepro 3.0 | 144322 | Active | 124373 | 5002 E Chandler Blvd | Phoenix | AZ | 85048 |
| 1382 | coincloud2318 | ColeKepro 3.0 | 144311 | Active | 124383 | 601 South Jefferson St | Perryton | TX | 79070 |
| 1383 | coincloud2319 | ColeKepro 3.0 | 144321 | Active | 124534 | 8275 E Colfax Ave | Denver | CO | 80220 |
| 1384 | coincloud2320 | ColeKepro 3.0 | 144312 | Active | 124199 | 1307 West 24th St. | Plainview | TX | 79072 |
| 1385 | coincloud2321 | ColeKepro 3.0 | 144310 | Active | 124195 | 608 Broadway | Plainview | TX | 79072 |
| 1388 | coincloud2322 | ColeKepro 3.0 | 144308 | Active | 125448 | 17148 116th Ave SE | Renton | WA | 98058 |
| 1387 | coincloud2323 | No serial # found | | Active | 125040 | 1540 E Broadway Blvd | Tucson | AZ | 85719 |
| 1388 | coincloud2326 | ColeKepro 3.0 | 144279 | Active | 127899 | 2037 University Blvd N | Jacksonville | FL | 32211 |
| 1389 | coincloud2327 | ColeKepro 3.0 | 144280 | Active | 148140 | 0 | 0 | 0 | 0 |
| 1390 | coincloud2328 | ColeKepro 3.0 | | Active | 149059 | 0 | 0 | 0 | 0 |
| 1391 | coincloud2329 | ColeKepro 3.0 | 144286 | Active | 103536 | 3131 Manchester Expy | Columbus | GA | 31909 |
| 1392 | coincloud2330 | ColeKepro 3.0 | | Active | 103081 | 445 W Commerce St | Lewisburg | TN | 37091 |
| 1393 | coincloud2331 | ColeKepro 3.0 | 144284 | Active | 129613 | 1340 W International Speedway Blvd | Daytona Beach | FL | 32114 |
| 1394 | coincloud2332 | ColeKepro 3.0 | 144283 | Active | 124385 | 115 West Main Street | Quitaque | TX | 79255 |
| 1395 | coincloud2333 | ColeKepro 3.0 | | Active | 148408 | 0 | 0 | 0 | 0 |
| 1398 | coincloud2334 | ColeKepro 3.0 | 144305 | Active | 126611 | 600 N Eugene St | Greensboro | NC | 27401 |
| 1397 | coincloud2335 | ColeKepro 3.0 | 144304 | Active | 128183 | 27001 US HWY 19 N Ste 1039 | Clearwater | FL | 33761 |
| 1398 | coincloud2336 | ColeKepro 3.0 | | Active | 148454 | 0 | 0 | 0 | 0 |
| 1399 | coincloud2338 | ColeKepro 3.0 | 144290 | Active | 139526 | 7141 E Hwy 25 | Belleview | FL | 34420 |
| 1400 | coincloud2339 | ColeKepro 3.0 | 144291 | Active | 148457 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1401 | coincloud2340 | ColeKepro 3.0 | 144293 | Active | 130345 | 8047 St Augustine Rd | Jacksonville | FL | 32217 |
| 1402 | coincloud2343 | ColeKepro 3.0 | 144296 | Active | 148452 | 0 | 0 | 0 | 0 |
| 1403 | coincloud2344 | ColeKepro 3.0 | 144297 | Active | 128164 | 8201 S Tamiami Trail | Sarasota | FL | 34238 |
| 1404 | coincloud2346 | ColeKepro 3.0 | 144301 | Active | 130380 | 707 Beville Rd | Daytona Beach | FL | 32119 |
| 1405 | coincloud2348 | ColeKepro 3.0 | | Active | 146658 | 0 | 0 | 0 | 0 |
| 1406 | coincloud2348 | ColeKepro 3.0 | | Active | 141715 | 3201 East Hwy. 158 | Midland | TX | 79702 |
| 1407 | coincloud2350 | ColeKepro 3.0 | 144392 | Active | 129610 | 10063 E Colonial Dr | Orlando | FL | 32817 |
| 1408 | coincloud2351 | ColeKepro 3.0 | 144386 | Active | 129612 | 3821 S Orlando Dr | Sanford | FL | 32773 |
| 1409 | coincloud2352 | ColeKepro 3.0 | 144383 | Active | 146657 | 0 | 0 | 0 | 0 |
| 1410 | coincloud2353 | ColeKepro 3.0 | 144390 | Active | 146653 | 0 | 0 | 0 | 0 |
| 1411 | coincloud2356 | ColeKepro 3.0 | 144398 | Active | 120237 | 920 West Mermod | Carlsbad | NM | 88220 |
| 1412 | coincloud2357 | ColeKepro 3.0 | 144382 | Active | 120435 | 3337 SHERWOOD WAY | SAN ANGELO | TX | 76901 |
| 1413 | coincloud2358 | ColeKepro 3.0 | 144396 | Active | 124939 | 3010 South National Avenue | Springfield | MO | 65804 |
| 1414 | coincloud2359 | ColeKepro 3.0 | 144403 | Active | 118025 | 7380 FL-100 STE 1 | KEYSTONE HEIGHTS | FL | 32656 |
| 1415 | coincloud2360 | ColeKepro 3.0 | | Active | 119489 | 1955 EAST JOPPA ROAD | BALTIMORE | MD | 21234 |
| 1416 | coincloud2361 | ColeKepro 3.0 | 144395 | Active | 125392 | 3383 San Pablo Dam Rd | San Pablo | CA | 94803 |
| 1417 | coincloud2362 | ColeKepro 3.0 | No serial # found | Active | 101458 | 7998 Big Bend Boulevard | Webster Groves | MO | 63119 |
| 1418 | coincloud2364 | ColeKepro 3.0 | 144389 | Active | 120540 | 8882 NW 7th Ave | Miami | FL | 33150 |
| 1419 | coincloud2365 | ColeKepro 3.0 | 144397 | Active | 118749 | 4638 E Grant Rd | Tucson | AZ | 85712 |
| 1420 | coincloud2366 | ColeKepro 3.0 | 144453 | Active | 119056 | 515 E UNIVERSITY DR | EDINBURG | TX | 78539 |
| 1421 | coincloud2367 | ColeKepro 3.0 | 144416 | Active | 120171 | 3207 Wrightsboro Rd | Augusta | GA | 30909 |
| 1422 | coincloud2368 | ColeKepro 3.0 | 144418 | Active | 119778 | 3800 S. Main | Roswell | NM | 88201 |
| 1423 | coincloud2369 | ColeKepro 3.0 | 144417 | Active | 120007 | 900 Highway 82 | Ralls | TX | 79357 |
| 1424 | coincloud2370 | ColeKepro 3.0 | 144387 | Active | 119954 | 1528 Locust St | Davenport | IA | 52804 |
| 1425 | coincloud2371 | ColeKepro 3.0 | 144419 | Active | 120148 | 115 S. Broadway | Post | TX | 79356 |
| 1426 | coincloud2372 | ColeKepro 3.0 | 144386 | Active | 119980 | 4080 Clearview Frontage Rd | Colorado Springs | CO | 80817 |
| 1427 | coincloud2373 | ColeKepro 3.0 | 144420 | Active | 120143 | 4315 N. Loop 289 | Lubbock | TX | 79415 |
| 1428 | coincloud2374 | ColeKepro 3.0 | 144401 | Active | 118029 | 314 Washington Blvd | Ogden | UT | 84404 |
| 1429 | coincloud2375 | ColeKepro 3.0 | 144421 | Active | 119189 | 344 W Grand St | Elizabeth | NJ | 7202 |
| 1430 | coincloud2378 | ColeKepro 3.0 | 144424 | Active | 118536 | 1337 E Walnut St | Evansville | IN | 47714 |
| 1431 | coincloud2379 | ColeKepro 3.0 | 144447 | Active | 117051 | 2741 N Milwaukee Ave | Chicago | IL | 60647 |
| 1432 | coincloud2380 | ColeKepro 3.0 | 144445 | Active | 119715 | 208 E. Broadway | Denver City | TX | 79323 |
| 1433 | coincloud2381 | ColeKepro 3.0 | 144449 | Active | 119725 | 505 Sugar Creek Rd | Delavan | WI | 53115 |
| 1434 | coincloud2382 | ColeKepro 3.0 | 144451 | Active | 118016 | 7457 Baker Blvd | Richland Hills | TX | 76118 |
| 1435 | coincloud2383 | ColeKepro 3.0 | 144450 | Active | 119721 | 800 Palmer Street | Crane | TX | 79731 |
| 1436 | coincloud2384 | ColeKepro 3.0 | 144427 | Active | 119566 | 1700 Periwinkle Way | Sanibel | FL | 33957 |
| 1437 | coincloud2386 | ColeKepro 3.0 | 144429 | Active | 120032 | 9211 Fm 723 Rd/ | Richmond | TX | 77406 |
| 1438 | coincloud2388 | ColeKepro 3.0 | 144423 | Active | 120002 | 757 South Workman Street | San Fernando | CA | 91340 |
| 1439 | coincloud2389 | ColeKepro 3.0 | 144414 | Active | 120005 | 194 Reservoir Ave | Pawtucket | RI | 2860 |
| 1440 | coincloud2390 | ColeKepro 3.0 | 144415 | Active | 124549 | 1015 US Highway 54 | Guymon | OK | 73942 |
| 1441 | coincloud2391 | ColeKepro 3.0 | 144452 | Active | 124202 | 404 Smithfield St | Pittsburgh | PA | 15222 |
| 1442 | coincloud2392 | ColeKepro 3.0 | 144427 | Active | 115402 | 700 NE Lowry Ave | Minneapolis | MN | 55418 |
| 1443 | coincloud2393 | ColeKepro 3.0 | 144438 | Active | 120219 | 4722 Rigsby Ave | San Antonio | TX | 78222 |
| 1444 | coincloud2394 | ColeKepro 3.0 | 144439 | Active | 119855 | 5526 ERL Thornton | Dallas | TX | 75223 |
| 1445 | coincloud2395 | ColeKepro 3.0 | 144410 | Active | 119708 | 2944 S Sam Houston Pkwy E | Houston | TX | 77047 |
| 1446 | coincloud2396 | ColeKepro 3.0 | 144411 | Active | 119724 | 499 Frelinghuysen Ave | Newark | NJ | 7114 |
| 1447 | coincloud2397 | ColeKepro 3.0 | 144412 | Active | 120183 | 153 W. Main Str | Harleyville | SC | 29448 |
| 1448 | coincloud2398 | ColeKepro 3.0 | 144413 | Active | 120153 | 1101 Main | Roscoe | TX | 79545 |
| 1449 | coincloud2399 | ColeKepro 3.0 | 144437 | Active | 119988 | 740 Adkins Road | N Chesterfield | VA | 23236 |
| 1450 | coincloud2400 | ColeKepro 3.0 | 144436 | Active | 120220 | 2601 Gentry Memorial Hwy | Pickens | SC | 29671 |
| 1451 | coincloud2401 | ColeKepro 3.0 | 144435 | Active | 119760 | 11350 NE Halsey St | Portland | OR | 97220 |
| 1452 | coincloud2402 | ColeKepro 3.0 | 144407 | Active | 120554 | #1 Franklin Village | West Kittanning | PA | 16201 |
| 1453 | coincloud2404 | ColeKepro 3.0 | 144409 | Active | 103706 | 0 | 0 | 0 | 0 |
| 1454 | coincloud2405 | ColeKepro 3.0 | 144428 | Active | 120184 | 1481 Hancock St | Quincy | MA | 2169 |
| 1455 | coincloud2406 | ColeKepro 3.0 | 144434 | Active | 119722 | 7933 N Mesa, Suite A. | El Paso | TX | 79932 |
| 1456 | coincloud2407 | ColeKepro 3.0 | 144433 | Active | 124393 | 425 Hwy 87 South | Texline | TX | 79087 |
| 1457 | coincloud2408 | ColeKepro 3.0 | 144432 | Active | 119060 | 820 6th Ave #Suite A | Tacoma | WA | 98403 |
| 1458 | coincloud2409 | ColeKepro 3.0 | 144431 | Active | 120174 | 1224 N Federal Ave | Mason City | IA | 50401-2107 |
| 1459 | coincloud2410 | ColeKepro 3.0 | 144430 | Active | 119781 | 1001 4th Avenue | Sterling City | TX | 76951 |
| 1460 | coincloud2411 | ColeKepro 3.0 | 144442 | Active | 120513 | 101 South State | Bronte | TX | 76933 |
| 1461 | coincloud2412 | ColeKepro 3.0 | 144443 | Active | 120176 | 2697 Spring Rd SE | Smyrna | GA | 30080 |
| 1462 | coincloud2413 | ColeKepro 3.0 | 144444 | Active | 123127 | 907 N Grimes St | Hobbs | NM | 88240 |
| 1463 | coincloud2415 | ColeKepro 3.0 | 144440 | Active | 119864 | 400 N University Dr | Pembroke Pines | FL | 33024 |
| 1464 | coincloud2416 | ColeKepro 3.0 | 144406 | Active | 117931 | 1790 WEST COUNTY ROAD 42 | BURNSVILLE | MN | 55337 |
| 1465 | coincloud2417 | ColeKepro 3.0 | 144463 | Active | 120752 | 325 Paionar St | Chula Vista | CA | 91911 |
| 1466 | coincloud2418 | ColeKepro 3.0 | 144455 | Active | 122029 | 3717 LEXINGTON AVE NORTH | ARDEN HILLS | MN | 55126 |
| 1467 | coincloud2419 | ColeKepro 3.0 | 144457 | Active | 122937 | 8600 N 114TH AVENUE | CHAMPLIN | MN | 55316 |
| 1468 | coincloud2420 | ColeKepro 3.0 | 144458 | Active | 108916 | 8516 Airport Rd | St. Louis | MO | 63134 |
| 1469 | coincloud2421 | ColeKepro 3.0 | 144501 | Active | 116094 | 120 South Birch Ave. | Munday | TX | 76371 |
| 1470 | coincloud2422 | ColeKepro 3.0 | 144471 | Active | 118093 | 1033 Cherry St | Bard | TX | 79504 |
| 1471 | coincloud2423 | ColeKepro 3.0 | 144472 | Active | 118127 | 1355 Auburn Rd | Turner | ME | 4282 |
| 1472 | coincloud2424 | ColeKepro 3.0 | 144473 | Active | 120024 | 1005 N. Crockett | Sonora | TX | 76950 |
| 1473 | coincloud2425 | ColeKepro 3.0 | 144474 | Active | 120180 | 1301 Bush River Rd | Columbia | SC | 29210 |
| 1474 | coincloud2426 | ColeKepro 3.0 | 144476 | Active | 124616 | 7901 CULEBRA RD | SAN ANTONIO | TX | 78251 |
| 1475 | coincloud2427 | ColeKepro 3.0 | No serial # found | Active | 143014 | 622 East Northside Dr | Clinton | MS | 39056 |
| 1476 | coincloud2428 | ColeKepro 3.0 | 144475 | Active | 119956 | 3600 E University Ave | Georgetown | TX | 78626 |
| 1477 | coincloud2429 | ColeKepro 3.0 | 144478 | Active | 120221 | 1101 Sheffield Road | Ozona | TX | 76943 |
| 1478 | coincloud2430 | ColeKepro 3.0 | 144479 | Active | 118451 | 3810 & 3825, Irving Park Rd | Chicago | IL | 60618 |
| 1479 | coincloud2431 | ColeKepro 3.0 | 144480 | Active | 118199 | 1623 Park St | Alameda | CA | 94501 |
| 1480 | coincloud2432 | ColeKepro 3.0 | 144481 | Active | 115374 | 880 Main St | Woburn | MA | 46301 |
| 1481 | coincloud2433 | ColeKepro 3.0 | 144405 | Active | 123959 | 2600 RICE CREEK ROAD | NEW BRIGHTON | MN | 55112 |
| 1482 | coincloud2434 | ColeKepro 3.0 | 144461 | Active | 119789 | 3210 Harrison St | Oakland | CA | 94611 |
| 1483 | coincloud2436 | ColeKepro 3.0 | 144456 | Active | 119760 | 1025 Powell Boulevard | Gresham | OR | 97202 |
| 1484 | coincloud2437 | ColeKepro 3.0 | 144454 | Active | 123548 | 4065 Florida Blvd Suite 3 | Baton Rouge | LA | 70806 |
| 1485 | coincloud2438 | ColeKepro 3.0 | 144462 | Active | 122964 | 1998 Capital Cir NW | Tallahassee | FL | 32303 |
| 1486 | coincloud2439 | ColeKepro 3.0 | 144464 | Active | 122949 | 2180 MacArthur Rd | Fullerton | PA | 18052 |
| 1487 | coincloud2440 | ColeKepro 3.0 | 144480 | Active | 124352 | 6 W Main St | Newcastle | WY | 82701-2122 |
| 1488 | coincloud2441 | ColeKepro 3.0 | 143476 | Active | 108907 | 101 East Las Tunas Drive | San Gabriel | CA | 91776 |
| 1489 | coincloud2442 | ColeKepro 3.0 | 144484 | Active | 109025 | 4140 Southeast Harrison Street | Milwaukie | OR | 97222 |
| 1490 | coincloud2444 | ColeKepro 3.0 | 144479 | Active | 113876 | 1763 3RD AVENUE WEST | DICKINSON | ND | 58601 |
| 1491 | coincloud2445 | ColeKepro 3.0 | 144488 | Active | 108691 | 516 4th Ave W | Olympia | WA | 98502 |
| 1492 | coincloud2446 | ColeKepro 3.0 | 144489 | Active | 113876 | 6640 Odana Road | Madison | WI | 53719 |
| 1493 | coincloud2447 | ColeKepro 3.0 | 144485 | Active | 108611 | 592 Cambridge Street | Boston | MA | 2134 |
| 1494 | coincloud2448 | ColeKepro 3.0 | 144470 | Active | 108981 | 853 El Segundo Blvd | Los Angeles | CA | 90059 |
| 1495 | coincloud2449 | ColeKepro 3.0 | 144477 | Active | 108535 | 127 Jefferson St | Waterloo | IA | 50701 |
| 1496 | coincloud2450 | ColeKepro 3.0 | 144466 | Active | 120563 | 322 West Hill Street | Spur | TX | 79370 |
| 1497 | coincloud2451 | ColeKepro 3.0 | 144486 | Active | 115151 | 17186 SE McLoughlin Blvd | Milwaukie | OR | 97267 |
| 1498 | coincloud2452 | ColeKepro 3.0 | 144487 | Active | 108958 | 106 Dr Fermin Calderon Blvd | Del Rio | TX | 78840 |
| 1499 | coincloud2453 | ColeKepro 3.0 | 145085 | Active | 118034 | 2610 West Ave | San Antonio | TX | 78201 |
| 1500 | coincloud2454 | ColeKepro 3.0 | 145084 | Active | 124363 | 501 N Deadwood St | Fort Pierre | SD | 57532 |
| 1501 | coincloud2455 | ColeKepro 3.0 | 145083 | Active | 118900 | 1901 Tiffin Ave | Findlay | OH | 45840 |
| 1502 | coincloud2457 | ColeKepro 3.0 | 145081 | Active | 120016 | 301 Divide Street | Eldorado | TX | 76936 |
| 1503 | coincloud2458 | ColeKepro 3.0 | 145080 | Active | 120565 | 2501 West Memorial Road | Oklahoma City | OK | 73134 |
| 1504 | coincloud2459 | ColeKepro 3.0 | 145079 | Active | 119963 | 200 Highway 71 East | Llano | TX | 78643 |
| 1505 | coincloud2460 | ColeKepro 3.0 | No serial # found | Active | 119972 | 820 Main St | Delano | CA | 93215 |
| 1506 | coincloud2461 | ColeKepro 3.0 | 145086 | Active | 120542 | 10772 East Iliff Avenue | Aurora | CO | 80014 |
| 1507 | coincloud2462 | ColeKepro 3.0 | 145087 | Active | 118040 | 15560 NW Highway 441 | Alachua | FL | 32615 |
| 1508 | coincloud2463 | ColeKepro 3.0 | 145088 | Active | 119033 | 6005 N HIGHWAY 301 | Hawthorne | FL | 32640 |
| 1509 | coincloud2464 | ColeKepro 3.0 | 145089 | Active | 124349 | 819 E Wells Ave | Pierre | SD | 57501-3307 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1510 | coincloud2465 | ColeKepro 3.0 | No serial # found | Active | 117570 | 1801 N Dixie Hwy | Pompano Beach | FL | 33060 |
| 1511 | coincloud2466 | ColeKepro 3.0 | 145091 | Active | 124283 | 2332 17th St #Unit 6 | Sarasota | FL | 34234 |
| 1512 | coincloud2467 | ColeKepro 3.0 | 145092 | Active | 124936 | 110 Needmore RD | Clarksville | TN | 37040 |
| 1513 | coincloud2468 | ColeKepro 3.0 | 145093 | Active | 120532 | 2933 18th Ave Suite C | Rock Island | IL | 61201 |
| 1514 | coincloud2469 | ColeKepro 3.0 | 145070 | Active | 120030 | 2730 S Rancho Dr | Las Vegas | NV | 89102 |
| 1515 | coincloud2472 | ColeKepro 3.0 | 145073 | Active | 104080 | 2723 S ARLINGTON RD | AKRON | OH | 44312 |
| 1516 | coincloud2473 | ColeKepro 3.0 | 145074 | Active | 120006 | 210 W. Highway 87 | Rankin | TX | 79776 |
| 1517 | coincloud2474 | ColeKepro 3.0 | 145075 | Active | 120545 | 1509 South Cage Blvd. | Pharr | TX | 78577 |
| 1518 | coincloud2475 | ColeKepro 3.0 | 145076 | Active | 124942 | 701 Spring Street | Elizabeth | NJ | 26801 |
| 1519 | coincloud2476 | ColeKepro 3.0 | 145077 | Active | 119991 | 1401 East Ave | Elyria | OH | 14610 |
| 1520 | coincloud2478 | ColeKepro 3.0 | 145088 | Active | 115361 | 8190 Hickman Rd | Des Moines | IA | 50325 |
| 1521 | coincloud2480 | ColeKepro 3.0 | 145066 | Active | 118999 | 115 Smithfield St | Pittsburgh | PA | 15222 |
| 1522 | coincloud2481 | ColeKepro 3.0 | 145065 | Active | 119773 | 5500 S Union Ave | Bakersfield | CA | 93307 |
| 1523 | coincloud2483 | ColeKepro 3.0 | 145063 | Active | 120154 | 2300 7th Ave | Seattle | WA | 98121 |
| 1524 | coincloud2485 | ColeKepro 3.0 | 145170 | Active | 117928 | 119 W Clinton St | Goshen | IN | 46526 |
| 1525 | coincloud2486 | ColeKepro 3.0 | 145100 | Active | 119944 | 1100 E. Wadley Avenue | Midland | TX | 79705 |
| 1526 | coincloud2487 | ColeKepro 3.0 | 145571 | Active | 117849 | 4420 ALTAMA AVE | BRUNSWICK | GA | 31520 |
| 1527 | coincloud2488 | ColeKepro 3.0 | 145168 | Active | 124317 | 45 E Muskegon Ave | Muskegon | MI | 49440 |
| 1528 | coincloud2489 | ColeKepro 3.0 | 145172 | Active | 120558 | 1685 Jet Wing Dr | Colorado Springs | CO | 80916 |
| 1529 | coincloud2490 | ColeKepro 3.0 | 145167 | Active | 119741 | 8631 Columbus Pike | Lewis Center | OH | 43035 |
| 1530 | coincloud2491 | ColeKepro 3.0 | 145173 | Active | 119953 | 1000 W Waters Ave ##8 | Tampa | FL | 33604 |
| 1531 | coincloud2492 | ColeKepro 3.0 | 145166 | Active | 119966 | 11909 Pico Blvd | Los Angeles | CA | 90064 |
| 1532 | coincloud2493 | ColeKepro 3.0 | 145174 | Active | 119755 | 385 US-8 | Genneseo | IL | 61254 |
| 1533 | coincloud2494 | ColeKepro 3.0 | 145165 | Active | 120145 | 621 South Pointe Street | Clovis | NM | 88101 |
| 1534 | coincloud2495 | ColeKepro 3.0 | 145175 | Active | 120027 | 4560 S Kirkman Rd | Orlando | FL | 32811 |
| 1535 | coincloud2496 | ColeKepro 3.0 | 145164 | Active | 120036 | 1405 Lookwood | Tahoka | TX | 79373 |
| 1536 | coincloud2497 | ColeKepro 3.0 | 145176 | Active | 119998 | 100 East 8th Street | Irsan | TX | 79744 |
| 1537 | coincloud2498 | ColeKepro 3.0 | 145163 | Active | 119940 | 5200 John Ben Sheppard Pkwy | Odessa | TX | 79762 |
| 1538 | coincloud2499 | ColeKepro 3.0 | 145177 | Active | 119949 | Hwy. 18 and Hwy. 128 | Jal | NM | 88252 |
| 1539 | coincloud2501 | ColeKepro 3.0 | 145161 | Active | 120239 | 338 NE Hwy 20 | Toledo | OR | 97391 |
| 1540 | coincloud2502 | ColeKepro 3.0 | 145437 | Active | 136540 | 85-1210 Kawaihae Rd | Waimea | HI | 96743 |
| 1541 | coincloud2503 | ColeKepro 3.0 | 144488 | Active | 120546 | 2005 West Pierce | Carlsbad | NM | 88220 |
| 1542 | coincloud2504 | ColeKepro 3.0 | 144489 | Active | 124933 | 2522 Scottsville Rd | Bowling Green | KY | 42104 |
| 1543 | coincloud2505 | ColeKepro 3.0 | 144540 | Active | 115425 | 1221 Washington Ave | St. Louis | MO | 63103 |
| 1544 | coincloud2506 | ColeKepro 3.0 | 144491 | Active | 117227 | 4383 E Main St | Whitehall | OH | 37804 |
| 1545 | coincloud2507 | ColeKepro 3.0 | 144542 | Active | 115325 | 401 E North St | Waukesha | WI | 53188 |
| 1546 | coincloud2508 | ColeKepro 3.0 | 144493 | Active | 120236 | 820 Pacific Blvd SE | Albany | OR | 97322 |
| 1547 | coincloud2509 | ColeKepro 3.0 | 145158 | Active | 118192 | 574 Old Hwy 8 NW | New Brighton | MN | 55112 |
| 1548 | coincloud2510 | ColeKepro 3.0 | No serial # found | Active | 129239 | 988 Orange Ave | Daytona Beach | FL | 32114 |
| 1549 | coincloud2511 | ColeKepro 3.0 | 145160 | Active | 115434 | 1920 Elk St. | Rock Springs | WY | 82901 |
| 1550 | coincloud2512 | ColeKepro 3.0 | 144498 | Active | 119422 | 855 North Fair Oaks Avenue | Pasadena | CA | 94085 |
| 1551 | coincloud2513 | ColeKepro 3.0 | 144548 | Active | 115398 | 2185 Richmond Tappahanock | Manquin | VA | 23106 |
| 1552 | coincloud2514 | ColeKepro 3.0 | 144498 | Active | 115438 | 203 South 1st St | Roby | TX | 79543 |
| 1553 | coincloud2515 | ColeKepro 3.0 | 144550 | Active | 115409 | 23020 US 281 N, SUITE 103 | San Antonio | TX | 78258 |
| 1554 | coincloud2516 | ColeKepro 3.0 | 144551 | Active | 115429 | 2886 Tamiami Trail | Port Charlotte | FL | 33952 |
| 1555 | coincloud2517 | ColeKepro 3.0 | 145081 | Active | 115420 | 1300 N. CHARLOTTE STREET | POTTSTOWN | PA | 19464 |
| 1556 | coincloud2519 | ColeKepro 3.0 | 145082 | Active | 115424 | 404 West 5th Street | Plainview | TX | 79072 |
| 1557 | coincloud2520 | ColeKepro 3.0 | 145059 | Active | 115427 | 2500 S Dupont Hwy | Camden | DE | 19934 |
| 1558 | coincloud2521 | ColeKepro 3.0 | 144556 | Active | 115367 | 372 Longview Plaza | Lexington | KY | 40503 |
| 1559 | coincloud2522 | ColeKepro 3.0 | | Active | 103648 | 801 E Malloy Bridge Rd | Seagoville | TX | 75159 |
| 1560 | coincloud2523 | ColeKepro 3.0 | 145065 | Active | 124831 | 1130 US HWY 51 Bypass W/W.MSuite 36.a Dyersburg | Dyersburg | TN | 38024 |
| 1561 | coincloud2525 | ColeKepro 3.0 | 145046 | Active | 120521 | 2200 South 10th Street | McAllen | TX | 78501 |
| 1562 | coincloud2526 | ColeKepro 3.0 | 145047 | Active | 115441 | 1320 N. Prince | Clovis | NM | 88101 |
| 1563 | coincloud2527 | ColeKepro 3.0 | 145048 | Active | 115365 | 58 E 6th St. | Red Hill | PA | 18076 |
| 1564 | coincloud2528 | ColeKepro 3.0 | 145049 | Active | 117223 | 1888 Homeville Road | West Mifflin | PA | 15122 |
| 1565 | coincloud2529 | ColeKepro 3.0 | 145050 | Active | 117865 | 1072 Lincolnway East | South Bend | IN | 46601 |
| 1566 | coincloud2530 | ColeKepro 3.0 | 145051 | Active | 124940 | 100 N 1st St | Cabot | AR | 72023 |
| 1567 | coincloud2531 | ColeKepro 3.0 | 145052 | Active | 123621 | 2223 Wabash Ave | Terre Haute | IN | 47807 |
| 1568 | coincloud2532 | ColeKepro 3.0 | 145053 | Active | 120029 | 2000 N Neil St | Champaign | IL | 61820 |
| 1569 | coincloud2533 | ColeKepro 3.0 | 145094 | Active | 137379 | 2975 William Penn HWY | Fredericksburg | PA | 17026 |
| 1570 | coincloud2534 | ColeKepro 3.0 | 145095 | Active | 103140 | 1839 N Central Expressway | Allen | TX | 75013 |
| 1571 | coincloud2536 | ColeKepro 3.0 | 145097 | Active | 103115 | 3522 River Road | Amarillo | TX | 79107 |
| 1572 | coincloud2537 | ColeKepro 3.0 | 145098 | Active | 105133 | 1820 Bay Ave | Ocean Park | WA | 98640 |
| 1573 | coincloud2538 | ColeKepro 3.0 | 145099 | Active | 139623 | 38118 47th St E | Palmdale | CA | 93552 |
| 1574 | coincloud2540 | ColeKepro 3.0 | No serial # found | Active | 139635 | 2932 Alpine Road | Columbia | SC | 29223 |
| 1575 | coincloud2542 | ColeKepro 3.0 | 145108 | Active | 118975 | 929 N Main St | Providence | RI | 2904 |
| 1576 | coincloud2543 | ColeKepro 3.0 | | Active | 124932 | 114 E. Highway 302 | Kermit | TX | 79745 |
| 1577 | coincloud2544 | ColeKepro 3.0 | 145106 | Active | 121176 | 140 Montecillo Blvd #B-4 | El Paso | TX | 79912 |
| 1578 | coincloud2545 | ColeKepro 3.0 | 145105 | Active | 138366 | 407 W Eldorado Pkwy | Little Elm | TX | 75068 |
| 1579 | coincloud2547 | ColeKepro 3.0 | 145103 | Active | 119056 | 500 E Runnels St | Mineral Springs | AR | 71851 |
| 1580 | coincloud2548 | ColeKepro 3.0 | 145102 | Active | 119404 | 1018 W North Ave | Pittsburgh | PA | 15233 |
| 1581 | coincloud2550 | ColeKepro 3.0 | No serial # found | Active | 137373 | 318 S Hancock St. | Moadoo | PA | 18257 |
| 1582 | coincloud2551 | ColeKepro 3.0 | 145123 | Active | 115404 | 5150 Richmond @ Loop 610 | Houston | TX | 77056 |
| 1583 | coincloud2553 | ColeKepro 3.0 | 144588 | Active | 115430 | 515 College Park Lane | Georgetown | DE | 19947 |
| 1584 | coincloud2555 | ColeKepro 3.0 | 145120 | Active | 120234 | 3823 Hull Street Rd | Richmond | VA | 23224 |
| 1585 | coincloud2556 | ColeKepro 3.0 | 145118 USA | Active | 103668 | 0 | 0 | | 0 |
| 1586 | coincloud2557 | ColeKepro 3.0 | 145110 | Active | 119112 | 517 W. Main St. | Easley | SC | 29640 |
| 1587 | coincloud2558 | ColeKepro 3.0 | | Active | 103637 | 2733 Stanley Street | Stevens Point | WI | 45385 |
| 1588 | coincloud2559 | ColeKepro 3.0 | 145112 USA | Active | 103101 | 804 W Main St | Jenks | OK | 74037 |
| 1589 | coincloud2560 | ColeKepro 3.0 | 144595 | Active | 115438 | 111 N Date St | Truth or Consequences | NM | 87901 |
| 1590 | coincloud2561 | ColeKepro 3.0 | 144595 | Active | 115423 | 7000 W Diversey Ave | Chicago | IL | 60707 |
| 1591 | coincloud2562 | ColeKepro 3.0 | | Active | 125390 | 4105 Taylor Blvd St. B | Louisville | KY | 40215 |
| 1592 | coincloud2563 | ColeKepro 3.0 | 117222 | Active | 117222 | 6472 College Rd | Lisle | IL | 60532 |
| 1593 | coincloud2564 | ColeKepro 3.0 | No serial # found | Active | 135673 | 23600 STATE HWY 7 | SHOREWOOD | MN | 55331 |
| 1594 | coincloud2565 | ColeKepro 3.0 | 145126 | Active | 101522 | 5740 Atlantic Ave | Long Beach | CA | 90805 |
| 1595 | coincloud2566 | ColeKepro 3.0 | 145127 | Active | 101426 | 37167 Sierra Hwy | Palmdale | CA | 93550 |
| 1596 | coincloud2569 | ColeKepro 3.0 | 145130 | Active | 104156 | 0 | 0 | | 0 |
| 1597 | coincloud2570 | ColeKepro 3.0 | | Active | 103515 | 1020 DIFFLEY ROAD | EAGAN | MN | 55123 |
| 1598 | coincloud2571 | ColeKepro 3.0 | 144600 | Active | 115442 | 1976 Franklin St. | Waterloo | IA | 50703-5022 |
| 1599 | coincloud2575 | ColeKepro 3.0 | 145139 | Active | 120759 | 1514 S Milton Rd | Flagstaff | AZ | 86001 |
| 1600 | coincloud2576 | ColeKepro 3.0 | 144611 | Active | 115414 | 9430 Highway 6 South | Houston | TX | 77083 |
| 1601 | coincloud2577 | ColeKepro 3.0 | 145137 | Active | 103136 | 5133 Wichita St | Fort Worth | TX | 76119 |
| 1602 | coincloud2581 | ColeKepro 3.0 | 145256 | Active | 117210 | 5698 LA CENTRE AVE NE | ALBERTVILLE | MN | 55301 |
| 1603 | coincloud2583 | ColeKepro 3.0 | 145254 | Active | 101503 | 1010 N Soto St. | Los Angeles | CA | 90033 |
| 1604 | coincloud2584 | ColeKepro 3.0 | 145265 | Active | 118610 | 2950 S Durango Dr #Suite 100 | Las Vegas | NV | 89117 |
| 1605 | coincloud2585 | ColeKepro 3.0 | 145252 | Active | 103646 | 0 | 0 | | 0 |
| 1606 | coincloud2586 | ColeKepro 3.0 | 145248 | Active | 101475 | 901 E Gladstone St | Azusa | CA | 91702 |
| 1607 | coincloud2587 | ColeKepro 3.0 | 145241 | Active | 103645 | 0 | 0 | 0 | 0 |
| 1608 | coincloud2588 | ColeKepro 3.0 | 145248 | Active | 115329 | 208 West Main | Stigler | OK | 74462 |
| 1609 | coincloud2589 | ColeKepro 3.0 | 145257 | Active | 103570 | 0 | 0 | 0 | 0 |
| 1610 | coincloud2590 | ColeKepro 3.0 | 145263 | Active | 104166 | 0 | 0 | 0 | 0 |
| 1611 | coincloud2591 | ColeKepro 3.0 | 145255 | Active | 101410 | 5408 Whitsett Ave | Los Angeles | CA | 91607 |
| 1612 | coincloud2592 | ColeKepro 3.0 | 145262 | Active | 143250 | 0 | 0 | 0 | 0 |
| 1613 | coincloud2594 | ColeKepro 3.0 | 145264 | Active | 101543 | 0 | 0 | 0 | 0 |
| 1614 | coincloud2595 | ColeKepro 3.0 | 145253 | Active | 104151 | 0 | 0 | 0 | 0 |
| 1615 | coincloud2596 | ColeKepro 3.0 | 145250 | Active | 103237 | 0 | 0 | 0 | 0 |
| 1616 | coincloud2597 | ColeKepro 3.0 | 145261 | Active | 121361 | 423 N Broadway | Portland | TN | 37148 |
| 1617 | coincloud2598 | ColeKepro 3.0 | 145260 | Active | 103743 | 10190 Covington Cross Drive | Las Vegas | NV | 0 |
| 1618 | coincloud2599 | ColeKepro 3.0 | 145259 | Active | 101480 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1819 | coincloud2600 | ColeKepro 3.0 | 145258 | Active | 101497 | 0 | 0 | 0 | 0 |
| 1620 | coincloud2601 | ColeKepro 3.0 | 145234 | Active | 101472 | 315 W Vernon Ave | Los Angeles | CA | 90037 |
| 1621 | coincloud2602 | ColeKepro 3.0 | 145236 | Active | 101399 | 1002 Venice Blvd | Venice | CA | 90291 |
| 1622 | coincloud2603 | ColeKepro 3.0 | 145226 | Active | 104402 | 0 | 0 | 0 | 0 |
| 1623 | coincloud2604 | ColeKepro 3.0 | 145242 | Active | 101530 | 0 | 0 | 0 | 0 |
| 1624 | coincloud2605 | ColeKepro 3.0 | 145239 | Active | 101491 | 0 | 0 | 0 | 0 |
| 1625 | coincloud2606 | ColeKepro 3.0 | 145243 | Active | 104186 | 0 | 0 | 0 | 0 |
| 1626 | coincloud2607 | ColeKepro 3.0 | 145237 | Active | 120913 | 333 Lutcher Dr. | Orange | TX | 77632 |
| 1627 | coincloud2608 | ColeKepro 3.0 | 145245 | Active | 101473 | 0 | 0 | 0 | 0 |
| 1628 | coincloud2609 | ColeKepro 3.0 | 145240 | Active | 118520 | 1400 S McClintock Dr #14 | Tempe | AZ | 85281 |
| 1629 | coincloud2610 | ColeKepro 3.0 | 144645 | Active | 103628 | 13310 W Van Buren St. | Goodyear | AZ | 85338 |
| 1630 | coincloud2611 | ColeKepro 3.0 | 145247 | Active | 103181 | 0 | 0 | 0 | 0 |
| 1631 | coincloud2612 | ColeKepro 3.0 | 145238 | Active | 101493 | 0 | 0 | 0 | 0 |
| 1632 | coincloud2613 | ColeKepro 3.0 | 145277 | Active | 101471 | 449 W Manchester Ave | Los Angeles | CA | 90293 |
| 1633 | coincloud2614 | ColeKepro 3.0 | No serial # found | Active | 126844 | 3609 Pottsville Pike | Reading | PA | 19605 |
| 1634 | coincloud2615 | ColeKepro 3.0 | 145273 | Active | 117229 | 12120 State Route 30 | North Huntingdon | PA | 15642 |
| 1635 | coincloud2616 | ColeKepro 3.0 | 145278 | Active | 104392 | 0 | 0 | 0 | 0 |
| 1636 | coincloud2617 | ColeKepro 3.0 | 145271 | Active | 101461 | 0 | 0 | 0 | 0 |
| 1637 | coincloud2618 | ColeKepro 3.0 | 145157 | Active | 103603 | 2043 W Commonwealth Ave | Fullerton | CA | 92833 |
| 1638 | coincloud2619 | ColeKepro 3.0 | 145143 | Active | 120527 | 736 W. Main Street | Greensburg | IN | 47240 |
| 1639 | coincloud2620 | ColeKepro 3.0 | 145144 | Active | 120399 | 18000 US-180 | Hurley | NM | 88043 |
| 1640 | coincloud2621 | ColeKepro 3.0 | 145142 | Active | 118968 | 101 South Union St. | Middletown | PA | 17057 |
| 1641 | coincloud2622 | ColeKepro 3.0 | | Active | 126581 | 440 S Buckner Blvd | Dallas | TX | 75217 |
| 1642 | coincloud2623 | ColeKepro 3.0 | 145152 | Active | 124348 | 88 Salt Creek Dr. | Dover | DE | 19901 |
| 1643 | coincloud2624 | ColeKepro 3.0 | 145153 | Active | 124540 | 2661 Oneida St | Appleton | WI | 54304 |
| 1644 | coincloud2625 | ColeKepro 3.0 | 145279 | Active | 119603 | 2515 Oregon Coast Hwy | Florence | OR | 97439 |
| 1645 | coincloud2626 | ColeKepro 3.0 | 145281 | Active | 120510 | 1290 Market Square Dr | Springdale | AR | 72764 |
| 1646 | coincloud2627 | ColeKepro 3.0 | 145150 | Active | 119796 | 1911 38 Michaels Dr #Suite A | Santa Fe | NM | 87505 |
| 1647 | coincloud2628 | ColeKepro 3.0 | 145154 | Active | 101451 | 85400 E 250 Rd | Grove | OK | 74344 |
| 1648 | coincloud2629 | ColeKepro 3.0 | 145156 | Active | 124324 | 500 E Commerce St. | Crowell | TX | 79227 |
| 1649 | coincloud2630 | ColeKepro 3.0 | 145155 | Active | 124314 | 5370 16TH STREET WEST | ST. LOUIS PARK | MN | 55416 |
| 1650 | coincloud2631 | ColeKepro 3.0 | 145274 | Active | 101456 | 0 | 0 | 0 | 0 |
| 1651 | coincloud2632 | ColeKepro 3.0 | 144499 | Active | 101528 | 0 | 0 | 0 | 0 |
| 1652 | coincloud2634 | ColeKepro 3.0 | No serial # found | Active | 135575 | 1009 Martindale Road | Ephrata | PA | 17522 |
| 1653 | coincloud2635 | ColeKepro 3.0 | 145149 | Active | 124298 | 5212 Division Ave S | Kentwood | MI | 49548 |
| 1654 | coincloud2636 | ColeKepro 3.0 | No serial # found | Active | 124340 | 725 NJ-440 | Jersey City | NJ | 07304 |
| 1655 | coincloud2637 | ColeKepro 3.0 | 145147 | Active | 118823 | 4831 East Butler Avenue | Fresno | CA | 93727 |
| 1656 | coincloud2638 | ColeKepro 3.0 | 145148 | Active | 137370 | 5225 Elkhorn Blvd | Sacramento | CA | 95842 |
| 1657 | coincloud2639 | ColeKepro 3.0 | 145270 | Active | 116830 | 5831 North Main Street | Columbia | SC | 29526 |
| 1658 | coincloud2640 | ColeKepro 3.0 | 145272 | Active | 137700 | 2720 South Queen St | York | PA | 17403 |
| 1659 | coincloud2641 | ColeKepro 3.0 | 145266 | Active | 117529 | 3995 Silverton Rd NE | Salem | OR | 97305 |
| 1660 | coincloud2642 | ColeKepro 3.0 | 145268 | Active | 127797 | 422 E Coma Ave | Hidalgo | TX | 78557 |
| 1661 | coincloud2643 | ColeKepro 3.0 | 145145 | Active | 120229 | 4251 Lindell Blvd | St. Louis | MO | 63108 |
| 1662 | coincloud2644 | ColeKepro 3.0 | 145278 | Active | 122922 | 106 Cleburne Avenue | Weatherford | TX | 76086 |
| 1663 | coincloud2645 | ColeKepro 3.0 | 145353 | Active | 115340 | 4751 E Main St. | Columbus | OH | 43213 |
| 1664 | coincloud2646 | ColeKepro 3.0 | 145380 | Active | 115345 | 420 Isbell Road | Fort Worth | TX | 35120 |
| 1665 | coincloud2647 | ColeKepro 3.0 | 144682 | Active | 109058 | 16194 Foothill Blvd | Fontana | CA | 92335 |
| 1666 | coincloud2648 | ColeKepro 3.0 | 145361 | Active | 115370 | 600 E Main | Uvalde | TX | 78801 |
| 1667 | coincloud2649 | ColeKepro 3.0 | 145381 | Active | 118191 | 316 N. Marland Blvd | Hobbs | NM | 88240 |
| 1668 | coincloud2650 | ColeKepro 3.0 | 145350 | Active | 115418 | 450 Knights Run Ave | Tampa | FL | 33602 |
| 1669 | coincloud2651 | ColeKepro 3.0 | 145345 | Active | 118185 | 210 West McCart Street | Kramer | TX | 78249 |
| 1670 | coincloud2652 | ColeKepro 3.0 | 145343 | Active | 137377 | 125 E Third St | Berwick | PA | 18603 |
| 1671 | coincloud2653 | ColeKepro 3.0 | 145349 | Active | 120241 | 107 N 1st St | Elkader | IA | 52043 |
| 1672 | coincloud2654 | ColeKepro 3.0 | 145347 | Active | 137360 | 501 E Main St | Barnesville | OH | 79521 |
| 1673 | coincloud2655 | ColeKepro 3.0 | No serial # found | Active | 137369 | 308 E. Poinsett | Greer | SC | 29651 |
| 1674 | coincloud2656 | ColeKepro 3.0 | No serial # found | Active | 135574 | 3801 Horseshoe Pike | Honeybrook | PA | 19344 |
| 1675 | coincloud2657 | ColeKepro 3.0 | 144692 | Active | 115419 | 1 Buckhorn Rd. | Bloomsburg | PA | 17815 |
| 1676 | coincloud2658 | ColeKepro 3.0 | 145179 | Active | 115406 | 2530 N 7th St. | Phoenix | AZ | 85006 |
| 1677 | coincloud2659 | ColeKepro 3.0 | 145372 | Active | 115403 | 10926 South Memorial Drive | Tulsa | OK | 1832 |
| 1678 | coincloud2660 | ColeKepro 3.0 | 145178 | Active | 117472 | 3701 W. 6th | Amarillo | TX | 79106 |
| 1679 | coincloud2661 | ColeKepro 3.0 | 145373 | Active | 117316 | 798 Castle Shannon Blvd. | Pittsburgh | PA | 15234 |
| 1680 | coincloud2662 | ColeKepro 3.0 | 145368 | Active | 115408 | 11112 Paramount Blvd | Downey | CA | 90241 |
| 1681 | coincloud2663 | ColeKepro 3.0 | 145374 | Active | 120242 | 3058 Galia St | New Boston | OH | 45662 |
| 1682 | coincloud2664 | ColeKepro 3.0 | 145366 | Active | 126510 | 109 W Main Street | North East | PA | 16428 |
| 1683 | coincloud2665 | ColeKepro 3.0 | 145375 | Active | 115428 | 2390 White Bear Ave | Maplewood | MN | 55109 |
| 1684 | coincloud2666 | ColeKepro 3.0 | 144701 | Active | 115431 | 1438 E Atlantic Blvd # | Pompano Beach | FL | 33060 |
| 1685 | coincloud2667 | ColeKepro 3.0 | 145376 | Active | 115435 | 412 SE 7TH St. | Grants Pass | OR | 97528 |
| 1686 | coincloud2668 | ColeKepro 3.0 | 145387 | Active | 117226 | 849 Old Clairton Road | Pleasant Hills | PA | 15236 |
| 1687 | coincloud2669 | ColeKepro 3.0 | 145377 | Active | 115397 | 4601 S Broadway Ave | Tyler | TX | 75703 |
| 1688 | coincloud2670 | ColeKepro 3.0 | 145384 | Active | 120238 | 4105 Taylor Blvd St. B | Louisville | KY | 40215 |
| 1689 | coincloud2671 | ColeKepro 3.0 | 145354 | Active | 115413 | 2901 N. Bryant Boulevard | San Angelo | TX | 76903 |
| 1690 | coincloud2673 | ColeKepro 3.0 | 144708 | Active | 116088 | 8431 11th St | Terrebonne | OR | 97760 |
| 1691 | coincloud2674 | ColeKepro 3.0 | 145363 | Active | 115390 | 120 E. Mile 3rd | Palmhurst | TX | 78573 |
| 1692 | coincloud2675 | ColeKepro 3.0 | 145355 | Active | 117232 | 3600 S Grand Blvd | St. Louis | MO | 63118 |
| 1693 | coincloud2676 | ColeKepro 3.0 | 144711 | Active | 115347 | 850 Hartford Turnpike | Waterford | CT | 6385 |
| 1694 | coincloud2677 | ColeKepro 3.0 | 145362 | Active | 117224 | 2300 N. Dumas Drive | Amarillo | TX | 79107 |
| 1695 | coincloud2678 | ColeKepro 3.0 | 145359 | Active | 115319 | 601 S Beacon Blvd Suite 111 | Grand Haven | MI | 49417 |
| 1696 | coincloud2679 | ColeKepro 3.0 | 145358 | Active | 136350 | 1297 Sweeten Creek Rd | Asheville | NC | 28803 |
| 1697 | coincloud2680 | ColeKepro 3.0 | 145344 | Active | 117236 | 5176 Central Ave NE | Fridley | MN | 55421 |
| 1698 | coincloud2681 | ColeKepro 3.0 | 145348 | Active | 116088 | 929 W Pioneer Pkwy ## C | Grand Prairie | TX | 75051 |
| 1699 | coincloud2682 | ColeKepro 3.0 | 145342 | Active | 116085 | 622 North Cumberland Street | Lebanon | TN | 61938 |
| 1700 | coincloud2683 | ColeKepro 3.0 | 145331 | Active | 120233 | 2100 Thousand Oaks Drive | Jackson | MS | 39212 |
| 1701 | coincloud2684 | ColeKepro 3.0 | 145340 | Active | 117317 | 1710 E Nob Hill Blvd | Yakima | WA | 98901 |
| 1702 | coincloud2685 | ColeKepro 3.0 | 144720 | Active | 115447 | 1381 Lincoln Hwy | Levittown | PA | 19056 |
| 1703 | coincloud2686 | ColeKepro 3.0 | 145336 | Active | 117231 | 9033 East State Route 350 | Raytown | MO | 64133 |
| 1704 | coincloud2687 | ColeKepro 3.0 | 145346 | Active | 118044 | 1107 US 67 | Dalhart | TX | 79022 |
| 1705 | coincloud2688 | ColeKepro 3.0 | 145337 | Active | 117334 | 205 SE Missouri 291 Hwy | Lee's Summit | MO | 64063 |
| 1708 | coincloud2689 | ColeKepro 3.0 | 145338 | Active | 116069 | 502 East Main St | Louisa | VA | 23093 |
| 1707 | coincloud2690 | ColeKepro 3.0 | 145332 | Active | 120231 | 10 Newberry Commons | Goldsboro | PA | 17319 |
| 1708 | coincloud2691 | ColeKepro 3.0 | 145334 | Active | 101517 | US I-35 @ FM 1304, 1221 N Pecan St. | Abbott | TX | 76821 |
| 1709 | coincloud2692 | ColeKepro 3.0 | 145339 | Active | 120230 | 1708 Spring Rd | Carlisle | PA | 17013 |
| 1710 | coincloud2693 | ColeKepro 3.0 | 145371 | Active | 115407 | 95 Westland Ave | Boston | MA | 2115 |
| 1711 | coincloud2694 | ColeKepro 3.0 | 145180 | Active | 117857 | 519 N Main St | Bridgewater | VA | 22812 |
| 1712 | coincloud2695 | ColeKepro 3.0 | | Active | 138884 | 2810 Hwy 56 | Pauline | SC | 29374 |
| 1713 | coincloud2698 | ColeKepro 3.0 | | Active | 138887 | 2901 East College Avenue | State College | PA | 30002 |
| 1714 | coincloud2699 | ColeKepro 3.0 | 145229 | Active | 118837 | 5120 W. Gore Boulevard | Lawton | OK | 73505 |
| 1715 | coincloud2700 | ColeKepro 3.0 | | Active | 123404 | 818 Dayton St. | Aurora | CO | 80010 |
| 1716 | coincloud2701 | ColeKepro 3.0 | 145227 | Active | 118973 | 10155 Veterans Memorial Hwy | Austell | GA | 30168 |
| 1717 | coincloud2702 | ColeKepro 3.0 | 145235 | Active | 138879 | 103 Hammett Bridge Rd. | Greer | SC | 29650 |
| 1718 | coincloud2703 | ColeKepro 3.0 | | Active | 138907 | 3601 Call Field Road. | Wichita Falls | TX | 76308 |
| 1719 | coincloud2704 | ColeKepro 3.0 | 145216 | Active | 101368 | 9880 700 East | Sandy | UT | 44035 |
| 1720 | coincloud2705 | ColeKepro 3.0 | 145369 | Active | 138905 | 103 New Leicester Hwy | Asheville | NC | 28806 |
| 1721 | coincloud2706 | ColeKepro 3.0 | 145219 | Active | 101500 | 0 | 0 | 0 | 0 |
| 1722 | coincloud2707 | ColeKepro 3.0 | | Active | 138885 | 8929 Southeast 42nd Avenue | Milwaukie | OR | 97222 |
| 1723 | coincloud2708 | ColeKepro 3.0 | 125733 | Active | 2670 Monterey Hwy | San Jose | CA | 95111 |
| 1724 | coincloud2709 | ColeKepro 3.0 | 144743 | Active | 138890 | 31 Hunsley Road | Canyon | TX | 79015 |
| 1725 | coincloud2710 | ColeKepro 3.0 | 145192 | Active | 115249 | 2410 S 34th St | Kansas City | KS | 66106 |
| 1726 | coincloud2711 | ColeKepro 3.0 | | Active | 130379 | 1200 EASTERN BLVD | BALTIMORE | MD | 21221 |
| 1727 | coincloud2712 | ColeKepro 3.0 | 145183 | Active | 122999 | 4314 Dollarway Rd | Pine Bluff | AR | 71602 |

| 1728 | coincloud2713 | ColeKepro 3.0 |  | Active | 138859 | 802 E. 19th Street | San Angelo | TX | 76903 |
|------|------|------|------|------|------|------|------|------|------|
| 1729 | coincloud2714 | ColeKepro 3.0 |  | Active | 122701 | 6108 N. Navarro | Victoria | TX | 77904 |
| 1730 | coincloud2715 | ColeKepro 3.0 | 145182 | Active | 138878 | 9535 WESTHEIMER RD | HOUSTON | TX | 77063 |
| 1731 | coincloud2716 | ColeKepro 3.0 | 145185 | Active | 135436 | 1224 Augusta Rd | West Columbia | SC | 29169 |
| 1732 | coincloud2717 | ColeKepro 3.0 | 145370 | Active | 122845 | 3400 S Camden Rd | Pine Bluff | AR | 71603 |
| 1733 | coincloud2718 | ColeKepro 3.0 |  | Active | 138867 | 1001 W Main St | Eastland | TX | 76448-2431 |
| 1734 | coincloud2719 | ColeKepro 3.0 |  | Active | 138901 | 3225 Asheville Hwy | Canton | NC | 28716 |
| 1735 | coincloud2720 | ColeKepro 3.0 | 144755 | Active | 119627 | 3830 Gaskins Rd | Richmond | VA | 23233 |
| 1736 | coincloud2721 | ColeKepro 3.0 | 145188 | Active | 123128 | 8229 MS-305 #Suite E | Olive Branch | MS | 38654 |
| 1737 | coincloud2722 | ColeKepro 3.0 |  | Active | 138891 | 15009 Marlboro Pike | Upper Marlboro | MD | 20772 |
| 1738 | coincloud2723 | ColeKepro 3.0 | 145191 | Active | 119250 | 1956 N Milwaukee Ave | Chicago | IL | 60647 |
| 1739 | coincloud2724 | ColeKepro 3.0 | 145189 | Active | 138906 | 1304 West Davis, Suite F | Conroe | TX | 77304 |
| 1740 | coincloud2726 | ColeKepro 3.0 | 145204 | Active | 123552 | 405 Prospect Rd | Oakland Park | FL | 33309 |
| 1741 | coincloud2727 | ColeKepro 3.0 | 145203 | Active | 138877 | 675 Gossett Rd | Spartanburg | SC | 29307 |
| 1742 | coincloud2728 | ColeKepro 3.0 | 145202 | Active | 123045 | 9930 SW Walnut St | Tigard | OR | 97223 |
| 1743 | coincloud2729 | ColeKepro 3.0 | 145206 | Active | 123620 | 4901 Hwy 121 | The Colony | TX | 75056 |
| 1744 | coincloud2730 | ColeKepro 3.0 | 145205 | Active | 123761 | 423 N Reading Rd | Ephrata | PA | 17522 |
| 1745 | coincloud2731 | ColeKepro 3.0 | 145208 | Active | 124530 | 2816 SW Port St Lucie Blvd | Port St. Lucie | FL | 34953 |
| 1746 | coincloud2732 | ColeKepro 3.0 |  | Active | 138888 | 104 Mariposa Rd | Stanley | NC | 28164 |
| 1747 | coincloud2733 | ColeKepro 3.0 | 145296 | Active | 119800 | 231 Main Ave S #Suite B | Renton | WA | 98057 |
| 1748 | coincloud2734 | ColeKepro 3.0 | 145284 | Active | 119593 | 705 East 75th Street | Kansas City | MO | 10021 |
| 1749 | coincloud2735 | ColeKepro 3.0 | 145283 | Active | 121130 | 612 W Market St | Bolivar | TN | 38008 |
| 1750 | coincloud2736 | ColeKepro 3.0 | 145297 | Active | 120365 | 2308 Airport Blvd #G | West Columbia | SC | 29170 |
| 1751 | coincloud2737 | ColeKepro 3.0 | 145200 | Active | 120244 | 105 N. 8th | Loving | NM | 88256 |
| 1752 | coincloud2738 | ColeKepro 3.0 | 145327 | Active | 120560 | 5340 16th Ave SW | Cedar Rapids | IA | 52404 |
| 1753 | coincloud2740 | ColeKepro 3.0 | 145326 | Active | 119108 | 3131 Manchester Expy | Columbus | GA | 31909 |
| 1754 | coincloud2741 | ColeKepro 3.0 | 145328 | Active | 117852 | 105 Shell St | Augusta | AR | 72006 |
| 1755 | coincloud2742 | ColeKepro 3.0 | 145317 | Active | 122925 | 4400 Sergeant Rd #Ste 317 | Sioux City | IA | 51106 |
| 1756 | coincloud2743 | ColeKepro 3.0 | 145269 | Active | 103629 | 9580 West Sahara Avenue | Las Vegas | NV | 0 |
| 1757 | coincloud2744 | ColeKepro 3.0 | 145290 | Active | 118534 | 425 W Walnut St | Johnson City | TN | 37604 |
| 1758 | coincloud2745 | ColeKepro 3.0 | 145288 | Active | 122973 | 1705 Harrison St | Quincy | IL | 94103 |
| 1759 | coincloud2746 | ColeKepro 3.0 | No serial # found | Active | 123654 | 4536 William Penn Highway | Murrysville | PA | 15666 |
| 1760 | coincloud2747 | ColeKepro 3.0 | 145287 | Active | 124190 | 1810 SW 22nd Ave | Miami | FL | 33145 |
| 1761 | coincloud2748 | ColeKepro 3.0 | No serial # found | Active | 120401 | 8202 E Pea Ridge Rd | Huntington | WV | 25705 |
| 1762 | coincloud2749 | ColeKepro 3.0 | 145288 | Active | 124341 | 3887 E Highway 44 | Rapid City | SD | 57703-9054 |
| 1763 | coincloud2750 | ColeKepro 3.0 | 145293 | Active | 124347 | 820 E Kingsbury St | Seguin | TX | 78155 |
| 1764 | coincloud2752 | ColeKepro 3.0 | 145294 | Active | 119628 | 1357 Lexington Avenue | Mansfield | OH | 10128 |
| 1765 | coincloud2753 | ColeKepro 3.0 | 145295 | Active | 118624 | 210 W Oakland Ave | Johnson City | TN | 37604 |
| 1766 | coincloud2755 | ColeKepro 3.0 | 145307 USA | Active | 103525 | 0 | 0 | 0 | 0 |
| 1767 | coincloud2756 | ColeKepro 3.0 | 145311 | Active | 119922 | 502 W 2nd St | Ottumwa | IA | 52501-2309 |
| 1768 | coincloud2757 | ColeKepro 3.0 | 146183 | Active | 124346 | 5077 South Yale Avenue | Tulsa | OK | 74135 |
| 1769 | coincloud2758 | ColeKepro 3.0 | 145304 | Active | 124361 | 5720 New Territory Blvd | Sugar Land | TX | 77479 |
| 1770 | coincloud2759 | ColeKepro 3.0 | 145308 | Active | 124341 | 3275 Cambell St | Rapid City | SD | 57701-0125 |
| 1771 | coincloud2760 | ColeKepro 3.0 | 145308 | Active | 124572 | 1917 E Sprague Ave | Spokane | WA | 99202 |
| 1772 | coincloud2762 | ColeKepro 3.0 | 145305 | Active | 104194 | 824 Vermont Ave | Los Angeles | CA | 90005 |
| 1773 | coincloud2765 | ColeKepro 3.0 | 145431 | Active | 125191 | 9590 W Colfax Ave | Lakewood | CO | 80215 |
| 1774 | coincloud2766 | ColeKepro 3.0 | 144801 | Active | 118834 | 150 E Centre St | Ashland | PA | 17921 |
| 1775 | coincloud2767 | ColeKepro 3.0 | 145446 | Active | 120835 | 2815 Mountaineer Blvd | Charleston | WV | 25309 |
| 1776 | coincloud2768 | ColeKepro 3.0 | 145310 | Active | 117525 | 220 Orange Blossom Trail | Orlando | FL | 32805 |
| 1777 | coincloud2769 | ColeKepro 3.0 | 145309 | Active | 117929 | 198 W Main St | Amelia | OH | 45102 |
| 1778 | coincloud2770 | ColeKepro 3.0 | 145303 | Active | 124836 | 105 W Northland Ave | Appleton | WI | 54911 |
| 1779 | coincloud2771 | ColeKepro 3.0 | 145302 | Active | 120831 | 308 14TH STREET NE | E GRAND FORKS | MN | 58721 |
| 1780 | coincloud2773 | ColeKepro 3.0 | 145301 | Active | 120830 | 479 East Market Street | Tiffin | OH | 18812 |
| 1781 | coincloud2775 | ColeKepro 3.0 | 145299 | Active | 120832 | 101 EAST 4TH STREET | PARK RAPIDS | MN | 56470 |
| 1782 | coincloud2776 | ColeKepro 3.0 | 145313 | Active | 123119 | 7200 Williams Hwy | Grants Pass | OR | 97527 |
| 1783 | coincloud2777 | ColeKepro 3.0 | 145444 | Active | 117218 | 1848 W North Ave | Chicago | IL | 60622 |
| 1784 | coincloud2778 | ColeKepro 3.0 | 145443 | Active | 118277 | 3582 NC-39 | Louisburg | NC | 27549 |
| 1785 | coincloud2766 | ColeKepro 3.0 | 145433 | Active | 117217 | 1420 State St | Salem | OR | 97301 |
| 1786 | coincloud2780 | ColeKepro 3.0 | 145434 | Active | 103083 | 908 Buchanan Dr | Burnet | TX | 78611 |
| 1787 | coincloud2782 | ColeKepro 3.0 | No serial # found | Active | 118096 | 798 Castle Shannon Blvd. | Pittsburgh | PA | 15234 |
| 1788 | coincloud2783 | ColeKepro 3.0 | 145435 | Active | 115250 | 201 Morelos St | Junction | TX | 76849 |
| 1789 | coincloud2784 | ColeKepro 3.0 | 145438 | Active | 115446 | 1675 West 49th Street | Hialeah | FL | 33012 |
| 1790 | coincloud2785 | ColeKepro 3.0 | 145289 | Active | 116450 | 4021 Mother Lode Dr | Shingle Springs | CA | 95682 |
| 1791 | coincloud2786 | ColeKepro 3.0 | 145287 | Active | 115376 | 23449 Lyons Ave | Santa Clarita | CA | 95757 |
| 1792 | coincloud2787 | ColeKepro 3.0 | 145404 | Active | 118352 | 292 Westminster St | Providence | RI | 2903 |
| 1793 | coincloud2788 | ColeKepro 3.0 | 145402 | Active | 108841 | 2122 Brownsville Rd | Pittsburgh | PA | 15210 |
| 1794 | coincloud2789 | ColeKepro 3.0 | 145424 | Active | 119104 | 5570 SHADY SIDE ROAD | Churchton | MD | 20733 |
| 1795 | coincloud2790 | ColeKepro 3.0 | 145422 | Active | 119184 | 1010 SOUTH MAIN ST | RED BUD | IL | 62278 |
| 1796 | coincloud2791 | ColeKepro 3.0 | 145416 | Active | 116771 | 1232 E Florence | Los Angeles | CA | 90001 |
| 1797 | coincloud2793 | ColeKepro 3.0 | 145420 | Active | 118196 | 6302 Van Buren Blvd | Riverside | CA | 92503 |
| 1798 | coincloud2794 | ColeKepro 3.0 | 145417 | Active | 116251 | 7101 183rd Street | Tinley Park | IL | 60477 |
| 1799 | coincloud2795 | ColeKepro 3.0 | 145419 | Active | 109015 | 114 S Broadway | Green Bay | WI | 54303 |
| 1800 | coincloud2796 | ColeKepro 3.0 | 145217 | Active | 117216 | 25 Solomon Dr | FALMOUTH | VA | 22405-1363 |
| 1801 | coincloud2797 | ColeKepro 3.0 | 145418 | Active | 118163 | 8510 Painter Avenue | Whittier | CA | 90605 |
| 1802 | coincloud2798 | ColeKepro 3.0 | 145426 | Active | 117660 | 8480 Denton Dr | Dallas | TX | 75235 |
| 1803 | coincloud2799 | ColeKepro 3.0 | No serial # found | Active | 118863 | 5580 Thomaston Road #18 | Macon | GA | 31220 |
| 1804 | coincloud2800 | ColeKepro 3.0 | 145423 | Active | 119086 | 3002 Monte Vista Blvd NE | Albuquerque | NM | 87106 |
| 1805 | coincloud2802 | ColeKepro 3.0 | 145425 | Active | 119057 | 5100 Indiana Ave | Nashville | TN | 37209 |
| 1806 | coincloud2803 | ColeKepro 3.0 | 145428 | Active | 118972 | 830 W Center St | Lexington | NC | 80226 |
| 1807 | coincloud2804 | ColeKepro 3.0 | 145411 | Active | 118157 | 2443 Cherry Rd | Rock Hill | SC | 29732 |
| 1808 | coincloud2805 | ColeKepro 3.0 | 145427 | Active | 116509 | 8318 N 76th St | Milwaukee | WI | 53218 |
| 1809 | coincloud2806 | ColeKepro 3.0 | No serial # found | Active | 115385 | 385 Main St | West Orange | NJ | 07052 |
| 1810 | coincloud2807 | ColeKepro 3.0 | 145412 | Active | 118398 | 8457 N.W. Cache Road | Lawton | OK | 73505 |
| 1811 | coincloud2808 | ColeKepro 3.0 | 144843 | Active | 116397 | 8250 W Coal Mine Ave #4 | Littleton | CO | 80123 |
| 1812 | coincloud2809 | ColeKepro 3.0 | 145429 | Active | 116503 | 418 Hancock Rd | Bullhead City | AZ | 86442 |
| 1813 | coincloud2810 | ColeKepro 3.0 | 145225 | Active | 122981 | 5951 Niles Street | Bakersfield | CA | 93308 |
| 1814 | coincloud2811 | ColeKepro 3.0 | 145210 | Active | 122927 | 3797 Martin Luther King Blvd | Lynwood | CA | 90262 |
| 1815 | coincloud2812 | ColeKepro 3.0 | 145224 | Active | 121386 | 1510 Avenue F NW | Childress | TX | 79201-3418 |
| 1816 | coincloud2813 | ColeKepro 3.0 | 145223 | Active | 122987 | 2319 N Davis Dr | Arlington | TX | 76012 |
| 1817 | coincloud2814 | ColeKepro 3.0 | 145222 | Active | 122966 | 1920 BUERKLE ROAD | SAINT PAUL | MN | 55110 |
| 1818 | coincloud2815 | ColeKepro 3.0 | 145211 | Active | 118182 | 1921 W WHEELER AVE | ARANSAS PASS | TX | 78336 |
| 1819 | coincloud2816 | ColeKepro 3.0 | 145212 | Active | 119731 | 330 4TH AVE SE | GARRISON | ND | 58540 |
| 1820 | coincloud2817 | ColeKepro 3.0 | 145221 | Active | 122944 | 1276 TOWN CENTRE DRIVE | EAGAN | MN | 55123 |
| 1821 | coincloud2818 | ColeKepro 3.0 | 145213 | Active | 115377 | 311 W Main St | St Paris | OH | 43072 |
| 1822 | coincloud2819 | ColeKepro 3.0 | 145220 | Active | 108859 | 5220 NW 17th Ave | Miami | FL | 33142 |
| 1823 | coincloud2820 | ColeKepro 3.0 | 145334 | Active | 115455 | 173 W US Hwy 24 | Independence | MO | 64050 |
| 1824 | coincloud2821 | ColeKepro 3.0 | 145382 | Active | 115338 | 9011 Woodman Ave | Arleta | CA | 91331 |
| 1825 | coincloud2822 | ColeKepro 3.0 | 145392 | Active | 122945 | 1509 W 12th St | Kansas City | MO | 64101 |
| 1826 | coincloud2823 | ColeKepro 3.0 | 145413 | Active | 122972 | 229 W Beacon St | Philadelphia | MS | 39350 |
| 1827 | coincloud2824 | ColeKepro 3.0 | 145472 | Active | 120637 | 301 E Omega St | Henrietta | TX | 76365-3441 |
| 1828 | coincloud2825 | ColeKepro 3.0 | 145467 | Active | 119740 | 6448 GA-42 | Rex | GA | 30273 |
| 1829 | coincloud2826 | ColeKepro 3.0 | 145471 | Active | 120834 | 1201 NE 12th Street | Guymon | OK | 73942 |
| 1830 | coincloud2827 | ColeKepro 3.0 | 145468 | Active | 122941 | 29026 County Road 20 | Elkhart | IN | 46545 |
| 1831 | coincloud2828 | ColeKepro 3.0 | 145469 | Active | 122952 | 504 Whipple Ave | Redwood City | CA | 94063 |
| 1832 | coincloud2829 | ColeKepro 3.0 | 145470 | Active | 122968 | 1440 UNIVERSITY AVE WEST | ST PAUL | MN | 55104 |
| 1833 | coincloud2830 | ColeKepro 3.0 | 145473 | Active | 122950 | 605 N Mason Street | Bowie | TX | 76230-4232 |
| 1834 | coincloud2831 | ColeKepro 3.0 | 145474 | Active | 122963 | 5219 West 25th Avenue | Edgewater | CO | 52233 |
| 1835 | coincloud2832 | ColeKepro 3.0 | 145394 | Active | 114704 | 1130 N Johns St | Dodgeville | WI | 53533 |
| 1836 | coincloud2833 | ColeKepro 3.0 | 145390 | Active | 122971 | 7405 Fm 1960 East | Humble | TX | 77346 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1837 | coincloud2834 | ColeKepro 3.0 | 145383 | Active | 120836 | 310 1ST AVENUE SOUTH | JAMESTOWN | ND | 58401 |
| 1838 | coincloud2835 | ColeKepro 3.0 | 145396 | Active | 120829 | 816-818 Broadway | Bayonne | NJ | 10003 |
| 1839 | coincloud2836 | ColeKepro 3.0 | 145398 | Active | 122969 | 12218 St Charles Rock Rd | Bridgeton | MO | 63044 |
| 1840 | coincloud2837 | ColeKepro 3.0 | 145400 | Active | 120833 | 202 E Overland Tr | Abilene | TX | 79601 |
| 1841 | coincloud2838 | ColeKepro 3.0 | 145388 | Active | 119736 | 1513 Main St | Southaven | MS | 38054 |
| 1842 | coincloud2839 | ColeKepro 3.0 | 145401 | Active | 122958 | 104 W ANAHEIM ST | WILMINGTON | CA | 90744 |
| 1843 | coincloud2840 | ColeKepro 3.0 | 145385 | Active | 122953 | 20250 HERITAGE DRIVE | LAKEVILLE | MN | 55044 |
| 1844 | coincloud2841 | ColeKepro 3.0 | 154380 | Active | 122930 | 1750 WEST COUNTY ROAD 42 | BURNSVILLE | MN | 55337 |
| 1845 | coincloud2842 | ColeKepro 3.0 | 145389 | Active | 122948 | 1729 MARKET BLVD | HASTINGS | MN | 55033 |
| 1846 | coincloud2843 | ColeKepro 3.0 | 145387 | Active | 122946 | 246 57TH AVENUE NE | FRIDLEY | MN | 55432 |
| 1847 | coincloud2844 | ColeKepro 3.0 | 145409 | Active | 118181 | 1149 Berkshire Blvd | Wyomissing | PA | 19610 |
| 1848 | coincloud2845 | ColeKepro 3.0 | 145324 | Active | 120827 | 122 Creekside Dr | Kokomo | IN | 46901 |
| 1849 | coincloud2846 | ColeKepro 3.0 | 145325 | Active | 119787 | 1726 SW 4th Ave | Portland | OR | 97201 |
| 1850 | coincloud2847 | ColeKepro 3.0 | 145320 | Active | 122958 | 311 Norwich-New London Turnpike | Montville | CT | 8382 |
| 1851 | coincloud2848 | ColeKepro 3.0 | 145321 | Active | 121372 | 3501 S 4th St | Leavenworth | KS | 66048 |
| 1852 | coincloud2849 | ColeKepro 3.0 | 145319 | Active | 122957 | 256 McGregor Plaza | Platteville | WI | 53818 |
| 1853 | coincloud2850 | ColeKepro 3.0 | 145318 | Active | 119780 | 406 N. Broadway | Dimmitt | TX | 79027 |
| 1854 | coincloud2851 | ColeKepro 3.0 | 145387 | Active | 122928 | 2815 COLLINGSWORTH ST | HOUSTON | TX | 77026 |
| 1855 | coincloud2852 | ColeKepro 3.0 | 145399 | Active | 117212 | 4074 S Goldenrod Rd | Orlando, | FL | 32822 |
| 1856 | coincloud2853 | ColeKepro 3.0 | 145408 | Active | 124389 | 2200 S.W. Parkway | Wichita Falls | TX | 79308 |
| 1857 | coincloud2854 | ColeKepro 3.0 | 145403 | Active | 126038 | 5271 S Nova Rd | Port Orange | FL | 32127 |
| 1858 | coincloud2855 | ColeKepro 3.0 | 145395 | Active | 118827 | 2751 S Chickasaw Trail | Orlando | FL | 32829 |
| 1859 | coincloud2856 | ColeKepro 3.0 | 145407 | Active | 124593 | 1009 W Martin Luther King Blvd | Los Angeles | CA | 90037 |
| 1860 | coincloud2857 | ColeKepro 3.0 | 145322 | Active | 125396 | 2870 34th St N | St. Petersburg | FL | 33713 |
| 1861 | coincloud2858 | ColeKepro 3.0 | 145323 | Active | 125388 | 7298 MN-65 | Fridley | MN | 55432 |
| 1862 | coincloud2859 | ColeKepro 3.0 | 145378 | Active | 118041 | 4704 4th St | Lubbock | TX | 79416 |
| 1863 | coincloud2860 | ColeKepro 3.0 | 145393 | Active | 118042 | 100 E. Houston St. | Beeville | TX | 78102 |
| 1864 | coincloud2861 | ColeKepro 3.0 | 145379 | Active | 118037 | 3301 Broadway Blvd | Garland | TX | 75043 |
| 1865 | coincloud2862 | ColeKepro 3.0 | 145391 | Active | 124281 | 4807 Wilto Bronson Memorial Hwy #suite c | Kissimmee | FL | 34748 |
| 1866 | coincloud2863 | ColeKepro 3.0 | 145380 | Active | 117465 | 9550 Baymeadows Rd | Jacksonville | FL | 32256 |
| 1867 | coincloud2864 | ColeKepro 3.0 | 145381 | Active | 118036 | 7777 MN-65 | Spring Lake Park | MN | 55432 |
| 1868 | coincloud2865 | ColeKepro 3.0 | 145406 | Active | 120754 | 4251 Lindell Blvd | St. Louis | MO | 63108 |
| 1869 | coincloud2866 | ColeKepro 3.0 | 145405 | Active | 118039 | 4518 South Suncoast Blvd | Homosassa | FL | 34448 |
| 1870 | coincloud2868 | ColeKepro 3.0 | 145491 | Active | 115339 | 1101 Hobbs Hwy | Seminole | TX | 79360 |
| 1871 | coincloud2869 | ColeKepro 3.0 | 118329 | Active | 116329 | 3306 W CAMP WISDOM RD | DALLAS | TX | 75237 |
| 1872 | coincloud2870 | ColeKepro 3.0 | 145492 | Active | 120172 | 1050 Shaw Avenue | Clovis | CA | 93612 |
| 1873 | coincloud2871 | ColeKepro 3.0 | 145460 | Active | 116784 | 836 W Woodbine Ave | Kirkwood | MO | 63122 |
| 1874 | coincloud2872 | ColeKepro 3.0 | 145466 | Active | 116892 | 1912 52nd st. | Kenosha | WI | 53140 |
| 1875 | coincloud2873 | ColeKepro 3.0 | 145452 | Active | 116108 | 127 6th St S | La Crosse | WI | 54601 |
| 1876 | coincloud2874 | ColeKepro 3.0 | 145462 | Active | 116552 | 5520 W 111th St #1 | Oak Lawn | IL | 60453 |
| 1877 | coincloud2875 | ColeKepro 3.0 | 145460 | Active | 116783 | 1000 W Waters Ave ##8 | Tampa | FL | 33604 |
| 1878 | coincloud2876 | ColeKepro 3.0 | 145450 | Active | 115450 | 3180 E Chandler Heights Rd | Gilbert | AZ | 85286 |
| 1879 | coincloud2877 | ColeKepro 3.0 | 145447 | Active | 116400 | 105 S Kings Hwy | Myrtle Beach | SC | 29577 |
| 1880 | coincloud2878 | ColeKepro 3.0 | 145463 | Active | 116200 | 1118 Brevard Rd. | Asheville | NC | 28806 |
| 1881 | coincloud2880 | ColeKepro 3.0 | 145448 | Active | 119185 | 625 EAST WASHINGTON | MILLSTADT | IL | 62260 |
| 1882 | coincloud2881 | ColeKepro 3.0 | 144916 | Active | 116128 | 3727 Gravois Ave | St. Louis | MO | 63116 |
| 1883 | coincloud2882 | ColeKepro 3.0 | 145461 | Active | 115241 | 89 2nd St | Coralville | IA | 52241 |
| 1884 | coincloud2883 | ColeKepro 3.0 | 145450 | Active | 115364 | 1210 E 15th St | Joplin | MO | 64804 |
| 1885 | coincloud2884 | ColeKepro 3.0 | 145451 | Active | 116080 | 2375 West Alameda Avenue | Denver | CO | 80223 |
| 1886 | coincloud2885 | ColeKepro 3.0 | 145458 | Active | 116449 | 211 S Noland Rd | Independence | MO | 64050 |
| 1887 | coincloud2886 | ColeKepro 3.0 | 145479 | Active | 116769 | 1915 Hwy. 321 North | Clover | SC | 29710 |
| 1888 | coincloud2887 | ColeKepro 3.0 | 145481 | Active | 116782 | 50 Long Pond Dr | Yarmouth | MA | 2664 |
| 1889 | coincloud2888 | ColeKepro 3.0 | 145493 | Active | 118829 | 2013 BROADWAY AVE W | FOREST LAKE | MN | 55025 |
| 1890 | coincloud2889 | ColeKepro 3.0 | 145464 | Active | 117126 | 6505 N 59th Ave | Glendale | AZ | 85301 |
| 1891 | coincloud2890 | ColeKepro 3.0 | 145483 | Active | 116974 | 1651 N. State Road 7 | Lauderhill | FL | 33313 |
| 1892 | coincloud2891 | ColeKepro 3.0 | 145484 | Active | 117859 | 1705 W University Dr | McKinney | TX | 75069 |
| 1893 | coincloud2892 | ColeKepro 3.0 | 145485 | Active | 117860 | 14133 EDGEWOOD DRIVE N | BAXTER | MN | 56425 |
| 1894 | coincloud2893 | ColeKepro 3.0 | 145486 | Active | 117881 | 312 HWY 12 E | Bowman | ND | 58623 |
| 1895 | coincloud2894 | ColeKepro 3.0 | 145509 | Active | 119784 | 4500 S. Third St | Louisville | KY | 40214 |
| 1896 | coincloud2895 | ColeKepro 3.0 | 145526 | Active | 119939 | 109 W Main Street | North East | PA | 16428 |
| 1897 | coincloud2896 | ColeKepro 3.0 | 145511 | Active | 119779 | 2010 S. E. Main | Roswell | NM | 88201 |
| 1898 | coincloud2897 | ColeKepro 3.0 | 145513 | Active | 119975 | 3402 Rider Trail South | Earth City | MO | 63045 |
| 1899 | coincloud2898 | ColeKepro 3.0 | 145512 | Active | 120037 | 3400 N. Dal Paso | Hobbs | NM | 88240 |
| 1900 | coincloud2899 | ColeKepro 3.0 | 145488 | Active | 119710 | 1465 4th St SE | Mason City | IA | 50401-4437 |
| 1901 | coincloud2900 | ColeKepro 3.0 | 145487 | Active | 120019 | 503 Highway 277 North | Sonora | TX | 76950 |
| 1902 | coincloud2901 | ColeKepro 3.0 | 145489 | Active | 119726 | 23055 Soledad Canyon Rd | Santa Clarita | CA | 91350 |
| 1903 | coincloud2902 | ColeKepro 3.0 | 145490 | Active | 120214 | 832 E Clarke St | Milwaukee | WI | 53212 |
| 1904 | coincloud2903 | ColeKepro 3.0 | 145515 | Active | 119645 | 2800 W. 2nd | Roswell | NM | 88201 |
| 1905 | coincloud2904 | ColeKepro 3.0 | 145537 | Active | 116841 | 501 Burlington Avenue | Gibsonville | NC | 85351 |
| 1906 | coincloud2905 | ColeKepro 3.0 | 145538 | Active | 119753 | 8519 University | Lubbock | TX | 79413 |
| 1907 | coincloud2906 | ColeKepro 3.0 | 145540 | Active | 119938 | 1132 S Cedar Crest Blvd | Allentown | PA | 18103 |
| 1908 | coincloud2907 | ColeKepro 3.0 | 145439 | Active | 119771 | 7530 State Highway 155 | Coffee City | TX | 75763 |
| 1909 | coincloud2908 | ColeKepro 3.0 | 145527 | Active | 120001 | 700 West Avenue | Levelland | TX | 79336 |
| 1910 | coincloud2909 | ColeKepro 3.0 | 145525 | Active | 120022 | 203 S Milton Rd | Flagstaff | AZ | 86001 |
| 1911 | coincloud2910 | ColeKepro 3.0 | 145514 | Active | 119982 | 9380 Federal Blvd | Federal Heights | CO | 80260 |
| 1912 | coincloud2911 | ColeKepro 3.0 | 145508 | Active | 120031 | 550 W Oak St. | Frackville | PA | 17931 |
| 1913 | coincloud2913 | ColeKepro 3.0 | 145505 | Active | 120035 | 7102 Amundson Avenue | Minneapolis | MN | 55439 |
| 1914 | coincloud2914 | ColeKepro 3.0 | 145500 | Active | 120000 | 812 W. San Antonio | Marfa | TX | 79843 |
| 1915 | coincloud2915 | ColeKepro 3.0 | 145502 | Active | 125450 | 2100 Lawndale Drive | Greensboro | NC | 27408 |
| 1916 | coincloud2916 | ColeKepro 3.0 | 145501 | Active | 120170 | 50 W 2nd Street (Hwy 87) / SH 137 | Big Lake | TX | 76932 |
| 1917 | coincloud2917 | ColeKepro 3.0 | 145495 | Active | 120165 | 7021 S Memorial Dr | Tulsa | OK | 74133 |
| 1918 | coincloud2918 | ColeKepro 3.0 | 145497 | Active | 119886 | 8244 Orion Ave | Los Angeles | CA | 91406 |
| 1919 | coincloud2919 | ColeKepro 3.0 | 145498 | Active | 119729 | 6501 Iron Bridge Rd | ORTH CHESTERFIEL | VA | 23234-5337 |
| 1920 | coincloud2920 | ColeKepro 3.0 | 145498 | Active | 125277 | 1355 S Main St | Cedar City | UT | 84720 |
| 1921 | coincloud2921 | ColeKepro 3.0 | 145504 | Active | 120161 | 3745 Nicholas St. | Easton | PA | 18045 |
| 1922 | coincloud2922 | ColeKepro 3.0 | 145535 | Active | 119788 | 225 Wheeler | Texico | NM | 88135 |
| 1923 | coincloud2923 | ColeKepro 3.0 | 145534 | Active | 119850 | 6317 Milwaukee Avenue | Lubbock | TX | 79424 |
| 1924 | coincloud2924 | ColeKepro 3.0 | 145533 | Active | 119852 | 2270 New Holland Pike | Lancaster | PA | 17601 |
| 1925 | coincloud2925 | ColeKepro 3.0 | 145531 | Active | 119942 | 5812 Boydton Plank Rd | Petersburg | VA | 23803 |
| 1926 | coincloud2926 | ColeKepro 3.0 | 145523 | Active | 119943 | 2620 N University Dr | Sunrise | FL | 33322 |
| 1927 | coincloud2927 | ColeKepro 3.0 | 145520 | Active | 120028 | 1309 Avenue C | Ozona | TX | 76943 |
| 1928 | coincloud2928 | ColeKepro 3.0 | | Active | 130231 | 720 N VALLEY MILLS DR | WACO | TX | 76710 |
| 1929 | coincloud2929 | ColeKepro 3.0 | 145528 | Active | 119971 | 256 Vfw White Road | San Antonio | TX | 78219 |
| 1930 | coincloud2930 | ColeKepro 3.0 | 145453 | Active | 120414 | 5219 De Zavala Road, Suite 101 | San Antonio | TX | 78249 |
| 1931 | coincloud2931 | ColeKepro 3.0 | 145454 | Active | 119788 | 950 S Carrier Pkwy | Grand Prairie | TX | 75051 |
| 1932 | coincloud2932 | ColeKepro 3.0 | 145457 | Active | 120026 | 201 Del Rio | Ozona | TX | 76943 |
| 1933 | coincloud2933 | ColeKepro 3.0 | 145548 | Active | 124120 | 8174 Rapid City Rd NW | Rapid City | MI | 49676 |
| 1934 | coincloud2934 | ColeKepro 3.0 | 145455 | Active | 119857 | 610 Southeast Crockett | Sonora | TX | 76950 |
| 1935 | coincloud2935 | ColeKepro 3.0 | 145478 | Active | 119785 | 14450 East 8th Avenue | Aurora | CO | 7203 |
| 1936 | coincloud2936 | ColeKepro 3.0 | | Active | 123561 | 6425 N 47th Ave | Glendale | AZ | 85301 |
| 1937 | coincloud2937 | ColeKepro 3.0 | 119962 | Active | 119902 | 4665 Garth Road, Suite 500 | Baytown | TX | 77521 |
| 1938 | coincloud2938 | ColeKepro 3.0 | 145465 | Active | 119777 | 1219 E. 2nd Street | Roswell | NM | 88201 |
| 1939 | coincloud2939 | ColeKepro 3.0 | 145475 | Active | 120160 | 1001 Railroad Avenue | Seagraves | TX | 79359 |
| 1940 | coincloud2940 | ColeKepro 3.0 | 145478 | Active | 119999 | 2725 West Washington St | Stephenville | TX | 76401 |
| 1941 | coincloud2941 | ColeKepro 3.0 | 119973 | Active | 119973 | 363 Chatham Dr | Newport News | VA | 23602 |
| 1942 | coincloud2942 | ColeKepro 3.0 | 145524 | Active | 119775 | 2973 West 12th Ave. | Hialeah | FL | 33012 |
| 1943 | coincloud2943 | ColeKepro 3.0 | 145529 | Active | 120215 | 1803 E Palmdale Blvd | Palmdale | CA | 93550 |
| 1944 | coincloud2944 | ColeKepro 3.0 | 145522 | Active | 120200 | 2217 17th Street | Santa Ana | CA | 79761 |
| 1945 | coincloud2945 | ColeKepro 3.0 | 145521 | Active | 126373 | 1601 19th Street | Lubbock | TX | 79401 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1946 | coincloud2946 | ColeKepro 3.0 | 145519 | Active | 117235 | 5870 E Broadway Blvd | Tucson | AZ | 85711 |
| 1947 | coincloud2947 | ColeKepro 3.0 | 145517 | Active | 117085 | 2402 Wilshire Blvd | Santa Monica | CA | 90403 |
| 1948 | coincloud2948 | ColeKepro 3.0 | 145516 | Active | 115190 | 2195 7th Street | Las Vegas | NM | 87701 |
| 1949 | coincloud2949 | ColeKepro 3.0 | 145518 | Active | 117213 | 4171 Blanchet Ave NE | St Paul | OR | 97137 |
| 1950 | coincloud2950 | ColeKepro 3.0 | 145603 | Active | 117314 | 200 N Connth St Rd | Dallas | TX | 75228 |
| 1951 | coincloud2952 | ColeKepro 3.0 | 145600 | Active | 118554 | 1249 Wilder Ave #B1 | Honolulu | HI | 96822 |
| 1952 | coincloud2954 | ColeKepro 3.0 | 145595 | Active | 115353 | 260 W Lake Mary Blvd | Sanford | FL | 32773 |
| 1953 | coincloud2955 | ColeKepro 3.0 | 145605 | Active | 116767 | 2100 Lawndale Drive | Greensboro | NC | 27406 |
| 1954 | coincloud2956 | ColeKepro 3.0 | 145603 | Active | 116842 | 981 US-98 ##2 | Destin | FL | 32541 |
| 1955 | coincloud2957 | ColeKepro 3.0 | 145604 | Active | 117084 | 5002 S 2nd Ave | Dallas | TX | 75210 |
| 1956 | coincloud2958 | ColeKepro 3.0 | 145608 | Active | 104077 | 3348 S Atlantic Ave | Daytona Beach | FL | 32118 |
| 1957 | coincloud2959 | ColeKepro 3.0 | 145611 | Active | 117562 | 1750 E Commercial Blvd | Fort Lauderdale | FL | 33319 |
| 1958 | coincloud2960 | ColeKepro 3.0 | 145613 | Active | 117469 | 1000 Holiday Street | Wichita Falls | TX | 76301 |
| 1959 | coincloud2961 | ColeKepro 3.0 | 145610 | Active | 116893 | 136 S 8th St | Philadelphia | PA | 55402 |
| 1960 | coincloud2962 | ColeKepro 3.0 | 145606 | Active | 117054 | 701 Plantation St | Worcester | MA | 1605 |
| 1961 | coincloud2963 | ColeKepro 3.0 | 145609 | Active | 122696 | 108 S 20th Ave | Hollywood | FL | 33020 |
| 1962 | coincloud2964 | ColeKepro 3.0 | 145607 | Active | 117327 | 729 Southwest 185th Avenue | Beaverton | OR | 97006 |
| 1963 | coincloud2965 | ColeKepro 3.0 | 145599 | Active | 117326 | 618 N Riverview Dr | Parchment | MI | 49004-1441 |
| 1964 | coincloud2966 | ColeKepro 3.0 | 145597 | Active | 117215 | 28600 OR-18 | Grand Ronde | OR | 97347 |
| 1965 | coincloud2967 | ColeKepro 3.0 | 145598 | Active | 117854 | 12889 Main St | Williston | SC | 29853 |
| 1966 | coincloud2968 | ColeKepro 3.0 | 145601 | Active | 117856 | 527 Park Ave | Story City | IA | 50248-1111 |
| 1967 | coincloud2969 | ColeKepro 3.0 | 145615 | Active | 117858 | 1107 S Josey Ln | Carrollton | TX | 75006 |
| 1968 | coincloud2970 | No serial # found | | Active | 115346 | 14939 Puritas Avenue | Cleveland | OH | 44135 |
| 1969 | coincloud2972 | ColeKepro 3.0 | 145514 | Active | 124960 | 3919 FM2147 | Marble Falls | TX | 78654 |
| 1970 | coincloud2973 | ColeKepro 3.0 | 145641 | Active | 124339 | 560 Clock Tower Way | Crescent Springs | KY | 41017 |
| 1971 | coincloud2974 | ColeKepro 3.0 | | Active | 121456 | 4641 S University Dr | Davie | FL | 33328 |
| 1972 | coincloud2975 | ColeKepro 3.0 | 145838 | Active | 125076 | 1132 E MAIN ST | ALICE | TX | 78332 |
| 1973 | coincloud2976 | ColeKepro 3.0 | 145549 | Active | 116089 | 4227 Clyde Park Ave SW | Wyoming | MI | 49509 |
| 1974 | coincloud2977 | ColeKepro 3.0 | 145666 | Active | 120222 | 1619 Del Prado Blvd | Cape Coral | FL | 33990 |
| 1975 | coincloud2978 | ColeKepro 3.0 | | Active | 127341 | 2433 Parkcrest Dr | Garland | TX | 75041 |
| 1976 | coincloud2979 | ColeKepro 3.0 | 145612 | Active | 121570 | 153 W. Main Str | Harleyville | SC | 29448 |
| 1977 | coincloud2980 | No serial # found | | Active | 118031 | 1003 S Roan St | Johnson City | TN | 37601 |
| 1978 | coincloud2981 | ColeKepro 3.0 | | Active | 135124 | 35685 Yucaipa Blvd | Yucaipa | CA | 92399 |
| 1979 | coincloud2983 | ColeKepro 3.0 | 145639 | Active | 117561 | 4035 Lamar Ave | Paris | TX | 75462 |
| 1980 | coincloud2984 | ColeKepro 3.0 | 145625 | Active | 128469 | 5810 S University Dr ###105 | Davie | FL | 33328 |
| 1981 | coincloud2985 | ColeKepro 3.0 | 145499 | Active | 116897 | 118 E Cherokee | Sallisaw | OK | 74955 |
| 1982 | coincloud2986 | ColeKepro 3.0 | | Active | 128007 | 3000 Linden Ave | Dayton | OH | 45410 |
| 1983 | coincloud2987 | ColeKepro 3.0 | 145548 | Active | 121453 | 663 N Cass Ave | Westmont | IL | 60559 |
| 1984 | coincloud2988 | ColeKepro 3.0 | No serial # found | Active | 120816 | 12201 N Florida Ave | Tampa | FL | 33612 |
| 1985 | coincloud2989 | ColeKepro 3.0 | | Active | 124010 | 1831 W. 3RD Street | Los Angeles | CA | 90057 |
| 1986 | coincloud2990 | ColeKepro 3.0 | 145681 | Active | 139833 | 3420 NW 2nd Ave | Miami | FL | 33127 |
| 1987 | coincloud2991 | ColeKepro 3.0 | 145824 | Active | 129127 | 922 Main St | Pleasanton | KS | 66075 |
| 1988 | coincloud2992 | ColeKepro 3.0 | | Active | 104049 | 2697 Spring Rd SE | Smyrna | GA | 30080 |
| 1989 | coincloud2995 | ColeKepro 3.0 | 145818 | Active | 129124 | 10400 West Silver Spring Drive | Milwaukee | WI | 53225 |
| 1990 | coincloud2996 | ColeKepro 3.0 | | Active | 129166 | 1336 South Military Trail | Deerfield Beach | FL | 0 |
| 1991 | coincloud2997 | ColeKepro 3.0 | 145844 | Active | 123205 | 4251 Palm Ave | Hialeah | FL | 33012 |
| 1992 | coincloud2998 | ColeKepro 3.0 | 145847 | Active | 126531 | 5805 Fairfield Avenue | Fort Wayne | IN | 84088 |
| 1993 | coincloud2999 | ColeKepro 3.0 | 145541 | Active | 126965 | 505 Chamber Dr | Milford | OH | 45150 |
| 1994 | coincloud3000 | ColeKepro 3.0 | 145542 | Active | 117853 | 7155 SW 8th St | Miami | FL | 33144 |
| 1995 | coincloud3001 | ColeKepro 3.0 | 145538 | Active | 121580 | 359 Beverly Pike | Elkins | WV | 89144 |
| 1996 | coincloud3002 | ColeKepro 3.0 | 145649 | Active | 121576 | 980 N Cooper Rd | Chandler | AZ | 85225 |
| 1997 | coincloud3003 | ColeKepro 3.0 | 145635 | Active | 130045 | 610 N E Hwy 66 | Sayre | OK | 73662 |
| 1998 | coincloud3004 | ColeKepro 3.0 | 145628 | Active | 118601 | 67 Pond St | Ashland | MA | 2164 |
| 1999 | coincloud3008 | ColeKepro 3.0 | 145683 | Active | 128211 | 19239 Roscoe Blvd | Los Angeles | CA | 91324 |
| 2000 | coincloud3010 | ColeKepro 3.0 | 145539 | Active | 128586 | 2794 NW 167th St | Miami Gardens | FL | 33054 |
| 2001 | coincloud3011 | ColeKepro 3.0 | 145643 | Active | 117738 | 1405 SW 107th Ave #202c | Miami | FL | 33174 |
| 2002 | coincloud3012 | ColeKepro 3.0 | 145547 | Active | 118805 | 2828 S McCall Rd #346 | Englewood | FL | 34224 |
| 2003 | coincloud3013 | ColeKepro 3.0 | 145537 | Active | 121572 | 94-780 Lumiana St | Waipahu | HI | 96797 |
| 2004 | coincloud3015 | ColeKepro 3.0 | 145845 | Active | 142334 | 12230 SW 8th St | Miami | FL | 33184 |
| 2005 | coincloud3016 | ColeKepro 3.0 | 145620 | Active | 130139 | 671 NE 125th St | North Miami | FL | 33161 |
| 2006 | coincloud3017 | ColeKepro 3.0 | 145616 | Active | 121578 | 3819 S La Brea Ave | Los Angeles | CA | 60016 |
| 2007 | coincloud3018 | ColeKepro 3.0 | | Active | 101474 | 203 N Central Ave | Roxana | IL | 62084 |
| 2008 | coincloud3019 | ColeKepro 3.0 | | Active | 130581 | 1692 West Osage Street | Pacific | MO | 48140 |
| 2009 | coincloud3020 | ColeKepro 3.0 | 145592 | Active | 128664 | 6021 E Burnside St | Portland | OR | 97215 |
| 2010 | coincloud3021 | ColeKepro 3.0 | 145590 | Active | 123207 | 829 S Corinth St Rd | Dallas | TX | 75203 |
| 2011 | coincloud3022 | ColeKepro 3.0 | 145551 | Active | 123764 | 9034 Sienna Crossing Dr | Missouri City | TX | 77479 |
| 2012 | coincloud3023 | ColeKepro 3.0 | | Active | 118664 | 2635 NE 188th St | Miami | FL | 33180 |
| 2013 | coincloud3024 | ColeKepro 3.0 | No serial # found | Active | 118609 | 4304 N Johnsburg Rd | Johnsburg | IL | 60051 |
| 2014 | coincloud3025 | ColeKepro 3.0 | 145587 | Active | 118665 | 6822 SW 40th St | Miami | FL | 33155 |
| 2015 | coincloud3026 | ColeKepro 3.0 | 145585 | Active | 126296 | 17W731 E Roosevelt Rd | Villa Park | IL | 60181 |
| 2016 | coincloud3027 | ColeKepro 3.0 | 145614 | Active | 129451 | 84 Union Ave | Providence | RI | 2909 |
| 2017 | coincloud3029 | ColeKepro 3.0 | 145656 | Active | 146130 | 2345 Northgate Blvd | Sacramento | CA | 95833 |
| 2018 | coincloud3032 | ColeKepro 3.0 | 145651 | Active | 128725 | 4311 Galley Rd | Colorado Springs | CO | 80915 |
| 2019 | coincloud3033 | ColeKepro 3.0 | 145652 | Active | 120220 | 5168 Agua Fria St | Santa Fe | NM | 87507 |
| 2020 | coincloud3035 | ColeKepro 3.0 | 145582 | Active | 108181 | 1514 E Lincoln Ave | Orange | CA | 92865 |
| 2021 | coincloud3036 | ColeKepro 3.0 | | Active | 130224 | 587 Palm Canyon Dr #10 | Borrego Springs | CA | 92004 |
| 2022 | coincloud3038 | ColeKepro 3.0 | | Active | 137388 | 101 South Merchant Street | Effingham | IL | 62401 |
| 2023 | coincloud3039 | ColeKepro 3.0 | | Active | 139022 | 1010 Broadway Suite 2 | Chula Vista | CA | 91911 |
| 2024 | coincloud3042 | ColeKepro 3.0 | 145649 | Active | 128160 | 9888 Ferguson Rd Suite #201 | Dallas | TX | 75228 |
| 2025 | coincloud3043 | ColeKepro 3.0 | 145643 | Active | 124954 | 38456 S LASSEN AVE | HURON | CA | 93234 |
| 2026 | coincloud3044 | ColeKepro 3.0 | | Active | 138132 | 13020 South Tryon Street | Charlotte | NC | 28278 |
| 2027 | coincloud3046 | ColeKepro 3.0 | 145672 | Active | 118520 | 365 E North Ave. | Glendale Heights | IL | 60139 |
| 2028 | coincloud3047 | ColeKepro 3.0 | | Active | 101580 | 8244 Orion Ave | Los Angeles | CA | 91406 |
| 2029 | coincloud3048 | ColeKepro 3.0 | | Active | 145722 | 5 Municipal Drive | Arnold | MO | 63376 |
| 2030 | coincloud3052 | ColeKepro 3.0 | | Active | 103655 | 1521 Eubank Blvd NE | Albuquerque | NM | 87112 |
| 2031 | coincloud3054 | ColeKepro 3.0 | 145844 | Active | 135125 | 1220 E Washington St ##A22 | Colton | CA | 92324 |
| 2032 | coincloud3056 | ColeKepro 3.0 | 145653 | Active | 128161 | 1465 Aster Ave | Akron | OH | 44301 |
| 2033 | coincloud3058 | ColeKepro 3.0 | 145657 | Active | 119774 | 19757 EASTEX FWY | HUMBLE | TX | 77338 |
| 2034 | coincloud3059 | ColeKepro 3.0 | | Active | 140302 | 2155 Pancles Line Rd | Brownsville | TX | 78521 |
| 2035 | coincloud3060 | ColeKepro 3.0 | | Active | 101499 | 7853 West Jewell Avenue | Lakewood | CO | 80232 |
| 2036 | coincloud3061 | ColeKepro 3.0 | 145661 | Active | 144388 | 17330 Pioneer Blvd | Artesia | CA | 90701 |
| 2037 | coincloud3064 | ColeKepro 3.0 | | Active | 101498 | 2425 White Tail Dr | Cedar Falls | IA | 50613 |
| 2038 | coincloud3067 | ColeKepro 3.0 | | Active | 130235 | 7941 State Highway 96 | Tulsa | OK | 75020 |
| 2039 | coincloud3068 | ColeKepro 3.0 | 145664 | Active | 127337 | 42163 N Ridge Rd | Elyria | OH | 44130 |
| 2040 | coincloud3069 | ColeKepro 3.0 | 145580 | Active | 124644 | 201 West 1st | Dexter | NM | 88230 |
| 2041 | coincloud3070 | ColeKepro 3.0 | 145580 | Active | 124415 | 3111 Midwestern Pkwy | Wichita Falls | TX | 76308 |
| 2042 | coincloud3071 | ColeKepro 3.0 | 145577 | Active | 124207 | 2330 Oliver | Wichita | KS | 67218 |
| 2043 | coincloud3072 | ColeKepro 3.0 | 145574 | Active | 126263 | 750 Citadel Drive East | Colorado Springs | CO | 80909 |
| 2044 | coincloud3073 | ColeKepro 3.0 | 145692 | Active | 126375 | 950 Buchanan | Amarillo | TX | 79101 |
| 2045 | coincloud3074 | ColeKepro 3.0 | 145698 | Active | 126436 | 2217 Snelling Ave N | Roseville | MN | 55113 |
| 2046 | coincloud3075 | ColeKepro 3.0 | 145723 | Active | 126280 | 5876 Eastex Freeway (Target Center) | Beaumont | TX | 77703 |
| 2047 | coincloud3076 | ColeKepro 3.0 | 145721 | Active | 125378 | 1529 W Tennessee St #Suite 204 | Tallahassee | FL | 32304 |
| 2048 | coincloud3077 | ColeKepro 3.0 | 145670 | Active | 125507 | 1200 Rosecrans Ave. Suite 201 | Manhattan Beach | CA | 90266 |
| 2049 | coincloud3078 | ColeKepro 3.0 | 145681 | Active | 128175 | 1801 S 2nd St | Gallup | NM | 87301 |
| 2050 | coincloud3079 | ColeKepro 3.0 | 145672 | Active | 124453 | 516 W. Broadway St. | Denver City | TX | 79323 |
| 2051 | coincloud3080 | ColeKepro 3.0 | No serial # found | Active | 125306 | 4820 Hwy 8 N | Houston | TX | 77084 |
| 2052 | coincloud3081 | ColeKepro 3.0 | 145703 | Active | 125411 | 1665 South Voss Road | Houston | TX | 77057 |
| 2053 | coincloud3082 | ColeKepro 3.0 | 145853 | Active | 125252 | 1425 W Granada Blvd | Ormond Beach | FL | 32174 |
| 2054 | coincloud3083 | ColeKepro 3.0 | 145711 | Active | 125612 | 9410 Taylorsville RD | Louisville | KY | 40299 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2055 | coincloud3084 | ColeKepro 3.0 | 145736 | Active | 126278 | 243 Marina Bay Dr | Kemah | TX | 77565 |
| 2056 | coincloud3085 | ColeKepro 3.0 | 145810 | Active | 125482 | 24940 FM 1093 Road | Richmond | TX | 77494 |
| 2057 | coincloud3086 | ColeKepro 3.0 | 145582 | Active | 124708 | 214 N. Highway 214 | Denver City | TX | 79323 |
| 2058 | coincloud3087 | ColeKepro 3.0 | 145578 | Active | 125374 | 1815 1 Nordhoff St | North Hills | CA | 91343 |
| 2059 | coincloud3088 | ColeKepro 3.0 | 145802 | Active | 124166 | 4305 S. Lowell Blvd | Denver | CO | 80236 |
| 2060 | coincloud3089 | ColeKepro 3.0 | 145704 | Active | 125465 | 28595 State Highway 249, Tomball Parkway | Tomball | TX | 77377 |
| 2061 | coincloud3090 | ColeKepro 3.0 | 145808 | Active | 125250 | 10211 Brookpark Rd | Cleveland | OH | 44130 |
| 2062 | coincloud3091 | ColeKepro 3.0 | 145713 | Active | 125271 | 5312 Lovington Hwy | Hobbs | NM | 88240 |
| 2063 | coincloud3092 | ColeKepro 3.0 | 145720 | Active | 126273 | 2197 W Sunset Ave #ste a | Springdale | AR | 72762 |
| 2064 | coincloud3093 | ColeKepro 3.0 | 145559 | Active | 124648 | 2401 W Nob Hill Blvd | Yakima | WA | 98902 |
| 2065 | coincloud3094 | ColeKepro 3.0 | 145680 | Active | 124206 | 501 S. 3rd St. | Jal | NM | 88252 |
| 2066 | coincloud3095 | ColeKepro 3.0 | 145571 | Active | 125367 | 5963 Plank Rd | Baton Rouge | LA | 70805 |
| 2067 | coincloud3096 | ColeKepro 3.0 | 145521 | Active | 125600 | 200 N Walnut St | Lenox | IA | 50851 |
| 2068 | coincloud3097 | ColeKepro 3.0 | 145705 | Active | 127797 | 4304 Pike Ave | North Little Rock | AR | 72118 |
| 2069 | coincloud3098 | ColeKepro 3.0 | 145801 | Active | 125708 | 1800 W Sixth St, Suite #a | Los Angeles | CA | 90057 |
| 2070 | coincloud3099 | ColeKepro 3.0 | 145707 | Active | 125615 | 4122 Fairmont Parkway | Pasadena | TX | 77504 |
| 2071 | coincloud3100 | ColeKepro 3.0 | 145737 | Active | 125706 | 2431 Commerce St W | Buffalo | TX | 75831 |
| 2072 | coincloud3101 | ColeKepro 3.0 | 145558 | Active | 124661 | 2167 S. Taylor Rd | University Heights | OH | 44118 |
| 2073 | coincloud3102 | ColeKepro 3.0 | 145544 | Active | 124575 | 3401 Clovis Road | Lubbock | TX | 79415 |
| 2074 | coincloud3103 | ColeKepro 3.0 | 145575 | Active | 124122 | 2101 West Adams Street | Phoenix | AZ | 60612 |
| 2075 | coincloud3104 | ColeKepro 3.0 | 145584 | Active | 124124 | 3808 Arden Road | San Angelo | TX | 76901 |
| 2076 | coincloud3105 | ColeKepro 3.0 | 145693 | Active | 127597 | 6362 N Navarro St | Victoria | TX | 77904 |
| 2077 | coincloud3106 | ColeKepro 3.0 | 145804 | Active | 126256 | 701 W BROADWAY AVE | MINNEAPOLIS | MN | 55411 |
| 2078 | coincloud3107 | ColeKepro 3.0 | No serial # found | 125372 | 10555 Pearland Pkwy, Suite I | Houston | TX | 77089 |
| 2079 | coincloud3108 | ColeKepro 3.0 | 145717 | Active | 125437 | 6603 Spring Stuebner Road, Suite 135 | Spring | TX | 77389 |
| 2080 | coincloud3109 | ColeKepro 3.0 | 145594 | Active | 101452 | 0 | 0 | 0 | 0 |
| 2081 | coincloud3110 | ColeKepro 3.0 | 145568 | Active | 124637 | 2400 Virginia Parkway | Mckinney | TX | 75071 |
| 2082 | coincloud3111 | ColeKepro 3.0 | 145565 | Active | 124440 | 1107 Railroad Avenue | Seagraves | TX | 79359 |
| 2083 | coincloud3112 | ColeKepro 3.0 | No serial # found | 125481 | 935 Knickerbocker | San Angelo | TX | 78903 |
| 2084 | coincloud3113 | ColeKepro 3.0 | 145694 | Active | 125255 | 8102 Westheimer @ Dunvale | Houston | TX | 77063-2904 |
| 2085 | coincloud3114 | ColeKepro 3.0 | 145503 | Active | 125409 | 901 Trenton Rd. | McAllen | TX | 78504 |
| 2086 | coincloud3115 | ColeKepro 3.0 | 145753 | Active | 125400 | 3902 Bissonnet | Houston | TX | 77005 |
| 2087 | coincloud3116 | ColeKepro 3.0 | 145715 | Active | 125382 | 22508 Hwy 249 @ Spring Cypress | Houston | TX | 77070 |
| 2088 | coincloud3117 | ColeKepro 3.0 | 145561 | Active | 124653 | 216 Avenue D | Grandfalls | TX | 79742 |
| 2089 | coincloud3118 | ColeKepro 3.0 | 145573 | Active | 124657 | 9102 South Union Avenue | Tulsa | OK | 93307 |
| 2090 | coincloud3119 | ColeKepro 3.0 | 145567 | Active | 125378 | 447 Great Mall Dr | Milpitas | CA | 95035 |
| 2091 | coincloud3120 | ColeKepro 3.0 | 145691 | Active | 125379 | 8416 Katy Freeway (Spring Valley Town Center) | Spring Valley | TX | 77024 |
| 2092 | coincloud3121 | ColeKepro 3.0 | 145695 | Active | 125260 | 3128 Nasa Parkway | Seabrook | TX | 77586-3424 |
| 2093 | coincloud3122 | ColeKepro 3.0 | 145852 | Active | 125707 | 3205 N 5th Street Hwy | Reading | PA | 19605 |
| 2094 | coincloud3123 | ColeKepro 3.0 | No serial # found | 125607 | 741 NE Stephens St | Roseburg | OR | 97470 |
| 2095 | coincloud3124 | ColeKepro 3.0 | 145708 | Active | 125279 | 1420 N Loop 336 West, Suite 100 | Conroe | TX | 77304-3504 |
| 2096 | coincloud3125 | ColeKepro 3.0 | 145579 | Active | 124642 | 7670 Wichita Road | Hagerman | NM | 88232 |
| 2097 | coincloud3126 | ColeKepro 3.0 | 145576 | Active | 124315 | 101 W. Broadway St | Tatum | NM | 88267 |
| 2098 | coincloud3127 | ColeKepro 3.0 | 145564 | Active | 136862 | 824 Vermont Ave | Los Angeles | CA | 90005 |
| 2099 | coincloud3128 | ColeKepro 3.0 | 145690 | Active | 124647 | 2323 South Eddy Street | Pecos | TX | 79772 |
| 2100 | coincloud3129 | ColeKepro 3.0 | 145701 | Active | 125281 | 2007 Gulf to Bay Blvd | Clearwater | FL | 33765 |
| 2101 | coincloud3130 | ColeKepro 3.0 | 145846 | Active | 125920 | 19901 Masonic Blvd | Roseville | MI | 48066 |
| 2102 | coincloud3131 | ColeKepro 3.0 | 145710 | Active | 124646 | 5805 N 56th St | Tampa | FL | 33610 |
| 2103 | coincloud3132 | ColeKepro 3.0 | 145583 | Active | 125370 | 602 Northwest 21st Avenue | Portland | OR | 97209 |
| 2104 | coincloud3133 | ColeKepro 3.0 | 145593 | Active | 125113 | 2070 Sam Rittenberg Blvd., #200 | Charleston | SC | 29407 |
| 2105 | coincloud3134 | ColeKepro 3.0 | 145543 | Active | 127100 | 800 South 1st Street | Artesia | NM | 88210 |
| 2106 | coincloud3135 | ColeKepro 3.0 | 145556 | Active | 124210 | 3129 W Armitage Ave | Chicago | IL | 60647 |
| 2107 | coincloud3136 | ColeKepro 3.0 | 145702 | Active | 125284 | 255 W Woodrow Wilson Ave | Jackson | MS | 39213 |
| 2108 | coincloud3137 | ColeKepro 3.0 | 145699 | Active | 125254 | 13315 Kuykendahl | Houston | TX | 77090-0409 |
| 2109 | coincloud3138 | ColeKepro 3.0 | 145550 | Active | 125380 | 4308 Hall's Ferry Road | Vicksburg | MS | 39180 |
| 2110 | coincloud3139 | ColeKepro 3.0 | 145708 | Active | 125377 | 3971 Bayless Avenue | St. Louis | MO | 63125 |
| 2111 | coincloud3140 | ColeKepro 3.0 | 145709 | Active | 127782 | 1292 Baca St. | Jacinto | TX | 77029 |
| 2112 | coincloud3141 | ColeKepro 3.0 | 145806 | Active | 130364 | 13827 Southwest Freeway | Sugarland | TX | 77478 |
| 2113 | coincloud3142 | ColeKepro 3.0 | 145697 | Active | 125510 | 76 Main St | Lakeville | MA | 64002 |
| 2114 | coincloud3143 | ColeKepro 3.0 | 145688 | Active | 125710 | 8150 W I-10 | Seguin | TX | 78156 |
| 2115 | coincloud3144 | ColeKepro 3.0 | 145700 | Active | 125621 | 212 S. College Ave. | Levelland | TX | 79336 |
| 2116 | coincloud3145 | ColeKepro 3.0 | 145807 | Active | 125266 | 110 National City Blvd | National City | CA | 91950 |
| 2117 | coincloud3146 | ColeKepro 3.0 | 145609 | Active | 125251 | 1420 Kingwood Drive | Kingwood | TX | 77339-3040 |
| 2118 | coincloud3147 | ColeKepro 3.0 | 145716 | Active | 126636 | 45850 I-10; P.O. Box #526 | Winnie | TX | 77665 |
| 2119 | coincloud3148 | ColeKepro 3.0 | 145714 | Active | 125272 | 1245 Veterans Memorial Hwy SW ## 35 | Mableton | GA | 30126 |
| 2120 | coincloud3149 | ColeKepro 3.0 | 145730 | Active | 124706 | 5313 Saratoga | Corpus Christi | TX | 78413 |
| 2121 | coincloud3150 | ColeKepro 3.0 | 145731 | Active | 125274 | 1005 E Coliseum Blvd | Fort Wayne | IN | 46805 |
| 2122 | coincloud3151 | ColeKepro 3.0 | 145729 | Active | 125070 | 2955 South Gulf Freeway | League City | TX | 77573 |
| 2123 | coincloud3152 | ColeKepro 3.0 | 145748 | Active | 127342 | 340 W Brown Rd | Mesa | AZ | 85201 |
| 2124 | coincloud3153 | ColeKepro 3.0 | 145547 | Active | 125616 | 651 S Madison St | Lebanon | IL | 62254 |
| 2125 | coincloud3154 | ColeKepro 3.0 | 145741 | Active | 125714 | 164 US-17 | East Palatka | FL | 32131 |
| 2126 | coincloud3155 | ColeKepro 3.0 | No serial # found | 124680 | 402 South O'Brien | Wickett | TX | 79788 |
| 2127 | coincloud3156 | ColeKepro 3.0 | 145724 | Active | 125275 | 454 SW 8th St | Miami | FL | 33130 |
| 2128 | coincloud3157 | ColeKepro 3.0 | 145732 | Active | 125449 | 1201 N. Velasco, Suite B | Angleton | TX | 77515 |
| 2129 | coincloud3158 | ColeKepro 3.0 | 145728 | Active | 125258 | 4503 NW 23RD | Oklahoma City | OK | 73127 |
| 2130 | coincloud3159 | ColeKepro 3.0 | 145744 USA | Active | 104220 | 0 | 0 | 0 | 0 |
| 2131 | coincloud3160 | ColeKepro 3.0 | 145750 | Active | 125513 | 3100A 7TH STREET | Bay City | TX | 77414 |
| 2132 | coincloud3161 | ColeKepro 3.0 | 145743 | Active | 125709 | 18571 Soledad Canyon Road | Santa Clarita | CA | 91351 |
| 2133 | coincloud3162 | ColeKepro 3.0 | 145739 | Active | 125401 | 6927 FM 1960 W, Suite F | Houston | TX | 77069 |
| 2134 | coincloud3163 | ColeKepro 3.0 | 145733 | Active | 124128 | 4045 East Pony Express Pkwy | Eagle Mountain | UT | 84005 |
| 2135 | coincloud3164 | ColeKepro 3.0 | 145734 | Active | 124123 | 409 Main St | Cedar Falls | IA | 50613 |
| 2136 | coincloud3165 | ColeKepro 3.0 | 145726 | Active | 124532 | 1106 Lubbock Road | Brownfield | TX | 79316-2734 |
| 2137 | coincloud3166 | ColeKepro 3.0 | 145725 | Active | 125371 | 4313 Walnut Street Store Front #4 | McKeesport | PA | 15132 |
| 2138 | coincloud3167 | ColeKepro 3.0 | 145727 | Active | 124125 | 1303 Hermosa Dr | Artesia | NM | 88210 |
| 2139 | coincloud3168 | ColeKepro 3.0 | 145746 | Active | 124121 | 1117 S State Line Ave | Joplin | MO | 64804-1321 |
| 2140 | coincloud3169 | ColeKepro 3.0 | 145749 | Active | 125262 | 1237 Gordon Hwy | Augusta | GA | 30901 |
| 2141 | coincloud3187 | ColeKepro 3.0 | 145843 | Active | 146455 | 0 | 0 | 0 | 0 |
| 2142 | coincloud3188 | ColeKepro 3.0 | 145458 | Active | 146458 | 0 | 0 | 0 | 0 |
| 2143 | coincloud3189 | ColeKepro 3.0 | 145828 | Active | 123544 | 82 Hillside Street | Boston | MA | 2188 |
| 2144 | coincloud3190 | ColeKepro 3.0 | 145689 | Active | 146451 | 0 | 0 | 0 | 0 |
| 2145 | coincloud3191 | ColeKepro 3.0 | 145834 | Active | 126653 | 630 N Broadway St | Truth or Consequences | NM | 87901 |
| 2146 | coincloud3192 | ColeKepro 3.0 | 145838 | Active | 146656 | 0 | 0 | 0 | 0 |
| 2147 | coincloud3194 | ColeKepro 3.0 | 145831 | Active | 126618 | 111 Coors Blvd NW | Albuquerque | NM | 87121 |
| 2148 | coincloud3195 | ColeKepro 3.0 | 145839 | Active | 127598 | 1479 S Belcher Rd #unit i | Largo | FL | 33771 |
| 2149 | coincloud3197 | ColeKepro 3.0 | 145829 | Active | 128861 | 11012 SE 82nd Ave | Belleview | FL | 34420 |
| 2150 | coincloud3198 | ColeKepro 3.0 | 145819 | Active | 128584 | 12203 N Florida Ave | Tampa | FL | 33612 |
| 2151 | coincloud3199 | ColeKepro 3.0 | 145822 | Active | 126757 | 17-135 Towne Centre Lane | Fox Lake | IL | 60020 |
| 2152 | coincloud3200 | ColeKepro 3.0 | 145845 | Active | 127099 | 8434 N Lindberg Blvd | Florissant | MO | 63031 |
| 2153 | coincloud3201 | ColeKepro 3.0 | 145835 | Active | 127096 | 9818 FM 1097 | Willis | TX | 77318 |
| 2154 | coincloud3203 | ColeKepro 3.0 | 145833 | Active | 123564 | 1425 Tuskawilla Rd Ste 133 | Winter Springs | FL | 32708 |
| 2155 | coincloud3204 | ColeKepro 3.0 | 145837 | Active | 138363 | 7133 US-19 | New Port Richey | FL | 34652 |
| 2156 | coincloud3205 | ColeKepro 3.0 | 145815 | Active | 128624 | 5615 Houston Rd | Macon | GA | 31216 |
| 2157 | coincloud3206 | ColeKepro 3.0 | 145813 | Active | 123209 | 18221 Tom Wells | Ehrenberg | AZ | 85334 |
| 2158 | coincloud3207 | ColeKepro 3.0 | 145812 | Active | 129136 | 38050 47th St E | Palmdale | CA | 93552 |
| 2159 | coincloud3208 | ColeKepro 3.0 | 145923 | Active | 123311 | 1100 Normandy Dr | Miami Beach | FL | 33141 |
| 2160 | coincloud3209 | ColeKepro 3.0 | 145818 | Active | 121450 | 1 East Ave | Westerly | RI | 2891 |
| 2161 | coincloud3210 | ColeKepro 3.0 | 145817 | Active | 123210 | 2807 W Lawrence Ave | Chicago | IL | 60625 |
| 2162 | coincloud3211 | ColeKepro 3.0 | 145820 | Active | 123208 | 624 East Main Street | Bridgeport | CT | 1915 |
| 2163 | coincloud3212 | ColeKepro 3.0 | 145760 | Active | 121448 | 7205 FM691 | Denison | TX | 75020 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2164 | coincloud3214 | ColeKepro 3.0 | 145688 | Active | 123875 | 2500 E Central Texas Expressway | Killeen | TX | 76543 |
| 2165 | coincloud3215 | ColeKepro 3.0 | 145897 | Active | 123643 | 2704 Crittenden Dr | Louisville | KY | 40209 |
| 2166 | coincloud3217 | ColeKepro 3.0 | 145564 | Active | 124629 | 6450 Watson Rd | St. Louis | MO | 63119 |
| 2167 | coincloud3218 | ColeKepro 3.0 | 145902 | Active | 123919 | 7974 W Sample Rd | Margate | FL | 33065 |
| 2168 | coincloud3219 | ColeKepro 3.0 | 145781 | Active | 121564 | 1813 NW 21st St | Fort Worth | TX | 76164 |
| 2169 | coincloud3220 | ColeKepro 3.0 | 145898 | Active | 128210 | 3971 Bayless Avenue | St. Louis | MO | 63125 |
| 2170 | coincloud3221 | ColeKepro 3.0 | 145878 | Active | 121574 | 610 McAdams Dr. | New Carlisle | OH | 45344 |
| 2171 | coincloud3222 | ColeKepro 3.0 | 145894 | Active | 121616 | 2642 E Tamiami Trail | Naples | FL | 34112 |
| 2172 | coincloud3223 | ColeKepro 3.0 | 145895 | Active | 121449 | 630 S 23RD ST | MCALLEN | TX | 78501 |
| 2173 | coincloud3224 | ColeKepro 3.0 | 145896 | Active | 126939 | 1100 N Morley St | Moberly | MO | 65270 |
| 2174 | coincloud3225 | ColeKepro 3.0 | 145905 | Active | 119336 | 53381 Commercial Dr | Milan | MO | 63556 |
| 2175 | coincloud3226 | ColeKepro 3.0 | 145763 | Active | 128646 | 2018 Parsley Drive | Arlington | TX | 76015 |
| 2176 | coincloud3227 | ColeKepro 3.0 | 145921 | Active | 121566 | 6851 Blvd 26 | North Richland Hills | TX | 76180 |
| 2177 | coincloud3229 | ColeKepro 3.0 | 145910 | Active | 104193 | 10190 Covington Cross Drive | Las Vegas | NV | 0 |
| 2178 | coincloud3231 | ColeKepro 3.0 | 145927 | Active | 121343 | 2447 W 6th St | Lawrence | KS | 66049 |
| 2179 | coincloud3232 | ColeKepro 3.0 | 145881 | Active | 129445 | 214 W 1st Ave | Toppenish | WA | 98948 |
| 2180 | coincloud3234 | ColeKepro 3.0 | 145919 | Active | 126648 | 150 Walnut Hill Road | Uniontown | PA | 15401 |
| 2181 | coincloud3236 | ColeKepro 3.0 | 145917 | Active | 121447 | 3600 SE Guess Who Drive #12 | Bentonville | AR | 72712 |
| 2182 | coincloud3237 | ColeKepro 3.0 | 145913 | Active | 122921 | 7936 Eastern Ave. | Baltimore | MD | 21224 |
| 2183 | coincloud3238 | ColeKepro 3.0 | 145911 | Active | 123542 | 2905 S Walton Blvd #1 | Bentonville | AR | 72712 |
| 2184 | coincloud3239 | ColeKepro 3.0 | 145912 | Active | 122793 | 1232 Meade Ave | Prosser | WA | 99350 |
| 2185 | coincloud3241 | ColeKepro 3.0 | 145920 | Active | 122858 | 1025 N TEXAS BLVD | WESLACO | TX | 78596 |
| 2186 | coincloud3244 | ColeKepro 3.0 | 145914 | Active | 104208 | 0 | 0 | | 0 |
| 2187 | coincloud3245 | ColeKepro 3.0 | 145915 | Active | 122051 | 701 Allegheny St | Jersey Shore | PA | 17740 |
| 2188 | coincloud3247 | ColeKepro 3.0 | 145708 | Active | 122856 | 828 Larpenteur Ave W | Saint Paul | MN | 55113 |
| 2189 | coincloud3249 | ColeKepro 3.0 | 145899 | Active | 124601 | 2706 E University Dr | Mesa | AZ | 85213 |
| 2190 | coincloud3250 | ColeKepro 3.0 | 145922 | Active | 124544 | 102 S Cole St | Lindsborg | KS | 67456-2407 |
| 2191 | coincloud3251 | ColeKepro 3.0 | 145823 | Active | 120417 | 211 S Noland Rd | Independence | MO | 64055 |
| 2192 | coincloud3254 | ColeKepro 3.0 | 145764 | Active | 124595 | 1357 E Los Angeles Ave. | Simi Valley | CA | 93065 |
| 2193 | coincloud3255 | ColeKepro 3.0 | 145762 | Active | 120410 | 814 W Main St | Jonesborough | TN | 37659 |
| 2194 | coincloud3256 | ColeKepro 3.0 | 145906 | Active | 125078 | 6343 4th St NW | Albuquerque | NM | 87107 |
| 2195 | coincloud3257 | ColeKepro 3.0 | 145816 | Active | 124545 | 1035 W Kansas Ave | McPherson | KS | 67460-4110 |
| 2196 | coincloud3258 | ColeKepro 3.0 | 145814 | Active | 124548 | 5901 New Cut Rd | Louisville | KY | 40214 |
| 2197 | coincloud3259 | ColeKepro 3.0 | 145924 | Active | 119252 | 403 W Trinity Ln #Ste 102 | Nashville | TN | 37207 |
| 2198 | coincloud3260 | ColeKepro 3.0 | 145811 | Active | 119516 | 113 N 12th St | Murphysboro | IL | 19107 |
| 2199 | coincloud3261 | ColeKepro 3.0 | 145759 | Active | 125972 | 1550 Fry Rd | Houston | TX | 77084 |
| 2200 | coincloud3262 | ColeKepro 3.0 | 145828 | Active | 122859 | 1001 SE 6th St | Topeka | KS | 66604 |
| 2201 | coincloud3264 | ColeKepro 3.0 | 145825 | Active | 124598 | 4680 State Route 54 | Turbotville | PA | 17772 |
| 2202 | coincloud3265 | ColeKepro 3.0 | 145824 | Active | 120753 | 7924 Troost Ave | KCMO | MO | 64131 |
| 2203 | coincloud3266 | ColeKepro 3.0 | 145827 | Active | 119654 | 206 Front St | Novinger | MO | 63559 |
| 2204 | coincloud3267 | ColeKepro 3.0 | 145757 | Active | 119516 | 4065 Mckinley Blvd | Sacramento | CA | 95819 |
| 2205 | coincloud3268 | ColeKepro 3.0 | 145907 | Active | 119565 | 308 W Bourke St | Macon | MO | 63552 |
| 2206 | coincloud3269 | ColeKepro 3.0 | 145679 | Active | 124598 | 3801 N High School Rd | Indianapolis | IN | 46254 |
| 2207 | coincloud3270 | ColeKepro 3.0 | | Active | 124600 | 5 W 2nd Street (NOT A POST OFFICE MAILING ADDRE | Clarendon | TX | 79226 |
| 2208 | coincloud3271 | ColeKepro 3.0 | 145680 | Active | 119332 | 300 N Macon St | Bevier | MO | 63532 |
| 2209 | coincloud3273 | ColeKepro 3.0 | 145775 | Active | 120406 | 500 E Wise St | Bowie | TX | 76230-3223 |
| 2210 | coincloud3274 | ColeKepro 3.0 | 145773 | Active | 121458 | 1002 Joppa Farm Rd. | Joppa | MD | 21085 |
| 2211 | coincloud3275 | ColeKepro 3.0 | 145779 | Active | 120216 | 300 Michigan St | Walkerton | IN | 46574 |
| 2212 | coincloud3276 | ColeKepro 3.0 | 145781 | Active | 119333 | 5409 Amarillo Blvd. E. | Amarillo | TX | 79107 |
| 2213 | coincloud3277 | ColeKepro 3.0 | 145726 | Active | 119596 | 1210 E 15th St | Joplin | MO | 64804 |
| 2214 | coincloud3278 | ColeKepro 3.0 | 145785 | Active | 124603 | 252 Spencer St | Manchester | CT | 6040 |
| 2215 | coincloud3279 | ColeKepro 3.0 | 145777 | Active | 120403 | 3930 SILVER LAKE ROAD | ST ANTHONY | MN | 55418 |
| 2216 | coincloud3280 | ColeKepro 3.0 | 145778 | Active | 118613 | 4000 Victory Blvd | Portsmouth | VA | 23701 |
| 2217 | coincloud3281 | ColeKepro 3.0 | No serial # found | Active | 118600 | 1200 Welsh Rd. | North Wales | PA | 19454 |
| 2218 | coincloud3282 | ColeKepro 3.0 | 145797 | Active | 118653 | 104 S Main St | Concordia | MO | 64020 |
| 2219 | coincloud3283 | ColeKepro 3.0 | 145798 | Active | 118603 | 508 Union Avenue | Rule | TX | 79547 |
| 2220 | coincloud3284 | ColeKepro 3.0 | 145770 | Active | 118612 | 7790 Riverdale Road | New Carrollton | MD | 20784 |
| 2221 | coincloud3285 | ColeKepro 3.0 | 145796 | Active | 119167 | 1607 Bellinger Street | Eau Claire | WI | 54703 |
| 2222 | coincloud3286 | ColeKepro 3.0 | 145800 | Active | 118172 | 105 W Water St | Decorah | IA | 52101 |
| 2223 | coincloud3287 | ColeKepro 3.0 | 145795 | Active | 119054 | 3631 W Sahara Ave | Las Vegas | NV | 89102 |
| 2224 | coincloud3288 | ColeKepro 3.0 | No serial # found | Active | 117927 | 3200 West Pioneer Parkway | Dalworthington Gardens | TX | 76013 |
| 2225 | coincloud3289 | ColeKepro 3.0 | 145780 | Active | 119334 | 3784 150TH STREET WEST | ROSEMOUNT | MN | 55068 |
| 2226 | coincloud3290 | ColeKepro 3.0 | 145855 | Active | 119021 | 1202 S Missouri St | Macon | MO | 63552 |
| 2227 | coincloud3291 | ColeKepro 3.0 | 145788 | Active | 119335 | 2008 Main St | Unionville | MO | 63565 |
| 2228 | coincloud3292 | ColeKepro 3.0 | 145793 | Active | 119551 | 3220 Milwaukee Avenue | Lubbock | TX | 79407 |
| 2229 | coincloud3293 | ColeKepro 3.0 | 145755 | Active | 117207 | 3159 Midlothian Turnpike | Richmond | VA | 23224 |
| 2230 | coincloud3294 | ColeKepro 3.0 | 145848 | Active | 119253 | 3544 Williamsville Rd | Houston | DE | 19954 |
| 2231 | coincloud3295 | ColeKepro 3.0 | 145794 | Active | 128466 | 17040 SW Whitley Way | Beaverton | OR | 97006 |
| 2232 | coincloud3296 | ColeKepro 3.0 | 145799 | Active | 123118 | 8001 E. Hwy. 191 | Odessa | TX | 79765 |
| 2233 | coincloud3297 | ColeKepro 3.0 | 145798 | Active | 120420 | 100 N 1st St | Cabot | AR | 72023 |
| 2234 | coincloud3298 | ColeKepro 3.0 | 145789 | Active | 122857 | 2090 N Jefferson St | Huntington | IN | 46750 |
| 2235 | coincloud3299 | ColeKepro 3.0 | 145791 | Active | 124539 | 3179 US Highway 54 | Kingdom City | MO | 65262-1805 |
| 2236 | coincloud3300 | ColeKepro 3.0 | 145784 | Active | 125977 | 7846 Lankershim Blvd | North Hollywood | CA | 91605 |
| 2237 | coincloud3301 | ColeKepro 3.0 | 145782 | Active | 124538 | 1119 Willow Springs Rd | Killeen | TX | 76549 |
| 2238 | coincloud3302 | ColeKepro 3.0 | 145787 | Active | 120404 | 1144 BISMARCK EXPRESSWAY | BISMARCK | ND | 58504 |
| 2239 | coincloud3303 | ColeKepro 3.0 | 145925 | Active | 115898 | 1939 S Highland Ave | Jackson | TN | 38301 |
| 2240 | coincloud3304 | ColeKepro 3.0 | 145772 | Active | 115894 | 264 Winthrop St | Taunton | MA | 2780 |
| 2241 | coincloud3305 | ColeKepro 3.0 | 145771 | Active | 118835 | 2000 N Crossover Rd | Fayetteville | AR | 72703 |
| 2242 | coincloud3306 | ColeKepro 3.0 | 145774 | Active | 101409 | 104 N Block Ave | Fayetteville | AR | 72701 |
| 2243 | coincloud3307 | ColeKepro 3.0 | 145774 | Active | 118833 | 7025 Cedar Ridge Dr | Dallas | TX | 75236 |
| 2244 | coincloud3308 | ColeKepro 3.0 | 145949 | Active | 118013 | 2855 US-45 S | Jackson | TN | 38301 |
| 2245 | coincloud3309 | ColeKepro 3.0 | No serial # found | Active | 115454 | 2015 S. Western | Amarillo | TX | 79106 |
| 2246 | coincloud3310 | ColeKepro 3.0 | 145927 | Active | 117661 | 389 Broadway | Lawrence | MA | 1841 |
| 2247 | coincloud3311 | ColeKepro 3.0 | 145928 | Active | 117208 | 1506 E Broadway | Columbia | MO | 65201 |
| 2248 | coincloud3313 | ColeKepro 3.0 | 145945 | Active | 118011 | 7708 Parallel Pkwy | Kansas City | KS | 66112 |
| 2249 | coincloud3314 | ColeKepro 3.0 | 145963 | Active | 127206 | 4548 Broadway Blvd | Monroeville | PA | 15146 |
| 2250 | coincloud3315 | ColeKepro 3.0 | 145931 | Active | 119499 | 15 W Main St | Wardensville | WV | 26851 |
| 2251 | coincloud3316 | ColeKepro 3.0 | 145930 | Active | 119967 | 2701 East Aztec Avenue | Gallup | NM | 87301 |
| 2252 | coincloud3317 | ColeKepro 3.0 | 145929 | Active | 124205 | 375 S Maize Rd | Wichita | KS | 67209 |
| 2253 | coincloud3318 | ColeKepro 3.0 | 145932 | Active | 119493 | 525 South Main Street | Stinnett | TX | 79083 |
| 2254 | coincloud3319 | ColeKepro 3.0 | 145933 | Active | 119497 | 21545 AR-109 | Scranton | AR | 72863 |
| 2255 | coincloud3320 | ColeKepro 3.0 | 145964 | Active | 130063 | 1015 Buffalo Street | Franklin | PA | 16323 |
| 2256 | coincloud3321 | ColeKepro 3.0 | 145934 | Active | 119505 | 164 Main St | Riverside | WV | 26588 |
| 2257 | coincloud3322 | ColeKepro 3.0 | 145960 | Active | 119503 | 816 SW College St | Portland | OR | 97201 |
| 2258 | coincloud3323 | ColeKepro 3.0 | 145946 | Active | 119498 | 4057 Loop 322 | Abilene | TX | 79602 |
| 2259 | coincloud3324 | ColeKepro 3.0 | 145937 | Active | 119514 | 2221 Tamiami Trail | Port Charlotte | FL | 33946 |
| 2260 | coincloud3325 | ColeKepro 3.0 | 145936 | Active | 119498 | 1919 South Main Street | Bloomington | IL | 62864 |
| 2261 | coincloud3327 | ColeKepro 3.0 | 145965 | Active | 119500 | 1614 Louetta | Spring | TX | 77388 |
| 2262 | coincloud3328 | ColeKepro 3.0 | 145966 | Active | 119510 | 208 W Main St | Romney | WV | 26757 |
| 2263 | coincloud3329 | ColeKepro 3.0 | 145942 | Active | 126754 | 467 NW B Street | Miami | FL | 33136 |
| 2264 | coincloud3330 | ColeKepro 3.0 | 145959 | Active | 119511 | 1074 W South Jordan Pkwy | South Jordan | UT | 84095 |
| 2265 | coincloud3331 | ColeKepro 3.0 | 145961 | Active | 125184 | 7910 Us Route 30 E | Irwin | PA | 15642 |
| 2266 | coincloud3332 | ColeKepro 3.0 | No serial # found | Active | 130086 | 344 South Chestnut Street | Jefferson | OH | 44047 |
| 2267 | coincloud3333 | ColeKepro 3.0 | 145943 | Active | 130064 | 4033 McCarty Rd | Saginaw | MI | 48603 |
| 2268 | coincloud3334 | ColeKepro 3.0 | 145938 | Active | 138776 | 3872 Paxton Ave. | Cincinnati | OH | 45209 |
| 2269 | coincloud3335 | ColeKepro 3.0 | 145939 | Active | 103103 | 5301 36th Ave N | Crystal | MN | 55422 |
| 2270 | coincloud3336 | ColeKepro 3.0 | 145940 | Active | 125185 | 4540 S Semoran Blvd | Orlando | FL | 32822 |
| 2271 | coincloud3337 | ColeKepro 3.0 | 145941 | Active | 125179 | 740 W Ingomar Rd | Pittsburgh | PA | 15237 |
| 2272 | coincloud3338 | ColeKepro 3.0 | 145947 | Active | 119494 | 435 N. Third St. | Oakland | MD | 21550 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2273 | coincloud3339 | ColeKepro 3.0 | 145856 | Active | 125897 | RD #3, 5375 William Flinn Hwy. | Gibsonia | PA | 15044 |
| 2274 | coincloud3340 | ColeKepro 3.0 | | Active | 139091 | 3205 N 5th Street Hwy. | Reading | PA | 19605 |
| 2275 | coincloud3341 | ColeKepro 3.0 | 145956 | Active | 144389 | 214 E Walnut St | Coleman | TX | 76834 |
| 2276 | coincloud3342 | ColeKepro 3.0 | 145951 | Active | 130068 | 117 E San Marnan Dr | Waterloo | IA | 50702-5841 |
| 2277 | coincloud3343 | ColeKepro 3.0 | 145954 | Active | 124802 | 750 Ohio River Blvd | Rochester | PA | 15074 |
| 2278 | coincloud3344 | ColeKepro 3.0 | 145948 | Active | 119513 | 600 Washington St | Newell | WV | 26050 |
| 2279 | coincloud3345 | ColeKepro 3.0 | 145950 | Active | 135870 | 1900 W. American | Muleshoe | TX | 79347 |
| 2280 | coincloud3346 | ColeKepro 3.0 | 145962 | Active | 124789 | 2910 Duss Avenue | Ambridge | PA | 15003 |
| 2281 | coincloud3347 | ColeKepro 3.0 | 145953 | Active | 130065 | 6615 Gracely Dr | Cincinnati | OH | 45233 |
| 2282 | coincloud3348 | ColeKepro 3.0 | | Active | 144087 | 420 N 4th St | Indiana | PA | 15701 |
| 2283 | coincloud3349 | ColeKepro 3.0 | 145952 | Active | 139851 | 1518 Broadway | Seattle | WA | 98122 |
| 2284 | coincloud3350 | ColeKepro 3.0 | 145870 | Active | 124675 | 4675 S Capital St SW | Washington | DC | 20032 |
| 2285 | coincloud3351 | ColeKepro 3.0 | 145857 | Active | 127095 | 6430 Garth Road | Baytown | TX | 77521 |
| 2286 | coincloud3352 | ColeKepro 3.0 | 145871 | Active | 119507 | 300 E Main St | Mannington | WV | 26582 |
| 2287 | coincloud3353 | ColeKepro 3.0 | 145887 | Active | 119495 | 798 NW 183rd St | Miami Gardens | FL | 33169 |
| 2288 | coincloud3354 | ColeKepro 3.0 | | Active | 125175 | 9428 Us 30 | Irwin | PA | 15642 |
| 2289 | coincloud3355 | ColeKepro 3.0 | | Active | 138775 | 8809 E. Hwy 37 | Tuttle | OK | 73089 |
| 2290 | coincloud3356 | ColeKepro 3.0 | 145859 | Active | 138778 | 728 Peoria St | Aurora | CO | 80011 |
| 2291 | coincloud3357 | ColeKepro 3.0 | 145883 | Active | 119508 | 23702 Westheimer Parkway, Suite 1 | Katy | TX | 77494 |
| 2292 | coincloud3358 | ColeKepro 3.0 | 145881 | Active | 119512 | 525 Carolina Ave | Chester | WV | 26034 |
| 2293 | coincloud3359 | ColeKepro 3.0 | 145891 | Active | 130067 | 2004 Randleman Rd | Greensboro | NC | 27406 |
| 2294 | coincloud3360 | ColeKepro 3.0 | 145864 | Active | 124964 | 17998 FM 529 @ Barker Cypress | Cypress | TX | 77095 |
| 2295 | coincloud3361 | ColeKepro 3.0 | No serial # found | Active | 117136 | 3002 Clarksville Pike | Nashville | TN | 37218 |
| 2296 | coincloud3362 | ColeKepro 3.0 | 145882 | Active | 138362 | 512 Boonehill Rd #A | Summerville | SC | 29483 |
| 2297 | coincloud3363 | ColeKepro 3.0 | 145865 | Active | 125178 | One Fosterville Rd | Greensburg | PA | 15601 |
| 2298 | coincloud3364 | ColeKepro 3.0 | 145860 | Active | 139652 | 1881 California Ave. | Salt Lake City | UT | 84104 |
| 2299 | coincloud3365 | ColeKepro 3.0 | 145888 | Active | 125181 | 818 N Duquesne Blvd | Duquesne | PA | 15110 |
| 2300 | coincloud3366 | ColeKepro 3.0 | 145862 | Active | 137628 | 17 Washington Square | Chestertown | MD | 21620 |
| 2301 | coincloud3367 | ColeKepro 3.0 | 145888 | Active | 119504 | 7435 179TH STREET | LAKEVILLE | MN | 55044 |
| 2302 | coincloud3368 | ColeKepro 3.0 | 146003 | Active | 103726 | 0 | 0 | 0 | 0 |
| 2303 | coincloud3369 | ColeKepro 3.0 | 146006 | Active | 119714 | 805 N. Crockett | Sonora | TX | 76950 |
| 2304 | coincloud3370 | ColeKepro 3.0 | 146021 | Active | 119786 | 4307 Duncanville Rd | Dallas | TX | 75236 |
| 2305 | coincloud3371 | ColeKepro 3.0 | 145982 | Active | 124354 | 700 Main Street | Sunray | TX | 79086 |
| 2306 | coincloud3372 | ColeKepro 3.0 | 145978 | Active | 124197 | 316 6th St | West Sacramento | CA | 95605 |
| 2307 | coincloud3373 | ColeKepro 3.0 | 145989 | Active | 124704 | 473 South Main St | Logan | UT | 84321 |
| 2308 | coincloud3374 | ColeKepro 3.0 | 145972 | Active | 124616 | 501 N. Date St. | Plainview | TX | 79072 |
| 2309 | coincloud3375 | ColeKepro 3.0 | 146010 | Active | 124449 | 600 W. Lone Star | Silverton | TX | 79257 |
| 2310 | coincloud3377 | ColeKepro 3.0 | 146020 | Active | 119180 | 10601 S MAY | Oklahoma City | OK | 73170 |
| 2311 | coincloud3378 | ColeKepro 3.0 | 145993 | Active | 119179 | 2114 Monmouth Street | Newport | KY | 48222 |
| 2312 | coincloud3379 | ColeKepro 3.0 | 145880 | Active | 119181 | 6529 East 51st Street | Tulsa | OK | 10022 |
| 2313 | coincloud3380 | ColeKepro 3.0 | 145998 | Active | 119178 | 8116 Spouse Dr | Prescott Valley | AZ | 86314 |
| 2314 | coincloud3381 | ColeKepro 3.0 | 145878 | Active | 119182 | 3401 Soncy Road | Amarillo | TX | 79121 |
| 2315 | coincloud3382 | ColeKepro 3.0 | 146004 | Active | 119770 | 1260 LAKE BLVD UNIT 101 | DAVIS | CA | 95616 |
| 2316 | coincloud3383 | ColeKepro 3.0 | 146013 | Active | 119767 | 56 W Main St | Lexington | OH | 19702 |
| 2317 | coincloud3384 | ColeKepro 3.0 | 146019 | Active | 120623 | 580 W 19th St | Costa Mesa | CA | 92627 |
| 2318 | coincloud3386 | ColeKepro 3.0 | 145978 | Active | 124949 | 327 W 3rd Ave #Suite B | Spokane | WA | 99201 |
| 2319 | coincloud3386 | ColeKepro 3.0 | 145374 | Active | 118077 | 159 Sharpstown Center | Houston | TX | 77036 |
| 2320 | coincloud3388 | ColeKepro 3.0 | 146000 | Active | 122727 | 355 West McKinley Avenue | Mishawaka | IN | 94066 |
| 2321 | coincloud3390 | ColeKepro 3.0 | 146009 | Active | 120228 | 125 Meadow Road | Iola | WI | 54945 |
| 2322 | coincloud3391 | ColeKepro 3.0 | 146016 | Active | 118167 | 515 SE 2nd St | Guymon | OK | 73942 |
| 2323 | coincloud3392 | ColeKepro 3.0 | No serial # found | Active | 123681 | 2437 Monroe St. | La Porte | IN | 46350 |
| 2324 | coincloud3393 | ColeKepro 3.0 | 145973 | Active | 120833 | 270 Loudon Rd | Concord | NH | 3301 |
| 2325 | coincloud3395 | ColeKepro 3.0 | 145882 | Active | 120003 | 20115 Saticoy St | Winnetka | CA | 91306 |
| 2326 | coincloud3396 | ColeKepro 3.0 | 145999 | Active | 120013 | 111 Rolling Stone Rd | Kylertown | PA | 16847 |
| 2327 | coincloud3397 | ColeKepro 3.0 | 146012 | Active | 119718 | 1604 7th St | Moline | IL | 61265 |
| 2328 | coincloud3398 | ColeKepro 3.0 | 146017 | Active | 120147 | 8510 Painter Avenue | Whittier | CA | 90605 |
| 2329 | coincloud3399 | ColeKepro 3.0 | 145884 | Active | 120004 | 1633 South Commercial | Anson | TX | 79501 |
| 2330 | coincloud3401 | ColeKepro 3.0 | 142169 | Active | 119832 | 300 S 4th St Suite #007 | Las Vegas | NV | 89101 |
| 2331 | coincloud3402 | ColeKepro 3.0 | 142161 | Active | 101515 | 2625 East Tropicana Avenue | Las Vegas | NV | 0 |
| 2332 | coincloud3404 | ColeKepro 3.0 | 146002 | Active | 120162 | 700 East Avenue E | Alpine | TX | 79830 |
| 2333 | coincloud3405 | ColeKepro 3.0 | 146016 | Active | 120155 | 466 Central Avenue | East Orange | NJ | 55303 |
| 2334 | coincloud3406 | ColeKepro 3.0 | 145988 | Active | 119976 | 704 South Main Street | Seminole | TX | 79360 |
| 2335 | coincloud3407 | ColeKepro 3.0 | 145995 | Active | 120177 | 5000 N. Lovington Hwy. | Hobbs | NM | 88240 |
| 2336 | coincloud3408 | ColeKepro 3.0 | 145883 | Active | 120010 | 1610 S PINE AVE | OCALA | FL | 34471 |
| 2337 | coincloud3409 | ColeKepro 3.0 | 145977 | Active | 119987 | 712 West Marland | Hobbs | NM | 88240 |
| 2338 | coincloud3410 | ColeKepro 3.0 | 146001 | Active | 119765 | 702 N. Main | Lovington | NM | 88260 |
| 2339 | coincloud3411 | ColeKepro 3.0 | 146015 | Active | 119969 | 101 N Hampton Rd ##105 | DeSoto | TX | 75115 |
| 2340 | coincloud3412 | ColeKepro 3.0 | 145877 | Active | 120012 | 102 W 8TH ST | MISSION | TX | 78572 |
| 2341 | coincloud3413 | ColeKepro 3.0 | 145998 | Active | 119974 | 901 Euclid | National City | CA | 91950 |
| 2342 | coincloud3414 | ColeKepro 3.0 | 145974 | Active | 119969 | 12680 W Lake Houston Pkwy 8 | Houston | TX | 77044 |
| 2343 | coincloud3415 | ColeKepro 3.0 | 145970 | Active | 119979 | 3305 W. Marland | Hobbs | NM | 88240 |
| 2344 | coincloud3416 | ColeKepro 3.0 | 146011 | Active | 120158 | 2508 N Court St | Ottumwa | IA | 52501-1184 |
| 2345 | coincloud3417 | ColeKepro 3.0 | 146014 | Active | 120018 | 2405 N. Dal Paso | Hobbs | NM | 88240 |
| 2346 | coincloud3418 | ColeKepro 3.0 | 146023 | Active | 139681 | 2334 South 14th Street | Abilene | TX | 79601 |
| 2347 | coincloud3419 | ColeKepro 3.0 | 145987 | Active | 119763 | 10 Fairground Ave | Higginsville | MO | 64037 |
| 2348 | coincloud3420 | ColeKepro 3.0 | 145873 | Active | 119946 | 1 Fremont St | Las Vegas | NV | 89101 |
| 2349 | coincloud3421 | ColeKepro 3.0 | 145967 | Active | 119968 | 2621 Osage | Amarillo | TX | 79103 |
| 2350 | coincloud3422 | ColeKepro 3.0 | 145879 | Active | 125360 | 950 Buchanan | Amarillo | TX | 79101 |
| 2351 | coincloud3423 | ColeKepro 3.0 | 146008 | Active | 125359 | 1322 S. Bryant | San Angelo | TX | 76903 |
| 2352 | coincloud3424 | ColeKepro 3.0 | 145922 | Active | 120034 | 3210 W. 10th Street | Odessa | TX | 79763 |
| 2353 | coincloud3425 | ColeKepro 3.0 | 145872 | Active | 120169 | 540 California Ave | Wahiawa | HI | 96786 |
| 2354 | coincloud3426 | ColeKepro 3.0 | 145885 | Active | 125269 | 7804 Abercorn Extention | Savannah | GA | 31406 |
| 2355 | coincloud3427 | ColeKepro 3.0 | 145975 | Active | 119738 | 48 5th Ave | Redwood City | CA | 94063 |
| 2356 | coincloud3428 | ColeKepro 3.0 | 145984 | Active | 117782 | 2921 N Newstead Ave | St. Louis | MO | 63116 |
| 2357 | coincloud3429 | ColeKepro 3.0 | 145986 | Active | 119305 | 1135 W Bush St | Lemoore | CA | 93245 |
| 2358 | coincloud3430 | ColeKepro 3.0 | 145975 | Active | 118839 | 2106 West Front Street | Midland | TX | 79701 |
| 2359 | coincloud3431 | ColeKepro 3.0 | 145979 | Active | 118836 | 9550 Baymeadows Rd | Jacksonville | FL | 32256 |
| 2360 | coincloud3432 | ColeKepro 3.0 | 145971 | Active | 119109 | 262 Sandusky St. | Plymouth | OH | 44865 |
| 2361 | coincloud3433 | ColeKepro 3.0 | 145992 | Active | 124668 | 5139 E Main St | Columbus | OH | 51501 |
| 2362 | coincloud3434 | ColeKepro 3.0 | 145983 | Active | 117932 | 2203 Watson Boulevard | Warner Robins | GA | 31093 |
| 2363 | coincloud3435 | ColeKepro 3.0 | 146996 | Active | 118009 | 135 Fourth Street | San Francisco | CA | 94103 |
| 2364 | coincloud3436 | ColeKepro 3.0 | 145997 | Active | 118010 | 31 E Broad St | Bridgeton | NJ | 8302 |
| 2365 | coincloud3437 | ColeKepro 3.0 | 145980 | Active | 118194 | 4051 W 140th St | Cleveland | OH | 44135 |
| 2366 | coincloud3438 | ColeKepro 3.0 | 146005 | Active | 103313 | 2021 Alma Hwy | Van Buren | AR | 72956 |
| 2367 | coincloud3439 | ColeKepro 3.0 | 145981 | Active | 124628 | 1741 State Highway 351 | Abilene | TX | 79601-4747 |
| 2368 | coincloud3440 | ColeKepro 3.0 | 145881 | Active | 120168 | 10507 East 23rd Street South | Independence | MO | 64052 |
| 2369 | coincloud3441 | ColeKepro 3.0 | 146985 | Active | 120159 | 807 FM 1008 | Odessa | TX | 79764 |
| 2370 | coincloud3442 | ColeKepro 3.0 | 146026 | Active | 118746 | 70 E I60 Hwy | Grantsville | UT | 84029 |
| 2371 | coincloud3443 | ColeKepro 3.0 | 146025 | Active | 119416 | 714 West 4th Street | Adel | GA | 31620 |
| 2372 | coincloud3444 | ColeKepro 3.0 | 146024 | Active | 119178 | 3105 Hudson Rd | Cedar Falls | IA | 50613 |
| 2373 | coincloud3445 | ColeKepro 3.0 | 146083 | Active | 124323 | 3536 FM 305 | Nederland | TX | 77627 |
| 2374 | coincloud3446 | ColeKepro 3.0 | 146067 | Active | 124199 | 100 3rd Street | Bovina | TX | 79009 |
| 2375 | coincloud3447 | ColeKepro 3.0 | 146084 | Active | 124382 | 4300 E Truman Rd | Kansas City | MO | 64127 |
| 2376 | coincloud3448 | ColeKepro 3.0 | 146078 | Active | 124321 | 3300 West Baltimore Street | Baltimore | MD | 21229 |
| 2377 | coincloud3449 | ColeKepro 3.0 | 146035 | Active | 119175 | 12430 N Lamar Blvd | Austin | TX | 78753 |
| 2378 | coincloud3450 | ColeKepro 3.0 | 146034 | Active | 119174 | 3206 S Van Buren St | Enid | OK | 73703 |
| 2379 | coincloud3451 | ColeKepro 3.0 | 146033 | Active | 123628 | 16151 Nordhoff St | North Hills | CA | 91343 |
| 2380 | coincloud3452 | ColeKepro 3.0 | 146068 | Active | 124429 | 302 North 15th Street | Canyon | TX | 79015 |
| 2381 | coincloud3453 | ColeKepro 3.0 | 146066 | Active | 124203 | 517 Southwest 2nd St | Tulia | TX | 79088 |

| 2382 | coincloud3454 | ColeKepro 3.0 | 146065 | Active | 124200 | 5194 Buffalo Gap Road | Abilene | TX | 79606-4175 |
|---|---|---|---|---|---|---|---|---|---|
| 2383 | coincloud3455 | ColeKepro 3.0 | 146062 | Active | 124380 | 101 West Highway 70 | Earth | TX | 79031 |
| 2384 | coincloud3456 | ColeKepro 3.0 | 146038 | Active | 124625 | 100 N. 9th | Turkey | TX | 79261 |
| 2385 | coincloud3457 | ColeKepro 3.0 | 146037 | Active | 124545 | 3209 NW 7th Ave Cir | Miami | FL | 33127 |
| 2386 | coincloud3458 | ColeKepro 3.0 | 146036 | Active | 124403 | 13800 Laurel Bowie Road | Laurel | MD | 20708 |
| 2387 | coincloud3459 | ColeKepro 3.0 | 146072 | Active | 124529 | 2305 SW 3rd Ave | Amarillo | TX | 79106-8850 |
| 2388 | coincloud3460 | ColeKepro 3.0 | 146074 | Active | 124201 | 1001 N 16th Ave | Yakima | WA | 98902 |
| 2389 | coincloud3461 | ColeKepro 3.0 | 146076 | Active | 124035 | 1801 South Avenue I | Portales | NM | 88130 |
| 2390 | coincloud3462 | ColeKepro 3.0 | 146069 | Active | 123932 | 4615 South Broadway | Englewood | CO | 80113 |
| 2391 | coincloud3463 | ColeKepro 3.0 | 146041 | Active | 124204 | 806 Northwest 6th St. | Tulia | TX | 79088 |
| 2392 | coincloud3464 | ColeKepro 3.0 | 146040 | Active | 146596 | 11120 S. Ridgeland Avenue | Worth | IL | 60482 |
| 2393 | coincloud3465 | ColeKepro 3.0 | 146039 | Active | 146626 | 3450 S. California Ave | Chicago | IL | 60632 |
| 2394 | coincloud3466 | ColeKepro 3.0 | 146073 | Active | 124309 | 2300 S 1st St | Tucumcari | NM | 88401 |
| 2395 | coincloud3467 | ColeKepro 3.0 | 146075 | Active | 124040 | 800 Lubbock Highway | Brownfield | TX | 79316 |
| 2396 | coincloud3468 | ColeKepro 3.0 | 146077 | Active | 124119 | 3182 S Grand Blvd | St. Louis | MO | 63116 |
| 2397 | coincloud3469 | ColeKepro 3.0 | 146070 | Active | 124046 | 2200 S. Sunset Ave | Roswell | NM | 88203 |
| 2398 | coincloud3470 | ColeKepro 3.0 | 146044 | Active | 124597 | 885 Brighton Avenue | Portland | ME | 59602 |
| 2399 | coincloud3471 | ColeKepro 3.0 | 146043 | Active | 124191 | 301 Avenue A | Farwell | TX | 79325 |
| 2400 | coincloud3472 | ColeKepro 3.0 | 146042 | Active | 124669 | 13051 Victory Boulevard | North Hollywood | CA | 95945 |
| 2401 | coincloud3473 | ColeKepro 3.0 | 146048 | Active | 124113 | 6819 West Lincoln Avenue | West Allis | WI | 53172 |
| 2402 | coincloud3474 | ColeKepro 3.0 | 146049 | Active | 124042 | 808 34th Street | Lubbock | TX | 79404 |
| 2403 | coincloud3475 | ColeKepro 3.0 | 146050 | Active | 146633 | 2285 W. Algonquin | Lake In The Hills | IL | 60156 |
| 2404 | coincloud3476 | ColeKepro 3.0 | 146071 | Active | 123029 | 296 Alamaha St | Kahului | HI | 96732 |
| 2405 | coincloud3477 | ColeKepro 3.0 | 146059 | Active | 146849 | 180 E. Rollins Rd | Round Lake Beach | IL | 60073 |
| 2406 | coincloud3478 | ColeKepro 3.0 | 146061 | Active | 124404 | 711 E. Hwy 84E | Sudan | TX | 79371 |
| 2407 | coincloud3479 | ColeKepro 3.0 | 146045 | Active | 124470 | 2715 Olton Road | Plainview | TX | 79072 |
| 2408 | coincloud3480 | ColeKepro 3.0 | 146028 | Active | 124050 | 501 West McGaffey | Roswell | NM | 88203 |
| 2409 | coincloud3481 | ColeKepro 3.0 | 146027 | Active | 124009 | 126 East Beeline Lane | Harker Heights | TX | 76548 |
| 2410 | coincloud3482 | ColeKepro 3.0 | 146046 | Active | 123931 | 1711 N. Walnut Street | Hartford City | IN | 47348 |
| 2411 | coincloud3483 | ColeKepro 3.0 | 146047 | Active | 124048 | 3365 S. Bell | Amarillo | TX | 79106 |
| 2412 | coincloud3484 | ColeKepro 3.0 | | Active | 146631 | 110 Devon Ave | Wood Dale | IL | 60191 |
| 2413 | coincloud3485 | ColeKepro 3.0 | 146080 | Active | 124116 | 1301 Prospect Avenue | Kansas City | MO | 11218 |
| 2414 | coincloud3486 | ColeKepro 3.0 | | Active | 146808 | 100 Dundee Ave | East Dundee | IL | 60118 |
| 2415 | coincloud3487 | ColeKepro 3.0 | 146032 | Active | 124117 | 311 Sudderth | Ruidoso | NM | 88345 |
| 2416 | coincloud3488 | ColeKepro 3.0 | 146030 | Active | 124055 | 28566 Hwy 70 Don Pablo Rd | Hondo | NM | 88336 |
| 2417 | coincloud3489 | ColeKepro 3.0 | 146031 | Active | 119106 | 412-428 Cherry Way | Pittsburgh | PA | 15219 |
| 2418 | coincloud3490 | ColeKepro 3.0 | 146029 | Active | 124049 | 520 East 2nd | Roswell | NM | 88201 |
| 2419 | coincloud3491 | ColeKepro 3.0 | 146132 | Active | 117737 | 102 East Church | Carlsbad | NM | 88220 |
| 2420 | coincloud3492 | ColeKepro 3.0 | | Active | 119756 | 2447 Wrightsboro Road | Augusta | GA | 30904 |
| 2421 | coincloud3493 | ColeKepro 3.0 | No serial # found | Active | 143978 | 2237 W Parker Rd | Plano | TX | 75023 |
| 2422 | coincloud3494 | ColeKepro 3.0 | 146087 | Active | 118597 | 153 Hinckley Rd | Clinton | ME | 4927 |
| 2423 | coincloud3495 | ColeKepro 3.0 | 146088 | Active | 119327 | 8858 S Colorado Blvd | Littleton | CO | 80126 |
| 2424 | coincloud3496 | ColeKepro 3.0 | 146089 | Active | 123040 | 6730 W State St | Boise | ID | 83714 |
| 2425 | coincloud3497 | ColeKepro 3.0 | 146056 | Active | 123027 | 370A S Grand Ave | Pullman | WA | 99183 |
| 2426 | coincloud3499 | ColeKepro 3.0 | 146084 | Active | 120246 | 804 West Main Street | Ottawa | IL | 61350 |
| 2427 | coincloud3500 | ColeKepro 3.0 | 146085 | Active | 119063 | 560 Lexington Ave | Clifton | NJ | 7114 |
| 2428 | coincloud3501 | ColeKepro 3.0 | 146167 | Active | 115244 | 1514 Newport Ave | Pawtucket | RI | 2861 |
| 2429 | coincloud3502 | ColeKepro 3.0 | 146135 | Active | 119116 | 2080 UNIVERSITY AVENUE | GREEN BAY | WI | 54302 |
| 2430 | coincloud3503 | ColeKepro 3.0 | 146169 | Active | 128954 | 5930 West Park Blvd, Ste #1400 | Plano | TX | 75093 |
| 2431 | coincloud3504 | ColeKepro 3.0 | 146239 | Active | 119064 | 13201 Pond Springs Rd | Austin | TX | 78729 |
| 2432 | coincloud3507 | ColeKepro 3.0 | 146057 | Active | 120531 | 2424 N. Loop 289 | Lubbock | TX | 79403 |
| 2433 | coincloud3508 | ColeKepro 3.0 | 146185 | Active | 119186 | 1726 2nd Ave | Rock Island | IL | 61201 |
| 2434 | coincloud3509 | ColeKepro 3.0 | 146238 | Active | 120840 | 4301 N Sara Rd | Yukon | OK | 73099 |
| 2435 | coincloud3510 | ColeKepro 3.0 | 146138 | Active | 123447 | 4400 N. Briarwood Avenue | Midland | TX | 79707 |
| 2436 | coincloud3511 | ColeKepro 3.0 | 146137 | Active | 120632 | 181 W First St | Blue Ridge | GA | 30513 |
| 2437 | coincloud3512 | ColeKepro 3.0 | 146082 | Active | 119594 | 2135 E. Main | Eagle Pass | TX | 78852 |
| 2438 | coincloud3513 | ColeKepro 3.0 | 146136 | Active | 108542 | 4720 Bryant Irvin Road | Fort Worth | TX | 76132 |
| 2439 | coincloud3514 | ColeKepro 3.0 | 146083 | Active | 117127 | 2135 E. Main | Ellwood City | PA | 16117 |
| 2440 | coincloud3515 | ColeKepro 3.0 | 146192 | Active | 120839 | 1001 S Central Ave | Glendale | CA | 91204 |
| 2441 | coincloud3516 | ColeKepro 3.0 | 146186 | Active | 121598 | 1530 Mineral Spring Ave | North Providence | RI | 2904 |
| 2442 | coincloud3517 | ColeKepro 3.0 | 146081 | Active | 122923 | 4500 River Rd | Columbus | GA | 23451 |
| 2443 | coincloud3518 | ColeKepro 3.0 | 146058 | Active | 116987 | 1512 Marion Avenue | Mattoon | IL | 10455 |
| 2444 | coincloud3519 | ColeKepro 3.0 | 146052 | Active | 124677 | 10881 UNIVERSITY AVE NE | BLAINE | MN | 55434 |
| 2445 | coincloud3520 | ColeKepro 3.0 | 146053 | Active | 121631 | 231 Old Tower Hill Rd | South Kingstown | RI | 2879 |
| 2446 | coincloud3521 | ColeKepro 3.0 | 146051 | Active | 122052 | 563 Cumberland Hill Rd | Woonsocket | RI | 2895 |
| 2447 | coincloud3523 | ColeKepro 3.0 | 146165 | Active | 124569 | 343 Main St | Reading | MA | 1867 |
| 2448 | coincloud3524 | ColeKepro 3.0 | 146166 | Active | 145973 | 4484 South 1900 West | Roy | UT | 89144 |
| 2449 | coincloud3525 | ColeKepro 3.0 | 146188 | Active | 141218 | 158 N Washington St. | Lancaster | WI | 53813 |
| 2450 | coincloud3526 | ColeKepro 3.0 | 146170 | Active | 145532 | 118 South Main | Sigourney | IA | 52591 |
| 2451 | coincloud3527 | ColeKepro 3.0 | 146168 | Active | 146472 | 927 Old Fort Parkway | Murfreesboro | TN | 37129 |
| 2452 | coincloud3528 | ColeKepro 3.0 | 146187 | Active | 120512 | 7 W EAGER STREET | BALTIMORE | MD | 21201 |
| 2453 | coincloud3529 | ColeKepro 3.0 | 146189 | Active | 122708 | 1255 W Morton Ave | Jacksonville | IL | 82650 |
| 2454 | coincloud3530 | ColeKepro 3.0 | 146191 | Active | 119693 | 2621 W Lexington Ave | Elkhart | IN | 46514 |
| 2455 | coincloud3532 | ColeKepro 3.0 | 146130 | Active | 123138 | 1114 SR 20 | Interlachen | FL | 32148 |
| 2456 | coincloud3533 | ColeKepro 3.0 | 146143 | Active | 122055 | 705 East Main Street | Avondale | AZ | 85323 |
| 2457 | coincloud3534 | ColeKepro 3.0 | 146163 | Active | 124563 | 1301 Hillsborough Street | Raleigh | NC | 27606 |
| 2458 | coincloud3535 | ColeKepro 3.0 | 146123 | Active | 124366 | 149 8th Ave | Edgemont | SD | 57735 |
| 2459 | coincloud3537 | ColeKepro 3.0 | 146126 | Active | 124344 | 2215 Haines Ave | Rapid City | SD | 57701-0483 |
| 2460 | coincloud3538 | ColeKepro 3.0 | | Active | 103772 | 52 US-14 | Rochester | MN | 55902 |
| 2461 | coincloud3539 | ColeKepro 3.0 | | Active | 143259 | 111 Mormon Bridge Rd | Crescent | IA | 51526 |
| 2462 | coincloud3540 | ColeKepro 3.0 | 146131 | Active | 124568 | 347 Main St | Manilla | IA | 51454 |
| 2463 | coincloud3541 | ColeKepro 3.0 | 146161 | Active | 146475 | 4145 Lebanon Pike | Nashville | TN | 37076 |
| 2464 | coincloud3542 | ColeKepro 3.0 | | Active | 145520 | 289 McKnight Rd S. | St Paul | MN | 55119 |
| 2465 | coincloud3543 | ColeKepro 3.0 | 146104 | Active | 124364 | 5210 E Olive Ave | Fresno | CA | 93727 |
| 2466 | coincloud3544 | ColeKepro 3.0 | 146125 | Active | 120423 | 2401 S. First | Abilene | TX | 79605 |
| 2467 | coincloud3546 | ColeKepro 3.0 | | Active | 120421 | 495 West North Street | Owatonna | MN | 27603 |
| 2468 | coincloud3547 | ColeKepro 3.0 | 146093 | Active | 146470 | 243 Hwy. 109 North | Lebanon | TN | 37090 |
| 2469 | coincloud3550 | ColeKepro 3.0 | 146162 | Active | 124524 | 1101 Lake Ave | Storm Lake | IA | 50568-1903 |
| 2470 | coincloud3551 | ColeKepro 3.0 | 146128 | Active | 124323 | 101 4th Ave W | Swea City | IA | 50590-1108 |
| 2471 | coincloud3552 | ColeKepro 3.0 | 146101 | Active | 124592 | 102 N. Main St | Kanawha | IA | 50447 |
| 2472 | coincloud3553 | ColeKepro 3.0 | 146103 | Active | 124566 | 121 W 7th St | Logan | IA | 51546-1219 |
| 2473 | coincloud3556 | ColeKepro 3.0 | 146140 | Active | 124133 | 812 West Academy Street | Fuquay-Varina | NC | 27526 |
| 2474 | coincloud3557 | ColeKepro 3.0 | 146108 | Active | 122177 | 190 Alamaha St #7G | Kahului | HI | 96732 |
| 2475 | coincloud3558 | ColeKepro 3.0 | 146120 | Active | 142574 | 13622 Sardis Rd | Little Rock | AR | 72103 |
| 2476 | coincloud3559 | ColeKepro 3.0 | 146129 | Active | 145515 | 207 E Locust St | Bloomfield | IA | 52537 |
| 2477 | coincloud3560 | ColeKepro 3.0 | | Active | 137629 | 2402 Phillips Dr | Jonesboro | AR | 72401 |
| 2478 | coincloud3561 | ColeKepro 3.0 | 146099 | Active | 130062 | 375 West Kuauna Road Ste 35 | Haiku Maui | HI | 96708 |
| 2479 | coincloud3562 | ColeKepro 3.0 | 146100 | Active | 123083 | 900 Eha St | Wailuku | HI | 96793 |
| 2480 | coincloud3567 | ColeKepro 3.0 | 146108 | Active | 124129 | 551 Jenner Lane | Westminster | MD | 21157 |
| 2481 | coincloud3571 | ColeKepro 3.0 | 146197 | Active | 123627 | 3085 N Josey Ln | Carrollton | TX | 75007 |
| 2482 | coincloud3572 | ColeKepro 3.0 | 146193 | Active | 124131 | 80 Pauahi St #STE 102 | Hilo | HI | 96720 |
| 2483 | coincloud3573 | ColeKepro 3.0 | 146152 | Active | 120567 | 1051 S Craycroft Rd | Tucson | AZ | 85711 |
| 2484 | coincloud3574 | ColeKepro 3.0 | 146198 | Active | 124130 | 5982 S. Soncy | Amarillo | TX | 79119 |
| 2485 | coincloud3575 | ColeKepro 3.0 | 146092 | Active | 129454 | 1660 Wilkina Dr | Wahiawa | HI | 96786 |
| 2486 | coincloud3576 | ColeKepro 3.0 | 146091 | Active | 122704 | 94-790 Lumiaina St | Waipahu | HI | 96797 |
| 2487 | coincloud3577 | ColeKepro 3.0 | 146096 | Active | 141214 | 45-1054 Kamehameha Hwy | Kaneohe | HI | 96744 |
| 2488 | coincloud3578 | ColeKepro 3.0 | 146097 | Active | 123044 | 46-028 Kawa St #A-8 | Kaneohe | HI | 96744 |
| 2489 | coincloud3582 | ColeKepro 3.0 | 146380 | Active | 124132 | 74-5605 Luhia St | Kailua-Kona | HI | 96740 |
| 2490 | coincloud3583 | ColeKepro 3.0 | 146159 | Active | 123818 | 12611 Hymeadow | Austin | TX | 78729 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2491 | coincloud3584 | ColeKepro 3.0 | 146153 | Active | 125470 | 2561 Kershaw Camden Hwy | Lancaster | SC | 29720 |
| 2492 | coincloud3585 | ColeKepro 3.0 | 146184 | Active | 124128 | 908 W North St | Springfield | OH | 92805 |
| 2493 | coincloud3586 | ColeKepro 3.0 | 146194 | Active | 124005 | 1296 W 11TH ST | TRACY | CA | 95376 |
| 2494 | coincloud3587 | ColeKepro 3.0 | 146118 | Active | 120402 | 1816 N Portland Ave | Oklahoma City | OK | 73107 |
| 2495 | coincloud3588 | ColeKepro 3.0 | 146179 | Active | 120519 | 13060 Riverdale Dr NW #700 | Minneapolis | MN | 55448 |
| 2496 | coincloud3589 | ColeKepro 3.0 | 146181 | Active | 120418 | 19425 EVANS STREET NW | ELK RIVER | MN | 55330 |
| 2497 | coincloud3590 | ColeKepro 3.0 | 146283 | Active | 124326 | 522 E Cleveland St | Sundance | WY | 82729-0884 |
| 2498 | coincloud3591 | ColeKepro 3.0 | 146157 | Active | 124333 | 410 N Third St. | Womelsdorf | PA | 19567 |
| 2499 | coincloud3592 | ColeKepro 3.0 | 146156 | Active | 124357 | 1198 S E St | San Bernandino | CA | 92408 |
| 2500 | coincloud3593 | ColeKepro 3.0 | | Active | 130624 | 112 Eisenhower Pkwy | Livingston | NJ | 7039 |
| 2501 | coincloud3594 | ColeKepro 3.0 | 146115 | Active | 122724 | 180 Medford Plaza | Medford | WI | 54451 |
| 2502 | coincloud3595 | ColeKepro 3.0 | 146116 | Active | 120412 | 1400 BABCOCK BLVD | DELANO | MN | 55328 |
| 2503 | coincloud3596 | ColeKepro 3.0 | 146117 | Active | 120424 | 3500 Warren Rd | Westland | MI | 48185 |
| 2504 | coincloud3597 | ColeKepro 3.0 | 146178 | Active | 103770 | 4101 W Division St | St Cloud | MN | 56301 |
| 2505 | coincloud3598 | ColeKepro 3.0 | | Active | 139653 | 2730 S Rancho Dr | Las Vegas | NV | 89102 |
| 2506 | coincloud3599 | ColeKepro 3.0 | 146987 | Active | 140987 | 108 N Crescent | Flandreau | SD | 57028 |
| 2507 | coincloud3600 | ColeKepro 3.0 | 146182 | Active | 124368 | 1023 Chalkstone Ave | Providence | RI | 2908 |
| 2508 | coincloud3601 | ColeKepro 3.0 | 146280 | Active | 120409 | 429 Hwy 425 North | Monticello | AR | 71655 |
| 2509 | coincloud3602 | ColeKepro 3.0 | 146114 | Active | 123622 | 402A NASA Road 1 | El Lago | TX | 77586 |
| 2510 | coincloud3603 | ColeKepro 3.0 | 146113 | Active | 137037 | 900 E Main | Sleepy Eye | MN | 56085 |
| 2511 | coincloud3604 | ColeKepro 3.0 | 146112 | Active | 120407 | 113 SOUTH WAITE AVENUE | WAITE PARK | MN | 56387 |
| 2512 | coincloud3605 | ColeKepro 3.0 | 146109 | Active | 119743 | 800 Main St | Faulkton | SD | 57438 |
| 2513 | coincloud3606 | ColeKepro 3.0 | 146111 | Active | 124521 | 9034 Sienna Crossing Dr | Missouri City | TX | 77479 |
| 2514 | coincloud3607 | ColeKepro 3.0 | 146110 | Active | 140692 | 620 E LAKE ST #131 | MINNEAPOLIS | MN | 55407 |
| 2515 | coincloud3608 | ColeKepro 3.0 | 146278 | Active | 141002 | 4315 N Milwaukee Ave | Chicago | IL | 60641 |
| 2516 | coincloud3609 | ColeKepro 3.0 | 146200 | Active | 122939 | 999 Smith Ave S | West St Paul | MN | 55118 |
| 2517 | coincloud3610 | ColeKepro 3.0 | 146201 | Active | 140990 | 3703 South Avenue | Youngstown | OH | 10314 |
| 2518 | coincloud3611 | ColeKepro 3.0 | 146202 | Active | 123767 | 108 Watterson Rd | Bastrop | TX | 78602 |
| 2519 | coincloud3613 | ColeKepro 3.0 | 146203 | Active | 124358 | 301 S Main St | Lusk | WY | 82225 |
| 2520 | coincloud3614 | ColeKepro 3.0 | 146204 | Active | 140998 | 411 S Main St | Ottawa | KS | 66067 |
| 2521 | coincloud3615 | ColeKepro 3.0 | 146146 | Active | 127723 | S90w27545 National Avenue | Mukwonago | WI | 83144 |
| 2522 | coincloud3616 | ColeKepro 3.0 | 146145 | Active | 122955 | 1800 Madison Avenue East | Mankato | MN | 56001 |
| 2523 | coincloud3617 | ColeKepro 3.0 | 146198 | Active | 140889 | 3601 N.E. 24th | Amarillo | TX | 79107 |
| 2524 | coincloud3618 | ColeKepro 3.0 | 145888 | Active | 140991 | 104 W Helm St | Brookfield | MO | 64628 |
| 2525 | coincloud3619 | ColeKepro 3.0 | 145889 | Active | 120422 | 209 8TH AVENUE NE | ISANTI | MN | 55040 |
| 2526 | coincloud3620 | ColeKepro 3.0 | 146277 | Active | 120411 | 723 Mecham | Ruidoso | NM | 88345 |
| 2527 | coincloud3621 | ColeKepro 3.0 | 146279 | Active | 122943 | 615 WEST CENTRAL ENTRANCE | DULUTH | MN | 55811 |
| 2528 | coincloud3622 | ColeKepro 3.0 | 146150 | Active | 122466 | 6800 Oxon Hill Rd | Fort Washington | MD | 20745 |
| 2529 | coincloud3623 | ColeKepro 3.0 | 146195 | Active | 122962 | 1021 15TH Avenue SE | Rochester | MN | 55904 |
| 2530 | coincloud3624 | ColeKepro 3.0 | 146148 | Active | 140994 | 1111 North Cherry Street | Tulare | CA | 27101 |
| 2531 | coincloud3625 | ColeKepro 3.0 | 146199 | Active | 120419 | 1100 7TH AVENUE SOUTH | PRINCETON | MN | 55371 |
| 2532 | coincloud3626 | ColeKepro 3.0 | 146205 | Active | 122954 | 370 N Main St | Meadow | UT | 84644 |
| 2533 | coincloud3627 | ColeKepro 3.0 | | Active | 101556 | 4018 Burkburnett Road | Wichita Falls | TX | 76308 |
| 2534 | coincloud3628 | ColeKepro 3.0 | 146147 | Active | 120416 | 3940 Turkeyfoot Rd | Independence | KY | 41018 |
| 2535 | coincloud3629 | ColeKepro 3.0 | 146151 | Active | 119403 | 3923 Corrales Rd #Suite B | Corrales | NM | 87048 |
| 2536 | coincloud3630 | ColeKepro 3.0 | 146255 | Active | 104083 | 15782 Wi-27 | Hayward | WI | 54843 |
| 2537 | coincloud3631 | ColeKepro 3.0 | 146245 | Active | 122489 | 2700 N Baltimore St | Kirksville | MO | 63501 |
| 2538 | coincloud3632 | ColeKepro 3.0 | No serial # found | Active | 124965 | 1408 Bronson Way N | Renton | WA | 98057 |
| 2539 | coincloud3633 | ColeKepro 3.0 | 146218 | Active | 117563 | 100 Regency Point Path | Lexington | KY | 40503 |
| 2540 | coincloud3634 | ColeKepro 3.0 | 146172 | Active | 123862 | 8215 Beals Ferry Rd #Suite 300 | Acworth | GA | 30102 |
| 2541 | coincloud3635 | ColeKepro 3.0 | 146242 | Active | 125198 | 803 W. Oak | Sanderson | TX | 79848 |
| 2542 | coincloud3636 | ColeKepro 3.0 | 146229 | Active | 124829 | 1315 Eastern | Moore | OK | 73160 |
| 2543 | coincloud3637 | ColeKepro 3.0 | 146235 | Active | 125738 | 3105 Apalachee Pkwy | Tallahassee | FL | 32311 |
| 2544 | coincloud3638 | ColeKepro 3.0 | 146257 | Active | 125740 | 4620 Woodville Hwy | Tallahassee | FL | 32305 |
| 2545 | coincloud3639 | ColeKepro 3.0 | 146250 | Active | 125913 | 1434 South Valley Mills Drive | Waco | TX | 76711 |
| 2546 | coincloud3640 | ColeKepro 3.0 | 146251 | Active | 124635 | 6141 Charles City Rd | Richmond | VA | 23231 |
| 2547 | coincloud3641 | ColeKepro 3.0 | 146219 | Active | 125912 | 3980 Mary Eliza Trace NW #500 | Marietta | GA | 30064 |
| 2548 | coincloud3642 | ColeKepro 3.0 | 146224 | Active | 123870 | 3401 Hwy 81 S | Jonesborough | TN | 37659 |
| 2549 | coincloud3643 | ColeKepro 3.0 | 146175 | Active | 122050 | 4509 Stage Rd | Memphis | TN | 38128 |
| 2550 | coincloud3644 | ColeKepro 3.0 | 146228 | Active | 125358 | 1781 3RD AVENUE WEST | DICKINSON | ND | 58601 |
| 2551 | coincloud3645 | ColeKepro 3.0 | 146236 | Active | 125856 | 107 S Godley Station Blvd | Pooler | GA | 31322 |
| 2552 | coincloud3646 | ColeKepro 3.0 | 146259 | Active | 125741 | 2800 N Monroe St | Tallahassee | FL | 32303 |
| 2553 | coincloud3647 | ColeKepro 3.0 | 146248 | Active | 125739 | 5108 N. Navarro | Victoria | TX | 77904 |
| 2554 | coincloud3648 | ColeKepro 3.0 | 146258 | Active | 120655 | 2123 TX-71 | Bastrop | TX | 78602 |
| 2555 | coincloud3649 | ColeKepro 3.0 | 146220 | Active | 126095 | 3109 13th Ave S | Fargo | ND | 58103 |
| 2556 | coincloud3651 | ColeKepro 3.0 | 146174 | Active | 118401 | 1386 Portage Street | Kalamazoo | MI | 49001 |
| 2557 | coincloud3652 | ColeKepro 3.0 | 146240 | Active | 120240 | 975 N Main St. Ste A | Frankenmuth | MI | 48734 |
| 2558 | coincloud3653 | ColeKepro 3.0 | 146237 | Active | 120370 | 305 N Sawyer Ave | Oshkosh | WI | 54902 |
| 2559 | coincloud3654 | ColeKepro 3.0 | 146249 | Active | 119026 | 651 Kapkowski Rd | Elizabeth | NJ | 7201 |
| 2560 | coincloud3655 | ColeKepro 3.0 | 146246 | Active | 119637 | 5108 North State Line Avenue | Texarkana | AR | 71854 |
| 2561 | coincloud3656 | ColeKepro 3.0 | 146247 | Active | 120642 | 7280 Montgomery Rd | Elkridge | MD | 21075 |
| 2562 | coincloud3657 | ColeKepro 3.0 | 146260 | Active | 118608 | 7154 Renner Rd | Shawnee | KS | 66217 |
| 2563 | coincloud3658 | ColeKepro 3.0 | 146222 | Active | 125243 | 8890 EAST PT DOUGLAS ROAD | COTTAGE GROVE | MN | 55016 |
| 2564 | coincloud3659 | ColeKepro 3.0 | 146173 | Active | 119576 | 4008 Davie Rd | Davie | FL | 33314 |
| 2565 | coincloud3660 | ColeKepro 3.0 | 146226 | Active | 122233 | 3887 Division Ave S | Grand Rapids | MI | 49548 |
| 2566 | coincloud3661 | ColeKepro 3.0 | 146232 | Active | 120181 | 1701 South Mountain Avenue | Ontario | CA | 7042 |
| 2567 | coincloud3662 | ColeKepro 3.0 | 146244 | Active | 120226 | 2122 Central Ave SE | Albuquerque | NM | 87106 |
| 2568 | coincloud3663 | ColeKepro 3.0 | 146234 | Active | 119183 | 11112 Paramount Blvd | Downey | CA | 90241 |
| 2569 | coincloud3664 | ColeKepro 3.0 | 146252 | Active | 119329 | 2619 Riparian Dr | Elk Grove | CA | 95757 |
| 2570 | coincloud3665 | ColeKepro 3.0 | 146221 | Active | 121326 | 3200 West South Airport Road | Traverse City | MI | 49684 |
| 2571 | coincloud3666 | ColeKepro 3.0 | 146243 | Active | 118596 | 419 Virginia Ave | Petersburg | WV | 26847 |
| 2572 | coincloud3667 | ColeKepro 3.0 | 146241 | Active | 120146 | 185 Front St | Bath | ME | 4530 |
| 2573 | coincloud3668 | ColeKepro 3.0 | 146231 | Active | 123213 | 4327 Airport Rd | Santa Fe | NM | 87507 |
| 2574 | coincloud3669 | ColeKepro 3.0 | 146253 | Active | 146463 | 3500 Murfreesboro Pike | Nashville | TN | 37013 |
| 2575 | coincloud3670 | ColeKepro 3.0 | | Active | 08/03/2022 | 268 8th Ave SW | Wellman | IA | 52356 |
| 2576 | coincloud3671 | ColeKepro 3.0 | 146254 | Active | 146465 | 2908 Medical Center Pkwy | Murfreesboro | TN | 37129 |
| 2577 | coincloud3672 | ColeKepro 3.0 | 146206 | Active | 146461 | 1785 New Salem Highway | Murfreesboro | TN | 37128 |
| 2578 | coincloud3673 | ColeKepro 3.0 | 146225 | Active | 146476 | 714 Stewarts Ferry Pike | Nashville | TN | 37214 |
| 2579 | coincloud3674 | ColeKepro 3.0 | 146227 | Active | 146459 | 1400 Eagle View Blvd | Nashville | TN | 37013 |
| 2580 | coincloud3675 | ColeKepro 3.0 | 146230 | Active | 146477 | 300 Sam Ridley Pkwy E | Smyrna | TN | 37167 |
| 2581 | coincloud3676 | ColeKepro 3.0 | 146263 | Active | 121436 | 601 S Beacon Blvd Suite 111 | Grand Haven | MI | 49417 |
| 2582 | coincloud3677 | ColeKepro 3.0 | 146282 | Active | 118514 | 9990 Long Beach Blvd. | Lynwood | CA | 90262 |
| 2583 | coincloud3678 | ColeKepro 3.0 | 146265 | Active | 121414 | 9 West Second St | Coudersport | PA | 16915 |
| 2584 | coincloud3679 | ColeKepro 3.0 | 146264 | Active | 118613 | 178 N Wabash St | Chicago | IL | 60601 |
| 2585 | coincloud3680 | ColeKepro 3.0 | 146266 | Active | 118635 | 319 Ridge St | Tonganoxie | KS | 66086 |
| 2586 | coincloud3681 | ColeKepro 3.0 | 146287 | Active | 124957 | 803 East Fillmore | Morton | TX | 79346 |
| 2587 | coincloud3682 | ColeKepro 3.0 | 146288 | Active | 121430 | 367 E High St. | Pottstown | PA | 19464 |
| 2588 | coincloud3683 | ColeKepro 3.0 | | Active | 138688 | 10310 McCombs Street | El Paso | TX | 79924 |
| 2589 | coincloud3684 | ColeKepro 3.0 | 146281 | Active | 123307 | 4300 West Prospect Avenue | Appleton | WI | 69144 |
| 2590 | coincloud3685 | ColeKepro 3.0 | 146287 | Active | 138804 | 110 Weaverville Hwy | Asheville | NC | 28804 |
| 2591 | coincloud3686 | ColeKepro 3.0 | | Active | 138689 | 3906 JC Calhoun Memorial Hwy | Easley | SC | 29640 |
| 2592 | coincloud3687 | ColeKepro 3.0 | | Active | 138671 | 1542 S. Bell | San Angelo | TX | 76903 |
| 2593 | coincloud3688 | ColeKepro 3.0 | | Active | 135441 | 1727 E Riverside Dr | Austin | TX | 78741 |
| 2594 | coincloud3689 | ColeKepro 3.0 | | Active | 138600 | 3660 W Oakland Park Blvd | Lauderdale Lakes | FL | 33311 |
| 2595 | coincloud3690 | ColeKepro 3.0 | | Active | 140783 | 4000 B Ward Ave | Wilson | NC | 27893 |
| 2596 | coincloud3691 | ColeKepro 3.0 | 146295 | Active | 138682 | 2458 South State Avenue | Indianapolis | IN | 89144 |
| 2597 | coincloud3692 | ColeKepro 3.0 | | Active | 138682 | 9610 Hwy 78 | Ladson | SC | 29466 |
| 2598 | coincloud3693 | ColeKepro 3.0 | | Active | 140784 | 212 N Pollock St | Selma | NC | 27576 |
| 2599 | coincloud3694 | ColeKepro 3.0 | | Active | 138875 | 6346 SW 8th St | West Miami | FL | 33144 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2600 | coincloud3695 | ColeKepro 3.0 | | Active | 138872 | 869 Capital Ave SW | Battle Creek | MI | 49015 |
| 2601 | coincloud3696 | ColeKepro 3.0 | | Active | 138889 | 4724 Hwy 6 | Missouri City | TX | 77459 |
| 2602 | coincloud3697 | ColeKepro 3.0 | No serial # found | Active | 138878 | 12340 Old Number Six Hwy | Eutawville | SC | 29048 |
| 2603 | coincloud3698 | ColeKepro 3.0 | 148288 | Active | 138880 | 5704 W Charleston Blvd | Las Vegas | NV | 89146 |
| 2604 | coincloud3699 | ColeKepro 3.0 | 148295 | Active | 138881 | 4802 Taylor Mill Rd | Taylor Mill | KY | 41015 |
| 2605 | coincloud3700 | ColeKepro 3.0 | | Active | 138899 | 601 Tower Avenue | Superior | WI | 54880 |
| 2606 | coincloud3701 | ColeKepro 3.0 | | Active | 138898 | 1145 Bellevue Ave | Richmond Heights | MO | 63117 |
| 2607 | coincloud3702 | ColeKepro 3.0 | 148274 | Active | 123129 | 4720 CHERRY HILL RD | COLLEGE PARK | MD | 20740 |
| 2608 | coincloud3703 | ColeKepro 3.0 | 148272 | Active | 122707 | 515 East Main St | Emmitsburg | MD | 21727 |
| 2609 | coincloud3704 | ColeKepro 3.0 | 148211 | Active | 122702 | 316 S. Grant | Odessa | TX | 79761 |
| 2610 | coincloud3705 | ColeKepro 3.0 | 148208 | Active | 121558 | 505 Chamber Dr | Milford | OH | 45150 |
| 2611 | coincloud3706 | ColeKepro 3.0 | 148207 | Active | 122703 | 1238 Bay Dale Drive | Arnold | MD | 21012 |
| 2612 | coincloud3707 | ColeKepro 3.0 | 148294 | Active | 123440 | 1812 East First Street | Chandler | OK | 74834 |
| 2613 | coincloud3708 | ColeKepro 3.0 | 148298 | Active | 127201 | 100 West Dewey Avenue | Sapulpa | OK | 7865 |
| 2614 | coincloud3709 | ColeKepro 3.0 | 148291 | Active | 123766 | 23611 Highway 59, Ste 500 | Porter | TX | 77365 |
| 2615 | coincloud3710 | ColeKepro 3.0 | 148292 | Active | 120201 | 14227 Tukwila International Blvd | Tukwila | WA | 98168 |
| 2616 | coincloud3711 | ColeKepro 3.0 | 148214 | Active | 122495 | 2315 W 92nd Ave | Federal Heights | CO | 80260 |
| 2617 | coincloud3712 | ColeKepro 3.0 | 148215 | Active | 123331 | 7201 South Western Street | Amarillo | TX | 79110 |
| 2618 | coincloud3714 | ColeKepro 3.0 | 148212 | Active | 122492 | 95 Entrada Dr | Los Alamos | NM | 87544 |
| 2619 | coincloud3715 | ColeKepro 3.0 | 148210 | Active | 122491 | 1201 Shawnee Rd | Lima | OH | 45805 |
| 2620 | coincloud3716 | ColeKepro 3.0 | 148209 | Active | 120232 | 2910-2914 V St NE #2910 | Washington | DC | 20018 |
| 2621 | coincloud3717 | ColeKepro 3.0 | 148217 | Active | 118895 | 903 US 82 | Indianola | MS | 38751 |
| 2622 | coincloud3718 | ColeKepro 3.0 | 148290 | Active | 119111 | 110 W Stockbridge site B | Kalamazoo | MI | 49001 |
| 2623 | coincloud3719 | ColeKepro 3.0 | 148293 | Active | 119328 | 1930 Gull Rd | Kalamazoo | MI | 49048 |
| 2624 | coincloud3720 | ColeKepro 3.0 | 148292 | Active | 119188 | 108 E State St | Sedro Wooley | WA | 98284 |
| 2625 | coincloud3721 | ColeKepro 3.0 | 148213 | Active | 119171 | 114 E Main Ave | Zeeland | MI | 49464 |
| 2626 | coincloud3722 | ColeKepro 3.0 | 148303 | Active | 124313 | 5890 NW 7th Ave | Miami | FL | 33127 |
| 2627 | coincloud3723 | ColeKepro 3.0 | 148133 | Active | 124608 | 6459 Highway 42 | Rex | GA | 30273 |
| 2628 | coincloud3724 | ColeKepro 3.0 | 148306 | Active | 124367 | 1172 Draper Pkwy | Draper | UT | 84020 |
| 2629 | coincloud3725 | ColeKepro 3.0 | 148312 | Active | 124621 | 1249 Wilder Ave #B1 | Honolulu | HI | 96822 |
| 2630 | coincloud3726 | ColeKepro 3.0 | 148311 | Active | 124554 | 101 Spinks Road | Tye | TX | 79563 |
| 2631 | coincloud3727 | ColeKepro 3.0 | 148309 | Active | 124675 | 5016 Old Taylor Mill Rd. | Taylor Mill | KY | 41015 |
| 2632 | coincloud3728 | ColeKepro 3.0 | 148308 | Active | 124654 | 7452 S. Highway 84 | Hermleigh | TX | 79526 |
| 2633 | coincloud3729 | ColeKepro 3.0 | 148410 | Active | 124693 | 765 Veterans Drive | Abilene | TX | 79605 |
| 2634 | coincloud3730 | ColeKepro 3.0 | 148427 | Active | 124631 | 1108 W Ash Street | Junction City | KS | 66441 |
| 2635 | coincloud3731 | ColeKepro 3.0 | 148398 | Active | 124423 | 1000 North Avenue E | Haskell | TX | 79521 |
| 2636 | coincloud3732 | ColeKepro 3.0 | 148426 | Active | 124623 | 800 12th Street | Roscoe | TX | 79545 |
| 2637 | coincloud3733 | ColeKepro 3.0 | 148096 | Active | 124695 | 2000 N Twp Blvd | Pittston | PA | 18640 |
| 2638 | coincloud3734 | ColeKepro 3.0 | 148397 | Active | 124441 | 160 W 9 Mile Rd | Hazel Park | MI | 48030 |
| 2639 | coincloud3735 | ColeKepro 3.0 | 148305 | Active | 124407 | 7900 Imperial Hwy | Downey | CA | 90242 |
| 2640 | coincloud3736 | ColeKepro 3.0 | 148304 | Active | 124700 | 819 Commerce St | Robert Lee | TX | 76945 |
| 2641 | coincloud3737 | ColeKepro 3.0 | 148385 | Active | 124622 | 3126 FM 528 | Webster | TX | 77598 |
| 2642 | coincloud3738 | ColeKepro 3.0 | No serial # found | Active | 124102 | 8620 Long Point Rd | Houston | TX | 77055 |
| 2643 | coincloud3739 | ColeKepro 3.0 | 148393 | Active | 124698 | 12416 N 28th Dr | Phoenix | AZ | 85029 |
| 2644 | coincloud3740 | ColeKepro 3.0 | 148392 | Active | 124845 | 620 N 28th Ave | Pasco | WA | 99301 |
| 2645 | coincloud3741 | ColeKepro 3.0 | 148390 | Active | 124883 | 2700 I-40 West | Amarillo | TX | 79102 |
| 2646 | coincloud3742 | ColeKepro 3.0 | 148391 | Active | 124612 | 3205-B South Cobb Drive | Smyrna | GA | 30080 |
| 2647 | coincloud3743 | ColeKepro 3.0 | 148369 | Active | 124379 | 1150 NW Loop 1604 | San Antonio | TX | 78248 |
| 2648 | coincloud3744 | ColeKepro 3.0 | 148428 | Active | 125438 | 19210 W. BELLFORT ST | RICHMOND | TX | 77406 |
| 2649 | coincloud3745 | ColeKepro 3.0 | 148394 | Active | 124690 | 19725 Vanowen St | Winnetka | CA | 91306 |
| 2650 | coincloud3746 | ColeKepro 3.0 | 148384 | Active | 124439 | 1640 South Mason Rd | Katy | TX | 77450-4583 |
| 2651 | coincloud3747 | ColeKepro 3.0 | 148383 | Active | 124687 | 101 Calhoun Plaza | Port Lavaca | TX | 77979 |
| 2652 | coincloud3748 | ColeKepro 3.0 | 148382 | Active | 124643 | 1415 E Lincolnway | Valparaiso | IN | 46383 |
| 2653 | coincloud3749 | ColeKepro 3.0 | 148387 | Active | 124698 | 4148 W Kennedy Blvd | Tampa | FL | 33609 |
| 2654 | coincloud3750 | ColeKepro 3.0 | 148411 | Active | 124613 | 9232 Interstate 20 | Merkel | TX | 79536-7508 |
| 2655 | coincloud3751 | ColeKepro 3.0 | 148581 | Active | 124005 | 5505 West 20th Avenue | Edgewater | CO | 33012 |
| 2656 | coincloud3752 | ColeKepro 3.0 | 148586 | Active | 124866 | 1402 N US-84 | Slaton | TX | 79364 |
| 2657 | coincloud3753 | ColeKepro 3.0 | 148528 | Active | 124382 | 5280 E Beverly Blvd | Los Angeles | CA | 90022 |
| 2658 | coincloud3754 | ColeKepro 3.0 | 148526 | Active | 124662 | 1000 South Burleson | McCamey | TX | 79752 |
| 2659 | coincloud3755 | ColeKepro 3.0 | 148518 | Active | 124702 | 246 57TH AVENUE NE | FRIDLEY | MN | 55432 |
| 2660 | coincloud3756 | ColeKepro 3.0 | 148619 | Active | 124454 | 1940 North Farwell Avenue | Milwaukee | WI | 53202 |
| 2661 | coincloud3757 | ColeKepro 3.0 | 148300 | Active | 124377 | 2200 E Grand Ave | Lindenhurst | IL | 60231 |
| 2662 | coincloud3758 | ColeKepro 3.0 | 148301 | Active | 125365 | 4102 FM 162 Rd | Rosenberg | TX | 77469 |
| 2663 | coincloud3759 | ColeKepro 3.0 | 148314 | Active | 124832 | 3295 Pacific Hwy | Hubbard | OR | 92101 |
| 2664 | coincloud3760 | ColeKepro 3.0 | 148302 | Active | 124555 | 4033 McCarty Rd | Saginaw | MI | 48603 |
| 2665 | coincloud3761 | ColeKepro 3.0 | 148420 | Active | 124703 | 4310 Buffalo Gap Rd | Abilene | TX | 79606 |
| 2666 | coincloud3762 | ColeKepro 3.0 | 148422 | Active | 124375 | 3037 US Hwy 87 | O'Donnell | TX | 79351 |
| 2667 | coincloud3763 | ColeKepro 3.0 | 148419 | Active | 124606 | 2000 S Main St | Elk City | OK | 73644 |
| 2668 | coincloud3764 | ColeKepro 3.0 | 148315 | Active | 124558 | 2150 W Galena Blvd | Aurora | IL | 60506 |
| 2669 | coincloud3765 | ColeKepro 3.0 | 148617 | Active | 124701 | 1191 Valley Ridge Boulevard | Lewisville | TX | 75077 |
| 2670 | coincloud3766 | ColeKepro 3.0 | 148307 | Active | 124360 | 5162 NC-27 | Iron Station | NC | 28080 |
| 2671 | coincloud3767 | ColeKepro 3.0 | 148310 | Active | 124659 | 901 Gaston | Crane | TX | 79731 |
| 2672 | coincloud3768 | ColeKepro 3.0 | 148329 | Active | 124559 | 1273 S Main St | Englewood | OH | 45322 |
| 2673 | coincloud3769 | ColeKepro 3.0 | 148344 | Active | 123312 | 916A Kennedy Dr | Key West | FL | 33040 |
| 2674 | coincloud3770 | ColeKepro 3.0 | 148416 | Active | 124617 | 1101 N 7th | Merkel | TX | 79536-3629 |
| 2675 | coincloud3771 | ColeKepro 3.0 | 148413 | Active | 125669 | 803 Harbor St | Houston | TX | 77020 |
| 2676 | coincloud3772 | ColeKepro 3.0 | 148404 | Active | 124516 | 3562 Knickerbocker Rd | San Angelo | TX | 76904 |
| 2677 | coincloud3773 | ColeKepro 3.0 | 148414 | Active | 124154 | 2501 BANDERA RD | SAN ANTONIO | TX | 78236 |
| 2678 | coincloud3774 | ColeKepro 3.0 | 148415 | Active | 121434 | 9630 SW Walnut St | Tigard | OR | 97223 |
| 2679 | coincloud3775 | ColeKepro 3.0 | 148416 | Active | 123309 | 950 SW 75th St #185 | Naperville | IL | 60565 |
| 2680 | coincloud3777 | ColeKepro 3.0 | 148434 | Active | 121404 | 536 E 11th Ave | Eugene | OR | 97401 |
| 2681 | coincloud3778 | ColeKepro 3.0 | 148433 | Active | 118516 | 10529 South Padre Island Dr, Ste 180 | Corpus Christi | TX | 78418 |
| 2682 | coincloud3779 | ColeKepro 3.0 | 148432 | Active | 123317 | 352 North Thompson Lane | Murfreesboro | TN | 37129 |
| 2683 | coincloud3781 | ColeKepro 3.0 | 148430 | Active | 122475 | 21704 Devonshire St | Los Angeles | CA | 91311 |
| 2684 | coincloud3782 | ColeKepro 3.0 | 148331 | Active | 123318 | 5495 Hwy 57 | Rossville | TN | 38066 |
| 2685 | coincloud3783 | ColeKepro 3.0 | 148326 | Active | 118516 | 1776 NW 38th St | Miami | FL | 33142 |
| 2686 | coincloud3784 | ColeKepro 3.0 | 148423 | Active | 118512 | 601 Avenue F NW | Childress | TX | 79201-3618 |
| 2687 | coincloud3788 | ColeKepro 3.0 | 148441 | Active | 121394 | 19901 Masonic Blvd | Roseville | MI | 48066 |
| 2688 | coincloud3787 | ColeKepro 3.0 | 148440 | Active | 123313 | 3933 Sullivant Avenue | Columbus | OH | 43228 |
| 2689 | coincloud3789 | ColeKepro 3.0 | 148438 | Active | 123828 | 12515 Oxnard St | Los Angeles | CA | 91606 |
| 2690 | coincloud3790 | ColeKepro 3.0 | 148437 | Active | 118532 | 1088 State College | Anaheim | CA | 92806 |
| 2691 | coincloud3791 | ColeKepro 3.0 | 148436 | Active | 118450 | 129 E. Lomita Blvd | Carson | CA | 90745 |
| 2692 | coincloud3792 | ColeKepro 3.0 | 148435 | Active | 121438 | 11252 S Normandie Ave #103 | Los Angeles | CA | 90044 |
| 2693 | coincloud3793 | ColeKepro 3.0 | 148447 | Active | 118452 | 1295 NW 11th St | Hermiston | OR | 97838 |
| 2694 | coincloud3794 | ColeKepro 3.0 | 148325 | Active | 123306 | 4801 Miller Ave | Fort Worth | TX | 76119 |
| 2695 | coincloud3795 | ColeKepro 3.0 | 148346 | Active | 121452 | 2400 Cross Timbers Rd | Flower Mound | TX | 75028 |
| 2696 | coincloud3796 | ColeKepro 3.0 | 148343 | Active | 123308 | 17040 SW Whitley Way | Beaverton | OR | 97008 |
| 2697 | coincloud3797 | ColeKepro 3.0 | 148345 | Active | 121588 | 6574 E Central Ave | Wichita | KS | 67206 |
| 2698 | coincloud3798 | ColeKepro 3.0 | 148340 | Active | 118527 | 22 Forest Dr. | Hegins | PA | 17938 |
| 2699 | coincloud3799 | ColeKepro 3.0 | 148342 | Active | 123315 | 8453 Reseda Blvd | Northridge | CA | 91324 |
| 2700 | coincloud3800 | ColeKepro 3.0 | 148341 | Active | 118533 | 1620 Babcock Blvd | Pittsburgh | PA | 15209 |
| 2701 | coincloud3801 | ColeKepro 3.0 | 148321 | Active | 118530 | 1217 W Southern Ave | Williamsport | PA | 17702 |
| 2702 | coincloud3802 | ColeKepro 3.0 | 148322 | Active | 119060 | 198 Burlington Avenue | Bristol | CT | 8082 |
| 2703 | coincloud3803 | ColeKepro 3.0 | 148323 | Active | 118518 | 389 Cabot Street | Beverly | MA | 1915 |
| 2704 | coincloud3804 | ColeKepro 3.0 | 148324 | Active | 123305 | 1920 S Federal Ave | Mason City | IA | 50401-6712 |
| 2705 | coincloud3805 | ColeKepro 3.0 | 148332 | Active | 124074 | 1201 Bois D'Arc Ave. | Duncan | OK | 73533 |
| 2706 | coincloud3806 | ColeKepro 3.0 | 148334 | Active | 101411 | 164 US-17 | East Palatka | FL | 32131 |
| 2707 | coincloud3807 | ColeKepro 3.0 | 148338 | Active | 123316 | 10060 McCombs St ##E | El Paso | TX | 79924 |
| 2708 | coincloud3808 | ColeKepro 3.0 | 148338 | Active | 121433 | 532 13th st | Lexington | MO | 64067 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2709 | coincloud3809 | ColeKepro 3.0 | 148339 | Active | 126658 | 1104 LAGOON AVENUE | MINNEAPOLIS | MN | 55408 |
| 2710 | coincloud3810 | ColeKepro 3.0 | | Active | 104122 | 11000 West Alameda Avenue | Lakewood | CO | 80226 |
| 2711 | coincloud3811 | ColeKepro 3.0 | 148335 | Active | 123310 | 630 S 23RD ST | MCALLEN | TX | 78501 |
| 2712 | coincloud3812 | ColeKepro 3.0 | 14853 | Active | 121399 | 23755 Rogers Clark Blvd | Ruther Glen | VA | 22546 |
| 2713 | coincloud3813 | ColeKepro 3.0 | 148330 | Active | 119461 | 2155 Paredes Line Rd. | Brownsville | TX | 78521 |
| 2714 | coincloud3814 | ColeKepro 3.0 | 148320 | Active | 121587 | 11042 SR 525 #116 | Clinton | WA | 98260 |
| 2715 | coincloud3815 | ColeKepro 3.0 | | Active | 142328 | 901 North Placentia Avenue | Fullerton | CA | 92831 |
| 2716 | coincloud3816 | ColeKepro 3.0 | 148396 | Active | 125193 | 2358 Royal Lane | Dallas | TX | 79229 |
| 2717 | coincloud3817 | ColeKepro 3.0 | 148349 | Active | 119172 | 2301 E. Sunset Rd Ste 89 | Las Vegas | NV | 89119 |
| 2718 | coincloud3818 | ColeKepro 3.0 | 148348 | Active | 124312 | 802 Easly St. (NOT A POST OFFICE MAILING ADDRES | Paducah | TX | 79248 |
| 2719 | coincloud3819 | ColeKepro 3.0 | 148364 | Active | 124307 | 1001 Main Street | Ralls | TX | 79357 |
| 2720 | coincloud3820 | ColeKepro 3.0 | 148365 | Active | 124192 | 502 West Main Street | Crosbyton | TX | 79322 |
| 2721 | coincloud3821 | ColeKepro 3.0 | 148366 | Active | 124536 | 2310 Hall Ave | Littlefield | TX | 79339-5546 |
| 2722 | coincloud3822 | ColeKepro 3.0 | 148367 | Active | 124353 | 402 Harrison Avenue | Lorenzo | TX | 79343 |
| 2723 | coincloud3823 | ColeKepro 3.0 | 148388 | Active | 124431 | 710 Houston St | Wellington | TX | 79095-2403 |
| 2724 | coincloud3824 | ColeKepro 3.0 | 148370 | Active | 124526 | #1 Franklin Village | West Kittanning | PA | 16201 |
| 2725 | coincloud3825 | ColeKepro 3.0 | 148422 | Active | 127226 | 202 FM 1151 W | Amarillo | TX | 79118 |
| 2726 | coincloud3826 | ColeKepro 3.0 | 148354 | Active | 124533 | 2611 E Slaton Rd | Lubbock | TX | 79404-6915 |
| 2727 | coincloud3827 | ColeKepro 3.0 | 148353 | Active | 124294 | 102 East Houston St | Floydada | TX | 79235 |
| 2728 | coincloud3828 | ColeKepro 3.0 | 148352 | Active | 124543 | 701 Dowden Rd | Wolfforth | TX | 79382-5522 |
| 2729 | coincloud3829 | ColeKepro 3.0 | 148360 | Active | 124432 | 14753 US Highway 287 | Chillicothe | TX | 79225 |
| 2730 | coincloud3830 | ColeKepro 3.0 | 148381 | Active | 124535 | 105 E Sunrise Blvd | Fort Lauderdale | FL | 33304 |
| 2731 | coincloud3831 | ColeKepro 3.0 | 148351 | Active | 124305 | 1014 North Boykin Dr | Memphis | TX | 79245-2202 |
| 2732 | coincloud3832 | ColeKepro 3.0 | 148350 | Active | 127277 | 5550 Excelsior Blvd | Hopkins | MN | 55343 |
| 2733 | coincloud3833 | ColeKepro 3.0 | 148362 | Active | 127254 | 10211 Brookpark Rd | Cleveland | OH | 44130 |
| 2734 | coincloud3834 | ColeKepro 3.0 | 148363 | Active | 124560 | 4610 Kansas Ave | Kansas City | KS | 66106 |
| 2735 | coincloud3835 | ColeKepro 3.0 | | Active | 141217 | 149 Wells St | Darlington | WI | 53530 |
| 2736 | coincloud3836 | ColeKepro 3.0 | 148409 | Active | 141215 | 10262 W National Ave | West Allis | WI | 53227 |
| 2737 | coincloud3837 | ColeKepro 3.0 | | Active | 141088 | 420 Smithfield St | Pittsburgh | PA | 15222 |
| 2738 | coincloud3838 | ColeKepro 3.0 | 148399 | Active | 140872 | 504 North Main Street | Warren | AR | 71671 |
| 2739 | coincloud3840 | ColeKepro 3.0 | 148357 | Active | 148468 | 7102 Charlotte Pike | Nashville | TN | 37209 |
| 2740 | coincloud3841 | ColeKepro 3.0 | 148356 | Active | 148473 | 317 Myatt Drive | Nashville | TN | 37115 |
| 2741 | coincloud3842 | ColeKepro 3.0 | 148359 | Active | 148468 | 2815 Lebanon Pike | Nashville | TN | 37214 |
| 2742 | coincloud3843 | ColeKepro 3.0 | 148355 | Active | 124293 | 1410 West Ave | Wellington | TX | 79095-3634 |
| 2743 | coincloud3844 | ColeKepro 3.0 | 148417 | Active | 141224 | 709 E Capitol Dr | Milwaukee | WI | 53212 |
| 2744 | coincloud3845 | ColeKepro 3.0 | 148424 | Active | 141221 | 135 Fourth Street | San Francisco | CA | 94103 |
| 2745 | coincloud3846 | ColeKepro 3.0 | | Active | 141216 | 106 W Oak St | Boscobel | WI | 53805 |
| 2746 | coincloud3847 | ColeKepro 3.0 | 148446 | Active | 137415 | 1440 Horicon St | Mayville | WI | 53050 |
| 2747 | coincloud3848 | ColeKepro 3.0 | 148408 | Active | 142601 | 263 N Main St | Niles | OH | 41011 |
| 2748 | coincloud3849 | ColeKepro 3.0 | | Active | 139272 | 221 N Main St | Mishawaka | IN | 48544 |
| 2749 | coincloud3850 | ColeKepro 3.0 | 148407 | Active | 139834 | 1689 Great Basin Blvd | Ely | NV | 89301 |
| 2750 | coincloud3851 | ColeKepro 3.0 | 148412 | Active | 139844 | 8820 Skokie Blvd | Skokie | IL | 80077 |
| 2751 | coincloud3852 | ColeKepro 3.0 | 148408 | Active | 103382 | 2882 W Walnut St #12 | Rogers | AR | 72758 |
| 2752 | coincloud3853 | ColeKepro 3.0 | 148379 | Active | 103381 | 211 W Grubb Dr | Mesquite | TX | 75149 |
| 2753 | coincloud3854 | ColeKepro 3.0 | 148378 | Active | 140707 | 2310 W North Ave | Melrose Park | IL | 60160 |
| 2754 | coincloud3855 | ColeKepro 3.0 | 148377 | Active | 148464 | 120 Luyben Hills Road | Kingston Springs | TN | 37082 |
| 2755 | coincloud3856 | ColeKepro 3.0 | | Active | 142575 | 2053 E Main St | Lamar | AR | 72846 |
| 2756 | coincloud3857 | ColeKepro 3.0 | 148369 | Active | 148474 | 768 E. Main St | Hendersonville | TN | 37075 |
| 2757 | coincloud3859 | ColeKepro 3.0 | 148374 | Active | 148462 | 15025 Central Pike | Lebanon | TN | 37090 |
| 2758 | coincloud3860 | ColeKepro 3.0 | 148372 | Active | 148471 | 13010 Old Hickory Blvd | Nashville | TN | 37013 |
| 2759 | coincloud3861 | ColeKepro 3.0 | 148375 | Active | 148467 | 1049 Long Hollow Pike | Gallatin | TN | 37066 |
| 2760 | coincloud3862 | ColeKepro 3.0 | 148453 | Active | 141219 | 300 East Travelers Trail | Burnsville | MN | 55337 |
| 2761 | coincloud3863 | ColeKepro 3.0 | 148454 | Active | 103597 | 907 Presque Isle Rd | Caribou | ME | 4736 |
| 2762 | coincloud3864 | ColeKepro 3.0 | 148445 | Active | 141223 | 5600 Spring St | Racine | WI | 53406 |
| 2763 | coincloud3865 | ColeKepro 3.0 | 148456 | Active | 142576 | 15541 I-30 | Benton | AR | 72015 |
| 2764 | coincloud3866 | ColeKepro 3.0 | 148457 | Active | 103380 | 3501 Grapevine Mills Blvd N | Grapevine | TX | 76051 |
| 2765 | coincloud3867 | ColeKepro 3.0 | | Active | 141087 | 2903 Bienville Road | Ringold | LA | 71068 |
| 2766 | coincloud3868 | ColeKepro 3.0 | | Active | 141100 | 501 N. Prince Street | Clovis | NM | 88101 |
| 2767 | coincloud3869 | ColeKepro 3.0 | 148460 | Active | 101408 | 1611 Douglas Blvd | Roseville | CA | 95661 |
| 2768 | coincloud3870 | ColeKepro 3.0 | 148448 | Active | 124187 | 63 Ashe St | Charleston | SC | 29408 |
| 2769 | coincloud3871 | ColeKepro 3.0 | 148444 | Active | 124433 | 3500 North Prince | Clovis | NM | 88101 |
| 2770 | coincloud3872 | ColeKepro 3.0 | 148445 | Active | 124244 | 4011 Durand Ave | Racine | WI | 53405 |
| 2771 | coincloud3873 | ColeKepro 3.0 | 148448 | Active | 139365 | 164 Kimrow Dr | Randolph | WI | 53956 |
| 2772 | coincloud3874 | ColeKepro 3.0 | 148449 | Active | 141220 | 1346 W NORTH BLVD | LEESBURG | FL | 34748 |
| 2773 | coincloud3875 | ColeKepro 3.0 | 148450 | Active | 141226 | 725 8th St | Monroe | WI | 53566 |
| 2774 | coincloud3876 | ColeKepro 3.0 | 148451 | Active | 148517 | 325 Central Ave West | Clarion | IA | 50525 |
| 2775 | coincloud3877 | ColeKepro 3.0 | 148452 | Active | 148516 | 105 Nixion SE | Cascade | IA | 52033 |
| 2776 | coincloud3878 | ColeKepro 3.0 | 148400 | Active | 124038 | 1501 N Pacific Ave | Iowa Park | TX | 76367-1371 |
| 2777 | coincloud3879 | ColeKepro 3.0 | 148405 | Active | 124640 | 2530 N 7th St | Phoenix | AZ | 85006 |
| 2778 | coincloud3880 | ColeKepro 3.0 | 148485 | Active | 124051 | 8650 South Westnedge Avenue | Portage | MI | 49024 |
| 2779 | coincloud3881 | ColeKepro 3.0 | 148487 | Active | 124114 | 1013 Jefferson St. | Greenfield | OH | 45123 |
| 2780 | coincloud3882 | ColeKepro 3.0 | No serial # found | Active | 146617 | 801 N St | Bensenville | IL | 60106 |
| 2781 | coincloud3883 | ColeKepro 3.0 | 148461 | Active | 124434 | 1500 Mabry Dr | Clovis | NM | 88101 |
| 2782 | coincloud3884 | ColeKepro 3.0 | 148481 | Active | 124243 | 180 E 8th St | Vaughn | NM | 88353 |
| 2783 | coincloud3885 | ColeKepro 3.0 | 148477 | Active | 124408 | 1801 N Dixie Hwy | Pompano Beach | FL | 33060 |
| 2784 | coincloud3886 | ColeKepro 3.0 | 148484 | Active | 124542 | 4710 S. Broadway | Los Angeles | CA | 90037 |
| 2785 | coincloud3887 | ColeKepro 3.0 | 148479 | Active | 124681 | 52 US-14 | Rochester | MN | 55902 |
| 2786 | coincloud3888 | ColeKepro 3.0 | 148475 | Active | 124111 | 12361 Highway 54 | Carrizozo | NM | 88301 |
| 2787 | coincloud3889 | ColeKepro 3.0 | 148478 | Active | 124052 | 1295 S Sheridan Blvd | Denver | CO | 80232 |
| 2788 | coincloud3890 | ColeKepro 3.0 | 148481 | Active | 124038 | 1925 13TH AVENUE NORTH | GRAND FORKS | ND | 58203 |
| 2789 | coincloud3891 | ColeKepro 3.0 | 148483 | Active | 124301 | 669 E. Lincoln Ave | Tenino | WA | 98589 |
| 2790 | coincloud3892 | ColeKepro 3.0 | | Active | 121597 | 28 West St | Galeton | PA | 16922 |
| 2791 | coincloud3893 | ColeKepro 3.0 | | Active | 121598 | 300 Reno Dr | Wayland | MI | 49348-1277 |
| 2792 | coincloud3894 | ColeKepro 3.0 | 148476 | Active | 148687 | 11 North Rte 12 | Fox Lake | IL | 60020 |
| 2793 | coincloud3895 | ColeKepro 3.0 | | Active | 121592 | 496 Spring St | Windsor Locks | CT | 89144 |
| 2794 | coincloud3897 | ColeKepro 3.0 | 148482 | Active | 123936 | 11120 N Rockwell Ave | Oklahoma City | OK | 73162 |
| 2795 | coincloud3898 | ColeKepro 3.0 | 148486 | Active | 148619 | 1330 S. Neltnor Blvd | West Chicago | IL | 60185 |
| 2796 | coincloud3899 | ColeKepro 3.0 | | Active | 148629 | 10559 S. Harlem | Chicago Ridge | IL | 60415 |
| 2797 | coincloud3900 | ColeKepro 3.0 | 148472 | Active | 124112 | 10 Curfew Pl | Cloudcroft | NM | 88317 |
| 2798 | coincloud3901 | ColeKepro 3.0 | | Active | 148848 | 28937 Route 120 | Lakemoor | IL | 60051 |
| 2799 | coincloud3902 | ColeKepro 3.0 | 148469 | Active | 148640 | 1125 S. 25Th Avenue | Bellwood | IL | 60104 |
| 2800 | coincloud3903 | ColeKepro 3.0 | 148470 | Active | 123215 | 1608 W 2nd St | Roswell | NM | 88201 |
| 2801 | coincloud3904 | ColeKepro 3.0 | | Active | 121594 | 4725 TX-183 | Fort Worth | TX | 78114 |
| 2802 | coincloud3905 | ColeKepro 3.0 | 148473 | Active | 123930 | 115 Smithfield St | Pittsburgh | PA | 15222 |
| 2803 | coincloud3906 | ColeKepro 3.0 | | Active | 148693 | 11975 Route 47 | Huntley | IL | 60142 |
| 2804 | coincloud3907 | ColeKepro 3.0 | 148473 | Active | 123922 | 2218 India Hook Rd | Rock Hill | SC | 29732 |
| 2805 | coincloud3908 | ColeKepro 3.0 | 148488 | Active | 126609 | 1914 East Chapman Avenue | Orange | CA | 92867 |
| 2806 | coincloud3909 | ColeKepro 3.0 | | Active | 138903 | 5560 W. US 64 | Murphy | NC | 28806 |
| 2807 | coincloud3910 | ColeKepro 3.0 | | Active | 138902 | 2700 N Baltimore St | Kirksville | MO | 63501 |
| 2808 | coincloud3911 | ColeKepro 3.0 | | Active | 138695 | 22477 US-76 | Laurens | SC | 29360 |
| 2809 | coincloud3914 | ColeKepro 3.0 | 148494 | Active | 133876 | 4019 A. S Church St Ext | Roebuck | SC | 29376 |
| 2810 | coincloud3915 | ColeKepro 3.0 | | Active | 138888 | 720 N Lake Ave #Suite #1 | Pasadena | CA | 91104 |
| 2811 | coincloud3916 | ColeKepro 3.0 | | Active | 138873 | 3883 Cross Anchor Rd | Enoree | SC | 29335 |
| 2812 | coincloud3917 | ColeKepro 3.0 | | Active | 121602 | 333 Montano Rd NW | Albuquerque | NM | 87107 |
| 2813 | coincloud3918 | ColeKepro 3.0 | 148498 | Active | 125512 | 815 Fifth Avenue | McKeesport | PA | 15132 |
| 2814 | coincloud3919 | ColeKepro 3.0 | 148499 | Active | 125454 | 4236 SE Lee Boulevard | Lawton | OK | 73501 |
| 2815 | coincloud3920 | ColeKepro 3.0 | 148500 | Active | 125075 | 203 W GREENS RD | HOUSTON | TX | 77067 |
| 2816 | coincloud3922 | ColeKepro 3.0 | 148502 | Active | 120097 | 32271 Ford Rd | Garden City | MI | 48135 |
| 2817 | coincloud3923 | ColeKepro 3.0 | 148503 | Active | 125722 | 950 Commons Dr | Parkesburg | PA | 19365 |

| | | | | | | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 2818 | coincloud3925 | ColeKepro 3.0 | 146505 | Active | 126822 | 219 W. Oaklawn | Pleasanton | TX | 78064 |
| 2819 | coincloud3926 | ColeKepro 3.0 | | Active | 135570 | 24601 Mission Blvd | Hayward | CA | 94544 |
| 2820 | coincloud3927 | ColeKepro 3.0 | 146507 | Active | 125384 | 4501 North 27th Avenue | Phoenix | AZ | 85017 |
| 2821 | coincloud3928 | ColeKepro 3.0 | 146508 | Active | 125393 | 9900 IH-35 Service Road S Bldg G @ Slaughter | Austin | TX | 78748 |
| 2822 | coincloud3929 | ColeKepro 3.0 | 146509 | Active | 125461 | 754 Boca Chica Blvd | Brownsville | TX | 78520 |
| 2823 | coincloud3930 | ColeKepro 3.0 | 146510 | Active | 125680 | 739 Highway 71 West, Ste F | Bastrop | TX | 78602 |
| 2824 | coincloud3931 | ColeKepro 3.0 | 146511 | Active | 125395 | 5300 N State St | Jackson | MS | 39206 |
| 2825 | coincloud3932 | ColeKepro 3.0 | 146612 | Active | 125413 | 8481 E Broadway Rd | Mesa | AZ | 85208 |
| 2826 | coincloud3933 | ColeKepro 3.0 | 146513 | Active | 125407 | 2701 Sanford St | Muskegon Heights | MI | 89144 |
| 2827 | coincloud3934 | ColeKepro 3.0 | 146514 | Active | 125440 | 655 Sunland Park Dr, Suite F | El Paso | TX | 79912 |
| 2828 | coincloud3935 | ColeKepro 3.0 | 146515 | Active | 125445 | 6940 Baker Boulevard | Richland Hills | TX | 76118 |
| 2829 | coincloud3936 | ColeKepro 3.0 | 146516 | Active | 125415 | 608 East Washington Street | Suffolk | VA | 48204 |
| 2830 | coincloud3937 | ColeKepro 3.0 | 146517 | Active | 125394 | 4400 N. Briarwood Avenue | Midland | TX | 79707 |
| 2831 | coincloud3938 | ColeKepro 3.0 | 146518 | Active | 124822 | 3303 Williams Drive | Georgetown | TX | 78528 |
| 2832 | coincloud3939 | ColeKepro 3.0 | 146519 | Active | 125399 | 14823 Interstate 35 N | Live Oak | TX | 78154 |
| 2833 | coincloud3940 | ColeKepro 3.0 | 146520 | Active | 125459 | 4500 Padre Island Hwy | Brownsville | TX | 78521 |
| 2834 | coincloud3941 | ColeKepro 3.0 | 146521 | Active | 125613 | 306 W Bourke St | Macon | MO | 63562 |
| 2835 | coincloud3942 | ColeKepro 3.0 | 146522 | Active | 125510 | 23026 US 281 N, SUITE 103 | San Antonio | TX | 76258 |
| 2836 | coincloud3943 | ColeKepro 3.0 | 146523 | Active | 125451 | 1309 N LOOP 1604 W, #109 | San Antonio | TX | 78256 |
| 2837 | coincloud3944 | ColeKepro 3.0 | 146524 | Active | 125455 | 8 Moulton St | Barre | MA | 1005 |
| 2838 | coincloud3945 | ColeKepro 3.0 | 146525 | Active | 125474 | 5084 Biscayne Blvd #Suite 105 | Miami | FL | 33137 |
| 2839 | coincloud3946 | ColeKepro 3.0 | 146526 | Active | 125626 | 5625 South Padre Island Drive | Corpus Christi | TX | 78412 |
| 2840 | coincloud3947 | ColeKepro 3.0 | 146527 | Active | 125453 | 2510 Hwy 281 N, Suite 120 | Marble Falls | TX | 78654 |
| 2841 | coincloud3948 | ColeKepro 3.0 | 146528 | Active | 125476 | 4350 HWY 77/83 N, Suite D | Brownsville | TX | 78526 |
| 2842 | coincloud3949 | ColeKepro 3.0 | 146529 | Active | 125618 | 10980 Pines Boulevard | Pembroke Pines | FL | 33026 |
| 2843 | coincloud3950 | ColeKepro 3.0 | 146530 | Active | 125514 | 3500 Padre Blvd | South Padre Island | TX | 78597 |
| 2844 | coincloud3951 | ColeKepro 3.0 | 146531 | Active | 125414 | 655 North Fair Oaks Avenue | Pasadena | CA | 94085 |
| 2845 | coincloud3952 | ColeKepro 3.0 | 146532 | Active | 125447 | 624 Mark Twain Ave | Hannibal | MO | 63401 |
| 2846 | coincloud3953 | ColeKepro 3.0 | 146633 | Active | 125600 | 4373 S. Vermont Ave. | Los Angeles | CA | 90037 |
| 2847 | coincloud3954 | ColeKepro 3.0 | 146534 | Active | 125441 | 11852 Wheeler Rd NE | Moses Lakes | WA | 98837 |
| 2848 | coincloud3955 | ColeKepro 3.0 | 146535 | Active | 125442 | 4506 North Big Spring | Midland | TX | 79705 |
| 2849 | coincloud3956 | ColeKepro 3.0 | 146536 | Active | 125479 | 809 HWY 83 East | Weslaco | TX | 78596 |
| 2850 | coincloud3957 | ColeKepro 3.0 | 146537 | Active | 125431 | 4318 Ayers | Corpus Christi | TX | 78415 |
| 2851 | coincloud3958 | ColeKepro 3.0 | 146538 | Active | 125446 | 900 E Harwood Road | Euless | TX | 76039 |
| 2852 | coincloud3959 | ColeKepro 3.0 | 146539 | Active | 125123 | 5100 Montana | El Paso | TX | 79903 |
| 2853 | coincloud3960 | ColeKepro 3.0 | No serial # found | Active | 125721 | 2507 W Business I-10 | San Simon | AZ | 85632 |
| 2854 | coincloud3961 | ColeKepro 3.0 | 146541 | Active | 125738 | 15 WEST BRIMMER AVE | WATSONTOWN | PA | 17777 |
| 2855 | coincloud3962 | ColeKepro 3.0 | 146542 | Active | 125719 | 4115 193rd St. | Bunker Hill | KS | 67626 |
| 2856 | coincloud3964 | ColeKepro 3.0 | 146644 | Active | 123977 | 777 N Main St | Eagar | AZ | 94112 |
| 2857 | coincloud3965 | ColeKepro 3.0 | 146545 | Active | 122553 | 200 West Sealy Ave | Monahans | TX | 79756 |
| 2858 | coincloud3967 | ColeKepro 3.0 | 147501 | Active | 125619 | 1351 S. Main St., Suite 300 | Boerne | TX | 78006 |
| 2859 | coincloud3968 | ColeKepro 3.0 | 147502 | Active | 125304 | 196 Gulf Freeway South | League City | TX | 77573-3583 |
| 2860 | coincloud3969 | ColeKepro 3.0 | 147503 | Active | 125361 | 201 University Oaks Blvd, Suite 600 | Round Rock | TX | 78664 |
| 2861 | coincloud3970 | ColeKepro 3.0 | 147504 | Active | 125389 | 4400 OTTAWA ST | BISMARCK | ND | 58501 |
| 2862 | coincloud3971 | ColeKepro 3.0 | 147505 | Active | 125386 | 3415 Breckenridge Lane | Louisville | KY | 40220 |
| 2863 | coincloud3972 | ColeKepro 3.0 | 147506 | Active | 125472 | 1940 Hwy 292 | Inman | SC | 29349 |
| 2864 | coincloud3973 | ColeKepro 3.0 | 147507 | Active | 126452 | 1 Fremont St | Las Vegas | NV | 89101 |
| 2865 | coincloud3974 | ColeKepro 3.0 | 145196 | Active | 123546 | 600 N Eugene St | Greensboro | NC | 27401 |
| 2866 | coincloud3975 | ColeKepro 3.0 | 147509 | Active | 125405 | 8730 SW Capitol Hwy | Portland | OR | 97219 |
| 2867 | coincloud3976 | ColeKepro 3.0 | 147510 | Active | 125406 | 4684 NW 183rd St | Carol City | FL | 33055 |
| 2868 | coincloud3977 | ColeKepro 3.0 | 147511 | Active | 125602 | 2326 Hobson Rd | Fort Wayne | IN | 50707 |
| 2869 | coincloud3978 | ColeKepro 3.0 | 147512 | Active | 125627 | 4548 Taylorsville Rd | Louisville | KY | 40220 |
| 2870 | coincloud3979 | ColeKepro 3.0 | 147513 | Active | 124823 | 214 Cove Terrace | Copperas Cove | TX | 76522 |
| 2871 | coincloud3980 | ColeKepro 3.0 | 147514 | Active | 126403 | 501NE Burnside Rd | Gresham | OR | 97030 |
| 2872 | coincloud3981 | ColeKepro 3.0 | 147516 | Active | 125278 | 18066 Mateny Rd. | Germantown | MD | 20874 |
| 2873 | coincloud3982 | ColeKepro 3.0 | 147517 | Active | 126099 | 901 E Semoran Blvd | Apopka | FL | 32703 |
| 2874 | coincloud3983 | ColeKepro 3.0 | 147518 | Active | 125723 | 7848 Lankershim Blvd | North Hollywood | CA | 91605 |
| 2875 | coincloud3984 | ColeKepro 3.0 | 147519 | Active | 125718 | 1040 I-70 (Exit 47) | Palisade | CO | 81526 |
| 2876 | coincloud3985 | ColeKepro 3.0 | 147520 | Active | 125281 | 1007 U.S. 24 | Monroe City | MO | 63456 |
| 2877 | coincloud3986 | ColeKepro 3.0 | 147521 | Active | 141213 | 750 S Bluff | St. George | UT | 84770 |
| 2878 | coincloud3987 | ColeKepro 3.0 | 147522 | Active | 127202 | 4212 Sebring Pkwy | Sebring | FL | 33870 |
| 2879 | coincloud3988 | ColeKepro 3.0 | 142068 | Active | 101469 | 3603 N Las Vegas Blvd | Las Vegas | NV | 89115 |
| 2880 | coincloud3989 | ColeKepro 3.0 | 142160 | Active | 101400 | 4915 Pearlite Avenue | Las Vegas | NV | 0 |
| 2881 | coincloud3990 | ColeKepro 3.0 | 147525 | Active | 126299 | 575 E Main St | Wilkes-Barre | PA | 93552 |
| 2882 | coincloud3991 | ColeKepro 3.0 | 147526 | Active | 125729 | 200 SW C Ave | Lawton | OK | 73501 |
| 2883 | coincloud3994 | ColeKepro 3.0 | 147529 | Active | 126914 | 3552 Lafayette Rd | Evansdale | IA | 3801 |
| 2884 | coincloud3995 | ColeKepro 3.0 | 147530 | Active | 121164 | 1498 Broad St | Providence | RI | 2905 |
| 2885 | coincloud3996 | ColeKepro 3.0 | 147531 | Active | 121894 | 150 Yakima Rd | Dexter | NM | 88230 |
| 2886 | coincloud3997 | ColeKepro 3.0 | 147532 | Active | 127207 | 415 Mary Esther Cut Off NW | Fort Walton Beach | FL | 32548 |
| 2887 | coincloud3999 | ColeKepro 3.0 | 147524 | Active | 126697 | 6985 Ar-22 | Subiaco | AR | 72865 |
| 2888 | coincloud4000 | ColeKepro 3.0 | | Active | 140312 | 221 W. Marengo Rd. | Tiffin | IA | 52340 |
| 2889 | coincloud4001 | ColeKepro 3.0 | 147535 | Active | 124579 | 2690 N Vineyard Avenue | Oxnard | CA | 93036 |
| 2890 | coincloud4002 | ColeKepro 3.0 | 147536 | Active | 126171 | 2040 Sir Francis Drake Blvd | FAIRFAX | CA | 94930 |
| 2891 | coincloud4003 | ColeKepro 3.0 | 147537 | Active | 124589 | 837 12th St NE | Mason City | IA | 50401-2309 |
| 2892 | coincloud4004 | ColeKepro 3.0 | 147538 | Active | 124581 | 1535 Western Ave | Chicago Heights | IL | 60411 |
| 2893 | coincloud4005 | ColeKepro 3.0 | | Active | 140310 | 117 E. Railroad St | Norway | IA | 52318 |
| 2894 | coincloud4006 | ColeKepro 3.0 | 147540 | Active | 124594 | 10901 E State Rte 350 | Raytown | MO | 84138 |
| 2895 | coincloud4007 | ColeKepro 3.0 | | Active | 140315 | 806 NE Waldo Rd | Gainesville | FL | 32641 |
| 2896 | coincloud4008 | ColeKepro 3.0 | 147542 | Active | 124577 | 1040 Cliff Lake Rd | Eagan | MN | 55122 |
| 2897 | coincloud4009 | ColeKepro 3.0 | | Active | 140306 | 6818 Slide Rd, Suite #12 | Lubbock | TX | 79424 |
| 2898 | coincloud4010 | ColeKepro 3.0 | | Active | 140311 | 220 N. Augusta Ave | Oxford | IA | 52322 |
| 2899 | coincloud4011 | ColeKepro 3.0 | 147545 | Active | 124585 | 8540 Research Blvd | Austin | TX | 78758 |
| 2900 | coincloud4012 | ColeKepro 3.0 | 147546 | Active | 124571 | 1001 West Will Rogers Blvd, Claremore | Claremore | OK | 74017 |
| 2901 | coincloud4013 | ColeKepro 3.0 | | Active | 140304 | 186 Park Ridge Rd | Atkins | IA | 52200 |
| 2902 | coincloud4014 | ColeKepro 3.0 | 147548 | Active | 140988 | 200 Reed St | Akron | IA | 51001 |
| 2903 | coincloud4015 | ColeKepro 3.0 | 147549 | Active | 124590 | 7308 North May Avenue | Oklahoma City | OK | 73118 |
| 2904 | coincloud4016 | ColeKepro 3.0 | 147550 | Active | 145529 | 706 Hwy. 57 | Parkersburg | IA | 50665 |
| 2905 | coincloud4017 | ColeKepro 3.0 | 147551 | Active | 124580 | 101 Held Dr. | Northampton | PA | 18067 |
| 2906 | coincloud4018 | ColeKepro 3.0 | 147552 | Active | 124522 | 930 Commercial | Lisbon | IA | 52253 |
| 2907 | coincloud4019 | ColeKepro 3.0 | 147553 | Active | 122788 | 3547 US-40 | Oakley | KS | 87748 |
| 2908 | coincloud4020 | ColeKepro 3.0 | 147554 | Active | 122947 | 905 E Bender Blvd | Hobbs | NM | 88240 |
| 2909 | coincloud4021 | ColeKepro 3.0 | 147555 | Active | 122574 | 1989 Cerrillos Rd #C | Santa Fe | NM | 87505 |
| 2910 | coincloud4022 | ColeKepro 3.0 | No serial # found | Active | 119082 | 3855 Ambrosia St | Castle Rock | CO | 80109 |
| 2911 | coincloud4023 | ColeKepro 3.0 | 147557 | Active | 123442 | 18066 Mateny Rd | Germantown | MD | 20874 |
| 2912 | coincloud4024 | ColeKepro 3.0 | 147558 | Active | 123619 | 5126 W Howard Ave | Milwaukee | WI | 53220 |
| 2913 | coincloud4026 | ColeKepro 3.0 | 147560 | Active | 123558 | 200 SE 1st St | Cooper | TX | 75432 |
| 2914 | coincloud4027 | ColeKepro 3.0 | 147561 | Active | 123763 | 1301 N 23rd St | McAllen | TX | 78501 |
| 2915 | coincloud4029 | ColeKepro 3.0 | 147562 | Active | 124771 | 2003 Southern Blvd SE #139 | Rio Rancho | NM | 87124 |
| 2916 | coincloud4030 | ColeKepro 3.0 | 147564 | Active | 123624 | 62 S King St | Alice | TX | 78332 |
| 2917 | coincloud4031 | ColeKepro 3.0 | 147565 | Active | 125516 | 3421 Washington St | Vicksburg | MS | 39180 |
| 2918 | coincloud4032 | ColeKepro 3.0 | 147566 | Active | 125195 | 826 E Fillmore St #B | Colorado Springs | CO | 80907 |
| 2919 | coincloud4033 | ColeKepro 3.0 | 147567 | Active | 125045 | 1449 Eubank Blvd NE | Albuquerque | NM | 87112 |
| 2920 | coincloud4034 | ColeKepro 3.0 | 147568 | Active | 122644 | 5607 Dollar Way Road | Pine Bluff | AR | 71602 |
| 2921 | coincloud4035 | ColeKepro 3.0 | 147569 | Active | 127338 | 18 N 7th St | San Jose | CA | 95112 |
| 2922 | coincloud4037 | ColeKepro 3.0 | 147571 | Active | 123130 | 3704 E Main St | Farmington | NM | 87402 |
| 2923 | coincloud4038 | ColeKepro 3.0 | 147572 | Active | 119653 | 410 Main St | Boone | CO | 81025 |
| 2924 | coincloud4039 | ColeKepro 3.0 | 147573 | Active | 125186 | 2423 W Colorado Ave | Colorado Springs | CO | 80904 |
| 2925 | coincloud4042 | ColeKepro 3.0 | 147576 | Active | 127581 | 108 Third Ave S | Clear Lake | SD | 57226 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2926 | coincloud4042 | ColeKepro 3.0 | 147576 | Active | 127561 | 108 Third Ave S | Clear Lake | SD | 57226 |
| 2927 | coincloud4043 | ColeKepro 3.0 | 147577 | Active | 128480 | 9733 Buffalo Speedway | Houston | TX | 77025 |
| 2928 | coincloud4044 | ColeKepro 3.0 | 147578 | Active | 128473 | 1725 Willow Pass Rd | Concord | CA | 94520 |
| 2929 | coincloud4046 | ColeKepro 3.0 | 147580 | Active | 128162 | 7201 Pacific Blvd | Huntington Park | CA | 90255 |
| 2930 | coincloud4048 | ColeKepro 3.0 | 147582 | Active | 108153 | 295 Armistice Blvd | Pawtucket | RI | 2861 |
| 2931 | coincloud4059 | ColeKepro 3.0 | | Active | 104170 | 447 Great Mall Dr | Milpitas | CA | 95035 |
| 2932 | coincloud4062 | ColeKepro 3.0 | 147598 | Active | 129171 | 800 Carsonia Avenue | Reading | PA | 19606 |
| 2933 | coincloud4063 | ColeKepro 3.0 | 147597 | Active | 104176 | 1071 Santa Rosa Plaza | Santa Rosa | CA | 95401 |
| 2934 | coincloud4065 | ColeKepro 3.0 | | Active | 108944 | 150 W Main St | Moncks Corner | SC | 29461 |
| 2935 | coincloud4067 | ColeKepro 3.0 | | Active | 130046 | 6001 I-40 Frontage Road | Amarillo | TX | 79106 |
| 2936 | coincloud4069 | ColeKepro 3.0 | | Active | 130052 | 697 Derrick Ave | Mendota | CA | 93640 |
| 2937 | coincloud4071 | ColeKepro 3.0 | | Active | 130057 | 600 Park Blvd | Orange Cove | CA | 93646 |
| 2938 | coincloud4075 | ColeKepro 3.0 | | Active | 139459 | 8238 Greenback Ln | Citrus Heights | CA | 95621 |
| 2939 | coincloud4078 | ColeKepro 3.0 | | Active | 108154 | 2670 Monterey Hwy | San Jose | CA | 95111 |
| 2940 | coincloud4079 | ColeKepro 3.0 | | Active | 135488 | 335 Woburn Street | Lexington | MA | 1852 |
| 2941 | coincloud4081 | ColeKepro 3.0 | 147615 | Active | 128481 | 606 Main St | Loyalton | CA | 96118 |
| 2942 | coincloud4088 | ColeKepro 3.0 | | Active | 138440 | 999 S Washington St | North Attleboro | MA | 2760 |
| 2943 | coincloud4089 | ColeKepro 3.0 | 147623 | Active | 123921 | 511 N 1st St | Yakima | WA | 98901 |
| 2944 | coincloud4090 | ColeKepro 3.0 | 147624 | Active | 124561 | 2101 Antique City Drive | Walnut | IA | 51577-0138 |
| 2945 | coincloud4091 | ColeKepro 3.0 | 147625 | Active | 124574 | 534 Church St | Ottumwa | IA | 52501-4215 |
| 2946 | coincloud4092 | ColeKepro 3.0 | 147626 | Active | 124591 | 29 Pattons Rd | Wooster | AR | 72181 |
| 2947 | coincloud4093 | ColeKepro 3.0 | 147627 | Active | 104313 | 101 1st Ave. | Van Horne | IA | 52346 |
| 2948 | coincloud4094 | ColeKepro 3.0 | 147628 | Active | 124565 | 305 Cora St. | Irwin | IA | 51446-0256 |
| 2949 | coincloud4095 | ColeKepro 3.0 | 147629 | Active | 124578 | 7308 North May Avenue | Oklahoma City | OK | 73116 |
| 2950 | coincloud4096 | ColeKepro 3.0 | 142022 | Active | 124588 | 3234 W Broward Blvd | Fort Lauderdale | FL | 33312 |
| 2951 | coincloud4097 | ColeKepro 3.0 | 147631 | Active | 145519 | 1022 Skyler St | Denver | IA | 50622 |
| 2952 | coincloud4098 | ColeKepro 3.0 | 147632 | Active | 124547 | 814 E Main Ave | Rockford | IA | 50468-1326 |
| 2953 | coincloud4099 | ColeKepro 3.0 | 147633 | Active | 124537 | 337 S Dupont Hwy | New Castle | DE | 19720 |
| 2954 | coincloud4100 | ColeKepro 3.0 | 147634 | Active | 124588 | 200 Veterans Blvd. | Del Rio | TX | 78840 |
| 2955 | coincloud4101 | ColeKepro 3.0 | | Active | 104307 | 100 S. Front St. | Montezuma | IA | 50171 |
| 2956 | coincloud4102 | ColeKepro 3.0 | 147636 | Active | 124516 | 4404 3rd Ave NW | Seattle | WA | 98107 |
| 2957 | coincloud4103 | ColeKepro 3.0 | 147637 | Active | 124316 | 702 N 13TH ST | HARLINGEN | TX | 78550 |
| 2958 | coincloud4104 | ColeKepro 3.0 | 147638 | Active | 124531 | 7822 82nd St | Lubbock | TX | 79424-7500 |
| 2959 | coincloud4105 | ColeKepro 3.0 | 147639 | Active | 124194 | 802 South Main Street | Morton | TX | 79345 |
| 2960 | coincloud4106 | ColeKepro 3.0 | 147640 | Active | 124432 | 8525 W Inyokern Rd | Inyokern | CA | 93527 |
| 2961 | coincloud4107 | ColeKepro 3.0 | 147641 | Active | 146602 | 3503 South Cicero Avenue | Cicero | IL | 60804 |
| 2962 | coincloud4108 | ColeKepro 3.0 | 147642 | Active | 127331 | 730 E Main St | Mound City | KS | 66056 |
| 2963 | coincloud4109 | ColeKepro 3.0 | 147643 | Active | 124039 | 6865 Maynardville Pike | Knoxville | TN | 37918 |
| 2964 | coincloud4110 | ColeKepro 3.0 | 147644 | Active | 124037 | 403 North Main Street | Portales | NM | 88130 |
| 2965 | coincloud4111 | ColeKepro 3.0 | 147645 | Active | 124288 | 700 S. Prince St. | Clovis | NM | 88101 |
| 2966 | coincloud4112 | ColeKepro 3.0 | 147646 | Active | 128952 | 601 W. Commerce Street | Brownwood | TX | 76801 |
| 2967 | coincloud4113 | ColeKepro 3.0 | 147647 | Active | 127584 | 13751 E Yale Ave | Aurora | CO | 80014 |
| 2968 | coincloud4114 | ColeKepro 3.0 | 147648 | Active | 126960 | 8195 Highway 45 ALT South | West Point | MS | 39773 |
| 2969 | coincloud4115 | ColeKepro 3.0 | 147649 | Active | 123873 | 2929 Thousand Oaks | San Antonio | TX | 78247 |
| 2970 | coincloud4116 | ColeKepro 3.0 | 147650 | Active | 126958 | 10560 Montana Ave | El Paso | TX | 79925 |
| 2971 | coincloud4117 | ColeKepro 3.0 | 147651 | Active | 126956 | 7298 MN-65 | Fridley | MN | 55432 |
| 2972 | coincloud4118 | ColeKepro 3.0 | 147652 | Active | 124180 | 728 W. 21st Street | Clovis | NM | 88101 |
| 2973 | coincloud4119 | ColeKepro 3.0 | 147653 | Active | 129041 | 4023 West Sample Street | South Bend | IN | 46619 |
| 2974 | coincloud4120 | ColeKepro 3.0 | 147654 | Active | 126953 | 1001 N Carolina Dr #Suite C | El Paso | TX | 79915 |
| 2975 | coincloud4121 | ColeKepro 3.0 | 147655 | Active | 126955 | 11 West St | Gardner | MA | 75154 |
| 2976 | coincloud4122 | ColeKepro 3.0 | 147656 | Active | 124028 | 518 Main Street | Mora | NM | 87732 |
| 2977 | coincloud4123 | ColeKepro 3.0 | 147657 | Active | 124018 | 202 Hwy 81 | Arlington | SD | 57212 |
| 2978 | coincloud4124 | ColeKepro 3.0 | 147658 | Active | 123940 | 536 E 11th Ave | Eugene | OR | 97401 |
| 2979 | coincloud4125 | ColeKepro 3.0 | 147659 | Active | 128957 | 1330 Linden Avenue | Dayton | OH | 29154 |
| 2980 | coincloud4126 | ColeKepro 3.0 | 147660 | Active | 124688 | 512 E Hamilton St | Stamford | TX | 79553 |
| 2981 | coincloud4127 | ColeKepro 3.0 | 147661 | Active | 124029 | 901 Belt Line Rd #100 | Garland | TX | 75040 |
| 2982 | coincloud4128 | ColeKepro 3.0 | 147662 | Active | 123937 | 3122 Murchison Rd | Fayetteville | NC | 28301 |
| 2983 | coincloud4129 | ColeKepro 3.0 | 147663 | Active | 124024 | 1245 Veterans Memorial Hwy SW ## 35 | Mableton | GA | 30126 |
| 2984 | coincloud4130 | ColeKepro 3.0 | 147664 | Active | 124025 | 365 E North Ave. | Glendale Heights | IL | 60139 |
| 2985 | coincloud4131 | ColeKepro 3.0 | 147665 | Active | 124012 | 535 East Second St | Clarksdale | MS | 38614 |
| 2986 | coincloud4132 | ColeKepro 3.0 | 147666 | Active | 124010 | 5601 Paradise Blvd NW | Albuquerque | NM | 87114-4725 |
| 2987 | coincloud4133 | ColeKepro 3.0 | 147667 | Active | 124016 | 3200 Market St | Youngstown | OH | 45227 |
| 2988 | coincloud4134 | ColeKepro 3.0 | 147668 | Active | 124026 | 2709 Cunningham Rd | Killeen | TX | 78542 |
| 2989 | coincloud4135 | ColeKepro 3.0 | 147669 | Active | 146636 | 1118 W Touhy Ave | Park Ridge | IL | 60068 |
| 2990 | coincloud4136 | ColeKepro 3.0 | | Active | 121599 | 4001 SAN MATEO BLVD NE | ALBUQUERQUE | NM | 87110 |
| 2991 | coincloud4137 | ColeKepro 3.0 | 147671 | Active | 148598 | 8012 W. 111Th Street | Palos Hills | IL | 60465 |
| 2992 | coincloud4138 | ColeKepro 3.0 | 147672 | Active | 124020 | 1440 UNIVERSITY AVE WEST | ST PAUL | MN | 55104 |
| 2993 | coincloud4139 | ColeKepro 3.0 | 147673 | Active | 123942 | 712 Camino Del Pueblo | Bernalillo | NM | 87004 |
| 2994 | coincloud4140 | ColeKepro 3.0 | 147674 | Active | 124019 | 1321 Main Street | Oregon City | OR | 97045 |
| 2995 | coincloud4141 | ColeKepro 3.0 | 147675 | Active | 124011 | 351 Highway 314 SW | Los Lunas | NM | 87031 |
| 2996 | coincloud4142 | ColeKepro 3.0 | 147676 | Active | 123939 | 2348 Highway 47 | Rio Communities | NM | 87002 |
| 2997 | coincloud4143 | ColeKepro 3.0 | 147677 | Active | 124027 | 2603 Hot Springs Blvd | Las Vegas | NM | 87701 |
| 2998 | coincloud4144 | ColeKepro 3.0 | 147678 | Active | 124023 | 202 Schuylkil Rd. | Phoenixville | PA | 19460 |
| 2999 | coincloud4145 | ColeKepro 3.0 | 147679 | Active | 124030 | 507 Paseo Del Pueblo Norte | Taos | NM | 87571 |
| 3000 | coincloud4146 | ColeKepro 3.0 | 147680 | Active | 124015 | 2640 Agua Fria St. | Santa Fe | NM | 87505 |
| 3001 | coincloud4147 | ColeKepro 3.0 | 147681 | Active | 124032 | 7700 East Kellogg Drive | Wichita | KS | 67207 |
| 3002 | coincloud4148 | ColeKepro 3.0 | 147682 | Active | 124014 | 3102 South Main Street | Akron | OH | 46625 |
| 3003 | coincloud4149 | ColeKepro 3.0 | 147683 | Active | 124021 | 1657 North Miami Avenue | Miami | FL | 33138 |
| 3004 | coincloud4150 | ColeKepro 3.0 | 147684 | Active | 124584 | 218 7th St W | Monticello | MN | 55102 |
| 3005 | coincloud4151 | ColeKepro 3.0 | | Active | 140309 | 1290 Dubuque St. NE | North Liberty | IA | 52317 |
| 3006 | coincloud4152 | ColeKepro 3.0 | 147686 | Active | 124583 | 15 WEST BRIMMER AVE | WATSONTOWN | PA | 17777 |
| 3007 | coincloud4153 | ColeKepro 3.0 | 147687 | Active | 124582 | 1798 N 10th Ave | Hanford | CA | 93230 |
| 3008 | coincloud4154 | ColeKepro 3.0 | | Active | 140305 | 100 E. Oakdale Blvd Suite #100 | Coralville | IA | 52241 |
| 3009 | coincloud4155 | ColeKepro 3.0 | 147689 | Active | 124573 | 1402 E MILAM ST | MEXIA | TX | 76667 |
| 3010 | coincloud4156 | ColeKepro 3.0 | 147690 | Active | 124033 | 2221 South Caraway Road | Jonesboro | AR | 72401 |
| 3011 | coincloud4157 | ColeKepro 3.0 | 147691 | Active | 124017 | 2040 E Valley Parkway | Escondido | CA | 92027 |
| 3012 | coincloud4158 | ColeKepro 3.0 | 147692 | Active | 124022 | 602 W Central | Anadarko | OK | 73005 |
| 3013 | coincloud4159 | ColeKepro 3.0 | 147693 | Active | 124013 | 2007 Calle Lorca | Santa Fe | NM | 87505 |
| 3014 | coincloud4161 | ColeKepro 3.0 | 147695 | Active | 123933 | 4148 W Kennedy Blvd | Tampa | FL | 33609 |
| 3015 | coincloud4162 | ColeKepro 3.0 | 147696 | Active | 124047 | 6765 22nd Ave North | St Petersburg | FL | 33710 |
| 3016 | coincloud4163 | ColeKepro 3.0 | 147697 | Active | 146628 | 2201 N. Green Bay Rd | Waukegan | IL | 60087 |
| 3017 | coincloud4164 | ColeKepro 3.0 | 147698 | Active | 124211 | 3365 S. Bell | Amarillo | TX | 79106 |
| 3018 | coincloud4165 | ColeKepro 3.0 | 147699 | Active | 124602 | 201 W Main | Beulah | ND | 58523 |
| 3019 | coincloud4167 | ColeKepro 3.0 | 147701 | Active | 146650 | 2640 Mannheim Rd | Franklin Park | IL | 60131 |
| 3020 | coincloud4168 | ColeKepro 3.0 | 147702 | Active | 124044 | 1500 N. Garden | Roswell | NM | 88201 |
| 3021 | coincloud4169 | ColeKepro 3.0 | 147703 | Active | 146609 | 476 North York Road | Elmhurst | IL | 60126 |
| 3022 | coincloud4170 | ColeKepro 3.0 | 147704 | Active | 124041 | 301 Clark Street | Elida | NM | 88116 |
| 3023 | coincloud4171 | ColeKepro 3.0 | 147705 | Active | 123941 | 305 East Olive Avenue | Porterville | CA | 91502 |
| 3024 | coincloud4172 | ColeKepro 3.0 | 147706 | Active | 146652 | 2228 S Cicero Ave | Cicero | IL | 60804 |
| 3025 | coincloud4173 | ColeKepro 3.0 | | Active | 146621 | 5900 S. Harlem Ave | Summit | IL | 60501 |
| 3026 | coincloud4174 | ColeKepro 3.0 | 147708 | Active | 124053 | 1425 Kennedy Blvd | North Bergen | NJ | 7047 |
| 3027 | coincloud4175 | ColeKepro 3.0 | 147709 | Active | 128237 | 3402 Avenue Q | Lubbock | TX | 79412 |
| 3028 | coincloud4178 | ColeKepro 3.0 | 147710 | Active | 125200 | 12155 SE Foster Rd | Portland | OR | 97268 |
| 3029 | coincloud4179 | ColeKepro 3.0 | 147711 | Active | 121362 | 104 E Lake Benton St | Lake Benton | MN | 56149 |
| 3030 | coincloud4178 | ColeKepro 3.0 | 147712 | Active | 125156 | 4935 Tuscarawas Road | Chicago | IL | 60022 |
| 3031 | coincloud4179 | ColeKepro 3.0 | 147713 | Active | 126102 | 5760 W Grand Ave | Chicago | IL | 60639 |
| 3032 | coincloud4180 | ColeKepro 3.0 | 147714 | Active | 120536 | 8201 Topanga Canyon Blvd | Canoga Park | CA | 91304 |
| 3033 | coincloud4181 | ColeKepro 3.0 | 147715 | Active | 125182 | 617 W Golf Rd | Des Plaines | IL | 60016 |
| 3034 | coincloud4182 | ColeKepro 3.0 | 147716 | Active | 119177 | 1436 W Beverly Blvd | Montebello | CA | 90640 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3035 | coincloud4183 | ColeKepro 3.0 | 147717 | Active | 126298 | 1812 Wibraham Rd | Springfield | MA | 1119 |
| 3036 | coincloud4184 | ColeKepro 3.0 | 147718 | Active | 126240 | 120 E WALNUT St | LOCK HAVEN | PA | 17745 |
| 3037 | coincloud4185 | ColeKepro 3.0 | 147719 | Active | 126239 | 7900 Imperial Hwy | Downey | CA | 90242 |
| 3038 | coincloud4186 | ColeKepro 3.0 | 147720 | Active | 126241 | 14 W Monroe St | Bangor | MI | 49013-1352 |
| 3039 | coincloud4187 | ColeKepro 3.0 | 147721 | Active | 125717 | 1695 N Watkins Rd. | Watkins | CO | 80137 |
| 3040 | coincloud4188 | ColeKepro 3.0 | 147722 | Active | 146834 | 1602 Essington Rd | Joliet | IL | 60435 |
| 3041 | coincloud4189 | ColeKepro 3.0 | | Active | 146811 | 2798 W. Jefferson St | Joliet | IL | 60435 |
| 3042 | coincloud4190 | ColeKepro 3.0 | | Active | 146564 | 2115 Hartford Ave | Plainfield | IN | 46168 |
| 3043 | coincloud4191 | ColeKepro 3.0 | | Active | 147777 | 9652 S Pulaski Rd | Oak Lawn | IL | 60453 |
| 3044 | coincloud4192 | ColeKepro 3.0 | | Active | 146585 | 2820 Court Street | Pekin | IL | 61554 |
| 3045 | coincloud4193 | ColeKepro 3.0 | | Active | 146939 | 2401 65Rd St | Woodridge | IL | 60517 |
| 3046 | coincloud4194 | ColeKepro 3.0 | 147728 | Active | 146653 | 13604 Blue Lick Road | Memphis | IN | 47143 |
| 3047 | coincloud4195 | ColeKepro 3.0 | 147729 | Active | 146627 | 418 S. Lincoln Ave | N. Aurora | IL | 60542 |
| 3048 | coincloud4196 | ColeKepro 3.0 | | Active | 146615 | 400 Collins Street | Joliet | IL | 60432 |
| 3049 | coincloud4197 | ColeKepro 3.0 | | Active | 146588 | 107 W. Spring Creek Road | E. Peoria | IL | 61811 |
| 3050 | coincloud4198 | ColeKepro 3.0 | | Active | 146612 | 1321 Joliet Road | Romeoville | IL | 60446 |
| 3051 | coincloud4199 | ColeKepro 3.0 | | Active | 134744 | 10800 W Alameda Ave #unit #104 | Lakewood | CO | 80226 |
| 3052 | coincloud4200 | ColeKepro 3.0 | | Active | 146597 | 1025 South Weber Road | Bolingbrook | IL | 60490 |
| 3053 | coincloud4201 | ColeKepro 3.0 | 147735 | Active | 125715 | 18561 Hwy 40 | Golden | CO | 80401 |
| 3054 | coincloud4202 | ColeKepro 3.0 | 147736 | Active | 146655 | 1401 Corydon Pike | New Albany | IN | 47150 |
| 3055 | coincloud4203 | ColeKepro 3.0 | | Active | 146548 | 114 Rosenberger Ave. | Evansville | IN | 47712 |
| 3056 | coincloud4204 | ColeKepro 3.0 | 147738 | Active | 146669 | 3009 Highway 31E | Clarksville | IN | 47129 |
| 3057 | coincloud4205 | ColeKepro 3.0 | | Active | 103632 | 1295 S Sheridan Blvd | Denver | CO | 80232 |
| 3058 | coincloud4206 | ColeKepro 3.0 | | Active | 146557 | 812 E. Mound Rd | Decatur | IL | 62526 |
| 3059 | coincloud4207 | ColeKepro 3.0 | 147741 | Active | 146647 | 2800 Ogden Ave | Aurora | IL | 60504 |
| 3060 | coincloud4208 | ColeKepro 3.0 | 147742 | Active | 126618 | 1707 W. Kingshighway Paragould | Paragould | AR | 72450 |
| 3061 | coincloud4209 | ColeKepro 3.0 | | Active | 146591 | 2255 E. Washington Street | E. Peoria | IL | 61811 |
| 3062 | coincloud4211 | ColeKepro 3.0 | 147745 | Active | 146842 | 15800 Illinois Rte 59 | Plainfield | IL | 60544 |
| 3083 | coincloud4212 | ColeKepro 3.0 | | Active | 146565 | 6880 W. Washington St | Indianapolis | IN | 46241 |
| 3084 | coincloud4213 | ColeKepro 3.0 | | Active | 134597 | 1198 W 8th St | Pueblo | CO | 81003 |
| 3085 | coincloud4214 | ColeKepro 3.0 | 147748 | Active | 146824 | 1532 N Aurora Rd | Naperville | IL | 60563 |
| 3066 | coincloud4215 | ColeKepro 3.0 | | Active | 146605 | 24144 W. Eames Street | Channahon | IL | 60410 |
| 3067 | coincloud4216 | ColeKepro 3.0 | | Active | 146578 | 3005 S. 6Th Street | Springfield | IL | 62703 |
| 3068 | coincloud4217 | ColeKepro 3.0 | | Active | 146572 | 5780 Crawfordsville Rd | Speedway | IN | 46224 |
| 3069 | coincloud4218 | ColeKepro 3.0 | | Active | 146558 | 813 N. St. Joseph | Evansville | IN | 47712 |
| 3070 | coincloud4219 | ColeKepro 3.0 | | Active | 146581 | 2208 Peoria Road | Springfield | IL | 62702 |
| 3071 | coincloud4220 | ColeKepro 3.0 | | Active | 146577 | 3001 Wabash Avenue | Springfield | IL | 62704 |
| 3072 | coincloud4222 | ColeKepro 3.0 | | Active | 134807 | 2200 McDermott Rd | Plano | TX | 75025 |
| 3073 | coincloud4223 | ColeKepro 3.0 | | Active | 146586 | 2903 Woodlawn Road | Lincoln | IL | 62656 |
| 3074 | coincloud4224 | ColeKepro 3.0 | 147758 | Active | 146830 | 15918 S. Weber | Crest Hill | IL | 60403 |
| 3075 | coincloud4225 | ColeKepro 3.0 | | Active | 146625 | 400 North Independence Blvd. | Romeoville | IL | 60446 |
| 3076 | coincloud4226 | ColeKepro 3.0 | | Active | 146588 | 2865 S. State Rd. 46 | Terre Haute | IN | 47803 |
| 3077 | coincloud4227 | ColeKepro 3.0 | 147761 | Active | 146573 | 12001 Us 31 | Edinburgh | IN | 46124 |
| 3078 | coincloud4228 | ColeKepro 3.0 | | Active | 146864 | 1330 W. Lake St | Roselle | IL | 60172 |
| 3079 | coincloud4230 | ColeKepro 3.0 | 147764 | Active | 146592 | 1487 N. Henderson Street | Galesburg | IL | 61401 |
| 3080 | coincloud4231 | ColeKepro 3.0 | 147765 | Active | 146598 | 2000 U.S. 41 North | Henderson | KY | 42420 |
| 3081 | coincloud4232 | ColeKepro 3.0 | | Active | 146589 | 457 S. Main Street | Creve Coeur | IL | 61610 |
| 3082 | coincloud4233 | ColeKepro 3.0 | 147767 | Active | 146578 | 511 Keokuk Street | Lincoln | IL | 62656 |
| 3083 | coincloud4234 | ColeKepro 3.0 | | Active | 146579 | 1707 E. Pershing Road | Decatur | IL | 62526 |
| 3084 | coincloud4235 | ColeKepro 3.0 | | Active | 146582 | 5310 West 10Th St | Indianapolis | IN | 46224 |
| 3085 | coincloud4236 | ColeKepro 3.0 | | Active | 146604 | 2609 N Farnsworth Ave | Aurora | IL | 60502 |
| 3086 | coincloud4237 | ColeKepro 3.0 | | Active | 146551 | 2330 South Third St | Terre Haute | IN | 47802 |
| 3087 | coincloud4240 | ColeKepro 3.0 | 147774 | Active | 120516 | 725 Richmond Ave. | Marion | OH | 43302 |
| 3088 | coincloud4241 | ColeKepro 3.0 | 147775 | Active | 124624 | 100 N Main | Mackinaw | IL | 81755 |
| 3089 | coincloud4242 | ColeKepro 3.0 | 147776 | Active | 120515 | 982 North Market Street | Troy | OH | 45373 |
| 3090 | coincloud4243 | ColeKepro 3.0 | 147777 | Active | 121188 | 701 E. Jefferson BLVD. | Los Angeles | CA | 90011 |
| 3091 | coincloud4244 | ColeKepro 3.0 | 147778 | Active | 120526 | 13710 Deshler Rd. | North Baltimore | OH | 45872 |
| 3092 | coincloud4245 | ColeKepro 3.0 | 147779 | Active | 126847 | 1170 Smallwood Dr W | Waldorf | MD | 20603 |
| 3093 | coincloud4246 | ColeKepro 3.0 | 147780 | Active | 123687 | 4559 N. Clark St | Chicago | IL | 60640 |
| 3094 | coincloud4247 | ColeKepro 3.0 | 147781 | Active | 120535 | 1197 Freedom Road | Cranberry Twp. | PA | 16066 |
| 3095 | coincloud4248 | ColeKepro 3.0 | 147782 | Active | 124928 | 553 J.C. Calhoun Dr. | Orangeburg | SC | 29115 |
| 3096 | coincloud4249 | ColeKepro 3.0 | 147783 | Active | 127203 | 12811 Hymeadow | Austin | TX | 78729 |
| 3097 | coincloud4250 | ColeKepro 3.0 | 147784 | Active | 126509 | 1711 Lodge Dr. | Janesville | WI | 53546 |
| 3098 | coincloud4252 | ColeKepro 3.0 | | Active | 139455 | 15100 MS-67 | Biloxi | MS | 39532 |
| 3099 | coincloud4253 | ColeKepro 3.0 | 147767 | Active | 121814 | 1311 East Colorado Street | Glendale | CA | 91205 |
| 3100 | coincloud4254 | ColeKepro 3.0 | 147788 | Active | 127200 | 5695 Telegraph Rd | Alexandria | VA | 22303 |
| 3101 | coincloud4255 | ColeKepro 3.0 | 147789 | Active | 124934 | 6032 W Irving Park Rd | Chicago | IL | 60634 |
| 3102 | coincloud4256 | ColeKepro 3.0 | 147790 | Active | 127204 | 22569 Mac Arthur Blvd | California | MD | 20619 |
| 3103 | coincloud4257 | ColeKepro 3.0 | 147791 | Active | 126842 | 5805 Fairfield Avenue | Fort Wayne | IN | 84088 |
| 3104 | coincloud4258 | ColeKepro 3.0 | 147792 | Active | 119745 | 15444 W Seven Mile Rd | Detroit | MI | 48235 |
| 3105 | coincloud4259 | ColeKepro 3.0 | 147793 | Active | 123918 | 6158 N Clark St | Chicago | IL | 60660 |
| 3106 | coincloud4261 | ColeKepro 3.0 | 147795 | Active | 124941 | 1601 Western Center Boulevard | Fort Worth | TX | 76131 |
| 3107 | coincloud4263 | ColeKepro 3.0 | 147797 | Active | 123684 | 6055 South Freeway | Houston | TX | 77004 |
| 3108 | coincloud4264 | ColeKepro 3.0 | 147798 | Active | 120549 | 51451 State Rd 19 | Elkhart | IN | 46514 |
| 3109 | coincloud4265 | ColeKepro 3.0 | 147799 | Active | 120552 | 8112 Interstate 27 | Lubbock | TX | 79404 |
| 3110 | coincloud4266 | ColeKepro 3.0 | 147800 | Active | 123551 | 13015 Jupiter Rd | Dallas | TX | 75238 |
| 3111 | coincloud4267 | ColeKepro 3.0 | 147801 | Active | 145474 | 0 | 0 | 0 | 0 |
| 3112 | coincloud4270 | ColeKepro 3.0 | 147804 | Active | 130463 | 0 | 0 | 0 | 0 |
| 3113 | coincloud4273 | ColeKepro 3.0 | 147807 | Active | 126672 | 2122 Brownsville Rd | Pittsburgh | PA | 15210 |
| 3114 | coincloud4275 | ColeKepro 3.0 | 147809 | Active | 124710 | 4814 Broad Street Road | Louisa | VA | 23093 |
| 3115 | coincloud4277 | ColeKepro 3.0 | | Active | 130342 | 1924 Sandy Hook Rd | Goochland | VA | 23063 |
| 3116 | coincloud4278 | ColeKepro 3.0 | 147812 | Active | 124115 | 1305 Sidney Baker, Unit F | Kerrville | TX | 78028 |
| 3117 | coincloud4280 | ColeKepro 3.0 | 147814 | Active | 134320 | 4140 Southeast Harrison Street | Milwaukie | OR | 97222 |
| 3118 | coincloud4282 | ColeKepro 3.0 | 147816 | Active | 128174 | 8702 Spring Valley Rd suite E | Dallas | TX | 75240 |
| 3119 | coincloud4283 | ColeKepro 3.0 | 147817 | Active | 136605 | 1564 PA-507 | Greentown | PA | 18426 |
| 3120 | coincloud4284 | ColeKepro 3.0 | 147818 | Active | 130081 | 2042 Dienst Short Sq. | Woodbridge | VA | 22191 |
| 3121 | coincloud4285 | ColeKepro 3.0 | 147819 | Active | 129735 | 1535 River Rd | Crozier | VA | 23039 |
| 3122 | coincloud4286 | ColeKepro 3.0 | 147820 | Active | 128669 | 2835 Fairfax Street | Denver | CO | 80226 |
| 3123 | coincloud4287 | ColeKepro 3.0 | | Active | 130404 | 740 Adkins Road | N Chesterfield | VA | 23236 |
| 3124 | coincloud4289 | ColeKepro 3.0 | 147823 | Active | 123550 | 201 W Jefferson St | Grand Prairie | TX | 75051 |
| 3125 | coincloud4290 | ColeKepro 3.0 | | Active | 130403 | 1191 Valley Ridge Boulevard | Lewisville | TX | 75077 |
| 3126 | coincloud4292 | ColeKepro 3.0 | 147826 | Active | 101504 | 0 | 0 | 0 | 0 |
| 3127 | coincloud4293 | ColeKepro 3.0 | 147827 | Active | 118184 | 1485 N Main St | San Luis | AZ | 85349 |
| 3128 | coincloud4294 | ColeKepro 3.0 | | Active | 139480 | 1800 Eastchase Parkway, Suite 265 | Fort Worth | TX | 76120 |
| 3129 | coincloud4295 | ColeKepro 3.0 | 147829 | Active | 128812 | 1409 Dub Wright Boulevard | Abilene | TX | 79606 |
| 3130 | coincloud4297 | ColeKepro 3.0 | | Active | 130392 | 3816 13400 South | Riverton | UT | 84065 |
| 3131 | coincloud4298 | ColeKepro 3.0 | 147832 | Active | 140876 | 17255 Walker Rd | Lemont | IL | 89117 |
| 3132 | coincloud4299 | ColeKepro 3.0 | 147833 | Active | 123765 | 2091 S Sprinkle Rd | Kalamazoo | MI | 49001 |
| 3133 | coincloud4300 | ColeKepro 3.0 | 147834 | Active | 129442 | 2301 West Lea | Carlsbad | NM | 88220 |
| 3134 | coincloud4301 | ColeKepro 3.0 | | Active | 130343 | 1942 Cartersville Rd | Cartersville | VA | 23027 |
| 3135 | coincloud4302 | ColeKepro 3.0 | | Active | 134594 | 562 Cambridge Street | Boston | MA | 2134 |
| 3136 | coincloud4303 | ColeKepro 3.0 | 147837 | Active | 124820 | 901 North Placentia Avenue | Fullerton | CA | 92831 |
| 3137 | coincloud4304 | ColeKepro 3.0 | 147838 | Active | 140877 | 501 A Main Street | Kenbridge | VA | 23944 |
| 3138 | coincloud4305 | ColeKepro 3.0 | 147839 | Active | 139090 | 213 18th St | Greeley | CO | 80134 |
| 3139 | coincloud4306 | ColeKepro 3.0 | 147840 | Active | 137518 | 115 North Mill St | Shinglehouse | PA | 16748 |
| 3140 | coincloud4308 | ColeKepro 3.0 | | Active | 139832 | 313 North Hyatt St | Monticello | AR | 71655 |
| 3141 | coincloud4309 | ColeKepro 3.0 | | Active | 130344 | 4834 Broad St Rd | Louisa | VA | 23093 |
| 3142 | coincloud4310 | ColeKepro 3.0 | | Active | 130445 | 3300 Oregon Coast Hwy | Gearhart | OR | 97138 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3143 | coincloud4311 | ColeKepro 3.0 | 147845 | Active | 140875 | 1512 S.W. - ROUTE 26 | FREEPORT | IL | 61032 |
| 3144 | coincloud4312 | ColeKepro 3.0 | | Active | 130405 | 706 Thompson Ln | Nashville | TN | 37204 |
| 3145 | coincloud4313 | ColeKepro 3.0 | 147847 | Active | 139099 | 1315 E Valley Pkwy | Escondido | CA | 92027 |
| 3146 | coincloud4315 | ColeKepro 3.0 | 147849 | Active | 120622 | 1381 East Main Street | Grass Valley | CA | 95822 |
| 3147 | coincloud4316 | ColeKepro 3.0 | 147850 | Active | 120534 | 1204 S Euclid St | Anaheim | CA | 92802 |
| 3148 | coincloud4517 | ColeKepro 3.0 | 147851 | Active | 132026 | 1326 East 5600 South | Salt Lake City | UT | 84121 |
| 3149 | coincloud4518 | ColeKepro 3.0 | 147552 | Active | 126844 | 980 N Cooper Rd | Chandler | AZ | 85225 |
| 3150 | coincloud4320 | ColeKepro 3.0 | 147854 | Active | 123322 | 200 E. Griffin Pkwy | Mission | TX | 78572 |
| 3151 | coincloud4321 | ColeKepro 3.0 | 147855 | Active | 129180 | 818 South State Street | Ann Arbor | MI | 60605 |
| 3152 | coincloud4322 | ColeKepro 3.0 | 147856 | Active | 122726 | 1141 W. Carson St. | Torrance | CA | 90502 |
| 3153 | coincloud4323 | ColeKepro 3.0 | 147857 | Active | 125046 | 571 Eleanor Avenue | San Antonio | TX | 78501 |
| 3154 | coincloud4324 | ColeKepro 3.0 | 147858 | Active | 126849 | 9602 Scyene Rd | Dallas | TX | 75227 |
| 3155 | coincloud4325 | ColeKepro 3.0 | 147859 | Active | 126455 | 9105 Lake City Way NE | Seattle | WA | 98115 |
| 3156 | coincloud4326 | ColeKepro 3.0 | 147860 | Active | 128965 | 829 E Main St | Carbondale | IL | 62522 |
| 3157 | coincloud4327 | ColeKepro 3.0 | 147861 | Active | 123323 | 935 SE Cesar Estrada Chavez Blvd | Portland | OR | 97214 |
| 3158 | coincloud4328 | ColeKepro 3.0 | 147862 | Active | 123320 | 350 N Riverside | Ft Worth | TX | 76111 |
| 3159 | coincloud4329 | ColeKepro 3.0 | 147863 | Active | 123325 | 5000 Meadowood Mall Cir | Reno | NV | 89502 |
| 3160 | coincloud4330 | ColeKepro 3.0 | 147864 | Active | 128477 | 3330 N GALLOWAY AVE | MESQUITE | TX | 75150 |
| 3161 | coincloud4331 | ColeKepro 3.0 | 147865 | Active | 128475 | 920 WA Hwy 20 | Winthrop | WA | 98862 |
| 3162 | coincloud4332 | ColeKepro 3.0 | 147866 | Active | 128474 | 68242 Hwy 26 | Welches | OR | 97067 |
| 3163 | coincloud4333 | ColeKepro 3.0 | 147867 | Active | 128850 | 13600 Baltimore Ave 100 | Laurel | MD | 20707 |
| 3164 | coincloud4334 | ColeKepro 3.0 | 147868 | Active | 128848 | 1796 Highway 401 | Naselle | WA | 98638 |
| 3165 | coincloud4335 | ColeKepro 3.0 | 147869 | Active | 130334 | 7909 Rainier Ave S | Seattle | WA | 98118 |
| 3166 | coincloud4338 | ColeKepro 3.0 | 147870 | Active | 124304 | 909 S Grand Blvd | Spokane | WA | 99202 |
| 3167 | coincloud4337 | ColeKepro 3.0 | | Active | 130686 | 2510 South Wilmington Street | Raleigh | NC | 27603 |
| 3168 | coincloud4338 | ColeKepro 3.0 | 147872 | Active | 130816 | 715 N Czechall Rd | Oklahoma City | OK | 73099 |
| 3169 | coincloud4339 | ColeKepro 3.0 | 147873 | Active | 128476 | 482 W Oak Ridge Rd | Orlando | FL | 32809 |
| 3170 | coincloud4340 | ColeKepro 3.0 | 147874 | Active | 128478 | 1700 East Lake Street | Minneapolis | MN | 55407 |
| 3171 | coincloud4341 | ColeKepro 3.0 | 147875 | Active | 128176 | 1402 SE Everett Mall Way | Everett | WA | 98208 |
| 3172 | coincloud4342 | ColeKepro 3.0 | 147878 | Active | 128482 | 13040 US Hwy 12 | Packwood | WA | 98361 |
| 3173 | coincloud4343 | ColeKepro 3.0 | 147877 | Active | 126641 | 8507 E I-40 | Amarillo | TX | 79118 |
| 3174 | coincloud4344 | ColeKepro 3.0 | | Active | 108143 | 2530 S Pinnacle Hills Pkwy ## 300 | Rogers | AR | 72758 |
| 3175 | coincloud4345 | ColeKepro 3.0 | 147879 | Active | 128177 | 10315 Silverdale Way Northwest | Silverdale | WA | 98383 |
| 3176 | coincloud4346 | ColeKepro 3.0 | 147880 | Active | 129360 | 14498 Bellaire | Houston | TX | 77083 |
| 3177 | coincloud4347 | ColeKepro 3.0 | 147881 | Active | 124707 | 1621 Mason Road | Katy | TX | 77450 |
| 3178 | coincloud4348 | ColeKepro 3.0 | 147882 | Active | 123938 | 427 Main Street | Bangor | ME | 4401 |
| 3179 | coincloud4349 | ColeKepro 3.0 | | Active | 129753 | 265 SW 2nd Street PO BOX 789 | Stevenson | WA | 98648 |
| 3180 | coincloud4350 | ColeKepro 3.0 | | Active | 128671 | 4445 Nathan Ln N | Plymouth | MN | 53075 |
| 3181 | coincloud4351 | ColeKepro 3.0 | | Active | 130347 | 542 West Front Street | Traverse City | MI | 7060 |
| 3182 | coincloud4352 | ColeKepro 3.0 | 147886 | Active | 123118 | 319 E FRONT ST | TYLER | TX | 75702 |
| 3183 | coincloud4353 | ColeKepro 3.0 | 147887 | Active | 124610 | 1923 Holland Ave | Port Huron | MI | 48060 |
| 3184 | coincloud4354 | ColeKepro 3.0 | 147888 | Active | 124006 | 114 E Main Ave | Zeeland | MI | 49464 |
| 3185 | coincloud4355 | ColeKepro 3.0 | 147889 | Active | 127205 | 1698 Main St | Green Bay | WI | 80144 |
| 3186 | coincloud4356 | ColeKepro 4.0 | 147890 | Active | 125792 | 200 Pittsfield Road #A | MT Sterling | IL | 62353 |
| 3187 | coincloud4357 | ColeKepro 4.0 | 147891 | Active | 103031 | 901 South La Brea Ave # 5 | Los Angeles | CA | 90036 |
| 3188 | coincloud4358 | ColeKepro 4.0 | 147892 | Active | 122935 | 5029 N Western Ave | Chicago | IL | 60625 |
| 3189 | coincloud4359 | ColeKepro 4.0 | 147893 | Active | 129073 | 8682 N 76th St | Milwaukee | WI | 53223 |
| 3190 | coincloud4360 | ColeKepro 4.0 | 147894 | Active | 124336 | 1523 W Lawrence Ave | Chicago | IL | 60640 |
| 3191 | coincloud4361 | ColeKepro 4.0 | 147895 | Active | 125701 | 8193 W Van Giesen St | West Richland | WA | 99353 |
| 3192 | coincloud4362 | ColeKepro 4.0 | 147896 | Active | 123328 | 9031 Lake Shore Drive | Nampa | ID | 60617 |
| 3193 | coincloud4363 | ColeKepro 4.0 | 147897 | Active | 123324 | 790 Pierce Rd | Lind | WA | 99341 |
| 3194 | coincloud4364 | ColeKepro 4.0 | 147898 | Active | 128845 | 2036 N Zaragoza Road Building C | El Paso | TX | 79938 |
| 3195 | coincloud4365 | ColeKepro 4.0 | 147899 | Active | 120755 | 598 TX-342 | Red Oak | TX | 75154 |
| 3196 | coincloud4367 | ColeKepro 4.0 | 147901 | Active | 126820 | 427 Hartford Rd. | Manchester | CT | 6040 |
| 3197 | coincloud4368 | ColeKepro 4.0 | 147902 | Active | 126415 | 1550 S. County Road West | Odessa | TX | 79763 |
| 3198 | coincloud4369 | ColeKepro 4.0 | 147903 | Active | 123330 | 3-3178 Kuhio Hwy #B1 | Lihue | HI | 96766 |
| 3199 | coincloud4370 | ColeKepro 4.0 | 147904 | Active | 124444 | 200 S. 8th St | Lakeside | OR | 97449 |
| 3200 | coincloud4371 | ColeKepro 4.0 | | Active | 130520 | 1593 Plainfield Ave NE | Grand Rapids | MI | 49505 |
| 3201 | coincloud4372 | ColeKepro 4.0 | | Active | 130147 | 1908 4th Ave E | Olympia | WA | 98506 |
| 3202 | coincloud4373 | ColeKepro 4.0 | 147907 | Active | 125167 | 2007 Gulf to Bay Blvd | Clearwater | FL | 33765 |
| 3203 | coincloud4374 | ColeKepro 4.0 | 147908 | Active | 123326 | 112 Arnold | Gallup | NM | 87301 |
| 3204 | coincloud4375 | ColeKepro 4.0 | 147909 | Active | 124135 | 10240 Bridgeport Way SW #SUITE 105 | Lakewood | WA | 98499 |
| 3205 | coincloud4376 | ColeKepro 4.0 | 147910 | Active | 123321 | 701 Dickerson Pike | Nashville | TN | 37207 |
| 3206 | coincloud4377 | ColeKepro 4.0 | 147911 | Active | 123329 | 1324 Main St | East Earl | PA | 17519 |
| 3207 | coincloud4378 | ColeKepro 4.0 | 147912 | Active | 125742 | 12325 Roosevelt Way NE | Seattle | WA | 98125 |
| 3208 | coincloud4379 | ColeKepro 4.0 | 147913 | Active | 125168 | 2187 N. Main St | Summerville | SC | 29483 |
| 3209 | coincloud4380 | ColeKepro 4.0 | 147914 | Active | 126619 | 231 Main Ave S #Suite B | Renton | WA | 98057 |
| 3210 | coincloud4381 | ColeKepro 4.0 | | Active | 121600 | 2295 Woodforest Parkway N | Montgomery | TX | 77316 |
| 3211 | coincloud4382 | ColeKepro 4.0 | 147916 | Active | 124705 | 800 23rd Street | Canyon | TX | 79015 |
| 3212 | coincloud4383 | ColeKepro 4.0 | 147917 | Active | 124418 | 100 Light Road | Oswego | IL | 18952 |
| 3213 | coincloud4384 | ColeKepro 4.0 | 147918 | Active | 124528 | 171 RED OAK DRIVE | AITKIN | MN | 56431 |
| 3214 | coincloud4385 | ColeKepro 4.0 | 147919 | Active | 124634 | 120 N. Chicago | Portales | NM | 88130 |
| 3215 | coincloud4551 | ColeKepro 5.0 | 147515 | Active | 145838 | 2001 W Main St | Artesia | NM | 88210 |
| 3216 | coincloud4552 | ColeKepro 5.0 | 147533 | Active | 124115 | 2314 West Holcombe Blvd | Houston | TX | 77030-2010 |
| 3217 | coincloud4853 | ColeKepro 5.0 | 145200 | Active | 123920 | 8403 Richmond Hwy | Alexandria | VA | 22309 |
| 3218 | coincloud4989 | ColeKepro 5.0 | 145064 | Active | 101393 | 3247 Sammy Davis Junior Drive | Las Vegas | NV | 0 |
| 3219 | coincloud5240 | ColeKepro 5.0 | | Active | 128218 | 11059 W Colonial Dr | Ocoee | FL | 34761 |
| 3220 | coincloud5788 | ColeKepro 5.0 | 149319 | Active | 121420 | 4181 Hessen Cassel Road | Fort Wayne | IN | 46808 |
| 3221 | coincloud5789 | ColeKepro 5.0 | 149320 | Active | 121397 | 7200 Normandy Blvd | Jacksonville | FL | 32205 |
| 3222 | coincloud5790 | ColeKepro 5.0 | 149321 | Active | 121601 | 9303 N 56TH ST | Temple Terrace | FL | 33617 |
| 3223 | coincloud5791 | ColeKepro 5.0 | 149322 | Active | 121617 | 221 Summit St. | Celina | OH | 45822 |
| 3224 | coincloud5792 | ColeKepro 5.0 | 149323 | Active | 121446 | 5171 S John Young Pkwy | Orlando | FL | 32839 |
| 3225 | coincloud5793 | ColeKepro 5.0 | 149324 | Active | 121444 | 4712 S Orange Blossom Tri | Orlando | FL | 32839 |
| 3226 | coincloud5798 | ColeKepro 5.0 | 149327 | Active | 121436 | 1507 Bauman St | Ritzville | WA | 99169 |
| 3227 | coincloud5800 | ColeKepro 5.0 | 147508 | Active | 125477 | 5508 San Bernardo, Suite B | Laredo | TX | 78041 |
| 3228 | coincloud5801 | ColeKepro 5.0 | 145201 | Active | 120039 | 1401 Oaklawn Ave | Charlotte | NC | 28206 |
| 3229 | coincloud5802 | ColeKepro 5.0 | 145298 | Active | 124522 | 610 E 3rd St | Alliance | NE | 69301-3942 |
| 3230 | coincloud5819 | ColeKepro 5.0 | 149350 | Active | 121395 | 948 Cassat Ave | Jacksonville | FL | 32205 |
| 3231 | coincloud5819 | ColeKepro 5.0 | 149350 | Active | 121395 | 948 Cassat Ave | Jacksonville | FL | 32205 |
| 3232 | coincloud5821 | ColeKepro 5.0 | 149352 | Active | 121425 | 3385 HIGHWAY 17 92 | Casselberry | FL | 32707 |
| 3233 | coincloud5821 | ColeKepro 5.0 | 149352 | Active | 121425 | 3385 HIGHWAY 17 92 | Casselberry | FL | 32707 |
| 3234 | coincloud6273 | ColeKepro 5.0 | 149804 | Active | 121153 | 13820 Foothill Blvd | Sylmar | CA | 91342 |
| 3235 | coincloud5400 | ColeKepro 5.0 | 145087 | Active | 101384 | 4705 South Durango Drive | Las Vegas | NV | 0 |
| 3236 | coincloud5236 | ColeKepro 5.0 | | Active | 103847 | 37 Public Square | Wilkes Barre | PA | 18701 |
| 3237 | coincloud5811 | ColeKepro 5.0 | | Active | 121069 | 1645 Wabash Avenue | Jerome | IL | 60616 |
| 3238 | 148132 USA | ColeKepro 5.0 | | Active | 130838 | 1624 Market St ##110 | Denver | CO | 80202 |
| 3239 | CoinCloud6023 | ColeKepro 5.0 | | Active | 135611 | 0 | 0 | 0 | 0 |
| 3240 | coincloud5348 | ColeKepro 5.0 | | Active | 138264 | 5556 Memorial Blvd | St George | SC | 29477 |
| 3241 | CoinCloud4572 | ColeKepro 5.0 | | Active | 139096 | 0 | 0 | 0 | 0 |
| 3242 | CoinCloud5348 | ColeKepro 5.0 | | Active | 139613 | 220 W Simpson Ave | McCleary | WA | 98557 |
| 3243 | 149873 USA | ColeKepro 5.0 | | Active | 141904 | 0 | 0 | 0 | 0 |
| 3244 | coincloud6368 | ColeKepro 5.0 | | Active | 143602 | 0 | 0 | 0 | 0 |
| 3245 | 150068 USA | ColeKepro 5.0 | | Active | 144560 | 0 | 0 | 0 | 0 |
| 3246 | coincloud8347 | ColeKepro 5.0 | | Active | 145716 | 0 | 0 | 0 | 0 |
| 3247 | coincloud1559 | ColeKepro 3.0 | 143594 | Factory | 108019 | 68 Bridge Street | Suffield | CT | 8078 |
| 3248 | coincloud3966 | ColeKepro 3.0 | 147500 | Factory | 123925 | #N/A | #N/A | #N/A | #N/A |
| 3249 | coincloud4238 | ColeKepro 3.0 | 147772 | Factory | 128337 | #N/A | #N/A | #N/A | #N/A |
| 3250 | coincloud434 | APSM 1.1 | 541537000000002 | Offline | 104170 | 2104 W Pancake Blvd | Liberal | KS | 67901 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3251 | coincloud787 | ColeKepro 1.0 | 141999 | Offline | 107973 | #N/A | #N/A | #N/A | #N/A |
| 3252 | coincloud951 | APSM 1.1 | 54202700000004 5 | Offline | 108153 | #N/A | #N/A | #N/A | #N/A |
| 3253 | coincloud1312 | ColeKepro 3.0 | 143347 | Offline | 108846 | #N/A | #N/A | #N/A | #N/A |
| 3254 | coincloud1955 | ColeKepro 3.0 | 143990 | Offline | 116201 | #N/A | #N/A | #N/A | #N/A |
| 3255 | coincloud3612 | ColeKepro 3.0 | 146275 | Offline | 140697 | #N/A | #N/A | #N/A | #N/A |
| 3256 | coincloud3768 | ColeKepro 3.0 | 146439 | Offline | 118521 | #N/A | #N/A | #N/A | #N/A |
| 3257 | coincloud4262 | ColeKepro 3.0 | 147798 | Offline | 125597 | 22492 Brookpark Rd | Fairview Park | OH | 44126 |
| 3258 | coincloud241 | Slabb 1.0 | 0310-003-1246 | Warehouse | 103226 | #N/A | #N/A | #N/A | #N/A |
| 3259 | coincloud243 | Slabb 1.0 | 0310-003-1241 | Warehouse | 101568 | 301 Fremont Street | Las Vegas | NV | 89101 |
| 3260 | coincloud247 | Slabb 1.0 | 0310-003-1311 | Warehouse | 103379 | #N/A | #N/A | #N/A | #N/A |
| 3261 | coincloud257 | Slabb 1.0 | 0310-003-1296 | Warehouse | 113636 | #N/A | #N/A | #N/A | #N/A |
| 3262 | coincloud304 | Slabb 1.0 | 0310-003-1368 | Warehouse | 103218 | #N/A | #N/A | #N/A | #N/A |
| 3263 | coincloud305 | Slabb 1.0 | 0310-003-1369 | Warehouse | 103219 | #N/A | #N/A | #N/A | #N/A |
| 3264 | coincloud306 | Slabb 1.0 | 0310-003-1360 | Warehouse | 103222 | #N/A | #N/A | #N/A | #N/A |
| 3265 | coincloud317 | Slabb 1.0 | 0310-003-1375 | Warehouse | 103145 | #N/A | #N/A | #N/A | #N/A |
| 3266 | coincloud332 | Slabb 1.0 | No serial # found | Warehouse | 101369 | #N/A | #N/A | #N/A | #N/A |
| 3267 | coincloud385 | APSM 1.1 | 148691 | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3268 | coincloud403 | APSM 1.1 | No serial # found | Warehouse | 103287 | #N/A | #N/A | #N/A | #N/A |
| 3269 | coincloud407 | APSM 1.1 | 54153500000002 5 | Warehouse | 103349 | #N/A | #N/A | #N/A | #N/A |
| 3270 | coincloud417 | APSM 1.1 | No serial # found | Warehouse | 103138 | #N/A | #N/A | #N/A | #N/A |
| 3271 | coincloud429 | APSM 1.1 | 54153500000004 | Warehouse | 101620 | #N/A | #N/A | #N/A | #N/A |
| 3272 | coincloud451 | APSM 1.1 | 148703 | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3273 | coincloud456 | APSM 1.1 | 148468 | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3274 | coincloud458 | APSM 1.1 | 54153700000002 6 | Warehouse | 104176 | #N/A | #N/A | #N/A | #N/A |
| 3275 | coincloud478 | APSM 1.1 | 148748 | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3276 | coincloud498 | APSM 1.1 | 148492 | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3277 | coincloud505 | APSM 1.1 | No serial # found | Warehouse | 108253 | #N/A | #N/A | #N/A | #N/A |
| 3278 | coincloud547 | APSM 1.1 | 54153900000004 0 | Warehouse | 103857 | 229 W Beacon St | Philadelphia | MS | 39350 |
| 3279 | coincloud583 | APSM 1.1 | 54201500000000 0 | Warehouse | 103803 | #N/A | #N/A | #N/A | #N/A |
| 3280 | coincloud588 | APSM 1.1 | 54201500000000 6 | Warehouse | 104263 | #N/A | #N/A | #N/A | #N/A |
| 3281 | coincloud655 | APSM 1.1 | 54201600000002 1 | Warehouse | 127091 | #N/A | #N/A | #N/A | #N/A |
| 3282 | coincloud657 | APSM 1.1 | 54201600000002 3 | Warehouse | 101438 | #N/A | #N/A | #N/A | #N/A |
| 3283 | coincloud663 | APSM 1.1 | 54201600000003 | Warehouse | 104425 | #N/A | #N/A | #N/A | #N/A |
| 3284 | coincloud687 | APSM 1.1 | 54201600000005 6 | Warehouse | 104358 | #N/A | #N/A | #N/A | #N/A |
| 3285 | coincloud688 | APSM 1.1 | 54201600000005 8 | Warehouse | 104355 | #N/A | #N/A | #N/A | #N/A |
| 3286 | coincloud689 | APSM 1.1 | 54201600000005 9 | Warehouse | 104356 | #N/A | #N/A | #N/A | #N/A |
| 3287 | coincloud691 | APSM 1.1 | 54201600000005 9 | Warehouse | 104344 | #N/A | #N/A | #N/A | #N/A |
| 3288 | coincloud694 | APSM 1.1 | 54201600000006 2 | Warehouse | 104342 | #N/A | #N/A | #N/A | #N/A |
| 3289 | coincloud699 | APSM 1.1 | 54201600000006 5 | Warehouse | 104318 | #N/A | #N/A | #N/A | #N/A |
| 3290 | coincloud707 | APSM 1.1 | 54201600000007 5 | Warehouse | 108647 | #N/A | #N/A | #N/A | #N/A |
| 3291 | coincloud745 | ColeKepro 1.0 | 142185 | Warehouse | 103717 | #N/A | #N/A | #N/A | #N/A |
| 3292 | coincloud754 | ColeKepro 1.0 | 149271 | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3293 | coincloud766 | ColeKepro 1.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3294 | coincloud770 | ColeKepro 1.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3295 | coincloud790 | ColeKepro 1.0 | 149487 | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3296 | coincloud797 | ColeKepro 1.0 | 147694 | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3297 | coincloud800 | ColeKepro 1.0 | 141995 | Warehouse | 108020 | #N/A | #N/A | #N/A | #N/A |
| 3298 | coincloud808 | ColeKepro 1.0 | 142076 USA | Warehouse | 101451 | #N/A | #N/A | #N/A | #N/A |
| 3299 | coincloud809 | ColeKepro 1.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3300 | coincloud814 | ColeKepro 1.0 | 142048 | Warehouse | 108050 | #N/A | #N/A | #N/A | #N/A |
| 3301 | coincloud842 | ColeKepro 1.0 | 149586 | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3302 | coincloud851 | ColeKepro 1.0 | 142044 | Warehouse | 107984 | #N/A | #N/A | #N/A | #N/A |
| 3303 | coincloud856 | ColeKepro 1.0 | 149582 | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3304 | coincloud858 | ColeKepro 1.0 | 142083 | Warehouse | 107904 | #N/A | #N/A | #N/A | #N/A |
| 3305 | coincloud861 | ColeKepro 1.0 | 142179 | Warehouse | 103086 | #N/A | #N/A | #N/A | #N/A |
| 3306 | coincloud871 | ColeKepro 1.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3307 | coincloud874 | ColeKepro 1.0 | 149570 | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3308 | coincloud875 | ColeKepro 1.0 | 143488 | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3309 | coincloud876 | ColeKepro 1.0 | 148473 | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3310 | coincloud877 | ColeKepro 1.0 | 148472 | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3311 | coincloud878 | ColeKepro 1.0 | 148684 | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3312 | coincloud879 | ColeKepro 1.0 | 149505 | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3313 | coincloud880 | ColeKepro 1.0 | 148486 | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3314 | coincloud887 | ColeKepro 1.0 | 149276 | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3315 | coincloud889 | ColeKepro 1.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3316 | coincloud891 | ColeKepro 1.0 | 149268 | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3317 | coincloud895 | ColeKepro 1.0 | 148756 | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3318 | coincloud934 | APSM 1.1 | 54202700000002 4 | Warehouse | 108117 | #N/A | #N/A | #N/A | #N/A |
| 3319 | coincloud938 | ColeKepro 1.0 | 149270 | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3320 | coincloud954 | APSM 1.1 | 54202700000004 4 | Warehouse | 108213 | #N/A | #N/A | #N/A | #N/A |
| 3321 | coincloud1030 | ColeKepro 2.0 | 143065 | Warehouse | 108066 | #N/A | #N/A | #N/A | #N/A |
| 3322 | coincloud1031 | ColeKepro 2.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3323 | coincloud1042 | ColeKepro 2.0 | 148954 | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3324 | coincloud1043 | ColeKepro 2.0 | 143078 | Warehouse | 108286 | #N/A | #N/A | #N/A | #N/A |
| 3325 | coincloud1046 | ColeKepro 2.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3326 | coincloud1051 | ColeKepro 2.0 | 148602 | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3327 | coincloud1080 | ColeKepro 2.0 | 143095 | Warehouse | 108688 | #N/A | #N/A | #N/A | #N/A |
| 3328 | coincloud1067 | ColeKepro 2.0 | 143102 | Warehouse | 108375 | #N/A | #N/A | #N/A | #N/A |
| 3329 | coincloud1070 | ColeKepro 2.0 | 148958 | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3330 | coincloud1073 | ColeKepro 2.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3331 | coincloud1076 | ColeKepro 2.0 | 143111 | Warehouse | 108682 | 800 South 1st Street | Artesia | NM | 88210 |
| 3332 | coincloud1078 | ColeKepro 2.0 | 143113 | Warehouse | 108474 | #N/A | #N/A | #N/A | #N/A |
| 3333 | coincloud1082 | ColeKepro 2.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3334 | coincloud1089 | ColeKepro 2.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3335 | coincloud1090 | ColeKepro 2.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3336 | coincloud1108 | ColeKepro 2.0 | 143143 | Warehouse | 108770 | #N/A | #N/A | #N/A | #N/A |
| 3337 | coincloud1126 | ColeKepro 2.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3338 | coincloud1128 | ColeKepro 2.0 | 143163 | Warehouse | 103589 | #N/A | #N/A | #N/A | #N/A |
| 3339 | coincloud1169 | ColeKepro 2.0 | 143204 | Warehouse | 113866 | #N/A | #N/A | #N/A | #N/A |
| 3340 | coincloud1173 | ColeKepro 2.0 | 143208 | Warehouse | 113811 | #N/A | #N/A | #N/A | #N/A |
| 3341 | coincloud1181 | ColeKepro 2.0 | 143216 | Warehouse | 108991 | 1221 W MAIN ST | HAZEN | ND | 58545 |
| 3342 | coincloud1189 | ColeKepro 2.0 | 143224 | Warehouse | 108983 | #N/A | #N/A | #N/A | #N/A |
| 3343 | coincloud1196 | ColeKepro 2.0 | 143231 | Warehouse | 108886 | #N/A | #N/A | #N/A | #N/A |
| 3344 | coincloud1202 | ColeKepro 2.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3345 | coincloud1209 | ColeKepro 3.0 | 143244 | Warehouse | 108950 | #N/A | #N/A | #N/A | #N/A |
| 3346 | coincloud1220 | ColeKepro 3.0 | 143255 | Warehouse | 108302 | #N/A | #N/A | #N/A | #N/A |
| 3347 | coincloud1224 | ColeKepro 3.0 | 148717 | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3348 | coincloud1251 | ColeKepro 3.0 | 142385 | Warehouse | 108686 | #N/A | #N/A | #N/A | #N/A |
| 3349 | coincloud1256 | ColeKepro 3.0 | 143291 | Warehouse | 108609 | #N/A | #N/A | #N/A | #N/A |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3350 | coincloud1259 | ColeKepro 3.0 | 143294 | Warehouse | 108653 | | | | | #N/A | #N/A | #N/A |
| 3351 | coincloud1260 | ColeKepro 3.0 | 143295 | Warehouse | 108899 | | | | | #N/A | #N/A | #N/A |
| 3352 | coincloud1262 | ColeKepro 3.0 | 143297 | Warehouse | 109021 | | | | | #N/A | #N/A | #N/A |
| 3353 | coincloud1268 | ColeKepro 3.0 | 143303 | Warehouse | 108951 | | | | | #N/A | #N/A | #N/A |
| 3354 | coincloud1276 | ColeKepro 3.0 | | Warehouse | | | | | | #N/A | #N/A | #N/A |
| 3355 | coincloud1284 | ColeKepro 3.0 | 145588 | Warehouse | | | | | | #N/A | #N/A | #N/A |
| 3356 | coincloud1288 | ColeKepro 3.0 | 147844 | Warehouse | | | | | | #N/A | #N/A | #N/A |
| 3357 | coincloud1304 | ColeKepro 3.0 | 142039 | Warehouse | 101563 | | | | | #N/A | #N/A | #N/A |
| 3358 | coincloud1355 | ColeKepro 3.0 | 148862 | Warehouse | | | | | | #N/A | #N/A | #N/A |
| 3359 | coincloud1375 | ColeKepro 3.0 | 148073 | Warehouse | | | | | | #N/A | #N/A | #N/A |
| 3360 | coincloud1394 | ColeKepro 3.0 | 147835 | Warehouse | | | | | | #N/A | #N/A | #N/A |
| 3361 | coincloud1400 | ColeKepro 3.0 | No serial # found | Warehouse | 116202 | | | | | #N/A | #N/A | #N/A |
| 3362 | coincloud1402 | ColeKepro 3.0 | 147824 | Warehouse | | | | | | #N/A | #N/A | #N/A |
| 3363 | coincloud1403 | ColeKepro 3.0 | 143438 | Warehouse | 108330 | | | | | #N/A | #N/A | #N/A |
| 3364 | coincloud1411 | ColeKepro 3.0 | | Warehouse | | | | | | #N/A | #N/A | #N/A |
| 3365 | coincloud1412 | ColeKepro 3.0 | 143447 | Warehouse | 108897 | | | | | #N/A | #N/A | #N/A |
| 3366 | coincloud1420 | ColeKepro 3.0 | 148693 | Warehouse | | | | | | #N/A | #N/A | #N/A |
| 3367 | coincloud1430 | ColeKepro 3.0 | No serial # found | Warehouse | 115392 | | | | | #N/A | #N/A | #N/A |
| 3368 | coincloud1434 | ColeKepro 3.0 | 143469 | Warehouse | 109040 | 454 SW 9th St | Miami | FL | 33130 | | | |
| 3369 | coincloud1489 | ColeKepro 3.0 | 143524 | Warehouse | 108949 | | | | | #N/A | #N/A | #N/A |
| 3370 | coincloud1503 | ColeKepro 3.0 | 148709 | Warehouse | | | | | | #N/A | #N/A | #N/A |
| 3371 | coincloud1511 | ColeKepro 3.0 | 143546 | Warehouse | 116081 | | | | | #N/A | #N/A | #N/A |
| 3372 | coincloud1580 | ColeKepro 3.0 | 148704 | Warehouse | | | | | | #N/A | #N/A | #N/A |
| 3373 | coincloud1583 | ColeKepro 3.0 | 148590 | Warehouse | | | | | | #N/A | #N/A | #N/A |
| 3374 | coincloud1604 | ColeKepro 3.0 | 143839 | Warehouse | 129039 | 102 E Buckingham Rd | Garland | TX | 75040 | | | |
| 3375 | coincloud1605 | ColeKepro 3.0 | | Warehouse | | | | | | #N/A | #N/A | #N/A |
| 3376 | coincloud1614 | ColeKepro 3.0 | | Warehouse | | | | | | #N/A | #N/A | #N/A |
| 3377 | coincloud1629 | ColeKepro 3.0 | 143684 | Warehouse | 125480 | | | | | #N/A | #N/A | #N/A |
| 3378 | coincloud1647 | ColeKepro 3.0 | 143682 | Warehouse | 115366 | | | | | #N/A | #N/A | #N/A |
| 3379 | coincloud1667 | ColeKepro 3.0 | 145637 | Warehouse | | | | | | #N/A | #N/A | #N/A |
| 3380 | coincloud1677 | ColeKepro 3.0 | 148123 | Warehouse | | | | | | #N/A | #N/A | #N/A |
| 3381 | coincloud1678 | ColeKepro 3.0 | 148647 | Warehouse | | | | | | #N/A | #N/A | #N/A |
| 3382 | coincloud1725 | ColeKepro 3.0 | 148863 | Warehouse | | | | | | #N/A | #N/A | #N/A |
| 3383 | coincloud1737 | ColeKepro 3.0 | 148968 | Warehouse | | | | | | #N/A | #N/A | #N/A |
| 3384 | coincloud1790 | ColeKepro 3.0 | 148656 | Warehouse | | | | | | #N/A | #N/A | #N/A |
| 3385 | coincloud1791 | ColeKepro 3.0 | 143626 | Warehouse | 115310 | | | | | #N/A | #N/A | #N/A |
| 3386 | coincloud1796 | ColeKepro 3.0 | 149275 | Warehouse | | | | | | #N/A | #N/A | #N/A |
| 3387 | coincloud1804 | ColeKepro 3.0 | 145682 | Warehouse | | | | | | #N/A | #N/A | #N/A |
| 3388 | coincloud1812 | ColeKepro 3.0 | 148760 | Warehouse | | | | | | #N/A | #N/A | #N/A |
| 3389 | coincloud1817 | ColeKepro 3.0 | 143852 | Warehouse | 118026 | | | | | #N/A | #N/A | #N/A |
| 3390 | coincloud1845 | ColeKepro 3.0 | 147821 | Warehouse | | | | | | #N/A | #N/A | #N/A |
| 3391 | coincloud1848 | ColeKepro 3.0 | | Warehouse | | | | | | #N/A | #N/A | #N/A |
| 3392 | coincloud1854 | ColeKepro 3.0 | 147846 | Warehouse | | | | | | #N/A | #N/A | #N/A |
| 3393 | coincloud1856 | ColeKepro 3.0 | 149102 | Warehouse | 121340 | | | | | #N/A | #N/A | #N/A |
| 3394 | coincloud1872 | ColeKepro 3.0 | 149378 | Warehouse | | | | | | #N/A | #N/A | #N/A |
| 3395 | coincloud1881 | ColeKepro 3.0 | 143916 | Warehouse | 122697 | | | | | #N/A | #N/A | #N/A |
| 3396 | coincloud1886 | ColeKepro 3.0 | 149551 | Warehouse | | | | | | #N/A | #N/A | #N/A |
| 3397 | coincloud1908 | ColeKepro 3.0 | 148750 | Warehouse | | | | | | #N/A | #N/A | #N/A |
| 3398 | coincloud1911 | ColeKepro 3.0 | 143946 | Warehouse | 125498 | | | | | #N/A | #N/A | #N/A |
| 3399 | coincloud1914 | ColeKepro 3.0 | 148692 | Warehouse | | | | | | #N/A | #N/A | #N/A |
| 3400 | coincloud1940 | ColeKepro 3.0 | | Warehouse | | | | | | #N/A | #N/A | #N/A |
| 3401 | coincloud1943 | ColeKepro 3.0 | 148711 | Warehouse | | | | | | #N/A | #N/A | #N/A |
| 3402 | coincloud1981 | ColeKepro 3.0 | 149598 | Warehouse | | | | | | #N/A | #N/A | #N/A |
| 3403 | coincloud1984 | ColeKepro 3.0 | 148227 | Warehouse | | | | | | #N/A | #N/A | #N/A |
| 3404 | coincloud1990 | ColeKepro 3.0 | 145821 | Warehouse | | | | | | #N/A | #N/A | #N/A |
| 3405 | coincloud2004 | ColeKepro 3.0 | 145532 | Warehouse | | | | | | #N/A | #N/A | #N/A |
| 3406 | coincloud2047 | ColeKepro 3.0 | | Warehouse | | | | | | #N/A | #N/A | #N/A |
| 3407 | coincloud2048 | ColeKepro 3.0 | 148751 | Warehouse | | | | | | #N/A | #N/A | #N/A |
| 3408 | coincloud2050 | ColeKepro 3.0 | 149097 | Warehouse | | | | | | #N/A | #N/A | #N/A |
| 3409 | coincloud2060 | ColeKepro 3.0 | 149594 | Warehouse | | | | | | #N/A | #N/A | #N/A |
| 3410 | coincloud2063 | ColeKepro 3.0 | 148474 | Warehouse | | | | | | #N/A | #N/A | #N/A |
| 3411 | coincloud2074 | ColeKepro 3.0 | 144109 | Warehouse | 115426 | | | | | #N/A | #N/A | #N/A |
| 3412 | coincloud2101 | ColeKepro 3.0 | 149591 | Warehouse | 121345 | | | | | #N/A | #N/A | #N/A |
| 3413 | coincloud2120 | ColeKepro 3.0 | 149111 | Warehouse | | | | | | #N/A | #N/A | #N/A |
| 3414 | coincloud2124 | ColeKepro 3.0 | 149384 | Warehouse | | | | | | #N/A | #N/A | #N/A |
| 3415 | coincloud2130 | ColeKepro 3.0 | 148964 | Warehouse | 121112 | | | | | #N/A | #N/A | #N/A |
| 3416 | coincloud2132 | ColeKepro 3.0 | | Warehouse | | | | | | #N/A | #N/A | #N/A |
| 3417 | coincloud2134 | ColeKepro 3.0 | 148045 | Warehouse | 130350 | | | | | #N/A | #N/A | #N/A |
| 3418 | coincloud2136 | ColeKepro 3.0 | 146332 | Warehouse | 119060 | | | | | #N/A | #N/A | #N/A |
| 3419 | coincloud2150 | ColeKepro 3.0 | 145771 | Warehouse | 118835 | | | | | #N/A | #N/A | #N/A |
| 3420 | coincloud2155 | ColeKepro 3.0 | No serial # found | Warehouse | | | | | | #N/A | #N/A | #N/A |
| 3421 | coincloud2156 | ColeKepro 3.0 | No serial # found | Warehouse | | | | | | #N/A | #N/A | #N/A |
| 3422 | coincloud2163 | ColeKepro 3.0 | No serial # found | Warehouse | | | | | | #N/A | #N/A | #N/A |
| 3423 | coincloud2166 | ColeKepro 3.0 | No serial # found | Warehouse | | | | | | #N/A | #N/A | #N/A |
| 3424 | coincloud2175 | ColeKepro 3.0 | 144210 | Warehouse | 118436 | | | | | #N/A | #N/A | #N/A |
| 3425 | coincloud2222 | ColeKepro 3.0 | | Warehouse | | | | | | #N/A | #N/A | #N/A |
| 3426 | coincloud2233 | ColeKepro 3.0 | | Warehouse | | | | | | #N/A | #N/A | #N/A |
| 3427 | coincloud2237 | ColeKepro 3.0 | 144263 | Warehouse | 119651 | 12609 Ambaum Blvd SW | Burien | WA | 98146 | | | |
| 3428 | coincloud2271 | ColeKepro 3.0 | 144367 | Warehouse | 128666 | 8882 Macon Rd | Memphis | TN | 31907 | | | |
| 3429 | coincloud2297 | ColeKepro 3.0 | | Warehouse | | | | | | #N/A | #N/A | #N/A |
| 3430 | coincloud2324 | ColeKepro 3.0 | | Warehouse | | | | | | #N/A | #N/A | #N/A |
| 3431 | coincloud2325 | ColeKepro 3.0 | | Warehouse | | | | | | #N/A | #N/A | #N/A |
| 3432 | coincloud2337 | ColeKepro 3.0 | | Warehouse | | | | | | #N/A | #N/A | #N/A |
| 3433 | coincloud2341 | ColeKepro 3.0 | | Warehouse | | | | | | #N/A | #N/A | #N/A |
| 3434 | coincloud2342 | ColeKepro 3.0 | 144295 | Warehouse | 129238 | 8408 White Bluff Rd | Savannah | GA | 31406 | | | |
| 3435 | coincloud2347 | ColeKepro 3.0 | | Warehouse | | | | | | #N/A | #N/A | #N/A |
| 3436 | coincloud2349 | ColeKepro 3.0 | | Warehouse | | | | | | #N/A | #N/A | #N/A |
| 3437 | coincloud2354 | ColeKepro 3.0 | | Warehouse | | | | | | #N/A | #N/A | #N/A |
| 3438 | coincloud2355 | ColeKepro 3.0 | | Warehouse | | | | | | #N/A | #N/A | #N/A |
| 3439 | coincloud2363 | ColeKepro 3.0 | | Warehouse | | | | | | #N/A | #N/A | #N/A |
| 3440 | coincloud2376 | ColeKepro 3.0 | | Warehouse | | | | | | #N/A | #N/A | #N/A |
| 3441 | coincloud2377 | ColeKepro 3.0 | | Warehouse | | | | | | #N/A | #N/A | #N/A |
| 3442 | coincloud2385 | ColeKepro 3.0 | 144426 | Warehouse | | | | | | #N/A | #N/A | #N/A |
| 3443 | coincloud2387 | ColeKepro 3.0 | 145174 | Warehouse | 119759 | 213 18th St | Greeley | CO | 80134 | | | |
| 3444 | coincloud2403 | ColeKepro 3.0 | | Warehouse | | | | | | #N/A | #N/A | #N/A |
| 3445 | coincloud2414 | ColeKepro 3.0 | | Warehouse | | | | | | #N/A | #N/A | #N/A |
| 3446 | coincloud2435 | ColeKepro 3.0 | 144459 | Warehouse | | | | | | #N/A | #N/A | #N/A |
| 3447 | coincloud2443 | ColeKepro 3.0 | 144483 | Warehouse | 108994 | | | | | #N/A | #N/A | #N/A |
| 3448 | coincloud2456 | ColeKepro 3.0 | | Warehouse | | | | | | #N/A | #N/A | #N/A |
| 3449 | coincloud2470 | ColeKepro 3.0 | | Warehouse | | | | | | #N/A | #N/A | #N/A |
| 3450 | coincloud2471 | ColeKepro 3.0 | | Warehouse | | | | | | #N/A | #N/A | #N/A |
| 3451 | coincloud2477 | ColeKepro 3.0 | | Warehouse | | | | | | #N/A | #N/A | #N/A |
| 3452 | coincloud2479 | ColeKepro 3.0 | | Warehouse | | | | | | #N/A | #N/A | #N/A |
| 3453 | coincloud2482 | ColeKepro 3.0 | | Warehouse | | | | | | #N/A | #N/A | #N/A |
| 3454 | coincloud2484 | ColeKepro 3.0 | | Warehouse | | | | | | #N/A | #N/A | #N/A |
| 3455 | coincloud2500 | ColeKepro 3.0 | No serial # found | Warehouse | | | | | | #N/A | #N/A | #N/A |
| 3456 | coincloud2520 | ColeKepro 3.0 | | Warehouse | | | | | | #N/A | #N/A | #N/A |
| 3457 | coincloud2524 | ColeKepro 3.0 | | Warehouse | | | | | | #N/A | #N/A | #N/A |
| 3458 | coincloud2535 | ColeKepro 3.0 | | Warehouse | | | | | | #N/A | #N/A | #N/A |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3459 | coincloud2539 | ColeKepro 3.0 | | Warehouse | | | #N/A | #N/A | #N/A | #N/A |
| 3460 | coincloud2541 | ColeKepro 3.0 | | Warehouse | | | #N/A | #N/A | #N/A | #N/A |
| 3461 | coincloud2546 | ColeKepro 3.0 | | Warehouse | | | #N/A | #N/A | #N/A | #N/A |
| 3462 | coincloud2549 | ColeKepro 3.0 | | Warehouse | | | #N/A | #N/A | #N/A | #N/A |
| 3463 | coincloud2552 | ColeKepro 3.0 | | Warehouse | | | #N/A | #N/A | #N/A | #N/A |
| 3464 | coincloud2554 | ColeKepro 3.0 | | Warehouse | | | #N/A | #N/A | #N/A | #N/A |
| 3465 | coincloud2567 | ColeKepro 3.0 | | Warehouse | | | #N/A | #N/A | #N/A | #N/A |
| 3466 | coincloud2572 | ColeKepro 3.0 | | Warehouse | | | #N/A | #N/A | #N/A | #N/A |
| 3467 | coincloud2573 | ColeKepro 3.0 | No serial # found | Warehouse | | | #N/A | #N/A | #N/A | #N/A |
| 3468 | coincloud2574 | ColeKepro 3.0 | | Warehouse | | | #N/A | #N/A | #N/A | #N/A |
| 3469 | coincloud2578 | ColeKepro 3.0 | | Warehouse | | | #N/A | #N/A | #N/A | #N/A |
| 3470 | coincloud2579 | ColeKepro 3.0 | | Warehouse | | | #N/A | #N/A | #N/A | #N/A |
| 3471 | coincloud2580 | ColeKepro 3.0 | | Warehouse | | | #N/A | #N/A | #N/A | #N/A |
| 3472 | coincloud2582 | ColeKepro 3.0 | 145249 | Warehouse | 115373 | | #N/A | #N/A | #N/A | #N/A |
| 3473 | coincloud2593 | ColeKepro 3.0 | No serial # found | Warehouse | | | #N/A | #N/A | #N/A | #N/A |
| 3474 | coincloud2672 | ColeKepro 3.0 | No serial # found | Warehouse | | 115383 | #N/A | #N/A | #N/A | #N/A |
| 3475 | coincloud2696 | ColeKepro 3.0 | | Warehouse | | 138898 | #N/A | #N/A | #N/A | #N/A |
| 3476 | coincloud2697 | ColeKepro 3.0 | 145232 | Warehouse | 124357 | | #N/A | #N/A | #N/A | #N/A |
| 3477 | coincloud2725 | ColeKepro 3.0 | No serial # found | Warehouse | | | #N/A | #N/A | #N/A | #N/A |
| 3478 | coincloud2739 | ColeKepro 3.0 | No serial # found | Warehouse | | | #N/A | #N/A | #N/A | #N/A |
| 3479 | coincloud2751 | ColeKepro 3.0 | 145285 | Warehouse | 119904 | | #N/A | #N/A | #N/A | #N/A |
| 3480 | coincloud2754 | ColeKepro 3.0 | No serial # found | Warehouse | | | #N/A | #N/A | #N/A | #N/A |
| 3481 | coincloud2761 | ColeKepro 3.0 | No serial # found | Warehouse | | | #N/A | #N/A | #N/A | #N/A |
| 3482 | coincloud2763 | ColeKepro 3.0 | No serial # found | Warehouse | | | #N/A | #N/A | #N/A | #N/A |
| 3483 | coincloud2764 | ColeKepro 3.0 | No serial # found | Warehouse | | | #N/A | #N/A | #N/A | #N/A |
| 3484 | coincloud2774 | ColeKepro 3.0 | 145300 | Warehouse | 130607 | | #N/A | #N/A | #N/A | #N/A |
| 3485 | coincloud2781 | ColeKepro 3.0 | | Warehouse | | | #N/A | #N/A | #N/A | #N/A |
| 3486 | coincloud2792 | ColeKepro 3.0 | | Warehouse | | | #N/A | #N/A | #N/A | #N/A |
| 3487 | coincloud2879 | ColeKepro 3.0 | No serial # found | Warehouse | | | #N/A | #N/A | #N/A | #N/A |
| 3488 | coincloud2953 | ColeKepro 3.0 | No serial # found | Warehouse | | | #N/A | #N/A | #N/A | #N/A |
| 3489 | coincloud2971 | ColeKepro 3.0 | 145826 | Warehouse | 117140 | | #N/A | #N/A | #N/A | #N/A |
| 3490 | coincloud2982 | ColeKepro 3.0 | | Warehouse | | | #N/A | #N/A | #N/A | #N/A |
| 3491 | coincloud2992 | ColeKepro 3.0 | | Warehouse | | | #N/A | #N/A | #N/A | #N/A |
| 3492 | coincloud2994 | ColeKepro 3.0 | | Warehouse | | | #N/A | #N/A | #N/A | #N/A |
| 3493 | coincloud3005 | ColeKepro 3.0 | | Warehouse | | | #N/A | #N/A | #N/A | #N/A |
| 3494 | coincloud3006 | ColeKepro 3.0 | | Warehouse | | | #N/A | #N/A | #N/A | #N/A |
| 3495 | coincloud3007 | ColeKepro 3.0 | 145827 | Warehouse | 129357 | | 10021 South Texas 6 | Sugar Land | TX | 77498 |
| 3496 | coincloud3009 | ColeKepro 3.0 | | Warehouse | | | #N/A | #N/A | #N/A | #N/A |
| 3497 | coincloud3014 | ColeKepro 3.0 | | Warehouse | | | #N/A | #N/A | #N/A | #N/A |
| 3498 | coincloud3030 | ColeKepro 3.0 | | Warehouse | | | #N/A | #N/A | #N/A | #N/A |
| 3499 | coincloud3031 | ColeKepro 3.0 | | Warehouse | | | #N/A | #N/A | #N/A | #N/A |
| 3500 | coincloud3034 | ColeKepro 3.0 | | Warehouse | | | #N/A | #N/A | #N/A | #N/A |
| 3501 | coincloud3037 | ColeKepro 3.0 | | Warehouse | | | #N/A | #N/A | #N/A | #N/A |
| 3502 | coincloud3040 | ColeKepro 3.0 | | Warehouse | | | #N/A | #N/A | #N/A | #N/A |
| 3503 | coincloud3041 | ColeKepro 3.0 | | Warehouse | | | #N/A | #N/A | #N/A | #N/A |
| 3504 | coincloud3045 | ColeKepro 3.0 | | Warehouse | | | #N/A | #N/A | #N/A | #N/A |
| 3505 | coincloud3049 | ColeKepro 3.0 | | Warehouse | | | #N/A | #N/A | #N/A | #N/A |
| 3506 | coincloud3050 | ColeKepro 3.0 | | Warehouse | | | #N/A | #N/A | #N/A | #N/A |
| 3507 | coincloud3052 | ColeKepro 3.0 | | Warehouse | | | #N/A | #N/A | #N/A | #N/A |
| 3508 | coincloud3053 | ColeKepro 3.0 | | Warehouse | | | #N/A | #N/A | #N/A | #N/A |
| 3509 | coincloud3055 | ColeKepro 3.0 | | Warehouse | | | #N/A | #N/A | #N/A | #N/A |
| 3510 | coincloud3057 | ColeKepro 3.0 | | Warehouse | | | #N/A | #N/A | #N/A | #N/A |
| 3511 | coincloud3062 | ColeKepro 3.0 | | Warehouse | | | #N/A | #N/A | #N/A | #N/A |
| 3512 | coincloud3063 | ColeKepro 3.0 | | Warehouse | | | #N/A | #N/A | #N/A | #N/A |
| 3513 | coincloud3065 | ColeKepro 3.0 | | Warehouse | | | #N/A | #N/A | #N/A | #N/A |
| 3514 | coincloud3066 | ColeKepro 3.0 | | Warehouse | | | #N/A | #N/A | #N/A | #N/A |
| 3515 | coincloud3170 | ColeKepro 3.0 | | Warehouse | | | #N/A | #N/A | #N/A | #N/A |
| 3516 | coincloud3171 | ColeKepro 3.0 | | Warehouse | | | #N/A | #N/A | #N/A | #N/A |
| 3517 | coincloud3172 | ColeKepro 3.0 | | Warehouse | | | #N/A | #N/A | #N/A | #N/A |
| 3518 | coincloud3173 | ColeKepro 3.0 | | Warehouse | | | #N/A | #N/A | #N/A | #N/A |
| 3519 | coincloud3174 | ColeKepro 3.0 | | Warehouse | | | #N/A | #N/A | #N/A | #N/A |
| 3520 | coincloud3175 | ColeKepro 3.0 | | Warehouse | | | #N/A | #N/A | #N/A | #N/A |
| 3521 | coincloud3176 | ColeKepro 3.0 | | Warehouse | | | #N/A | #N/A | #N/A | #N/A |
| 3522 | coincloud3177 | ColeKepro 3.0 | | Warehouse | | | #N/A | #N/A | #N/A | #N/A |
| 3523 | coincloud3178 | ColeKepro 3.0 | | Warehouse | | | #N/A | #N/A | #N/A | #N/A |
| 3524 | coincloud3179 | ColeKepro 3.0 | | Warehouse | | | #N/A | #N/A | #N/A | #N/A |
| 3525 | coincloud3180 | ColeKepro 3.0 | | Warehouse | | | #N/A | #N/A | #N/A | #N/A |
| 3526 | coincloud3181 | ColeKepro 3.0 | | Warehouse | | | #N/A | #N/A | #N/A | #N/A |
| 3527 | coincloud3182 | ColeKepro 3.0 | | Warehouse | | | #N/A | #N/A | #N/A | #N/A |
| 3528 | coincloud3183 | ColeKepro 3.0 | | Warehouse | | | #N/A | #N/A | #N/A | #N/A |
| 3529 | coincloud3184 | ColeKepro 3.0 | | Warehouse | | | #N/A | #N/A | #N/A | #N/A |
| 3530 | coincloud3185 | ColeKepro 3.0 | | Warehouse | | | #N/A | #N/A | #N/A | #N/A |
| 3531 | coincloud3186 | ColeKepro 3.0 | 145841 | Warehouse | 128300 | | #N/A | #N/A | #N/A | #N/A |
| 3532 | coincloud3193 | ColeKepro 3.0 | 145832 | Warehouse | | | #N/A | #N/A | #N/A | #N/A |
| 3533 | coincloud3198 | ColeKepro 3.0 | 145830 | Warehouse | 126862 | | #N/A | #N/A | #N/A | #N/A |
| 3534 | coincloud3215 | ColeKepro 3.0 | | Warehouse | | | #N/A | #N/A | #N/A | #N/A |
| 3535 | coincloud3228 | ColeKepro 3.0 | 145901 | Warehouse | 129854 | | #N/A | #N/A | #N/A | #N/A |
| 3536 | coincloud3230 | ColeKepro 3.0 | 145890 | Warehouse | | | #N/A | #N/A | #N/A | #N/A |
| 3537 | coincloud3240 | ColeKepro 3.0 | 145785 | Warehouse | 125071 | | #N/A | #N/A | #N/A | #N/A |
| 3538 | coincloud3242 | ColeKepro 3.0 | | Warehouse | | | #N/A | #N/A | #N/A | #N/A |
| 3539 | coincloud3243 | ColeKepro 3.0 | | Warehouse | | | #N/A | #N/A | #N/A | #N/A |
| 3540 | coincloud3246 | ColeKepro 3.0 | | Warehouse | | | #N/A | #N/A | #N/A | #N/A |
| 3541 | coincloud3248 | ColeKepro 3.0 | No serial # found | Warehouse | | | #N/A | #N/A | #N/A | #N/A |
| 3542 | coincloud3253 | ColeKepro 3.0 | | Warehouse | | | #N/A | #N/A | #N/A | #N/A |
| 3543 | coincloud3262 | ColeKepro 3.0 | 145908 | Warehouse | | | #N/A | #N/A | #N/A | #N/A |
| 3544 | coincloud3272 | ColeKepro 3.0 | 145684 | Warehouse | 119515 | | #N/A | #N/A | #N/A | #N/A |
| 3545 | coincloud3312 | ColeKepro 3.0 | No serial # found | Warehouse | 136305 | | #N/A | #N/A | #N/A | #N/A |
| 3546 | coincloud3326 | ColeKepro 3.0 | | Warehouse | | | #N/A | #N/A | #N/A | #N/A |
| 3547 | coincloud3385 | ColeKepro 3.0 | No serial # found | Warehouse | | | #N/A | #N/A | #N/A | #N/A |
| 3548 | coincloud3387 | ColeKepro 3.0 | | Warehouse | | | #N/A | #N/A | #N/A | #N/A |
| 3549 | coincloud3394 | ColeKepro 3.0 | 145876 | Warehouse | 120166 | | 268 S Main St | Newtown | CT | 6470 |
| 3550 | coincloud3403 | ColeKepro 3.0 | | Warehouse | | | #N/A | #N/A | #N/A | #N/A |
| 3551 | coincloud3498 | ColeKepro 3.0 | No serial # found | Warehouse | | | #N/A | #N/A | #N/A | #N/A |
| 3552 | coincloud3505 | ColeKepro 3.0 | No serial # found | Warehouse | | | #N/A | #N/A | #N/A | #N/A |
| 3553 | coincloud3506 | ColeKepro 3.0 | No serial # found | Warehouse | | | #N/A | #N/A | #N/A | #N/A |
| 3554 | coincloud3522 | ColeKepro 3.0 | 146054 | Warehouse | 120817 | | #N/A | #N/A | #N/A | #N/A |
| 3555 | coincloud3531 | ColeKepro 3.0 | | Warehouse | | | #N/A | #N/A | #N/A | #N/A |
| 3556 | coincloud3545 | ColeKepro 3.0 | | Warehouse | | | #N/A | #N/A | #N/A | #N/A |
| 3557 | coincloud3548 | ColeKepro 3.0 | | Warehouse | | | #N/A | #N/A | #N/A | #N/A |
| 3558 | coincloud3549 | ColeKepro 3.0 | | Warehouse | | | #N/A | #N/A | #N/A | #N/A |
| 3559 | coincloud3554 | ColeKepro 3.0 | | Warehouse | | | #N/A | #N/A | #N/A | #N/A |
| 3560 | coincloud3555 | ColeKepro 3.0 | | Warehouse | | | #N/A | #N/A | #N/A | #N/A |
| 3561 | coincloud3563 | ColeKepro 3.0 | | Warehouse | | | #N/A | #N/A | #N/A | #N/A |
| 3562 | coincloud3564 | ColeKepro 3.0 | | Warehouse | | | #N/A | #N/A | #N/A | #N/A |
| 3563 | coincloud3565 | ColeKepro 3.0 | | Warehouse | | | #N/A | #N/A | #N/A | #N/A |
| 3564 | coincloud3566 | ColeKepro 3.0 | | Warehouse | | | #N/A | #N/A | #N/A | #N/A |
| 3565 | coincloud3568 | ColeKepro 3.0 | | Warehouse | | | #N/A | #N/A | #N/A | #N/A |
| 3566 | coincloud3569 | ColeKepro 3.0 | | Warehouse | | | #N/A | #N/A | #N/A | #N/A |
| 3567 | coincloud3570 | ColeKepro 3.0 | | Warehouse | | | #N/A | #N/A | #N/A | #N/A |

| 3568 | coincloud3579 | ColeKepro 3.0 | | Warehouse | | | #N/A | #N/A | #N/A | #N/A |
| 3569 | coincloud3580 | ColeKepro 3.0 | | Warehouse | | | #N/A | #N/A | #N/A | #N/A |
| 3570 | coincloud3581 | ColeKepro 3.0 | | Warehouse | | | #N/A | #N/A | #N/A | #N/A |
| 3571 | coincloud3650 | ColeKepro 3.0 | 146923 | Warehouse | 118872 | | #N/A | #N/A | #N/A | #N/A |
| 3572 | coincloud3713 | ColeKepro 3.0 | 146216 | Warehouse | 122493 | | #N/A | #N/A | #N/A | #N/A |
| 3573 | coincloud3778 | ColeKepro 3.0 | | Warehouse | | | #N/A | #N/A | #N/A | #N/A |
| 3574 | coincloud3780 | ColeKepro 3.0 | 146431 | Warehouse | 118525 | | #N/A | #N/A | #N/A | #N/A |
| 3575 | coincloud3785 | ColeKepro 3.0 | 146442 | Warehouse | 121590 | | #N/A | #N/A | #N/A | #N/A |
| 3576 | coincloud3858 | ColeKepro 3.0 | | Warehouse | | | #N/A | #N/A | #N/A | #N/A |
| 3577 | coincloud3898 | ColeKepro 3.0 | | Warehouse | | | #N/A | #N/A | #N/A | #N/A |
| 3578 | coincloud3912 | ColeKepro 3.0 | 146492 | Warehouse | 126424 | | #N/A | #N/A | #N/A | #N/A |
| 3579 | coincloud3913 | ColeKepro 3.0 | | Warehouse | | | #N/A | #N/A | #N/A | #N/A |
| 3580 | coincloud3921 | ColeKepro 3.0 | 146501 | Warehouse | 125726 | | #N/A | #N/A | #N/A | #N/A |
| 3581 | coincloud3924 | ColeKepro 3.0 | | Warehouse | | | #N/A | #N/A | #N/A | #N/A |
| 3582 | coincloud3992 | ColeKepro 3.0 | | Warehouse | | | #N/A | #N/A | #N/A | #N/A |
| 3583 | coincloud3993 | ColeKepro 3.0 | | Warehouse | | | #N/A | #N/A | #N/A | #N/A |
| 3584 | coincloud3998 | ColeKepro 3.0 | | Warehouse | | | #N/A | #N/A | #N/A | #N/A |
| 3585 | coincloud4025 | ColeKepro 3.0 | | Warehouse | | | #N/A | #N/A | #N/A | #N/A |
| 3586 | coincloud4029 | ColeKepro 3.0 | 147563 | Warehouse | 129170 | | #N/A | #N/A | #N/A | #N/A |
| 3587 | coincloud4036 | ColeKepro 3.0 | | Warehouse | | | #N/A | #N/A | #N/A | #N/A |
| 3588 | coincloud4040 | ColeKepro 3.0 | 147574 | Warehouse | 124297 | | #N/A | #N/A | #N/A | #N/A |
| 3589 | coincloud4041 | ColeKepro 3.0 | | Warehouse | | | #N/A | #N/A | #N/A | #N/A |
| 3590 | coincloud4045 | ColeKepro 3.0 | | Warehouse | | | #N/A | #N/A | #N/A | #N/A |
| 3591 | coincloud4047 | ColeKepro 3.0 | | Warehouse | | | #N/A | #N/A | #N/A | #N/A |
| 3592 | coincloud4049 | ColeKepro 3.0 | | Warehouse | | | #N/A | #N/A | #N/A | #N/A |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3593 | coincloud4050 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3594 | coincloud4051 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3595 | coincloud4052 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3596 | coincloud4053 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3597 | coincloud4054 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3598 | coincloud4055 | ColeKepro 3.0 | | Warehouse | 130834 | #N/A | #N/A | #N/A | #N/A |
| 3599 | coincloud4056 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3600 | coincloud4057 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3601 | coincloud4058 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3602 | coincloud4060 | ColeKepro 3.0 | | Warehouse | 134729 | #N/A | #N/A | #N/A | #N/A |
| 3603 | coincloud4061 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3604 | coincloud4064 | ColeKepro 3.0 | 147598 | Warehouse | 128988 | #N/A | #N/A | #N/A | #N/A |
| 3605 | coincloud4066 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3606 | coincloud4068 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3607 | coincloud4070 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3608 | coincloud4072 | ColeKepro 3.0 | | Warehouse | 135762 | #N/A | #N/A | #N/A | #N/A |
| 3609 | coincloud4073 | ColeKepro 3.0 | | Warehouse | 129861 | #N/A | #N/A | #N/A | #N/A |
| 3610 | coincloud4074 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3611 | coincloud4076 | ColeKepro 3.0 | 147610 | Warehouse | 130380 | #N/A | #N/A | #N/A | #N/A |
| 3612 | coincloud4077 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3613 | coincloud4080 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3614 | coincloud4082 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3615 | coincloud4083 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3616 | coincloud4084 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3617 | coincloud4085 | ColeKepro 3.0 | 147619 | Warehouse | 129952 | #N/A | #N/A | #N/A | #N/A |
| 3618 | coincloud4086 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3619 | coincloud4087 | ColeKepro 3.0 | | Warehouse | 129739 | #N/A | #N/A | #N/A | #N/A |
| 3620 | coincloud4160 | ColeKepro 3.0 | 147894 | Warehouse | 121509 | #N/A | #N/A | #N/A | #N/A |
| 3621 | coincloud4166 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3622 | coincloud4210 | ColeKepro 3.0 | | Warehouse | 130610 | #N/A | #N/A | #N/A | #N/A |
| 3623 | coincloud4221 | ColeKepro 3.0 | | Warehouse | 146582 | #N/A | #N/A | #N/A | #N/A |
| 3624 | coincloud4229 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3625 | coincloud4239 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3626 | coincloud4260 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3627 | coincloud4268 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3628 | coincloud4269 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3629 | coincloud4271 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3630 | coincloud4272 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3631 | coincloud4274 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3632 | coincloud4276 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3633 | coincloud4279 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3634 | coincloud4281 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3635 | coincloud4288 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3636 | coincloud4291 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3637 | coincloud4296 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3638 | coincloud4307 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3639 | coincloud4314 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3640 | coincloud4319 | ColeKepro 3.0 | 147853 | Warehouse | 128854 | 1033 Bay Area Blvd . (@ El Carmi Real) | Houston | TX | 77062 |
| 3641 | coincloud4366 | ColeKepro 4.0 | 147900 | Warehouse | 124311 | #N/A | #N/A | #N/A | #N/A |
| 3642 | coincloud4386 | ColeKepro 4.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3643 | coincloud4387 | ColeKepro 4.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3644 | coincloud4388 | ColeKepro 4.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3645 | coincloud4389 | ColeKepro 4.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3646 | coincloud4390 | ColeKepro 4.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3647 | coincloud4391 | ColeKepro 4.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3648 | coincloud4392 | ColeKepro 4.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3649 | coincloud4393 | ColeKepro 4.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3650 | coincloud4394 | ColeKepro 4.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3651 | coincloud4395 | ColeKepro 4.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3652 | coincloud4396 | ColeKepro 4.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3653 | coincloud4397 | ColeKepro 4.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3654 | coincloud4398 | ColeKepro 4.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3655 | coincloud4399 | ColeKepro 4.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3656 | coincloud4400 | ColeKepro 4.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3657 | coincloud4401 | ColeKepro 4.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3658 | coincloud4402 | ColeKepro 4.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3659 | coincloud4403 | ColeKepro 4.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3660 | coincloud4404 | ColeKepro 4.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3661 | coincloud4405 | ColeKepro 4.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3662 | coincloud4406 | ColeKepro 5.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3663 | coincloud4513 | ColeKepro 5.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3664 | coincloud4986 | ColeKepro 5.0 | 149822 | Warehouse | 103079 | #N/A | #N/A | #N/A | #N/A |
| 3665 | coincloud4987 | ColeKepro 5.0 | 145062 | Warehouse | 101495 | #N/A | #N/A | #N/A | #N/A |
| 3666 | coincloud4988 | ColeKepro 5.0 | | Warehouse | 101481 | #N/A | #N/A | #N/A | #N/A |
| 3667 | coincloud5140 | ColeKepro 5.0 | No serial # found | Warehouse | | 705 East Loudon Avenue | Lexington | KY | 40505 |
| 3668 | coincloud5232 | ColeKepro 5.0 | No serial # found | Warehouse | | 0 | Las Vegas | NV | 0 |
| 3669 | coincloud5795 | ColeKepro 5.0 | 149326 | Warehouse | 129143 | 2501 Citrus Blvd | Leesburg | FL | 34748 |
| 3670 | coincloud5803 | ColeKepro 5.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3671 | coincloud5804 | ColeKepro 5.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3672 | coincloud5805 | ColeKepro 5.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3673 | coincloud5806 | ColeKepro 5.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3674 | coincloud5807 | ColeKepro 5.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3675 | coincloud5808 | ColeKepro 5.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3676 | coincloud5809 | ColeKepro 5.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3677 | coincloud6672 | ColeKepro 5.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |

# OWNERSHIP OF PROPERTY; LIENS (Sec. 4.7)

# Bank Contacts

| First Name | Last Name | Accounts Status | Email | Phone Number |
|---|---|---|---|---|
| Christopher | McNeely | All Access-signer ability | chris@con.cloud | |
| Jim | Hall | All Access-signer ability | jim.hall@con.cloud | 702-283-3051 |

| Bank Name | Bank phone number | First Name | Last Name | Role | Email | Individual phone number | Bank Fax Number | Bank Address | Address Description | Bank Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Surety Bank | 386-734-1647 | Ryan | James | President | rjames@mysuretybank.com | | | 990 N Woodland Blvd, De Land, FL 32720 | Head Office | Bank is headquartered in Florida, with one additional branch office in another state. |
| Surety Bank | | Drew | Gerhart | Everything | dgerhart@mysuretybank.com | | | | | |
| Surety Bank | | Suzette | Hill | Loan related | shill@mysuretybank.com | | | | | |
| The Commercial Bank | 706-743-8184 | Andy | Thomas | President | athomas@thecommercialbank.net | | | 102 N Church St, Crawford, GA 30630 | Head Office | Bank is headquartered in Georgia, with three additional branch offices in other states. |
| The Commercial Bank | | Will | Thornhill | Everything | wthornhill@thecommercialbank.net | 706-743-7821 | | | | |
| PeopleFirst Bank | 815-207-6200 | Matt | Bibo | President | mbibo@peoplefirstbank.com | | (815) 207-8049 | 3100 Theodore St, Joliet, IL | Head Office | Bank is headquartered in Illinoi, with one additional branch offices in another states. |
| PeopleFirst Bank | | Joseph | Nowdomski | Everything | jNowdomski@peoplefirstbank.com | 815-207-6208 | | | | |
| <<Illustrative Placeholder>> | | | | | | | | | | |
| <<Illustrative Placeholder>> | | | | | | | | | | |

# Bank Account Descriptions

| Bank Name | Account Number | Purpose of Account | Money in Accounts 2/3/2023 |
|---|---|---|---|
| Surety Bank | 1902024665 | Operating account. Main account that is used. Generally, funds flow in from armored carriers. Wires for inventory purchase, private client desk transactions, professionals. Any kind of wire comes out of this account. Loomis only. | $26,634.32 |
| | 1902024681 | Payroll account. Funded from -4665 | $158,889.56 |
| | 1902024699 | Accounts Payable Account. Any time checks are issued they come from this account. Weekly AP transfer funds from 4665 to cover checks. Typically for vendor services. | $52,266.34 |
| | 1902044904 | Trust Account. Machines in NV need to be deposited into a specific account. Then it is swept over to -4665 | $1,395.00 |
| | 1902049593 | Extra account with zero activity. Never been used. | $0.00 |
| The Commercial Bank | 543844 | Main Operating Account. Brinks and Loomis. Similar in purpose to 584465, but w/ geographical difference. | $38,206.37 |
| | 543833 | Accounts Payable Account. Similar in purpose to 584999, but w/ geographical difference. | $60,667.04 |
| | 543855 | Spare account with $10 never used. | $386.49 |
| | 543866 | Less than $400 balance. Just an extra account. | $10.00 |
| People/First Bank | 1036240 | Backup account; few deposits. From armored carriers. Deposit account for armored carriers have vaults with certain carriers and certain regions. Very few machines in that area. Just left here or may move to main accounts with surety. | $71,994.72 |

| | | | 2/3/2023 |
|---|---|---|---|
| Cash in Machines | | | $5,250,000 <<Illustrative Placeholder |
| Cash in Transit | | | $3,000,000 <<Illustrative Placeholder |

**Day Ending Crypto Holdings - 2/3/2023**

| asset_id | type | native_balance | conversion_currency | conversion_price | fiat_balance | date_of_balance |
|---|---|---|---|---|---|---|
| AMP | crypto | 0.453941 | USD | $ 0.00 | $ - | 2023-02-03T20:09:00.554Z |
| ATOM | crypto | 0.079792 | USD | $ 14.86 | $ 1.19 | 2023-02-03T20:09:00.554Z |
| BTC | crypto | 0.000068 | USD | $ 23,475.16 | $ 1.59 | 2023-02-03T20:09:00.554Z |
| DOGE | crypto | 6,812.839500 | USD | $ 0.09 | $ 624.11 | 2023-02-03T20:09:00.554Z |
| ETH | crypto | 0.080347 | USD | $ 1,649.50 | $ 132.53 | 2023-02-03T20:09:00.554Z |
| MATIC | crypto | 0.041543 | USD | $ 1.20 | $ 0.05 | 2023-02-03T20:09:00.554Z |
| RBN | crypto | 0.008793 | USD | $ 0.27 | $ - | 2023-02-03T20:09:00.554Z |
| SHIB | crypto | 0.878725 | USD | $ 0.00 | $ - | 2023-02-03T20:09:00.554Z |
| SUSHI | crypto | 0.004624 | USD | $ 1.54 | $ 0.01 | 2023-02-03T20:09:00.554Z |
| UNI | crypto | 0.000001 | USD | $ 7.11 | $ - | 2023-02-03T20:09:00.554Z |
| USD | fiat | 0.007787 | USD | $ 1.00 | $ 0.01 | 2023-02-03T20:09:00.554Z |
| USDC | crypto | 0.000000 | USD | $ 1.00 | $ - | 2023-02-03T20:09:00.554Z |
| USDT | crypto | 0.007770 | USD | $ 1.00 | $ 0.01 | 2023-02-03T20:09:00.554Z |
| YFI | crypto | 0.000001 | USD | $ 7,726.05 | $ - | 2023-02-03T20:09:00.554Z |

**<u>DeFi Portfolio-</u>** A portfolio of crypto assets the company owns. We manage/fund these portfolios from our own company treasury.

**Ethereum Wallet Addresses**

0xd50f649a2c9fd7ae88c223da80e985d71de45593
0x2fbb88ec97c4ffc513c837c566d801b368aa671e

## Machine Lists

**Note-** disregard the machines labeled "Wearhouse"  in the *CC Inventory Assets file.* Due to our inventory moving I have provided 4 files with our wearhouse addresses and total number of machines in those warehouses.

Sloan Warehouse
13850 Decatur
Sloan, NV 89054
**699 Machines**

HQ
10190 Covington Cross
Las Vegas, NV 89144
**336 Machines**

Sloan Warehouse Machine List

Red Tag

| | | | | | | |
|---|---|---|---|---|---|---|
| 150909 | 150909 | 2022-01-20 | 2022.02.23 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 150914 | 150914 | 2022-01-20 | 2022.02.23 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 151055 | 151055 | 2022-01-26 | 2022.02.23 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 151048 | 151048 | 2022-01-26 | 2022.02.23 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 151050 | 151050 | 2022-01-26 | 2022.02.23 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 151057 | 151057 | 2022-01-26 | 2022.02.23 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 151085 | 151085 | 2022-01-26 | 2022.02.24 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 151083 | 151083 | 2022-01-26 | 2022.02.23 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 151098 | 151098 | 2022-01-26 | 2022.02.23 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 151079 | 151079 | 2022-01-26 | 2022.02.23 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 151120 | 151120 | 2022-01-26 | 2022.02.23 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 151116 | 151116 | 2022-01-26 | 2022.02.23 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 151117 | 151117 | 2022-01-26 | 2022.02.23 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 151115 | 151115 | 2022-01-26 | 2022.02.23 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 151114 | 151114 | 2022-01-26 | 2022.02.23 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 151110 | 151110 | 2022-01-26 | 2022.02.23 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 151140 | 151140 | 2022-01-26 | 2022.02.23 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 151133 | 151133 | 2022-01-26 | 2022.02.23 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 151195 | 151195 | 2022-01-28 | 2022.02.23 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 151173 | 151173 | 2022-01-28 | 2022.02.23 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 151160 | 151160 | 2022-01-28 | 2022.02.23 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 151156 | 151156 | 2022-01-28 | 2022.02.23 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 151161 | 151161 | 2022-01-28 | 2022.02.23 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 151183 | 151183 | 2022-01-28 | 2022.02.23 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 151234 | 151234 | 2022-01-28 | 2022.02.23 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 151242 | 151242 | 2022-01-28 | 2022.02.23 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 151239 | 151239 | 2022-01-28 | 2022.02.23 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 151240 | 151240 | 2022-01-28 | 2022.02.23 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 151244 | 151244 | 2022-01-28 | 2022.02.23 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 151245 | 151245 | 2022-01-28 | 2022.02.23 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 151247 | 151247 | 2022-01-28 | 2022.02.23 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 151246 | 151246 | 2022-01-28 | 2022.02.23 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 151250 | 151250 | 2022-01-28 | 2022.02.23 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 151228 | 151228 | 2022-01-28 | 2022.02.23 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 151220 | 151220 | 2022-01-28 | 2022.02.23 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 151226 | 151226 | 2022-01-28 | 2022.02.23 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 151231 | 151231 | 2022-01-28 | 2022.02.23 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 151199 | 151199 | 2022-01-28 | 2022.02.23 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 151230 | 151230 | 2022-01-28 | 2022.02.23 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 151238 | 151238 | 2022-01-28 | 2022.02.23 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 151237 | 151237 | 2022-01-28 | 2022.02.23 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 151209 | 151209 | 2022-01-28 | 2022.02.23 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 151219 | 151219 | 2022-01-28 | 2022.02.23 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 151212 | 151212 | 2022-01-28 | 2022.02.23 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 151218 | 151218 | 2022-01-28 | 2022.02.23 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 151217 | 151217 | 2022-01-28 | 2022.02.23 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 151216 | 151216 | 2022-01-28 | 2022.02.23 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 151221 | 151221 | 2022-01-28 | 2022.02.23 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 151222 | 151222 | 2022-01-28 | 2022.02.23 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 151273 | 151273 | 2022-01-31 | 2022.02.23 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 151274 | 151274 | 2022-01-31 | 2022.02.23 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 151267 | 151267 | 2022-01-31 | 2022.02.24 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 151269 | 151269 | 2022-01-31 | 2022.02.23 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 151259 | 151259 | 2022-01-31 | 2022.02.23 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 151255 | 151255 | 2022-01-31 | 2022.02.23 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 151252 | 151252 | 2022-01-31 | 2022.02.23 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 151207 | 151207 | 2022-01-31 | 2022.02.23 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 151211 | 151211 | 2022-01-31 | 2022.02.23 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 151210 | 151210 | 2022-01-31 | 2022.02.23 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 151205 | 151205 | 2022-01-31 | 2022.02.23 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 151265 | 151265 | 2022-02-01 | 2022.02.23 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 151262 | 151262 | 2022-02-01 | 2022.02.23 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 151260 | 151260 | 2022-02-01 | 2022.02.23 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 151258 | 151258 | 2022-02-01 | 2022.02.23 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 151285 | 151285 | 2022-02-01 | 2022.02.23 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 151316 | 151316 | 2022-02-02 | 2022.02.24 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 151268 | 151268 | 2022-02-02 | 2022.02.24 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 151311 | 151311 | 2022-02-03 | 2022.02.24 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 151317 | 151317 | 2022-02-03 | 2022.02.24 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 151362 | 151362 | 2022-02-14 | 2022.02.24 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 150995 | 150995 | 2022-02-14 | 2022.02.24 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 151008 | 151008 | 2022-02-14 | 2022.02.24 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |

| | | | | | | |
|---|---|---|---|---|---|---|
| 151345 | 151345 | 2022-02-14 | 2022.02.24 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 151342 | 151342 | 2022-02-14 | 2022.02.24 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 151352 | 151352 | 2022-02-14 | 2022.02.24 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 151035 | 151035 | 2022-02-14 | 2022.02.24 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 151029 | 151029 | 2022-02-14 | 2022.02.24 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 151033 | 151033 | 2022-02-14 | 2022.02.24 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 151377 | 151377 | 2022-02-14 | 2022.02.24 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 151376 | 151376 | 2022-02-14 | 2022.02.24 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 151380 | 151380 | 2022-02-14 | 2022.02.24 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 151409 | 151409 | 2022-02-15 | 2022.02.24 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 151320 | 151320 | 2022-02-15 | 2022.02.24 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 151327 | 151327 | 2022-02-15 | 2022.02.24 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 151325 | 151325 | 2022-02-15 | 2022.02.24 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 151334 | 151334 | 2022-02-15 | 2022.02.24 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 151322 | 151322 | 2022-02-15 | 2022.02.24 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 150676 | 150676 | 2022-02-18 | 2022.02.23 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 150674 | 150674 | 2022-02-18 | 2022.02.23 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 151028 | 151028 | 2022-02-18 | 2022.02.23 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 151020 | 151020 | 2022-02-18 | 2022.02.23 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 151016 | 151016 | 2022-02-18 | 2022.02.23 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 151010 | 151010 | 2022-02-18 | 2022.02.23 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 150994 | 150994 | 2022-02-18 | 2022.02.23 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 150990 | 150990 | 2022-02-18 | 2022.02.23 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 150996 | 150996 | 2022-02-18 | 2022.02.23 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 151001 | 151001 | 2022-02-18 | 2022.02.23 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 150665 | 150665 | 2022-02-18 | 2022.02.23 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 151011 | 151011 | 2022-02-18 | 2022.02.23 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 150669 | 150669 | 2022-02-18 | 2022.02.23 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 150671 | 150671 | 2022-02-18 | 2022.02.23 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 151005 | 151005 | 2022-02-18 | 2022.02.23 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 151007 | 151007 | 2022-02-18 | 2022.02.23 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 151006 | 151006 | 2022-02-18 | 2022.02.23 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 151392 | 151392 | 2022-02-18 | 2022.02.23 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 151399 | 151399 | 2022-02-18 | 2022.02.23 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 151398 | 151398 | 2022-02-18 | 2022.02.23 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 151396 | 151396 | 2022-02-18 | 2022.02.23 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 151401 | 151401 | 2022-02-18 | 2022.02.23 08:00:00 | DLI | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 151402 | 151402 | 2022-02-18 | 2022.02.23 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 150725 | 150725 | | 2022.02.25 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 150726 | 150726 | | 2022.02.25 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 150723 | 150723 | | 2022.02.25 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 150803 | 150803 | | 2022.02.25 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 150783 | 150783 | | 2022.02.25 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 150793 | 150793 | | 2022.02.25 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 150794 | 150794 | | 2022.02.25 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 150750 | 150750 | | 2022.02.25 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 150837 | 150837 | | 2022.02.25 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 150834 | 150834 | | 2022.02.25 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 150835 | 150835 | | 2022.02.25 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 150832 | 150832 | | 2022.02.25 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 150842 | 150842 | | 2022.02.25 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 150844 | 150844 | | 2022.02.25 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 150831 | 150831 | | 2022.02.25 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 150838 | 150838 | | 2022.02.25 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 150856 | 150856 | | 2022.02.25 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 150852 | 150852 | | 2022.02.25 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 150853 | 150853 | | 2022.02.25 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 150855 | 150855 | | 2022.02.25 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 150850 | 150850 | | 2022.02.25 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 150848 | 150848 | | 2022.02.25 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 150731 | 150731 | | 2022.02.25 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 150796 | 150796 | | 2022.02.25 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 150808 | 150808 | | 2022.02.25 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 150809 | 150809 | | 2022.02.25 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 150798 | 150798 | | 2022.02.25 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 150759 | 150759 | | 2022.02.25 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 150758 | 150758 | | 2022.02.25 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 150760 | 150760 | | 2022.02.25 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 150762 | 150762 | | 2022.02.25 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 150763 | 150763 | | 2022.02.25 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 150765 | 150765 | | 2022.02.25 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 150764 | 150764 | | 2022.02.25 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 150768 | 150768 | | 2022.02.25 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |

| | | | | | | |
|---|---|---|---|---|---|---|
| 150767 | 150767 | 2022.02.25 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 150771 | 150771 | 2022.02.25 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 150769 | 150769 | 2022.02.25 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 150770 | 150770 | 2022.02.25 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 150772 | 150772 | 2022.02.25 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 150774 | 150774 | 2022.02.25 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 150777 | 150777 | 2022.02.25 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 150776 | 150776 | 2022.02.25 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 150775 | 150775 | 2022.02.25 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 150828 | 150828 | 2022.02.25 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 150827 | 150827 | 2022.02.25 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 150830 | 150830 | 2022.02.25 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 150824 | 150824 | 2022.02.25 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 150829 | 150829 | 2022.02.25 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 150825 | 150825 | 2022.02.25 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 150813 | 150813 | 2022.02.25 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 150822 | 150822 | 2022.02.25 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 150814 | 150814 | 2022.02.25 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 150815 | 150815 | 2022.02.25 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 150820 | 150820 | 2022.02.25 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 150812 | 159812 | 2022.02.25 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 150816 | 150816 | 2022.02.25 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 150818 | 150818 | 2022.02.25 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |
| 150819 | 150819 | 2022.02.25 08:00:00 | TG | Sloan, NV | RED TAG. No CCOS. No Router. No New Camera. Flashed & Hardware Kitted |

Green Tag

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 150871 | 150871 | 1222000488079 | 2021-01-19 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 150872 | 150872 | 1222000485921 | 2021-01-19 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 150873 | 150873 | 1222000486181 | 2021-01-19 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 150874 | 150874 | 5121000361428 | 2022-01-19 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 150875 | 150875 | | 2022-01-19 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 150877 | 150877 | | 2022-01-19 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 150878 | 150878 | 1222000486211 | 2021-01-19 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 150894 | 150894 | 4921000349251 | 2021-01-19 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 150899 | 150899 | 1222000486081 | 2021-01-19 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 150861 | 150861 | 5121000362314 | 2021-01-19 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 150864 | 150864 | 5121000362950 | 2022-01-19 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 150865 | 150865 | 5121000362279 | 2022-01-19 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 150866 | 150866 | 1222000487994 | 2021-01-19 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 150867 | 150867 | | 2022-01-19 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 150868 | 150868 | | 2022-01-19 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 150869 | 150869 | 1222000488066 | 2022-01-19 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 150892 | 150892 | 1222000488316 | 2021-01-19 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 150888 | 150888 | 5121000362151 | 2022-01-19 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 150886 | 150886 | 1222000488237 | 2021-01-19 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 150885 | 150885 | 1222000488053 | 2021-01-19 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 150884 | 150884 | 4921000349474 | 2021-01-19 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 150880 | 150880 | 1222000488214 | 2021-01-19 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 150879 | 150879 | | 2022-01-19 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 150924 | 150924 | 5121000362941 | 2022-01-20 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 150923 | 150923 | 4921000348779 | 2022-01-20 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 150922 | 150922 | 1222000485497 | 2022-01-20 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 150900 | 150900 | 1222000488083 | 2022-01-20 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 150904 | 150904 | 1222000486922 | 2022-01-20 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 150906 | 150906 | 1222000486221 | 2022-01-20 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 150907 | 150907 | 1222000486611 | 2022-01-20 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 150934 | 150934 | | 2022-01-20 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 150930 | 150930 | 5121000361437 | 2022-01-20 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 150929 | 150929 | 1222000483391 | 2022-01-20 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 150928 | 150928 | | 2022-01-20 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 150926 | 150926 | 4921000348183 | 2022-01-20 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 150927 | 150927 | | 2022-01-20 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 150908 | 150908 | 1222000488094 | 2022-01-20 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 150910 | 150910 | 1222000485314 | 2022-01-20 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 150915 | 150915 | 1222000483433 | 2022-01-20 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 150913 | 150913 | 4921000348108 | 2022-01-20 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 150916 | 150916 | 5121000362002 | 2022-01-20 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 150918 | 150918 | 1222000488168 | 2022-01-20 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 150919 | 150919 | 5121000356814 | 2022-01-20 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 150920 | 150920 | 1222000488132 | 2022-01-20 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 150955 | 150955 | 5121000362217 | 2022-01-20 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 150954 | 150954 | 1222000488037 | 2022-01-20 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 150953 | 150953 | | 2022-01-20 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 150949 | 150949 | 1222000486068 | 2022-01-20 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 150950 | 150950 | | 2022-01-20 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 150948 | 150948 | 1222000488258 | 2022-01-20 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 150947 | 150947 | 1222000488056 | 2022-01-20 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 150941 | 150941 | 5121000362449 | 2022-01-20 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 150940 | 150940 | | 2022-01-20 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 150937 | 150937 | | 2022-01-20 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 150971 | 150971 | 4821000336459 | 2022-01-20 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 150968 | 150968 | 4921000348765 | 2022-01-20 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 150965 | 150965 | 1222000488216 | 2022-01-20 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 150964 | 150964 | 5821000336680 | 2022-01-20 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 150963 | 150963 | | 2022-01-20 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 150962 | 150962 | 4821000339746 | 2022-01-20 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 150961 | 150961 | 1222000486604 | 2022-01-20 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 150960 | 150960 | 5121000362284 | 2022-01-20 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 150959 | 150959 | 1222000488030 | 2022-01-20 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 150987 | 150987 | 1222000486757 | 2022-01-20 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 150984 | 150984 | | 2022-01-20 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 150985 | 150985 | 4921000347986 | 2022-01-20 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 150983 | 150983 | 1222000486230 | 2022-01-20 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 150978 | 150978 | 1222000484005 | 2022-01-20 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 150977 | 150977 | 4921000347574 | 2022-01-20 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 150976 | 150976 | 1222000488305 | 2022-01-20 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151067 | 151067 | 4821000335942 | 2022-01-26 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151063 | 151063 | 5121000362136 | 2022-01-26 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151064 | 151064 | 5121000356826 | 2022-01-26 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151065 | 151065 | 4821000338385 | 2022-01-26 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151058 | 151058 | 354440452 | 2022-01-26 | 2022.05.27 07:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151059 | 151059 | 5121000362332 | 2022-01-26 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151053 | 151053 | | 2022-01-26 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151054 | 151054 | 5121000356840 | 2022-01-26 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151049 | 151049 | | 2022-01-26 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151043 | 151043 | 1222000486196 | 2022-01-26 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151045 | 151045 | 1222000484363 | 2022-01-26 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151039 | 151039 | 1222000488116 | 2022-01-26 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151062 | 151062 | 1222000483488 | 2022-01-26 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151066 | 151066 | | 2022-01-26 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151072 | 151072 | 4921000349757 | 2022-01-26 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151082 | 151082 | | 2022-01-26 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 151061 | 151061 | | 2022-01-26 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151046 | 151046 | 5121000362946 | 2022-01-26 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151047 | 151047 | 1222000486399 | 2022-01-26 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151080 | 151080 | 4921000348113 | 2022-01-26 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151036 | 151036 | 4921000348868 | 2022-01-26 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151037 | 151037 | 4921000347707 | 2022-01-26 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151089 | 151089 | 1222000488211 | 2022-01-26 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151090 | 151090 | 5121000362277 | 2022-01-26 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151092 | 151092 | 5121000361850 | 2022-01-26 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151086 | 151086 | 1222000483415 | 2022-01-26 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151093 | 151093 | 1222000483456 | 2022-01-26 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151108 | 151108 | 1222000486085 | 2022-01-26 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151106 | 151106 | 4921000349089 | 2022-01-26 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151101 | 151101 | 4921000349050 | 2022-01-26 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151099 | 151099 | 5121000361513 | 2022-01-26 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151105 | 151105 | 1222000484011 | 2022-01-26 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151100 | 151100 | 1222000488310 | 2022-01-26 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151052 | 151052 | 1222000484016 | 2022-01-26 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151075 | 151075 | 1222000488040 | 2022-01-26 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151130 | 151130 | 5121000362953 | 2022-01-26 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151127 | 151127 | | 2022-01-26 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151129 | 151129 | 1222000487431 | 2022-01-26 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151124 | 151124 | 5121000362308 | 2022-01-26 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151123 | 151123 | 1222000484509 | 2022-01-26 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151122 | 151122 | 4921000349050 | 2022-01-26 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151119 | 151119 | 1222000488202 | 2022-01-26 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151118 | 151118 | 1222000485322 | 2022-01-26 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151121 | 151121 | 1222000483947 | 2022-01-26 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151111 | 151111 | 1222000486148 | 2022-01-26 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151113 | 151113 | 1222000485254 | 2022-01-26 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151112 | 151112 | 1222000485883 | 2022-01-26 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151141 | 151141 | 1222000486105 | 2022-01-26 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151138 | 151138 | 1222000488318 | 2022-01-26 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151132 | 151132 | 1222000488045 | 2022-01-26 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151188 | 151188 | 1222000485718 | 2022-01-28 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151203 | 151203 | 1222000488719 | 2022-01-28 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151189 | 151189 | | 2022-01-28 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151186 | 151186 | 1222000488326 | 2022-01-28 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151187 | 151187 | | 2022-01-28 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151193 | 151193 | 4921000347723 | 2022-01-28 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151198 | 151198 | | 2022-01-28 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151249 | 151249 | T06235 | 2022-01-28 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151142 | 151142 | 4821000362472 | 2022-01-28 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151248 | 151248 | 1222000488204 | 2022-01-28 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151154 | 151154 | 1222000488071 | 2022-01-28 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151166 | 151166 | | 2022-01-28 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151171 | 151171 | 1222000488200 | 2022-01-28 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151165 | 151165 | 382060048 | 2022-01-28 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151170 | 151170 | 5121000362291 | 2022-01-28 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151169 | 151169 | | 2022-01-28 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151176 | 151176 | 5121000362293 | 2022-01-28 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151177 | 151177 | 5121000362155 | 2022-01-28 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151163 | 151163 | 1222000485733 | 2022-01-28 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151164 | 151164 | 1222000485742 | 2022-01-28 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151157 | 151157 | 1222000488302 | 2022-01-28 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151159 | 151159 | 1222000487998 | 2022-01-28 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151153 | 151153 | | 2022-01-28 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151143 | 151143 | 1222000487224 | 2022-01-28 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151146 | 151146 | 1222000486104 | 2022-01-28 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151182 | 151182 | 1222000486124 | 2022-01-28 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151180 | 151180 | 1222000486942 | 2022-01-28 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151196 | 151196 | 1222000488064 | 2022-01-28 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151174 | 151174 | 4821000339740 | 2022-01-28 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151184 | 151184 | 4921000349230 | 2022-01-28 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151202 | 151202 | 4921000349576 | 2022-01-28 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151235 | 151235 | 1222000485895 | 2022-01-28 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151243 | 151243 | 4821000339764 | 2022-01-28 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151241 | 151241 | 1222000488059 | 2022-01-28 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151251 | 151251 | 1222000485179 | 2022-01-28 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151227 | 151227 | | 2022-01-28 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151224 | 151224 | 1222000486062 | 2022-01-28 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151225 | 151225 | 1222000486187 | 2022-01-28 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151232 | 151232 | 1222000486397 | 2022-01-28 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151233 | 151233 | 1222000485629 | 2022-01-28 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151229 | 151229 | 1222000488086 | 2022-01-28 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151204 | 151204 | | 2022-01-28 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151215 | 151215 | 1222000484004 | 2022-01-28 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151213 | 151213 | 1222000485274 | 2022-01-28 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151214 | 151214 | 1222000487996 | 2022-01-28 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151223 | 151223 | | 2022-01-28 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151191 | 151191 | 5121000362500 | 2022-01-28 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151263 | 151263 | 1222000486769 | 2022-01-31 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151257 | 151257 | 1222000488137 | 2022-01-31 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151206 | 151206 | 1222000487984 | 2022-01-31 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151256 | 151256 | 1222000485325 | 2022-02-01 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151254 | 151254 | 5121000362164 | 2022-02-01 | 2022.02.24 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151299 | 151299 | 5121000362237 | 2022-02-01 | 2022.02.24 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 151253 | 151253 | 4921000351197 | 2022-02-01 | 2022.02.24 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151300 | 151300 | 4821000339724 | 2022-02-01 | 2022.02.24 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151295 | 151295 | | 2022-02-01 | 2022.02.24 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151270 | 151270 | 4921000348865 | 2022-02-01 | 2022.02.24 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151277 | 151277 | 1222000486621 | 2022-02-01 | 2022.02.24 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151315 | 151315 | | 2022-02-01 | 2022.02.24 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151291 | 151291 | 4121000356665 | 2022-02-02 | 2022.02.24 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151301 | 151301 | 5121000362501 | 2022-02-02 | 2022.02.24 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151287 | 151287 | 1222000486193 | 2022-02-02 | 2022.02.24 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151292 | 151292 | 1222000486616 | 2022-02-02 | 2022.02.24 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151275 | 151275 | 1222000485348 | 2022-02-02 | 2022.02.24 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151297 | 151297 | 5121000356828 | 2022-02-02 | 2022.02.24 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151280 | 151280 | 1222000488256 | 2022-02-02 | 2022.02.24 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151279 | 151279 | 4821000336485 | 2022-02-02 | 2022.02.24 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151284 | 151284 | 1222000488075 | 2022-02-02 | 2022.02.24 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151283 | 151283 | 4921000348761 | 2022-02-02 | 2022.02.24 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151272 | 151272 | 1222000486143 | 2022-02-02 | 2022.02.24 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151271 | 151271 | | 2022-02-02 | 2022.02.24 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151307 | 151307 | 1222000485367 | 2022-02-03 | 2022.02.24 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151305 | 151305 | 1222000488008 | 2022-02-03 | 2022.02.24 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151303 | 151303 | 1222000488097 | 2022-02-03 | 2022.02.24 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151313 | 151313 | 1222000486369 | 2022-02-03 | 2022.02.24 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151304 | 151304 | 1222000485917 | 2022-02-03 | 2022.02.24 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151312 | 151312 | 1222000485897 | 2022-02-03 | 2022.02.24 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151302 | 151302 | 1222000484364 | 2022-02-03 | 2022.02.24 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151310 | 151310 | 1222000485754 | 2022-02-03 | 2022.02.24 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151361 | 151361 | 4921000348000 | 2022-02-14 | 2022.02.24 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151371 | 151371 | 1222000483728 | 2022-02-14 | 2022.02.24 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 150992 | 150992 | 4921000348859 | 2022-02-14 | 2022.02.24 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 150997 | 150997 | | 2022-02-14 | 2022.02.24 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 150999 | 150999 | 4921000347697 | 2022-02-14 | 2022.02.24 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151000 | 151000 | 1222000483384 | 2022-02-14 | 2022.02.24 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151337 | 151337 | 1222000485782 | 2022-02-14 | 2022.02.24 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151347 | 151347 | 4921000348276 | 2022-02-14 | 2022.02.24 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151343 | 151343 | 1222000487992 | 2022-02-14 | 2022.02.24 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151353 | 151353 | 1222000486370 | 2022-02-14 | 2022.02.24 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 150657 | 150657 | 1222000488308 | 2022-02-14 | 2022.02.24 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 150679 | 150679 | 1222000488078 | 2022-02-14 | 2022.02.24 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151031 | 151031 | 5121000362215 | 2022-02-14 | 2022.02.24 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151013 | 151013 | | 2022-02-14 | 2022.02.24 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151019 | 151019 | 5121000361982 | 2022-02-14 | 2022.02.24 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151023 | 151023 | 1222000486135 | 2022-02-14 | 2022.02.24 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151367 | 151367 | | 2022-02-14 | 2022.02.24 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151368 | 151368 | 1222000488215 | 2022-02-14 | 2022.02.24 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151375 | 151375 | 1222000485927 | 2022-02-14 | 2022.02.24 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151374 | 151374 | 1222000485893 | 2022-02-14 | 2022.02.24 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151382 | 151382 | 3421000825068 | 2022-02-14 | 2022.02.24 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151383 | 151383 | 1222000486627 | 2022-02-14 | 2022.02.24 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151354 | 151354 | 4921000349763 | 2022-02-14 | 2022.02.24 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151364 | 151364 | 1222000483735 | 2022-02-14 | 2022.02.24 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151381 | 151381 | 5121000361979 | 2022-02-14 | 2022.02.24 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151372 | 151372 | 1222000488250 | 2022-02-14 | 2022.02.24 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151349 | 151349 | 1222000486220 | 2022-02-14 | 2022.02.24 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151350 | 151350 | 4921000348884 | 2022-02-14 | 2022.02.24 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151348 | 151348 | 1222000486130 | 2022-02-14 | 2022.02.24 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151358 | 151358 | 1222000487999 | 2022-02-14 | 2022.02.24 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151359 | 151359 | 1222000488011 | 2022-02-14 | 2022.02.24 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151357 | 151357 | 1222000488229 | 2022-02-14 | 2022.02.24 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151355 | 151355 | 1222000486231 | 2022-02-14 | 2022.02.24 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151410 | 151410 | 4821000336437 | 2022-02-15 | 2022.02.24 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151321 | 151321 | 1222000488323 | 2022-02-15 | 2022.02.24 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151319 | 151319 | 1222000488074 | 2022-02-15 | 2022.02.24 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151318 | 151318 | 5121000362472 | 2022-02-15 | 2022.02.24 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151326 | 151326 | 4921000347720 | 2022-02-15 | 2022.02.24 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151329 | 151329 | 1222000488252 | 2022-02-15 | 2022.02.24 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151412 | 151412 | 4921000348222 | 2022-02-18 | 2022.02.24 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 150656 | 150656 | 1222000484389 | 2022-02-18 | 2022.02.24 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 150678 | 150678 | 4921000348798 | 2022-02-18 | 2022.02.24 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151034 | 151034 | 1222000488017 | 2022-02-18 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151030 | 151030 | 1222000488236 | 2022-02-18 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151026 | 151026 | 1222000487978 | 2022-02-18 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151024 | 151024 | 1222000488013 | 2022-02-18 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151022 | 151022 | 5121000362160 | 2022-02-18 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151018 | 151018 | 1222000486619 | 2022-02-18 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 150998 | 150998 | 1222000488034 | 2022-02-18 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151002 | 151002 | 1222000488262 | 2022-02-18 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151003 | 151003 | 1222000488312 | 2022-02-18 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151009 | 151009 | 1222000488036 | 2022-02-18 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151397 | 151397 | 1222000486197 | 2022-02-18 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151404 | 151404 | | 2022-02-18 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151405 | 151405 | | 2022-02-18 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 151406 | 151406 | 4921000348872 | 2022-02-18 | 2022.02.23 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 150715 | 150715 | 4921000347554 | | 2022.02.25 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 150748 | 150748 | 4921000349175 | | 2022.02.25 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 150737 | 150737 | 5121000362260 | | 2022.02.25 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 150747 | 150747 | 5121000362289 | | 2022.02.25 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 150754 | 150754 | | | 2022.02.25 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |

| | | | | | | |
|---|---|---|---|---|---|---|
| 150752 | 150752 | 5121000361549 | 2022.02.25 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 150717 | 150717 | 4821000339488 | 2022.02.25 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 150753 | 150753 | 5121000362302 | 2022.02.25 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 150716 | 150716 | 1222000486072 | 2022.02.25 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 150728 | 150728 | 4921000349020 | 2022.02.25 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 150724 | 150724 | 5121000362143 | 2022.02.25 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 150735 | 150735 | 1222000488057 | 2022.02.25 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 150801 | 150801 | 1222000485513 | 2022.02.25 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 150802 | 150802 | 4921000349669 | 2022.02.25 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 150804 | 150804 | 1222000488224 | 2022.02.25 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 150807 | 150807 | 4921000347714 | 2022.02.25 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 150782 | 150782 | 1222000488039 | 2022.02.25 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 150785 | 150785 | 1222000488099 | 2022.02.25 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 150791 | 150791 | | 2022.02.25 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 150788 | 150788 | 4921000348348 | 2022.02.25 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 150792 | 150792 | 4921000347704 | 2022.02.25 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 150859 | 150859 | 1222000486618 | 2022.02.25 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 150833 | 150833 | 1222000486945 | 2022.02.25 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 150840 | 150840 | 8122200485732 | 2022.02.25 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 150839 | 150839 | 5121000362166 | 2022.02.25 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 150843 | 150843 | 1222000486923 | 2022.02.25 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 150845 | 150845 | 1222000488098 | 2022.02.25 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 150847 | 150847 | 4921000348034 | 2022.02.25 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 150751 | 150751 | 1222000488264 | 2022.02.25 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 150857 | 150857 | 1222000486154 | 2022.02.25 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 150846 | 150846 | 1222000483908 | 2022.02.25 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 150739 | 150739 | 4921000349059 | 2022.02.25 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 150746 | 150746 | 1222000485515 | 2022.02.25 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 150797 | 150797 | 1222000486116 | 2022.02.25 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 150800 | 150800 | 1222000488026 | 2022.02.25 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 150757 | 150757 | 1222000488085 | 2022.02.25 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 150761 | 150761 | 1222000483432 | 2022.02.25 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 150773 | 150773 | 1222000486764 | 2022.02.25 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 150826 | 150826 | 1222000486109 | 2022.02.25 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 150823 | 150823 | 4921000347555 | 2022.02.25 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 150817 | 150817 | 1222000484233 | 2022.02.25 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 150811 | 150811 | 5121000362181 | 2022.02.25 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |
| 150810 | 150810 | 1222000488139 | 2022.02.25 08:00:00 | Other | Sloan, NV | GREEN TAG. Loaded CCOS Front & Back End. Camera Kit Installed. Opt Connect Neo 2 Install. Parked |

Blue Tag

| 150526 | 150526 | 2021.11.19 16:10:56 | T05325 | 2021-12-2 | 2022.03.17 07:00:00 | TG | Sloan, NV | BLUE TAG - PR | CCOS loaded. Camera Kit Installed. Opt Connect NEO 2. Parked. |
|---|---|---|---|---|---|---|---|---|---|
| 150523 | 150523 | 2021.11.19 16:15:37 | T04498 | 2021-12-2 | 2022.03.17 07:00:00 | TG | Sloan, NV | BLUE TAG - PR | CCOS loaded. Camera Kit Installed. Opt Connect NEO 2. Parked. |
| 150528 | 150528 | 2021.11.19 16:18:58 | T04487 | 2021-12-2 | 2022.03.16 07:00:00 | TG | Sloan, NV | BLUE TAG - PR | CCOS loaded. Camera Kit Installed. Opt Connect NEO 2. Parked. |
| 150599 | 150599 | 2021.11.19 16:20:10 | T04497 | 2021-12-2 | 2022.03.17 07:00:00 | TG | Sloan, NV | BLUE TAG - PR | CCOS loaded. Camera Kit Installed. Opt Connect NEO 2. Parked. |
| 150597 | 150597 | 2021.11.19 16:20:43 | T04488 | 2021-12-2 | 2022.03.17 07:00:00 | TG | Sloan, NV | BLUE TAG - PR | CCOS loaded. Camera Kit Installed. Opt Connect NEO 2. Parked. |
| 150598 | 150598 | 2021.11.19 16:21:09 | T05323 | 2021-12-2 | 2022.03.18 07:00:00 | TG | Sloan, NV | BLUE TAG - PR | CCOS loaded. Camera Kit Installed. Opt Connect NEO 2. Parked. |
| 150600 | 150600 | 2021.11.19 16:22:33 | T05498 | 2021-12-2 | 2022.03.16 07:00:00 | TG | Sloan, NV | BLUE TAG - PR | CCOS loaded. Camera Kit Installed. Opt Connect NEO 2. Parked. |
| 150602 | 150602 | 2021.11.19 16:23:01 | T05524 | 2021-12-2 | 2022.03.17 07:00:00 | TG | Sloan, NV | BLUE TAG - PR | CCOS loaded. Camera Kit Installed. Opt Connect NEO 2. Parked. |
| 150601 | 150601 | 2021.11.19 16:23:30 | T05520 | 2021-12-2 | 2022.03.22 07:00:00 | TG | Sloan, NV | BLUE TAG - PR | CCOS loaded. Camera Kit Installed. Opt Connect NEO 2. Parked. |
| 150524 | 150524 | 2021.11.19 16:23:55 | T05518 | 2021-12-2 | 2022.03.16 07:00:00 | TG | Sloan, NV | BLUE TAG - PR | CCOS loaded. Camera Kit Installed. Opt Connect NEO 2. Parked. |
| 150525 | 150525 | 2021.11.19 16:25:09 | T05507 | 2021-12-2 | 2022.03.22 07:00:00 | TG | Sloan, NV | BLUE TAG - PR | CCOS loaded. Camera Kit Installed. Opt Connect NEO 2. Parked. |
| 150527 | 150527 | 2021.11.19 16:25:41 | T04478 | 2021-12-2 | 2022.03.17 07:00:00 | TG | Sloan, NV | BLUE TAG - PR | CCOS loaded. Camera Kit Installed. Opt Connect NEO 2. Parked. |
| 150589 | 150589 | 2021.11.19 17:37:53 | T05411 | 2021-12-2 | 2022.03.24 07:00:00 | TG | Sloan, NV | BLUE TAG - PR | CCOS loaded. Camera Kit Installed. Opt Connect NEO 2. Parked. |
| 150596 | 150596 | 2021.11.19 16:42:12 | T05314 | 2021-12-2 | 2022.03.22 07:00:00 | TG | Sloan, NV | BLUE TAG - PR | CCOS loaded. Camera Kit Installed. Opt Connect NEO 2. Parked. |
| 150595 | 150595 | 2021.11.19 16:43:13 | T05402 | 2021-12-2 | 2022.03.18 07:00:00 | TG | Sloan, NV | BLUE TAG - PR | CCOS loaded. Camera Kit Installed. Opt Connect NEO 2. Parked. |
| 150582 | 150582 | 2021.11.19 16:44:06 | T05396 | 2021-12-2 | 2022.03.18 07:00:00 | TG | Sloan, NV | BLUE TAG - PR | CCOS loaded. Camera Kit Installed. Opt Connect NEO 2. Parked. |
| 150583 | 150583 | 2021.11.19 16:45:07 | T05400 | 2021-12-2 | 2022.03.22 07:00:00 | TG | Sloan, NV | BLUE TAG - PR | CCOS loaded. Camera Kit Installed. Opt Connect NEO 2. Parked. |
| 150529 | 150529 | 2021.11.19 16:46:05 | T04506 | 2021-12-2 | 2022.03.16 07:00:00 | TG | Sloan, NV | BLUE TAG - PR | CCOS loaded. Camera Kit Installed. Opt Connect NEO 2. Parked. |
| 150530 | 150530 | 2021.11.19 16:46:57 | T05333 | 2021-12-2 | 2022.03.23 07:00:00 | TG | Sloan, NV | BLUE TAG - PR | CCOS loaded. Camera Kit Installed. Opt Connect NEO 2. Parked. |
| 150593 | 150593 | 2021.11.19 17:12:39 | T05397 | 2021-12-2 | 2022.03.18 07:00:00 | TG | Sloan, NV | BLUE TAG - PR | CCOS loaded. Camera Kit Installed. Opt Connect NEO 2. Parked. |
| 150592 | 150592 | 2021.11.19 17:14:08 | T05322 | 2021-12-2 | 2022.03.24 07:00:00 | TG | Sloan, NV | BLUE TAG - PR | CCOS loaded. Camera Kit Installed. Opt Connect NEO 2. Parked. |
| 150591 | 150591 | 2021.11.19 17:27:20 | T05394 | 2021-12-2 | 2022.03.22 07:00:00 | TG | Sloan, NV | BLUE TAG - PR | CCOS loaded. Camera Kit Installed. Opt Connect NEO 2. Parked. |
| 150586 | 150586 | 2021.11.19 17:35:59 | T05514 | 2021-12-2 | 2022.03.17 07:00:00 | TG | Sloan, NV | BLUE TAG - PR | CCOS loaded. Camera Kit Installed. Opt Connect NEO 2. Parked. |
| 150587 | 150587 | 2021.11.19 17:34:14 | T05512 | 2021-12-2 | 2022.03.22 07:00:00 | TG | Sloan, NV | BLUE TAG - PR | CCOS loaded. Camera Kit Installed. Opt Connect NEO 2. Parked. |
| 150577 | 150577 | 2021.11.19 22:16:48 | T05515 | 2021-12-2 | 2022.03.16 07:00:00 | TG | Sloan, NV | BLUE TAG - PR | CCOS loaded. Camera Kit Installed. Opt Connect NEO 2. Parked. |
| 150572 | 150572 | 2021.11.19 18:16:45 | T05390 | 2021-12-2 | 2022.03.22 07:00:00 | TG | Sloan, NV | BLUE TAG - PR | CCOS loaded. Camera Kit Installed. Opt Connect NEO 2. Parked. |
| 150575 | 150575 | 2021.11.19 18:17:55 | T04502 | 2021-12-2 | 2022.03.22 07:00:00 | TG | Sloan, NV | BLUE TAG - PR | CCOS loaded. Camera Kit Installed. Opt Connect NEO 2. Parked. |
| 150580 | 150580 | 2021.11.19 19:25:18 | T04504 | 2021-12-2 | 2022.03.22 07:00:00 | TG | Sloan, NV | BLUE TAG - PR | CCOS loaded. Camera Kit Installed. Opt Connect NEO 2. Parked. |
| 150574 | 150574 | 2021.11.19 22:21:39 | T05508 | 2021-12-2 | 2022.03.18 07:00:00 | TG | Sloan, NV | BLUE TAG - PR | CCOS loaded. Camera Kit Installed. Opt Connect NEO 2. Parked. |
| 150609 | 150609 | 2021.11.29 20:52:00 | T04514 | 2021-12-2 | 2022.03.22 07:00:00 | TG | Sloan, NV | BLUE TAG - PR | CCOS loaded. Camera Kit Installed. Opt Connect NEO 2. Parked. |
| 150585 | 150585 | 2021.11.19 21:27:22 | T05378 | 2021-12-2 | 2022.03.16 07:00:00 | TG | Sloan, NV | BLUE TAG - PR | CCOS loaded. Camera Kit Installed. Opt Connect NEO 2. Parked. |
| 150634 | 150634 | 2021.11.29 21:30:00 | T05418 | 2021-12-2 | 2022.03.22 07:00:00 | TG | Sloan, NV | BLUE TAG - PR | CCOS loaded. Camera Kit Installed. Opt Connect NEO 2. Parked. |
| 150633 | 150633 | 2021.11.29 21:32:00 | T05448 | 2021-12-2 | 2022.03.17 07:00:00 | TG | Sloan, NV | BLUE TAG - PR | CCOS loaded. Camera Kit Installed. Opt Connect NEO 2. Parked. |
| 150632 | 150632 | 2021.11.29 21:42:00 | T05376 | 2021-12-2 | 2022.03.23 07:00:00 | TG | Sloan, NV | BLUE TAG - PR | CCOS loaded. Camera Kit Installed. Opt Connect NEO 2. Parked. |
| 150631 | 150631 | 2021.11.29 21:33:00 | T05444 | 2021-12-2 | 2022.03.17 07:00:00 | TG | Sloan, NV | BLUE TAG - PR | CCOS loaded. Camera Kit Installed. Opt Connect NEO 2. Parked. |
| 150630 | 150630 | 2021.11.29 21:34:00 | T05414 | 2021-12-2 | 2022.03.22 07:00:00 | TG | Sloan, NV | BLUE TAG - PR | CCOS loaded. Camera Kit Installed. Opt Connect NEO 2. Parked. |
| 150629 | 150629 | 2021.11.29 21:35:00 | T05415 | 2021-12-2 | 2022.03.22 07:00:00 | TG | Sloan, NV | BLUE TAG - PR | CCOS loaded. Camera Kit Installed. Opt Connect NEO 2. Parked. |
| 150628 | 150628 | 2021.11.29 20:50:00 | T05432 | 2021-12-2 | 2022.03.22 07:00:00 | TG | Sloan, NV | BLUE TAG - PR | CCOS loaded. Camera Kit Installed. Opt Connect NEO 2. Parked. |
| 150641 | 150641 | 2021.11.29 21:48:00 | T05386 | 2021-12-2 | 2022.03.22 07:00:00 | TG | Sloan, NV | BLUE TAG - PR | CCOS loaded. Camera Kit Installed. Opt Connect NEO 2. Parked. |
| 150640 | 150640 | 2021.11.29 21:48:00 | T05433 | 2021-12-2 | 2022.03.22 07:00:00 | TG | Sloan, NV | BLUE TAG - PR | CCOS loaded. Camera Kit Installed. Opt Connect NEO 2. Parked. |
| 150639 | 150639 | 2022.02.18 08:00:00 | T05436 | 2021-10-2 | 2022.03.16 07:00:00 | TG | Sloan, NV | BLUE TAG - PR | CCOS loaded. Camera Kit Installed. Opt Connect NEO 2. Parked. |
| 150638 | 150638 | 2021.11.29 21:50:00 | T05403 | 2021-12-2 | 2022.03.16 07:00:00 | TG | Sloan, NV | BLUE TAG - PR | CCOS loaded. Camera Kit Installed. Opt Connect NEO 2. Parked. |
| 150637 | 150637 | 2021.11.29 21:51:00 | T05424 | 2021-12-2 | 2022.03.16 07:00:00 | TG | Sloan, NV | BLUE TAG - PR | CCOS loaded. Camera Kit Installed. Opt Connect NEO 2. Parked. |
| 150636 | 150636 | 2021.11.29 21:51:00 | T05385 | 2021-12-2 | 2022.03.22 07:00:00 | TG | Sloan, NV | BLUE TAG - PR | CCOS loaded. Camera Kit Installed. Opt Connect NEO 2. Parked. |
| 150590 | 150590 | 2021.11.19 22:12:48 | T05309 | 2021-12-2 | 2022.03.24 07:00:00 | TG | Sloan, NV | BLUE TAG - PR | CCOS loaded. Camera Kit Installed. Opt Connect NEO 2. Parked. |
| 150576 | 150576 | 2021.11.19 22:17:48 | T05504 | 2021-12-2 | 2022.03.16 07:00:00 | TG | Sloan, NV | BLUE TAG - PR | CCOS loaded. Camera Kit Installed. Opt Connect NEO 2. Parked. |
| 150573 | 150573 | 2021.11.19 22:20:35 | T05513 | 2021-12-2 | 2022.03.16 07:00:00 | TG | Sloan, NV | BLUE TAG - PR | CCOS loaded. Camera Kit Installed. Opt Connect NEO 2. Parked. |
| 150581 | 150581 | 2021.11.19 22:22:40 | T05510 | 2021-12-2 | 2022.03.17 07:00:00 | TG | Sloan, NV | BLUE TAG - PR | CCOS loaded. Camera Kit Installed. Opt Connect NEO 2. Parked. |
| 150588 | 150588 | 2021.11.19 22:23:28 | T05381 | 2021-12-2 | 2022.03.17 07:00:00 | TG | Sloan, NV | BLUE TAG - PR | CCOS loaded. Camera Kit Installed. Opt Connect NEO 2. Parked. |
| 150578 | 150578 | 2021.11.19 22:25:12 | T04513 | 2021-12-2 | 2022.03.22 07:00:00 | TG | Sloan, NV | BLUE TAG - PR | CCOS loaded. Camera Kit Installed. Opt Connect NEO 2. Parked. |
| 150579 | 150579 | 2021.11.19 22:27:44 | T05319 | 2021-12-2 | 2022.03.22 07:00:00 | TG | Sloan, NV | BLUE TAG - PR | CCOS loaded. Camera Kit Installed. Opt Connect NEO 2. Parked. |
| 150604 | 150604 | 2021.11.19 22:46:49 | T05310 | 2021-12-2 | 2022.03.22 07:00:00 | TG | Sloan, NV | BLUE TAG - PR | CCOS loaded. Camera Kit Installed. Opt Connect NEO 2. Parked. |
| 150627 | 150627 | 2021.11.29 22:48:00 | T05291 | 2021-12-2 | 2022.03.23 07:00:00 | TG | Sloan, NV | BLUE TAG - PR | CCOS loaded. Camera Kit Installed. Opt Connect NEO 2. Parked. |
| 150603 | 150603 | 2021.11.23 20:45:06 | T05345 | 2021-12-2 | 2022.03.18 07:00:00 | TG | Sloan, NV | BLUE TAG - PR | CCOS loaded. Camera Kit Installed. Opt Connect NEO 2. Parked. |
| 150605 | 150605 | 2021.11.29 20:46:00 | T05318 | 2021-12-2 | 2022.03.23 07:00:00 | TG | Sloan, NV | BLUE TAG - PR | CCOS loaded. Camera Kit Installed. Opt Connect NEO 2. Parked. |
| 150606 | 150606 | 2021.11.29 20:47:00 | T05413 | 2021-12-2 | 2022.03.18 07:00:00 | TG | Sloan, NV | BLUE TAG - PR | CCOS loaded. Camera Kit Installed. Opt Connect NEO 2. Parked. |
| 150607 | 150607 | 2021.11.29 20:48:00 | T05375 | 2021-12-2 | 2022.03.23 07:00:00 | TG | Sloan, NV | BLUE TAG - PR | CCOS loaded. Camera Kit Installed. Opt Connect NEO 2. Parked. |
| 150608 | 150608 | 2021.11.29 20:49:00 | T05357 | 2021-12-2 | 2022.03.23 07:00:00 | TG | Sloan, NV | BLUE TAG - PR | CCOS loaded. Camera Kit Installed. Opt Connect NEO 2. Parked. |
| 150565 | 150565 | 2021.11.23 20:53:24 | T05463 | 2021-12-2 | 2022.03.23 07:00:00 | TG | Sloan, NV | BLUE TAG - PR | CCOS loaded. Camera Kit Installed. Opt Connect NEO 2. Parked. |
| 150584 | 150584 | 2021.11.23 20:57:20 | T05516 | 2021-12-2 | 2022.03.22 07:00:00 | TG | Sloan, NV | BLUE TAG - PR | CCOS loaded. Camera Kit Installed. Opt Connect NEO 2. Parked. |
| 150594 | 150594 | 2021.11.23 20:59:10 | T05407 | 2021-12-2 | 2022.03.16 07:00:00 | TG | Sloan, NV | BLUE TAG - PR | CCOS loaded. Camera Kit Installed. Opt Connect NEO 2. Parked. |
| 150566 | 150566 | 2021.11.23 21:24:21 | T05454 | 2021-12-2 | 2022.03.22 07:00:00 | TG | Sloan, NV | BLUE TAG - PR | CCOS loaded. Camera Kit Installed. Opt Connect NEO 2. Parked. |
| 150567 | 150567 | 2021.11.23 21:25:34 | T05543 | 2021-12-2 | 2022.03.23 07:00:00 | TG | Sloan, NV | BLUE TAG - PR | CCOS loaded. Camera Kit Installed. Opt Connect NEO 2. Parked. |
| 150568 | 150568 | 2021.11.23 21:27:17 | T05540 | 2021-12-2 | 2022.03.22 07:00:00 | TG | Sloan, NV | BLUE TAG - PR | CCOS loaded. Camera Kit Installed. Opt Connect NEO 2. Parked. |
| 150559 | 150559 | 2021.11.23 22:34:59 | T05542 | 2021-12-2 | 2022.03.16 07:00:00 | TG | Sloan, NV | BLUE TAG - PR | CCOS loaded. Camera Kit Installed. Opt Connect NEO 2. Parked. |
| 150558 | 150558 | 2021.11.23 22:36:09 | T05537 | 2021-12-2 | 2022.03.17 07:00:00 | TG | Sloan, NV | BLUE TAG - PR | CCOS loaded. Camera Kit Installed. Opt Connect NEO 2. Parked. |
| 150650 | 150650 | 2021.11.23 22:37:43 | T05483 | 2021-12-2 | 2022.03.22 07:00:00 | TG | Sloan, NV | BLUE TAG - PR | CCOS loaded. Camera Kit Installed. Opt Connect NEO 2. Parked. |
| 150649 | 150649 | 2021.11.23 22:39:53 | T05492 | 2021-12-2 | 2022.03.23 07:00:00 | TG | Sloan, NV | BLUE TAG - PR | CCOS loaded. Camera Kit Installed. Opt Connect NEO 2. Parked. |
| 150648 | 150648 | 2021.11.23 22:41:21 | T05478 | 2021-12-2 | 2022.03.22 07:00:00 | TG | Sloan, NV | BLUE TAG - PR | CCOS loaded. Camera Kit Installed. Opt Connect NEO 2. Parked. |
| 150647 | 150647 | 2021.11.23 22:42:02 | T05484 | 2021-12-2 | 2022.03.22 07:00:00 | TG | Sloan, NV | BLUE TAG - PR | CCOS loaded. Camera Kit Installed. Opt Connect NEO 2. Parked. |
| 150646 | 150646 | 2021.11.23 22:43:28 | T05479 | 2021-12-2 | 2022.03.17 07:00:00 | TG | Sloan, NV | BLUE TAG - PR | CCOS loaded. Camera Kit Installed. Opt Connect NEO 2. Parked. |
| 150644 | 150644 | 2021.11.23 22:44:18 | T05429 | 2021-12-2 | 2022.03.22 07:00:00 | TG | Sloan, NV | BLUE TAG - PR | CCOS loaded. Camera Kit Installed. Opt Connect NEO 2. Parked. |
| 150654 | 150654 | 2021.11.23 22:45:33 | T05490 | 2021-12-2 | 2022.03.24 07:00:00 | TG | Sloan, NV | BLUE TAG - PR | CCOS loaded. Camera Kit Installed. Opt Connect NEO 2. Parked. |
| 150534 | 150534 | 2021.11.23 22:15:43 | T05517 | 2021-12-2 | 2022.03.16 07:00:00 | TG | Sloan, NV | BLUE TAG - PR | CCOS loaded. Camera Kit Installed. Opt Connect NEO 2. Parked. |
| 150535 | 150535 | 2021.11.29 22:16:47 | T05496 | 2021-12-2 | 2022.03.16 07:00:00 | TG | Sloan, NV | BLUE TAG - PR | CCOS loaded. Camera Kit Installed. Opt Connect NEO 2. Parked. |
| 150542 | 150542 | 2021.11.29 22:17:28 | T05364 | 2021-12-2 | 2022.03.17 07:00:00 | TG | Sloan, NV | BLUE TAG - PR | CCOS loaded. Camera Kit Installed. Opt Connect NEO 2. Parked. |
| 150541 | 150541 | 2021.11.29 22:18:04 | T05377 | 2021-12-2 | 2022.03.17 07:00:00 | TG | Sloan, NV | BLUE TAG - PR | CCOS loaded. Camera Kit Installed. Opt Connect NEO 2. Parked. |
| 150540 | 150540 | 2021.11.29 22:18:38 | T05369 | 2021-12-2 | 2022.03.18 07:00:00 | TG | Sloan, NV | BLUE TAG - PR | CCOS loaded. Camera Kit Installed. Opt Connect NEO 2. Parked. |
| 150539 | 150539 | 2021.11.29 22:19:17 | T05366 | 2021-12-2 | 2022.03.18 07:00:00 | TG | Sloan, NV | BLUE TAG - PR | CCOS loaded. Camera Kit Installed. Opt Connect NEO 2. Parked. |
| 150538 | 150538 | 2021.11.29 21:19:56 | T05519 | 2021-12-2 | 2022.03.17 07:00:00 | TG | Sloan, NV | BLUE TAG - PR | CCOS loaded. Camera Kit Installed. Opt Connect NEO 2. Parked. |
| 150537 | 150537 | 2021.11.29 22:20:42 | T05523 | 2021-12-2 | 2022.03.17 07:00:00 | TG | Sloan, NV | BLUE TAG - PR | CCOS loaded. Camera Kit Installed. Opt Connect NEO 2. Parked. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 150550 | 150550 | 2021.11.29 22:21:38 | T05365 | 2021-12-2 | 2022.03.18 07:00:00 | TG | Sloan, NV | BLUE TAG - PR | CCOS loaded. Camera Kit Installed. Opt Connect NEO 2. Parked. |
| 150549 | 150549 | 2021.11.29 22:24:00 | T05380 | 2021-12-2 | 2022.03.16 07:00:00 | TG | Sloan, NV | BLUE TAG - PR | CCOS loaded. Camera Kit Installed. Opt Connect NEO 2. Parked. |
| 150548 | 150548 | 2021.11.29 22:24:52 | T05399 | 2021-12-2 | 2022.03.16 07:00:00 | TG | Sloan, NV | BLUE TAG - PR | CCOS loaded. Camera Kit Installed. Opt Connect NEO 2. Parked. |
| 150547 | 150547 | 2021.11.29 22:25:49 | T04512 | 2021-12-2 | 2022.03.18 07:00:00 | TG | Sloan, NV | BLUE TAG - PR | CCOS loaded. Camera Kit Installed. Opt Connect NEO 2. Parked. |
| 150546 | 150546 | 2021.11.29 22:26:22 | T05368 | 2021-12-2 | 2022.03.16 07:00:00 | TG | Sloan, NV | BLUE TAG - PR | CCOS loaded. Camera Kit Installed. Opt Connect NEO 2. Parked. |
| 150642 | 150642 | 2021.11.30 19:49:37 | T05416 | 2021-12-2 | 2022.03.16 07:00:00 | TG | Sloan, NV | BLUE TAG - PR | CCOS loaded. Camera Kit Installed. Opt Connect NEO 2. Parked. |
| 150651 | 150651 | 2021.12.01 15:30:10 | T05480 | 2021-12-2 | 2022.03.23 07:00:00 | TG | Sloan, NV | BLUE TAG - PR | CCOS loaded. Camera Kit Installed. Opt Connect NEO 2. Parked. |
| 150545 | 150545 | 2021.12.01 15:32:17 | T05398 | 2021-12-2 | 2022.03.22 07:00:00 | TG | Sloan, NV | BLUE TAG - PR | CCOS loaded. Camera Kit Installed. Opt Connect NEO 2. Parked. |
| 150652 | 150652 | 2021.12.01 15:34:25 | T05481 | 2021-12-2 | 2022.03.24 07:00:00 | TG | Sloan, NV | BLUE TAG - PR | CCOS loaded. Camera Kit Installed. Opt Connect NEO 2. Parked. |
| 150653 | 150653 | 2021.12.01 15:35:33 | T05485 | 2021-12-2 | 2022.03.17 07:00:00 | TG | Sloan, NV | BLUE TAG - PR | CCOS loaded. Camera Kit Installed. Opt Connect NEO 2. Parked. |
| 150544 | 150544 | 2021.12.01 15:36:12 | T05313 | 2021-12-2 | 2022.03.18 07:00:00 | TG | Sloan, NV | BLUE TAG - PR | CCOS loaded. Camera Kit Installed. Opt Connect NEO 2. Parked. |
| 150556 | 150556 | 2021.12.01 15:36:51 | T05311 | 2021-12-2 | 2022.03.18 07:00:00 | TG | Sloan, NV | BLUE TAG - PR | CCOS loaded. Camera Kit Installed. Opt Connect NEO 2. Parked. |
| 150557 | 150557 | 2021.12.01 15:37:21 | T05361 | 2021-12-2 | 2022.03.18 07:00:00 | TG | Sloan, NV | BLUE TAG - PR | CCOS loaded. Camera Kit Installed. Opt Connect NEO 2. Parked. |
| 150643 | 150643 | 2021.12.01 16:01:27 | T05421 | 2021-12-2 | 2022.03.18 07:00:00 | TG | Sloan, NV | BLUE TAG - PR | CCOS loaded. Camera Kit Installed. Opt Connect NEO 2. Parked. |
| 150570 | 150570 | 2021.12.01 16:04:15 | T05546 | 2021-12-2 | 2022.03.23 07:00:00 | TG | Sloan, NV | BLUE TAG - PR | CCOS loaded. Camera Kit Installed. Opt Connect NEO 2. Parked. |
| 150569 | 150569 | 2021.12.01 16:05:13 | T05544 | 2021-12-2 | 2022.03.22 07:00:00 | TG | Sloan, NV | BLUE TAG - PR | CCOS loaded. Camera Kit Installed. Opt Connect NEO 2. Parked. |
| 150560 | 150560 | 2021.12.01 16:06:52 | T05401 | 2021-12-2 | 2022.03.18 07:00:00 | TG | Sloan, NV | BLUE TAG - PR | CCOS loaded. Camera Kit Installed. Opt Connect NEO 2. Parked. |
| 150561 | 150561 | 2021.12.01 16:08:08 | T05312 | 2021-12-2 | 2022.03.23 07:00:00 | TG | Sloan, NV | BLUE TAG - PR | CCOS loaded. Camera Kit Installed. Opt Connect NEO 2. Parked. |
| 150562 | 150562 | 2021.12.01 16:09:11 | T05554 | 2021-12-2 | 2022.03.18 07:00:00 | TG | Sloan, NV | BLUE TAG - PR | CCOS loaded. Camera Kit Installed. Opt Connect NEO 2. Parked. |
| 150564 | 150564 | 2021.12.01 16:27:53 | T05382 | 2021-12-2 | 2022.03.22 07:00:00 | TG | Sloan, NV | BLUE TAG - PR | CCOS loaded. Camera Kit Installed. Opt Connect NEO 2. Parked. |
| 150551 | 150551 | 2021.12.01 16:27:53 | T05552 | 2021-12-2 | 2022.03.18 07:00:00 | TG | Sloan, NV | BLUE TAG - PR | CCOS loaded. Camera Kit Installed. Opt Connect NEO 2. Parked. |
| 150563 | 150563 | 2021.12.01 16:29:29 | T05545 | 2021-12-2 | 2022.03.22 07:00:00 | TG | Sloan, NV | BLUE TAG - PR | CCOS loaded. Camera Kit Installed. Opt Connect NEO 2. Parked. |
| 150552 | 150552 | 2021.12.01 16:34:28 | T05315 | 2021-12-2 | 2022.03.18 07:00:00 | TG | Sloan, NV | BLUE TAG - PR | CCOS loaded. Camera Kit Installed. Opt Connect NEO 2. Parked. |
| 150553 | 150553 | 2021.12.01 16:35:50 | T05324 | 2021-12-2 | 2022.03.17 07:00:00 | TG | Sloan, NV | BLUE TAG - PR | CCOS loaded. Camera Kit Installed. Opt Connect NEO 2. Parked. |
| 150554 | 150554 | 2021.12.01 16:37:03 | T05317 | 2021-12-2 | 2022.03.18 07:00:00 | TG | Sloan, NV | BLUE TAG - PR | CCOS loaded. Camera Kit Installed. Opt Connect NEO 2. Parked. |
| 150555 | 150555 | 2021.12.01 16:37:57 | T05335 | 2021-12-2 | 2022.03.24 07:00:00 | TG | Sloan, NV | BLUE TAG - PR | CCOS loaded. Camera Kit Installed. Opt Connect NEO 2. Parked. |
| 150521 | 150521 | 2021.12.01 08:00:00 | T05295 | 2021-12-2 | 2022.03.16 07:00:00 | TG | Sloan, NV | BLUE TAG - PR | CCOS loaded. Camera Kit Installed. Opt Connect NEO 2. Parked. |
| 150522 | 150522 | 2021.12.01 08:00:00 | T05527 | 2021-12-2 | 2022.03.17 07:00:00 | TG | Sloan, NV | BLUE TAG - PR | CCOS loaded. Camera Kit Installed. Opt Connect NEO 2. Parked. |
| 150571 | 150571 | 2021.12.01 08:00:00 | T05541 | 2021-12-2 | 2022.03.18 07:00:00 | TG | Sloan, NV | BLUE TAG - PR | CCOS loaded. Camera Kit Installed. Opt Connect NEO 2. Parked. |
| 150645 | 150645 | 2021.12.01 08:00:00 | T05440 | 2021-12-2 | 2022.03.18 07:00:00 | TG | Sloan, NV | BLUE TAG - PR | CCOS loaded. Camera Kit Installed. Opt Connect NEO 2. Parked. |
| 150655 | 150655 | 2021.12.01 08:00:00 | T05482 | 2021-12-2 | 2022.03.18 07:00:00 | TG | Sloan, NV | BLUE TAG - PR | CCOS loaded. Camera Kit Installed. Opt Connect NEO 2. Parked. |

Orange Tag

| Tag | Tag | DateTime | Number | Date | DateTime2 | Type | Location | Description |
|---|---|---|---|---|---|---|---|---|
| 147985 | 147985 | 2021.05.25 21:08:26 | 597803 | | 2022.11.04 21:28:00 | Other | Sloan, NV | ORANGE TAG. HQ to Sloan. CCOS loaded. Camera Kit Installed. Opt Connect Neo. Parked. |
| 147990 | 147990 | 2021.05.25 21:11:15 | 595625 | | 2022.10.28 21:11:00 | Other | Sloan, NV | |
| 147993 | 147993 | 2021.05.25 21:13:18 | 957954 | | 2022.10.28 07:00:00 | Other | Sloan, NV | |
| 147995 | 147995 | 2021.05.25 21:14:06 | 597978 | 2022-08-30 | 2022.08.30 17:53:00 | Other | Sloan, NV | |
| 148007 | 148007 | 2021.05.25 21:39:14 | A10886 | 2022-09-19 | 2022.09.19 18:01:00 | Other | Sloan, NV | |
| 148020 | 148020 | 2021.05.27 15:19:23 | 598044 | | 2022.11.04 19:24:00 | Other | Sloan, NV | |
| 148039 | 148039 | 2021.06.02 17:30:27 | 850419 | | 2022.11.04 21:13:00 | Other | Sloan, NV | |
| 148046 | 148046 | 2021.06.03 19:28:26 | S47417 | | 2022.11.04 21:13:00 | Other | Sloan, NV | |
| 148050 | 148050 | 2021.06.03 19:35:56 | 4920000111194 | 2022-08-30 | 2022.08.30 14:02:00 | Other | Sloan, NV | |
| 148043 | 148043 | 2021.06.04 19:52:50 | 352220245 | 2022-08-05 | 2022.08.05 20:50:00 | Other | Sloan, NV | |
| 148067 | 148067 | 2021.06.04 22:09:19 | 534869 | 2022-09-19 | 2022.09.19 21:01:00 | Other | Sloan, NV | |
| 148072 | 148072 | 2021.06.07 20:06:26 | 597933 | 2022-09-19 | 2022.09.19 20:54:00 | Other | Sloan, NV | |
| 148073 | 148073 | 2021.06.04 22:28:29 | 563629 | | 2022.10.28 21:01:00 | Other | Sloan, NV | |
| 148078 | 148078 | 2021.06.07 20:25:24 | 2521000191416 | | 2022.10.28 21:07:00 | Other | Sloan, NV | |
| 148077 | 148077 | 2021.06.07 20:26:17 | 4920000111210 | 2022-09-19 | 2022.09.19 21:06:00 | Other | Sloan, NV | |
| 148097 | 148097 | 2021.06.07 20:51:18 | 941369 | | 2022.10.28 14:21:00 | Other | Sloan, NV | |
| 148109 | 148109 | 2021.06.07 21:14:10 | 563089 | | 2022.10.28 14:45:00 | Other | Sloan, NV | |
| 148115 | 148115 | 2021.06.07 21:16:55 | 850054 | 2022-08-05 | 2022.08.05 14:46:00 | Other | Sloan, NV | |
| 148150 | 148150 | 2021.06.09 16:12:58 | 590225 | | 2022.10.28 13:35:00 | Other | Sloan, NV | |
| 148153 | 148153 | 2021.06.09 16:47:52 | 354480848 | | 2022.11.04 13:34:00 | Other | Sloan, NV | |
| 148161 | 148161 | 2021.06.09 22:15:05 | 595501 | | 2022.10.28 13:50:00 | Other | Sloan, NV | |
| 148166 | 148166 | 2021.06.09 22:20:48 | 323270338 | | 2022.10.28 13:43:00 | Other | Sloan, NV | |
| 148171 | 148171 | 2021.06.10 20:31:46 | 354480330 | 2022-08-30 | 2022.08.30 13:47:00 | Other | Sloan, NV | |
| 148182 | 148182 | 2021.06.10 21:05:17 | 4920000110809 | | 2022.10.28 21:38:00 | Other | Sloan, NV | |
| 148183 | 148183 | 2021.06.10 21:05:35 | 354440477 | | 2022.11.04 21:38:00 | Other | Sloan, NV | |
| 148192 | 148192 | 2021.06.15 15:29:15 | 1821000167680 | | 2022.11.04 21:40:00 | Other | Sloan, NV | |
| 148211 | 148211 | 2021.06.14 21:04:54 | 3021000219856 | 2022-09-19 | 2022.09.19 14:00:00 | Other | Sloan, NV | |
| 148230 | 148230 | 2021.06.15 21:21:03 | 2321000169895 | | 2022.11.04 17:07:00 | Other | Sloan, NV | |
| 148231 | 148231 | 2021.06.15 21:30:30 | 544631 | 2022-09-19 | 2022.09.19 16:55:00 | Other | Sloan, NV | |
| 148244 | 148244 | 2021.06.16 18:24:50 | 35894205466838380 | | 2022.11.04 21:36:00 | Other | Sloan, NV | |
| 148295 | 148295 | 2021.06.22 15:12:08 | 4920000111220 | 2022-09-19 | 2022.09.19 13:55:00 | Other | Sloan, NV | |
| 148304 | 148304 | 2021.06.22 15:28:13 | 35894205198397 | | 2022.11.04 21:02:00 | Other | Sloan, NV | |
| 148359 | 148359 | 2021.06.23 20:58:43 | 354480161 | | 2022.10.28 13:53:00 | Other | Sloan, NV | |
| 148397 | 148397 | 2021.06.25 14:48:42 | 530560 | | 2022.10.28 13:53:00 | Other | Sloan, NV | |
| 148438 | 148438 | 2021.06.30 14:35:06 | 35894205470607073 | | 2022.11.04 13:25:00 | Other | Sloan, NV | |
| 148418 | 148418 | 2021.06.30 14:40:43 | 1821000168363 | | 2022.11.04 13:22:00 | Other | Sloan, NV | |
| 148471 | 148471 | 2021.06.30 15:52:58 | 3439260107 | | 2022.11.04 15:03:00 | Other | Sloan, NV | |
| 148433 | 148433 | 2021.06.30 19:37:52 | 4920000109348 | | 2022.11.04 15:02:00 | Other | Sloan, NV | |
| 148501 | 148501 | 2021.07.01 19:26:26 | 382060537 | 2022-09-19 | 2022.09.19 14:54:00 | Other | Sloan, NV | |
| 148524 | 148524 | 2021.07.02 17:35:28 | 1821000165404 | 2022-08-05 | 2022.08.05 13:51:00 | Other | Sloan, NV | |
| 148528 | 148528 | 2021.07.02 17:38:13 | 382060039 | | 2022.10.28 13:50:00 | Other | Sloan, NV | |
| 148545 | 148545 | 2021.07.06 15:19:34 | 2921000219082 | | 2022.10.28 13:42:00 | Other | Sloan, NV | |
| 148541 | 148541 | 2021.07.06 15:22:06 | 354440672 | | 2022.10.28 13:43:00 | Other | Sloan, NV | |
| 148554 | 148554 | 2021.07.06 15:34:44 | 1821000167743 | 2022-09-19 | 2022.09.19 17:42:00 | Other | Sloan, NV | |
| 148576 | 148576 | 2021.07.06 20:00:15 | 354430606 | 2022-09-19 | 2022.09.19 13:53:00 | Other | Sloan, NV | |
| 148567 | 148567 | 2021.07.06 20:34:24 | 902782 | 2022-09-19 | 2022.09.19 13:53:00 | Other | Sloan, NV | |
| 148638 | 148638 | 2021.07.09 19:57:14 | 4920000109875 | 2022-08-30 | 2022.08.30 13:48:00 | Other | Sloan, NV | |
| 148642 | 148642 | 2021.07.09 20:53:15 | 4720000108776 | 2022-09-19 | 2022.09.19 13:57:00 | Other | Sloan, NV | |
| 148650 | 148650 | 2021.07.09 21:39:22 | S17778 | | 2022.10.28 13:59:00 | Other | Sloan, NV | |
| 148742 | 148742 | 2021.07.14 20:13:31 | 4920000111364 | | 2022.11.04 07:00:00 | Other | Sloan, NV | |
| 148052 | 148052 | 2021.06.03 22:49:00 | 1222000484870 | | 2022.11.04 22:49:00 | Other | Sloan, NV | |
| 148856 | 148856 | 2021.07.16 16:12:46 | 595690 | 2022-09-19 | 2022.09.19 07:00:00 | Other | Sloan, NV | |
| 148896 | 148896 | 2021.07.19 21:46:41 | 1821000168811 | 2022-08-05 | 2022.08.05 07:00:00 | Other | Sloan, NV | |
| 148903 | 148903 | 2021.07.20 14:27:03 | 352220181 | | 2022.11.04 07:00:00 | Other | Sloan, NV | |
| 148897 | 148897 | 2021.07.20 14:30:06 | 4720000108705 | 2022-09-19 | 2022.09.19 07:00:00 | Other | Sloan, NV | |
| 148831 | 148831 | 2021.07.12 14:59:29 | 350100305 | | 2022.10.28 07:00:00 | Other | Sloan, NV | |
| 148943 | 148943 | 2021.07.23 20:39:15 | 2521000190419 | | 2022.10.28 07:00:00 | Other | Sloan, NV | |
| 148965 | 148965 | 2021.07.26 20:08:20 | 3021000219765 | | 2022.10.28 07:00:00 | Other | Sloan, NV | |
| 148969 | 148969 | 2021.07.27 15:42:07 | 2521000190270 | 2022-08-05 | 2022.08.05 07:00:00 | Other | Sloan, NV | |
| 149011 | 149011 | 2021.07.28 16:59:08 | 4920000110251 | | 2022.10.28 07:00:00 | Other | Sloan, NV | |
| 149008 | 149008 | 2021.07.28 17:29:31 | 595634 | 2022-09-19 | 2022.09.19 07:00:00 | Other | Sloan, NV | |
| 149057 | 149057 | 2021.07.28 20:57:55 | 4920000109333 | 2022-08-30 | 2022.08.30 07:00:00 | Other | Sloan, NV | |
| 149051 | 149051 | 2021.07.28 21:27:44 | 4920000111247 | 2022-09-19 | 2022.09.19 07:00:00 | Other | Sloan, NV | |
| 149052 | 149052 | 2021.07.28 21:51:02 | 902857 | | 2022.11.04 07:00:00 | Other | Sloan, NV | |
| 149094 | 149094 | 2021.07.29 16:28:03 | 382060346 | 2022-08-05 | 2022.08.05 07:00:00 | Other | Sloan, NV | |
| 149139 | 149139 | 2021.08.02 18:06:01 | 901975 | 2022-09-19 | 2022.09.19 07:00:00 | Other | Sloan, NV | |
| 149229 | 149229 | 2021.08.03 21:00:37 | 595212 | 2022-09-19 | 2022.09.19 07:00:00 | Other | Sloan, NV | |
| 149223 | 149223 | 2021.08.03 21:19:34 | 3021000219743 | 2022-08-05 | 2022.08.05 07:00:00 | Other | Sloan, NV | |
| 149202 | 149202 | 2021.08.03 21:40:01 | 382060391 | | 2022.11.04 07:00:00 | Other | Sloan, NV | |
| 149258 | 149258 | 2021.08.04 21:02:54 | 1821000168337 | 2022-08-30 | 2022.08.30 07:00:00 | Other | Sloan, NV | |
| 149157 | 149157 | 2021.08.05 15:24:39 | 354440843 | 2022-09-19 | 2022.09.19 07:00:00 | Other | Sloan, NV | |
| 149291 | 149291 | 2021.08.05 21:34:04 | 4920000111236 | 2022-08-30 | 2022.08.30 07:00:00 | Other | Sloan, NV | |
| 149328 | 149328 | 2021.08.09 16:04:30 | 4920000109886 | 2022-09-19 | 2022.09.19 07:00:00 | Other | Sloan, NV | |
| 149329 | 149329 | 2021.08.09 16:04:48 | 354480300 | | 2022.11.04 07:00:00 | Other | Sloan, NV | |
| 149312 | 149312 | 2021.08.09 19:28:23 | 354480072 | 2022-09-19 | 2022.09.19 07:00:00 | Other | Sloan, NV | |
| 149255 | 149255 | 2021.08.05 07:00:00 | 5121000362965 | 2022-09-19 | 2022.09.19 07:00:00 | Other | Sloan, NV | |
| 149314 | 149314 | 2021.08.10 15:14:26 | 382280166 | | 2022.10.28 07:00:00 | Other | Sloan, NV | |
| 149348 | 149348 | 2021.08.10 18:24:55 | | 2022-08-30 | 2022.08.30 07:00:00 | Other | Sloan, NV | |
| 149366 | 149366 | 2021.08.10 21:57:05 | 593219 | 2022-08-30 | 2022.08.30 07:00:00 | Other | Sloan, NV | |
| 149412 | 149412 | 2021.08.11 19:28:35 | 354440319 | 2022-08-30 | 2022.08.30 07:00:00 | Other | Sloan, NV | |
| 149399 | 149399 | 2021.08.11 20:54:00 | 4920000109452 | 2022-09-19 | 2022.09.19 07:00:00 | Other | Sloan, NV | |
| 149393 | 149393 | 2021.08.11 21:02:52 | 1821000166684 | 2022-08-30 | 2022.08.30 07:00:00 | Other | Sloan, NV | |
| 149428 | 149428 | 2021.08.12 20:34:16 | 35894205470185050 | 2022-08-30 | 2022.08.30 07:00:00 | Other | Sloan, NV | |
| 149441 | 149441 | 2021.08.12 20:56:43 | 3421000257172 | 2022-08-30 | 2022.08.30 07:00:00 | Other | Sloan, NV | |
| 149450 | 149450 | 2021.08.12 21:04:38 | S47027 | 2022-08-30 | 2022.08.30 07:00:00 | Other | Sloan, NV | |
| 149430 | 149430 | 2021.08.13 15:35:22 | 4921000348860 | 2022-08-30 | 2022.08.30 07:00:00 | Other | Sloan, NV | ORANGE TAG. HQ to Sloan. CCOS loaded. Camera Kit Installed. Opt Connect Neo. Parked. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 149506 | 149506 | 2021.08.17 20:51:41 | 1821000168073 | | 2021-10-15 | 2022.11.04 07:00:00 | Other | Sloan, NV | ORANGE TAG. HQ to Sloan. CCOS loaded. Camera Kit Installed. Opt Connect Neo. Parked. |
| 149636 | 149636 | 2021.08.19 15:57:03 | 2521000192191 | | 2022-08-05 | 2022.08.05 07:00:00 | Other | Sloan, NV | ORANGE TAG. HQ to Sloan. CCOS loaded. Camera Kit Installed. Opt Connect Neo. Parked. |
| 149662 | 149662 | 2021.08.19 21:25:04 | S93753 | | 2021-10-15 | 2022.11.04 07:00:00 | Other | Sloan, NV | ORANGE TAG. HQ to Sloan. CCOS loaded. Camera Kit Installed. Opt Connect Neo. Parked. |
| 149598 | 149598 | 2021.08.20 15:23:23 | 35894205469928 | | | 2022.10.28 07:00:00 | Other | Sloan, NV | ORANGE TAG. HQ to Sloan. CCOS loaded. Camera Kit Installed. Opt Connect Neo. Parked. |
| 149591 | 149591 | 2021.08.20 17:42:09 | 2521000190451 | | 2022-09-19 | 2022.09.19 07:00:00 | Other | Sloan, NV | ORANGE TAG. HQ to Sloan. CCOS loaded. Camera Kit Installed. Opt Connect Neo. Parked. |
| 149862 | 149862 | 2021.08.25 20:13:09 | 382280869 | | 2021-10-15 | 2022.11.04 07:00:00 | Other | Sloan, NV | ORANGE TAG. HQ to Sloan. CCOS loaded. Camera Kit Installed. Opt Connect Neo. Parked. |
| 149875 | 149875 | | 354440671 | | 2021-10-15 | 2022.10.28 07:00:00 | Other | Sloan, NV | ORANGE TAG. HQ to Sloan. CCOS loaded. Camera Kit Installed. Opt Connect Neo. Parked. |
| 149593 | 149593 | 2021.08.26 14:44:55 | 1222000484672 | | | 2022.10.28 07:00:00 | Other | Sloan, NV | ORANGE TAG. HQ to Sloan. CCOS loaded. Camera Kit Installed. Opt Connect Neo. Parked. |
| 149914 | 149914 | 2021.08.26 19:27:08 | 3021000220248 | | 2022-08-30 | 2022.08.30 07:00:00 | Other | Sloan, NV | ORANGE TAG. HQ to Sloan. CCOS loaded. Camera Kit Installed. Opt Connect Neo. Parked. |
| 149732 | 149732 | 2021.08.26 21:13:23 | 2521000191684 | | 2022-08-30 | 2022.08.30 07:00:00 | Other | Sloan, NV | ORANGE TAG. HQ to Sloan. CCOS loaded. Camera Kit Installed. Opt Connect Neo. Parked. |
| 149744 | 149744 | 2021.08.31 19:51:10 | 354440642 | | 2021-10-15 | 2022.10.28 07:00:00 | Other | Sloan, NV | ORANGE TAG. HQ to Sloan. CCOS loaded. Camera Kit Installed. Opt Connect Neo. Parked. |
| 150006 | 150006 | 2021.09.02 15:30:55 | 2521000190723 | | 2022-08-05 | 2022.08.05 07:00:00 | Other | Sloan, NV | ORANGE TAG. HQ to Sloan. CCOS loaded. Camera Kit Installed. Opt Connect Neo. Parked. |
| 150017 | 150017 | 2021.09.02 21:59:13 | 2921000218392 | | 2022-08-05 | 2022.08.05 07:00:00 | Other | Sloan, NV | ORANGE TAG. HQ to Sloan. CCOS loaded. Camera Kit Installed. Opt Connect Neo. Parked. |
| 150020 | 150020 | 2021.09.02 22:00:18 | 3021000219740 | | 2022-08-05 | 2022.08.05 07:00:00 | Other | Sloan, NV | ORANGE TAG. HQ to Sloan. CCOS loaded. Camera Kit Installed. Opt Connect Neo. Parked. |
| 150011 | 150011 | 2021.09.28 15:43:22 | 4920000110241 | | 2022-08-05 | 2022.08.05 07:00:00 | Other | Sloan, NV | ORANGE TAG. HQ to Sloan. CCOS loaded. Camera Kit Installed. Opt Connect Neo. Parked. |
| 143467 | 143467 | | 4920000109379 | | 2022-08-05 | 2022.08.05 15:29:00 | Other | Sloan, NV | ORANGE TAG. HQ to Sloan. CCOS loaded. Camera Kit Installed. Opt Connect Neo. Parked. |
| 146439 | 146439 | | S94895 | | 2022-08-05 | 2022.08.05 15:30:00 | Other | Sloan, NV | ORANGE TAG. HQ to Sloan. CCOS loaded. Camera Kit Installed. Opt Connect Neo. Parked. |
| 143427 | 143427 | | 1821000165797 | | 2022-08-05 | 2022.08.05 15:31:00 | Other | Sloan, NV | ORANGE TAG. HQ to Sloan. CCOS loaded. Camera Kit Installed. Opt Connect Neo. Parked. |
| 143281 | 143281 | | 2521000192113 | | 2022-08-05 | 2022.08.05 15:33:00 | Other | Sloan, NV | ORANGE TAG. HQ to Sloan. CCOS loaded. Camera Kit Installed. Opt Connect Neo. Parked. |
| 143990 | 143990 | | 354440168 | | 2022-08-05 | 2022.08.05 15:34:00 | Other | Sloan, NV | ORANGE TAG. HQ to Sloan. CCOS loaded. Camera Kit Installed. Opt Connect Neo. Parked. |
| 145586 | 145586 | | 4920000110385 | | 2022-08-05 | 2022.08.05 15:35:00 | Other | Sloan, NV | ORANGE TAG. HQ to Sloan. CCOS loaded. Camera Kit Installed. Opt Connect Neo. Parked. |
| 146224 | 146224 | | S95500 | | 2022-08-05 | 2022.08.05 15:36:00 | Other | Sloan, NV | ORANGE TAG. HQ to Sloan. CCOS loaded. Camera Kit Installed. Opt Connect Neo. Parked. |
| 145240 | 145240 | | 1821000167462 | | 2022-08-05 | 2022.08.05 15:37:00 | Other | Sloan, NV | ORANGE TAG. HQ to Sloan. CCOS loaded. Camera Kit Installed. Opt Connect Neo. Parked. |
| 145806 | 145806 | | 2521000198663 | | 2022-08-05 | 2022.08.05 15:37:00 | Other | Sloan, NV | ORANGE TAG. HQ to Sloan. CCOS loaded. Camera Kit Installed. Opt Connect Neo. Parked. |
| 145684 | 145684 | | 4920000109873 | | 2022-08-05 | 2022.08.05 15:38:00 | Other | Sloan, NV | ORANGE TAG. HQ to Sloan. CCOS loaded. Camera Kit Installed. Opt Connect Neo. Parked. |
| 145874 | 145874 | | 354420788 | | 2022-08-05 | 2022.08.05 15:39:00 | Other | Sloan, NV | ORANGE TAG. HQ to Sloan. CCOS loaded. Camera Kit Installed. Opt Connect Neo. Parked. |
| 145395 | 145395 | | A11152 | | 2022-08-05 | 2022.08.05 15:40:00 | Other | Sloan, NV | ORANGE TAG. HQ to Sloan. CCOS loaded. Camera Kit Installed. Opt Connect Neo. Parked. |
| 143682 | 143682 | | 3021000220027 | | 2022-08-05 | 2022.08.05 15:41:00 | Other | Sloan, NV | ORANGE TAG. HQ to Sloan. CCOS loaded. Camera Kit Installed. Opt Connect Neo. Parked. |
| 134672 | 134672 | | | | 2022-08-30 | 2022.08.30 07:00:00 | Other | Sloan, NV | ORANGE TAG. HQ to Sloan. CCOS loaded. Camera Kit Installed. Opt Connect Neo. Parked. |
| 143484 | 143484 | | 4720000108504 | | 2022-08-30 | 2022.08.30 07:00:00 | Other | Sloan, NV | ORANGE TAG. HQ to Sloan. CCOS loaded. Camera Kit Installed. Opt Connect Neo. Parked. |
| 147647 | 147647 | | 1821000165877 | | 2022-08-30 | 2022.08.30 07:00:00 | Other | Sloan, NV | ORANGE TAG. HQ to Sloan. CCOS loaded. Camera Kit Installed. Opt Connect Neo. Parked. |
| 145232 | 145232 | | 351999098020579 | | 2022-08-30 | 2022.08.30 07:00:00 | Other | Sloan, NV | ORANGE TAG. HQ to Sloan. CCOS loaded. Camera Kit Installed. Opt Connect Neo. Parked. |
| 143678 | 143678 | | 1821000168231 | | 2022-08-30 | 2022.08.30 07:00:00 | Other | Sloan, NV | ORANGE TAG. HQ to Sloan. CCOS loaded. Camera Kit Installed. Opt Connect Neo. Parked. |
| 146105 | 146105 | | 35894205890471 | | 2022-08-30 | 2022.08.30 07:00:00 | Other | Sloan, NV | ORANGE TAG. HQ to Sloan. CCOS loaded. Camera Kit Installed. Opt Connect Neo. Parked. |

**Covington Warehouse Machine List**

| FF CC | Serial | Type of Unit | BNR CC | Serial | JCM CC | Serial | MEI CC | Serial | ASPM CC | Serial |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL: | | 24 | TOTAL: | 59 | TOTAL: | 199 | TOTAL: | 54 | TOTAL: | 0 |
| 4534 | 148068 | BNR | 5786 | 149317 | 2387 | 144425 | 2774 | 145300 | | |
| 5607 | 149138 | BNR | 5100 | 148631 | 2951 | 145602 | 814 | 142048 | | |
| 4831 | 148362 | BNR | 5374 | 148905 | 4210 | 147744 | 737 | 142088 | | |
| 5888 | 149419 | BNR | 4582 | 148114 | 2443 | 144483 | 1514 | 143549 | | |
| 4620 | 148152 | BNR | 5445 | 148976 | 2696 | 145231 | 2097 | 144132 | | |
| 5901 | 149432 | BNR | 5105 | 148636 | 3912 | 146492 | NA | 141935 | | |
| 5879 | 149410 | BNR | 5677 | 149208 | 3228 | 145901 | 861 | 142179 | | |
| 5814 | 149345 | BNR | 4553 | 148085 | 3394 | 145876 | 1791 | 143826 | | |
| 5015 | 148546 | BNR | 5115 | 148646 | 2971 | 145626 | 1543 | 143578 | | |
| 6058 | 149589 | BNR | 5425 | 148956 | 3240 | 145765 | 1605 | 142051 | | |
| 5127 | 148658 | BNR | 5611 | 149142 | 3202 | 145836 | 733 | 142107 | | |
| 4637 | 148169 | BNR | 5347 | 148878 | NA | 141934 | 1826 | 143861 | | |
| 5097 | 148628 | BNR | 6485 | 150016 | 2573 | 145141 | 1685 | 143720 | | |
| 5658 | 149189 | BNR | 4963 | 148494 | 4040 | 147574 | 800 | 142155 | | |
| 4934 | 148465 | BNR | 5131 | 148662 | 3186 | 145841 | 2342 | 144295 | | |
| 5584 | 149115 | BNR | 4659 | 148190 | 3650 | 146223 | 734 | 142097 | | |
| 6096 | 149627 | BNR | 5938 | 149469 | 3312 | 145958 | 2271 | 144306 | | |
| 5286 | 148817 | BNR | n/a | 150614 | 1604 | 143639 | 2251 | 144307 | | |
| 5188 | 148719 | BNR | 5766 | 149297 | 2582 | 145249 | 717 | 142106 | | |
| 6407 | 149938 | BNR | 5670 | 149201 | 3376 | 146007 | 732 | 142090 | | |
| 5729 | 149260 | BNR | 4590 | 148122 | 4238 | 147772 | 2246 | 144319 | | |
| 4730 | 148261 | BNR | 4705 | 148236 | 1181 | 143216 | 1517 | 143552 | | |
| 4510 | 148044 | BNR | 5503 | 149034 | 1260 | 143295 | 2350 | 144392 | | |
| 4895 | 148426 | BNR | 4524 | 148058 | 1076 | 143111 | 723 | 141997 | | |
| | | | 4662 | 148193 | 2385 | 144426 | 2065 | 144100 | | |
| | | | 5686 | 149217 | 1067 | 143102 | 1793 | 143828 | | |
| | | | 5976 | 149507 | 1434 | 143169 | 2189 | 144224 | | |
| | | | 5502 | 149033 | 1108 | 143143 | 2331 | 144284 | | |
| | | | 5453 | 148984 | 3196 | 145830 | 2256 | 144382 | | |
| | | | 4510 | 148044 | 1268 | 143303 | 777 | 141938 | | |
| | | | 4669 | 148200 | 1259 | 143294 | 2221 | 144256 | | |
| | | | 4408 | 147942 | 3007 | 145627 | 752 | 142187 | | |
| | | | 6845 | 150376 | 1403 | 143438 | 4375 | 147909 | | |
| | | | 4895 | 148426 | 4060 | 147594 | 2248 | 144316 | | |
| | | | 4956 | 148487 | 1196 | 143231 | 2033 | 144068 | | |
| | | | 4471 | 148005 | 4029 | 147563 | 1567 | 143602 | | |
| | | | 4990 | 148521 | 3785 | 146442 | 826 | 142025 | | |
| | | | 4730 | 148261 | 1412 | 143447 | 1786 | 143821 | | |
| | | | 5246 | 148777 | 3522 | 146054 | 837 | 142053 | | |
| | | | 4607 | 148139 | 2672 | 145356 | 2198 | 144233 | | |
| | | | 5070 | 148601 | 1115 | 143150 | 714 | 142092 | | |
| | | | 6445 | 149976 | 999 | 143034 | 2088 | 144123 | | |
| | | | 5542 | 149073 | 4336 | 147900 | 1577 | 143612 | | |
| | | | 6109 | 149640 | 4251 | 147785 | 2234 | 144266 | | |

| | | | | | |
|---|---|---|---|---|---|
| 5348 | 148879 | 3963 | 146543 | 2162 | 144197 |
| 4841 | 148372 | 3966 | 147500 | 1506 | 143541 |
| 4545 | 148079 | 2568 | 145129 | 1772 | 143807 |
| 5909 | 149440 | 2229 | 144262 | 1524 | 143559 |
| 5451 | 148982 | 2751 | 145285 | 889 | 142175 |
| 4487 | 148021 | 3262 | 145908 | 2190 | 144225 |
| 4432 | 147966 | 2772 | 145282 | 2261 | 144379 |
| demo | 111111 | 3306 | 145774 | 2258 | 144371 |
| 6205 | 149736 | 3786 | 146441 | 745 | 142185 |
| 4530 | 148064 | 3995 | 147530 | 1538 | 143573 |
| 5846 | 149377 | 2168 | 144203 | | |
| 5373 | 148904 | 4346 | 147880 | | |
| 4813 | 148344 | 1730 | 143765 | | |
| 4632 | 148164 | 3265 | 145824 | | |
| 6220 | 149751 | 3274 | 145773 | | |
| | | 2976 | 145549 | | |
| | | 2032 | 144067 | | |
| | | 2627 | 145150 | | |
| | | 2545 | 145105 | | |
| | | 2642 | 145268 | | |
| | | 4229 | 147763 | | |
| | | 2120 | 144155 | | |
| | | 3771 | 146413 | | |
| | | 1308 | 143343 | | |
| | | 1147 | 143182 | | |
| | | 2413 | 144444 | | |
| | | 1212 | 143247 | | |
| | | 1620 | 143655 | | |
| | | 4079 | 147613 | | |
| | | 4020 | 147554 | | |
| | | 1653 | 143688 | | |
| | | 2760 | 145306 | | |
| | | 3560 | 146098 | | |
| | | 3442 | 146026 | | |
| | | 4339 | 147873 | | |
| | | 4325 | 147859 | | |
| | | 1659 | 143694 | | |
| | | 3609 | 146200 | | |
| | | 3903 | 146470 | | |
| | | 1153 | 143188 | | |
| | | 3428 | 145984 | | |
| | | 4319 | 147853 | | |
| | | 2376 | 144402 | | |
| | | 1121 | 143156 | | |
| | | 2820 | 145384 | | |
| | | 2804 | 145411 | | |
| | | 1315 | 143350 | | |

| | |
|---|---|
| 3238 | 145911 |
| 3000 | 145542 |
| 4255 | 147789 |
| 2529 | 145050 |
| 4259 | 147793 |
| 4019 | 147553 |
| 3203 | 145833 |
| 2766 | 145445 |
| 2640 | 145272 |
| 2795 | 145419 |
| 2455 | 145083 |
| 1962 | 143997 |
| 2585 | 145252 |
| N/A | 145069 |
| 1753 | 143788 |
| 2137 | 144172 |
| 2411 | 144442 |
| 214 | 145275 |
| 1863 | 143898 |
| 4027 | 147561 |
| 1241 | 143276 |
| 3215 | 145893 |
| 2859 | 145378 |
| 2874 | 145462 |
| 1469 | 143504 |
| 4340 | 147874 |
| 3850 | 146407 |
| 3057 | 145688 |
| 1151 | 143186 |
| 3052 | 145674 |
| 1494 | 143529 |
| 1091 | 143126 |
| 4653 | 145200 |
| 3065 | 145552 |
| 1131 | 143166 |
| 3489 | 146031 |
| 2232 | 144265 |
| 2099 | 144134 |
| 2206 | 144241 |
| 2200 | 144235 |
| 2185 | 144220 |
| 2225 | 144260 |
| 2205 | 144240 |
| 2188 | 144223 |
| 1490 | 143525 |
| 1408 | 143443 |
| 1426 | 143461 |

| | |
|---|---|
| 3660 | 146226 |
| 2110 | 144145 |
| 4368 | 147902 |
| 2122 | 144157 |
| 2544 | 145106 |
| 1249 | 143284 |
| 1294 | 143329 |
| 1368 | 143403 |
| 3835 | 146403 |
| 2777 | 145444 |
| 3200 | 145545 |
| 2890 | 145483 |
| 2584 | 145265 |
| 4213 | 147747 |
| 2983 | 145639 |
| 1261 | 143296 |
| 2959 | 145611 |
| 996 | 143031 |
| 3061 | 145661 |
| testunit0014 | 143108 |
| 3305 | 145771 |
| 1371 | 143406 |
| 3308 | 145949 |
| 1941 | 143976 |
| 3103 | 145575 |
| 1057 | 143092 |
| 2806 | 145430 |
| 4265 | 147799 |
| 2440 | 144460 |
| 3590 | 146183 |
| 1445 | 143480 |
| 3613 | 146203 |
| 2981 | 145638 |
| 974 | 143009 |
| 2607 | 145237 |
| 3856 | 146376 |
| 2521 | 145057 |
| 3865 | 146456 |
| 4055 | 147589 |
| 3558 | 146120 |
| 2728 | 145202 |
| 3329 | 145942 |
| 987 | 143022 |
| 2597 | 145261 |
| 3195 | 145839 |
| 1041 | 143076 |
| 2878 | 145463 |

| | |
|---|---|
| 2116 | 144151 |
| 3047 | 145650 |
| 3680 | 146266 |
| 4370 | 147904 |
| 1163 | 143198 |
| 4341 | 147875 |
| 3205 | 145815 |
| 2721 | 145188 |
| 4176 | 147710 |
| 3019 | 145621 |
| 2858 | 145323 |
| 1885 | 143920 |
| 1361 | 143396 |
| 4256 | 147790 |

| SLABB/ TANKS | | DECOM | | VAULTS | SPECIAL | | |
|---|---|---|---|---|---|---|---|
| CC | Serial | CC | Serial | Serial | CC | Serial | Notes |
| TOTAL: | 0 | TOTAL: | 0 | 51 | 3140 | 145709 | placed in 3rd floor classroom |
| | | | | | 5272 | 148803 | placed in 3rd floor classroom |
| | | | | | 2081 | 144116 | placed in 3rd floor classroom |
| | | | | | 4120 | 147654 | JCM Test Machine (David Ellingson) |

DATE
8/1/22-8/5/22
Legend
Recently received
Moved Internaly

# Master Machine List

| Kiosk ID | Unit Type | Serial | CCOS | Opt Connect Serial # | 3PL Location | Status | LJD | CCWEB | Banner | Street | City | State | Zip | Machine Age |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| coincloud2149 | ColeKepro 5.0 | 145195 | | | 146038 | Warehouse | 146037 | | ATM Advisory | 9402 Uptown Drive, Suite 300 | Indianapolis | IN | 46256 | 10/2/2020 |
| coincloud150872 | ColeKepro 5.0 | 150872 | | | | Las Vegas, NV | 136616 | 136616 | XWA International Airport | 14127 Jensen Ln | Williston | ND | 58801 | 8/7/2021 |
| coincloud793 | ColeKepro 5.0 | 148251 | | | | Sloan, NV | Warehouse | 143169 | Sloan | | | | | 8/7/2021 |
| coincloud151038 | ColeKepro 5.0 | 151038 | 151038.USA | | | Sterling, VA | Warehouse | | Victory Vans | 128 Terminal Drive | Sterling | VA | 20166 | 8/7/2021 |
| coincloud4832 | ColeKepro 5.0 | 148363 | | 849779 | Elk Grove Village, IL | Active | 124295 | 124295 | Galleria Liquours | 1559 N Wells St | Chicago | IL | 60610 | 8/7/2021 |
| coincloud815 | ColeKepro 5.0 | 148284 | | 849786 | Dayton, OH | Active | 150956 | 150956 | Mn't Mart | 1970 Richmond St | Mt Vernon | KY | 40456 | 8/7/2021 |
| coincloud4799 | ColeKepro 5.0 | 148330 | 148330.USA | 849809 | Westbury, NY | Active | 103211 | 103211 | Owen Mini Mart | 163 Bridge St. | East Winsor | CT | 6088 | 8/7/2021 |
| coincloud4752 | ColeKepro 5.0 | 148283 | 148283.USA | 849915 | Shreveport, LA | Active | 150652 | 150652 | Cumberland Farms | 2012 Acushnet Ave | New Bedford | MA | 2745 | 8/7/2021 |
| coincloud4983 | ColeKepro 5.0 | 148514 | 148514.USA | 849926 | Lubbock, TX | Active | 127219 | 127219 | Toot'n Totum | 1801 S Grand | Amarillo | TX | 79103 | 8/7/2021 |
| coincloud560 | ColeKepro 5.0 | 148092 | 148092.USA | 849938 | New Orleans, LA | Active | 120428 | 120428 | Shoppers Value Foods | 1530 Hammond Hwy | Baton Rouge | LA | 70816 | 8/7/2021 |
| coincloud864 | ColeKepro 5.0 | 148495 | | 849971 | Indianapolis, IN | Active | 150454 | 150454 | Mnt Mart | 709 Complex Dr | Grand Rivers | KY | 42045 | 8/7/2021 |
| coincloud151197 | ColeKepro 5.0 | 151197 | | | Sterling, VA | Warehouse | | | Victory Vans | 134 Terminal Drive | Sterling | VA | 20166 | 8/7/2021 |
| coincloud5081 | ColeKepro 5.0 | 148647 | | 849977 | Westbury, NY | Active | 136710 | 136710 | The Gallery | 278 N Deer Isle Rd | Deer Isle | ME | 4627 | 8/7/2021 |
| coincloud583 | ColeKepro 5.0 | 148115 | | | Sloan, NV | Warehouse | 121906 | | Sloan | | | | | 8/7/2021 |
| coincloud4798 | ColeKepro 5.0 | 148329 | 148329.USA | 850066 | Westbury, NY | Active | 137416 | 137416 | Master Cut Meat Market | 175 Boston Post Rd E | Marlborough | MA | 1752 | 8/7/2021 |
| coincloud493 | ColeKepro 5.0 | 148027 | | 850067 | Grand Rapids, MI | Active | 150636 | 150636 | Cumberland Farms | 705 Milgeon Ave | Torrington | CT | 6790 | 8/7/2021 |
| coincloud4762 | ColeKepro 5.0 | 148293 | | 850084 | Dayton, OH | Active | 139992 | 139992 | Ken's SuperFair Foods & Shell Express | 756 7th St | Britton | SD | 57430 | 8/7/2021 |
| coincloud4885 | ColeKepro 5.0 | 148416 | 148416.USA | 850085 | Lubbock, TX | Active | 127225 | 127225 | Toot'n Totum | 1300 SE 10th Ave #4151 | Amarillo | TX | 79102 | 8/7/2021 |
| coincloud783 | ColeKepro 5.0 | 148314 | 148314.USA | 850111 | Westbury, NY | Active | 101594 | 101594 | JV Market | 560 Washington Ave | Chelsea | MA | 2150 | 8/7/2021 |
| coincloud150882 | ColeKepro 5.0 | 150882 | 150882.USA | 850245 | Sterling, VA | Active | 152103 | 152103 | 6134 Edmondson Ave | 6134 Edmondson Ave | Catonsville | MD | 21228 | 8/7/2021 |
| coincloud4775 | ColeKepro 5.0 | 148306 | 148306.USA | 850308 | Westbury, NY | Active | 126513 | 126513 | City Bubbles Laundry | 316 Warren Ave | East Providence | RI | 2914 | 8/7/2021 |
| coincloud4812 | ColeKepro 5.0 | 148343 | | 850310 | Westbury, NY | Active | 136308 | 136308 | Harvest Market | 36 Center St | Wolfeboro | NH | 3894 | 8/7/2021 |
| coincloud4978 | ColeKepro 5.0 | 148509 | | 850356 | Lubbock, TX | Active | 127242 | 127242 | Toot'n Totum | 5300 Canyon Dr | Amarillo | TX | 79109 | 8/7/2021 |
| coincloud4641 | ColeKepro 5.0 | 148173 | | 850359 | Elk Grove Village, IL | Active | 134741 | 134741 | Best Wash Laundromat | 3601 Dunn Rd | Florissant | MO | 63033 | 8/7/2021 |
| coincloud4896 | ColeKepro 5.0 | 148427 | | 850380 | Lubbock, TX | Active | 127216 | 127216 | Toot'n Totum | 5409 E Amarillo Blvd | Amarillo | TX | 79107 | 8/7/2021 |
| coincloud4591 | ColeKepro 5.0 | 148123 | | 850468 | Elk Grove Village, IL | Active | 130599 | 130599 | iWorld Everything Wireless | 1221 Washington Ave | St. Louis | MO | 63103 | 8/7/2021 |
| coincloud4765 | ColeKepro 5.0 | 148296 | | 850471 | Dayton, OH | Active | 139993 | 139993 | Ken's SuperFair Foods & Shell Express | 4 E Hwy 12 | Groton | SD | 57445 | 8/7/2021 |
| coincloud4797 | ColeKepro 5.0 | 148328 | 148328.USA | 850475 | Westbury, NY | Active | 127221 | 127221 | Toot'n Totum | 1735 S Nelson St | Amarillo | TX | 79103 | 8/7/2021 |
| coincloud4595 | ColeKepro 5.0 | 148127 | 148127.USA | 850486 | Elk Grove Village, IL | Active | 122276 | 122276 | Paradise City | 1780 US-183 | Elm Creek | NE | 68836 | 8/7/2021 |
| coincloud4878 | ColeKepro 5.0 | 148409 | | 850499 | San Antonio, TX | Active | 135584 | 135584 | H-E-B | 120 E Mile 3 Rd | Palmhurst | TX | 78573 | 8/7/2021 |
| coincloud906 | ColeKepro 5.0 | 148437 | 148437.USA | 850494 | San Antonio, TX | Active | 135479 | 135479 | H-E-B | 2250 Boca Chica Blvd | Brownsville | TX | 78521 | 8/7/2021 |
| coincloud736 | ColeKepro 5.0 | 148267 | | 850514 | Shreveport, LA | Active | 103226 | 103226 | City Gas | 2100 Two Notch Rd | Columbia | SC | 29204 | 8/7/2021 |
| coincloud5274 | ColeKepro 5.0 | 148805 | 148805.USA | 850528 | MAGNOLIA,TX | Active | 122410 | 122410 | ACE Cash Express | 10959 Cypress Creek Pkwy | Houston | TX | 77070 | 8/7/2021 |
| coincloud4914 | ColeKepro 5.0 | 148445 | 148445.USA | 850565 | Lubbock, TX | Active | 127244 | 127244 | Toot'n Totum | 4420 S Bell | Amarillo | TX | 79109 | 8/7/2021 |
| coincloud4564 | ColeKepro 5.0 | 148096 | 148096.USA | 850576 | New Orleans, LA | Active | 120431 | 120431 | Shoppers Value Foods | 604 Jefferson Hwy | Baker | LA | 70714 | 8/7/2021 |
| coincloud3960 | ColeKepro 5.0 | 146540 | 146540.USA | 850613 | | Active | 125721 | 125721 | Pwi | 2507 W business I-10 | San Simon | AZ | 85632 | 10/2/2020 |
| coincloud4610 | ColeKepro 5.0 | 148142 | 148142.USA | 850665 | New Orleans, LA | Active | 121912 | 121912 | ACE | 2222 Ambassador Caffery Pkwy | Lafayette | LA | 70506 | 8/7/2021 |
| coincloud4667 | ColeKepro 5.0 | 148198 | 148198.USA | 850665 | Sacramento, CA | Active | 143103 | 143103 | Smitty's Smoke Shop | 11601 N Rodney Parham Rd #4 | Little Rock | AR | 72212 | 8/7/2021 |
| coincloud4578 | ColeKepro 5.0 | 148110 | 148110.USA | 850709 | New Orleans, LA | Active | 141089 | 141089 | Sullivan's Grocery | 9201 Hwy 67 | Clinton | LA | 70722 | 8/7/2021 |
| coincloud5050 | ColeKepro 5.0 | 148581 | 148581.USA | 850784 | Indianapolis, IN | Active | 128355 | 128355 | Richland Mall | 2209 Richland Mall | Mansfield | OH | 44906 | 8/7/2021 |
| coincloud4963 | ColeKepro 5.0 | 148494 | 148494.USA | 850825 | Indianapolis, IN | Active | 129946 | 129946 | Burkits and Brews | 200 Burkitt Commons Ave | Nolensville | TN | 37135 | 8/7/2021 |
| coincloud4975 | ColeKepro 5.0 | 148506 | 148506.USA | 850832 | Riviera Beach, FL | Active | 129161 | 129161 | Skyzby for Dr Phone Fix Sunrise | 8359 W Sunrise Blvd | Plantation | FL | 33322 | 8/7/2021 |
| coincloud790 | ColeKepro 5.0 | 148321 | 148321.USA | 850876 | Westbury, NY | Active | 135868 | 135868 | Orono IGA | 6 Stillwater Ave | Orono | ME | 4473 | 8/7/2021 |
| coincloud4500 | ColeKepro 5.0 | 148034 | | 850917 | Grand Rapids, MI | Active | 150632 | 150632 | Cumberland Farms | 376 Danbury Rd | New Milford | CT | 6776 | 8/7/2021 |
| coincloud4772 | ColeKepro 5.0 | 148303 | 148303.USA | 851022 | Westbury, NY | Active | 138779 | 138779 | McKinnon's Market | 10 Veranda Ave | Portsmouth | NH | 3801 | 8/7/2021 |
| coincloud4845 | ColeKepro 5.0 | 148376 | | 851033 | Dayton, OH | Active | 146504 | 146504 | Thorntons | 2291 Elkhorn Rd | Lexington | KY | 40505 | 8/7/2021 |
| coincloud6551 | ColeKepro 5.0 | 150082 | 150082.USA | 851043 | New Orleans, LA | Active | 144559 | 144559 | Vowell's Marketplace | 716 Pecan Ave | Philadelphia | MS | 39350 | 8/7/2021 |
| coincloud4597 | ColeKepro 5.0 | 148129 | 148129.USA | 851085 | Elk Grove Village, IL | Active | 127996 | 127996 | Corner Store | 305 N. Sawyer Avenue | Sacramento | CA | 54902 | 8/7/2021 |
| coincloud4699 | ColeKepro 5.0 | 148033 | | 851087 | Grand Rapids, MI | Active | 150773 | 150773 | Cumberland Farms | 343 Hartford Turnpike | Vernon | CT | 6066 | 8/7/2021 |
| coincloud1578 | ColeKepro 5.0 | 143613 | | 851127 | | Active | 141249 | 141249 | Spicy Multiservice | 90 Washington St | Quincy | MA | 2169 | 10/2/2020 |
| coincloud4733 | ColeKepro 5.0 | 148264 | | 851134 | Shreveport, LA | Active | 150604 | 150604 | Cumberland Farms | 2886 Acushnet Ave | New Bedford | MA | 2745 | 8/7/2021 |
| coincloud4611 | ColeKepro 5.0 | 148143 | 148143.USA | 851172 | New Orleans, LA | Active | 121921 | 121921 | ACE | 3802 Jewella Ave | Shreveport | LA | 71109 | 8/7/2021 |
| coincloud4755 | ColeKepro 5.0 | 148286 | | 901744 | Shreveport, LA | Active | 103753 | 103753 | Conoco (Classic Star) | 1100 W Reno Ave | Oklahoma City | OK | 73106 | 8/7/2021 |
| coincloud6675 | ColeKepro 5.0 | 148206 | | 901800 | Sacramento, CA | Active | 139030 | 139030 | R Awesome | 3974 W 4100 S #Suite A | West Valley City | UT | 84120 | 8/7/2021 |
| coincloud4744 | ColeKepro 5.0 | 148275 | 148275.USA | 901847 | Shreveport, LA | Active | 151369 | 151369 | Markonis | 1500 S Wells Ave | Reno | NV | 89502 | 8/7/2021 |
| coincloud4849 | ColeKepro 5.0 | 148380 | 148380.USA | 901855 | Dayton, OH | Active | 146506 | 146506 | Thorntons | 524 Lexington Rd | Versailles | KY | 40383 | 8/7/2021 |
| coincloud5608 | ColeKepro 5.0 | 149139 | | | Sloan, NV | Warehouse | 141263 | | Sloan | | | | | 8/7/2021 |
| coincloud4812 | ColeKepro 5.0 | 148473 | 148473.USA | 901977 | Indianapolis, IN | Active | 130168 | 130168 | Sullivan IGA | 431 S Hamilton St | Sullivan | IL | 61951 | 8/7/2021 |
| coincloud4856 | ColeKepro 5.0 | 148387 | | 901905 | Dayton, OH | Active | 150459 | 150459 | Mint Mart | 557 S L Rogers Wells Blvd | Glasgow | KY | 42141 | 8/7/2021 |
| coincloud5013 | ColeKepro 5.0 | 148584 | | 902055 | Indianapolis, IN | Active | 128339 | 128339 | WEST TOWN JEWELRY & LOAN | 2059 W Chicago Ave | Chicago | IL | 60622 | 8/7/2021 |
| coincloud4230 | ColeKepro 5.0 | 148230 | | 902102 | Sacramento, CA | Warehouse | 126250 | | CCHQ | | | | | 8/7/2021 |
| coincloud4864 | ColeKepro 5.0 | 148395 | | 902108 | Dayton, OH | Active | 150441 | 150441 | Mint Mart | 100 Prince Royal Dr | Berea | KY | 40403 | 8/7/2021 |
| coincloud4865 | ColeKepro 5.0 | 148196 | 148196.USA | 902131 | Sacramento, CA | Active | 138202 | 138202 | Smokeshop plus more LLC | 314 Washington Blvd | Ogden | UT | 84404 | 8/7/2021 |
| coincloud4847 | ColeKepro 5.0 | 148378 | | 902193 | Dayton, OH | Active | 146510 | 146510 | Thorntons | 1120 Winchester Rd | Lexington | KY | 40505 | 8/7/2021 |
| coincloud676 | ColeKepro 5.0 | 148207 | 148207.USA | 902195 | Sacramento, CA | Active | 139850 | 139850 | Xvertue Vapes | 1175 US-40 #Suite B | Vernal | UT | 84078 | 8/7/2021 |
| coincloud553 | APSM 1.1 | 5.415396+14 | 53900000046USA | 902196 | | Active | 103460 | 103460 | A to Z Mini Mart | 299 West Shady Ln. | Enola | PA | 17025 | 9/19/2019 |
| coincloud4720 | ColeKepro 5.0 | 148251 | | 902172 | Shreveport, LA | Active | 151072 | 151072 | Cumberland Farms | 162 Main St | Seekonk | MA | 3431 | 8/7/2021 |
| coincloud4825 | ColeKepro 5.0 | 148059 | 148059.USA | 902244 | Nashville, TN | Active | 137177 | 137177 | JB Tobacco & Vape | 1600 Church St | Conway | SC | 29526 | 8/7/2021 |
| coincloud5059 | ColeKepro 5.0 | 148590 | | 902272 | Lubbock, TX | Active | 127262 | 127262 | Toot'n Totum | 624 Denver Ave | Dalhart | TX | 79022 | 8/7/2021 |
| coincloud4501 | ColeKepro 5.0 | 148035 | 148035.USA | 902316 | Grand Rapids, MI | Active | 150669 | 150669 | Cumberland Farms | 69 Friendship St | Westerly | RI | 2891 | 8/7/2021 |
| coincloud598 | APSM 1.1 | 5.420156+15 | 20150000000016-1 | 902678 | | Active | 104341 | 104341 | K Food Mart | 4101 Oneal St | Greenville | TX | 75401 | 9/19/2019 |
| coincloud4753 | ColeKepro 5.0 | 148284 | | 902721 | Shreveport, LA | Active | 120364 | 120364 | HEB | 1702 11th St. | Huntsville | TX | 77340 | 8/7/2021 |
| coincloud4598 | ColeKepro 5.0 | 148130 | | 902722 | Dayton, OH | Active | 146507 | 146507 | Thorntons | 803 N Broadway | Lexington | KY | 40508 | 8/7/2021 |
| coincloud4863 | ColeKepro 5.0 | 148394 | | 902730 | Dayton, OH | Active | 150955 | 150955 | Mint Mart | 1565 Richmond St | Mt Vernon | KY | 40456 | 8/7/2021 |
| coincloud4688 | ColeKepro 5.0 | 148219 | | 902750 | Shreveport, LA | Active | 151068 | 151068 | Cumberland Farms | 25 Pleasant St | Bristol | NH | 3222 | 8/7/2021 |
| coincloud5036 | ColeKepro 5.0 | 148567 | | | Sloan, NV | Warehouse | 139741 | | Sloan | | | | | 8/7/2021 |
| coincloud4930 | ColeKepro 5.0 | 148461 | 148280.USA | 902857 | San Antonio, TX | Active | 135585 | 135585 | H-E-B | 512 E Edinburg Ave | Elsa | TX | 78543 | 8/7/2021 |
| coincloud4788 | ColeKepro 5.0 | 148565 | | 940789 | Shreveport, LA | Active | 146043 | 146043 | Lewis Drug | 1950 Dakota Ave S | Huron | SD | 57350 | 8/7/2021 |
| coincloud4583 | ColeKepro 5.0 | 148115 | | 940807 | Indianapolis, IN | Active | 127788 | 127788 | ConnexionCafe | 3100 W Fullerton Ave | Chicago | IL | 60639 | 8/7/2021 |
| coincloud4704 | ColeKepro 5.0 | 148235 | 148235.USA | 940873 | Sacramento, CA | Active | 128484 | 128484 | Koodegras CBD Oil | 4356 S 900 E | Millcreek | UT | 84107 | 8/7/2021 |
| coincloud4626 | ColeKepro 5.0 | 148158 | 148158.USA | 940903 | Elk Grove Village, IL | Active | 138445 | 138445 | Ideal Markets | 2690 William Penn Ave | Johnstown | PA | 15909 | 8/7/2021 |
| coincloud4806 | ColeKepro 5.0 | 148300 | | 940929 | Dayton, OH | Active | 146505 | 146505 | Thorntons | 1311 Versailles Rd | Lexington | KY | 40504 | 8/7/2021 |
| coincloud4704 | ColeKepro 5.0 | 149235 | 149235.USA | 940947 | Grand Prairie, TX | Active | 125498 | 125498 | Spec's Wines, Spirits & Finer Foods | 9972 Marsh Ln | Dallas | TX | 75220 | 8/7/2021 |
| coincloud4817 | ColeKepro 5.0 | 148318 | 148318.USA | 940973 | Westbury, NY | Active | 141575 | 141575 | Village Market | 95 Main St | Fairfield | ME | 4937 | 8/7/2021 |
| coincloud4536 | ColeKepro 5.0 | 148070 | 148070.USA | 941096 | Nashville, TN | Active | 134739 | 134739 | Best Wash Laundromat | 1907 Camp Jackson Rd | Cahokia | IL | 62206 | 8/7/2021 |
| coincloud1875 | ColeKepro 5.0 | 143910 | 143910.USA | 941127 | | Active | 124414 | 124414 | Allsup's Convenience Store | 1603 N. Chico Hwy | Bridgeport | TX | 76426 | 10/2/2020 |
| coincloud4727 | ColeKepro 5.0 | 148258 | | 941144 | Shreveport, LA | Active | 147162 | 147162 | Thorntons Market | 747 Timmons Blvd | Rapid City | SD | 57703 | 8/7/2021 |
| coincloud4648 | ColeKepro 5.0 | 148176 | 148176.USA | 941272 | Dayton, OH | Active | 139995 | 139995 | Ken's SuperFair Foods & Shell Express | 1117 1st Ave | Hankinson | ND | 58031 | 8/7/2021 |
| 148132.USA | ColeKepro 5.0 | 148132 | | 941298 | Elk Grove, IL | Active | 130638 | 130638 | THE VR ARCADE | 1624 Market St #N110 | Denver | CO | 80202 | 8/7/2021 |
| coincloud4561 | ColeKepro 5.0 | 148093 | | 941356 | New Orleans, LA | Active | 120427 | 120427 | Shoppers Value Foods | 3623 Jefferson Hwy | Jefferson | LA | 70121 | 8/7/2021 |
| coincloud4542 | ColeKepro 5.0 | 148076 | 148076.USA | 941427 | Nashville, TN | Active | 103306 | 103306 | Skymart | 1828 Ashley River Rd | Charleston | SC | 29407 | 8/7/2021 |
| coincloud4734 | ColeKepro 5.0 | 148265 | | 941489 | Shreveport, LA | Active | 151119 | 151119 | Cumberland Farms | 1860 Main Rd | Tiverton | RI | 2878 | 8/7/2021 |
| coincloud4638 | ColeKepro 5.0 | 148504 | | 941591 | Indianapolis, IN | Active | 126413 | 126413 | Bite Sports cards & Comics | 2028 W Montrose Ave | Chicago | IL | 60618 | 8/7/2021 |
| coincloud27 | Lynna 1.0 | BTM201710110003 | | 941591 | | Decommissione | 103568 | | Decommissioned | | | | | 1/1/2018 |
| coincloud4725 | ColeKepro 5.0 | 148256 | 148256.USA | 941596 | Shreveport, LA | Active | 127621 | 127621 | ISPcomputer | 11610 1st Ave S | Burien | WA | 98148 | 8/7/2021 |
| coincloud4590 | ColeKepro 5.0 | 148122 | | 941595 | Shreveport, LA | Active | 124337 | 124337 | Yesway | 2728 1st Ave | Spearfish | SD | 57783 | 8/7/2021 |
| coincloud4497 | ColeKepro 5.0 | 148031 | | 941438 | Grand Rapids, MI | Active | 150817 | 150817 | Cumberland Farms | 2643 Hartford Ave | Johnston | RI | 2919 | 8/7/2021 |
| coincloud4890 | ColeKepro 5.0 | 148030 | | 950707 | Dayton, OH | Active | 146508 | 146508 | Thorntons | 12412 La Grange Rd | Louisville | KY | 40245 | 8/7/2021 |
| coincloud4831 | ColeKepro 5.0 | 148362 | | 957152 | Indianapolis, IN | Active | 128147 | 128147 | Mariano's | 3724 W 26th St | Chicago | IL | 60623 | 8/7/2021 |
| coincloud4883 | ColeKepro 5.0 | 148414 | | 957514 | Lubbock, TX | Active | 127238 | 127238 | Toot'n Totum | 7149 S Bell | Amarillo | TX | 79109 | 8/7/2021 |
| coincloud4774 | ColeKepro 5.0 | 148305 | 148305.USA | 957527 | Westbury, NY | Active | 141576 | 141576 | Friends and Family Market | 137 Main St | Ellsworth | ME | 4605 | 8/7/2021 |
| coincloud4789 | ColeKepro 5.0 | 148320 | 148320.USA | 957561 | Westbury, NY | Active | 139435 | 139435 | Wireless World | 1051 Main St | Worcester | MA | 1603 | 8/7/2021 |
| coincloud4903 | ColeKepro 5.0 | 148434 | | 957570 | San Antonio, TX | Active | 135467 | 135467 | Feldman's Liquor & Wines | 100 N 10th St | McAllen | TX | 78501 | 8/7/2021 |
| coincloud4743 | ColeKepro 5.0 | 148274 | | 957625 | Shreveport, LA | Active | 151113 | 151113 | Cumberland Farms | 170 Main St | Acushnet | MA | 2743 | 8/7/2021 |
| coincloud4740 | ColeKepro 5.0 | 148271 | | 957625 | Shreveport, LA | Active | 148600 | 148600 | Thorntons | 559 Waldron Rd | La Vergne | TN | 37086 | 8/7/2021 |
| coincloud5052 | ColeKepro 5.0 | 148583 | | 957646 | Indianapolis, IN | Active | 132357 | 132357 | Manakeesh Cafe Bakery | 4028 Walnut St | Philadelphia | PA | 19104 | 8/7/2021 |
| coincloud5051 | ColeKepro 5.0 | 148582 | 148582.USA | 957679 | Indianapolis, IN | Active | 130167 | 130167 | Food Mart | 220 E Van Buren St | Clinton | IL | 61727 | 8/7/2021 |
| coincloud4896 | ColeKepro 5.0 | 148428 | | 958089 | Nashville, TN | Active | 134899 | 134899 | Handy Mart | 6605 US-79 | Pine Bluff | AR | 71603 | 8/7/2021 |
| coincloud4503 | ColeKepro 5.0 | 148037 | | 958108 | Westbury, NY | Active | 103209 | 103209 | Farm Mart | 1137 E Whitaker St | Chicago | IL | 60609 | 8/7/2021 |
| coincloud4817 | ColeKepro 5.0 | 148318 | | 958172 | Elk Grove Village, IL | Active | 134897 | 134897 | Audiocust Boutiques | 127 6th St S | La Crosse | WI | 54601 | 8/7/2021 |
| coincloud4917 | ColeKepro 5.0 | 148448 | | 958172 | Lubbock, TX | Active | 127235 | 127235 | Toot'n Totum | 4311 Canyon Dr | Amarillo | TX | 79110 | 8/7/2021 |
| coincloud6109 | ColeKepro 5.0 | 150034 | 150034.USA | 958124 | New Orleans, LA | Active | 144557 | 144557 | Vowell's Marketplace | 595 E Main St | Philadelphia | MS | 39350 | 8/7/2021 |
| coincloud4812 | ColeKepro 5.0 | 148312 | 148312.USA | 958485 | Westbury, NY | Active | 135866 | 135866 | Main Street Market | 215 Church Ave | Wakefield | RI | 2879 | 8/7/2021 |
| coincloud4838 | ColeKepro 5.0 | 148369 | | 958193 | Elk Grove Village, IL | Active | 137627 | 137627 | Piggly Wiggly | 1100 N 27th St | Superior | WI | 54880 | 8/7/2021 |
| coincloud4921 | ColeKepro 5.0 | 148452 | | 958197 | Lubbock, TX | Active | 125633 | 125633 | Main Street Market | 1000 E Interstate 20 | Midland | TX | 79706 | 8/7/2021 |
| coincloud4936 | ColeKepro 5.0 | 148468 | | 958200 | Nashville, TN | Active | 128158 | 128158 | Hartnett Vapor and Glass Emporium #1 | 2518 W, M.L.K. Jr Blvd | Fayetteville | AR | 72703 | 8/7/2021 |
| coincloud4916 | ColeKepro 5.0 | 148447 | 148447.USA | 958228 | Lubbock, TX | Active | 127635 | 127635 | Main Street Market | 5934 Interstate 20 Frontage Rd | Odessa | TX | 79763 | 8/7/2021 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| coincloud4754 | ColeKepro 5.0 | 148285 | | 958232 | Shreveport, LA | Active | 151110 | 151110 | Cumberland Farms | 626 Main St | Yarmouth | MA | 2673 | 8/7/2021 |
| coincloud4875 | ColeKepro 5.0 | 148406 | | 958238 | Westbury, NY | Active | 136709 | 136709 | Burnt Cove | 1 Burnt Cove Rd | Stonington | ME | 4681 | 8/7/2021 |
| coincloud797 | ColeKepro 5.0 | 148328 | | 958471 | Westbury, NY | Active | 137176 | 137176 | The Head Shop | 1812 Wilbraham Rd | Springfield | MA | 1119 | 8/7/2021 |
| coincloud4778 | ColeKepro 5.0 | 148309 | | 958563 | Westbury, NY | Active | 157500 | 157500 | Royal Farms | 6430 Baltimore National Pike | Catonsville | MD | 21228 | 8/7/2021 |
| coincloud4794 | ColeKepro 5.0 | 148325 | 148325.USA | 958568 | Westbury, NY | Active | 141583 | 141583 | Jerry's Thriftway | 63 Houlton Rd | Island Falls | ME | 4747 | 8/7/2021 |
| coincloud5 | ColeKepro 5.0 | 149967 | 149967.USA | 958641 | Magnolia,TX | Active | 141010 | 141010 | Arlan's | 1231 E Kingsbury St | Seguin | TX | 78155 | 8/7/2021 |
| coincloud4761 | ColeKepro 5.0 | 148232 | 148232.USA | 958770 | Sacramento, CA | Active | 135678 | 135678 | H-E-B | 8801 S Congress Ave | Austin | TX | 78745 | 8/7/2021 |
| coincloud4603 | ColeKepro 5.0 | 148135 | | 958854 | Dayton, OH | Active | 139994 | 139994 | Ken's SuperFair Foods & Shell Express | 106 N Commercial St | Clark | SD | 57225 | 8/7/2021 |
| coincloud4746 | ColeKepro 5.0 | 148277 | | 958898 | Shreveport, LA | Active | 153381 | 153381 | H-E-B | 19348 Ronald Reagan Blvd | Leander | TX | 78641 | 8/7/2021 |
| coincloud4929 | ColeKepro 5.0 | 148460 | 148460.USA | 958913 | Sacramento, CA | Active | 135472 | 135472 | H-E-B | 405 W Hidalgo Ave | Raymondville | TX | 78580 | 8/7/2021 |
| coincloud4672 | ColeKepro 5.0 | 148203 | 148203.USA | 958915 | Sacramento, CA | Active | 128662 | 128662 | Koodegras CBD Oil | 1005 Fort Union Blvd | Midvale | UT | 84047 | 8/7/2021 |
| coincloud4808 | ColeKepro 5.0 | 148339 | | 958932 | Westbury, NY | Active | 136604 | 136604 | Country Farms Market | 84 Center Rd | Easton | ME | 4740 | 8/7/2021 |
| coincloud4673 | ColeKepro 5.0 | 148204 | | 958934 | Sacramento, CA | Active | 135465 | 135465 | Boost Mobile | 3830 E Flamingo Rd #C1 | Las Vegas | NV | 89121 | 8/7/2021 |
| coincloud4790 | ColeKepro 5.0 | 148457 | | 961787 | San Antonio, TX | Active | 155465 | 155465 | H-E-B | 3601 Pecan Blvd | McAllen | TX | 78501 | 8/7/2021 |
| coincloud4915 | ColeKepro 5.0 | 148446 | 148446.USA | 961827 | Lubbock, TX | Active | 127253 | 127253 | Toot'n Totum | 4501 Soncy Rd | Amarillo | TX | 79119 | 8/7/2021 |
| coincloud4623 | ColeKepro 5.0 | 148155 | | 961832 | Elk Grove Village, IL | Active | 135673 | 135673 | H-E-B | 1801 E 51st St | Austin | TX | 78723 | 8/7/2021 |
| coincloud707 | ColeKepro 5.0 | 148238 | | 961858 | Sacramento, CA | Active | 128663 | 128663 | Koodegras CBD Oil | 8757 State St | Sandy | UT | 84070 | 8/7/2021 |
| coincloud4721 | ColeKepro 5.0 | 148252 | | 961886 | Shreveport, LA | Active | 151105 | 151105 | Cumberland Farms | 160 Main St | Bourne | MA | 2532 | 8/7/2021 |
| coincloud4800 | ColeKepro 5.0 | 148331 | 148331.USA | 961933 | Westbury, NY | Active | 139458 | 139458 | Wireless Xperts | 385 Main St | Hartford | CT | 6106 | 8/7/2021 |
| coincloud4933 | ColeKepro 5.0 | 148444 | | 961959 | Lubbock, TX | Active | 127228 | 127228 | Toot'n Totum | 2222 S Polk St | Amarillo | TX | 79109 | 8/7/2021 |
| coincloud4916 | ColeKepro 5.0 | 148464 | 148464.USA | 962113 | San Antonio, TX | Active | 125601 | 125601 | Spec's Wines, Spirits & Finer Foods | 2700 W Expy 83 #Suite 200 | McAllen | TX | 78501 | 8/7/2021 |
| coincloud4746 | ColeKepro 5.0 | 148205 | 148205.USA | 962254 | Sacramento, CA | Active | 140004 | 140004 | Supervalue IGA | 401 Middleton Rd | Winona | MS | 38967 | 8/7/2021 |
| coincloud151071 | ColeKepro 5.0 | 151071 | 151071.USA | 964511 | Sterling, VA | Active | 152095 | 152095 | Royal Farms | 75 Monocacy Blvd | Frederick | MD | 21701 | 8/7/2021 |
| coincloud4574 | ColeKepro 5.0 | 148106 | 148106USA.USA | 964547 | New Orleans, LA | Active | 120432 | 120432 | Food Depot | 100 Cumberland St | Bogalusa | LA | 70427 | 8/7/2021 |
| coincloud4558 | ColeKepro 5.0 | 148392 | | 964568 | Dayton, OH | Active | 146520 | 146520 | Thorntons | 13302 W Hwy 42 | Prospect | KY | 40059 | 8/7/2021 |
| coincloud4549 | ColeKepro 5.0 | 148083 | | 964581 | Nashville, TN | Active | 152094 | 152094 | Royal Farms | 5200 Auth Rd | Camp Springs | MD | 20746 | 8/7/2021 |
| coincloud4826 | ColeKepro 5.0 | 148357 | 148357.USA | 964700 | New Orleans, LA | Active | 129328 | 129328 | ACE | 4609 Jackson St | Alexandria | LA | 71303 | 8/7/2021 |
| coincloud4948 | ColeKepro 5.0 | 148479 | 148479.USA | 964768 | Indianapolis, IN | Active | 128463 | 128463 | Swan Cleaners & Shirt Laundry | 1228 Walnut St | Owensboro | KY | 42301 | 8/7/2021 |
| coincloud4549 | ColeKepro 5.0 | 148360 | 148360.USA | 964795 | Elk Grove Village, IL | Active | 138908 | 138908 | Jong's | 217 N Hood St | Lake Providence | LA | 71254 | 8/7/2021 |
| coincloud4732 | ColeKepro 5.0 | 148263 | | 964802 | Shreveport, LA | Active | 125174 | 125174 | 7-Eleven | 608 Highland Ave | New Castle | PA | 16101 | 8/7/2021 |
| coincloud4631 | ColeKepro 5.0 | 148163 | 148163.USA | 964917 | Elk Grove Village, IL | Active | 127278 | 127278 | Fort Madison Tobacco & Liquor Outlets | 1735 Ave H | Fort Madison | IA | 52627 | 8/7/2021 |
| coincloud4944 | ColeKepro 5.0 | 148475 | 148475.USA | 964988 | Indianapolis, IN | Active | 130163 | 130163 | Metamora IGA | 610 W Mt Vernon St | Metamora | IL | 61548 | 8/7/2021 |
| coincloud4957 | ColeKepro 5.0 | 148488 | | 972584 | Lubbock, TX | Active | 127245 | 127245 | Toot'n Totum | 2621 S Osage St | Amarillo | TX | 79103 | 8/7/2021 |
| coincloud4593 | ColeKepro 5.0 | 148125 | | 972593 | Elk Grove Village, IL | Active | 137626 | 137626 | Piggly Wiggly | 1330 Memorial Dr | Watertown | WI | 53098 | 8/7/2021 |
| coincloud4668 | ColeKepro 5.0 | 148199 | 148199.USA | 972701 | Sacramento, CA | Active | 136299 | 136299 | Thumb Butte Pit Stop- Gas, Convenience & Deli | 1451 W Gurley St | Prescott | AZ | 86305 | 8/7/2021 |
| coincloud4786 | ColeKepro 5.0 | 148317 | | 972707 | Westbury, NY | Active | 151093 | 151093 | Cumberland Farms | 64 Broad St | Plainville | CT | 6062 | 8/7/2021 |
| coincloud4570 | ColeKepro 5.0 | 148102 | 148102.USA | 972736 | New Orleans, LA | Active | 120429 | 120429 | Shoppers Value Foods | 5932 Airline Hwy | Baton Rouge | LA | 70805 | 8/7/2021 |
| coincloud4504 | ColeKepro 5.0 | 149035 | 149035.USA | 977189 | Other | Active | 148391 | 148391 | 18bin | 107 E Charleston Blvd ##150 | Las Vegas | NV | 89104 | 8/7/2021 |
| coincloud2990 | ColeKepro 5.0 | 145681 | | 977211 | Riviera Beach, FL | Active | 139633 | 139633 | La Familia Grocery Store | 3420 NW 2nd Ave | Miami | FL | 33127 | 10/2/2020 |
| coincloud4779 | ColeKepro 5.0 | 148310 | | 977312 | Westbury, NY | Active | 151039 | 151039 | Cumberland Farms | 66 Turnpike Rd | Ipswich | MA | 1938 | 8/7/2021 |
| coincloud4706 | ColeKepro 5.0 | 148237 | 148237.USA | 977360 | Sacramento, CA | Active | 139847 | 139847 | Delta Jubilee | 377 W Main St | Delta | UT | 84624 | 8/7/2021 |
| coincloud4855 | ColeKepro 5.0 | 148386 | | 978984 | Dayton, OH | Active | 150959 | 150959 | Mint Mart | 1376 US-25 E | Barbourville | KY | 40906 | 8/7/2021 |
| coincloud4625 | ColeKepro 5.0 | 148157 | | 979033 | Elk Grove Village, IL | Active | 134736 | 134736 | Best Wash Laundromat | 4010 Pontoon Rd | Pontoon Beach | IL | 62040 | 8/7/2021 |
| coincloud4861 | ColeKepro 5.0 | 148512 | 148512.USA | 979035 | Lubbock, TX | Active | 127218 | 127218 | Toot'n Totum | 1500 S Grand St | Amarillo | TX | 79104 | 8/7/2021 |
| coincloud4727 | ColeKepro 5.0 | 148301 | | 979053 | Westbury, NY | Active | 135764 | 135764 | WEST HAVEN VAPORS, CBD & DELTA | 38 Saw Mill Rd | West Haven | CT | 6516 | 8/7/2021 |
| coincloud3842 | ColeKepro 3.0 | 146359 | | 979060 | Memphis, TN | Active | 146466 | 146466 | Thorntons | 2815 Lebanon Pike | Nashville | TN | 37214 | 10/2/2020 |
| coincloud4745 | ColeKepro 5.0 | 148276 | | 979073 | Shreveport, LA | Active | 151076 | 151076 | Cumberland Farms | 79 Milton Rd | Rochester | NH | 3868 | 8/7/2021 |
| coincloud4737 | ColeKepro 5.0 | 148268 | | 982212 | Shreveport, LA | Active | 150657 | 150657 | Cumberland Farms | 100 Shank Painter Rd | Provincetown | MA | 2657 | 8/7/2021 |
| coincloud150778 | ColeKepro 1.0 | 150778 | | 984078 | Sterling, VA | Warehouse | | | Victory Vans | 139 Terminal Drive | Sterling | VA | 20166 | 8/7/2021 |
| coincloud4594 | ColeKepro 5.0 | 148466 | 148466.USA | 985028 | San Antonio, TX | Active | 135467 | 135467 | H-E-B | 1679 Hwy 100 | Port Isabel | TX | 78578 | 8/7/2021 |
| coincloud4571 | ColeKepro 5.0 | 148103 | 148103.USA | 985067 | New Orleans, LA | Active | 120433 | 120433 | Shoppers Value Foods | 5355 Government St | Baton Rouge | LA | 70806 | 8/7/2021 |
| coincloud4490 | ColeKepro 5.0 | 148024 | 148024.USA | 985123 | Revere, MA | Active | 123212 | 123212 | Zach's General Store | 641 Gurnet Rd | Brunswick | ME | 4011 | 8/7/2021 |
| coincloud3929 | ColeKepro 3.0 | 143964 | 143964.USA | 985133 | | Active | 118028 | 118028 | Washboard 24 Hour Laundromat | 805 S Water Ave | Gallatin | TN | 37066 | 10/2/2020 |
| coincloud3536 | ColeKepro 5.0 | 146122 | 146122.USA | 985144 | San Antonio, TX | Active | 120281 | 120281 | H-E-B | 9503 Jones Rd | Houston | TX | 77065 | 10/2/2020 |
| coincloud4932 | ColeKepro 5.0 | 148463 | 148463.USA | 985146 | San Antonio, TX | Active | 135449 | 135449 | H-E-B | 2409 E Expressway 83 | Mission | TX | 78572 | 8/7/2021 |
| coincloud4922 | ColeKepro 5.0 | 148453 | | 985177 | Lubbock, TX | Active | 127231 | 127231 | Toot'n Totum | 2015 S Western St | Amarillo | TX | 79106 | 8/7/2021 |
| coincloud4718 | ColeKepro 5.0 | 148091 | 148091.USA | 985178 | New Orleans, LA | Active | 120434 | 120434 | Shoppers Value Foods | 3826 Moss St | Lafayette | LA | 70507 | 8/7/2021 |
| coincloud4628 | ColeKepro 5.0 | 148160 | 148160.USA | 985181 | Elk Grove Village, IL | Active | 140016 | 140016 | Supervalue | 1880 Veterans Memorial Blvd S | Eupora | MS | 39744 | 8/7/2021 |
| coincloud4209 | ColeKepro 5.0 | 148209 | | 985206 | Sacramento, CA | Active | 146041 | 146041 | Lewis Drug | 3201 S Minnesota Ave | Sioux Falls | SD | 57104 | 8/7/2021 |
| coincloud4718 | ColeKepro 5.0 | 148249 | | 991824 | Shreveport, LA | Active | 141091 | 141091 | Market Square | 220 Main St | Hinton | OK | 73047 | 8/7/2021 |
| coincloud4756 | ColeKepro 5.0 | 148287 | | 993075 | Shreveport, LA | Active | 141090 | 141090 | Market Square | 300 S Males Blvd | Cheyenne | OK | 73628 | 8/7/2021 |
| coincloud4550 | ColeKepro 5.0 | 148084 | | 993176 | Nashville, TN | Active | 129547 | 129547 | Boardwalk Vapes | 981 US-98 ##2 | Destin | FL | 32541 | 8/7/2021 |
| coincloud4803 | ColeKepro 5.0 | 148334 | 148334.USA | 993177 | Westbury, NY | Active | 150210 | 150210 | Goodwin Mini Mart | 50 Fenn Rd. | Newington | CT | 6111 | 8/7/2021 |
| coincloud4781 | ColeKepro 5.0 | 148312 | | 993179 | Westbury, NY | Active | 129740 | 129740 | İ¿İ⃗¸İ¸_CW Convenience & Smoke Center | 331 Norwich-New London Turnpike | Montville | CT | 6382 | 8/7/2021 |
| coincloud5049 | ColeKepro 5.0 | 148580 | 148580.USA | 993197 | Indianapolis, IN | Active | 128168 | 128168 | Circle Center | 49 W Maryland St | Indianapolis | IN | 46204 | 8/7/2021 |
| coincloud1612 | ColeKepro 3.0 | 143647 | 143647.USA | 323270430 | | Active | 101552 | 101552 | Chevron | 3140 E Chandler Heights Rd | Gilbert | AZ | 85286 | 10/2/2020 |
| coincloud422 | APSM 1.1 | 5.41535E+14 | I1535000000040.U | 323270268 | | Active | 101520 | 101520 | 7-Eleven | 1685 Jet Wing Dr | Colorado Springs | CO | 80916 | 9/19/2019 |
| coincloud432 | APSM 1.1 | 5.41535E+14 | I1535000000050.U | 323270172 | | Active | 103025 | 103025 | Exxon | 5306 N Broadway St | Knoxville | TN | 37918 | 9/19/2019 |
| coincloud957 | APSM 1.1 | 5.42027E+14 | I2700000000047.U | 323270403 | | Active | 104370 | 104370 | Quick Stop Market | 10120 25th St | Rancho Cucamonga | CA | 91730 | 9/19/2019 |
| coincloud1991 | ColeKepro 3.0 | 144026 | | 323270223 | | Active | 125268 | 125268 | Spec's Wines, Spirits & Finer Foods | 9430 Hwy 6 | Houston | TX | 77095 | 10/2/2020 |
| coincloud880 | Bitaccess | BTM20180131009S | | 323270486 | | Decommission | 101473 | | | | | | | 12/12/2014 |
| coincloud231 | Lynna 1.0 | J2010197233160040Z | | 323270259 | | Decommission | | | | | | | | 1/1/2018 |
| coincloud170 | Lynna 1.0 | BTM20180122007S | | 323270242 | | Decommission | 101563 | | | | | | | 1/1/2018 |
| coincloud213 | Slabb 1.0 | 0310-003-1095 | | 323270320 | | Decommission | 101209 | | | | | | | 12/18/2018 |
| coincloud228 | Slabb 1.0 | 0310-003-1256 | | 323270338 | | Decommission | 103209 | | | | | | | 12/18/2018 |
| coincloud61 | Lynna 1.0 | BTM20180122009S | | 323640040 | | Decommission | 103903 | | | | | | | 1/1/2018 |
| coincloud6632 | ColeKepro 5.0 | 150163 | 150163.USA | 349260138 | Raleigh,NC | Active | 143609 | 143609 | Pops | 6930 N Main St | Columbia | SC | 29203 | 8/7/2021 |
| coincloud6633 | ColeKepro 5.0 | 150164 | 150164.USA | 349260358 | Raleigh,NC | Active | 143610 | 143610 | Pops | 4905 N Main St | Columbia | SC | 29203 | 8/7/2021 |
| coincloud151158 | ColeKepro 5.0 | 151158 | 151158.USA | 349260253 | Sterling, VA | Active | 152268 | 152268 | Royal Farms | 301 Londontown Rd | Edgewater | MD | 21037 | 8/7/2021 |
| coincloud2711 | ColeKepro 3.0 | 145197 | | 349260244 | | Active | 147045 | 147045 | Boost Mobile | 2448 Freedom Dr | Charlotte | NC | 28208 | 10/2/2020 |
| coincloud29 | Lynna 1.0 | BTM201711011002S | | 349260188 | | Stolen | 103549 | | Loss Event | | | | | 1/1/2018 |
| coincloud398 | APSM 1.1 | 5.41325E+14 | I1325000000017.U | 350100560 | | Active | 103855 | 103755 | Vallarta Supermarket | 1801 W Ave I | Lancaster | CA | 93534 | 9/19/2019 |
| coincloud360 | APSM 1.1 | 5.41325E+14 | I1325000000010.U | 350100782 | | Active | 103847 | 103883 | 4 Seasons Town Centre | 410 Four Seasons Town Centre | Greensboro | NC | 27407 | 9/19/2019 |
| coincloud294 | Slabb 1.0 | 0310-003-1355 | | 350100036 | | Decommission | 105537 | | | | | | | 12/18/2018 |
| coincloud362 | APSM 1.1 | 5.41325E+14 | I1325000000011.U | 350100816 | | Active | 103880 | 103883 | 4 Seasons Town Centre | 410 Four Seasons Town Centre | Greensboro | NC | 27407 | 9/19/2019 |
| coincloud342 | APSM 1.1 | 5.41325E+14 | I1525000000001.U | 350100838 | | Active | 103822 | 103822 | Westwood Mall | 1850 W Michigan Ave | Jackson | MI | 49202 | 9/19/2019 |
| coincloud341 | APSM 1.1 | 5.41325E+14 | I1525000000010.U | 350100833 | | Active | 103820 | 103820 | Independence Mall | 3500 Oleander Drive | Wilmington | NC | 28403 | 9/19/2019 |
| coincloud343 | APSM 1.1 | 5.41325E+14 | I1525000000011.U | 350100793 | | Active | 103822 | 103822 | Greenville Mall | 714 Greenville Blvd SE | Greenville | NC | 27858 | 9/19/2019 |
| coincloud344 | APSM 1.1 | 5.41325E+14 | I1525000000013.U | 350100775 | | Active | 103829 | 103829 | Valley West Mall | 2501 W Memorial Rd | Oklahoma City | OK | 73134 | 9/19/2019 |
| coincloud365 | APSM 1.1 | 5.41325E+14 | I1525000000015.U | 350100639 | | Active | 103859 | 103830 | Grand Traverse Mall | 3200 W South Airport Rd | Traverse City | MI | 49684 | 9/19/2019 |
| coincloud150943 | ColeKepro 1.0 | 150943 | | | Sterling, VA | Warehouse | | | Victory Vans | 124 Terminal Drive | Sterling | VA | 20166 | 8/7/2021 |
| coincloud882 | ColeKepro 1.0 | 141975 | 141975.USA | 352220393 | | Active | 101407 | 101407 | Cool Mart | 10019 Mills Ave | Whittier | CA | 90604 | 5/7/2019 |
| coincloud1051 | ColeKepro 2.0 | 143086 | 143086.USA | 352260035 | | Active | 135635 | 135635 | H-E-B | 5808 Burnet Rd | Austin | TX | 78756 | 8/28/2020 |
| coincloud1055 | ColeKepro 2.0 | 143090 | 143090.USA | 352260036 | | Active | 108347 | 108347 | OMG Liquor and Wine | 302 N Bridge St | Yorkville | IL | 60560 | 8/28/2020 |
| coincloud5006 | ColeKepro 5.0 | 148537 | 148537.USA | 352260107 | Magnolia,TX | Active | 149937 | 149937 | Quik Chek | 3025 Coral Way | Miami | FL | 33145 | 8/7/2021 |
| coincloud5398 | ColeKepro 5.0 | 150784 | 150784.USA | 352260122 | San Antonio, TX | Active | 135578 | 135578 | H-E-B | 2314 S Zapata Hwy | Laredo | TX | 78046 | 8/7/2021 |
| coincloud150784 | ColeKepro 5.0 | 150784 | | 352260106 | Sterling, VA | Active | 152172 | 152172 | 7-Eleven Summer Dr | 31601 Summer Dr | Salisbury | MD | 21804 | 8/7/2021 |
| coincloud150905 | ColeKepro 5.0 | 150905 | 150905.USA | 352260025 | Sterling, VA | Active | 152109 | 152109 | Royal Farms | 1033 S Salisbury Blvd | Salisbury | MD | 21801 | 8/7/2021 |
| coincloud5140 | ColeKepro 5.0 | 151140 | 151140.USA | 352230069 | Sterling, VA | Active | 152175 | 152175 | Royal Farms | 105 Clay Dr | Queenstown | MD | 21658 | 8/7/2021 |
| coincloud151350 | ColeKepro 5.0 | 151350 | 151356.USA | 352230037 | Sterling, VA | Active | 152151 | 152151 | 7-Eleven Dock Street Pike | 11230 West Chester Pike | Broomall | PA | 19008 | 8/7/2021 |
| coincloud181365 | ColeKepro 5.0 | 151365 | 151365.USA | 352260034 | Sterling, VA | Active | 152302 | 152302 | 6411 Fort Smallwood Rd | 6411 Fort Smallwood Rd | Baltimore | MD | 21226 | 8/7/2021 |
| coincloud323 | Slabb 1.0 | 5.4116E+14 | I1160000000004.U | 352220209 | | Active | 103766 | 103766 | Tucson Mall | 4500 N Oracle Rd | Tucson | AZ | 85705 | 12/18/2018 |
| coincloud331 | APSM 1.1 | 5.41325E+14 | I1325000000033.U | 352250038 | | Active | 103825 | 103825 | Visalia Mall | 2031 South Mooney Boulevard | Visalia | CA | 93277 | 9/19/2019 |
| coincloud342 | APSM 1.1 | 5.41325E+14 | I1325000000030.U | 352250038 | | Active | 108384 | 108384 | Brass Mill Center | 495 Union St | Waterbury | CT | 6706 | 9/19/2019 |
| coincloud396 | APSM 1.1 | 5.41325E+14 | I1535000000004.U | 352240078 | | Active | 103999 | 103999 | Ocean County Mall | 1201 Hooper Ave | Toms River | NJ | 8753 | 9/19/2019 |
| coincloud324 | APSM 1.1 | 5.41325E+14 | I1535000000013.U | 352240460 | | Active | 103979 | 103979 | Oxford Valley Mall | 2300 Lincoln Hwy | Langhorne | PA | 19047 | 9/19/2019 |
| coincloud401 | APSM 1.1 | 5.41535E+14 | I1535000000015.U | 352230469 | | Active | 103231 | 103231 | Super Express | 1237 Gordon Hwy | Augusta | GA | 30901 | 9/19/2019 |
| coincloud468 | APSM 1.1 | 5.41535E+14 | I1537000000004.U | 352230479 | | Active | 103968 | 103968 | Crestwood Mall | 850 Crystal Mall Dr | Waterford | CT | 6385 | 9/19/2019 |
| coincloud435 | APSM 1.1 | 5.41537E+14 | I1537000000005.U | 352230043 | | Active | 103961 | 103961 | Sierra Vista Mall | 1050 Shaw Ave | Clovis | CA | 93612 | 9/19/2019 |
| coincloud344 | APSM 1.1 | 5.41537E+14 | I1537000000006.U | 352230204 | | Active | 103955 | 103960 | The Citadel Mall | 750 Citadel Dr E | Colorado Springs | CO | 80909 | 9/19/2019 |
| coincloud433 | APSM 1.1 | 5.37000E+14 | I1537000000004.U | 352260016 | | Active | 103883 | 103355 | Jackson Crossing | 1092 Jackson Crossing | Jackson | MI | 49202 | 9/19/2019 |
| coincloud446 | APSM 1.1 | 5.41537E+14 | I1537000000014.U | 352260052 | | Active | 103355 | 103355 | Heritage Mall | 1895 14th Ave SE | Albany | OR | 97322 | 9/19/2019 |
| coincloud447 | APSM 1.1 | 5.41537E+14 | I1537000000036.U | 352260039 | | Active | 103957 | 103957 | Chambersburg Mall | 3055 Black Gap Rd | Chambersburg | PA | 17201 | 9/19/2019 |
| coincloud530 | APSM 1.1 | 5.41537E+14 | I1539000000004.U | 352260436 | | Active | 103690 | 103690 | Chapel Hills Mall | 1710 Briargate Blvd | Colorado Springs | CO | 80920 | 9/19/2019 |
| coincloud511 | APSM 1.1 | 5.41537E+14 | I1539000000004.U | 352260013 | | Active | 103652 | 103652 | Fizz Liquors | 11021 S Parker Rd | Parker | CO | 80134 | 9/19/2019 |

| ID | System | Serial | Serial2 | Location | Status | Num | Name | Address | City | ST | Zip | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| coincloud436 | APSM 1.1 | 5.41537E+14 | 352240649 | | Active | 113824 | 113824 Holly Food market | 5538 E 33rd Ave | Denver | CO | 80207 | 9/19/2019 |
| coincloud385 | APSM 1.1 | No serial # found | 352240167 | | Active | 108737 | 108737 Paradise Smoke & Vape | 1821 West Virginia Ave NE | Washington | DC | 20002 | 9/19/2019 |
| coincloud896 | ColeKepro 3.0 | 143931 | 352260046 | | Active | 150847 | 150847 Cumberland Farms | 616 Chandler St | Worcester | MA | 1602 | 10/2/2020 |
| coincloud393 | APSM 1.1 | 5.41535E+14 | 352240760 | | Active | 103981 | 103981 Apple Blossom Mall | 1850 Apple Blossom Dr | Winchester | VA | 22601 | 9/19/2019 |
| coincloud86 | Btaccess | BTM201801200086 | 352240693 | | Decommission | 101479 | Decommissioned | | | | | 12/13/2014 |
| coincloud106 | Lynna 1.0 | BTM201801310103 | 352220158 | | Decommission | 103646 | Decommissioned | | | | | 1/1/2018 |
| coincloud112 | Lynna 1.0 | BTM201801310121 | 352220079 | | Decommission | 103645 | Decommissioned | | | | | 1/1/2018 |
| coincloud134 | Lynna 1.0 | BTM201801310123 | 352220300 | | Decommission | | Decommissioned | | | | | 1/1/2018 |
| coincloud157 | Lynna 1.0 | BTM201801310138 | 352260028 | | Decommission | 103491 | Decommissioned | | | | | 1/1/2018 |
| coincloud509 | APSM 1.1 | 148153 | 352230242 | | Decommissioned | | Decommissioned | | | | | 9/19/2019 |
| coincloud384 | APSM 1.1 | 148228 | 352240617 | | Decommissioned | | Decommissioned | | | | | 9/19/2019 |
| coincloud397 | APSM 1.1 | 5.42E+14 | 352240985 | | Decommission | 103982 | Decommissioned | | | | | 9/19/2019 |
| coincloud353 | APSM 1.1 | 5.42E+14 | 352260002 | Las Vegas, NV | Warehouse | 104344 | 104344 CCHQ | | | | | 9/19/2019 |
| coincloud456 | APSM 1.1 | 5.41E+14 | 352260006 | | Warehouse | 103814 | CCHQ | | | | | 9/19/2019 |
| coincloud456 | APSM 1.1 | 148468 | 352260140 | | Warehouse | | CCHQ | | | | | 9/19/2019 |
| coincloud451 | APSM 1.1 | 148703 | 352260347 | | Decommissioned | | Decommissioned | | | | | 9/19/2019 |
| coincloud439 | APSM 1.1 | I153700000000007.U | 352230865 | | Active | 103863 | 103863 Market Place Shopping Center | 2000 N Neil St | Champaign | IL | 61820 | 9/19/2019 |
| coincloud334 | APSM 1.1 | 5.41325E+14 | I13250000000002.U | | Active | 103816 | 103816 The Crossroads Mall | 6650 S. Westnedge Ave | Portage | MI | 49024 | 9/19/2019 |
| coincloud366 | APSM 1.1 | I13250000000034.U | 352250448 | | Active | 103831 | 103831 Southland Center | 23000 Eureka Road | Taylor | MI | 48180 | 9/19/2019 |
| coincloud361 | APSM 1.1 | 5.41535E+14 | I53700000000007.U | | Active | 103841 | 103841 Singh Mart #3 | 4160 S Sam Houston Pkwy W | Houston | TX | 77053 | 9/19/2019 |
| coincloud448 | APSM 1.1 | 5.41537E+14 | I153700000000016.U | | Active | 103956 | 103956 Logan Valley Mall | 5580 Goods Ln | Altoona | PA | 16602 | 9/19/2019 |
| coincloud452 | APSM 1.1 | 5.41535E+14 | I13250000000014.U | | Active | 113827 | 113827 Z CORNER STORE | 5428 Ellison Way | Watauga | TX | 76148 | 9/19/2019 |
| coincloud398 | APSM 1.1 | 5.41535E+14 | 352240791 | | Active | 103984 | 103984 Rockaway Townsquare | 301 Mt Hope Ave | Rockaway Townshi | NJ | 7866 | 9/19/2019 |
| coincloud341 | APSM 1.1 | 5.41325E+14 | I13250000000009.U | | Active | 103817 | 103817 Columbia Mall | 2300 Bernadette Dr | Columbia | MO | 65203 | 9/19/2019 |
| coincloud347 | APSM 1.1 | 5.41325E+14 | I13250000000015.U | | Active | 103820 | 103820 Sooner Mall | 3301 West Main St | Norman | OK | 73072 | 9/19/2019 |
| coincloud353 | APSM 1.1 | 5.41325E+14 | I125000000021.U | | Active | 103818 | 103818 Sikes Senter Mall | 3111 Midwestern Pkwy | Wichita Falls | TX | 76308 | 9/19/2019 |
| coincloud364 | APSM 1.1 | 5.41325E+14 | I13250000000038.U | | Active | 103829 | 103829 Lansing Mall | 5330 W Saginaw Hwy | Lansing | MI | 48917 | 9/19/2019 |
| coincloud370 | APSM 1.1 | 5.41325E+14 | I13250000000008.U | | Active | 103191 | 103191 Tobacco House | 116 W 1st St. | Lowell | NC | 28098 | 9/19/2019 |
| coincloud377 | APSM 1.1 | 5.41325E+14 | I13250000000005.U | | Active | 103826 | 103826 Woodbridge Center Mall | 250 Woodbridge Center Drive | Woodbridge Town | NJ | 7095 | 9/19/2019 |
| coincloud378 | APSM 1.1 | 5.41325E+14 | I13250000000026.U | | Active | 103837 | 103837 Neshaminy Mall | 707 Neshaminy Mall | Bensalem | NJ | 19020 | 9/19/2019 |
| coincloud386 | APSM 1.1 | 5.41535E+14 | I13250000000006.U | | Active | 103958 | 103958 Livingston Mall | 112 Eisenhower Pkwy | Livingston | NJ | 7039 | 9/19/2019 |
| coincloud388 | APSM 1.1 | 5.41535E+14 | I15350000000006.U | | Active | 103970 | 103970 The Mills at Jersey Gardens | 651 Kapkowski Rd | Elizabeth | NJ | 7201 | 9/19/2019 |
| coincloud441 | APSM 1.1 | I153700000000010.U | 352230875 | | Active | 103967 | 103967 St Charles Towne Center Mall | 11110 Mall Cir | Waldorf | MD | 20603 | 9/19/2019 |
| coincloud392 | APSM 1.1 | 5.41535E+14 | 352230858 | | Active | 103964 | 103964 The Lakes Mall | 5600 Harvey St | Muskegon | MI | 49444 | 9/19/2019 |
| coincloud440 | APSM 1.1 | I153700000000008.U | I153700000000008.U | | Active | 104171 | 104171 Towne East Square | 7700 E Kellogg Dr | Wichita | KS | 67207 | 9/19/2019 |
| coincloud442 | APSM 1.1 | I153700000000015.U | 352230448 | | Active | 103952 | 103952 Fashion Square Mall | 4787 Fashion Square Mall | Saginaw | MI | 48604 | 9/19/2019 |
| coincloud450 | APSM 1.1 | 5.41537E+14 | I153700000000018.U | | Active | 103950 | 103950 North Hanover Mall | 1155 Carlisle St | Hanover | PA | 17331 | 9/19/2019 |
| coincloud458 | APSM 1.1 | 5.41535E+14 | I153700000000015.U | | Active | 103840 | 103840 Woodland Hills Mall | 7021 S Memorial Dr | Tulsa | OK | 74133 | 9/19/2019 |
| coincloud459 | APSM 1.1 | 5.41395E+14 | I153900000000032.U | | Active | 104233 | 104233 Mobil | 29026 County Rd 20 | Elkhart | IN | 46517 | 9/19/2019 |
| coincloud617 | APSM 1.1 | 5.42015E+14 | I201500000000035.U | | Active | 103356 | 103356 Exxon | 593 New Shackle Island Rd | Hendersonville | TN | 37075 | 9/19/2019 |
| coincloud1 | ColeKepro 5.0 | 148043 | | Sloan, NV | Warehouse | | Sloan | | | | | |
| coincloud150841 | ColeKepro 5.0 | 150841 | 150841.USA | 382060479 | Sterling, VA | Active | 152182 | 152182 Royal Farms | 1820 Markley St | Norristown | PA | 19401 | 8/7/2021 |
| coincloud150870 | ColeKepro 5.0 | 150870 | | Sterling, VA | Active | | Victory Vans | 117 Terminal Drive | Sterling | VA | 20166 | 8/7/2021 |
| coincloud151290 | ColeKepro 5.0 | 151290 | 151290.USA | 384290426 | Sterling, VA | Active | 152204 | 152204 Royal Farms | 1201 S Church St | Smithfield | VA | 23430 | 8/7/2021 |
| coincloud796 | ColeKepro 1.0 | 141933 | 141933.USA | 354421121 | | Active | 108024 | 108024 Gateway 28 | 7025 Cedar Ridge Dr | Dallas | TX | 75236 | 5/7/2020 |
| coincloud795 | ColeKepro 1.0 | 141939 | 141939.USA | 354420818 | | Active | 108026 | 108026 Chevron | 9031 W Northern Ave | Glendale | AZ | 85305 | 5/7/2020 |
| coincloud771 | ColeKepro 1.0 | 141972 | 141972.USA | 354420452 | | Active | 107963 | 107963 Natural Mart | 1726 SW 4th Ave | Portland | OR | 97201 | 5/7/2020 |
| coincloud793 | ColeKepro 1.0 | 141974 | 141974.USA | 354450470 | | Active | 108023 | 108023 Gateway 27 | 440 W Kiest Blvd | Dallas | TX | 75224 | 5/7/2020 |
| coincloud782 | ColeKepro 1.0 | 141978 | 141978.USA | 354450105 | | Active | 103329 | 103329 S & S Foodmart | 255 W Woodrow Wilson Ave | Jackson | MS | 39213 | 5/7/2020 |
| coincloud860 | ColeKepro 1.0 | 141984 | 141984.USA | 354420754 | | Active | 108331 | 108331 Faust Market & Disc Cigarette | 813 E State St | Rockford | IL | 61104 | 5/7/2020 |
| coincloud778 | ColeKepro 1.0 | 141986 | 141986.USA | 354420012 | | Active | 108005 | 108005 Friendly Market | 830 W Broadway Rd | Tempe | AZ | 85282 | 5/7/2020 |
| coincloud780 | ColeKepro 1.0 | 141990 | 141990.USA | 354450347 | | Active | 107995 | 107995 Dodge City Market | 2101 W Adams St | Phoenix | AZ | 85009 | 5/7/2020 |
| coincloud760 | ColeKepro 1.0 | 141996 | 141996.USA | 354420033 | | Active | 103915 | 103915 Quick Stop | 496 Washington St | Norwood | MA | 2062 | 5/7/2020 |
| coincloud725 | ColeKepro 1.0 | 142000 | 142000.USA | 354420934 | | Active | 104349 | 104349 J's Q-Mart | 6500 Precinct Line Rd ## A | Hurst | TX | 76054 | 5/7/2020 |
| coincloud719 | ColeKepro 1.0 | 142005 | 142005.USA | 354420703 | | Active | 104327 | 104327 One Stop Food Store | 3065 N Josey Ln ## 1 | Carrollton | TX | 75007 | 5/7/2020 |
| coincloud756 | ColeKepro 1.0 | 142008 | 142008.USA | 354421063 | | Active | 103799 | 103799 BP Gas | 536 W Lapham Blvd | Milwaukee | WI | 53204 | 5/7/2020 |
| coincloud741 | ColeKepro 1.0 | 142010 | 142010.USA | 354430881 | | Active | 107886 | 107886 Campus Corner | 818 S State St | Ann Arbor | MI | 48104 | 5/7/2020 |
| coincloud757 | ColeKepro 1.0 | 142011 | 142011.USA | 354420756 | | Active | 103794 | 103794 V J's Food Mart | 9206 W Schlinger Ave | Milwaukee | WI | 53214 | 5/7/2020 |
| coincloud743 | ColeKepro 1.0 | 142014 | 142014.USA | 354430661 | | Active | 107959 | 107959 JayÂ¢â,¬Â¢s | 5711 Altama Ave | Brunswick | GA | 31525 | 5/7/2020 |
| coincloud758 | ColeKepro 1.0 | 142018 | 142018.USA | 354430857 | | Active | 120254 | 120254 HEB | 5251 Farm to Market 2920 | Spring | TX | 77379 | 5/7/2020 |
| coincloud742 | ColeKepro 1.0 | 142019 | 142019.USA | 354420765 | | Active | 107907 | 107907 Fast Stop | 705 E 75th St | Chicago | IL | 64131 | 5/7/2020 |
| coincloud755 | ColeKepro 1.0 | 142022 | 142022.USA | 354420960 | | Active | 103174 | 103174 Citgo | 55 E Caldwood Dr | Beaumont | TX | 77707 | 5/7/2020 |
| coincloud852 | ColeKepro 1.0 | 142028 | 142028.USA | 354430478 | | Active | 108097 | 108097 Speedy Stop | 14611 N Mopac Expy #200 | Austin | TX | 78728 | 5/7/2020 |
| coincloud843 | ColeKepro 1.0 | 142034 | 142034.USA | 354430723 | | Active | 108078 | 108078 Food Basket #8 | 3600 E University Ave | Georgetown | TX | 78626 | 5/7/2020 |
| coincloud833 | ColeKepro 1.0 | 142036 | 142036.USA | 354420739 | | Active | 108059 | 108059 USA TRAVEL CENTER | 953 W Beale St | Kingman | AZ | 86401 | 5/7/2020 |
| coincloud849 | ColeKepro 1.0 | 142038 | 142038.USA | 354430739 | | Active | 108092 | 108092 Kwik Stop | 906 Buchanan Dr | Burnet | TX | 78611 | 5/7/2020 |
| coincloud822 | ColeKepro 1.0 | 142040 | 142040.USA | 354420742 | | Active | 118441 | 118441 Garden Fresh Market | 400 Townline Rd | Mundelein | IL | 60060 | 5/7/2020 |
| coincloud835 | ColeKepro 1.0 | 142043 | 142043.USA | 354430571 | | Active | 107948 | 107948 Super Star Liquor, Inc | 1436 W Beverly Blvd | Montebello | CA | 90640 | 5/7/2020 |
| coincloud855 | ColeKepro 1.0 | 142046 | 142046.USA | 354420732 | | Active | 108076 | 108076 Stop N Go | 619 S 1st St | Temple | TX | 76504 | 5/7/2020 |
| coincloud836 | ColeKepro 1.0 | 142047 | 142047.USA | 354441008 | | Active | 108063 | 108063 Kind Connection Smoke Shop | 911 N Lake Havasu Ave | Lake Havasu City | AZ | 86403 | 5/7/2020 |
| coincloud824 | ColeKepro 1.0 | 142049 | 142049.USA | 354430822 | | Active | 108087 | 108087 Gulf | 1727 E Riverside Dr | Austin | TX | 78741 | 5/7/2020 |
| coincloud839 | ColeKepro 1.0 | 142052 | 142052.USA | 354430637 | | Active | 108089 | 108089 Mobil | 212 TX-71 | Bastrop | TX | 78602 | 5/7/2020 |
| coincloud821 | ColeKepro 1.0 | 142054 | 142054.USA | 354430648 | | Active | 118443 | 118443 Webster Avenue Market | 1220 S Webster Ave | Green Bay | WI | 54301 | 5/7/2020 |
| coincloud829 | ColeKepro 1.0 | 142056 | 142056.USA | 354441004 | | Active | 117052 | 117052 Edgemere Mini Mart | 734 Grafton St | Worcester | MA | 1604 | 5/7/2020 |
| coincloud844 | ColeKepro 1.0 | 142057 | 142057.USA | 354421150 | | Active | 117855 | 117855 Jubilee Foods | 2131 Commerce Blvd | Mound | MN | 55364 | 5/7/2020 |
| coincloud848 | ColeKepro 1.0 | 142058 | 142058.USA | 354441002 | | Active | 108073 | 108073 Shopper's Food Mart Eatery | 1401 Cedar Ave | Austin | TX | 78702 | 5/7/2020 |
| coincloud830 | ColeKepro 1.0 | 142060 | 142060.USA | 354430545 | | Active | 108094 | 108094 Kool Corner Store | 401 N Mesquite Ave | Luling | TX | 78648 | 5/7/2020 |
| coincloud724 | ColeKepro 1.0 | 142061 | 142061.USA | 354430521 | | Active | 104338 | 104338 1st Stop Food Store | 2237 W Parker Rd | Plano | TX | 75023 | 5/7/2020 |
| coincloud718 | ColeKepro 1.0 | 142099 | 142099.USA | 354450117 | | Active | 104103 | 104103 Fuel Zone Gas Station & Krispy Krunchy Chicken | 4100 E 8 Mile Rd | Detroit | MI | 48234 | 5/7/2020 |
| coincloud788 | ColeKepro 1.0 | 142100 | 142100.USA | 354450112 | | Active | 108013 | 108013 Puff Muxzey Smoke Shop | 1520 E Abram St | Arlington | TX | 76010 | 5/7/2020 |
| coincloud738 | ColeKepro 1.0 | 142101 | 142101.USA | 354450330 | | Active | 108017 | 108017 3rd St Handy Shop | 2128 SW 3rd St | Grand Prairie | TX | 75051 | 5/7/2020 |
| coincloud702 | ColeKepro 1.0 | 142102 | 142102.USA | 354450729 | | Active | 104269 | 104269 Bobby's Food Mart | 1420 W 6th St | Irving | TX | 75060 | 5/7/2020 |
| coincloud709 | ColeKepro 1.0 | 142109 | 142109.USA | 354450720 | | Active | 116319 | 116319 Jacksonville Stop and Shop | 1116 S Highway 161 | Jacksonville | AR | 72076 | 5/7/2020 |
| coincloud786 | ColeKepro 1.0 | 142110 | 142110.USA | 354450401 | | Active | 108008 | 108008 E-Z Trip #13 | 5811 Walnut Hill Ln | Dallas | TX | 75338 | 5/7/2020 |
| coincloud775 | ColeKepro 1.0 | 142152 | 142152.USA | 354450413 | | Active | 107998 | 107998 Amigos Grocery Beer Tacos | 2332 Rock Island Rd | Irving | TX | 75060 | 5/7/2020 |
| coincloud703 | ColeKepro 1.0 | 142154 | 142154.USA | 354450365 | | Active | 104273 | 104273 Shop N Go | 1885 Esters Rd #110 | Irving | TX | 75061 | 5/7/2020 |
| coincloud765 | ColeKepro 1.0 | 142165 | 142165.USA | 354420015 | | Active | 107985 | 107985 BP | 1301 Prospect Ave | Kansas City | MO | 64127 | 5/7/2020 |
| coincloud881 | ColeKepro 1.0 | 142172 | 142172.USA | 354420171 | | Active | 114747 | 114747 GoGo | 915 W Beale St | Kingman | AZ | 86401 | 5/7/2020 |
| coincloud750 | ColeKepro 1.0 | 142173 | 142173.USA | 354300676 | | Active | 104452 | 104452 Phillips 66 | 100 W Dewey Ave | Sapulpa | OK | 74066 | 5/7/2020 |
| coincloud810 | ColeKepro 1.0 | 142176 | 142176.USA | 354420014 | | Active | 108030 | 108030 Pantry | 2100 Lawndale Dr | Greensboro | NC | 27408 | 5/7/2020 |
| coincloud888 | ColeKepro 1.0 | 142177 | 142177.USA | 354440281 | | Active | 108035 | 108035 N Food Mart | 201 N Elm St B | Phoenix | AZ | 85029 | 5/7/2020 |
| coincloud866 | ColeKepro 1.0 | 142178 | 142178.USA | 354440323 | | Active | 108063 | 108063 Grand Liquor | 1503 Grand Ave #E | Phoenix | AZ | 85007 | 5/7/2020 |
| coincloud864 | ColeKepro 1.0 | 142180 | 142180.USA | 354440313 | | Active | 108044 | 108044 Axis Food Mart | 11640 Broadway Blvd | Tucson | AZ | 85719 | 5/7/2020 |
| coincloud968 | ColeKepro 1.0 | 143003 | 143003.USA | 354440696 | | Active | 108333 | 108333 IGA of Mason | 201 W Elm St | Mason City | IL | 62664 | 5/7/2020 |
| coincloud969 | ColeKepro 1.0 | 143004 | 143005.USA | 354440406 | | Active | 108337 | 108337 Main St Convenience | 1919 S Main St | Bloomington | IL | 61704 | 5/7/2020 |
| coincloud944 | ColeKepro 1.0 | 143005 | 143006.USA | 354440612 | | Active | 108338 | 108338 Christiana Wine & Spirits | 1101 Churchmans Rd | Newark | DE | 19713 | 5/7/2020 |
| coincloud971 | ColeKepro 1.0 | 143006 | 143006.USA | 354440617 | | Active | 108346 | 108346 Pockets Discount Liquors | 3375 Dupont Hwy | New Castle | DE | 19720 | 5/7/2020 |
| coincloud967 | ColeKepro 1.0 | 143009 | 143009.USA | 354440682 | | Active | 108210 | 108210 72 Liquors | 707 S Main St | Hartford | CT | 6114 | 5/7/2020 |
| coincloud972 | ColeKepro 1.0 | 143011 | 143011.USA | 354440664 | | Active | 108230 | 108230 K-Stop Gas & Grocery | 4305 S Lowell Blvd | Denver | CO | 80236 | 5/7/2020 |
| coincloud977 | ColeKepro 1.0 | 143012 | 143012.USA | 354440455 | | Active | 108341 | 108341 AJ's Liquorland | 2150 W Galena Blvd unit #A3 | Aurora | IL | 60506 | 5/7/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| coincloud978 | ColeKepro 1.0 | 143013 | 143013.USA | 354480912 | Active | 108372 | 108372 | BP Gas | 5100 S 108th St | Hales Corners | WI | 53130 | 5/7/2020 |
| coincloud979 | ColeKepro 1.0 | 143014 | 143014.USA | 354440472 | Active | 108349 | 108349 | Depews Liquors | 5505 W 20th Ave | Edgewater | CO | 80214 | 5/7/2020 |
| coincloud981 | ColeKepro 1.0 | 143016 | 143016.USA | 354440695 | Active | 108236 | 108236 | City Mart | 3457 S Wadsworth Blvd | Lakewood | CO | 80227 | 5/7/2020 |
| coincloud982 | ColeKepro 1.0 | 143017 | 143017.USA | 354480266 | Active | 108296 | 108296 | Sinclair | 8275 E Colfax Ave | Denver | CO | 80220 | 5/7/2020 |
| coincloud983 | ColeKepro 1.0 | 143018 | 143018.USA | 354440642 | Active | 108285 | 108285 | Super Saver Liquor & Grocery | 6259 W Belmont Ave | Chicago | IL | 60634 | 5/7/2020 |
| coincloud985 | ColeKepro 1.0 | 143020 | 143020.USA | 354441240 | Active | 108246 | 108246 | Phillips 66 | 720 S Van Buren St | Shipshewana | IN | 46565 | 5/7/2020 |
| coincloud988 | ColeKepro 1.0 | 143023 | 143023.USA | 354480230 | Active | 108229 | 108229 | Grab-n-Go | 630 W Center St | Lexington | NC | 27292 | 5/7/2020 |
| coincloud991 | ColeKepro 1.0 | 143026 | 143026.USA | 354441040 | Active | 108313 | 108313 | Warehouse Liquor Mart | 829 E Main St | Carbondale | IL | 62901 | 5/7/2020 |
| coincloud992 | ColeKepro 1.0 | 143027 | 143027.USA | 354480243 | Active | 108359 | 108359 | Villa Liquor Store | 5108 N State Line Ave | Texarkana | AR | 71854 | 5/7/2020 |
| coincloud993 | ColeKepro 1.0 | 143028 | 143028.USA | 354440622 | Active | 108257 | 108257 | Express Food mart | 7026 W 16th St | Berwyn | IL | 60402 | 5/7/2020 |
| coincloud1000 | ColeKepro 1.0 | 143035 | 143035.USA | 354480225 | Active | 108405 | 108405 | MD's Market | 240 Riverside Dr | Augusta | ME | 4330 | 5/7/2020 |
| coincloud1004 | ColeKepro 1.0 | 143039 | 143039.USA | 354480212 | Active | 108268 | 108268 | Stanley Express | 104 Mariposa Rd | Stanley | NC | 28164 | 5/7/2020 |
| coincloud1006 | ColeKepro 1.0 | 143041 | 143041.USA | 354440653 | Active | 108456 | 108456 | Veterans Convenience Store | 145 N Spruce St | Colorado Springs | CO | 80905 | 5/7/2020 |
| coincloud1007 | ColeKepro 1.0 | 143042 | 143042.USA | 354480009 | Active | 108171 | 108171 | Braer and Tobacco Outlet | 1700 Broad River Rd | Columbia | SC | 29210 | 5/7/2020 |
| coincloud1009 | ColeKepro 1.0 | 143044 | 143044.USA | 354440664 | Active | 108288 | 108288 | 777 Mart | 14450 E 6th Ave | Aurora | CO | 80011 | 5/7/2020 |
| coincloud1010 | ColeKepro 1.0 | 143045 | 143045.USA | 354480248 | Active | 108299 | 108299 | Grab-n-Go | 13920 S Tryon St | Charlotte | NC | 28278 | 5/7/2020 |
| coincloud1018 | ColeKepro 2.0 | 143053 | 143053.USA | 354440618 | Active | 108247 | 108247 | Marathon | 51451 State Rte 19 | Elkhart | IN | 46514 | 8/28/2020 |
| coincloud1020 | ColeKepro 2.0 | 143055 | 143055.USA | 354480240 | Active | 108334 | 108334 | Midway Discount Liquor | 1000 Midway Dr #5 | Harrington | DE | 19952 | 8/28/2020 |
| coincloud1024 | ColeKepro 2.0 | 143059 | 143059.USA | 354480210 | Active | 108270 | 108270 | East Quincy Liquor Store | 16342 E Quincy Ave | Aurora | CO | 80015 | 8/28/2020 |
| coincloud1025 | ColeKepro 2.0 | 143060 | 143060.USA | 354440883 | Active | 108374 | 108374 | Sussex Hometown | N62W23456 Silver Spring Dr | Sussex | WI | 53089 | 8/28/2020 |
| coincloud1026 | ColeKepro 2.0 | 143061 | 143061.USA | 354480623 | Active | 108399 | 108399 | Cigarette Time | 10295 Washington St | Denver | CO | 80229 | 8/28/2020 |
| coincloud1027 | ColeKepro 2.0 | 143062 | 143062.USA | 354440468 | Active | 108261 | 108261 | Sheridan Liquors | 1295 S Sheridan Blvd | Denver | CO | 80232 | 8/28/2020 |
| coincloud1033 | ColeKepro 2.0 | 143068 | 143068.USA | 354480910 | Active | 108274 | 108274 | GLOBAL LIQUOR | 9590 W Colfax Ave | Lakewood | CO | 80215 | 8/28/2020 |
| coincloud1035 | ColeKepro 2.0 | 143070 | 143070.USA | 354440546 | Active | 108250 | 108250 | Our Little Store | 4821 Yellowstone Dr | Greeley | CO | 80634 | 8/28/2020 |
| coincloud1036 | ColeKepro 2.0 | 143071 | 143071.USA | 354441019 | Active | 108433 | 108433 | Gallery Liquor | 4311 Galley Rd | Colorado Springs | CO | 80915 | 8/28/2020 |
| coincloud1037 | ColeKepro 2.0 | 143074 | 143072USA.USA | 354440646 | Active | 108367 | 108367 | In & Out Liquor | 7101 West 183 unit#107 | Tinley Park | IL | 60477 | 8/28/2020 |
| coincloud1040 | ColeKepro 1.0 | 143075 | 143075.USA | 354440644 | Active | 108369 | 108369 | Spirit World Liquor | 7156 N Pecos St | Denver | CO | 80221 | 8/28/2020 |
| coincloud1045 | ColeKepro 2.0 | 143085 | 143085.USA | 354440634 | Active | 108209 | 108209 | Hoffman Heights Liquors | 728 Peoria St | Aurora | CO | 80011 | 8/28/2020 |
| coincloud1053 | ColeKepro 2.0 | 143087 | 143087.USA | 354440473 | Active | 108438 | 108438 | Fountain Discount Liquor | 7070 US-85 | Fountain | CO | 80817 | 8/28/2020 |
| coincloud1053 | ColeKepro 2.0 | 143088 | 143088.USA | 354440656 | Active | 108393 | 108393 | Night Sign Spirits | 10254 Ura Ln | Thornton | CO | 80260 | 8/28/2020 |
| coincloud1058 | ColeKepro 2.0 | 143089 | 143089.USA | 354440924 | Active | 108240 | 108240 | Brothers Express Mart | 3901 S Main St | Elkhart | IN | 46517 | 8/28/2020 |
| coincloud1060 | ColeKepro 2.0 | 143093 | 143093.USA | 354440884 | Active | 108238 | 108238 | Phillips 66 | 1819 Lincolnway E | Goshen | IN | 46526 | 8/28/2020 |
| coincloud1062 | ColeKepro 2.0 | 143094 | 143094.USA | 354440673 | Active | 108455 | 108455 | Veterans Convenience | 1910 E Fountain Blvd | Colorado Springs | CO | 80910 | 8/28/2020 |
| coincloud1063 | ColeKepro 2.0 | 143098 | 143098.USA | 354421036 | Active | 108343 | 108343 | Famous Liquors | 2604 Locust St | Davenport | IA | 52804 | 8/28/2020 |
| coincloud1064 | ColeKepro 2.0 | 143099 | 143099.USA | 354440858 | Active | 101441 | 101441 | Stop N Shop | 1700 E Lake St | Minneapolis | MN | 55407 | 8/28/2020 |
| coincloud1066 | ColeKepro 2.0 | 143101 | 143101.USA | 354440611 | Active | 108200 | 108200 | Clark Mini Mart | 6761 N Clark St | Chicago | IL | 60626 | 8/28/2020 |
| coincloud1068 | ColeKepro 2.0 | 143103 | 143103.USA | 354440872 | Active | 108409 | 108409 | MZ Tobacco and Cigars | 1555 S Havana St #Unit U | Aurora | CO | 80012 | 8/28/2020 |
| coincloud1069 | ColeKepro 2.0 | 143104 | 143104.USA | 354803004 | Active | 108484 | 108484 | Vallarta Supermarket | 8510 Painter Ave. Suite 1 | Whittier | CA | 90602 | 8/28/2020 |
| coincloud1071 | ColeKepro 2.0 | 143106 | 143106.USA | 354480098 | Active | 109057 | 109057 | Stonelake Vine & Spirits | 2619 West Taron CT | Elk Grove | CA | 95757 | 8/28/2020 |
| coincloud1072 | ColeKepro 2.0 | 143107 | 143107.USA | 354480416 | Active | 108473 | 108473 | Vallarta Supermarket | 23449 Lyons Avenue | Valencia | CA | 91355 | 8/28/2020 |
| coincloud1074 | ColeKepro 2.0 | 143109 | 143109.USA | 354480349 | Active | 108448 | 108448 | Vallarta Supermarket | 5951 Niles St | Bakersfield | CA | 93306 | 8/28/2020 |
| coincloud1075 | ColeKepro 2.0 | 143110 | 143110.USA | 354480340 | Active | 108460 | 108460 | Vallarta Supermarket | 2705 S H St | Bakersfield | CA | 93304 | 8/28/2020 |
| coincloud1077 | ColeKepro 2.0 | 143112 | 143112.USA | 354480850 | Active | 109050 | 109050 | Stop and Shop | 4321 Madison Ave Suite E | Sacramento | CA | 95842 | 8/28/2020 |
| coincloud1078 | ColeKepro 2.0 | 143113 | 143113.USA | 354480216 | Active | 135792 | 135792 | H-E-B | 600 W Henderson St | Cleburne | TX | 76033 | 8/28/2020 |
| coincloud1081 | ColeKepro 2.0 | 143116 | 143116.USA | 354480160 | Active | 101544 | 101544 | 7-Eleven | 2217 17th St | Santa Ana | CA | 92705 | 8/28/2020 |
| coincloud1083 | ColeKepro 2.0 | 143118 | 143118.USA | 354480199 | Active | 108479 | 108479 | Vallarta Supermarket | 1515 E Panama Ln | Bakersfield | CA | 93307 | 8/28/2020 |
| coincloud1084 | ColeKepro 2.0 | 143119 | 143119.USA | 354480193 | Active | 108477 | 108477 | Vallarta Supermarket | 3112 Dinuba Blvd. | Visalia | CA | 93291 | 8/28/2020 |
| coincloud1085 | ColeKepro 2.0 | 143120 | 143120.USA | 354480438 | Active | 108480 | 108480 | Vallarta Supermarket | 820 Main St. | Delano | CA | 93215 | 8/28/2020 |
| coincloud1086 | ColeKepro 2.0 | 143121 | 143121.USA | 354480184 | Active | 108476 | 108476 | Vallarta Supermarket | 305 E. Olive Ave. | Porterville | CA | 93257 | 8/28/2020 |
| coincloud1087 | ColeKepro 2.0 | 143122 | 143122.USA | 354480333 | Active | 108469 | 108469 | Vallarta Supermarket | 7900 Imperial Hwy | Downey | CA | 90242 | 8/28/2020 |
| coincloud1095 | ColeKepro 2.0 | 143130 | 143130.USA | 354480332 | Active | 109014 | 109014 | Station House Liquors | 1381 E Main St | Grass Valley | CA | 95945 | 8/28/2020 |
| coincloud1098 | ColeKepro 2.0 | 143133 | 143133.USA | 354480852 | Active | 108719 | 108719 | The Joint Smoke & Vape | 2530 N 7th St #101 | Phoenix | AZ | 85006 | 8/28/2020 |
| coincloud1099 | ColeKepro 2.0 | 143134 | 143134.USA | 354480345 | Active | 108481 | 108481 | Vallarta Supermarket | 757 South Workman St. | San Fernando | CA | 91340 | 8/28/2020 |
| coincloud1100 | ColeKepro 2.0 | 143136 | 143136.USA | 354480332 | Active | 108471 | 108471 | Vallarta Supermarket | 13820 Foothill Blvd. | Sylmar | CA | 91342 | 8/28/2020 |
| coincloud1101 | ColeKepro 2.0 | 143137 | 143137.USA | 354480320 | Active | 108482 | 108482 | Vallarta Supermarket | 18571 Soledad Canyon | Canyon Country | CA | 91351 | 8/28/2020 |
| coincloud1103 | ColeKepro 2.0 | 143138 | 143138.USA | 354480154 | Active | 108483 | 108483 | Vallarta Supermarket | 1951 West Clinton Ave. | Fresno | CA | 93705 | 8/28/2020 |
| coincloud1104 | ColeKepro 2.0 | 143139 | 143139.USA | 354480484 | Active | 103582 | 103582 | Sinclair | 655 N. Fair Oaks Ave. | Pasadena | CA | 91103 | 8/28/2020 |
| coincloud1105 | ColeKepro 2.0 | 143140 | 143140.USA | 354480178 | Active | 108485 | 108485 | Vallarta Supermarket | 1145 Spring St | Paso Robles | CA | 93446 | 8/28/2020 |
| coincloud1109 | ColeKepro 2.0 | 143144 | 143144.USA | 354480428 | Active | 108478 | 108478 | Vallarta Supermarket | 1111 N. Cherry St. | Tulare | CA | 93274 | 8/28/2020 |
| coincloud1111 | ColeKepro 2.0 | 143146 | 143146.USA | 354480360 | Active | 109026 | 109026 | KC's Korner | 22623 State Rte 26 | West Point | CA | 95255 | 8/28/2020 |
| coincloud1113 | ColeKepro 2.0 | 143148 | 143148.USA | 354480317 | Active | 108475 | 108475 | Vallarta Supermarket | 3850 N. Cedar Ave. | Fresno | CA | 93726 | 8/28/2020 |
| coincloud1117 | ColeKepro 2.0 | 143152 | 143152.USA | 354480864 | Active | 108631 | 108631 | Havana Smoke and Vape Shop | 1229 W Marys Rd #101 | Tucson | AZ | 85745 | 8/28/2020 |
| coincloud1118 | ColeKepro 2.0 | 143153 | 143153.USA | 354480165 | Active | 108472 | 108472 | Vallarta Supermarket | 4831 E. Butler Ave. | Fresno | CA | 93727 | 8/28/2020 |
| coincloud1124 | ColeKepro 2.0 | 143159 | 143159.USA | 354480494 | Active | 108368 | 108368 | Flamingo Beer and Wine | 1107 S Josey Ln | Carrollton | TX | 75006 | 8/28/2020 |
| coincloud1129 | ColeKepro 2.0 | 143164 | 143164.USA | 354440483 | Active | 108496 | 108496 | Docs Food Store | 635 W Campbell Rd #200 | Richardson | TX | 75080 | 8/28/2020 |
| coincloud1135 | ColeKepro 2.0 | 143170 | 143170.USA | 354480169 | Active | 108358 | 108358 | 7-Eleven | 2358 Royal Lane | Dallas | TX | 75229 | 8/28/2020 |
| coincloud1143 | ColeKepro 2.0 | 143178 | 143178.USA | 354440783 | Active | 130456 | 130456 | Gators | 915 Louisville St | Starkville | MS | 39759 | 8/28/2020 |
| coincloud1149 | ColeKepro 2.0 | 143184 | 143184.USA | 354480851 | Active | 116267 | 116267 | Gators | 87 N Columbus Ave | Louisville | MS | 39339 | 8/28/2020 |
| coincloud1157 | ColeKepro 2.0 | 143192 | 143192.USA | 354440166 | Active | 108637 | 108637 | Kirby Food & Liquor | 303 Cedar St | Champaign | IL | 61820 | 8/28/2020 |
| coincloud1160 | ColeKepro 2.0 | 143195 | 143195.USA | 354480909 | Active | 108569 | 108569 | 7-Eleven | 13995 Midway Rd | Dallas | TX | 75244 | 8/28/2020 |
| coincloud1165 | ColeKepro 2.0 | 143200 | 143200.USA | 354440693 | Active | 108570 | 108570 | 7-Eleven | 13601 CF Hawn Freeway | Dallas | TX | 75253 | 8/28/2020 |
| coincloud1170 | ColeKepro 2.0 | 143205 | 143205.USA | 354480016 | Active | 114731 | 114731 | Arcade Laundromat | 679 Arcade St | St Paul | MN | 55106 | 8/28/2020 |
| coincloud1172 | ColeKepro 2.0 | 143207 | 143207.USA | 354480235 | Active | 114701 | 114701 | Cub Foods | 100 Opportunity Blvd | Cambridge | MN | 55008 | 8/28/2020 |
| coincloud1182 | ColeKepro 2.0 | 143217 | 143217.USA | 354440497 | Active | 108479 | 108479 | Vallarta Supermarket | 38118 47th St. East | Palmdale | CA | 93552 | 8/28/2020 |
| coincloud1216 | ColeKepro 2.0 | 143251 | 143251.USA | 354480359 | Active | 108797 | 108797 | Rockport Center LLC - Maine Coast Weddings & Special Events | 330 Commercial St Unit A | Rockport | ME | 4856 | 8/28/2020 |
| coincloud1217 | ColeKepro 2.0 | 143252 | 143252.USA | 354480896 | Active | 108900 | 108900 | OooWee Art & Gaming Cafe | 3501 Paxton St | Harrisburg | PA | 17111 | 8/28/2020 |
| coincloud1218 | ColeKepro 2.0 | 143253 | 143253.USA | 354479721 | Active | 108368 | 108368 | Phillips 66 | 12218 St Charles Rock Rd | Bridgeton | MO | 63044 | 8/28/2020 |
| coincloud1220 | ColeKepro 3.0 | 143255 | 143255.USA | 354703223 | Las Vegas, NV | 135633 | 135633 | H-E-B | 7112 Ed Bluestein Blvd ##125 | Austin | TX | 78723 | 10/2/2020 |
| coincloud1225 | ColeKepro 3.0 | 143260 | 143260.USA | 354450447 | Active | 108308 | 108308 | Tradewinds Market Place | 15 South St | Blue Hill | ME | 4614 | 10/2/2020 |
| coincloud1234 | ColeKepro 3.0 | 143269 | 143269.USA | 354480796 | Active | 108319 | 108319 | CitiStop Store 115 | 3094 Sweeten Creek Rd | Asheville | NC | 28803 | 10/2/2020 |
| coincloud1236 | ColeKepro 3.0 | 143277 | 143277.USA | 354480902 | Active | 108740 | 108740 | East Gate Sunoco | 4514 Mt Carmel Tobasco Rd | Cincinnati | OH | 45244 | 10/2/2020 |
| coincloud1243 | ColeKepro 3.0 | 143278 | 143278.USA | 354480019 | Active | 108954 | 108954 | Cherry Market | 603 Baldwin Ave | Charlotte | NC | 28204 | 10/2/2020 |
| coincloud1251 | ColeKepro 3.0 | 143282 | 143282.USA | 354480121 | Active | 108730 | 108730 | Santeria Smoke Shop | 7941 OK-66 | Tulsa | OK | 74131 | 10/2/2020 |
| coincloud1255 | ColeKepro 3.0 | 143290 | 143290.USA | 354480680 | Active | 114700 | 114700 | Cub Foods | 1940 Cliff Lake Rd | Eagan | MN | 55122 | 10/2/2020 |
| coincloud1263 | ColeKepro 3.0 | 143298 | 143298.USA | 354480101 | Active | 135858 | 135858 | H-E-B | 300 W Main St | Kerrville | TX | 78028 | 10/2/2020 |
| coincloud1278 | ColeKepro 3.0 | 143300 | 143300.USA | 354440136 | Las Vegas, NV | 108697 | 108697 | Front Street Liquor | 542 W Front St | Traverse City | MI | 49684 | 10/2/2020 |
| coincloud1279 | ColeKepro 3.0 | 143314 | 143314.USA | 354480329 | Active | 108292 | 108292 | Dalia Food Market | 4661 N Broadway | Chicago | IL | 60640 | 10/2/2020 |
| coincloud1281 | ColeKepro 3.0 | 143316 | 143316.USA | 354480616 | Active | 115360 | 115360 | Irving Food Mart | 1427 W Shady Grove Rd | Irving | TX | 75060 | 10/2/2020 |
| coincloud1286 | ColeKepro 3.0 | 143321 | 143321.USA | 354480377 | Active | 108462 | 108462 | WALKER LIQUOR | 12255 Walker Rd #Ste # a | Lemont | IL | 60439 | 10/2/2020 |
| coincloud1297 | ColeKepro 3.0 | 143332 | 143332.USA | 354480930 | Active | 114616 | 114616 | Cub Foods (Savage) | 14075 State Hwy 13 | Savage | MN | 55378 | 10/2/2020 |
| coincloud1301 | ColeKepro 3.0 | 143336 | 143336.USA | 354480898 | Active | 108547 | 108547 | T C Grocery | 5050 Crozier St | Dallas | TX | 75215 | 10/2/2020 |
| coincloud1305 | ColeKepro 3.0 | 143337 | 143337.USA | 354480496 | Active | 108548 | 108548 | Discount Smoke & Beer | 1335 N Beltline Rd Ste 13 | Irving | TX | 75061 | 10/2/2020 |
| coincloud1306 | ColeKepro 3.0 | 143341 | 143341.USA | 354480876 | Active | 108384 | 108384 | Sam's Warehouse Liquors | 9380 Federal Blvd | Federal Heights | CO | 80260 | 10/2/2020 |
| coincloud1307 | ColeKepro 3.0 | 143342 | 143342.USA | 354480284 | Active | 108441 | 108441 | Vikings Liquor | 5690 N Union Blvd | Colorado Springs | CO | 80918 | 10/2/2020 |
| coincloud1318 | ColeKepro 3.0 | 143353 | 143353.USA | 354470142 | Active | 101512 | 101512 | House of Hookahs | 3818 13400 S Suite #300 | Riverton | UT | 84065 | 10/2/2020 |
| coincloud1320 | ColeKepro 3.0 | 143355 | 143355.USA | 354480136 | Active | 108536 | 108536 | Glenview Liquors | 1214 Waukegan Rd | Glenview | IL | 60025 | 10/2/2020 |
| coincloud1322 | ColeKepro 3.0 | 143357 | 143357.USA | 354480749 | Active | 108674 | 108674 | HL's Tobacco | 7800 W Appleton Ave | Milwaukee | WI | 53218 | 10/2/2020 |
| coincloud1325 | ColeKepro 3.0 | 143360 | 143360.USA | 354480283 | Active | 108853 | 108853 | Al-Kaff Grocery store | 833 W Oklahoma Ave | Milwaukee | WI | 53215 | 10/2/2020 |
| coincloud1329 | ColeKepro 3.0 | 143364 | 143364.USA | 354480977 | Active | 108708 | 108708 | Smoker's World | 27895 23 Mile Rd | New Baltimore | MI | 48051 | 10/2/2020 |
| coincloud1330 | ColeKepro 3.0 | 143365 | 143365.USA | 354480355 | Active | 108725 | 108725 | Campbell's Foodland | 3 S Maysville Ave | Zanesville | OH | 43701 | 10/2/2020 |
| coincloud1334 | ColeKepro 3.0 | 143369 | 143369.USA | 354480388 | Active | 108416 | 108416 | Yellow Store | 301 E Hopkins St | San Marcos | TX | 78666 | 10/2/2020 |
| coincloud1337 | ColeKepro 3.0 | 143370 | 143370.USA | 354480884 | Active | 108617 | 108617 | La Vista Mart 66 | 9849 Giles Rd | La Vista | NE | 68128 | 10/2/2020 |
| coincloud1339 | ColeKepro 3.0 | 143371 | 143371.USA | 354480822 | Active | 107976 | 107976 | #1 Food 4 Mart | 729 SW 185th Ave | Beaverton | OR | 97006 | 10/2/2020 |
| coincloud1340 | ColeKepro 3.0 | 143373 | 143373.USA | 354480184 | Active | 108445 | 108445 | 29th Food Mart | 3620 Newcastle Rd | Oklahoma City | OK | 73119 | 10/2/2020 |
| coincloud1342 | ColeKepro 3.0 | 143374 | 143374.USA | 354480381 | Active | 108445 | 108445 | Summit Liquor | 4475 Summit Bridge Rd | Middletown | DE | 19709 | 10/2/2020 |
| coincloud1343 | ColeKepro 3.0 | 143375 | 143375.USA | 354480332 | Active | 108668 | 108668 | K & M Liquor & Tobacco | 4201 Blue Ridge Blvd | Independence | MO | 64133 | 10/2/2020 |
| coincloud1343 | ColeKepro 3.0 | 143378 | 143378.USA | 354480192 | Active | 108742 | 108742 | Unique Mart | 9641 St Charles Rock Rd | St Louis | MO | 63114 | 10/2/2020 |
| coincloud1347 | ColeKepro 3.0 | 143378 | 143378.USA | 354480190 | Active | 108741 | 108741 | Camanche Food Pride | 908 7th Ave | Camanche | IA | 52730 | 10/2/2020 |
| coincloud1348 | ColeKepro 3.0 | 143379 | 143379.USA | 354480887 | Active | 108681 | 108681 | BP | 1692 W Osage St | Pacific | MO | 63069 | 10/2/2020 |
| coincloud1350 | ColeKepro 3.0 | 143383 | 143383.USA | 354480706 | Active | 108766 | 108766 | Luiggy's Tobacco Shack | 1709 Ludington St | Escanaba | MI | 49829 | 10/2/2020 |
| coincloud1351 | ColeKepro 3.0 | 143386 | 143386.USA | 354480789 | Active | 108666 | 108666 | Convenient Food Mart | 435 W Lena St #5252 | Lena | IL | 61048 | 10/2/2020 |
| coincloud1353 | ColeKepro 3.0 | 143388 | 143388.USA | 354480780 | Active | 108560 | 108560 | Lena Food & Liquor | 112 W Mason St | Mason | OH | 43001 | 10/2/2020 |
| coincloud1355 | ColeKepro 3.0 | 143391 | 143391.USA | 354480790 | Active | 108730 | 108730 | Route 66 Liquor | 4301 N Sara Rd | Yukon | OK | 73099 | 10/2/2020 |
| coincloud1357 | ColeKepro 3.0 | 143392 | 143392.USA | 354480929 | Active | 108765 | 108765 | Greiners Pub | 2099 Campus Dr | St Charles | MO | 63301 | 10/2/2020 |
| coincloud1359 | ColeKepro 3.0 | 143394 | 143394.USA | 354480169 | Active | 108679 | 108679 | TOBACCO HUT ALLEN | 801 S Greenville Ave #107 | Allen | TX | 75002 | 10/2/2020 |
| coincloud1361 | ColeKepro 3.0 | 143396 | 143396.USA | 354480970 | Active | 108861 | 108861 | Z's Smoke Shop | 1550 S Sheridan Rd | Tulsa | OK | 74112 | 10/2/2020 |
| coincloud1362 | ColeKepro 3.0 | 143397 | 143397.USA | 354480312 | Active | 108731 | 108731 | Jewell Liquor Box | 7853 W Jewell Ave | Lakewood | CO | 80232 | 10/2/2020 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| coincloud1366 | ColeKepro 3.0 | 143401 | 143401.USA | 354480957 | | | Active | 108632 | 108632 | LIQUOR AND TOBACCO DEPOT | 13822 P St | Omaha | NE | 68137 | 10/2/2020 |
| coincloud1367 | ColeKepro 3.0 | 143402 | 143402.USA | 354480916 | | | Active | 108606 | 108606 | VN Food Mart | 3701 S Shields Blvd | Oklahoma City | OK | 73129 | 10/2/2020 |
| coincloud1372 | ColeKepro 3.0 | 143405 | 143405.USA | 354440295 | | | Active | 114434 | 114434 | Mobil | 566W14501 Janesville Rd | Muskego | WI | 53150 | 10/2/2020 |
| coincloud1373 | ColeKepro 3.0 | 143407 | 143407.USA | 354480402 | | | Active | 113860 | 113860 | Quick Mart | 2480 Skyline Dr | Pacifica | CA | 94044 | 10/2/2020 |
| coincloud1374 | ColeKepro 3.0 | 143409 | 143409.USA | 354480404 | | | Active | 108678 | 108678 | Kanan Foods | 3302 SW 29th St | Oklahoma City | OK | 73119 | 10/2/2020 |
| coincloud1378 | ColeKepro 3.0 | 143413 | 143413.USA | 354480742 | | | Active | 113814 | 113814 | Sam's Model | 2200 E Grand Ave | Lindenhurst | IL | 60046 | 10/2/2020 |
| coincloud1380 | ColeKepro 3.0 | 143415 | 143415.USA | 354440764 | | | Active | 108676 | 108676 | Tobacco Hut | 1705 W University Dr #Suite # 115 | McKinney | TX | 75069 | 10/2/2020 |
| coincloud1381 | ColeKepro 3.0 | 143416 | 143416.USA | 354480710 | | | Active | 108553 | 108553 | The Snack Shack | 13619 Teaco Rd | Waterloo | IA | 50702 | 10/2/2020 |
| coincloud1382 | ColeKepro 3.0 | 143417 | 143417.USA | 354480241 | | | Active | 108826 | 108826 | Andy's Convenience | 864 Broadway | Haverhill | MA | 1832 | 10/2/2020 |
| coincloud1383 | ColeKepro 3.0 | 143418 | 143418.USA | 354480039 | | | Active | 108752 | 108752 | Lone Star Vapor Shop | 10926 S Memorial Dr | Tulsa | OK | 74133 | 10/2/2020 |
| coincloud1385 | ColeKepro 3.0 | 143420 | 143420.USA | 354480344 | | | Active | 104245 | 104245 | Cork Runner Wine & Spirits | 5956 W Olympic Blvd | Los Angeles | CA | 90036 | 10/2/2020 |
| coincloud1389 | ColeKepro 3.0 | 143424 | 143424.USA | 354480338 | | | Active | 103567 | 103567 | Bibo Liquor and Market | 14062 Springdale St | Westminster | CA | 92683 | 10/2/2020 |
| coincloud1391 | ColeKepro 3.0 | 143426 | 143426.USA | 354480444 | | | Active | 104156 | 104156 | Imperial King Liquor & Water | 10630 Imperial Hwy | Norwalk | CA | 90650 | 10/2/2020 |
| coincloud1393 | ColeKepro 3.0 | 143428 | 143428.USA | 354480875 | | | Active | 103586 | 103586 | Wayne's Liquor | 54 E California Ave | Fresno | CA | 93706 | 10/2/2020 |
| coincloud1395 | ColeKepro 3.0 | 143430 | 143430.USA | 354480302 | | | Active | 108945 | 108945 | S Seasons Market | 1181 W Putnam Ave | Porterville | CA | 93257 | 10/2/2020 |
| coincloud1397 | ColeKepro 3.0 | 143432 | 143432.USA | 354480718 | | | Active | 101446 | 101446 | World Express Gas Station | 901 N Placentia Ave | Fullerton | CA | 92831 | 10/2/2020 |
| coincloud1398 | ColeKepro 3.0 | 143433 | 143433.USA | 354420472 | | | Active | 104154 | 104154 | Glendale Liquor | 1311 E Colorado St | Glendale | CA | 91205 | 10/2/2020 |
| coincloud1400 | ColeKepro 3.0 | 143435 | 143435.USA | 354430109 | | | Active | 135630 | 135630 | H-E-B | 5800 W Slaughter Ln | Austin | TX | 78749 | 10/2/2020 |
| coincloud1401 | ColeKepro 3.0 | 143436 | 143436.USA | 354480636 | | | Active | 117625 | 117625 | Triple T Laundry, LLC DBA SuperWash | 2133 Palolo Ave | Honolulu | HI | 96816 | 10/2/2020 |
| coincloud1404 | ColeKepro 3.0 | 143439 | 143439.USA | 354480692 | | | Active | 116092 | 116092 | Aloha Tattoo Co. - Kailua | 318 Kuulei Rd | Kailua | HI | 96734 | 10/2/2020 |
| coincloud1407 | ColeKepro 3.0 | 143442 | 143442.USA | 354480391 | | | Active | 108700 | 108700 | ARCO Fountain Valley | 18480 Brookhurst St | Fountain Valley | CA | 92708 | 10/2/2020 |
| coincloud1409 | ColeKepro 3.0 | 143444 | 143444.USA | 354480066 | | | Active | 108733 | 108733 | Apple Valley Gas Mart | 21898 Outer Hwy 18 N | Apple Valley | CA | 92307 | 10/2/2020 |
| coincloud1410 | ColeKepro 3.0 | 143445 | 143445.USA | 354480389 | | | Active | 101555 | 101555 | 76 Gas | 23055 Soledad Canyon Rd | Santa Clarita | CA | 91350 | 10/2/2020 |
| coincloud1414 | ColeKepro 3.0 | 143449 | 143449.USA | 354480060 | | | Active | 103571 | 103571 | North Bank Liquor | 2950 Johnson Dr ## 117 | Ventura | CA | 93003 | 10/2/2020 |
| coincloud1415 | ColeKepro 3.0 | 143450 | 143450.USA | 354480829 | | | Active | 108758 | 108758 | 55 & Chapman Shell | 1914 E Chapman Ave | Orange | CA | 92867 | 10/2/2020 |
| coincloud1416 | ColeKepro 3.0 | 143451 | 143451.USA | 354480837 | | | Active | 108724 | 108724 | Main Street Gas & Mart | 16400 Main St | Hesperia | CA | 92345 | 10/2/2020 |
| coincloud1417 | ColeKepro 3.0 | 143452 | 143452.USA | 354480947 | | | Active | 108733 | 108733 | Valor Vapor Prescott | 843 Miller Valley Rd ##104 | Prescott | AZ | 86301 | 10/2/2020 |
| coincloud1419 | ColeKepro 3.0 | 143454 | 143454.USA | 354480100 | | | Active | 115194 | 115194 | Mountain Liquor Store | 912 Texas Ave #Suite A | El Paso | TX | 79901 | 10/2/2020 |
| coincloud1425 | ColeKepro 3.0 | 143460 | 143460.USA | 354480856 | | | Active | 113874 | 113874 | Cool Guys Market | 845 Holloway Ave | San Francisco | CA | 94112 | 10/2/2020 |
| coincloud1427 | ColeKepro 3.0 | 143462 | 143462.USA | 354480090 | | | Active | 108974 | 108974 | Classic Burgers | 6525 W Inyokern Rd | Inyokern | CA | 93527 | 10/2/2020 |
| coincloud1430 | ColeKepro 3.0 | 143466 | 143466.USA | 354480065 | | | Active | 113579 | 113579 | The Laundry Basket | 182 Coffee Pot Dr | Sedona | AZ | 86336 | 10/2/2020 |
| coincloud1437 | ColeKepro 3.0 | 143472 | 143472.USA | 354480552 | | | Active | 108754 | 108754 | Shell | 2733 Stanley St | Stevens Point | WI | 54481 | 10/2/2020 |
| coincloud1438 | ColeKepro 3.0 | 143473 | 143473.USA | 354480017 | | | Active | 108854 | 108854 | Canyon View Cleaners (Sandy Location) | 717 E 9400 S | Sandy | UT | 84094 | 10/2/2020 |
| coincloud1443 | ColeKepro 3.0 | 143478 | 143478.USA | 354440601 | | | Active | 116203 | 116203 | Springdale Superette | 1130 Springdale Rd | Rock Hill | SC | 29730 | 10/2/2020 |
| coincloud1447 | ColeKepro 3.0 | 143482 | 143482.USA | 354480223 | | | Active | 108836 | 108836 | J&J Laundromat | 3980 S 2700 E | Holladay | UT | 84124 | 10/2/2020 |
| coincloud1448 | ColeKepro 3.0 | 143483 | 143483.USA | 354440003 | | | Active | 120525 | 120525 | Great Scot | 2021 Broad Ave | Findlay | OH | 45840 | 10/2/2020 |
| coincloud1451 | ColeKepro 3.0 | 143486 | 143486.USA | 354480224 | | | Active | 108857 | 108857 | Canyon View Cleaners (Draper Location) | 1172 Draper Pkwy | Draper | UT | 84020 | 10/2/2020 |
| coincloud1453 | ColeKepro 3.0 | 143488 | 143488.USA | 354480335 | | | Active | 108575 | 108575 | 7-Eleven | 2650 N Gate Blvd | Colorado Springs | CO | 80931 | 10/2/2020 |
| coincloud1454 | ColeKepro 3.0 | 143489 | 143489.USA | 354440104 | | | Active | 115050 | 115050 | Good Spot Foods | 2201 W National Ave | Milwaukee | WI | 53204 | 10/2/2020 |
| coincloud1455 | ColeKepro 3.0 | 143490 | 143490.USA | 354480269 | | | Active | 108879 | 108879 | Secret Fantasies | 1445 Ave Rsuite a | Huntington | WV | 25701 | 10/2/2020 |
| coincloud1456 | ColeKepro 3.0 | 143495 | 143495.USA | 354480290 | | | Active | 108573 | 108573 | 7-Eleven | 6385 Promenade Pkwy | Castle Rock | CO | 80108 | 10/2/2020 |
| coincloud1460 | ColeKepro 3.0 | 143495 | 143495.USA | 354480197 | | | Active | 108580 | 108580 | 7-Eleven | 221 S. 8th Street | Colorado Springs | CO | 80905 | 10/2/2020 |
| coincloud1461 | ColeKepro 3.0 | 143496 | 143496.USA | 354480730 | | | Active | 108579 | 108579 | 7-Eleven | 201 W. Filmore | Colorado Springs | CO | 80907 | 10/2/2020 |
| coincloud1462 | ColeKepro 3.0 | 143497 | 143497.USA | 354480008 | | | Active | 108572 | 108572 | 7-Eleven | 5 Widefield Blvd | Colorado Springs | CO | 80911 | 10/2/2020 |
| coincloud1463 | ColeKepro 3.0 | 143498 | 143498.USA | 354480010 | | | Active | 108720 | 108720 | Quick Mart Liquor and Wine | 655 Robins Rd | Hiawatha | IA | 52233 | 10/2/2020 |
| coincloud1466 | ColeKepro 3.0 | 143500 | 143500.USA | 354480246 | | | Active | 108704 | 108704 | Fox Convenience | 1340 Gillingham Rd | Neenah | WI | 54956 | 10/2/2020 |
| coincloud1467 | ColeKepro 3.0 | 143502 | 143502.USA | 354480001 | | | Active | 117220 | 117220 | Lighthouse Grocery & Deli | 705 S Empire Blvd | Coos Bay | OR | 97420 | 10/2/2020 |
| coincloud1468 | ColeKepro 3.0 | 143503 | 143503.USA | 354480520 | | | Active | 108645 | 108645 | AIM Petroleum | 2305 R St | Lincoln | NE | 68503 | 10/2/2020 |
| coincloud1473 | ColeKepro 3.0 | 143505 | 143505.USA | 354440190 | | | Active | 120541 | 120541 | Community Markets | 610 Mc Adams Dr. | New Carlisle | OH | 45344 | 10/2/2020 |
| coincloud1474 | ColeKepro 3.0 | 143506 | 143506.USA | 354480966 | | | Active | 108589 | 108589 | CR Exchange | 1184 Cleveland Rd W | Sandusky | OH | 44870 | 10/2/2020 |
| coincloud1475 | ColeKepro 3.0 | 143508 | 143508.USA | 354480209 | | | Active | 108885 | 108885 | Farm Fresh Dairy | 1805 N Belt W | Belleville | IL | 62226 | 10/2/2020 |
| coincloud1476 | ColeKepro 3.0 | 143509 | 143509.USA | 354480024 | | | Active | 108837 | 108837 | Neighborhood Home | 1305 W Bremer Ave | Waverly | IA | 50677 | 10/2/2020 |
| coincloud1477 | ColeKepro 3.0 | 143511 | 143511.USA | 354480027 | | | Active | 108683 | 108683 | Phillips 66 | 3402 Rider Trail S | Earth City | MO | 63045 | 10/2/2020 |
| coincloud1478 | ColeKepro 3.0 | 143513 | 143513.USA | 354480255 | Las Vegas, NV | | Active | 139033 | 139033 | Canyon Crossing Petroleum | 1175 Snow Canyon Pkwy #Suite #101 | Ivins | UT | 84738 | 10/2/2020 |
| coincloud1479 | ColeKepro 3.0 | 143514 | 143514.USA | 354480260 | | | Active | 108251 | 108251 | Sheridan Fine Wine & Spirits | 65 Sheridan Boulevard | Lakewood | CO | 80226 | 10/2/2020 |
| coincloud1483 | ColeKepro 3.0 | 143517 | 143517.USA | 354480306 | | | Active | 108712 | 108712 | Convenience & Smoke Spot | 1074 W S Jordan Pkwy | South Jordan | UT | 84095 | 10/2/2020 |
| coincloud1486 | ColeKepro 3.0 | 143520 | 143520.USA | 354440194 | | | Active | 123333 | 123333 | IGA Express | 4193 Hamilton Cleves Rd | Fairfield | OH | 45014 | 10/2/2020 |
| coincloud1487 | ColeKepro 3.0 | 143522 | 143522.USA | 354480007 | | | Active | 108701 | 108701 | Fox Convenience | 4300 W Prospect ave | Appleton | WI | 54914 | 10/2/2020 |
| coincloud1496 | ColeKepro 3.0 | 143531 | 143531.USA | 354480838 | | | Active | 116082 | 116082 | Boulevard Pawn & Jewelry | 300 N Randolph St | Goldsboro | NC | 27530 | 10/2/2020 |
| coincloud1499 | ColeKepro 3.0 | 143534 | 143534.USA | 354480238 | | | Active | 108241 | 108241 | Snappy Food Mart | 53031 IN-13 | Middlebury | IN | 46540 | 10/2/2020 |
| coincloud1504 | ColeKepro 3.0 | 143539 | 143539.USA | 354480075 | | | Active | 119792 | 119792 | Harvest Farmers Market | 4603 Sienna Pkwy | Missouri City | TX | 77459 | 10/2/2020 |
| coincloud1513 | ColeKepro 3.0 | 143548 | 143548.USA | 354440127 | | | Active | 120392 | 120392 | HEB | 2955 South Gulf Freeway | League City | TX | 77573 | 10/2/2020 |
| coincloud1522 | ColeKepro 3.0 | 143557 | 143557.USA | 354440810 | | | Active | 116266 | 116266 | Fairmount Market | 662 Hammond St | Bangor | ME | 4401 | 10/2/2020 |
| coincloud1539 | ColeKepro 3.0 | 143574 | 143574.USA | 354440559 | | | Active | 124562 | 124562 | Allsups | 913 E Hamilton St | Stamford | TX | 79553 | 10/2/2020 |
| coincloud1540 | ColeKepro 3.0 | 143575 | 143575.USA | 354440199 | | | Active | 119705 | 119705 | Stripes | 1728 Pulliam St | San Angelo | TX | 76905 | 10/2/2020 |
| coincloud1541 | ColeKepro 3.0 | 143576 | 143576.USA | 354440974 | | | Active | 120369 | 120369 | HEB | 7988 FM 1488 Rd | Magnolia | TX | 77354 | 10/2/2020 |
| coincloud1555 | ColeKepro 3.0 | 143589 | 143589.USA | 354440051 | | | Active | 108596 | 108596 | Del's Liquor Mart | 6079 Quebec St | Commerce City | CO | 80022 | 10/2/2020 |
| coincloud1556 | ColeKepro 3.0 | 143591 | 143591.USA | 354440143 | | | Active | 115456 | 115456 | Buy 2 Save | 1804 Bellevue Rd | Atwater | CA | 95301 | 10/2/2020 |
| coincloud1547 | ColeKepro 3.0 | 143596 | 143596.USA | 354440825 | | | Active | 118206 | 118206 | Miller's New Market | 22361 W Holt Harrigan Rd | Genoa | OH | 43430 | 10/2/2020 |
| coincloud1552 | ColeKepro 3.0 | 143587 | 143587.USA | 354440035 | | | Active | 108581 | 108581 | 7-Eleven | 229 Gleneagle Gate View | Colorado Springs | CO | 80921 | 10/2/2020 |
| coincloud1566 | ColeKepro 3.0 | 143591 | 143591.USA | 354440143 | | | Active | 115456 | 115456 | Buy 2 Save | 1804 Bellevue Rd | Atwater | CA | 95301 | 10/2/2020 |
| coincloud1573 | ColeKepro 3.0 | 143608 | 143608.USA | 354440489 | | | Active | 108957 | 108957 | Marathon Gas | 654 US-250 | Ashland | OH | 44805 | 10/2/2020 |
| coincloud1574 | ColeKepro 3.0 | 143610 | 143610.USA | 354440010 | | | Active | 113196 | 113196 | Discount Liquor | 22361 Elkhorn Blvd | Sacramento | CA | 95842 | 10/2/2020 |
| coincloud1575 | ColeKepro 3.0 | 143614 | 143614.USA | 354480536 | | | Active | 108877 | 108877 | Lincoln Fuel, LLC | 2141 Lincoln St | Rhinelander | WI | 54501 | 10/2/2020 |
| coincloud1583 | ColeKepro 3.0 | 143618 | 143618.USA | 354440112 | | | Active | 113829 | 113829 | Light Rail Wine and Ale | 14799 W 6th Ave Frontage Rd | Golden | CO | 80401 | 10/2/2020 |
| coincloud1589 | ColeKepro 3.0 | 143624 | 143624.USA | 354420057 | | | Active | 118205 | 118205 | Miller's New Market | 505 W Maple St | Clyde | OH | 43410 | 10/2/2020 |
| coincloud1591 | ColeKepro 3.0 | 143626 | 143626.USA | 354440837 | | | Active | 125462 | 125462 | Spec's Wines, Spirits & Finer Foods | 715 New Dallas Hwy | Waco | TX | 76705 | 10/2/2020 |
| coincloud1602 | ColeKepro 3.0 | 143637 | 143637.USA | 354440148 | | | Active | 120185 | 120185 | Stripes | 1201 W Bois D'Arc Ave | Duncan | OK | 73533 | 10/2/2020 |
| coincloud1606 | ColeKepro 3.0 | 143641 | 143641.USA | 354440123 | | | Active | 120191 | 120191 | Stripes | 3601 Call Field Rd | Wichita Falls | TX | 76308 | 10/2/2020 |
| coincloud1608 | ColeKepro 3.0 | 143644 | 143644.USA | 354480067 | | | Active | 112839 | 112839 | Miller's - Hawkins Market | 1617 Claremont Ave | Ashland | OH | 44805 | 10/2/2020 |
| coincloud1638 | ColeKepro 3.0 | 143673 | 143673.USA | 354440226 | | | Active | 119780 | 119780 | Harvest Farmers Market | 25600 Westheimer Pkwy | Katy | TX | 77494 | 10/2/2020 |
| coincloud1640 | ColeKepro 3.0 | 143675 | 143675.USA | 354440364 | | | Active | 118214 | 118214 | Miller's Market | 1530 S Randolph St | Garrett | IN | 46738 | 10/2/2020 |
| coincloud1642 | ColeKepro 3.0 | 143677 | 143677.USA | 354480865 | | | Active | 118614 | 118614 | Fresh County Market | 2160 Arthur St | Gary | IN | 46404 | 10/2/2020 |
| coincloud1644 | ColeKepro 3.0 | 143679 | 143679.USA | 354440122 | | | Active | 120267 | 120267 | HEB | 23500 Circle Oak Pkwy | Richmond | TX | 77469 | 10/2/2020 |
| coincloud1648 | ColeKepro 3.0 | 143683 | 143683.USA | 354480890 | | | Active | 125402 | 125402 | Spec's Wines, Spirits & Finer Foods | 1543 S Valley Mills Dr | Waco | TX | 76711 | 10/2/2020 |
| coincloud1649 | ColeKepro 3.0 | 143684 | 143684.USA | 354440821 | | | Active | 120011 | 120011 | Stripes | 2901 N. Bryant Blvd | San Angelo | TX | 76903 | 10/2/2020 |
| coincloud1654 | ColeKepro 3.0 | 143689 | 143689.USA | 354440130 | | | Active | 120359 | 120359 | HEB | 110 Brazos street | West Columbia | TX | 77486 | 10/2/2020 |
| coincloud1657 | ColeKepro 3.0 | 143692 | 143692.USA | 354440131 | | | Active | 108578 | 108578 | 7-Eleven | 2825 Briargate | Colorado Springs | CO | 80920 | 10/2/2020 |
| coincloud1661 | ColeKepro 3.0 | 143696 | 143696.USA | 354480287 | | | Active | 108576 | 108576 | 7-Eleven | 11802 E Oswego St | Englewood | CO | 80112 | 10/2/2020 |
| coincloud1663 | ColeKepro 3.0 | 143697 | 143697.USA | 354440015 | | | Active | 120175 | 120175 | Stripes | 4002 S Chadbourne St | San Angelo | TX | 76904 | 10/2/2020 |
| coincloud1665 | ColeKepro 3.0 | 143698 | 143698.USA | 354440789 | | | Active | 119794 | 119794 | Harvest Farmers Market | 25113 Gosling Rd | Spring | TX | 77389 | 10/2/2020 |
| coincloud1670 | ColeKepro 3.0 | 143705 | 143705.USA | 354440824 | | | Active | 113934 | 113934 | Citistop #112 | 33 Charlotte St | Asheville | NC | 28801 | 10/2/2020 |
| coincloud1672 | ColeKepro 3.0 | 143706 | 143706.USA | 354440106 | | | Active | 119993 | 119993 | Stripes | 2701 Sunset Dr | San Angelo | TX | 76904 | 10/2/2020 |
| coincloud1680 | ColeKepro 3.0 | 143715 | 143715.USA | 354440829 | | | Active | 118207 | 118207 | Miller's Market | 420 S Detroit St | LaGrange | IN | 46761 | 10/2/2020 |
| coincloud1681 | ColeKepro 3.0 | 143716 | 143716.USA | 354480056 | | | Active | 118126 | 118126 | Filippo's Food Mart | 1785 Pass Rd | Biloxi | MS | 39531 | 10/2/2020 |
| coincloud1682 | ColeKepro 3.0 | 143717 | 143717.USA | 354480828 | | | Active | 120271 | 120271 | HEB | 9595 Six Pines Dr | The Woodlands | TX | 77380 | 10/2/2020 |
| coincloud1683 | ColeKepro 3.0 | 143718 | 143718.USA | 354441026 | | | Active | 115334 | 115334 | Exxon | 7850 Garners Ferry Rd | Columbia | SC | 29209 | 10/2/2020 |
| coincloud1690 | ColeKepro 3.0 | 143725 | 143725.USA | 354480062 | | | Active | 118204 | 118204 | Miller's Market | 117 Whitehouse Ave | Norwalk | OH | 44857 | 10/2/2020 |
| coincloud1706 | ColeKepro 3.0 | 143733 | 143733.USA | 354440829 | | | Active | 125363 | 125363 | Spec's Wines, Spirits & Finer Foods | 1729 Texas Ave S | College Station | TX | 77840 | 10/2/2020 |
| coincloud1708 | ColeKepro 3.0 | 143741 | 143741.USA | 354480063 | | | Active | 115323 | 115323 | Pop's Carry Out - Convenient Mart | 3958 Gallia St | New Boston | OH | 45662 | 10/2/2020 |
| coincloud1711 | ColeKepro 3.0 | 143746 | 143746.USA | 354480151 | | | Active | 115815 | 115815 | Exxon | 665 E Main St | Forest | MS | 39074 | 10/2/2020 |
| coincloud1713 | ColeKepro 3.0 | 143748 | 143748.USA | 354441046 | | | Active | 116091 | 116091 | Shamrock Plaza Liquors | 289 McKnight Rd S | St Paul | MN | 55119 | 10/2/2020 |
| coincloud1716 | ColeKepro 3.0 | 143751 | 143751.USA | 354480258 | | | Active | 115330 | 115330 | Kirkwood Laundromat | 636 W Woodbine Ave | Kirkwood | MO | 63122 | 10/2/2020 |
| coincloud1718 | ColeKepro 3.0 | 143753 | 143753.USA | 354480222 | | | Active | 115325 | 115325 | Caroline Silver and Gold | 400 N Kings Hwy #suite c-2 | Myrtle Beach | SC | 29577 | 10/2/2020 |
| coincloud1720 | ColeKepro 3.0 | 143755 | 143755.USA | 354480010 | | | Active | 115452 | 115452 | Valley Road Mini Mart | 1700 Stanley Rd | Greensboro | NC | 27407 | 10/2/2020 |
| coincloud1726 | ColeKepro 3.0 | 143761 | 143761.USA | 354441032 | | | Active | 115342 | 115342 | Right Market #2 | 10045 Frankstown Rd | Pittsburgh | PA | 15235 | 10/2/2020 |
| coincloud1728 | ColeKepro 3.0 | 143763 | 143763.USA | 354480219 | | | Active | 115365 | 115365 | Chevron | 6601 Boulevard 26 | North Richland Hills | TX | 76180 | 10/2/2020 |
| coincloud1748 | ColeKepro 3.0 | 143783 | 143783.USA | 354480307 | | | Active | 115328 | 115328 | PBR VAPORS | 5208 MS-15 | Ecru | MS | 38841 | 10/2/2020 |
| coincloud1749 | ColeKepro 3.0 | 143779 | 143779.USA | 354440831 | | | Active | 125497 | 125497 | Spec's Wines, Spirits & Finer Foods | 1600 Eastchase Pkwy | Fort Worth | TX | 76120 | 10/2/2020 |
| coincloud1754 | ColeKepro 3.0 | 143787 | 143787.USA | 354480386 | | | Active | 119110 | 119110 | ATX Laundry | 6720 E Riverside Dr #Unit C | Austin | TX | 78741 | 10/2/2020 |
| coincloud1755 | ColeKepro 3.0 | 143788 | 143788.USA | 354480383 | | | Active | 115334 | 115334 | 1st Stop Quick Stop | 4260 Sherwood Way | San Angelo | TX | 76901 | 10/2/2020 |
| coincloud1756 | ColeKepro 3.0 | 143789 | 143789.USA | 354480233 | | | Active | 108885 | 108885 | Friendly's Sports Bar | 3971 Cleveland Ave | Columbus | OH | 43224 | 10/2/2020 |
| coincloud1758 | ColeKepro 3.0 | 143790 | 143790.USA | 354480233 | | | Active | 113875 | 113875 | Sunny's Kwik Stop | 11700 East 86th St N | Owasso | OK | 74055 | 10/2/2020 |
| coincloud1765 | ColeKepro 3.0 | 143795 | 143795.USA | 354440002 | | | Active | 120369 | 120369 | HEB | 9710 Katy Fwy | Houston | TX | 77055 | 10/2/2020 |
| coincloud1766 | ColeKepro 3.0 | 143800 | 143800.USA | 354440175 | | | Active | 120362 | 120362 | HEB | 2300 N Shepherd Dr | Houston | TX | 77008 | 10/2/2020 |
| coincloud1767 | ColeKepro 3.0 | 143802 | 143802.USA | 354440188 | | | Active | 120260 | 120260 | HEB | 6430 Garth Rd | Baytown | TX | 77521 | 10/2/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| coincloud1768 | ColeKepro 3.0 | 143803 | 143803.USA | 354440117 | | Active | 124691 | 124691 Allsup's Convenience Store | 2401 S 1st St | Abilene | TX | 79605 | 10/2/2020 |
| coincloud1774 | ColeKepro 3.0 | 143809 | 143809.USA | 354480059 | | Active | 120385 | 120385 HEB | 4951 Hwy 6 | Houston | TX | 77084 | 10/2/2020 |
| coincloud1776 | ColeKepro 3.0 | 143811 | 143811.USA | 354440835 | | Active | 120340 | 120340 HEB | 12680 W Lake Houston Pkwy 8 | Houston | TX | 77044 | 10/2/2020 |
| coincloud1780 | ColeKepro 3.0 | 143815 | 143815.USA | 354440801 | | Active | 120376 | 120376 HEB | 28520 Tomball Parkway | Tomball | TX | 77375 | 10/2/2020 |
| coincloud1781 | ColeKepro 3.0 | 143816 | 143816.USA | 354480273 | | Active | 115369 | 115369 Pacolet Food Mart | 441 SC-150 | Pacolet | SC | 29372 | 10/2/2020 |
| coincloud1782 | ColeKepro 3.0 | 143817 | 143817.USA | 354480211 | | Active | 115048 | 115048 Contender eSports | 3010 S National Ave | Springfield | MO | 65804 | 10/2/2020 |
| coincloud1794 | ColeKepro 3.0 | 143829 | 143829.USA | 354440772 | | Active | 120277 | 120277 HEB | 20311 Champion Forest Dr | Spring | TX | 77379 | 10/2/2020 |
| coincloud1801 | ColeKepro 3.0 | 143836 | 143836.USA | 354440142 | | Active | 120192 | 120192 Stripes | 2 SW 11th St | Lawton | OK | 73501 | 10/2/2020 |
| coincloud1811 | ColeKepro 3.0 | 143846 | 143846.USA | 354480270 | | Active | 114611 | 114611 Aladdin Grill & Pizza | 2723 Cumberland Ave | Knoxville | TN | 37916 | 10/2/2020 |
| coincloud1820 | ColeKepro 3.0 | 143855 | 143855.USA | 354440220 | | Active | 120184 | 120184 Stripes | 2717 Industrial Blvd | Abilene | TX | 79605 | 10/2/2020 |
| coincloud1825 | ColeKepro 3.0 | 143860 | 143860.USA | 354440094 | | Active | 120187 | 120187 Stripes | 1103 S. 11th street | Lawton | OK | 73501 | 10/2/2020 |
| coincloud1828 | ColeKepro 3.0 | 143863 | 143863.USA | 354440832 | | Active | 116335 | 116335 CitiStop 111 | 357 New Leicester Hwy | Asheville | NC | 28806 | 10/2/2020 |
| coincloud1830 | ColeKepro 3.0 | 143865 | 143865.USA | 354441130 | | Active | 120553 | 120553 Chief | 890 S Cable Rd | Lima | OH | 45805 | 10/2/2020 |
| coincloud1834 | ColeKepro 3.0 | 143869 | 143869.USA | 354480809 | | Active | 116337 | 116337 CitiStop Store 113 | 779 Biltmore Ave | Asheville | NC | 28803 | 10/2/2020 |
| coincloud1835 | ColeKepro 3.0 | 143870 | 143870.USA | 354480226 | | Active | 115343 | 115343 BP | 2250 N Limestone St | Springfield | OH | 45503 | 10/2/2020 |
| coincloud1838 | ColeKepro 3.0 | 143893 | 143893.USA | 354440771 | | Active | 119977 | 119977 Stripes | 1306 W Wallace St | San Saba | TX | 76877 | 10/2/2020 |
| coincloud1839 | ColeKepro 3.0 | 143874 | | 354480897 | | Active | 115341 | 115341 Right Market | 1028 Penn Ave | Pittsburgh | PA | 15221 | 10/2/2020 |
| coincloud1840 | ColeKepro 3.0 | 143875 | 143875.USA | 354440208 | | Active | 120258 | 120258 HEB | 22002 Northwest Fwy Suite 500 | Houston | TX | 77087 | 10/2/2020 |
| coincloud1858 | ColeKepro 3.0 | 143893 | 143893.USA | 354440771 | | Active | 118179 | 118179 GreenAcres Market | 6574 E Central Ave | Wichita | KS | 67206 | 10/2/2020 |
| coincloud1861 | ColeKepro 3.0 | 143896 | 143896.USA | 354480054 | | Active | 117528 | 117528 Tickle Pink Convenience | 3080 Kernersville Rd | Winston-Salem | NC | 27107 | 10/2/2020 |
| coincloud1865 | ColeKepro 3.0 | 143900 | 143900.USA | 354440769 | | Active | 119800 | 119800 Capital Coin & Bullion | 7304 Burnet Rd | Austin | TX | 78757 | 10/2/2020 |
| coincloud1500 | ColeKepro 3.0 | 143914 | 143914.USA | 354440802 | | Active | 120341 | 120341 HEB | 2710 Pearland Pkwy | Pearland | TX | 77581 | 10/2/2020 |
| coincloud1883 | ColeKepro 3.0 | 143918 | 143918.USA | 354440164 | | Active | 119756 | 119756 Stripes | 901 Glenna St | San Angelo | TX | 76901 | 10/2/2020 |
| coincloud1887 | ColeKepro 3.0 | 143922 | 143922.USA | 354440179 | | Active | 120548 | 120548 Chief | 221 Summit St | Celina | OH | 45822 | 10/2/2020 |
| coincloud1891 | ColeKepro 3.0 | 143926 | 143926.USA | 354440139 | | Active | 120204 | 120204 Stripes | 1120 Falcon Rd | Altus | OK | 73521 | 10/2/2020 |
| coincloud1895 | ColeKepro 3.0 | 143930 | 143930.USA | 354440103 | | Active | 122397 | | | | | | 10/2/2020 |
| coincloud1902 | ColeKepro 3.0 | 143937 | 143937.USA | 354480099 | | Active | 119595 | 119595 Resurrected Movies, Video Games & More | 2815 Guadalupe St #C | Austin | TX | 78705 | 10/2/2020 |
| coincloud1910 | ColeKepro 3.0 | 143945 | 143945.USA | 354440077 | | Active | 120189 | 120189 Stripes | 601 S. Sheridan Rd | Lawton | OK | 73505 | 10/2/2020 |
| coincloud1916 | ColeKepro 3.0 | 143951 | 143951.USA | 354440125 | | Active | 120343 | 120343 HEB | 2508 S Day St | Brenham | TX | 77833 | 10/2/2020 |
| coincloud1917 | ColeKepro 3.0 | 143952 | 143952.USA | 354440164 | | Active | 118173 | 118173 GreenAcres Market Wichita | 8141 E 21st St N | Wichita | KS | 67206 | 10/2/2020 |
| coincloud1918 | ColeKepro 3.0 | 143953 | 143953.USA | 354440826 | | Active | 116331 | 116331 CitiStop 105 | 1297 Sweeten Creek Rd | Asheville | NC | 28803 | 10/2/2020 |
| coincloud1920 | ColeKepro 3.0 | 143955 | 143955.USA | 354440813 | | Active | 118048 | 118048 BP | 181 W First St | Blue Ridge | GA | 30513 | 10/2/2020 |
| coincloud1922 | ColeKepro 3.0 | 143956 | 143956.USA | 354480297 | | Active | 115316 | 115316 Devour Cafe | 1798 Central Ave | Dubuque | IA | 52001 | 10/2/2020 |
| coincloud1923 | ColeKepro 3.0 | 143957 | 143957.USA | 354440280 | | Active | 120550 | 120550 Chief | 810 E Main St | Coldwater | OH | 45828 | 10/2/2020 |
| coincloud1933 | ColeKepro 3.0 | 143959 | 143959.USA | 354440170 | | Active | 119782 | 119782 Stripes | 1821 N Bryant Blvd | San Angelo | TX | 76903 | 10/2/2020 |
| coincloud1934 | ColeKepro 3.0 | 143961 | 143961.USA | 354440870 | | Active | 120436 | 120436 iPhone Repair Austin - Apple Repair Austin - Hi-Tech Gadgets | 13401 Pond Springs Rd | Austin | TX | 78729 | 10/2/2020 |
| coincloud1938 | ColeKepro 3.0 | 143973 | 143973.USA | 354440073 | | Active | 124816 | 124816 Game X Change | 2008 Crockett Rd | Palestine | TX | 75801 | 10/2/2020 |
| coincloud1939 | ColeKepro 3.0 | 143974 | 143974.USA | 354440080 | | Active | 120202 | 120202 Stripes | 8 N.W. 67th St | Lawton | OK | 73505 | 10/2/2020 |
| coincloud1945 | ColeKepro 3.0 | 143980 | 143980.USA | 354480370 | | Active | 116343 | 116343 Citistop #118 | 3715 Sweeten Creek Rd | Arden | NC | 28704 | 10/2/2020 |
| coincloud1948 | ColeKepro 3.0 | 143983 | 143983.USA | 354440158 | | Active | 120212 | 120212 Stripes | 6457 NW Cache Rd | Lawton | OK | 73505 | 10/2/2020 |
| coincloud1956 | ColeKepro 3.0 | 143991 | 143991.USA | 354440115 | | Active | 120151 | 120151 Stripes | 4057 Loop 322 | Abilene | TX | 79602 | 10/2/2020 |
| coincloud1957 | ColeKepro 3.0 | 143992 | 143992.USA | 354440099 | | Active | 119985 | 119985 Stripes | 601 W Commerce St | Brownwood | TX | 76801 | 10/2/2020 |
| coincloud1966 | ColeKepro 3.0 | 144001 | 144001.USA | 354440195 | | Active | 119105 | 119105 Liquor Mart | 1512 E Exchange Pkwy Suite 400 | Allen | TX | 75002 | 10/2/2020 |
| coincloud1974 | ColeKepro 3.0 | 144009 | 144009.USA | 354440109 | | Active | 120186 | 120186 Stripes | 2908 N. Sill Blvd. | Lawton | OK | 73507 | 10/2/2020 |
| coincloud1981 | ColeKepro 3.0 | 144016 | 144016.USA | 354480219 | | Active | 117930 | 117930 Facet Jewelry Music & Pawn - Milford | 505 Chamber Dr | Milford | OH | 45150 | 10/2/2020 |
| coincloud1985 | ColeKepro 3.0 | 144020 | 144020.USA | 354440121 | | Active | 119965 | 119965 Stripes | 3801 HWY 377 S & Crockett | Brownwood | TX | 76801 | 10/2/2020 |
| coincloud1987 | ColeKepro 3.0 | 144022 | 144022.USA | 354440030 | | Active | 120519 | 120519 Community Markets | 154 Vance St | Bluffton | OH | 45817 | 10/2/2020 |
| coincloud2003 | ColeKepro 3.0 | 144038 | 144038.USA | 354440256 | | Active | 120210 | 120210 Stripes | 3801 W Gore Blvd | Lawton | OK | 73505 | 10/2/2020 |
| coincloud2007 | ColeKepro 3.0 | 144042 | 144042.USA | 354480205 | | Active | 115359 | 115359 Miska's Corner Store | 365 E North Ave. | Glendale Heights | IL | 60139 | 10/2/2020 |
| coincloud2011 | ColeKepro 3.0 | 144046 | 144046.USA | 354441029 | | Active | 117742 | 117742 Bubbles coin Laundry | 315 S Water Ave #suite c | Gallatin | TN | 37066 | 10/2/2020 |
| coincloud2014 | ColeKepro 3.0 | 144049 | 144049.USA | 354440790 | | Active | 116971 | 116971 West Mount One Stop | 8206 West Mount Drive | Rocky Mount | NC | 27803 | 10/2/2020 |
| coincloud2022 | ColeKepro 3.0 | 144057 | 144057.USA | 354440098 | | Active | 119652 | 119652 Pop's Quick Stop | 303 E Central Ave | Comanche | TX | 76442 | 10/2/2020 |
| coincloud2024 | ColeKepro 3.0 | 144059 | 144059.USA | 354440787 | | Active | 119712 | 119712 Stripes | 935 Knickerbocker Rd | San Angelo | TX | 76903 | 10/2/2020 |
| coincloud2035 | ColeKepro 3.0 | 144070 | 144070.USA | 354440779 | | Active | 119757 | 119757 Stripes | 3925 S Bryant Blvd | San Angelo | TX | 76903 | 10/2/2020 |
| coincloud2042 | ColeKepro 3.0 | 144077 | 144077.USA | 354440770 | | Active | 119783 | 119783 Stripes | 1322 S Bryant Blvd | San Angelo | TX | 76903 | 10/2/2020 |
| coincloud2045 | ColeKepro 3.0 | 144080 | 144080.USA | 354440846 | | Active | 118212 | 118212 Miller's Bros Supervalue | 711 Wooster St | Lodi | OH | 44254 | 10/2/2020 |
| coincloud2055 | ColeKepro 3.0 | 144090 | 144090.USA | 354440802 | | Active | 120530 | 120530 Community Markets | 279 W Water St | Oak Harbor | OH | 43449 | 10/2/2020 |
| coincloud2244 | ColeKepro 3.0 | 144320 | 144320.USA | 354480318 | | Active | 135651 | 135651 H-E-B | 705 S Key Ave | Lampasas | TX | 76550 | 10/2/2020 |
| coincloud2361 | ColeKepro 3.0 | 144396 | 144396.USA | 354440276 | | Active | 125392 | 125392 Phone Repair & More - iPhone, Computer, Laptop in Tampa | 5537 Sheldon Rd #suite f | Tampa | FL | 33615 | 10/2/2020 |
| coincloud2519 | ColeKepro 3.0 | 144469 | 144469.USA | 354440251 | | Active | 118878 | 118878 Pegasus Games | 6640 Odana Rd | Madison | WI | 53719 | 10/2/2020 |
| coincloud2545 | ColeKepro 3.0 | 144500 | 144500.USA | 354480603 | | Active | 101568 | 101568 Saguaro Express | 1051 S Craycroft Rd | Tucson | AZ | 85711 | 10/2/2020 |
| coincloud2566 | ColeKepro 3.0 | 145127 | 145127.USA | 354430604 | | Active | 101426 | 101426 Chevron | 37167 Sierra Hwy | Palmdale | CA | 93550 | 10/2/2020 |
| coincloud2603 | ColeKepro 3.0 | 145226 | 145226.USA | 354480289 | | Active | 101462 | 101462 La Vista Market | 1168 E 4th St | Long Beach | CA | 90802 | 10/2/2020 |
| coincloud2605 | ColeKepro 3.0 | 145239 | 145239.USA | 354480634 | | Active | 101491 | 101491 Field Myrtle Oil | 1602 S Myrtle Ave | Monrovia | CA | 91016 | 10/2/2020 |
| coincloud2583 | ColeKepro 3.0 | 145254 | 145254.USA | 354480143 | | Active | 101503 | 101503 Mobil | 110 N Soto St | Los Angeles | CA | 90033 | 10/2/2020 |
| coincloud2599 | ColeKepro 3.0 | 145256 | 145256.USA | 354480686 | | Active | 101460 | 101460 Gardena Mobile Mart | 1645 W 190th St | Gardena | CA | 90248 | 10/2/2020 |
| coincloud2678 | ColeKepro 3.0 | 145359 | 145359.USA | 354480626 | | Active | 115319 | 115319 Vista Beverage House | 999 E Fry Blvd | Sierra Vista | AZ | 85635 | 10/2/2020 |
| coincloud2424 | ColeKepro 3.0 | 147776 | 147776.USA | 354440111 | | Active | 120515 | 120515 Needler's Fresh Market | 982 N Market St | Troy | OH | 45373 | 10/2/2020 |
| coincloud5179 | ColeKepro 5.0 | 149110 | 149110.USA | 354441250 | Suwanee, GA | Active | 126926 | 126926 Food Depot | 2203 Watson Blvd | Warner Robins | GA | 31093 | 8/7/2021 |
| coincloud5634 | ColeKepro 5.0 | 149165 | 149165.USA | 354420622 | Hayward, CA | Active | 143102 | 143102 Newgate Mall | 3661 Wall Ave | Ogden | UT | 84405 | 8/7/2021 |
| coincloud5747 | ColeKepro 5.0 | 149278 | 149278.USA | 354421129 | Hayward, CA | Active | 130469 | 130469 Liberty Market | 1471 B St ## E | Livingston | CA | 95334 | 8/7/2021 |
| coincloud5785 | ColeKepro 5.0 | 149316 | 149316.USA | 354480883 | Sanford, FL | Active | 121407 | 121407 ACE Cash Express | 10152 Atlantic Blvd | Jacksonville | FL | 32225 | 8/7/2021 |
| coincloud5954 | ColeKepro 5.0 | 149485 | 149485.USA | 354470365 | Hayward, CA | Active | 121054 | 121054 ACE | 1340 W Olive Ave | Merced | CA | 95348 | 8/7/2021 |
| coincloud5960 | ColeKepro 5.0 | 149491 | 149491.USA | 354470305 | Hayward, CA | Active | 128162 | 128162 Metron | 135 4th St | San Francisco | CA | 94103 | 8/7/2021 |
| coincloud6081 | ColeKepro 5.0 | 149812 | 149812.USA | 354470362 | City of Industry, CA | Active | 147183 | 147183 Food2Go | 3727 N Yellowstone Hwy | Idaho Falls | ID | 83401 | 8/7/2021 |
| coincloud6450 | ColeKepro 5.0 | 149981 | 149981.USA | 354430464 | Westbury,NY | Active | 151370 | 151370 Marketon | 3736 E Desert Inn Rd | Las Vegas | NV | 89121 | 8/7/2021 |
| coincloud6468 | ColeKepro 5.0 | 150019 | 150019.USA | 354410949 | Westbury, NY | Active | 104221 | 104221 Kwick Stop | 4484 S 1900 W SUITE #4 | Roy | UT | 84067 | 8/7/2021 |
| coincloud6686 | ColeKepro 5.0 | 150117 | 150117.USA | 354480653 | New Orleans,LA | Active | 137549 | 137549 Save A Lot | 9620 A US-301 | Riverview | FL | 33578 | 8/7/2021 |
| coincloud6668 | ColeKepro 5.0 | 150199 | 150199.USA | 354480913 | GRAPEVINE, TX | Active | 150728 | 150728 Loaf 'N Jug | 200 Main St | Walsenburg | CO | 81089 | 8/7/2021 |
| coincloud6670 | ColeKepro 5.0 | 150201 | 150201.USA | 354430869 | GRAPEVINE, TX | Active | 150748 | 150748 Cumberland Farms | 143 Park Ave | West Springfield | MA | 01089 | 8/7/2021 |
| coincloud150215 | ColeKepro 5.0 | 150215 | 150215.USA | 354441095 | Kansas City, MO | Active | 142001 | 142001 Central Mall | 2259 S 9th St | Salina | KS | 67401 | 8/7/2021 |
| coincloud150729 | ColeKepro 5.0 | 150729 | 150729.USA | 354440319 | Sterling, VA | Active | 152210 | 152210 Royal Farms | 2605 S Queen St | York | PA | 17402 | 8/7/2021 |
| coincloud150738 | ColeKepro 5.0 | 150738 | 150738.USA | 354420142 | Sterling, VA | Active | 152190 | 152190 Royal Farms | 304 N Dupont Blvd | Smyrna | DE | 19977 | 8/7/2021 |
| coincloud150849 | ColeKepro 5.0 | 150849 | 150849.USA | 354440330 | Sterling, VA | Active | 152184 | 152184 Royal Farms | 25421 Lizzio Center Dr | Chantilly | VA | 20152 | 8/7/2021 |
| coincloud150964 | ColeKepro 5.0 | 150964 | 150964.USA | 354440261 | Sterling, VA | Active | 152200 | 152200 Royal Farms | 2497 Lankford Hwy | New Church | VA | 23415 | 8/7/2021 |
| coincloud150936 | ColeKepro 5.0 | 150936 | 150936.USA | 354440267 | Sterling, VA | Active | 152212 | 152212 Royal Farms | 5456 N Dupont Hwy | Dover | DE | 19901 | 8/7/2021 |
| coincloud150945 | ColeKepro 5.0 | 150945 | 150945.USA | 354480267 | Sterling, VA | Active | 152207 | 152207 Royal Farms | 850 Hellam St | Wrightsville | PA | 17368 | 8/7/2021 |
| coincloud150953 | ColeKepro 5.0 | 150953 | 150953.USA | 354480136 | Sterling, VA | Active | 152216 | 152216 Royal Farms | 10988 Red Run Blvd | Owings Mills | MD | 21117 | 8/7/2021 |
| coincloud150957 | ColeKepro 5.0 | 150957 | 150957.USA | 354440321 | Sterling, VA | Active | 152156 | 152156 Royal Farms | 5573 Shady Side Rd | Churchton | MD | 20733 | 8/7/2021 |
| coincloud150969 | ColeKepro 5.0 | 150969 | 150969.USA | 354440491 | Sterling, VA | Active | 152226 | 152226 20474 Lankford Hwy | 20474 Lankford Hwy | Parksley | VA | 23421 | 8/7/2021 |
| coincloud150974 | ColeKepro 5.0 | 150974 | 150974.USA | 354420036 | Sterling, VA | Active | 152248 | 152248 Royal Farms | 7900 Royalty Wy | Salisbury | MD | 21801 | 8/7/2021 |
| coincloud150979 | ColeKepro 5.0 | 150979 | 150979.USA | 354430569 | Sterling, VA | Active | 152232 | 152232 Royal Farms | 8198 Veterans Hwy | Millersville | MD | 21108 | 8/7/2021 |
| coincloud150982 | ColeKepro 5.0 | 150982 | 150982.USA | 354430129 | Sterling, VA | Active | 152135 | 152135 Royal Farms | 3700 Donnell Dr | District Heights | MD | 20747 | 8/7/2021 |
| coincloud150988 | ColeKepro 5.0 | 150988 | 150988.USA | 354430416 | Sterling, VA | Active | 152246 | 152246 Royal Farms | 517 Ritchie Hwy | Severna Park | MD | 21146 | 8/7/2021 |
| coincloud151085 | ColeKepro 5.0 | 151085 | 151085.USA | 354440452 | Las Vegas, NV | Active | 152245 | 152245 Royal Farms | 101 N Salisbury Blvd | Salisbury | MD | 21801 | 8/7/2021 |
| coincloud151088 | ColeKepro 5.0 | 151088 | 151088.USA | 354440377 | Sterling, VA | Active | 152213 | 152213 Royal Farms | 101 Carlisle St | Hanover | PA | 17331 | 8/7/2021 |
| coincloud151091 | ColeKepro 5.0 | 151091 | 151091.USA | 354440447 | Sterling, VA | Active | 152168 | 152168 Royal Farms | 1261 Liberty Rd | Eldersburg | MD | 21784 | 8/7/2021 |
| coincloud151104 | ColeKepro 5.0 | 151104 | 151104.USA | 354480849 | Sterling, VA | Active | 152163 | 152163 Royal Farms | 11510 Reisterstown Rd | Owings Mills | MD | 21117 | 8/7/2021 |
| coincloud151149 | ColeKepro 5.0 | 151149 | 151149.USA | 354480159 | Sterling, VA | Active | 152098 | 152098 Royal Farms | 1708 Monocacy Blvd | Frederick | MD | 21701 | 8/7/2021 |
| coincloud151179 | ColeKepro 5.0 | 151179 | 151179.USA | 354430118 | Sterling, VA | Active | 152170 | 152170 Royal Farms | 4615 Mountain Rd | Pasadena | MD | 21122 | 8/7/2021 |
| coincloud151215 | ColeKepro 5.0 | 151306 | 151306.USA | 354430900 | Sterling, VA | Active | 152161 | 152161 Royal Farms | 8551 Fort Smallwood Rd | Riviera Beach | MD | 21122 | 8/7/2021 |
| coincloud151241 | ColeKepro 5.0 | 151315 | 151315.USA | 354440187 | Las Vegas, NV | Active | 152215 | 152215 Royal Farms | 4317 Lankford Hwy | Exmore | VA | 23350 | 8/7/2021 |
| coincloud333 | Slabb 1.0 | 5.41325E+14 | I132500000001.U | 354440348 | | Active | 103759 | 103759 Irving Gas | 978 Broad St | Meriden | CT | 6450 | 12/18/2018 |
| coincloud484 | APSM 1.1 | 5.41537E+14 | I153700000001.U | 354440498 | | Active | 103236 | 103236 BP | 4500 River Rd. | Columbus | GA | 31904 | 9/19/2019 |
| coincloud600 | APSM 1.1 | 5.42015E+14 | I201500000003.U | 354440355 | | Active | 104322 | 104322 Gasoline Ray's Dive Bar | 4907 Crossroads Dr Suite F | El Paso | TX | 79932 | 9/19/2019 |
| coincloud615 | APSM 1.1 | 5.42015E+14 | I201500000008.U | 354440350 | | Active | 103363 | 103363 Major Discount Liquor | 2913 Dickerson Pike | Nashville | TN | 37207 | 9/19/2019 |
| coincloud645 | APSM 1.1 | 5.42016E+14 | I201600000004.U | 354420876 | | Active | 104417 | 104417 Kwik Sak 615 | 4860 Lebanon Pike | Nashville | TN | 37076 | 9/19/2019 |
| coincloud648 | APSM 1.1 | 5.42016E+14 | I201600000011.U | 354420007 | | Active | 104416 | 104416 Kwik Sak | 1620 Bradyville Pike | Murfreesboro | TN | 37130 | 9/19/2019 |
| coincloud698 | APSM 1.1 | 5.42016E+14 | I201600000013.U | 354420952 | | Active | 103032 | 103032 911 Food Mart | 11900 E Side Dr | Los Angeles | CA | 90064 | 9/19/2019 |
| coincloud703 | APSM 1.1 | 5.42018E+14 | I201800000001.U | 354421132 | | Active | 104109 | 104109 Super Express | 2447 Wrightsboro Rd | Augusta | GA | 30909 | 9/19/2019 |
| coincloud901 | APSM 1.1 | 5.42018E+14 | I201800000020.U | 354420042 | | Active | 103054 | 103054 Tri M Mini Mart | 250 Swanson Ave | Lake Havasu City | AZ | 86403 | 9/19/2019 |
| coincloud912 | APSM 1.1 | 5.42027E+14 | I202700000002.U | 354441128 | | Active | 108123 | 108123 Lucky's Beer & Wine | 6505 Duck Creek Dr | Garland | TX | 75043 | 9/19/2019 |
| coincloud913 | APSM 1.1 | 5.42027E+14 | I202700000010.U | 354441126 | | Active | 108145 | 108145 Lexing Wine & Liquor | 316 S Lexington Dr | Folsom | CA | 95630 | 9/19/2019 |
| coincloud923 | APSM 1.1 | 5.42027E+14 | I202700000013.U | 354420004 | | Active | 103145 | 103145 Xpress Food Mart | 5790 N Blackstone Ave | Fresno | CA | 93710 | 9/19/2019 |
| coincloud925 | APSM 1.1 | 5.42027E+14 | I202700000011.U | | | Active | 108145 | 108145 Shell Food Mart | 4035 US-17 | Richmond Hill | GA | 31324 | 9/19/2019 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| coincloud927 | APSM 1.1 | 5.42027E+14 | U027000000017.U | 354440639 | Active | 108195 | 108195 CITY FUELS | 425 S Winnebago St | Rockford | IL | 61102 | 9/19/2019 |
| coincloud935 | APSM 1.1 | 5.42027E+14 | 027000000025USA | 354440609 | Active | 108179 | 108179 X Discount Outlet | 2701 Sanford St | Muskegon | MI | 49444 | 9/19/2019 |
| coincloud941 | APSM 1.1 | 5.42027E+14 | U027000000032.U | 354440609 | Active | 108702 | 108702 the Joint on 7th | 5501 N 7th Ave #Suite 102 | Phoenix | AZ | 85013 | 9/19/2019 |
| coincloud948 | APSM 1.1 | 5.42027E+14 | U027000000018.U | 354440475 | Active | 108598 | 108598 Harley's Smoke Shop | 9333 E Main St suite 123 | Mesa | AZ | 85207 | 9/19/2019 |
| coincloud949 | APSM 1.1 | 5.42027E+14 | U027000000031.U | 354470313 | Active | 105327 | 105327 Grams Mini Mart | 9009 N 103rd Ave #101 | Sun City | AZ | 85351 | 9/19/2019 |
| coincloud955 | APSM 1.1 | 5.42027E+14 | U027000000045.U | 354440499 | Active | 108088 | 108088 Bastrop Country Store | 108 Watterson Rd | Bastrop | TX | 78602 | 9/19/2019 |
| coincloud958 | APSM 1.1 | 5.42027E+14 | U027000000048.U | 354440327 | Active | 108587 | 108587 Green Trail Smoke Shop | 811 W University Dr #Suite #103 | Mesa | AZ | 85201 | 9/19/2019 |
| coincloud959 | APSM 1.1 | 5.4227E+12 | U027000000029.US | 354440460 | Active | 108619 | 108619 Helios Smoke & Vape | 2905 S Ellsworth Rd #Suite 104 | Mesa | AZ | 85212 | 9/19/2019 |
| coincloud961 | APSM 1.1 | 5.42489E+14 | U248900000001.U | 354440854 | Active | 108206 | 108206 Gateway Liquor | 3731 N Tower Rd | Aurora | CO | 80011 | 9/19/2019 |
| coincloud943 | APSM 1.1 | 5.42027E+14 | U027000000033.U | 354440434 | Active | 108713 | 108713 Fairway Liquor Market | 340 W Brown Rd | Mesa | AZ | 85201 | 9/19/2019 |
| coincloud443 | APSM 1.1 | 5.41537E+14 | | 354410972 | Active | 103965 | 103965 Westland Shopping Center | 35000 Warren Rd | Westland | MI | 48185 | 9/19/2019 |
| coincloud664 | APSM 1.1 | 5.42016E+14 | | 354420870 | Active | 104426 | 104426 FavTrip | 9500 Blue Ridge Blvd | Kansas City | MO | 64134 | 9/19/2019 |
| coincloud667 | APSM 1.1 | 5.42016E+14 | | 354420098 | Active | 104429 | 104429 Phillips 66 | 4300 E Truman Rd | Kansas City | MO | 64127 | 9/19/2019 |
| coincloud668 | APSM 1.1 | 5.42016E+14 | | 354420888 | Active | 104430 | 104430 Sinclair | 1704 Grand Blvd. | Kansas City | MO | 64108 | 9/19/2019 |
| coincloud1729 | ColeKepro 3.0 | 143764 | | 354480074 | Active | 118281 | 118281 Clif's Cleaners | 4304 Pike Ave | North Little Rock | AR | 72118 | 10/2/2020 |
| coincloud798 | ColeKepro 1.0 | 141989 | | 354421170 | Active | 108018 | 108018 A1 Stop Beer & Wine Smoke Shop | 6505 N 59th Ave | Glendale | AZ | 85301 | 5/7/2020 |
| coincloud1429 | ColeKepro 3.0 | 143464 | | 354480088 | Active | 108684 | 108684 Beverage House | 1330 San Antonio Ave | Douglas | AZ | 85607 | 10/2/2020 |
| coincloud1384 | ColeKepro 3.0 | 143419 | | 354480308 | Active | 109030 | 109030 Grinders Coffee Co. | 3741 E Fuqua Ave #H104 | Phoenix | AZ | 85020 | 10/2/2020 |
| coincloud834 | ColeKepro 1.0 | 142042 | | 354420693 | Active | 108060 | 108060 Mobil | 3041 E Andy Devine Ave | Kingman | AZ | 86401 | 5/7/2020 |
| coincloud2575 | ColeKepro 3.0 | 145139 | | 354480140 | Active | 120759 | 120759 Tienda, Carniceria, Restaurante La Nortea Asita | 1541 S Milton Rd | Flagstaff | AZ | 86001 | 10/2/2020 |
| coincloud1571 | ColeKepro 3.0 | 143606 | | 354440221 | Active | 113861 | 113861 Discount Cigarettes | 86 Eureka Sq | Pacifica | CA | 94044 | 10/2/2020 |
| coincloud1398 | ColeKepro 2.0 | 143129 | | 354440369 | Active | 109037 | 109037 Express Mart Food Store | 5071 24th St | Sacramento | CA | 95822 | 8/28/2020 |
| coincloud1088 | ColeKepro 2.0 | 143123 | | 354480853 | Active | 103557 | 103557 Lucky 1 Liquor | 25571 Marguerite Pkwy ## A | Mission Viejo | CA | 92692 | 8/28/2020 |
| coincloud1092 | ColeKepro 2.0 | 143127 | | 354480863 | Active | 109036 | 109036 SJ Dollar Plus Market | 2541 Del Paso Blvd | Sacramento | CA | 95815 | 8/28/2020 |
| coincloud807 | APSM 1.1 | 5.42018E+14 | | 354470114 | Active | 108068 | 108068 South Union Mini-Mart | 5500 S Union Ave | Bakersfield | CA | 93307 | 9/19/2019 |
| coincloud2442 | ColeKepro 3.0 | 144484 | | 354480675 | Active | 109025 | 109025 Super Quick Food Store | 10542 Fair Oaks Blvd | Fair Oaks | CA | 95628 | 10/2/2020 |
| coincloud906 | APSM 1.1 | 5.42018E+14 | | 354420757 | Active | 103751 | 103751 Tobacco Revolution | 15652 Leffingwell Rd | Whittier | CA | 90604 | 9/19/2019 |
| coincloud1573 | ColeKepro 3.0 | 143608 | | 354420042 | Active | 118615 | 118615 Treats True Value Card Store | 197 E St Charles St | San Andreas | CA | 95249 | 10/2/2020 |
| coincloud1093 | ColeKepro 2.0 | 143128 | | 354480687 | Active | 108493 | 108493 Vallarta Supermarket | 815 E. Ave K | Lancaster | CA | 93535 | 8/28/2020 |
| coincloud1116 | ColeKepro 2.0 | 143151 | | 354480174 | Active | 108609 | 108609 Cards and Coffee | 6363 Hollywood Blvd | Los Angeles | CA | 90028 | 8/28/2020 |
| coincloud1247 | ColeKepro 2.0 | 143082 | | 354440456 | Active | 108443 | 108443 American Spirits Colorado | 5969 N Academy Blvd Suite 204 | Colorado Springs | CO | 80918 | 8/28/2020 |
| coincloud1377 | ColeKepro 3.0 | 143412 | | 354480980 | Active | 108642 | 108642 Apache Liquor | 2020 S Parker Rd | Denver | CO | 80231 | 10/2/2020 |
| coincloud847 | APSM 1.1 | 5.42027E+13 | | 354440647 | Active | 108218 | 108218 Bootlegger Liquor | 2375 W Alameda Ave | Denver | CO | 80223 | 9/19/2019 |
| coincloud1439 | ColeKepro 3.0 | 143474 | | 354480256 | Active | 108848 | 108848 Bottle Shop | 876 S Havana St | Aurora | CO | 80012 | 10/2/2020 |
| coincloud1464 | ColeKepro 3.0 | 143499 | | 354480281 | Active | 108698 | 108698 Bottles&Bitters at Sloan's Lake | 5219 W 25th Ave | Denver | CO | 80214 | 10/2/2020 |
| coincloud987 | ColeKepro 1.0 | 143022 | | 354440465 | Active | 108764 | 108764 Boulevard Bottle Shop | 275 S Sheridan Blvd Suite #104 | Lakewood | CO | 80226 | 5/7/2020 |
| coincloud1044 | ColeKepro 2.0 | 143079 | | 354421020 | Active | 108465 | 108465 Conoco | 520 Peterson Rd | Colorado Springs | CO | 80915 | 8/28/2020 |
| coincloud980 | ColeKepro 1.0 | 143015 | | 354480245 | Active | 108654 | 108654 Corner RY Liquor | 2315 W 92nd Ave | Federal Heights | CO | 80260 | 5/7/2020 |
| coincloud1038 | ColeKepro 2.0 | 143073 | | 354440677 | Active | 108396 | 108396 D & M Liquors | 3910 Wadsworth Blvd | Wheat Ridge | CO | 80033 | 8/28/2020 |
| coincloud1309 | ColeKepro 3.0 | 143344 | | 354480271 | Active | 108435 | 108435 Detour Lounge | 4080 Clearview Frontage Rd Suite G | Colorado Springs | CO | 80911 | 10/2/2020 |
| coincloud1048 | ColeKepro 2.0 | 143083 | | 354440691 | Active | 108348 | 108348 GG Convenience Store | 7520 E Colfax Ave | Denver | CO | 80220 | 8/28/2020 |
| coincloud1023 | ColeKepro 2.0 | 143058 | | 354440648 | Active | 108356 | 108356 Platte Ave Liquors | 841 E Platte Ave | Colorado Springs | CO | 80903 | 8/28/2020 |
| coincloud1028 | ColeKepro 2.0 | 143063 | | 354449918 | Active | 108356 | 108356 Quality Discount Liquor | 650 S Wadsworth Blvd ## E | Lakewood | CO | 80226 | 8/28/2020 |
| coincloud1029 | ColeKepro 2.0 | 143064 | | 354440659 | Active | 108371 | 108371 Skyline Village Liquors | 2235 W 84th Ave ## B | Denver | CO | 80260 | 8/28/2020 |
| coincloud1502 | ColeKepro 3.0 | 143537 | | 354440091 | Active | 124938 | 124938 Game X Change | 116 Boston Post Rd | Orange | CT | 6477 | 10/2/2020 |
| coincloud738 | ColeKepro 1.0 | 18824 | | 354420011 | Active | 103758 | 103758 Bradley's Market | 496 Spring St | Windsor Locks | CT | 6096 | 5/7/2020 |
| coincloud2008 | ColeKepro 3.0 | 144043 | | 354480206 | Active | 108738 | 108738 DC DISCOUNT TOBACCO & grocery | 4675 S Capitol St SW | Washington | DC | 20032 | 10/2/2020 |
| coincloud1022 | ColeKepro 2.0 | 143057 | | 354480025 | Active | 108315 | 108315 (Deli) Williamsville Country Store | 3544 Williamsville Rd | Houston | DE | 19954 | 8/28/2020 |
| coincloud972 | ColeKepro 1.0 | 143007 | | 354440484 | Active | 108336 | 108336 Fairfield Liquors | 407 New London Rd | Newark | DE | 19711 | 5/7/2020 |
| coincloud1705 | ColeKepro 3.0 | 143740 | | 354440873 | Active | 118651 | 118651 Good Times Liquors | 5805 N 56th St | Tampa | FL | 33610 | 10/2/2020 |
| coincloud1584 | ColeKepro 3.0 | 143619 | | 354440823 | Active | 118669 | 118669 Super 7th Food Store | 4808 E 7th Ave #a | Tampa | FL | 33605 | 10/2/2020 |
| coincloud1405 | ColeKepro 3.0 | No serial # found | | 354480639 | Active | 118606 | 118606 Auto Biz Repair Service Center | 709 Ahua St | Honolulu | HI | 96819 | 10/2/2020 |
| coincloud1484 | ColeKepro 3.0 | 143519 | | 354480214 | Active | 108840 | 108840 Electric Underground | 1205 E San Marnan Dr | Waterloo | IA | 50702 | 10/2/2020 |
| coincloud910 | ColeKepro 1.0 | 143857 | | 354480371 | Active | 117621 | 117621 Perry Creek Laundromat | 405 W 19th St | Sioux City | IA | 51103 | 10/2/2020 |
| coincloud1591 | ColeKepro 1.0 | 144014 | | 354480079 | Active | 117315 | 117315 QC Pawn | 2147 W 3rd St | Davenport | IA | 52802 | 10/2/2020 |
| coincloud995 | ColeKepro 1.0 | 143030 | | 354440622 | Active | 108309 | 108309 Bean's Family Market | 105 S Rose st | Elmwood | IL | 61529 | 5/7/2020 |
| coincloud1007 | ColeKepro 2.0 | 143057 | | 354440626 | Active | 108282 | 108282 Brookfield Tobacco & Food | 8907 Burlington Ave | Brookfield | IL | 60513 | 5/7/2020 |
| coincloud1227 | ColeKepro 2.0 | 143069 | | 354440603 | Active | 108221 | 108221 Devon C Store | 2144 W Devon Ave | Chicago | IL | 60659 | 8/28/2020 |
| coincloud1440 | ColeKepro 3.0 | 143475 | | 354480003 | Active | 108311 | 108311 King City Liquors | 307 S 12th St | Mt Vernon | IL | 62864 | 10/2/2020 |
| coincloud1322 | ColeKepro 3.0 | 143357 | | 354480046 | Active | 108406 | 108406 Liquor Town | 1005 Essington Rd | Joliet | IL | 60435 | 10/2/2020 |
| coincloud744 | ColeKepro 1.0 | 142013 | | 354480911 | Active | 116090 | 116090 Oakton Coins & Collectibles | 4547 Oakton St | Skokie | IL | 60076 | 5/7/2020 |
| coincloud1021 | ColeKepro 2.0 | 108377 | | 354440459 | Active | 108377 | 108377 Oswego Food Mart | 100 Light Road | Oswego | IL | 60543 | 8/28/2020 |
| coincloud1016 | ColeKepro 2.0 | 143051 | | 354440681 | Active | 108287 | 108287 Park Side Food And Liquor | 3920 W Diversey Ave | Chicago | IL | 60647 | 8/28/2020 |
| coincloud827 | ColeKepro 1.0 | 142024 | | 354440612 | Active | 118442 | 118442 Potash Market | 875 N State St | Chicago | IL | 60611 | 5/7/2020 |
| coincloud853 | ColeKepro 1.0 | 142032 | | 354440469 | Active | 108194 | 108194 ROCK RIVER MOBIL | 360 College Ave | Rockford | IL | 61104 | 5/7/2020 |
| coincloud1822 | ColeKepro 3.0 | 143833 | | 354480387 | Active | 108276 | 108276 STAR FOOD & LIQUOR | 310 N La Fox St #4 | South Elgin | IL | 60177 | 5/7/2020 |
| coincloud1061 | ColeKepro 2.0 | 143096 | | 354420132 | Active | 108244 | 108244 Burger Dairy | 4023 W Sample St | South Bend | IN | 46619 | 8/28/2020 |
| coincloud1493 | ColeKepro 3.0 | 143528 | | 354480217 | Active | 108667 | 108667 Fort Wayne Halal Meat & Grocery | 2326 Hobson Rd | Fort Wayne | IN | 46805 | 10/2/2020 |
| coincloud1534 | ColeKepro 3.0 | 143569 | | 354441010 | Active | 114476 | 114476 Major Munch | 101 NW 1st St #100 | Evansville | IN | 47708 | 10/2/2020 |
| coincloud1756 | ColeKepro 1.0 | 143791 | | 354480089 | Active | 118213 | 118213 Miller's Market | 10501 N STATE ROAD 9 | Rome City | IN | 46784 | 10/2/2020 |
| coincloud1245 | ColeKepro 2.0 | 143280 | | 354450484 | Active | 107952 | 107952 Shell | 5805 Fairfield Ave | Fort Wayne | IN | 46807 | 10/2/2020 |
| coincloud1472 | ColeKepro 3.0 | 143507 | | 354480285 | Active | 108655 | 108655 UM Gas | 26499 US-20 | South Bend | IN | 46628 | 10/2/2020 |
| coincloud1280 | ColeKepro 3.0 | 143115 | | 354480323 | Active | 108245 | 108245 Wakarusa Convenience Store | 914 E Waterford St | Wakarusa | IN | 46573 | 10/2/2020 |
| coincloud658 | APSM 1.1 | 5.42016E+14 | | 354430039 | Active | 104449 | 104449 Conoco | 7154 Renner Rd | Shawnee | KS | 66217 | 9/19/2019 |
| coincloud660 | APSM 1.1 | 5.42016E+14 | | 354430078 | Active | 104434 | 104434 Pilot | 4610 Kansas Ave | Kansas City | KS | 66106 | 9/19/2019 |
| coincloud1850 | ColeKepro 3.0 | 143885 | | 354480647 | Active | 116076 | 116076 Big City Styles | 312 W Chestnut St | Louisville | KY | 40202 | 10/2/2020 |
| coincloud1986 | ColeKepro 3.0 | 144021 | | 354440048 | Active | 115976 | 115976 Mint Mart | 500 S Main St | Calvert City | KY | 42029 | 10/2/2020 |
| coincloud967 | ColeKepro 1.0 | 143002 | | 354440476 | Active | 108404 | 108404 Caps & Corks Liquors | 1759 Elkton Rd | Elkton | KY | 21921 | 5/7/2020 |
| coincloud633 | APSM 1.1 | 5.42016E+14 | | 354440069 | Active | 104386 | 104386 Todd Conner's | 700 S Broadway | Baltimore | MD | 21231 | 9/19/2019 |
| coincloud1041 | ColeKepro 2.0 | 143076 | | 354440279 | Active | 108557 | 108557 Washburn Trailside | 240 Washburn Ave | Washburn | ME | 4786 | 8/28/2020 |
| coincloud1763 | ColeKepro 3.0 | 143798 | | 354440778 | Active | 118216 | 118216 Save A Lot | 250 E Roosevelt Ave | Battle Creek | MI | 49037 | 10/2/2020 |
| coincloud763 | ColeKepro 1.0 | 141987 | | 354420599 | Active | 107967 | 107967 Cup Foods | 3759 Chicago Ave | Minneapolis | MN | 55407 | 5/7/2020 |
| coincloud1280 | ColeKepro 2.0 | 143097 | | 354440451 | Active | 108065 | 108065 Kitty's Corner | 7298 Mitchell St | Fridley | MN | 55432 | 8/28/2020 |
| coincloud1851 | ColeKepro 3.0 | 143886 | | 354480023 | Active | 115322 | 115322 Bellevue Laundromat | 1145 Bellevue Ave | Richmond Heights | MO | 63117 | 10/2/2020 |
| coincloud1459 | ColeKepro 3.0 | 143494 | | 354480289 | Active | 108762 | 108762 Last Call Liquor and Cellular | 10649 Lackland Rd | St. Louis | MO | 63114 | 10/2/2020 |
| coincloud1495 | ColeKepro 3.0 | 143530 | | 354480229 | Active | 108281 | 108281 Shop N Go | 700 E 85th St | KCMO | MO | 64131 | 10/2/2020 |
| coincloud831 | ColeKepro 1.0 | 142033 | | 354420749 | Active | 107991 | 107991 Xpress Discount Smokes and Liquor | 910 E State Hwy | Raytown | MO | 64133 | 5/7/2020 |
| coincloud1510 | ColeKepro 3.0 | 143545 | | 354440201 | Active | 118448 | 118448 Gators | 6195 Highway 45 ALT South | West Point | MS | 39773 | 10/2/2020 |
| coincloud1719 | ColeKepro 3.0 | 143754 | | 354440799 | Active | 113812 | 113812 Hala Express | 3300 Warren Dr | Macon | MS | 39341 | 10/2/2020 |
| coincloud1510 | ColeKepro 3.0 | 143545 | | 354440201 | Active | 114697 | 114697 Jeff's Quick Stop | 159 MS-346 | Ecru | MS | 38841 | 10/2/2020 |
| coincloud784 | ColeKepro 1.0 | 142103 | | 354450091 | Active | 115305 | 115305 Sumrall Doughnuts and Breakfast | 1220 MS-42 | Sumrall | MS | 39482 | 5/7/2020 |
| coincloud1782 | ColeKepro 3.0 | 143817 | | 354440788 | Active | 108759 | 108759 Texaco | 5300 N State St | Jackson | MS | 39206 | 5/7/2020 |
| coincloud1413 | ColeKepro 3.0 | 143448 | | 354480962 | Active | 121782 | 121782 Big Mikes Food Mart | 807 Cokey Rd | Rocky Mount | NC | 27801 | 10/2/2020 |
| coincloud1373 | ColeKepro 3.0 | 143408 | | 354480366 | Active | 116330 | 116330 Citistop #101 | 1609 Hendersonville Rd | Asheville | NC | 28803 | 10/2/2020 |
| coincloud1372 | ColeKepro 3.0 | 143972 | | 354440811 | Active | 116342 | 116342 Citistop #117 | 660 Weaverville Rd | Asheville | NC | 28804 | 10/2/2020 |
| coincloud1385 | ColeKepro 3.0 | 143420 | | 354441024 | Active | 116345 | 116345 Citistop #123 | 30 Stockton Rd | Weaverville | NC | 28787 | 10/2/2020 |
| coincloud1945 | ColeKepro 3.0 | 143979 | | 354440785 | Active | 116333 | 116333 Citistop 109 | 1063 Merrimon Ave | Asheville | NC | 28804 | 10/2/2020 |
| coincloud1846 | ColeKepro 3.0 | 143881 | | 354440828 | Active | 116332 | 116332 CitiStop Store 108 | 411 Merrimon Ave | Asheville | NC | 28801 | 10/2/2020 |
| coincloud1861 | ColeKepro 3.0 | 143479 | | 354440819 | Active | 116334 | 116334 CitiStop Store 110 | 1361 Patton Ave | Asheville | NC | 28806 | 10/2/2020 |
| coincloud1444 | ColeKepro 3.0 | 143479 | | 354440765 | Active | 116341 | 116341 CitiStop Store 116 | 165 Tunnel Rd | Asheville | NC | 28805 | 10/2/2020 |
| coincloud1859 | ColeKepro 3.0 | 143894 | | 354440836 | Active | 116346 | 116346 CitiStop Store 121 | 75 Reems Creek Rd | Weaverville | NC | 28787 | 10/2/2020 |
| coincloud1441 | ColeKepro 3.0 | 143476 | | 354440828 | Active | 116310 | 116310 Good 2 Go Auto Group | 2245 W Sugar Creek Rd | Charlotte | NC | 28262 | 10/2/2020 |
| coincloud1012 | ColeKepro 2.0 | 143047 | | 354480666 | Active | 108228 | 108228 Grab-n-Go | 1618 N Main St | Lumberton | NC | 27352 | 8/28/2020 |
| coincloud1491 | ColeKepro 3.0 | 143526 | | 354480627 | Active | 108269 | 108269 Jacob's Food Mart | 1425 S Marietta St | Gastonia | NC | 28056 | 10/2/2020 |
| coincloud1942 | ColeKepro 3.0 | 143976 | | 354440826 | Active | 116129 | 116129 Kutt Above Barber Shop | 2807 W Sugar Creek Rd | Charlotte | NC | 28262 | 10/2/2020 |
| coincloud1558 | ColeKepro 3.0 | 143593 | | 354440308 | Active | 116338 | 116338 Citistop Store 114 | 97 Hendersonville Rd | Asheville | NC | 28803 | 10/2/2020 |
| coincloud445 | APSM 1.1 | No serial # found | | 354410973 | Active | 103962 | 103962 Hamilton Mall | 4403 E Black Horse Pike | Hamilton Township | NJ | 8330 | 9/19/2019 |
| coincloud1758 | ColeKepro 3.0 | 143799 | | 354480885 | Active | 124413 | 124413 Allsup's Convenience Store | 4308 N Main St | Roswell | NM | 88201 | 10/2/2020 |
| coincloud1764 | ColeKepro 3.0 | 143799 | | 354440106 | Active | 124417 | 124417 Allsup's Convenience Store | 2709 N Dal Paso St | Hobbs | NM | 88240 | 10/2/2020 |
| coincloud1835 | ColeKepro 3.0 | 143870 | | 354480126 | Active | 124385 | 124385 Allsup's Convenience Store | 121 E Tick Rd | Jackson | OH | 45640 | 10/2/2020 |
| coincloud1829 | ColeKepro 3.0 | 143864 | | 354480094 | Active | 120561 | 120561 Chief | 1247 Scott St | Napoleon | OH | 43545 | 10/2/2020 |
| coincloud1878 | ColeKepro 3.0 | 143913 | | 354440055 | Active | 120562 | 120562 Chief | 705 Deatrick St | Defiance | OH | 43512 | 10/2/2020 |
| coincloud1830 | ColeKepro 3.0 | 143915 | | 354440107 | Active | 120564 | 120564 Chief | 3rd & Main St | Bryan | OH | 43506 | 10/2/2020 |
| coincloud1982 | ColeKepro 3.0 | 143917 | | 354440087 | Active | 120528 | 120528 Community Markets | 1069 N Williams St | Paulding | OH | 45879 | 10/2/2020 |
| coincloud1881 | ColeKepro 3.0 | 143916 | | 354440080 | Active | 120533 | 120533 Community Markets | 245 W. Main St. | Westville | OH | 43083 | 10/2/2020 |
| coincloud1923 | ColeKepro 3.0 | 143958 | | 354440001 | Active | 120516 | 120516 Community Markets | 805 Defiance St | Wapakoneta | OH | 45895 | 10/2/2020 |

| coincloud764 | ColeKepro 1.0 | 142153 | | 354420591 | | Active | 107941 | 107941 G & R Market | | 5755 OH-128 | | Cleves | OH | 45002 | 5/7/2020 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| coincloud1833 | ColeKepro 3.0 | 143848 | | 354440100 | | Active | 121556 | 121556 Gicely Food Mart | | 6615 Gracely Dr | | Cincinnati | OH | 45233 | 10/2/2020 |
| coincloud682 | APSM 1.1 | 5.420160E+14 | | 354420971 | | Active | 103862 | 103862 Hanini Subs | | 3209 W 25th St | | Cleveland | OH | 44109 | 9/19/2019 |
| coincloud1709 | ColeKepro 3.0 | 143744 | | 354480288 | | Active | 115191 | 115191 Harveysburg Village Market | | 204 Maple St | | Harveysburg | OH | 45032 | 10/2/2020 |
| coincloud635 | APSM 1.1 | 5.420164E+14 | | 354430023 | | Active | 103939 | 103939 Madison Mart | | 6004 Madison Rd | | Cincinnati | OH | 45227 | 9/19/2019 |
| coincloud1436 | ColeKepro 3.0 | 143480301 | | 354480301 | | Active | 108785 | 108785 Maharaja Food Mart | | 1901 W 2nd St | | Xenia | OH | 45385 | 10/2/2020 |
| coincloud1777 | ColeKepro 3.0 | 143812 | | 354480361 | | Active | 118210 | 118210 Miller's Market | | 1444 Whitaker Way | | Montpelier | OH | 43543 | 10/2/2020 |
| coincloud1628 | ColeKepro 3.0 | 143663 | | 354440349 | | Active | 118211 | 118211 Miller's Super Valu | | 166 W Main St | | New London | OH | 44851 | 10/2/2020 |
| coincloud1836 | ColeKepro 3.0 | 143871 | | 354480071 | | Active | 116125 | 116125 StateLine Supermarket | | 8271 Superior St | | Masury | OH | 44438 | 10/2/2020 |
| coincloud2026 | ColeKepro 3.0 | 144061 | | 354440065 | | Active | 120524 | 120524 Chief | | 1107 S Shannon St | | Van Wert | OH | 45891 | 10/2/2020 |
| coincloud1518 | ColeKepro 3.0 | 143554 | | 354480075 | | Active | 108657 | 108657 Bare Foot Convenience Store | | 106 SW Lee Blvd | | Lawton | OK | 73501 | 10/2/2020 |
| coincloud1757 | ColeKepro 1.0 | 143792 | | 354480870 | | Active | 108769 | 108769 Park Avenue Market | | 1503 SW Park Ave | | Portland | OR | 97201 | 10/2/2020 |
| coincloud1353 | ColeKepro 3.0 | 143988 | | 354440943 | | Active | 123894 | 123894 Extreme Clean Laundry | | 295 Armistice Blvd | | Pawtucket | RI | 2861 | 10/2/2020 |
| coincloud747 | ColeKepro 1.0 | 142167 | | 354420611 | | Active | 107887 | 107887 | | 76 2538 Two Notch Rd | | Columbia | SC | 29204 | 5/7/2020 |
| coincloud1015 | ColeKepro 3.0 | 143050 | | 354480265 | | Active | 108293 | 108293 Corner Store | | 2216 India Hook Rd | | Rock Hill | SC | 29732 | 8/28/2020 |
| coincloud994 | APSM 1.1 | 143029 | | 354480094 | | Active | 108216 | 108216 MJ Mart | | 2561 Kershaw Camden Hwy | | Lancaster | SC | 29720 | 5/7/2020 |
| coincloud1565 | ColeKepro 3.0 | 143600 | | 354480293 | | Active | 108869 | 108869 Shaw Gate Trading Post | | 5435 Broad St | | Sumter | SC | 29154 | 10/2/2020 |
| coincloud1435 | ColeKepro 3.0 | 143470 | | 354480889 | | Active | 115327 | 115327 Southeast BP | | 8000 Garners Ferry Rd | | Columbia | SC | 29209 | 10/2/2020 |
| coincloud883 | ColeKepro 1.0 | 142157 | | 354440666 | | Active | 108275 | 108275 Oasis Pump & Pack | | 802 E SD Hwy 16 | | Oacoma | SD | 57365 | 5/7/2020 |
| coincloud646 | APSM 1.1 | 5.420164E+14 | | 354430007 | | Active | 104400 | 104400 Bizee Mart | | 302 W Northfield Blvd | | Murfreesboro | TN | 37129 | 9/19/2019 |
| coincloud708 | ColeKepro 1.0 | 142096 | | 354430776 | | Active | 104407 | 104407 Bizee Mart | | 250 S Horton Pkwy | | Chapel Hill | TN | 37034 | 5/7/2020 |
| coincloud642 | APSM 1.1 | 5.420164E+14 | | 354430144 | | Active | 104413 | 104413 Citgo | | 3900 Clarksville Pike | | Nashville | TN | 37218 | 9/19/2019 |
| coincloud1533 | ColeKepro 3.0 | 143568 | | 354480740 | | Active | 117735 | 117735 Clean World 24 Hour Laundromat | | 3441 Lebanon Pike #110 | | Nashville | TN | 37076 | 10/2/2020 |
| coincloud614 | APSM 1.1 | 5.420154E+14 | | 354430517 | | Active | 108104 | 108104 Exxon | | 3474 Elvis Presley Blvd | | Memphis | TN | 38116 | 9/19/2019 |
| coincloud716 | ColeKepro 1.0 | 142088 | | 354421087 | | Active | 104276 | 104276 Gabe's Market | | 6882 Macon Rd | | Memphis | TN | 38134 | 5/7/2020 |
| coincloud997 | ColeKepro 1.0 | 143032 | | 354440462 | | Active | 108427 | 108427 New Champs | | 622 N Cumberland St | | Lebanon | TN | 37087 | 5/7/2020 |
| coincloud2036 | ColeKepro 3.0 | 144071 | | 354441015 | | Active | 117565 | 117565 Ziaco's Restaurant | | 1840 Cumberland Ave | | Knoxville | TN | 37916 | 10/2/2020 |
| coincloud1528 | ColeKepro 3.0 | 143563 | | 354480069 | | Active | 117739 | 117739 Portland 24 Hour Laundromat | | 423 N Broadway | | Portland | TN | 37148 | 10/2/2020 |
| coincloud1736 | ColeKepro 3.0 | 143771 | | 354480478 | | Active | 117790 | 117790 Southgate 24 Hour Coin Laundry | | 631 S Water Ave | | Gallatin | TN | 37066 | 10/2/2020 |
| coincloud452 | APSM 1.1 | No serial # found | | 354411127 | | Active | 103963 | 103963 Southland Mall | | 1215 Southland Mall | | Memphis | TN | 38116 | 9/19/2019 |
| coincloud649 | APSM 1.1 | 5.420164E+14 | | 354420886 | | Active | 104401 | 104401 West Side Liquor Store | | 445 W Commerce St | | Lewisburg | TN | 37091 | 9/19/2019 |
| coincloud769 | ColeKepro 1.0 | 141988 | | 354420451 | | Active | 104420 | 104420 7 Eleven | | 1800 W Griffin Pkwy | | Mission | TX | 78572 | 5/7/2020 |
| coincloud1784 | ColeKepro 3.0 | 143819 | | 354480207 | | Active | 115302 | 115302 A Motion | | 829 S Corinth St Rd | | Dallas | TX | 75203 | 10/2/2020 |
| coincloud1769 | ColeKepro 3.0 | 143804 | | 354440145 | | Active | 124567 | 124567 Alfsup's Convenience Store | | 2334 S 14th St | | Abilene | TX | 79601 | 10/2/2020 |
| coincloud706 | APSM 1.1 | 5.420164E+14 | | 354420913 | | Active | 104351 | 104351 Alon | | 9602 Scyene Rd | | Dallas | TX | 75227 | 9/19/2019 |
| coincloud844 | ColeKepro 1.0 | 142030 | | 354430487 | | Active | 108091 | 108091 Bobs Drive Inn | | 3919 FM3147 | | Marble Falls | TX | 78654 | 5/7/2020 |
| coincloud803 | APSM 1.1 | 5.420176E+14 | | 354420446 | | Active | 108098 | 108098 Buy N Save | | 5002 S 2nd Ave | | Dallas | TX | 75210 | 9/19/2019 |
| coincloud705 | APSM 1.1 | 5.420180E+14 | | 354420672 | | Active | 104325 | 104325 Chevron | | 1305 N Valley Ridge Blvd | | Lewisville | TX | 75077 | 9/19/2019 |
| coincloud1702 | ColeKepro 3.0 | 143737 | | 354480228 | | Active | 115362 | 115362 Chevron | | 7458 I-20 | | Weatherford | TX | 76088 | 10/2/2020 |
| coincloud903 | APSM 1.1 | 5.420188E+14 | | 354441063 | | Active | 108130 | 108130 College Circle Mart | | 7802 N College Cir | | North Richland Hill | TX | 76180 | 9/19/2019 |
| coincloud1141 | ColeKepro 2.0 | 143176 | | 354480227 | | Active | 115332 | 115332 Discount Mini Mart #2 | | 3300 N Commerce St | | Fort Worth | TX | 76106 | 8/28/2020 |
| coincloud729 | ColeKepro 1.0 | 142004 | | 354420601 | | Active | 104340 | 104340 F M Food Mart | | 9761 Walnut St | | Dallas | TX | 75243 | 5/7/2020 |
| coincloud1630 | ColeKepro 3.0 | 143665 | | 354440159 | | Active | 125490 | 125490 Fat Dog Beverages | | 6731 Hwy 31 West | | Kilgore | TX | 75662 | 10/2/2020 |
| coincloud1271 | ColeKepro 3.0 | 143306 | | 354480239 | | Active | 109039 | 109039 Grab N Go Mart | | 400 N Ave E | | Haskell | TX | 79521 | 10/2/2020 |
| coincloud1218 | ColeKepro 2.0 | 143253 | | 354480777 | | Active | 108549 | 108549 H&S Grocery | | 6001 LTjg Barnett Rd | | Fort Worth | TX | 76114 | 8/28/2020 |
| coincloud1743 | ColeKepro 3.0 | 143797 | | 354480078 | | Active | 119795 | 119795 Harvest Farmers Market | | 2295 Woodforest Pkwy N | | Montgomery | TX | 77316 | 10/2/2020 |
| coincloud1884 | ColeKepro 3.0 | 143919 | | 354440093 | | Active | 120280 | 120280 HEB | | 100 Truly Plaza | | Cleveland | TX | 77327 | 10/2/2020 |
| coincloud845 | ColeKepro 1.0 | 142035 | | 354430611 | | Active | 108075 | 108075 Jiffy Mart | | 101 Luther Dr #B 102 | | Georgetown | TX | 78628 | 5/7/2020 |
| coincloud702 | APSM 1.1 | 5.420164E+14 | | 354420695 | | Active | 104404 | 104404 Johnny's Liquor Cabinet | | 403 W Trenton Rd #B&S | | Edinburg | TX | 78539 | 9/19/2019 |
| coincloud921 | APSM 1.1 | 5.420180E+14 | | 354420595 | | Active | 108141 | 108141 Ltg Foodmart | | 13015 Jupiter Rd | | Dallas | TX | 75238 | 9/19/2019 |
| coincloud1731 | ColeKepro 1.0 | 142006 | | 354420912 | | Active | 104406 | 104406 Luke Meat Market | | 2900 N Sugar Rd | | Pharr | TX | 78577 | 5/7/2020 |
| coincloud925 | APSM 1.1 | 5.420276E+14 | | 354430001 | | Active | 108170 | 108170 Mesquite Vapes | | 714 N Galloway Ave | | Mesquite | TX | 75149 | 9/19/2019 |
| coincloud727 | ColeKepro 1.0 | 5.420180E+14 | | 354430651 | | Active | 104298 | 104298 Mountain Liquor Store | | 4100 Dyer St #Suite A-D | | El Paso | TX | 79930 | 5/7/2020 |
| coincloud684 | APSM 1.1 | 5.420164E+14 | | 354420810 | | Active | 103440 | 103440 Pleak Korner | | 6641 FM 2218 Rd | | Richmond | TX | 77469 | 9/19/2019 |
| coincloud1650 | ColeKepro 3.0 | 143685 | | 354440182 | | Active | 125712 | 125712 Pwi | | 6201 I-45 | | Palmer | TX | 75152 | 10/2/2020 |
| coincloud701 | ColeKepro 1.0 | 144051 | | 354441243 | | Active | 125705 | 125705 Pwi | | 10269 US-84 | | Prairie Hill | TX | 76678 | 10/2/2020 |
| coincloud719 | APSM 1.1 | 5.420188E+14 | | 354441112 | | Active | 108127 | 108127 Ridgeview Food Mart Beer & Wine | | 1012 Ridgeview St #107 | | Mesquite | TX | 75149 | 9/19/2019 |
| coincloud683 | APSM 1.1 | 5.420164E+14 | | 354420690 | | Active | 104045 | 104045 S And M Liquor | | 1530 Austin Hwy ##115 | | San Antonio | TX | 78218 | 9/19/2019 |
| coincloud841 | ColeKepro 1.0 | 142031 | | 354430498 | | Active | 108093 | 108093 Smithwick Market | | 9135 Ranch Rd 1431 | | Marble Falls | TX | 78654 | 5/7/2020 |
| coincloud1302 | ColeKepro 3.0 | 143657 | | 354480933 | | Active | 125408 | 125408 Spec's Wines, Spirits & Finer Foods | | 4319 Kemp Blvd #suite c | | Wichita Falls | TX | 76308 | 10/2/2020 |
| coincloud1714 | ColeKepro 3.0 | 143749 | | 354440344 | | Active | 125508 | 125508 Spec's Wines, Spirits & Finer Foods | | 2416 S Stemmons Fwy | | Lewisville | TX | 75067 | 10/2/2020 |
| coincloud1803 | ColeKepro 3.0 | 143838 | | 354480934 | | Active | 125381 | 125381 Spec's Wines, Spirits & Finer Foods | | 14315 Cypress Rosehill Rd #140 | | Cypress | TX | 77429 | 10/2/2020 |
| coincloud1870 | ColeKepro 3.0 | 143905 | | 354440780 | | Active | 125259 | 125259 Spec's Wines, Spirits & Finer Foods | | 8945 Hwy 6 N | | Houston | TX | 77095 | 10/2/2020 |
| coincloud1885 | ColeKepro 3.0 | 143920 | | 354480928 | | Active | 125439 | 125439 Spec's Wines, Spirits & Finer Foods | | 280 Hwy 290 E #W | | Brenham | TX | 77833 | 10/2/2020 |
| coincloud1707 | ColeKepro 3.0 | 143742 | | 354480004 | | Active | 115364 | 115364 Valero | | 2000 Illinois St | | Rhome | TX | 76078 | 10/2/2020 |
| coincloud1743 | ColeKepro 1.0 | 143763 | | 354480027 | | Active | 115363 | 115363 Wash World | | 4215 E Belknap St | | Haltom City | TX | 76117 | 10/2/2020 |
| coincloud1892 | ColeKepro 3.0 | 143927 | | 354440107 | | Active | 120511 | 120511 Wishy Washy lavanderia | | 1003 W 6th St | | Irving | TX | 75060 | 10/2/2020 |
| coincloud3994 | ColeKepro 3.0 | 144029 | | 354440057 | | Active | 124411 | HL Distribution | | 1065 Texan Trail Rd | | Grapevine | TX | 76051 | 10/2/2020 |
| coincloud2303 | ColeKepro 3.0 | No serial # found | | 354480189 | | Active | 124633 | Buck's Moving and Storage | | 2011 Avenue C | | Lubbock | TX | 79404 | 10/2/2020 |
| coincloud3142 | ColeKepro 3.0 | 145697 | | 354440796 | | Active | 125610 | 125610 Spec's | | 9733 Buffalo Speedway | | Houston | TX | 77025 | 10/2/2020 |
| coincloud1832 | ColeKepro 1.0 | 142037 | | 354430647 | | Active | 118444 | 118444 Community Supermarket | | 1915 Mechanicsville Turnpike | | Richmond | VA | 23223 | 5/7/2020 |
| coincloud1111 | ColeKepro 2.0 | 143327 | | 354480420 | | Active | 108644 | 108644 Produce Center | | 5812 Boydton Plank Rd | | Petersburg | VA | 23803 | 10/2/2020 |
| coincloud1300 | ColeKepro 3.0 | 143335 | | 354480436 | | Active | 108661 | 108661 Z Market | | 1401 Park Ave | | Lynchburg | VA | 24501 | 10/2/2020 |
| coincloud1949 | ColeKepro 3.0 | 143984 | | 354480356 | | Active | 115311 | 115311 Clarke Foods | | 832 E Clarke St | | Milwaukee | WI | 53212 | 10/2/2020 |
| coincloud1039 | ColeKepro 2.0 | 143074 | | 354441205 | | Active | 108395 | 108395 Good Hope Market | | 7616 West Good Hope Rd | | Milwaukee | WI | 53223 | 8/28/2020 |
| coincloud1326 | ColeKepro 3.0 | 143361 | | 354480903 | | Active | 108711 | 108711 J&J cafe | | 803 Klaus St | | Green Bay | WI | 54302 | 10/2/2020 |
| coincloud1154 | ColeKepro 2.0 | 143189 | | 354480232 | | Active | 115193 | 115193 Koppa's Fulbeli Deli | | 1940 N Farwell Ave | | Milwaukee | WI | 53202 | 8/28/2020 |
| coincloud1311 | ColeKepro 3.0 | 143346 | | 354480050 | | Active | 108671 | 108671 Sixtieth Tobacco & Varieties | | 5815 W Capitol Dr | | Milwaukee | WI | 53216 | 10/2/2020 |
| coincloud1321 | ColeKepro 3.0 | 143356 | | 354480152 | | Active | 108670 | 108670 Tobacco Deals | | 10400 W Silver Spring Dr | | Milwaukee | WI | 53225 | 10/2/2020 |
| coincloud1337 | ColeKepro 3.0 | 143572 | | 354480270 | | Active | 108552 | Advanced Rigging LLC | | 2190 Old 6 Road | | Victor | | 52547 | 10/2/2020 |
| coincloud1537 | ColeKepro 3.0 | 143572 | | 354441093 | | Active | 115309 | | | | | | | | 10/2/2020 |
| coincloud100 | Lynna 1.0 | BTM20171215007 | | 354420720 | | Decommission | | Decommissioned | | | | | | | 1/1/2018 |
| coincloud100 | Lynna 1.0 | BTM20171215029 | | 354420608 | | Decommission | | Decommissioned | | | | | | | 1/1/2018 |
| coincloud104 | Lynna 1.0 | BTM20180133010102 | | 354480642 | | Decommission | | 101497 | | | | | | | 1/1/2018 |
| coincloud205 | Lynna 1.0 | | | 354470243 | | Decommission | | 101044 | | | | | | | 1/1/2018 |
| coincloud114 | Lynna 1.0 | BTM20180133010119 | | 354430641 | | Decommission | | 104193 | | | | | | | 1/1/2018 |
| coincloud272 | Slabb 1.0 | 0310-003-1346 | | 354420854 | | Decommission | | 108181 | | | | | | | 12/18/2018 |
| coincloud287 | Slabb 1.0 | 0310-003-1352 | | 354420846 | | Decommission | | 108184 | | | | | | | 12/18/2018 |
| coincloud754 | ColeKepro 1.0 | 149371 | | 354430123 | | Decommissioned | | Decommissioned | | | | | | | 5/7/2020 |
| coincloud1312 | ColeKepro 3.0 | 143347 | | 354480201 | | Stolen | 108846 | Loss Event | | Loss Event | | Loss Event | Loss Event | Loss Event | 10/2/2020 |
| coincloud1508 | ColeKepro 1.0 | 143544 | | 354470027 | | Warehouse | 108844 | Ready Office Furniture | | 1515 N Kraemer Blvd, Unit H | | Anaheim | CA | 92806 | 8/28/2020 |
| coincloud976 | ColeKepro 1.0 | 143011 | | 354440674 | | Warehouse | 108327 | Trinity Solutions c/o SNS Installations | | 833 W. Crowther Ave | | Placentia | CA | 92870 | 5/7/2020 |
| coincloud1422 | ColeKepro 3.0 | 147656 | | 354480436 | | Warehouse | 124416 | Allstar Moving | | 1600 1st Street NW | | Albuquerque | NM | 87102 | 10/2/2020 |
| coincloud1837 | ColeKepro 3.0 | 143862 | | 354440198 | | Warehouse | 124416 | Diversified Warehouse Inc | | 241 S Grandview | | Odessa | TX | 79761 | 10/2/2020 |
| coincloud694 | APSM 1.1 | 5.42E+14 | | 354420823 | | Warehouse | 104342 | 104342 CCHQ | | | | | | | 9/19/2019 |
| coincloud1060 | ColeKepro 2.0 | 143095 | | 354480170 | Las Vegas, NV | Warehouse | 104356 | | | | | | | | 9/19/2019 |
| coincloud689 | APSM 1.1 | 5.42E+14 | | 354420905 | N/A | Warehouse | 104356 | | | | | | | | 9/19/2019 |
| coincloud497 | APSM 1.1 | 5.42E+14 | | 354420855 | | Warehouse | 105170 | CCHQ | | | | | | | 9/19/2019 |
| coincloud714 | ColeKepro 1.0 | 142187 | | 354430804 | | Warehouse | 104256 | CCHQ | | | | | | | 5/7/2020 |
| coincloud752 | ColeKepro 1.0 | 142187 | | 354430599 | | Warehouse | 104256 | CCHQ | | | | | | | 5/7/2020 |
| coincloud1169 | ColeKepro 2.0 | 143204 | | 354440168 | | Warehouse | 113868 | CCHQ | | | | | | | 8/28/2020 |
| coincloud1115 | ColeKepro 2.0 | 143150 | | 354480072 | | Warehouse | 107904 | | | | | | | | 8/28/2020 |
| coincloud999 | ColeKepro 1.0 | 143034 | | 354440585 | | Warehouse | 108403 | 108403 CCHQ | | | | | | | 5/7/2020 |
| coincloud246 | ColeKepro 1.0 | 144283 | | 354480485 | | Warehouse | 109024 | CCHQ | | | | | | | 5/7/2020 |
| coincloud858 | ColeKepro 1.0 | 144290 | | 354430111 | | Warehouse | 107904 | CCHQ | | | | | | | 5/7/2020 |
| coincloud444 | APSM 1.1 | No serial # found | | 354410868 | | Warehouse | 103945 | | | | | | | | 9/19/2019 |
| coincloud478 | APSM 1.1 | 5.42E+14 | | 354410845 | | Warehouse | 104272 | | | | | | | | 9/19/2019 |
| coincloud413 | APSM 1.1 | 5.420162E+14 | | 354470337 | | Warehouse | | Loss Event | | | | | | | 5/7/2020 |
| coincloud809 | ColeKepro 1.0 | 142078 | | 354420054 | | Warehouse | | | | | | | | | 5/7/2020 |
| coincloud1409 | ColeKepro 3.0 | 149270 | | 354480615 | | Warehouse | | Decommissioned | | | | | | | 10/2/2020 |
| coincloud746 | ColeKepro 1.0 | 14164 | 142168 USA | 354430808 | | Active | 107947 | 107947 39th Mini Mart | | 935 SE Cesar Estrada Chavez Blvd | | Portland | OR | 97214 | 5/7/2020 |
| coincloud920 | APSM 1.1 | 5.420276E+14 | I2027000000010.U | 354440054 | | Active | 108114 | 108114 C Supermarket | | 1227 Lake Ave | | Elyria | OH | 44035 | 9/19/2019 |
| coincloud738 | ColeKepro 1.0 | 142041 | 142041.USA | 354420104 | | Active | 108073 | 108073 C-Mart #10 | | 3008 W Slaughter Ln ## B | | Austin | TX | 78748 | 5/7/2020 |
| coincloud1268 | ColeKepro 1.0 | 142077 | 141984.USA | 354420754 | | Active | 108674 | 108674 C MART 7 | | 11230 N William Cannon Dr | | Austin | TX | 78744 | 5/7/2020 |
| coincloud730 | ColeKepro 1.0 | 142001 | 142001.USA | 354420052 | | Active | 104415 | 104415 United Drive In | | 2620 S 23rd St | | McAllen | TX | 78503 | 5/7/2020 |
| coincloud840 | ColeKepro 1.0 | 142029 | 142029.USA | 354430102 | | Active | 108096 | 108096 Prime Mart | | 12430 N Lamar Blvd | | Austin | TX | 78753 | 5/7/2020 |
| coincloud731 | ColeKepro 1.0 | 5.420277E+14 | I2027000000034.U | 354440445 | | Active | 108237 | 108237 TJ's Party Store | | 171 Meachem Ave | | Battle Creek | MI | 49037 | 9/19/2019 |
| coincloud1019 | ColeKepro 2.0 | 143054 | 143054.USA | 354440467 | | Active | 108239 | 108239 Brothers Express Mart | | 1149 N Main St | | Goshen | IN | 46528 | 8/28/2020 |

| coincloud929 | APSM 1.1 | 5.42027E+14 | I202700000019.U | 354441153 | | Active | 108172 | 108172 | HomeRun Liquor Beer & Wine | 1259 Post Dr NE | Plainfield Charter T | MI | 49306 | 9/19/2019 |
| coincloud1669 | CoinKepro 3.0 | 143704 | 143704.USA | 354480828 | | Active | 108367 | 108367 | Joe's Market | 102 Garland St | Bangor | ME | 4401 | 10/2/2020 |
| coincloud300 | CoinKepro 3.0 | 115350 | 1440447.USA | 354440762 | | Active | 115350 | 115350 | Hutch&Cu,-a,,cs - Enid | 3206 S Van Buren St | Enid | OK | 73703 | 10/2/2020 |
| coincloud787 | CoinKepro 1.0 | 107953 | 142111.USA | 354450366 | | Active | 108007 | 108007 | E-Z Trip #17 | 8240 Abrams Rd | Dallas | TX | 75231 | 5/7/2020 |
| coincloud779 | CoinKepro 1.0 | 141922 | 141992.USA | 354450093 | | Active | 107996 | 107996 | Dodge City Market | 705 E Main St | Avondale | AZ | 85323 | 5/7/2020 |
| coincloud1221 | CoinKepro 3.0 | 143256 | 143256.USA | 354440895 | | Active | 108326 | 108326 | Lake Missoula Tea Company | 136 E Broadway St | Missoula | MT | 59802 | 10/2/2020 |
| coincloud990 | CoinKepro 1.0 | 143025 | 143025.USA | 354440624 | | Active | 108294 | 108294 | Decatur Discount | 898 W Grand Ave | Decatur | IL | 62522 | 5/7/2020 |
| coincloud1483 | CoinKepro 3.0 | 143518 | 143518.USA | 354480279 | | Active | 108839 | 108839 | Neighborhood Home | 307 Hwy 150 North | West Union | IA | 52175 | 10/2/2020 |
| coincloud1110 | APSM 1.1 | 143135 | 143145.USA | 354480532 | | Active | 108803 | 108803 | Chevron | 225 Main St | Chester | CA | 96020 | 8/28/2020 |
| coincloud1687 | CoinKepro 3.0 | 143542 | 143272.USA | 354440818 | | Active | 115368 | 115368 | Gators | 229 W Beacon St | Philadelphia | MS | 39350 | 10/2/2020 |
| coincloud726 | CoinKepro 1.0 | 142017 | 142017.USA | 354420441 | | Active | 103295 | | Abel General Store | 2400 Brook Ave | Wichita Falls | TX | 76301 | 5/7/2020 |
| coincloud865 | CoinKepro 3.0 | 107938 | 142067.USA | 354420467 | | Active | 107938 | 107938 | Arco | 6508 N Interstate Ave | Portland | OR | 97217 | 5/7/2020 |
| coincloud804 | CoinKepro 1.0 | 142191 | 142191.USA | 354430410 | | Active | 108041 | 108041 | Kingsley One Stop Foodmart | 2518 W Kingsley Rd | Garland | TX | 75041 | 5/7/2020 |
| coincloud604 | APSM 1.1 | 5.41535E+14 | U153500000022.U | 354410007 | | Active | 103080 | 103080 | Discount Smokes | 10901 E State Rte 350 | KCMO | MO | 64138 | 9/19/2019 |
| coincloud465 | APSM 1.1 | 5.41537E+14 | I153700000033.U | 354410307 | | Active | 109044 | 109044 | Wendover Wash N Dry | 953 N Wendover Rd | Charlotte | NC | 28211 | 9/19/2019 |
| coincloud596 | APSM 1.1 | 5.4201E+13 | I201000000014.U | 354410939 | | Active | 103935 | 103935 | League City Food Mart | 351 FM646 | League City | TX | 77539 | 9/19/2019 |
| coincloud704 | APSM 1.1 | 5.42018E+14 | I201800000020.U | 354430022 | | Active | 103942 | 103942 | Ameristop Food Mart | 3385 Springdale Rd | Cincinnati | OH | 45251 | 9/19/2019 |
| coincloud666 | APSM 1.1 | 5.43016E+14 | I43016000002.U | 354420426 | | Active | 104428 | 104428 | Phillips 66 | 1509 W 12th St | Kansas City | MO | 64101 | 9/19/2019 |
| coincloud1357 | CoinKepro 3.0 | 144382 | 144396.USA | 354440276 | | Active | 120435 | 120435 | Vintage Wine Cellar | 1249 Wilder Ave #B1 | Honolulu | HI | 96822 | 10/2/2020 |
| coincloud339 | APSM 1.1 | 5.41325E+14 | I13250000007.U | 354480161 | | Active | 103367 | 103367 | Phillips 66 | 5 Municipal Dr | Arnold | MO | 63010 | 9/19/2019 |
| coincloud348 | APSM 1.1 | 5.41325E+14 | I13250000016.U | 354410308 | | Active | 103220 | 103220 | Red and White | 6550 Rivers Ave | N. Charleston | SC | 29406 | 9/19/2019 |
| coincloud430 | APSM 1.1 | 5.4153E+13 | 415300000048.U5 | 354450176 | | Active | 103321 | 103321 | Sinclair | 2112 S Garnett Rd | Tulsa | OK | 74129 | 8/19/2019 |
| coincloud454 | APSM 1.1 | 5.41537E+14 | I13700000022.U | 354410963 | | Active | 104173 | 104173 | La Plaza Mall | 2200 S 10th St | McAllen | TX | 78503 | 9/19/2019 |
| coincloud464 | APSM 1.1 | 5.41537E+14 | I153700000032.U | 354410566 | | Active | 103226 | 103256 | High Spirits Liquor Store | 816-818 Broadway | Bayonne | NJ | 7002 | 9/19/2019 |
| coincloud476 | APSM 1.1 | 5.41537E+14 | I153700000044.U | 354410542 | | Active | 104182 | 104182 | Broadway Square | 4601 S Broadway Ave | Tyler | TX | 75703 | 9/19/2019 |
| coincloud477 | APSM 1.1 | 5.41537E+14 | I153700000045.U | 354410979 | | Active | 104244 | 104244 | Radio Shack | 7600 Kingston Pike #1452 | Knoxville | TN | 37919 | 9/19/2019 |
| coincloud507 | APSM 1.1 | 5.41537E+14 | I153700000075.U | 354440683 | | Active | 101566 | 101566 | Vape Xotic Nob | 824 Hampton Blvd | Norfolk | VA | 23505 | 9/19/2019 |
| coincloud542 | APSM 1.1 | 5.4153E+14 | I153900000035.U | 354480268 | | Active | 103933 | 103933 | Ameristop Food Mart | 2114 Monmouth St. | Newport | KY | 41071 | 9/19/2019 |
| coincloud584 | APSM 1.1 | 5.42015E+14 | I201500000012.U | 354410957 | | Active | 103802 | 103802 | R&S Midway Market | 590w27545 National Ave | Mukwonago | WI | 53149 | 9/19/2019 |
| coincloud622 | APSM 1.1 | 5.42015E+14 | I201500000040.U | 354411119 | | Active | 104252 | 104252 | MCCARTY PARTY | 4033 McCarty Rd | Saginaw | MI | 48603 | 9/19/2019 |
| coincloud621 | APSM 1.1 | 5.41616E+14 | I201600000002.U | 354430126 | | Active | 108131 | 108131 | Mobil | 429 W Fourteenth St | Traverse City | MI | 49684 | 9/19/2019 |
| coincloud639 | APSM 1.1 | 5.42016E+14 | I201600000007.U | 354432198 | | Active | 103874 | 103874 | Shell | 3200 Market St | Youngstown | OH | 44507 | 9/19/2019 |
| coincloud662 | APSM 1.1 | 5.42016E+14 | I201600000030.U | 354432196 | | Active | 104436 | 104436 | FevTrip | 1300 S 4th St | Leavenworth | KS | 66048 | 9/19/2019 |
| coincloud670 | APSM 1.1 | 5.42016E+14 | I201600000038.U | 354430032 | | Active | 104433 | 104433 | Sinclair | 211 S Noland Rd | Independence | MO | 64050 | 9/19/2019 |
| coincloud672 | APSM 1.1 | 5.42016E+14 | I201600000040.U | 354430029 | | Active | 104073 | 104073 | Mobil | 6827 Greenfield Rd | Detroit | MI | 48228 | 9/19/2019 |
| coincloud673 | APSM 1.1 | 5.42016E+14 | I201600000041.U | 354430149 | | Active | 104093 | 104093 | Mobil | 15444 W Seven Mile Rd | Detroit | MI | 48235 | 9/19/2019 |
| coincloud674 | APSM 1.1 | 5.42016E+14 | I201600000042.U | 354430166 | | Active | 104059 | 104059 | Mobil | 32718 Michigan Ave | Wayne | MI | 48184 | 9/19/2019 |
| coincloud675 | APSM 1.1 | 5.42016E+14 | I201600000043.U | 354430146 | | Active | 104107 | 104107 | Mobil | 14888 Northville Rd | Plymouth | MI | 48170 | 9/19/2019 |
| coincloud676 | APSM 1.1 | 5.42016E+14 | I201600000044.U | 354430130 | | Active | 104106 | 104106 | Mobil | 19901 Masonic | Roseville | MI | 48066 | 9/19/2019 |
| coincloud681 | APSM 1.1 | 5.42016E+14 | I201600000049.U | 354430166 | | Active | 103508 | 103508 | Campus Corner | 400 E Lincoln Ave | Gettysburg | PA | 17325 | 9/19/2019 |
| coincloud690 | APSM 1.1 | 5.42018E+14 | I201800000008.U | 354420800 | | Active | 104346 | 104346 | Hurst Food Mart | 100 W Harwood Rd | Hurst | TX | 76054 | 9/19/2019 |
| coincloud693 | APSM 1.1 | 5.42018E+14 | I201800000011.U | 354420904 | | Active | 103291 | 103291 | Diamond Convenience Store | 633 S Leggett Dr | Abilene | TX | 79605 | 9/19/2019 |
| coincloud695 | APSM 1.1 | 5.42018E+14 | I201800000013.U | 354420681 | | Active | 104333 | 104333 | S & S Beer & Wine | 1901 N Josey Ln | Carrollton | TX | 75006 | 9/19/2019 |
| coincloud696 | APSM 1.1 | 5.42018E+14 | I201800000014.U | 354420805 | | Active | 104332 | 104332 | Shop N Go | 14714 Webb Chapel Rd | Dallas | TX | 75234 | 9/19/2019 |
| coincloud945 | APSM 1.1 | No serial # found | I202700000035.U | 354440398 | | Active | 108599 | 108599 | Blazing Stones Smoke Shop | 2706 E University Dr | Mesa | AZ | 85213 | 9/19/2019 |
| coincloud5045 | CoinKepro 5.0 | 148576 | 148576.USA | | | Active | 137039 | | Sloan | | Sloan, NV | | | 8/7/2021 |
| coincloud150732 | CoinKepro 5.0 | 150732 | | | Sterling, VA | Warehouse | | | Victory Vans | 143 Terminal Drive | Sterling | VA | 20166 | 8/7/2021 |
| coincloud150862 | CoinKepro 5.0 | 150862 | | | Sterling, VA | Warehouse | | | Victory Vans | 121 Terminal Drive | Sterling | VA | 20166 | 8/7/2021 |
| coincloud5881 | CoinKepro 5.0 | 151051 | | | Sloan, NV | Warehouse | | | Sloan | | Sloan, NV | | | 8/7/2021 |
| coincloud151058 | CoinKepro 5.0 | 151058 | | 1.22E+12 | Sterling, VA | Warehouse | | | Victory Vans | 127 Terminal Drive | Sterling | VA | 20166 | 8/7/2021 |
| coincloud151167 | CoinKepro 5.0 | 151167 | 151167.USA | 4.92E+12 | Sterling, VA | Active | 152084 | 152084 | Royal Farms | 920 Berryville Ave | Winchester | VA | 22601 | 8/7/2021 |
| coincloud150898 | CoinKepro 5.0 | 150898 | | | Sterling, VA | Warehouse | | | Victory Vans | 137 Terminal Drive | Sterling | VA | 20166 | 8/7/2021 |
| coincloud150744 | CoinKepro 5.0 | 150744 | | | Sterling, VA | Warehouse | | | Victory Vans | 137 Terminal Drive | Sterling | VA | 20166 | 8/7/2021 |
| coincloud150932 | CoinKepro 5.0 | 150932 | | 1.22E+12 | Sterling, VA | Active | 152265 | 152265 | Royal Farms | 3333 E Fayette St | Baltimore | MD | 21224 | 8/7/2021 |
| coincloud151103 | CoinKepro 5.0 | 151103 | | | Sterling, VA | Warehouse | | | Victory Vans | 137 Terminal Drive | Sterling | VA | 20166 | 8/7/2021 |
| coincloud5781 | CoinKepro 5.0 | 149312 | 149312.USA | | Sloan, NV | Warehouse | 129855 | | Sloan | | | | | 8/7/2021 |
| coincloud50795 | CoinKepro 5.0 | 150795 | | | Sterling, VA | Warehouse | | | Victory Vans | 141 Terminal Drive | Sterling | VA | 20166 | 8/7/2021 |
| coincloud6639 | CoinKepro 5.0 | 148171 | | | Sloan, NV | Warehouse | 125702 | | Sloan | | | | | 8/7/2021 |
| coincloud151051 | CoinKepro 5.0 | 151051 | 151051.USA | 354480699 | Sterling, VA | Active | 152191 | 152191 | Royal Farms | 3120 Carlisle Rd #1 | Dover | PA | 17315 | 8/7/2021 |
| coincloud825 | CoinKepro 1.0 | 142023 | 142023.USA | 382280770 | | Active | 114438 | 114438 | Jim's Market | 911 St Olaf Ave N | Canby | MN | 56220 | 5/7/2020 |
| coincloud762 | CoinKepro 1.0 | 142195 | 142195.USA | 382060092 | | Active | 108977 | 108977 | Samy International Wireless | 466 Central Ave | East Orange | NJ | 7018 | 5/7/2020 |
| 143125.USA | CoinKepro 3.0 | 143125 | 143125.USA | 382060122 | | Active | 101567 | 101567 | LA Smoke Shop | 3015 E Benson Hwy | Tucson | AZ | 85706 | 8/7/2020 |
| coincloud1122 | CoinKepro 2.0 | 143157 | 143157.USA | 382060425 | | Active | 108964 | 108964 | KTA MODERN JAPANESE | 2815 Mountaineer Blvd | Charleston | WV | 25309 | 8/28/2020 |
| coincloud1123 | CoinKepro 2.0 | 143158 | 143158.USA | 382060005 | | Active | 113830 | 113830 | DY Market (Dong Yang Market) | 3101 Clays Mill Rd | Lexington | KY | 40503 | 8/28/2020 |
| coincloud1125 | CoinKepro 2.0 | 143160 | 143160.USA | 382060339 | | Active | 113584 | 113584 | ABC Liquor Mart | 109 N Washington St | Carbondale | IL | 62901 | 8/28/2020 |
| coincloud1132 | CoinKepro 2.0 | 143167 | 143167.USA | 382060435 | | Active | 113826 | 113826 | SIMPLE MOBILE STORE | 4363 E Main St | Whitehall | OH | 43213 | 8/28/2020 |
| coincloud1134 | CoinKepro 2.0 | 143169 | 143169.USA | 382060351 | | Active | 113831 | 113831 | Plaza Liquors Mart | 650 S 10th St | Mt Vernon | IL | 62864 | 8/28/2020 |
| coincloud1136 | CoinKepro 2.0 | 143171 | 143171.USA | 382060356 | | Active | 113890 | 113890 | Coachlight Laundry | 3475 N Broadway | Chicago | IL | 60657 | 8/28/2020 |
| coincloud1137 | CoinKepro 2.0 | 143172 | 143172.USA | 382060327 | | Active | 113877 | 113877 | Edina Market & Deli | 7102 Amundson Ave | Edina | MN | 55439 | 8/28/2020 |
| coincloud1146 | CoinKepro 2.0 | 143181 | 143181.USA | 382060097 | | Active | 109000 | 109000 | Jenny's Liquors | 2316 Elmhurst Rd | Mt Prospect | IL | 60056 | 8/28/2020 |
| coincloud1148 | CoinKepro 2.0 | 143183 | 143183.USA | 382060333 | | Active | 113877 | 113877 | Payton's Corner | 9102 S Union Ave | Tulsa | OK | 74132 | 8/28/2020 |
| coincloud1149 | CoinKepro 2.0 | 143185 | 143185.USA | 382060459 | | Active | 109020 | 109020 | Timith Electronics | 404 Smithfield St | Pittsburgh | PA | 15222 | 8/28/2020 |
| coincloud1152 | CoinKepro 2.0 | 143187 | 143187.USA | 382060390 | | Active | 109043 | 109043 | Corner Variety | 207 Lincoln St #782-9596 | Lewiston | ME | 4240 | 8/28/2020 |
| coincloud1155 | CoinKepro 2.0 | 143190 | 143190.USA | 382060366 | | Active | 108876 | 108876 | Shell | 5340 16th Ave SW | Cedar Rapids | IA | 52404 | 8/28/2020 |
| coincloud1158 | CoinKepro 2.0 | 143191 | 143191.USA | 382060373 | | Active | 108975 | 108975 | Johnsburg Mobil | 4304 N Johnsburg Rd | Johnsburg | IL | 60051 | 8/28/2020 |
| coincloud1159 | CoinKepro 2.0 | 143193 | 143193.USA | 382060365 | | Active | 109028 | 109028 | Joe's Mini Food Mart | 705 E Loudon Ave | Lexington | KY | 40505 | 8/28/2020 |
| coincloud1160 | CoinKepro 2.0 | 143194 | 143194.USA | 382060095 | | Active | 113863 | 113863 | Southern Illinois Liquor Mart | 113 N 12th St | Murphysboro | IL | 62966 | 8/28/2020 |
| coincloud1164 | CoinKepro 2.0 | 143199 | 143199.USA | 382060490 | | Active | 108931 | 108931 | Marathon Gas | 3933 Sullivant Ave | Columbus | OH | 43228 | 8/28/2020 |
| coincloud1172 | CoinKepro 2.0 | 143211 | 143211.USA | 382060083 | | Active | 108955 | 108955 | Big Bucks Pawn and Guns | 113 College Park Rd | Ladson | SC | 29456 | 8/28/2020 |
| coincloud1178 | CoinKepro 2.0 | 143213 | 143213.USA | 382060243 | | Active | 108035 | 108035 | Plaza Wine & Liquors | 500 Southview Plaza | O'Fallon | IL | 62269 | 8/28/2020 |
| coincloud1179 | CoinKepro 2.0 | 143214 | 143214.USA | 382060306 | | Active | 108709 | 108709 | QuikStop | 132 Osborn St | Burlington | IA | 52601 | 8/28/2020 |
| coincloud1183 | CoinKepro 2.0 | 143218 | 143218.USA | 382060536 | | Active | 108913 | 108913 | Sunoco | 575 E Main St | Korn Krest | PA | 18702 | 8/28/2020 |
| coincloud1188 | CoinKepro 2.0 | 143222 | 143222.USA | 382060334 | | Active | 108746 | 108746 | Middle East Market | 5459 S Mingo Rd | Tulsa | OK | 74146 | 8/28/2020 |
| coincloud1192 | CoinKepro 2.0 | 143227 | 143227.USA | 382060481 | | Active | 108905 | 108905 | Sunoco | 151 Memorial Hwy | Dallas | PA | 18612 | 8/28/2020 |
| coincloud1194 | CoinKepro 2.0 | 143229 | 143229.USA | 382060355 | | Active | 108858 | 108858 | Stateline Tobacco | 2205 Euclid Ave | Bristol | VA | 24201 | 8/28/2020 |
| coincloud1198 | CoinKepro 2.0 | 143237 | 143237.USA | 382060478 | | Active | 108564 | 108564 | I & S Vape & Smoke | 701 Spring St #Unit B | Elizabeth | NJ | 7201 | 8/28/2020 |
| coincloud1205 | CoinKepro 2.0 | 143240 | 143240.USA | 382060348 | | Active | 108911 | 108911 | Steer Steakhouse | 359 Beverly Pike | Elkins | WV | 26241 | 8/28/2020 |
| coincloud1207 | CoinKepro 2.0 | 143242 | 143242.USA | 382060484 | | Active | 108892 | 108892 | Grocery & Apparel - Nepali Store | 66250 Dixie Hwy | Fairhill | OH | 44130 | 8/28/2020 |
| coincloud1208 | CoinKepro 2.0 | 143243 | 143243.USA | 382060345 | | Active | 108880 | 108880 | Vapor USA | 7029 S Memorial Dr | Tulsa | OK | 74133 | 8/28/2020 |
| coincloud1210 | CoinKepro 2.0 | 143245 | 143245.USA | 382060353 | | Active | 108875 | 108875 | BP | 920 N State Ave | Weston | WV | 26452 | 8/28/2020 |
| coincloud1211 | CoinKepro 2.0 | 143246 | 143246.USA | 382060419 | | Active | 109001 | 109001 | Citgo | 2411 8th St South | Wisconsin Rapids | WI | 54494 | 8/28/2020 |
| coincloud1215 | CoinKepro 2.0 | 143250 | 143250.USA | 382060088 | | Active | 108844 | 108844 | Quicky's Drive Thru | 35652 Vine St | Eastlake | OH | 44095 | 8/28/2020 |
| coincloud1222 | CoinKepro 3.0 | 143261 | 143261.USA | 382060438 | | Active | 108711 | 108711 | Fremont Auto & Truck Shop | 2302 N Swenson St | Stratford | TX | 79553 | 10/2/2020 |
| coincloud1225 | CoinKepro 3.0 | 143265 | 143265.USA | 382060294 | | Active | 114710 | 114710 | Cub Foods | 1801 Market Dr | Stillwater | MN | 55082 | 10/2/2020 |
| coincloud1226 | CoinKepro 3.0 | 143267 | 143267.USA | 382060258 | | Active | 108869 | 108869 | Liquor Barrel | 301 E Wheelock Pkwy | St Paul | MN | 55130 | 10/2/2020 |
| coincloud1233 | CoinKepro 3.0 | 143269 | 143268.USA | 382060535 | | Active | 108930 | 108930 | Seedori Sales | 601 Grand Ave | St Paul | MN | 55480 | 10/2/2020 |
| coincloud1246 | CoinKepro 3.0 | 143271 | 143271.USA | 382060369 | | Active | 108533 | 108533 | Kingstar | 2228 Lincoln St | Cedar Falls | IA | 50613 | 10/2/2020 |
| coincloud1248 | CoinKepro 3.0 | 143283 | 143283.USA | 382060412 | | Active | 108705 | 108705 | Fox Convenience | 910 S Main St | Appleton | WI | 54915 | 10/2/2020 |
| coincloud1251 | CoinKepro 3.0 | 143290 | 143290.USA | 382060501 | | Active | 109038 | 109038 | Block 16 | 802 N Russell St | Easton | PA | 42959 | 10/2/2020 |
| coincloud1252 | CoinKepro 3.0 | 143287 | 143287.USA | 382060501 | | Active | 114617 | 114617 | Cub Foods (Pfalei) | 1177 Clarence St | Perham | MN | 55306 | 10/2/2020 |
| coincloud1253 | CoinKepro 3.0 | 143288 | 143288.USA | 382060355 | | Active | 114714 | 114706 | Cub Foods | 216 7th St W | Monticello | MN | 55362 | 10/2/2020 |
| coincloud1255 | CoinKepro 3.0 | 143289 | 143289.USA | 382060005 | | Active | 108962 | 108962 | Thec Corner Shoppe | 3703 South Ave | Youngstown | OH | 44502 | 10/2/2020 |
| coincloud1260 | CoinKepro 3.0 | 143299 | 143299.USA | 382060378 | | Active | 115634 | 115634 | H-E-B | 401 S Colorado St | Lockhart | TX | 78644 | 10/2/2020 |
| coincloud1266 | CoinKepro 3.0 | 143301 | 143301.USA | 382060003 | | Active | 108935 | 108935 | China Cafe | 1623 7th Ave S | Birmingham | AL | 35812 | 10/2/2020 |
| coincloud1273 | CoinKepro 3.0 | 143308 | 143308.USA | 382060278 | | Active | 113826 | 113826 | Aj's Smoke n Stuff | 601 S Beacon Blvd Suite #101 | Grand Haven | MI | 49417 | 10/2/2020 |
| coincloud1274 | CoinKepro 3.0 | 143309 | 143309.USA | 382060330 | | Active | 108861 | 108861 | Foodland | 2395 W Mound St | Columbus | OH | 43223 | 10/2/2020 |
| coincloud1275 | CoinKepro 3.0 | 143310 | 143310.USA | 382060251 | | Active | 108534 | 108534 | BP | 1240 S Saginaw St | Flint | MI | 48602 | 10/2/2020 |
| coincloud1277 | CoinKepro 3.0 | 143312 | 143312.USA | 382060369 | | Active | 108623 | 108623 | Waldron Market | 606 Waldron Rd | Corpus Christi | TX | 78418 | 10/2/2020 |
| coincloud1278 | CoinKepro 3.0 | 143317 | 143317.USA | 382060369 | | Active | 108963 | 108963 | Speedway | 235 Speedy Gas-N-Shop | Council Bluffs | IA | 51501 | 10/2/2020 |
| coincloud1283 | CoinKepro 3.0 | 143318 | 143318.USA | 382060494 | | Active | 113578 | 113578 | East Star Wireless | 5139 E Main St | Columbus | OH | 43213 | 10/2/2020 |
| coincloud1288 | CoinKepro 3.0 | 143323 | 143323.USA | 382060295 | | Active | 108968 | 108968 | Liquor Barrel | 2130 Silver Lake Rd NW | New Brighton | MN | 55112 | 10/2/2020 |
| coincloud1289 | CoinKepro 3.0 | 143324 | 143275.USA | 382060076 | | Active | 108387 | 108387 | Sunrise Market on Gas | 8 E Main St | Cary | IL | 60013 | 10/2/2020 |
| coincloud1290 | CoinKepro 3.0 | 143325 | 143325.USA | 382060263 | | Active | 108938 | 108938 | Fuel Rush General Market | 2100 Thousand Oaks Dr | Jackson | MS | 39212 | 10/2/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| coincloud1291 | ColeKepro 3.0 | 143326 | 143326.USA | 382060437 | Active | 109054 | 109054 US Gas and Foodmart | 6202 E Pea Ridge Rd | Huntington | WV | 25705 | 10/2/2020 |
| coincloud1296 | ColeKepro 3.0 | 143331 | 143331.USA | 382060407 | Active | 114707 | 114707 Cub Foods (Plymouth) | 3550 Vicksburg Ln N Ste C | Plymouth | MN | 55447 | 10/2/2020 |
| coincloud1304 | ColeKepro 3.0 | 143333 | 143333.USA | 382060376 | Active | 114699 | 114699 Cub Foods | 5301 N 36th Ave Ste 3 | Crystal | MN | 55422 | 10/2/2020 |
| coincloud1306 | ColeKepro 3.0 | 143334 | 143334.USA | 382060525 | Active | 114708 | 114708 Cub Foods | 8150 Wedgewood Ln N | Maple Grove | MN | 55369 | 10/2/2020 |
| coincloud1310 | ColeKepro 3.0 | 143345 | 143345.USA | 382060062 | Active | 108489 | 108489 Himalayan Asian Grocery Store | 3300 SW 9th St #Suite 2 | Des Moines | IA | 50315 | 10/2/2020 |
| coincloud1314 | ColeKepro 3.0 | 143349 | 143349.USA | 382060260 | Active | 114702 | 114702 Cub Foods | 8421 Lyndale Ave S | Bloomington | MN | 55420 | 10/2/2020 |
| coincloud1316 | ColeKepro 3.0 | 143351 | 143351.USA | 382060302 | Active | 114703 | 114703 Cub Foods | 300 E Travelers Trail | Burnsville | MN | 55337 | 10/2/2020 |
| coincloud1317 | ColeKepro 3.0 | 143352 | 143352.USA | 382060235 | Active | 108833 | 108833 Hilldale Convenience | 66 Hilldale Ave | Haverhill | MA | 1832 | 10/2/2020 |
| coincloud1324 | ColeKepro 3.0 | 143359 | 143359.USA | 382060399 | Active | 114705 | 114705 Cub Foods | 585 Northtown Dr NE | Blaine | MN | 55434 | 10/2/2020 |
| coincloud1333 | ColeKepro 3.0 | 143368 | 143368.USA | 382060013 | Active | 108753 | 108753 LoneStar Vapor Shop LLC | 627 White Hills Dr | Rockwall | TX | 75087 | 10/2/2020 |
| coincloud1337 | ColeKepro 3.0 | 143372 | 143372.USA | 382060363 | Active | 119113 | 119113 Himalayan Asian Grocery LLC (Desi Market) | 2122 Brownsville Rd | Pittsburgh | PA | 15210 | 10/2/2020 |
| coincloud1345 | ColeKepro 3.0 | 143380 | 143380.USA | 382060137 | Active | 108594 | 108594 Citgo | n 511 WI-57 | Random Lake | WI | 53075 | 10/2/2020 |
| coincloud1346 | ColeKepro 3.0 | 143381 | 143381.USA | 382060266 | Active | 114709 | 114709 Cub Foods | 4445 Nathan Ln N | Plymouth | MN | 55442 | 10/2/2020 |
| coincloud1358 | ColeKepro 3.0 | 143393 | 143393.USA | 382280335 | Active | 115052 | 115052 Good 2 Go | 300 Michigan St | Walkerton | IN | 46574 | 10/2/2020 |
| coincloud1360 | ColeKepro 3.0 | 143395 | 143395.USA | 382060077 | Active | 108680 | 108680 C Plus Market | 4106 W Pike | Zanesville | OH | 43701 | 10/2/2020 |
| coincloud1363 | ColeKepro 3.0 | 143398 | 143398.USA | 382060110 | Active | 108665 | 108665 Tulsa Food Mart | 1712-1707 Southwest Blvd | Tulsa | OK | 74107 | 10/2/2020 |
| coincloud1364 | ColeKepro 3.0 | 143399 | 143399.USA | 382060401 | Active | 120211 | 120211 Stripes | 950 Commons Dr | Parkersburg | PA | 19365 | 10/2/2020 |
| coincloud1369 | ColeKepro 3.0 | 145130 | 143404.USA | 382060383 | Active | 141587 | 141587 The New Harvester Market | 100 Bradford Rd | Henniker | NH | 3242 | 10/2/2020 |
| coincloud1376 | ColeKepro 3.0 | 143411 | 143411.USA | 382060067 | Active | 108431 | 108431 Lays Food Mart | 23755 Rogers Clark Blvd | Ruther Glen | VA | 22546 | 10/2/2020 |
| coincloud1379 | ColeKepro 3.0 | 143414 | 143414.USA | 382060257 | Active | 119400 | 119400 Fresco Market | 342 Washington Ave | North Haven | CT | 6473 | 10/2/2020 |
| coincloud1411 | ColeKepro 3.0 | 143446 | 143446.USA | 382060524 | Active | 120367 | 120367 HEB | 14100 Spring Cypress Rd | Cypress | TX | 77429 | 10/2/2020 |
| coincloud1428 | ColeKepro 3.0 | 143459 | 143459.USA | 382060515 | Active | 108295 | 108295 Kokua Market Natural Foods | 2643 S King St | Honolulu | HI | 96826 | 10/2/2020 |
| coincloud1428 | ColeKepro 3.0 | 143463 | 143463.USA | 382060535 | Active | 108304 | 108304 Alii Adventures | 75-5663 Palani Rd #Unit A | Kailua-Kona | HI | 96740 | 10/2/2020 |
| coincloud1442 | ColeKepro 3.0 | 143477 | 143477.USA | 382060451 | Active | 108338 | 108338 Blazin Steaks | 98-199 Kamehameha Hwy | Aiea | HI | 96701 | 10/2/2020 |
| coincloud1446 | ColeKepro 3.0 | 143481 | 143481.USA | 382280764 | Active | 103143 | 103143 Super Discount Cigarettes | 929 W Pioneer Pkwy #F C | Grand Prairie | TX | 75051 | 10/2/2020 |
| coincloud1450 | ColeKepro 3.0 | 143485 | 143485.USA | 382060084 | Active | 108577 | 108577 7-Eleven | 2727 S Prairie Ave | Pueblo | CO | 81005 | 10/2/2020 |
| coincloud1477 | ColeKepro 3.0 | 143512 | 143512.USA | 382060320 | Active | 128592 | 128592 Classic Kicka | 358 High St | Morgantown | WV | 26505 | 10/2/2020 |
| coincloud1501 | ColeKepro 3.0 | 143536 | 143536.USA | 382060268 | Active | 124809 | 124809 FOOD BAZAAR | 345 Huntington Turnpike | Bridgeport | CT | 6610 | 10/2/2020 |
| coincloud1508 | ColeKepro 3.0 | 143543 | 143543.USA | 382280221 | Active | 113582 | 113582 Browns Grocery Company, Inc. | 126 MS-371 | Mooreville | MS | 38857 | 10/2/2020 |
| coincloud1515 | ColeKepro 3.0 | 143550 | 143550.USA | 382280155 | Active | 116650 | 116650 The Coffee Bar | 96 US Hwy 33 East | Weston | WV | 26452 | 10/2/2020 |
| coincloud1525 | ColeKepro 3.0 | 143560 | 143560.USA | 382060382 | Active | 124810 | 124810 FOOD BAZAAR | 211 Elmora Ave | Elizabeth | NJ | 7202 | 10/2/2020 |
| coincloud1527 | ColeKepro 3.0 | 143562 | 143562.USA | 382060283 | Active | 108921 | 108921 Royal Mart | 2270 New Holland Pike | Lancaster | PA | 17601 | 10/2/2020 |
| coincloud1530 | ColeKepro 3.0 | 143565 | 143565.USA | 382060256 | Active | 114724 | 114724 Beauregard Liquors | 11 West St | Gardner | MA | 1440 | 10/2/2020 |
| coincloud1519 | ColeKepro 3.0 | 143565 | 143565.USA | 382060256 | Active | 113867 | 113867 Fitzgerald's General Store | 110 Southville Rd | Southborough | MA | 1772 | 10/2/2020 |
| coincloud1531 | ColeKepro 3.0 | 143566 | 143566.USA | 382280827 | Active | 115351 | 115351 Hutch̉́A̠,A,Ñs #118 | 320 S Clarence Nash Blvd | Watonga | OK | 73772 | 10/2/2020 |
| coincloud1548 | ColeKepro 3.0 | 143583 | 143583.USA | 382280198 | Active | 124208 | 124208 Allsup's Convenience Store | 2810 N Lovington Hwy | Hobbs | NM | 88240 | 10/2/2020 |
| coincloud1554 | ColeKepro 3.0 | 143589 | 143589.USA | 382280112 | Active | 117461 | 117461 Save-A-Ton | 1095 W State Rd 434 | Winter Springs | FL | 32708 | 10/2/2020 |
| coincloud1557 | ColeKepro 3.0 | 143592 | 143592.USA | 382280350 | Active | 114722 | 114722 8th & Corinth Food Mart | 200 N Corinth St Rd | Dallas | TX | 75203 | 10/2/2020 |
| coincloud1561 | ColeKepro 3.0 | 143599 | 143599.USA | 382280200 | Active | 115348 | 115348 Hutch̉́A̠,A,Ñs #112 | 309 W Main St | Weatherford | OK | 73096 | 10/2/2020 |
| coincloud1566 | ColeKepro 3.0 | 143601 | 143601.USA | 382280810 | Active | 109051 | 109051 Community Food Mart | 1330 Linden Ave | Dayton | OH | 45410 | 10/2/2020 |
| coincloud1568 | ColeKepro 3.0 | 143603 | 143603.USA | 382060310 | Active | 124812 | 124812 FOOD BAZAAR | 1425 John F. Kennedy Blvd | North Bergen | NJ | 7047 | 10/2/2020 |
| coincloud1581 | ColeKepro 3.0 | 143616 | 143616.USA | 382060069 | Active | 108656 | 108656 First Avenue Lounge | 2310 N 1st St | Lincoln | NE | 68521 | 10/2/2020 |
| coincloud1586 | ColeKepro 3.0 | 143621 | 143621.USA | 382060413 | Active | 124807 | 124807 Food Bazaar | 635 S Clinton Ave | Trenton | NJ | 8611 | 10/2/2020 |
| coincloud1587 | ColeKepro 3.0 | 143622 | 143622.USA | 382280872 | Active | 117791 | 117791 MINI SHOP | 4718 US-98 | Lakeland | FL | 33809 | 10/2/2020 |
| coincloud1588 | ColeKepro 3.0 | 143623 | 143623.USA | 382060381 | Active | 124808 | 124808 FOOD BAZAAR | 500 Sylvan Ave | Bridgeport | CT | 6606 | 10/2/2020 |
| coincloud1593 | ColeKepro 3.0 | 143628 | 143628.USA | 382060236 | Active | 125617 | 125617 Spec's Wines, Spirits & Finer Foods | 650 SW E crawford ave | Fate | TX | 75189 | 10/2/2020 |
| coincloud1596 | ColeKepro 3.0 | 143631 | 143631.USA | 382060336 | Active | 125267 | 125267 Spec's Wines, Spirits & Finer Foods | 1839 N Central Expy | Allen | TX | 75013 | 10/2/2020 |
| coincloud1621 | ColeKepro 3.0 | 143656 | 143656.USA | 382060317 | Active | 125608 | 125608 Spec's Wines, Spirits & Finer Foods | 535 American Way | Terrell | TX | 75160 | 10/2/2020 |
| coincloud1636 | ColeKepro 3.0 | 143671 | 143671.USA | 382060358 | Active | 108690 | 108690 Kings Smoke Shop & More | 1119 Willow Springs Rd | Killeen | TX | 76549 | 10/2/2020 |
| coincloud1652 | ColeKepro 3.0 | 143687 | 143687.USA | 382060242 | Active | 119408 | 119408 Circle K | 429 Bedford Rd | Bedford | TX | 76022 | 10/2/2020 |
| coincloud1658 | ColeKepro 3.0 | 143693 | 143693.USA | 382280799 | Active | 120394 | 120394 HEB | 11815 Westheimer | Houston | TX | 77077 | 10/2/2020 |
| coincloud1673 | ColeKepro 3.0 | 143708 | 143708.USA | 382060143 | Active | 120354 | 120354 HEB | 10100 Beechnut St | Houston | TX | 77072 | 10/2/2020 |
| 143713.USA | | 143713 | 143713.USA | 382060349 | Active | 104362 | 104362 Discount Cigarettes | 9465 Foothill Blvd | Rancho Cucamonga | CA | 91730 | 8/7/2021 |
| coincloud1680 | ColeKepro 3.0 | 143715 | 143715.USA | 382060300 | Active | 114733 | 114733 Workingman's Store | 140 5th Ave | Huntington | WV | 25701 | 10/2/2020 |
| coincloud1684 | ColeKepro 3.0 | 143719 | 143719.USA | 382060012 | Active | 125253 | 125253 Spec's Wines, Spirits & Finer Foods | 3335 Hwy 6 | Sugar Land | TX | 77478 | 10/2/2020 |
| coincloud1688 | ColeKepro 3.0 | 143723 | 143723.USA | 382060406 | Active | 115312 | 115312 Shattered Dreams | 6665 Maynardville Pike | Knoxville | TN | 37918 | 10/2/2020 |
| coincloud1690 | ColeKepro 3.0 | 143725 | 143725.USA | 382280143 | Active | 124818 | 124818 GameXChange | 4035 Landau Ave | Paris | TX | 75462 | 10/2/2020 |
| coincloud1692 | ColeKepro 3.0 | 143726 | 143726.USA | 382060239 | Active | 117141 | 117141 Amoco | 2012 W College Ave | Milwaukee | WI | 53221 | 10/2/2020 |
| coincloud1693 | ColeKepro 3.0 | 143728 | 143728.USA | 382280728 | Active | 115354 | 115354 Hutch's #121 | 2136 W Gary Blvd | Clinton | OK | 73601 | 10/2/2020 |
| coincloud1701 | ColeKepro 3.0 | 143736 | 143736.USA | 382280115 | Active | 125711 | 125711 Pwi | 1221 n pecan st | Abbott | TX | 76621 | 10/2/2020 |
| coincloud1704 | ColeKepro 3.0 | 143739 | 143739.USA | 382280740 | Active | 120355 | 120355 HEB | 4724 Hwy 6 | Missouri City | TX | 77459 | 10/2/2020 |
| coincloud1710 | ColeKepro 3.0 | 143745 | 143745.USA | 382280115 | Active | 115344 | 115344 Hutch's #109 | 2000 S Main St | Elk City | OK | 73644 | 10/2/2020 |
| coincloud1738 | ColeKepro 3.0 | 143773 | 143773.USA | 382060274 | Active | 119409 | 119409 Circle K | 301 Legacy Dr | Plano | TX | 75023 | 10/2/2020 |
| coincloud1741 | ColeKepro 3.0 | 143776 | 143776.USA | 382280178 | Active | 120377 | 120377 HEB | 14498 Bellaire Blvd | Houston | TX | 77083 | 10/2/2020 |
| coincloud1742 | ColeKepro 3.0 | 143777 | 143777.USA | 382280802 | Active | 120539 | 120539 Community Markets | 309 N Main St | Bellefontaine | OH | 43311 | 10/2/2020 |
| coincloud1745 | ColeKepro 3.0 | 143780 | 143780.USA | 382280688 | Active | 120259 | 120259 HEB | 4800 B highway 365 | Port Arthur | TX | 77642 | 10/2/2020 |
| coincloud1746 | ColeKepro 3.0 | 143781 | 143781.USA | 382280134 | Active | 118176 | 118176 GreenAcres Market, Oklahoma City | 7301 S Pennsylvania Ave #STE D | Oklahoma City | OK | 73159 | 10/2/2020 |
| coincloud1747 | ColeKepro 3.0 | 143782 | 143782.USA | 382280163 | Active | 120242 | 120242 HEB | 1701 W Alabama St | Houston | TX | 77098 | 10/2/2020 |
| coincloud1759 | ColeKepro 3.0 | 143794 | 143794.USA | 382280722 | Active | 120285 | 120285 HEB | 1621 Mason Rd | Katy | TX | 77450 | 10/2/2020 |
| coincloud1770 | ColeKepro 3.0 | 143805 | 143805.USA | 382280804 | Active | 121079 | 121079 iPhone Repair Austin - Apple Repair Austin - Hi-Tech Gadgets | 2121 W Parmer Ln | Austin | TX | 78727 | 10/2/2020 |
| coincloud1794 | ColeKepro 3.0 | 143814 | 143814.USA | 382280856 | Active | 120257 | 120257 HEB | 6055 South Fwy | Houston | TX | 77004 | 10/2/2020 |
| coincloud1798 | ColeKepro 3.0 | 143833 | 143833.USA | 382280138 | Active | 120017 | 120017 Stripes | 701 US-87 | Brady | TX | 76825 | 10/2/2020 |
| coincloud1809 | ColeKepro 3.0 | 143844 | 143844.USA | 382280317 | Active | 124604 | 124604 Yesway | 5194 Buffalo Gap Rd | Abilene | TX | 79606 | 10/2/2020 |
| coincloud1816 | ColeKepro 3.0 | 143851 | 143851.USA | 382060431 | Active | 124820 | 124820 Game X Change | 1111 E Tyler St | Athens | TX | 75751 | 10/2/2020 |
| coincloud1823 | ColeKepro 3.0 | 143858 | 143858.USA | 382280124 | Active | 120375 | 120375 HEB | 9211 Farm to Market Rd 723 | Richmond | TX | 77406 | 10/2/2020 |
| coincloud1844 | ColeKepro 3.0 | 143879 | 143879.USA | 382060342 | Active | 125502 | 125502 Spec's Wines, Spirits & Finer Foods | 4720 Bryant Irvin Rd | Fort Worth | TX | 76132 | 10/2/2020 |
| coincloud1848 | ColeKepro 3.0 | 143882 | 143882.USA | 382060390 | Active | 125488 | 125488 Fat Dog Beverages | 366 N Dickinson Dr | Rusk | TX | 75785 | 10/2/2020 |
| coincloud1852 | ColeKepro 3.0 | 143887 | 143887.USA | 382280328 | Active | 120547 | 120547 Sack 'N Save | 104 E Main St | Chillicothe | OH | 45601 | 10/2/2020 |
| coincloud1860 | ColeKepro 3.0 | 143895 | 143895.USA | 382060272 | Active | 115318 | 115318 Kings Store Inc | 429 Salisbury Ave | Spencer | NC | 28159 | 10/2/2020 |
| coincloud1864 | ColeKepro 3.0 | 143899 | 143899.USA | 382280767 | Active | 125623 | 125623 Spec's Wines, Spirits & Finer Foods | 1506 University Dr E #Ste 700 | College Station | TX | 77840 | 10/2/2020 |
| coincloud1869 | ColeKepro 3.0 | 143904 | 143904.USA | 382060477 | Active | 125499 | 125499 Spec's Wines, Spirits & Finer Foods | 1453 Coit Rd | Plano | TX | 75075 | 10/2/2020 |
| coincloud1889 | ColeKepro 3.0 | 143924 | 143924.USA | 382280272 | Active | 120520 | 120520 Community Markets | 602 E Main St | Crooksville | OH | 43731 | 10/2/2020 |
| coincloud1897 | ColeKepro 3.0 | 143932 | 143932.USA | 382060426 | Active | 125501 | 125501 Spec's Wines, Spirits & Finer Foods | 2401 Parker Rd | Carrollton | TX | 75010 | 10/2/2020 |
| coincloud1912 | ColeKepro 3.0 | 143948 | 143948.USA | 382280045 | Active | 119932 | 119932 Abuelas Lavanderia | 506 S Nursery Rd #suite 100 | Irving | TX | 75060 | 10/2/2020 |
| coincloud1925 | ColeKepro 3.0 | 143960 | 143960.USA | 382060359 | Active | 125492 | 125492 Spec's Wines, Spirits & Finer Foods | 2500 N Central Expy ##200 | Dallas | TX | 75231 | 10/2/2020 |
| coincloud1927 | ColeKepro 3.0 | 143962 | 143962.USA | 382280267 | Active | 120389 | 120389 HEB | 1550 Fry Rd | Houston | TX | 77084 | 10/2/2020 |
| coincloud1939 | ColeKepro 3.0 | 143970 | 143970.USA | 382280874 | Active | 125423 | 125423 Jerry's Wine and Spirits | 128 E University Dr | Prosper | TX | 75078 | 10/2/2020 |
| coincloud1951 | ColeKepro 3.0 | 143986 | 143986.USA | 382060331 | Active | 125515 | 125515 Spec's Wines, Spirits & Finer Foods | 8505 Lakeview Pkwy ##320 | Rowlett | TX | 75088 | 10/2/2020 |
| coincloud1951 | ColeKepro 3.0 | 143986 | 143986.USA | 382060321 | Active | 125469 | 125469 Spec's Wines, Spirits & Finer Foods | 15005 Inwood Rd | Addison | TX | 75001 | 10/2/2020 |
| coincloud1954 | ColeKepro 3.0 | 143989 | 143989.USA | 382280329 | Active | 120543 | 120543 Community Markets | 1013 Jefferson St | Greenfield | OH | 45123 | 10/2/2020 |
| coincloud1958 | ColeKepro 3.0 | 143993 | 143993.USA | 382060491 | Active | 125486 | 125486 Fat Dog Beverages | 709 W Broadway St | Big Sandy | TX | 75755 | 10/2/2020 |
| coincloud1967 | ColeKepro 3.0 | 144002 | 144002.USA | 382280131 | Active | 125503 | 125503 Spec's Wines, Spirits & Finer Foods | 5930 W Park Blvd #1400 | Plano | TX | 75093 | 10/2/2020 |
| coincloud1972 | ColeKepro 3.0 | 144003 | 144003.USA | 382280187 | Active | 124280 | 124280 Deli Phone Repair | 1714 Precinct Line Rd #Suite 400 | Hurst | TX | 76054 | 10/2/2020 |
| coincloud1975 | ColeKepro 3.0 | 144007 | 144007.USA | 382060278 | Active | 125504 | 125504 Spec's Wines, Spirits & Finer Foods | 4901 TX-121 | The Colony | TX | 75056 | 10/2/2020 |
| coincloud1975 | ColeKepro 3.0 | 144010 | 144010.USA | 382280133 | Active | 119420 | 119420 Circle K | 801 E University Dr | McKinney | TX | 75069 | 10/2/2020 |
| coincloud1982 | ColeKepro 3.0 | 144017 | 144017.USA | 382280210 | Active | 125491 | 125491 Spec's Wines, Spirits & Finer Foods | 2750 S Hulen St | Fort Worth | TX | 76109 | 10/2/2020 |
| coincloud2004 | ColeKepro 3.0 | 144024 | 144024.USA | 382280245 | Active | 120544 | 120544 Community Markets | 878 E Sandusky Ave | Bellefontaine | OH | 43311 | 10/2/2020 |
| coincloud2005 | ColeKepro 3.0 | 144034 | 144034.USA | 382280159 | Active | 132701 | 132701 HEB | 1609 N Texas Ave | Bryan | TX | 77803 | 10/2/2020 |
| coincloud2008 | ColeKepro 3.0 | 144044 | 144044.USA | 382280159 | Active | 115349 | 115349 Hutch's #113A | 3710 Oklahoma Ave | Woodward | OK | 73801 | 10/2/2020 |
| coincloud2010 | ColeKepro 3.0 | 144045 | 144045.USA | 382280907 | Active | 124709 | 124709 G2 Food Mart | 901 Belt Line Rd #100 | Garland | TX | 75040 | 10/2/2020 |
| coincloud2019 | ColeKepro 3.0 | 144048 | 144048.USA | 382280176 | Active | 120193 | 120193 Stripes | 2731 S.W. Pkwy | Wichita Falls | TX | 76308 | 10/2/2020 |
| coincloud2032 | ColeKepro 3.0 | 144069 | 144069.USA | 382280727 | Active | 124193 | 124193 Allsup's Convenience Store | 16767 CO-10 | Delta | CO | 76767 | 10/2/2020 |
| coincloud2078 | ColeKepro 3.0 | 144113 | 144113.USA | 382280121 | Active | 125506 | 125506 Spec's Wines, Spirits & Finer Foods | 3909 S Cooper St | Arlington | TX | 76015 | 10/2/2020 |
| coincloud2080 | ColeKepro 3.0 | 144240 | 144248.USA | 382280341 | Active | 115416 | 115416 Redner's Warehouse Markets | 2825 E Lincoln Hwy | Thorndale | PA | 19372 | 10/2/2020 |
| coincloud2442 | ColeKepro 3.0 | 144464 | 144464.USA | 382060475 | Active | 113873 | 113873 Shell | 400 S Benton Dr | Sauk Rapids | MN | 56379 | 10/2/2020 |
| coincloud2447 | ColeKepro 3.0 | 144465 | 144465.USA | 382060506 | Active | 108811 | 108811 Cheema Supermarket | 601 Tennessee St Suite B | Vallejo | CA | 94590 | 10/2/2020 |
| coincloud2447 | ColeKepro 3.0 | 144465 | 144465.USA | 382060506 | Active | 108811 | 108811 Cheema Supermarket | 562 Cambridge St | Boston | MA | 2134 | 10/2/2020 |
| coincloud2448 | ColeKepro 3.0 | 144469 | 144487.USA | 382060121 | Active | 101528 | 101528 Sunrise Market | 37186 SE McLoughlin Blvd | Milwaukie | OR | 97222 | 10/2/2020 |
| coincloud2463 | ColeKepro 3.0 | 144482 | 144482.USA | 382060131 | Active | 101548 | 101548 Smoke Shop | 4175 Mission Blvd | San Diego | CA | 92109 | 10/2/2020 |
| coincloud2647 | ColeKepro 3.0 | 144682 | 144682.USA | 382060498 | Active | 109058 | 109058 Select Wine & Spirits | 4271 Truxel Rd ## B2 | Sacramento | CA | 95834 | 10/2/2020 |
| coincloud2649 | ColeKepro 3.0 | 144684 | 144684.USA | 382060118 | Active | 101547 | 101547 Chevron | 5740 Atlantic Ave | Long Beach | CA | 90805 | 10/2/2020 |
| coincloud2651 | ColeKepro 3.0 | 145152 | 145156.USA | 382060476 | Active | 101558 | 101558 South Street Market | 4832 Lankershim Blvd | Los Angeles | CA | 91601 | 10/2/2020 |
| coincloud2618 | ColeKepro 3.0 | 145157 | 145157.USA | 382060464 | Active | 103903 | 103903 | 76 2043 W Commonwealth Ave | Fullerton | CA | 92833 | 10/2/2020 |
| coincloud2610 | ColeKepro 3.0 | 145190 | 145190.USA | 382060414 | Active | 101472 | 101472 Broadway Mobile Mart | 315 W Vernon Ave | Los Angeles | CA | 90037 | 10/2/2020 |
| coincloud2609 | ColeKepro 3.0 | 145177 | 145177.USA | 382060424 | Active | 101399 | 101399 Day & Night Liquor & Market | 1005 Venice Blvd | Venice | CA | 90291 | 10/2/2020 |
| coincloud2612 | ColeKepro 3.0 | 145238 | 145238.USA | 382060458 | Active | 101493 | 101493 Broadway Liquor Mart | 3610 W Shaw Ave | Fresno | CA | 93711 | 10/2/2020 |

| coincloud2587 | ColeKepro 3.0 | 145241 | 145241.USA | 382060544 | | Active | 103645 | 103645 Vallarta Supermarket | 17390 Main St | Hesperia | CA | 92345 | 10/2/2020 |
| coincloud2604 | ColeKepro 3.0 | 145242 | 145242.USA | 382060037 | | Active | 105130 | 105130 J&J Market | 525 N Central Ave | Upland | CA | 91786 | 10/2/2020 |
| coincloud2606 | ColeKepro 3.0 | 145243 | 145243.USA | 382060379 | | Active | 104186 | 104186 Broadway Market and Liquor | 4018 S Broadway | Los Angeles | CA | 90037 | 10/2/2020 |
| coincloud2608 | ColeKepro 3.0 | 145245 | 145245.USA | 382060540 | | Active | 101473 | 101473 Mobil | 400 N Fair Oaks Ave | Pasadena | CA | 91103 | 10/2/2020 |
| coincloud2539 | ColeKepro 3.0 | 145246 | 145246.USA | 382060547 | | Active | 101475 | 101475 Azusa Auto Repair Inc | 901 E Gladstone St | Azusa | CA | 91702 | 10/2/2020 |
| coincloud2613 | ColeKepro 3.0 | 145247 | 145247.USA | 382060529 | | Active | 103161 | 103161 Valero Gas Station | 2500 Wible Rd | Bakersfield | CA | 93304 | 10/2/2020 |
| coincloud2593 | ColeKepro 3.0 | 145254 | 145254.USA | 382060548 | | Active | 142744 | 142744 Shoppers | 2950 Donnell Dr | Forestville | MD | 20747 | 10/2/2020 |
| coincloud2595 | ColeKepro 3.0 | 145253 | 145253.USA | 382060507 | | Active | 104151 | 104151 7 Days Liquor | 2482 S Atlantic Blvd | Commerce | CA | 90040 | 10/2/2020 |
| coincloud2581 | ColeKepro 3.0 | 145256 | 145256.USA | 382060038 | | Active | 117210 | 117210 Mr. Toro Carniceria | 7545 S Houghton Rd | Tucson | AZ | 85747 | 10/2/2020 |
| coincloud2585 | ColeKepro 3.0 | 145257 | 145257.USA | 382060504 | | Active | 103570 | 103570 Five Star Liquor | 501 N State St | Hemet | CA | 92543 | 10/2/2020 |
| coincloud2580 | ColeKepro 3.0 | 145258 | 145258.USA | 382060543 | | Active | 101497 | 101497 Chevron | 877 S Ventura Rd | Oxnard | CA | 93030 | 10/2/2020 |
| coincloud2598 | ColeKepro 3.0 | 145260 | 145260.USA | 382060456 | | Active | 103743 | 103743 Harbour Way Mart | 1000 Cutting Blvd | Richmond | CA | 94804 | 10/2/2020 |
| coincloud2596 | ColeKepro 3.0 | 145262 | 145262.USA | 382060004 | | Active | 143250 | 143250 Quick and Handy Market | 702 Bernard St | Bakersfield | CA | 93305 | 10/2/2020 |
| coincloud2590 | ColeKepro 5.0 | 145263 | 145263.USA | 382060281 | | Active | 104166 | 104166 Green Bird Liquor | 22429 Bloomfield Ave | Hawaiian Gardens | CA | 90716 | 10/2/2020 |
| coincloud2594 | ColeKepro 3.0 | 145264 | 145264.USA | 382060523 | | Active | 101543 | 101543 Circle K | 1614 Santa Ana Ave | Costa Mesa | CA | 92627 | 10/2/2020 |
| coincloud2617 | ColeKepro 3.0 | 145271 | 145271.USA | 382060444 | | Active | 101461 | 101461 CL Liquor | 1658 W Carson St | Torrance | CA | 90501 | 10/2/2020 |
| coincloud2631 | ColeKepro 3.0 | 145274 | 145274.USA | 382060014 | | Active | 101456 | 101456 Circle K | 12892 Newport Ave | Tustin | CA | 92780 | 10/2/2020 |
| coincloud2616 | ColeKepro 3.0 | 145276 | 145276.USA | 382060009 | | Active | 104392 | 104392 Grab-n-Go | 20572 Lake Forest Dr | Lake Forest | CA | 92630 | 10/2/2020 |
| coincloud2613 | ColeKepro 3.0 | 145277 | 145277.USA | 382060513 | | Active | 101471 | 101471 Mobil | 449 W Manchester Ave | Los Angeles | CA | 90293 | 10/2/2020 |
| coincloud2646 | ColeKepro 3.0 | 145360 | 145360.USA | 382060503 | | Active | 115345 | 115345 BP | 2300 S Limestone St | Springfield | OH | 45505 | 10/2/2020 |
| coincloud2635 | ColeKepro 5.0 | 145903 | 145903.USA | 382280930 | Kansas City, MO | Active | 122849 | 122849 Capitol City Pawn | 115 SW 29th St | Topeka | KS | 66611 | 8/7/2021 |
| coincloud2616 | ColeKepro 3.0 | 146249 | 146249.USA | 382280842 | | Active | 119326 | 119326 Paul's Pantry | 1719 Miller Rd | Kalamazoo | MI | 49001 | 10/2/2020 |
| coincloud4315 | ColeKepro 3.0 | 147849 | 147849.USA | 382280157 | | Active | 120522 | 120522 Great Scot | 301 W Main Cross St | Findlay | OH | 45840 | 10/2/2020 |
| coincloud2151 | ColeKepro 3.0 | 149583 | 149583.USA | 382060396 | | Active | 115284 | 115284 Love's | 643 AZ-90 | Benson | AZ | 85602 | 10/2/2020 |
| coincloud2616 | ColeKepro 5.0 | 149584 | 149584.USA | 382060290 | City of Industry, CA | Active | 155280 | Ready Office Furniture | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 | 8/7/2021 |
| coincloud150694 | ColeKepro 5.0 | 150694 | 150694.USA | 382060120 | St Paul, MN | Active | 113836 | 113836 Roswell Market | 8929 SE 42nd Ave | Milwaukie | OR | 97222 | 8/7/2021 |
| coincloud50789 | ColeKepro 5.0 | 150789 | 150789.USA | 382060297 | Sterling, VA | Active | 152188 | 152188 Royal Farms | 1114 MD-3 | Gambrills | MD | 21054 | 8/7/2021 |
| coincloud50946 | ColeKepro 5.0 | 150946 | 150946.USA | 382060422 | Sterling, VA | Active | 152317 | 152317 Royal Farms | 901 Snow Hill Rd | Salisbury | MD | 21804 | 8/7/2021 |
| coincloud50952 | ColeKepro 5.0 | 150952 | 150952.USA | 382060265 | Sterling, VA | Active | 152105 | 152105 Royal Farms | 26454 Lewes Georgetown Hwy | Harbeson | DE | 19951 | 8/7/2021 |
| coincloud151200 | ColeKepro 5.0 | 151200 | 151200.USA | 382060166 | Sterling, VA | Active | 152142 | 152142 Royal Farms | 108 Jackson Creek Rd | Grasonville | MD | 21638 | 8/7/2021 |
| coincloud327 | Slabb 1.0 | 5.41166+14 | t11600000008.U | 382060303 | | Active | 103767 | 103767 Park Place Mall | 5870 E Broadway Blvd | Tucson | AZ | 85719 | 12/18/2018 |
| coincloud304 | APSM 1.1 | 5.41539E+14 | t15390000000027.U | 382060525 | | Active | 113833 | 113833 Yasmine Market Place | 2835 Fairfax St | Denver | CO | 80207 | 9/19/2019 |
| coincloud565 | APSM 1.1 | 5.41539E+14 | 53900000005B.USA | 382060538 | | Active | 104205 | 104205 Hill Market | 5255 Hill Ave | Toledo | OH | 43615 | 9/19/2019 |
| coincloud2588 | ColeKepro 3.0 | 145248 | | 382060320 | | Active | 115329 | 115329 Dockside Mini Market | 416 Hancock Rd | Bullhead City | AZ | 86442 | 10/2/2020 |
| coincloud2597 | ColeKepro 3.0 | 145261 | | 382060539 | | Active | 121361 | 121361 JPS Seafood | 506 S 12th Ave #400 | Tucson | AZ | 85706 | 10/2/2020 |
| coincloud4081 | ColeKepro 3.0 | 147615 | | 382280318 | | Active | 128481 | 128481 Leonards Market | 630 N 26th St | Loyalton | CA | 96118 | 10/2/2020 |
| coincloud2448 | ColeKepro 3.0 | 144470 | | 382060063 | | Active | 108961 | 108961 Ozzy's Mini Mart | 430 S 1st St | King City | CA | 93930 | 10/2/2020 |
| coincloud1703 | ColeKepro 3.0 | 143738 | | 382280131 | | Active | 117520 | 117520 Food Max | 2550 W State Rd 434 | Longwood | FL | 32779 | 10/2/2020 |
| coincloud1497 | ColeKepro 3.0 | 143532 | | 382280766 | | Active | 117523 | 117523 Stop N Shop | 499 N State Rd 434 #1017 | Altamonte Springs | FL | 32714 | 10/2/2020 |
| coincloud1668 | ColeKepro 3.0 | 143703 | | 382280119 | | Active | 117863 | 117863 Universal Payment & Communication (We Fix Computers/Phone | 159 NE 54th St #Suite 3 | Miami | FL | 33137 | 10/2/2020 |
| coincloud1689 | ColeKepro 3.0 | 143724 | | 382060046 | | Active | 115382 | 115382 T&T Rentals L C | 409 Main St | Cedar Falls | IA | 50613 | 10/2/2020 |
| coincloud1481 | ColeKepro 3.0 | 143516 | | 382060282 | | Active | 115030 | 115030 Easy Breezy Laundry & Dry Cleaning | 2807 W Lawrence Ave | Chicago | IL | 60625 | 10/2/2020 |
| coincloud2445 | ColeKepro 3.0 | 144468 | | 382060042 | | Active | 108891 | 108891 King Mart | 1551 Hartman Ln | Belleville | IL | 62221 | 10/2/2020 |
| coincloud1200 | ColeKepro 2.0 | 143235 | | 382060330 | | Active | 108915 | 108915 MADISON MEAT MARKET | 308 Madison Ave | Madison | IL | 62060 | 8/28/2020 |
| coincloud1203 | ColeKepro 2.0 | 143238 | | 382060322 | | Active | 108920 | 108920 One Stop | 2500 St Clair Ave | East St Louis | IL | 62205 | 8/28/2020 |
| coincloud1185 | ColeKepro 2.0 | 143220 | | 382060347 | | Active | 108887 | 108887 R & J Liquor | 3901 N Belt W Suite C | Belleville | IL | 62226 | 8/28/2020 |
| coincloud1585 | ColeKepro 3.0 | 143620 | | 382280875 | | Active | 118180 | 118180 GreenAcres Market | 10555 W 21st St | Wichita | KS | 67205 | 10/2/2020 |
| coincloud1672 | ColeKepro 3.0 | 143707 | | 382280780 | | Active | 151385 | 151385 Mint Mart | 58 US-68 West | Benton | KY | 42025 | 10/2/2020 |
| coincloud1240 | ColeKepro 3.0 | 143275 | | 382060337 | | Active | 113577 | 113577 Soap & Suds Laundromat | 100 Regency Point Path #130 | Lexington | KY | 40503 | 10/2/2020 |
| coincloud1576 | ColeKepro 3.0 | 143175 | | 382060314 | | Active | 113862 | 113862 E Z Convenience Store | 67 Pond St | Ashland | MA | 1721 | 8/28/2020 |
| coincloud1555 | ColeKepro 3.0 | 143590 | | 382060480 | | Active | 114729 | 114729 Williams Package | 50 Spring St | Winchendon | MA | 1475 | 10/2/2020 |
| coincloud1286 | ColeKepro 5.0 | 143321 | | 382060134 | | Active | 108249 | 108249 Admiral Petroleum | 2628 Henry St | Norton Shores | MI | 49441 | 10/2/2020 |
| coincloud677 | APSM 1.1 | 5.42016E+14 | | 382060416 | | Active | 104091 | 104091 Exxon | 160 W 9 Mile Rd | Hazel Park | MI | 48030 | 9/19/2019 |
| coincloud1293 | ColeKepro 3.0 | 143328 | | 382060293 | | Active | 138122 | 138122 Mac's Liquor | 8600 Excelsior Blvd | Hopkins | MN | 55343 | 10/2/2020 |
| coincloud1616 | ColeKepro 3.0 | 143801 | | 382280162 | | Active | 116204 | 116204 Cherokee Food Mart | 2850 Cherokee St | St. Louis | MO | 63118 | 10/2/2020 |
| coincloud1775 | ColeKepro 3.0 | 143810 | | 382280146 | | Active | 108927 | 108927 Conoco | 10320 Bellefontaine Rd | St. Louis | MO | 63137 | 10/2/2020 |
| coincloud1188 | ColeKepro 3.0 | 143533 | | 382280897 | | Active | 117659 | 117659 The Lunch Box | 1701 W 9th St | KCMO | MO | 64101 | 10/2/2020 |
| coincloud1120 | ColeKepro 2.0 | 143155 | | 382060429 | | Active | 108763 | 108763 E Z Pantry | 10711 Marginhall Dr | Bridgeton | MO | 63044 | 8/28/2020 |
| coincloud1188 | ColeKepro 3.0 | 143223 | | 382060424 | | Active | 109004 | 109004 49 Neighborhood Store | 2668 NC-49 | Burlington | NC | 27217 | 8/28/2020 |
| coincloud1167 | ColeKepro 2.0 | 143555 | | 382280658 | | Active | 109048 | 109048 A Selecta's Mexican Store | 115 E 10th St | Roanoke Rapids | NC | 27870 | 10/2/2020 |
| coincloud1138 | ColeKepro 2.0 | 143173 | | 382280258 | | Active | 147044 | 147044 Boost Mobile | 4003 Rosehaven Dr | Charlotte | NC | 28205 | 8/28/2020 |
| coincloud1550 | ColeKepro 3.0 | 143585 | | 382280238 | | Active | 120559 | 120559 Chief | 1120 Elida Ave | Delphos | OH | 45833 | 10/2/2020 |
| coincloud1980 | ColeKepro 3.0 | 144015 | | 382280128 | | Active | 120556 | 120556 Chief | 120 W Northern Ave | Lima | OH | 45801 | 10/2/2020 |
| coincloud2018 | ColeKepro 5.0 | 144053 | | 382280779 | | Active | 120517 | 120517 Community Markets | 945 S Main St | Ada | OH | 45810 | 10/2/2020 |
| coincloud1898 | ColeKepro 3.0 | 143933 | | 382060526 | | Active | 117128 | 117128 Dollar Plus and More | 1465 Aster Ave | Akron | OH | 44301 | 10/2/2020 |
| coincloud1193 | ColeKepro 2.0 | 143228 | | 382060341 | | Active | 108735 | 108735 Heritage IGA | 479 E Market St | Tiffin | OH | 44883 | 8/28/2020 |
| coincloud1272 | ColeKepro 5.0 | 143307 | | 382060367 | | Active | 108641 | 108641 Save A Lot | 801 E Main St | Barnesville | OH | 43713 | 10/2/2020 |
| coincloud1952 | ColeKepro 3.0 | 143987 | | 382280177 | | Active | 118177 | 118177 GreenAcres Market Lawton | 14 NW Sheridan Rd | Lawton | OK | 73505 | 10/2/2020 |
| coincloud1535 | ColeKepro 2.0 | 143570 | | 382280194 | | Active | 115355 | 115355 Hutch's 125 | 1301 E Tamarack Rd | Altus | OK | 73522 | 10/2/2020 |
| coincloud1365 | ColeKepro 3.0 | 143400 | | 382060096 | | Active | 108677 | 108677 Outback Pizza | 2601 S Portland Ave | Oklahoma City | OK | 73108 | 10/2/2020 |
| coincloud1184 | ColeKepro 2.0 | 143219 | | 382060243 | | Active | 108906 | 108906 Amen Convenience | 515 Main St | Dupont | PA | 18641 | 8/28/2020 |
| coincloud1199 | ColeKepro 2.0 | 143234 | | 382060374 | | Active | 108912 | 108912 Convenience Mart One Stop | 1098 Main St | Swoyersville | PA | 18704 | 8/28/2020 |
| coincloud1524 | ColeKepro 3.0 | 143559 | | 382060415 | | Active | 120904 | 120904 International market of Pittsburgh | 2116 Noble St | Swissvale | PA | 15218 | 10/2/2020 |
| coincloud1516 | ColeKepro 5.0 | 143551 | | 382060247 | | Active | 118190 | 118190 SHOP 'n SAVE | 1309 Shoemaker St | Nanty-Glo | PA | 15943 | 10/2/2020 |
| coincloud1269 | ColeKepro 2.0 | 143304 | | 382060228 | | Active | 108904 | 108904 U.S Gas | 835 Exeter Ave | Exeter | PA | 18643 | 10/2/2020 |
| coincloud1201 | ColeKepro 2.0 | 143236 | | 382060343 | | Active | 108910 | 108910 US Gas Station | 220 E 8th St | Wyoming | PA | 18644 | 8/28/2020 |
| coincloud1197 | ColeKepro 2.0 | 143232 | | 382060352 | | Active | 108883 | 108883 YASH CONVENIENCE | 424 N Pennsylvania Ave | Wilkes-Barre | PA | 18702 | 8/28/2020 |
| coincloud1206 | ColeKepro 3.0 | 143241 | | 382060393 | | Active | 108896 | 108896 Taqueria las Comadres | 105 S Kings Hwy | Myrtle Beach | SC | 29577 | 8/28/2020 |
| coincloud1508 | ColeKepro 5.0 | 143604 | | 382060487 | | Active | 121561 | 121561 Craig's EZ - 2 - Pawn | 1001 N Roan St | Johnson City | TN | 37601 | 10/2/2020 |
| coincloud1268 | ColeKepro 3.0 | 143897 | | 382060368 | | Active | 115306 | 115306 Greek Plant GyroÃ¢â,¬Â¢s Co | 811 Market St | Chattanooga | TN | 37402 | 10/2/2020 |
| coincloud1228 | ColeKepro 3.0 | 143263 | | 382060353 | | Active | 108959 | 108959 Hook & Ladder Distillery | 316 Broad St #M100 | Kingsport | TN | 37660 | 10/2/2020 |
| coincloud1216 | ColeKepro 3.0 | 143251 | | 382060060 | | Active | 108571 | 108571 7-Eleven | 4401 Buckner Blvd | Dallas | TX | 75217 | 8/28/2020 |
| coincloud1583 | ColeKepro 3.0 | 143384 | | 382280103 | | Active | 108538 | 108538 Alisons Food Store | 420 Isbell Rd | Fort Worth | TX | 76114 | 10/2/2020 |
| coincloud1748 | ColeKepro 3.0 | 143783 | | 382280174 | | Active | 124689 | 124689 Allsup's Convenience Store | 4020 Ridgemont Dr | Abilene | TX | 79606 | 10/2/2020 |
| coincloud1603 | ColeKepro 3.0 | 143551 | | 382280189 | | Active | 125491 | 125491 Fat Dog Beverages | 8915 US-175 | Kemp | TX | 75143 | 10/2/2020 |
| coincloud1595 | ColeKepro 3.0 | 143943 | | 382060386 | | Active | 125484 | 125484 Fat Dog Beverages | 7530 TX-155 | Frankston | TX | 75763 | 10/2/2020 |
| coincloud2039 | ColeKepro 3.0 | 144074 | | 382280145 | | Active | 125487 | 125487 Fat Dog Beverages | 10 W Duval St | Troup | TX | 75789 | 10/2/2020 |
| coincloud1983 | ColeKepro 3.0 | 143971 | | 382060245 | | Active | 125857 | 125857 Four Star Food Mart | 513 W Euless Blvd | Euless | TX | 76040 | 10/2/2020 |
| coincloud1629 | ColeKepro 5.0 | 143753 | | 382280141 | | Active | 124821 | 124821 Game X Change | 1301 Cowan St | Cleburne | TX | 76031 | 10/2/2020 |
| coincloud1915 | ColeKepro 3.0 | 143950 | | 382280264 | | Active | 124817 | 124817 Game X Change | 900 E End Blvd N #500 | Marshall | TX | 75670 | 10/2/2020 |
| coincloud1568 | ColeKepro 3.0 | 143569 | | 382280250 | | Active | 124843 | 124843 King Wash and Dry | 9888 Ferguson Rd Suite #201 | Dallas | TX | 75228 | 10/2/2020 |
| coincloud1550 | ColeKepro 3.0 | 143293 | | 382060454 | | Active | 108400 | 108400 Maria Food Store | 2200 Azle Ave | Fort Worth | TX | 76164 | 10/2/2020 |
| coincloud1601 | ColeKepro 3.0 | 143636 | | 382280167 | | Active | 125503 | 125503 Spec's Wines, Spirits & Finer Foods | 4100 East us-80 | Mesquite | TX | 75149 | 10/2/2020 |
| coincloud1544 | ColeKepro 3.0 | 143629 | | 382060427 | | Active | 125529 | 125529 Spec's Wines, Spirits & Finer Foods | 3405 N Central Expy | Plano | TX | 75074 | 10/2/2020 |
| coincloud1960 | ColeKepro 3.0 | 143995 | | 382060271 | | Active | 125414 | 125414 Spec's Wines, Spirits & Finer Foods | 106 Cleburne Ave | Weatherford | TX | 76086 | 10/2/2020 |
| coincloud1569 | ColeKepro 3.0 | 143582 | | 382280048 | | Active | 125500 | 125500 Two Bucks Beverage Center | 4702 South Fwy | Fort Worth | TX | 76115 | 10/2/2020 |
| coincloud846 | ColeKepro 3.0 | 143305 | | 382060283 | | Active | 109042 | 109042 Wonder Wash Coin Laundries | 3237 W Northwest Hwy #100 | Dallas | TX | 75220 | 10/2/2020 |
| coincloud1603 | ColeKepro 3.0 | 142029 | | 382060317 | | Active | 101468 | 101468 House of Hookahs | 7780 700 E | Midvale | UT | 84047 | 5/7/2020 |
| coincloud1226 | ColeKepro 5.0 | 143761 | | 382280811 | | Active | 113871 | 113871 Badger Exotics | 739 State St | La Crosse | WI | 54601 | 8/28/2020 |
| coincloud1331 | ColeKepro 3.0 | 143762 | | 382060392 | | Active | 113810 | 113810 Guadalajara Mexican Restaurant | 69 N 28th St #7 | Superior | WI | 54880 | 10/2/2020 |
| coincloud1227 | ColeKepro 5.0 | 143310 | | 382060319 | | Active | 108919 | 108919 La Espiga | 1606 Main St | Green Bay | WI | 54302 | 10/2/2020 |
| coincloud1227 | ColeKepro 5.0 | 143240 | | 382060377 | | Active | 109033 | 109033 Lorentz Store | 1607 Bellinger St | Eau Claire | WI | 54703 | 10/2/2020 |
| coincloud1452 | ColeKepro 3.0 | 143487 | | 382060023 | | Active | 108925 | 108925 White Dove | 201 S Broadway | Green Bay | WI | 54303 | 8/28/2020 |
| coincloud1201 | ColeKepro 2.0 | 143236 | | 382060343 | | Active | 108992 | 108992 A Corner Mart | 25 WV-259 | Baker | WV | 26801 | 8/28/2020 |
| coincloud1178 | ColeKepro 2.0 | 143136 | | 382060343 | | Active | | | | | | | | 8/28/2020 |
| coincloud1119 | ColeKepro 2.0 | 143154 | | 382060343 | | Active | 108674 | | | | | | | 10/2/2020 |
| coincloud1452 | ColeKepro 3.0 | 143487 | | 382060023 | | Active | 108674 | | | | | | | 8/28/2020 |
| coincloud1487 | Lynna 1.0 | BTM20180131020 | | 382060471 | | Decommissioned | 101503 | | | | | | | 1/3/2018 |
| coincloud1204 | Lynna 1.0 | No serial # found | | 382060427 | Decommissioned | Decommissioned | 104154 | Decommissioned | | | | | 8/28/2020 |
| coincloud1204 | ColeKepro 3.0 | | | 382060427 | Warehouse | Warehouse | | Bibbeo | 10550 EAST 54TH AVENUE UNIT C | DENVER | CO | 80239 | 8/28/2020 |
| coincloud2276 | ColeKepro 3.0 | No serial # found | | 382060403 | Warehouse | Decommissioned | | Decommissioned | | | | | | 10/2/2020 |
| coincloud2388 | ColeKepro 3.0 | 147844 | | 382060062 | | Warehouse | Decommissioned | | | | | | | 8/28/2020 |
| coincloud1512 | ColeKepro 5.0 | No serial # found | | 382060400 | | Warehouse | 156423 | Lanza Trucking | 116 Magnolia Ave (Enter on Garden St, 1 block East) | Westbury | NY | 11590 | 10/2/2020 |
| coincloud1893 | ColeKepro 3.0 | 143928 | | 382280764 | | Warehouse | 129174 | HL Distribution | 1061 Texan Trail Rd | Grapevine | TX | 76051 | 10/2/2020 |
| coincloud1524 | ColeKepro 5.0 | 149245 | 149245.USA | 382280225 | Grand Prairie, TX | Active | 122443 | 122443 ACE Cash Express | 720 N Valley Mills Dr | Waco | TX | 76710 | 8/7/2021 |
| coincloud1706 | ColeKepro 3.0 | 143735 | 143735.USA | 382280064 | | Active | 117793 | 117793 Nicks Food Mart | 1219 Lakeland Hills Blvd | Lakeland | FL | 33805 | 10/2/2020 |
| coincloud1503 | ColeKepro 3.0 | 2120Nta404 | 143448.USA | 382060009 | | Active | 108167 | 108167 Mr L Beauty Salon | 3299 Campbell Ave | Honolulu | HI | 96820 | 5/7/2020 |
| coincloud1500 | ColeKepro 3.0 | 143994J | 143942.USA | 382060530 | | Active | 128160 | 128160 Grab N Go | 2319 N Davis Dr | Arlington | TX | 76012 | 10/2/2020 |
| coincloud1421 | ColeKepro 3.0 | 2120Nta426 | 143456.USA | 382060449 | | Active | 116351 | 116351 Blue Planet Surf - SUP and Foil HQ | 1221 Kona St | Honolulu | HI | 96814 | 10/2/2020 |

| Asset ID | Model | Serial | Serial USA | UPC | Reg | Location | Status | ID1 | ID2 | Merchant | Address | City | State | Zip | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| coincloud1720 | ColeKepro 3.0 | 143755 | 143755.USA | | 382280724 | | Active | 118439 | 118439 | Oliver Lemon's | 8431 11th St | Terrebonne | OR | 97760 | 10/2/2020 |
| coincloud1354 | ColeKepro 3.0 | 143408 | 143408.USA | | 382060304 | | Active | 108675 | 108675 | Sam's Center | 2929 S Meridian Ave | Oklahoma City | OK | 73108 | 10/2/2020 |
| coincloud1348 | ColeKepro 3.0 | 143383 | 143383.USA | | 382060304 | | Active | 114615 | 114615 | Cub Foods | 4205 Pheasant Ridge Dr NE | Blaine | MN | 55449 | 10/2/2020 |
| coincloud1338 | ColeKepro 3.0 | 143373 | 150694.USA | | 382060120 | | Active | 113836 | | Lile International | 20427 87th Avenue South | Kent | WA | 98031 | 10/2/2020 |
| coincloud1624 | ColeKepro 3.0 | 143659 | 143659.USA | | 382060238 | | Active | 126247 | 126247 | Circle K | 350 N Riverside Dr | Fort Worth | TX | 76111 | 10/2/2020 |
| coincloud0652 | ColeKepro 3.0 | 149583 | 149583.USA | | 382060396 | City Of Industry, CA | Warehouse | 121383 | | Ready Office Furniture | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 | 8/7/2021 |
| coincloud1810 | ColeKepro 3.0 | 143845 | 143845.USA | | 382280216 | | Active | 125257 | 125257 | Spec's Wines, Spirits & Finer Foods | 3505 Longmire Dr | College Station | TX | 77845 | 10/2/2020 |
| coincloud1358 | ColeKepro 3.0 | 143593 | 143593.USA | | 382280883 | | Active | 115352 | 115352 | Hutch's #119 | 2001 E 7th St | Elk City | OK | 73644 | 10/2/2020 |
| coincloud521 | APSM 1.1 | 5.41539E+14 | I1539000000014.U | | 382060224 | | Active | 104374 | 104374 | Corner Market | 5300 S Hampton Rd | Dallas | TX | 75208 | 9/19/2019 |
| coincloud151165 | | 151165 | 151165.USA | | | Las Vegas, NV | Active | | | Sloan | | | | | 8/7/2021 |
| coincloud1520 | | 149094 | | | | Sloan, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud4970 | | 148501 | | | | Sloan, NV | Warehouse | 129833 | | Sloan | | | | | 8/7/2021 |
| coincloud0730 | ColeKepro 5.0 | 148261 | 148261.USA | 1.222E+12 | | Shreveport, LA | Active | 151098 | 151098 | Cumberland Farms | 628 E 5th St | Boston | MA | 2127 | 8/7/2021 |
| coincloud0399 | ColeKepro 5.0 | 149930 | 149930.USA | 1.222E+12 | | Kansas City, MO | Active | 151054 | 151054 | Cumberland Farms | 146 Bridge St | Gardiner | ME | 4345 | 8/7/2021 |
| coincloud50184 | ColeKepro 5.0 | 150184 | 150184.USA | 1.222E+12 | | Kansas City, MO | Active | 150802 | 150802 | Cumberland Farms | 71 Drum Hill Rd | Chelmsford | MA | 1824 | 8/7/2021 |
| coincloud50185 | ColeKepro 5.0 | 150185 | 150185.USA | 1.222E+12 | | Kansas City, MO | Active | 151074 | 151074 | Cumberland Farms | 60 Main St | Gorham | NH | 3581 | 8/7/2021 |
| coincloud50186 | ColeKepro 5.0 | 150186 | 150186.USA | 1.222E+12 | | Kansas City, MO | Active | 150655 | 150655 | Cumberland Farms | 95 Huttleston Ave | Fairhaven | MA | 2719 | 8/7/2021 |
| coincloud50187 | ColeKepro 5.0 | 150187 | 150187.USA | 1.222E+12 | | Kansas City, MO | Active | 150614 | 150614 | Cumberland Farms | 691 Main St | Lewiston | ME | 4240 | 8/7/2021 |
| coincloud50188 | ColeKepro 5.0 | 150188 | 150188.USA | 1.222E+12 | | Kansas City, MO | Active | 151063 | 151063 | Cumberland Farms | 382 S Broadway | Salem | NH | 3079 | 8/7/2021 |
| coincloud50189 | ColeKepro 5.0 | 150189 | 150189.USA | 1.222E+12 | | Kansas City, MO | Active | 150629 | 150629 | Cumberland Farms | 108 Webster St | Manchester | NH | 3104 | 8/7/2021 |
| coincloud50190 | ColeKepro 5.0 | 150190 | 150190.USA | 1.222E+12 | | Kansas City, MO | Active | 150627 | 150627 | Cumberland Farms | 1727 Dover Rd | Epsom | NH | 3234 | 8/7/2021 |
| coincloud50191 | ColeKepro 5.0 | 150191 | 150191.USA | 1.222E+12 | | Kansas City, MO | Active | 150620 | 150620 | Cumberland Farms | 145 Sabattus Rd | Sabattus | ME | 4280 | 8/7/2021 |
| coincloud50192 | ColeKepro 5.0 | 150192 | 150192.USA | 1.222E+12 | | Kansas City, MO | Active | 150150 | 150150 | Cumberland Farms | 205 Main St | Fairfield | ME | 4937 | 8/7/2021 |
| coincloud50203 | ColeKepro 5.0 | 150203 | 150203.USA | 1.222E+12 | | Kansas City, MO | Active | 151043 | 151043 | Cumberland Farms | 241 Main St | Amesbury | MA | 1913 | 8/7/2021 |
| coincloud50206 | ColeKepro 5.0 | 150206 | 150206.USA | 1.222E+12 | | Kansas City, MO | Active | 150762 | 150762 | Cumberland Farms | 334 Daniel Webster Hwy | Meredith | NH | 3253 | 8/7/2021 |
| coincloud50207 | ColeKepro 5.0 | 150207 | 150207.USA | 1.222E+12 | | Kansas City, MO | Active | 150623 | 150623 | Cumberland Farms | 97 Gosling Rd | Newington | NH | 3801 | 8/7/2021 |
| coincloud50208 | ColeKepro 5.0 | 150208 | 150208.USA | 1.222E+12 | | Kansas City, MO | Active | 150643 | 150643 | Cumberland Farms | 142 Rockdale Ave | Dartmouth | MA | 2748 | 8/7/2021 |
| coincloud50209 | ColeKepro 5.0 | 150209 | 150209.USA | 1.222E+12 | | Kansas City, MO | Active | 150761 | 150761 | Cumberland Farms | 142 Plaistow Rd | Plaistow | NH | 3865 | 8/7/2021 |
| coincloud50211 | ColeKepro 5.0 | 150211 | 150211.USA | 1.222E+12 | | Kansas City, MO | Active | 151073 | 151073 | Cumberland Farms | 336 Washington St | Claremont | NH | 3743 | 8/7/2021 |
| coincloud50213 | ColeKepro 5.0 | 150213 | 150213.USA | 1.222E+12 | | Kansas City, MO | Active | 151065 | 151065 | Cumberland Farms | 142 Nashua St | Milford | NH | 3055 | 8/7/2021 |
| coincloud50214 | ColeKepro 5.0 | 150214 | 150214.USA | 1.222E+12 | | Kansas City, MO | Active | 150793 | 150793 | Cumberland Farms | 189 Central St | Hudson | NH | 3051 | 8/7/2021 |
| coincloud50216 | ColeKepro 5.0 | 150216 | 150216.USA | 1.222E+12 | | Kansas City, MO | Active | 151069 | 151069 | Cumberland Farms | 1475 Lafayette Rd | Portsmouth | NH | 3801 | 8/7/2021 |
| coincloud50218 | ColeKepro 5.0 | 150218 | 150218.USA | 1.222E+12 | | Kansas City, MO | Active | 151066 | 151066 | Cumberland Farms | 1 Knight St | Rochester | NH | 3867 | 8/7/2021 |
| coincloud50219 | ColeKepro 5.0 | 150219 | 150219.USA | 1.222E+12 | | Kansas City, MO | Active | 150616 | 150616 | Cumberland Farms | 753 Sabattus St | Lewiston | ME | 4240 | 8/7/2021 |
| coincloud50220 | ColeKepro 5.0 | 150220 | 150220.USA | 1.222E+12 | | Kansas City, MO | Active | 151075 | 151075 | Cumberland Farms | 278 Meadow St | Littleton | NH | 3561 | 8/7/2021 |
| coincloud50221 | ColeKepro 5.0 | 150221 | 150221.USA | 1.222E+12 | | Mt Joy, PA | Active | 151133 | 151133 | Certified Oil | 4546 Cemetery Rd | Hilliard | OH | 43026 | 8/7/2021 |
| coincloud50222 | ColeKepro 5.0 | 150222 | 150222.USA | 1.222E+12 | | Kansas City, MO | Active | 151389 | 151389 | Cumberland Farms | 53 Main St | Livermore Falls | ME | 4254 | 8/7/2021 |
| coincloud50223 | ColeKepro 5.0 | 150223 | 150223.USA | 1.222E+12 | | Kansas City, MO | Active | 150629 | 150629 | Cumberland Farms | 99 Calef Hwy | Epping | NH | 3042 | 8/7/2021 |
| coincloud50224 | ColeKepro 5.0 | 150224 | 150224.USA | 1.222E+12 | | Kansas City, MO | Active | 151071 | 151071 | Cumberland Farms | 161 Main St | Conway | NH | 3818 | 8/7/2021 |
| coincloud50225 | ColeKepro 5.0 | 150225 | 150225.USA | 1.222E+12 | | Mt Joy, PA | Active | 151137 | 151137 | Certified Oil | 184 E Main St | West Jefferson | OH | 43162 | 8/7/2021 |
| coincloud50226 | ColeKepro 5.0 | 150226 | 150226.USA | 1.222E+12 | | Kansas City, MO | Active | 151540 | 151540 | Mini Mart | 1033 S Court St | Medina | OH | 44256 | 8/7/2021 |
| coincloud50227 | ColeKepro 5.0 | 150227 | 150227.USA | 1.222E+12 | | Kansas City, MO | Active | 150625 | 150625 | Cumberland Farms | 2 S Mast St | Goffstown | NH | 3045 | 8/7/2021 |
| coincloud50228 | ColeKepro 5.0 | 150228 | 150228.USA | 1.222E+12 | | Mt Joy, PA | Active | 150850 | 150850 | Certified Oil | 2025 Ikea Wy | Columbus | OH | 43240 | 8/7/2021 |
| coincloud50229 | ColeKepro 5.0 | 150229 | 150229.USA | 1.222E+12 | | Kansas City, MO | Active | 151055 | 151055 | Cumberland Farms | 410 Main St | Winthrop | ME | 4364 | 8/7/2021 |
| coincloud50231 | ColeKepro 5.0 | 150231 | 150231.USA | 1.222E+12 | | Kansas City, MO | Active | 150619 | 150619 | Cumberland Farms | 439 Payne Rd | Scarborough | ME | 4074 | 8/7/2021 |
| coincloud50232 | ColeKepro 5.0 | 150232 | 150232.USA | 1.222E+12 | | Mt Joy, PA | Active | 151380 | 151380 | Cumberland Farms | 4 N Main St | Mechanic Falls | ME | 4256 | 8/7/2021 |
| coincloud50233 | ColeKepro 5.0 | 150233 | 150233.USA | 1.222E+12 | | Kansas City, MO | Active | 150766 | 150766 | Cumberland Farms | 216 NH-108 | Somersworth | NH | 3878 | 8/7/2021 |
| coincloud50234 | ColeKepro 5.0 | 150234 | 150234.USA | 1.222E+12 | | Kansas City, MO | Active | 151069 | 151069 | Cumberland Farms | 106 Amherst St | Nashua | NH | 3064 | 8/7/2021 |
| coincloud50235 | ColeKepro 5.0 | 150235 | 150235.USA | 1.222E+12 | | Kansas City, MO | Active | 150770 | 150770 | Cumberland Farms | 121 Pleasant St | Claremont | NH | 3743 | 8/7/2021 |
| coincloud50236 | ColeKepro 5.0 | 150236 | 150236.USA | 1.222E+12 | | Kansas City, MO | Active | 150768 | 150768 | Cumberland Farms | 308 Daniel Webster Hwy | Nashua | NH | 3060 | 8/7/2021 |
| coincloud50237 | ColeKepro 5.0 | 150237 | 150237.USA | 1.222E+12 | | Mt Joy, PA | Active | 150759 | 150759 | 28 Levesque Dr Ste 12 | 28 Levesque Dr #Ste 12 | Eliot | ME | 3903 | 8/7/2021 |
| coincloud50238 | ColeKepro 5.0 | 150238 | 150238.USA | 1.222E+12 | | Mt Joy, PA | Active | 150617 | 150617 | Cumberland Farms | 939 US-1 | Yarmouth | ME | 4096 | 8/7/2021 |
| coincloud50239 | ColeKepro 5.0 | 150239 | 150239.USA | 1.222E+12 | | Mt Joy, PA | Active | 151058 | 151058 | Cumberland Farms | 42 School St | Berwick | ME | 3901 | 8/7/2021 |
| coincloud50240 | ColeKepro 5.0 | 150240 | 150240.USA | 1.222E+12 | | Mt Joy, PA | Active | 151064 | 151064 | Cumberland Farms | 235 E Main St | Tilton | NH | 3276 | 8/7/2021 |
| coincloud50242 | ColeKepro 5.0 | 150242 | 150242.USA | 1.222E+12 | | Mt Joy, PA | Active | 149825 | 149825 | Turkey Hill | 10 Eagleville Rd | Eagleville | PA | 19403 | 8/7/2021 |
| coincloud50243 | ColeKepro 5.0 | 150243 | 150243.USA | 1.222E+12 | | Kansas City, MO | Active | 150621 | 150621 | Cumberland Farms | 801 Washington Ave | Portland | ME | 4103 | 8/7/2021 |
| coincloud50244 | ColeKepro 5.0 | 150244 | 150244.USA | 1.222E+12 | | Mt Joy, PA | Active | 150919 | 150919 | Turkey Hill | 329 Main St | Blandon | PA | 19510 | 8/7/2021 |
| coincloud50245 | ColeKepro 5.0 | 150245 | 150245.USA | 1.222E+12 | | Mt Joy, PA | Active | 149949 | 149949 | Turkey Hill Midwest | 3248 Morgantown Rd | Mohnton | PA | 19540 | 8/7/2021 |
| coincloud50246 | ColeKepro 5.0 | 150246 | 150246.USA | 1.222E+12 | | Mt Joy, PA | Active | 151135 | 151135 | Certified Oil | 3204 W Broad St | Columbus | OH | 43204 | 8/7/2021 |
| coincloud50247 | ColeKepro 5.0 | 150247 | 150247.USA | 1.222E+12 | | Mt Joy, PA | Active | 150320 | 150320 | Turkey Hill | 733 E Philadelphia Ave | Boyertown | PA | 19512 | 8/7/2021 |
| coincloud50248 | ColeKepro 5.0 | 150248 | 150248.USA | 1.222E+12 | | Mt Joy, PA | Active | 150857 | 150857 | Certified Oil | 980 Demorest Rd | Columbus | OH | 43204 | 8/7/2021 |
| coincloud50250 | ColeKepro 5.0 | 150250 | 150250.USA | 1.222E+12 | | Mt Joy, PA | Active | 149849 | 149849 | Turkey Hill | 1140 Hellertown Rd | Bethlehem | PA | 18015 | 8/7/2021 |
| coincloud50252 | ColeKepro 5.0 | 150252 | 150252.USA | 1.222E+12 | | Mt Joy, PA | Active | 150911 | 150911 | Turkey Hill | 686 2nd St | Highspire | PA | 17034 | 8/7/2021 |
| coincloud50254 | ColeKepro 5.0 | 150254 | 150254.USA | 1.222E+12 | | Mt Joy, PA | Active | 149834 | 149834 | Turkey Hill | 240 Hershey Rd | Hummelstown | PA | 17036 | 8/7/2021 |
| coincloud50255 | ColeKepro 5.0 | 150255 | 150255.USA | 1.222E+12 | | Mt Joy, PA | Active | 152148 | 152148 | Royal Farms | 1526 Rock Spring Rd | Forest Hill | MD | 21050 | 8/7/2021 |
| coincloud50256 | ColeKepro 5.0 | 150256 | 150256.USA | 1.222E+12 | | Mt Joy, PA | Active | 150917 | 150917 | Turkey Hill | 320 E Main St | Mountville | PA | 17554 | 8/7/2021 |
| coincloud50257 | ColeKepro 5.0 | 150257 | 150257.USA | 1.222E+12 | | Mt Joy, PA | Active | 150325 | 150325 | Turkey Hill | 17 Briarcrest Square | Hershey | PA | 17033 | 8/7/2021 |
| coincloud50258 | ColeKepro 5.0 | 150258 | 150258.USA | 1.222E+12 | | Mt Joy, PA | Active | 152917 | 152917 | Mini Mart | 6550 Center Rd | Valley City | OH | 44280 | 8/7/2021 |
| coincloud50259 | ColeKepro 5.0 | 150259 | 150259.USA | 1.222E+12 | | Mt Joy, PA | Active | 150912 | 150912 | Turkey Hill | 501 Spring St | Reading | PA | 19601 | 8/7/2021 |
| coincloud50260 | ColeKepro 5.0 | 150260 | 150260.USA | 1.222E+12 | | Mt Joy, PA | Active | 149847 | 149847 | Turkey Hill | 998 N Hanover St | Elizabethtown | PA | 17022 | 8/7/2021 |
| coincloud50261 | ColeKepro 5.0 | 150261 | 150261.USA | 1.222E+12 | | Mt Joy, PA | Active | 152957 | 152957 | Turkey Hill | 610 Main St | Slatington | PA | 18080 | 8/7/2021 |
| coincloud50262 | ColeKepro 5.0 | 150262 | 150262.USA | 1.222E+12 | | Mt Joy, PA | Active | 150851 | 150851 | Certified Oil | 856 Frank Rd | Columbus | OH | 43223 | 8/7/2021 |
| coincloud50263 | ColeKepro 5.0 | 150263 | 150263.USA | 1.222E+12 | | Mt Joy, PA | Active | 150881 | 150881 | Turkey Hill | 600 N Oak St | Lititz | PA | 17543 | 8/7/2021 |
| coincloud50264 | ColeKepro 5.0 | 150264 | 150264.USA | 1.222E+12 | | Mt Joy, PA | Active | 151134 | 151134 | Certified Oil | 10257 Lancaster Rd | Hebron | OH | 43025 | 8/7/2021 |
| coincloud50265 | ColeKepro 5.0 | 150265 | 150265.USA | 1.222E+12 | | Mt Joy, PA | Active | 150896 | 150896 | Turkey Hill | 401 S Blakely St | Dunmore | PA | 18512 | 8/7/2021 |
| coincloud50267 | ColeKepro 5.0 | 150267 | 150267.USA | 1.222E+12 | | Mt Joy, PA | Active | 150301 | 150301 | Turkey Hill | 806 New Holland Ave | Lancaster | PA | 17602 | 8/7/2021 |
| coincloud50268 | ColeKepro 5.0 | 150268 | 150268.USA | 1.222E+12 | | Mt Joy, PA | Active | 150032 | 150032 | Turkey Hill | 1434 E Philadelphia Ave | Gilbertsville | PA | 19525 | 8/7/2021 |
| coincloud50269 | ColeKepro 5.0 | 150269 | 150269.USA | 1.222E+12 | | Mt Joy, PA | Active | 153529 | 153529 | Mini Mart | 1010 West Lafayette Road | Medina | OH | 44256 | 8/7/2021 |
| coincloud50270 | ColeKepro 5.0 | 150270 | 150270.USA | 1.222E+12 | | Mt Joy, PA | Active | 150882 | 150882 | Turkey Hill | 1010 Sharp Ave | Ephrata | PA | 17522 | 8/7/2021 |
| coincloud50272 | ColeKepro 5.0 | 150272 | 150272.USA | 1.222E+12 | | Mt Joy, PA | Active | 149830 | 149830 | Turkey Hill | 2432 Morgantown Rd | Reading | PA | 19607 | 8/7/2021 |
| coincloud50273 | ColeKepro 5.0 | 150273 | 150273.USA | 1.222E+12 | | Mt Joy, PA | Active | 151398 | 151398 | Turkey Hill | 211 W Harford St | Milford | PA | 18337 | 8/7/2021 |
| coincloud50274 | ColeKepro 5.0 | 150274 | 150274.USA | 1.222E+12 | | Mt Joy, PA | Active | 149818 | 149818 | Turkey Hill | 726 N 15th St | Allentown | PA | 18102 | 8/7/2021 |
| coincloud50275 | ColeKepro 5.0 | 150275 | 150275.USA | 1.222E+12 | | Mt Joy, PA | Active | 149827 | 149827 | Turkey Hill | 7601 Allentown Blvd | Harrisburg | PA | 17112 | 8/7/2021 |
| coincloud50276 | ColeKepro 5.0 | 150276 | 150276.USA | 1.222E+12 | | Mt Joy, PA | Active | 150902 | 150902 | Turkey Hill | 115 Lehigh Ave | Frackville | PA | 17931 | 8/7/2021 |
| coincloud50277 | ColeKepro 5.0 | 150277 | 150277.USA | 1.222E+12 | | Mt Joy, PA | Active | 150901 | 150901 | Turkey Hill | 300 Main St | Denver | PA | 17517 | 8/7/2021 |
| coincloud50279 | ColeKepro 5.0 | 150279 | 150279.USA | 1.222E+12 | | Mt Joy, PA | Active | 149953 | 149953 | Turkey Hill | 560 N Main Ave | Scranton | PA | 18504 | 8/7/2021 |
| coincloud50280 | ColeKepro 5.0 | 150280 | 150280.USA | 1.222E+12 | | Mt Joy, PA | Active | 150888 | 150888 | Turkey Hill | 515 Main St | Red Hill | PA | 18076 | 8/7/2021 |
| coincloud50282 | ColeKepro 5.0 | 150282 | 150282.USA | 1.222E+12 | | Mt Joy, PA | Active | 150890 | 150890 | Turkey Hill | 2 E Bridge St | Spring City | PA | 19475 | 8/7/2021 |
| coincloud50283 | ColeKepro 5.0 | 150283 | 150283.USA | 1.222E+12 | | Mt Joy, PA | Active | 150321 | 150321 | Turkey Hill | 2900 W Emaus Ave | Allentown | PA | 18103 | 8/7/2021 |
| coincloud50284 | ColeKepro 5.0 | 150284 | 150284.USA | 1.222E+12 | | Mt Joy, PA | Active | 150935 | 150935 | Turkey Hill | 3701 Kutztown Rd | Laureldale | PA | 19605 | 8/7/2021 |
| coincloud50285 | ColeKepro 5.0 | 150285 | 150285.USA | 1.222E+12 | | Mt Joy, PA | Active | 150901 | 150901 | Turkey Hill | 55 Morgan Hill Rd | Easton | PA | 18042 | 8/7/2021 |
| coincloud50286 | ColeKepro 5.0 | 150286 | 150286.USA | 1.222E+12 | | Westbury, NY | Active | 151035 | 151035 | Cumberland Farms | 74 W State St | Granby | MA | 1033 | 8/7/2021 |
| coincloud50287 | ColeKepro 5.0 | 150287 | 150287.USA | 1.222E+12 | | Mt Joy, PA | Active | 150909 | 150909 | Turkey Hill | 330 S Main St | Forest City | PA | 18421 | 8/7/2021 |
| coincloud50288 | ColeKepro 5.0 | 150288 | 150288.USA | 1.222E+12 | | Westbury, NY | Active | 149823 | 149823 | Turkey Hill | 5005 Winona Falls Rd | East Stroudsburg | PA | 18302 | 8/7/2021 |
| coincloud50289 | ColeKepro 5.0 | 150289 | 150289.USA | 1.222E+12 | | Westbury, NY | Active | 151125 | 151125 | Cumberland Farms | 460 High St Ext | Lancaster | MA | 1523 | 8/7/2021 |
| coincloud50290 | ColeKepro 5.0 | 150290 | 150290.USA | 1.222E+12 | | Westbury, NY | Active | 151381 | 151381 | Cumberland Farms | 3 Main St | Brimfield | MA | 1010 | 8/7/2021 |
| coincloud50291 | ColeKepro 5.0 | 150291 | 150291.USA | 1.222E+12 | | Westbury, NY | Active | 151019 | 151019 | Cumberland Farms | 270 Main St | Tewksbury | MA | 1876 | 8/7/2021 |
| coincloud50293 | ColeKepro 5.0 | 150293 | 150293.USA | 1.222E+12 | | Westbury, NY | Active | 151028 | 151028 | Cumberland Farms | 1530 Main St | Leicester | MA | 1524 | 8/7/2021 |
| coincloud50294 | ColeKepro 5.0 | 150294 | 150294.USA | 1.222E+12 | | Westbury, NY | Active | 150771 | 150771 | Cumberland Farms | 2224 Boston Turnpike | Coventry | CT | 6238 | 8/7/2021 |
| coincloud50295 | ColeKepro 5.0 | 150295 | 150295.USA | 1.222E+12 | | Westbury, NY | Active | 151021 | 151021 | Cumberland Farms | 94 Main St | Lancaster | MA | 1523 | 8/7/2021 |
| coincloud50296 | ColeKepro 5.0 | 150296 | 150296.USA | 1.222E+12 | | Westbury, NY | Active | 151123 | 151123 | Cumberland Farms | 180 W Main St | Dudley | MA | 1571 | 8/7/2021 |
| coincloud50297 | ColeKepro 5.0 | 150297 | 150297.USA | 1.222E+12 | | Westbury, NY | Active | 151382 | 151382 | Cumberland Farms | 837 Suffield St | Agawam | MA | 1001 | 8/7/2021 |
| coincloud50298 | ColeKepro 5.0 | 150298 | 150298.USA | 1.222E+12 | | Westbury, NY | Active | 150743 | 150743 | Cumberland Farms | 37 N Main St | Williamsburg | MA | 1096 | 8/7/2021 |
| coincloud50299 | ColeKepro 5.0 | 150299 | 150299.USA | 1.222E+12 | | Westbury, NY | Active | 151041 | 151041 | Cumberland Farms | 1366 Curran Hwy | North Adams | MA | 1247 | 8/7/2021 |
| coincloud50301 | ColeKepro 5.0 | 150301 | 150301.USA | 1.222E+12 | | Westbury, NY | Active | 150839 | 150839 | Cumberland Farms | 32 Central St | Winchendon | MA | 1475 | 8/7/2021 |
| coincloud50302 | ColeKepro 5.0 | 150302 | 150302.USA | 1.222E+12 | | Westbury, NY | Active | 150832 | 150832 | Cumberland Farms | 320 East St | Ludlow | MA | 1056 | 8/7/2021 |
| coincloud50303 | ColeKepro 5.0 | 150303 | 150303.USA | 1.222E+12 | | Westbury, NY | Active | 150808 | 150808 | Cumberland Farms | 514 Belmont Ave | Springfield | MA | 1108 | 8/7/2021 |
| coincloud50304 | ColeKepro 5.0 | 150304 | 150304.USA | 1.222E+12 | | Westbury, NY | Active | 150754 | 150754 | Cumberland Farms | 885 Dalton Ave | Pittsfield | MA | 1201 | 8/7/2021 |
| coincloud50305 | ColeKepro 5.0 | 150305 | 150305.USA | 1.222E+12 | | Westbury, NY | Active | 150606 | 150606 | Cumberland Farms | 130 College Hwy | Southampton | MA | 1073 | 8/7/2021 |
| coincloud50306 | ColeKepro 5.0 | 150306 | 150306.USA | 1.222E+12 | | Westbury, NY | Active | 153376 | 153376 | Cumberland Farms | 1289 Main St | Leominster | MA | 1453 | 8/7/2021 |
| coincloud50307 | ColeKepro 5.0 | 150307 | 150307.USA | 1.222E+12 | | Westbury, NY | Active | 150609 | 150609 | Cumberland Farms | 231 Northampton St | Easthampton | MA | 1027 | 8/7/2021 |
| coincloud50308 | ColeKepro 5.0 | 150308 | 150308.USA | 1.222E+12 | | Westbury, NY | Active | 150843 | 150843 | Cumberland Farms | 1660 Storrs Rd | Storrs | CT | 6268 | 8/7/2021 |
| coincloud50309 | ColeKepro 5.0 | 150309 | 150309.USA | 1.222E+12 | | Westbury, NY | Active | 150610 | 150610 | Cumberland Farms | 317 Federal St | Greenfield | MA | 1301 | 8/7/2021 |
| coincloud50310 | ColeKepro 5.0 | 150310 | 150310.USA | 1.222E+12 | | Westbury, NY | Active | 151541 | 151541 | Cumberland Farms | 217 Worcester St | Grafton | MA | 1536 | 8/7/2021 |
| coincloud50311 | ColeKepro 5.0 | 150311 | 150311.USA | 1.222E+12 | | Westbury, NY | Active | 151127 | 151127 | Cumberland Farms | 502 Washington St | Auburn | MA | 1501 | 8/7/2021 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| coincloud150312 | CoinKepro 5.0 | 150312 | 150312.USA | 1.222E+12 | Westbury, NY | Active | 151124 | 151124 | Cumberland Farms |
| coincloud150314 | CoinKepro 5.0 | 150314 | 150314.USA | 1.222E+12 | Westbury, NY | Active | 151046 | 151046 | Cumberland Farms |
| coincloud150315 | CoinKepro 5.0 | 150315 | 150315.USA | 1.222E+12 | Westbury, NY | Active | 151020 | 151020 | Cumberland Farms |
| coincloud150316 | CoinKepro 5.0 | 150316 | 150316.USA | 1.222E+12 | Westbury, NY | Active | 151078 | 151078 | Cumberland Farms |
| coincloud150317 | CoinKepro 5.0 | 150317 | 150317.USA | 1.222E+12 | Westbury, NY | Active | 151085 | 151085 | Cumberland Farms |
| coincloud150318 | CoinKepro 5.0 | 150318 | 150318.USA | 1.222E+12 | Westbury, NY | Active | 150836 | 150836 | Cumberland Farms |
| coincloud150319 | CoinKepro 5.0 | 150319 | 150319.USA | 1.222E+12 | Westbury, NY | Active | 150746 | 150746 | Cumberland Farms |
| coincloud150320 | CoinKepro 5.0 | 150320 | 150320.USA | 1.222E+12 | Mt Joy, PA | Active | 149840 | 149840 | Turkey Hill |
| coincloud150321 | CoinKepro 5.0 | 150321 | 150321.USA | 1.222E+12 | Westbury, NY | Active | 151121 | 151121 | Cumberland Farms |
| coincloud150322 | CoinKepro 5.0 | 150322 | 150322.USA | 1.222E+12 | Westbury, NY | Active | 150777 | 150777 | Cumberland Farms |
| coincloud150323 | CoinKepro 5.0 | 150323 | 150323.USA | 1.222E+12 | Westbury, NY | Active | 151087 | 151087 | Cumberland Farms |
| coincloud150324 | CoinKepro 5.0 | 150324 | 150324.USA | 1.222E+12 | Mt Joy, PA | Active | 150295 | 150295 | Turkey Hill |
| coincloud150325 | CoinKepro 5.0 | 150325 | 150325.USA | 1.222E+12 | Westbury, NY | Active | 150760 | 150760 | Cumberland Farms |
| coincloud150326 | CoinKepro 5.0 | 150326 | 150326.USA | 1.222E+12 | Westbury, NY | Active | 151122 | 151122 | Cumberland Farms |
| coincloud150327 | CoinKepro 5.0 | 150327 | 150327.USA | 1.222E+12 | Westbury, NY | Active | 150751 | 150751 | Cumberland Farms |
| coincloud150328 | CoinKepro 5.0 | 150328 | 150328.USA | 1.222E+12 | Westbury, NY | Active | 150833 | 150833 | Cumberland Farms |
| coincloud150329 | CoinKepro 5.0 | 150329 | 150329.USA | 1.222E+12 | Westbury, NY | Active | 150827 | 150827 | Cumberland Farms |
| coincloud150330 | CoinKepro 5.0 | 150330 | 150330.USA | 1.222E+12 | Westbury, NY | Active | 150745 | 150745 | Cumberland Farms |
| coincloud150331 | CoinKepro 5.0 | 150331 | 150331.USA | 1.222E+12 | Riviera Beach, FL | Active | 150844 | 150844 | Cumberland Farms |
| coincloud150332 | CoinKepro 5.0 | 150332 | 150332.USA | 1.222E+12 | Riviera Beach, FL | Active | 151005 | 151005 | Cumberland Farms |
| coincloud150333 | CoinKepro 5.0 | 150333 | 150333.USA | 1.222E+12 | Riviera Beach, FL | Active | 151004 | 151004 | Cumberland Farms |
| coincloud150334 | CoinKepro 5.0 | 150334 | 150334.USA | 1.222E+12 | Riviera Beach, FL | Active | 150581 | 150581 | Cumberland Farms |
| coincloud150335 | CoinKepro 5.0 | 150335 | 150335.USA | 1.222E+12 | Riviera Beach, FL | Active | 150641 | 150641 | Cumberland Farms |
| coincloud150336 | CoinKepro 5.0 | 150336 | 150336.USA | 1.222E+12 | Riviera Beach, FL | Active | 150566 | 150566 | Cumberland Farms |
| coincloud150337 | CoinKepro 5.0 | 150337 | 150337.USA | 1.222E+12 | Westbury, NY | Active | 151375 | 151375 | Cumberland Farms |
| coincloud150338 | CoinKepro 5.0 | 150338 | 150338.USA | 1.222E+12 | Westbury, NY | Active | 150671 | 150671 | Cumberland Farms |
| coincloud150339 | CoinKepro 5.0 | 150339 | 150339.USA | 1.222E+12 | Westbury, NY | Active | 150825 | 150825 | Cumberland Farms |
| coincloud150340 | CoinKepro 5.0 | 150340 | 150340.USA | 1.222E+12 | Riviera Beach, FL | Active | 150650 | 150650 | Cumberland Farms |
| coincloud150341 | CoinKepro 5.0 | 150341 | 150341.USA | 1.222E+12 | Westbury, NY | Active | 150764 | 150764 | Cumberland Farms |
| coincloud150342 | CoinKepro 5.0 | 150342 | 150342.USA | 1.222E+12 | Riviera Beach, FL | Active | 151024 | 151024 | Cumberland Farms |
| coincloud150343 | CoinKepro 5.0 | 150343 | 150343.USA | 1.222E+12 | Riviera Beach, FL | Active | 151060 | 151060 | Cumberland Farms |
| coincloud150344 | CoinKepro 5.0 | 150344 | 150344.USA | 1.222E+12 | Westbury, NY | Active | 151130 | 151130 | Cumberland Farms |
| coincloud150345 | CoinKepro 5.0 | 150345 | 150345.USA | 1.222E+12 | Riviera Beach, FL | Active | 150664 | 150664 | Cumberland Farms |
| coincloud150346 | CoinKepro 5.0 | 150346 | 150346.USA | 1.222E+12 | Riviera Beach, FL | Active | 150595 | 150595 | Cumberland Farms |
| coincloud150347 | CoinKepro 5.0 | 150347 | 150347.USA | 1.222E+12 | Riviera Beach, FL | Active | 150576 | 150576 | Cumberland Farms |
| coincloud150348 | CoinKepro 5.0 | 150348 | 150348.USA | 1.222E+12 | Riviera Beach, FL | Active | 150576 | 150576 | Cumberland Farms |
| coincloud150349 | CoinKepro 5.0 | 150349 | 150349.USA | 1.222E+12 | Riviera Beach, FL | Active | 150594 | 150594 | Cumberland Farms |
| coincloud150350 | CoinKepro 5.0 | 150350 | 150350.USA | 1.222E+12 | Riviera Beach, FL | Active | 150598 | 150598 | Cumberland Farms |
| coincloud150351 | CoinKepro 5.0 | 150351 | 150351.USA | 1.222E+12 | Riviera Beach, FL | Active | 150752 | 150752 | Cumberland Farms |
| coincloud150352 | CoinKepro 5.0 | 150352 | 150352.USA | 1.222E+12 | Riviera Beach, FL | Active | 150596 | 150596 | Cumberland Farms |
| coincloud150353 | CoinKepro 5.0 | 150353 | 150353.USA | 1.222E+12 | Riviera Beach, FL | Active | 150592 | 150592 | Cumberland Farms |
| coincloud150354 | CoinKepro 5.0 | 150354 | 150354.USA | 1.222E+12 | Riviera Beach, FL | Active | 150589 | 150589 | Cumberland Farms |
| coincloud150355 | CoinKepro 5.0 | 150355 | 150355.USA | 1.222E+12 | Riviera Beach, FL | Active | 151183 | 151183 | Cumberland Farms |
| coincloud150356 | CoinKepro 5.0 | 150356 | 150356.USA | 1.222E+12 | Riviera Beach, FL | Active | 150577 | 150577 | Cumberland Farms |
| coincloud150357 | CoinKepro 5.0 | 150357 | 150357.USA | 1.222E+12 | Riviera Beach, FL | Active | 150591 | 150591 | Cumberland Farms |
| coincloud150358 | CoinKepro 5.0 | 150358 | 150358.USA | 1.222E+12 | Riviera Beach, FL | Active | 150573 | 150573 | Cumberland Farms |
| coincloud150359 | CoinKepro 5.0 | 150359 | 150359.USA | 1.222E+12 | Riviera Beach, FL | Active | 150580 | 150580 | Cumberland Farms |
| coincloud150360 | CoinKepro 5.0 | 150360 | 150360.USA | 1.222E+12 | Westbury, NY | Active | 151379 | 151379 | Cumberland Farms |
| coincloud150361 | CoinKepro 5.0 | 150361 | 150361.USA | 1.222E+12 | Riviera Beach, FL | Active | 151033 | 151033 | Cumberland Farms |
| coincloud150362 | CoinKepro 5.0 | 150362 | 150362.USA | 1.222E+12 | Riviera Beach, FL | Active | 151022 | 151022 | Cumberland Farms |
| coincloud150363 | CoinKepro 5.0 | 150363 | 150363.USA | 1.222E+12 | Riviera Beach, FL | Active | 150841 | 150841 | Cumberland Farms |
| coincloud150364 | CoinKepro 5.0 | 150364 | 150364.USA | 1.222E+12 | Riviera Beach, FL | Active | 150806 | 150806 | Cumberland Farms |
| coincloud150365 | CoinKepro 5.0 | 150365 | 150365.USA | 1.222E+12 | Riviera Beach, FL | Active | 150584 | 150584 | Cumberland Farms |
| coincloud150366 | CoinKepro 5.0 | 150366 | 150366.USA | 1.222E+12 | Riviera Beach, FL | Active | 151118 | 151118 | Cumberland Farms |
| coincloud150367 | CoinKepro 5.0 | 150367 | 150367.USA | 1.222E+12 | Riviera Beach, FL | Active | 151949 | 151949 | Cumberland Farms |
| coincloud150368 | CoinKepro 5.0 | 150368 | 150368.USA | 1.222E+12 | Riviera Beach, FL | Active | 150597 | 150597 | Cumberland Farms |
| coincloud150369 | CoinKepro 5.0 | 150369 | 150369.USA | 1.222E+12 | Westbury, NY | Active | 150582 | 150582 | Cumberland Farms |
| coincloud150370 | CoinKepro 5.0 | 150370 | 150370.USA | 1.222E+12 | Riviera Beach, FL | Active | 150565 | 150565 | Cumberland Farms |
| coincloud150371 | CoinKepro 5.0 | 150371 | 150371.USA | 1.222E+12 | Riviera Beach, FL | Active | 152791 | 152791 | Cumberland Farms |
| coincloud150372 | CoinKepro 5.0 | 150372 | 150372.USA | 1.222E+12 | Riviera Beach, FL | Active | 150585 | 150585 | Cumberland Farms |
| coincloud150373 | CoinKepro 5.0 | 150373 | 150373.USA | 1.222E+12 | Riviera Beach, FL | Active | 150582 | 150582 | Cumberland Farms |
| coincloud150374 | CoinKepro 5.0 | 150374 | 150374.USA | 1.222E+12 | Riviera Beach, FL | Active | 150570 | 150570 | Cumberland Farms |
| coincloud150375 | CoinKepro 5.0 | 150375 | 150375.USA | 1.222E+12 | Riviera Beach, FL | Active | 150567 | 150567 | Cumberland Farms |
| coincloud150377 | CoinKepro 5.0 | 150377 | 150377.USA | 1.222E+12 | Riviera Beach, FL | Active | 150823 | 150823 | Cumberland Farms |
| coincloud150378 | CoinKepro 5.0 | 150378 | 150378.USA | 1.222E+12 | Raleigh, NC | Active | 148469 | 148469 | Parkers |
| coincloud150379 | CoinKepro 5.0 | 150379 | 150379.USA | 1.222E+12 | Raleigh, NC | Active | 148424 | 148424 | Parkers |
| coincloud150380 | CoinKepro 5.0 | 150380 | 150380.USA | 1.222E+12 | Raleigh, NC | Active | 148444 | 148444 | Parkers |
| coincloud150381 | CoinKepro 5.0 | 150381 | 150381.USA | 1.222E+12 | Raleigh, NC | Active | 148423 | 148423 | Parkers |
| coincloud150382 | CoinKepro 5.0 | 150382 | 150382.USA | 1.222E+12 | Raleigh, NC | Active | 148429 | 148429 | Parkers |
| coincloud150383 | CoinKepro 5.0 | 150383 | 150383.USA | 1.222E+12 | Raleigh, NC | Active | 148417 | 148417 | Parkers |
| coincloud150384 | CoinKepro 5.0 | 150384 | 150384.USA | 1.222E+12 | Riviera Beach, FL | Active | 150568 | 150568 | Cumberland Farms |
| coincloud150385 | CoinKepro 5.0 | 150385 | 150385.USA | 1.222E+12 | Riviera Beach, FL | Active | 150571 | 150571 | Cumberland Farms |
| coincloud150386 | CoinKepro 5.0 | 150386 | 150386.USA | 1.222E+12 | Riviera Beach, FL | Active | 151017 | 151017 | Cumberland Farms |
| coincloud150387 | CoinKepro 5.0 | 150387 | 150387.USA | 1.222E+12 | Riviera Beach, FL | Active | 150572 | 150572 | Cumberland Farms |
| coincloud150388 | CoinKepro 5.0 | 150388 | 150388.USA | 1.222E+12 | Raleigh, NC | Active | 150067 | 150067 | Sprint |
| coincloud150389 | CoinKepro 5.0 | 150389 | 150389.USA | 1.222E+12 | Riviera Beach, FL | Active | 150599 | 150599 | Cumberland Farms |
| coincloud150390 | CoinKepro 5.0 | 150390 | 150390.USA | 1.222E+12 | Riviera Beach, FL | Active | 151006 | 151006 | Cumberland Farms |
| coincloud150391 | CoinKepro 5.0 | 150391 | 150391.USA | 1.222E+12 | Riviera Beach, FL | Active | 151124 | 151124 | Cumberland Farms |
| coincloud150392 | CoinKepro 5.0 | 150392 | 150392.USA | 1.222E+12 | Riviera Beach, FL | Active | 150839 | 150839 | Cumberland Farms |
| coincloud150393 | CoinKepro 5.0 | 150393 | 150393.USA | 1.222E+12 | Riviera Beach, FL | Active | 150824 | 150824 | Cumberland Farms |
| coincloud150394 | CoinKepro 5.0 | 150394 | 150394.USA | 1.222E+12 | Riviera Beach, FL | Active | 150578 | 150578 | Cumberland Farms |
| coincloud150395 | CoinKepro 5.0 | 150395 | 150395.USA | 1.222E+12 | Riviera Beach, FL | Active | 150574 | 150574 | Cumberland Farms |
| coincloud150396 | CoinKepro 5.0 | 150396 | 150396.USA | 1.222E+12 | Riviera Beach, FL | Active | 151117 | 151117 | Cumberland Farms |
| coincloud150397 | CoinKepro 5.0 | 150397 | 150397.USA | 1.222E+12 | Riviera Beach, FL | Active | 150730 | 150730 | Cumberland Farms |
| coincloud150398 | CoinKepro 5.0 | 150398 | 150398.USA | 1.222E+12 | Riviera Beach, FL | Active | 150579 | 150579 | Cumberland Farms |
| coincloud150400 | CoinKepro 5.0 | 150400 | 150400.USA | 1.222E+12 | Raleigh, NC | Active | 148447 | 148447 | Parkers |
| coincloud150401 | CoinKepro 5.0 | 150401 | 150401.USA | 1.222E+12 | Raleigh, NC | Active | 148442 | 148442 | Parkers |
| coincloud150402 | CoinKepro 5.0 | 150402 | 150402.USA | 1.222E+12 | Raleigh, NC | Active | 148457 | 148457 | Parkers |
| coincloud150403 | CoinKepro 5.0 | 150403 | 150403.USA | 1.222E+12 | Raleigh, NC | Active | 148441 | 148441 | Parkers |
| coincloud150404 | CoinKepro 5.0 | 150404 | 150404.USA | 1.222E+12 | Raleigh, NC | Active | 148470 | 148470 | Parkers |
| coincloud150405 | CoinKepro 5.0 | 150405 | 150405.USA | 1.222E+12 | Raleigh, NC | Active | 148448 | 148448 | Parkers |
| coincloud150406 | CoinKepro 5.0 | 150406 | 150406.USA | 1.222E+12 | Raleigh, NC | Active | 148451 | 148451 | Parkers |
| coincloud150407 | CoinKepro 5.0 | 150407 | 150407.USA | 1.222E+12 | Raleigh, NC | Active | 148452 | 148452 | Parkers |
| coincloud150408 | CoinKepro 5.0 | 150408 | 150408.USA | 1.222E+12 | Raleigh, NC | Active | 148443 | 148443 | Parkers |
| coincloud150409 | CoinKepro 5.0 | 150409 | 150409.USA | 1.222E+12 | Raleigh, NC | Active | 148471 | 148471 | Parkers |
| coincloud150411 | CoinKepro 5.0 | 150411 | 150411.USA | 1.222E+12 | Raleigh, NC | Active | 151376 | 151376 | Cumberland Farms |
| coincloud150413 | CoinKepro 5.0 | 150413 | 150413.USA | 1.222E+12 | Kent, WA | Active | 148454 | 148454 | Parkers |
| coincloud150415 | CoinKepro 5.0 | 150415 | 150415.USA | 1.222E+12 | Raleigh, NC | Active | 148462 | 148462 | Parkers |
| coincloud150416 | CoinKepro 5.0 | 150416 | 150416.USA | 1.222E+12 | Raleigh, NC | Active | 148467 | 148467 | Parkers |
| coincloud150417 | CoinKepro 5.0 | 150417 | 150417.USA | 1.222E+12 | Kent, WA | Active | 148456 | 148456 | Parkers |
| coincloud150418 | CoinKepro 5.0 | 150418 | 150418.USA | 1.222E+12 | Raleigh, NC | Active | 148455 | 148455 | Parkers |
| coincloud150419 | CoinKepro 5.0 | 150419 | 150419.USA | 1.222E+12 | Victor, IA | Active | 151735 | 151735 | Kwik Shop |
| coincloud150420 | CoinKepro 5.0 | 150420 | 150420.USA | 1.222E+12 | Raleigh, NC | Active | 148453 | 148453 | Parkers |
| coincloud150421 | CoinKepro 5.0 | 150421 | 150421.USA | 1.222E+12 | Raleigh, NC | Active | 148461 | 148461 | Parkers |
| coincloud150422 | CoinKepro 5.0 | 150422 | 150422.USA | 1.222E+12 | Kent, WA | Active | 151084 | 151084 | Cumberland Farms |
| coincloud150423 | CoinKepro 5.0 | 150423 | 150423.USA | 1.222E+12 | Kent, WA | Active | 150781 | 150781 | Cumberland Farms |
| coincloud150424 | CoinKepro 5.0 | 150424 | 150424.USA | 1.222E+12 | Kent, WA | Active | 150783 | 150783 | Cumberland Farms |
| coincloud150425 | CoinKepro 5.0 | 150425 | 150425.USA | 1.222E+12 | Kent, WA | Active | 150667 | 150667 | Cumberland Farms |
| coincloud150426 | CoinKepro 5.0 | 150426 | 150426.USA | 1.222E+12 | Kent, WA | Active | 150795 | 150795 | Cumberland Farms |
| coincloud150427 | CoinKepro 5.0 | 150427 | 150427.USA | 1.222E+12 | Kent, WA | Active | 150649 | 150649 | Cumberland Farms |
| coincloud150428 | CoinKepro 5.0 | 150428 | 150428.USA | 1.222E+12 | Kent, WA | Active | 150666 | 150666 | Cumberland Farms |
| coincloud150429 | CoinKepro 5.0 | 150429 | 150429.USA | 1.222E+12 | Kent, WA | Active | 151104 | 151104 | Cumberland Farms |
| coincloud150430 | CoinKepro 5.0 | 150430 | 150430.USA | 1.222E+12 | Kent, WA | Active | 150785 | 150785 | Cumberland Farms |
| coincloud150431 | CoinKepro 5.0 | 150431 | 150431.USA | 1.222E+12 | Kent, WA | Active | 151104 | 151104 | Cumberland Farms |
| coincloud150432 | CoinKepro 5.0 | 150432 | 150432.USA | 1.222E+12 | Kent, WA | Active | 150787 | 150787 | Cumberland Farms |
| coincloud150434 | CoinKepro 5.0 | 150434 | 150434.USA | 1.222E+12 | Kent, WA | Active | 151377 | 151377 | Cumberland Farms |
| coincloud150435 | CoinKepro 5.0 | 150435 | 150435.USA | 1.222E+12 | Kent, WA | Active | 150792 | 150792 | Cumberland Farms |
| coincloud150436 | CoinKepro 5.0 | 150436 | 150436.USA | 1.222E+12 | Kent, WA | Active | 148430 | 148430 | Parkers |
| coincloud150437 | CoinKepro 5.0 | 150437 | 150437.USA | 1.222E+12 | Kent, WA | Active | 151015 | 151015 | Cumberland Farms |

| Address | City | State | | Date |
|---|---|---|---|---|
| 109 Russell St | Hadley | MA | 1035 | 8/7/2021 |
| 707 Main St | Dalton | MA | 1226 | 8/7/2021 |
| 130 Main St | Gardner | MA | 1440 | 8/7/2021 |
| 116 W Main St | Stafford | CT | 6076 | 8/7/2021 |
| 2 Knollwood Dr | Canterbury | CT | 6331 | 8/7/2021 |
| 115 Mendon St | Hopedale | MA | 1747 | 8/7/2021 |
| 1134 Southampton Rd | Westfield | MA | 1085 | 8/7/2021 |
| 2 Denver Rd | Denver | PA | 17517 | 8/7/2021 |
| 69 Main St | Westfield | MA | 1085 | 8/7/2021 |
| 3 Middle Turnpike E | Manchester | CT | 6040 | 8/7/2021 |
| 1132 Main St | Willimantic | CT | 6226 | 8/7/2021 |
| 4801 N 5th Street Hwy | Temple | PA | 19560 | 8/7/2021 |
| 23 Central St | Franklin | NH | 3235 | 8/7/2021 |
| 461 Center St | Ludlow | MA | 1056 | 8/7/2021 |
| 507 Newton St | South Hadley | MA | 1075 | 8/7/2021 |
| 200 Southbridge Rd | North Oxford | MA | 1537 | 8/7/2021 |
| 278 Cowesett Ave | West Warwick | RI | 2893 | 8/7/2021 |
| 41 Milford St | Medway | MA | 2053 | 8/7/2021 |
| 246 Mansfield Ave | Norton | MA | 2766 | 8/7/2021 |
| 10975 South A1A | Jensen Beach | FL | 34957 | 8/7/2021 |
| 1690 US-1 | Vero Beach | FL | 32960 | 8/7/2021 |
| 1000 W New Haven Ave | West Melbourne | FL | 32904 | 8/7/2021 |
| 406 Wareham Rd | Marion | MA | 2738 | 8/7/2021 |
| 6201 W Sample Rd | Coral Springs | FL | 33067 | 8/7/2021 |
| 1813 Main St | Brockton | MA | 2301 | 8/7/2021 |
| 134 King St | Northampton | MA | 1060 | 8/7/2021 |
| 823 Smithfield Ave | Lincoln | RI | 2865 | 8/7/2021 |
| 375 Barnstable Rd | Hyannis | MA | 2601 | 8/7/2021 |
| 47 Fisherville Rd | Concord | NH | 3303 | 8/7/2021 |
| 195 West St | Ware | MA | 1082 | 8/7/2021 |
| 251 Main St | Norway | ME | 4268 | 8/7/2021 |
| 68 Main St | Westminster | MA | 1473 | 8/7/2021 |
| 1141 Boston Neck Rd | Narragansett | RI | 2882 | 8/7/2021 |
| 2001 NE Savannah Rd | Jensen Beach | FL | 34957 | 8/7/2021 |
| 975 Seaway Dr | Fort Pierce | FL | 34949 | 8/7/2021 |
| 2009 S 35th St | Fort Pierce | FL | 34981 | 8/7/2021 |
| 2692 N Military Trl | West Palm Beach | FL | 33409 | 8/7/2021 |
| 8685 SE Federal Hwy | Hobe Sound | FL | 33455 | 8/7/2021 |
| 66 Parker St | Indian Orchard | MA | 1151 | 8/7/2021 |
| 5245 10th Ave N | Greenacres | FL | 33463 | 8/7/2021 |
| 10975 South A1A | Jensen Beach | FL | 34957 | 8/7/2021 |
| 957 Sebastian Blvd | Sebastian | FL | 32958 | 8/7/2021 |
| 8090 US-1 | Micco | FL | 32976 | 8/7/2021 |
| 3174 SW Port St Lucie Blvd | Port St. Lucie | FL | 34953 | 8/7/2021 |
| 1020 Shorewinds Dr | Fort Pierce | FL | 34949 | 8/7/2021 |
| 1703 Palm Bay Rd NE | Palm Bay | FL | 32905 | 8/7/2021 |
| 1335 S Federal Hwy | Deerfield Beach | FL | 33441 | 8/7/2021 |
| 25 E Main St | Orange | MA | 1364 | 8/7/2021 |
| 22 Park St | West Springfield | MA | 1089 | 8/7/2021 |
| 678 Main St | Chatham | MA | 2633 | 8/7/2021 |
| 20 Mechanic St | Foxborough | MA | 2035 | 8/7/2021 |
| 1185 Washington St | Walpole | MA | 2081 | 8/7/2021 |
| 4440 W New Haven Ave | West Melbourne | FL | 32904 | 8/7/2021 |
| 704 Main St | West Warwick | RI | 2893 | 8/7/2021 |
| 220 Pleasant St | Attleboro | MA | 2703 | 8/7/2021 |
| 3980 10th Ave N | Palm Springs | FL | 33461 | 8/7/2021 |
| 440 S Wickham Rd | West Melbourne | FL | 32904 | 8/7/2021 |
| 82 Main St | Centerbrook | CT | 6409 | 8/7/2021 |
| 2500 W Midway Rd | Fort Pierce | FL | 34981 | 8/7/2021 |
| 560 Main St | Medfield | MA | 2052 | 8/7/2021 |
| 8900 Wiles Rd | Coral Springs | FL | 33065 | 8/7/2021 |
| 6919 Jog Rd | Lake Worth | FL | 33467 | 8/7/2021 |
| 1600 Nooseneck Hill Rd | Coventry | RI | 2816 | 8/7/2021 |
| 2111 Pooler Pkwy | Pooler | GA | 31322 | 8/7/2021 |
| 141 Lanier Dr | Statesboro | GA | 30458 | 8/7/2021 |
| 6200 Jennifer Ct | Bluffton | SC | 29910 | 8/7/2021 |
| 222 Drayton St | Savannah | GA | 31401 | 8/7/2021 |
| 1910 E President St | Savannah | GA | 31404 | 8/7/2021 |
| 13740 E Oglethorpe Hwy | Midway | GA | 31320 | 8/7/2021 |
| 2700 S Military Trail | West Palm Beach | FL | 33415 | 8/7/2021 |
| 2646 Okeechobee Blvd | West Palm Beach | FL | 33409 | 8/7/2021 |
| 650 South St | Wrentham | MA | 2093 | 8/7/2021 |
| 8000 Astronaut Blvd | Cape Canaveral | FL | 32920 | 8/7/2021 |
| 4915 Wrightsboro Rd | Grovetown | GA | 30813 | 8/7/2021 |
| 1721 Kirk Rd | West Palm Beach | FL | 33406 | 8/7/2021 |
| 3669 South St | Titusville | FL | 32780 | 8/7/2021 |
| 244 Washington St | West Warwick | RI | 2893 | 8/7/2021 |
| 30 Chauncy St | Mansfield | MA | 2048 | 8/7/2021 |
| 478 Broad St | Central Falls | RI | 2863 | 8/7/2021 |
| 1385 N Courtenay Pkwy | Merritt Island | FL | 32953 | 8/7/2021 |
| 4560 S Washington Ave | Titusville | FL | 32780 | 8/7/2021 |
| 1175 Main St | Richmond | RI | 2898 | 8/7/2021 |
| 4490 US-1 | Vero Beach | FL | 32967 | 8/7/2021 |
| 2300 Minton Rd | West Melbourne | FL | 32904 | 8/7/2021 |
| 113 Oxley Dr | Lyons | GA | 30436 | 8/7/2021 |
| 24151 Hwy 80 E | Statesboro | GA | 30458 | 8/7/2021 |
| 8251 Pinellas Dr | Bluffton | SC | 29910 | 8/7/2021 |
| 10525 Abercorn St | Savannah | GA | 31419 | 8/7/2021 |
| 105 Queen St | Vidalia | GA | 30474 | 8/7/2021 |
| 1588 Brampton Ave | Statesboro | GA | 30458 | 8/7/2021 |
| 9227 Evan Way | Bluffton | SC | 29910 | 8/7/2021 |
| 105 Queen St | Vidalia | GA | 30474 | 8/7/2021 |
| 3050 US-80 | Bloomingdale | GA | 31302 | 8/7/2021 |
| 115 S Hwy 52 | Moncks Corner | SC | 29461 | 8/7/2021 |
| 8 N Main St | West Bridgewater | MA | 2379 | 8/7/2021 |
| 165 William Hilton Pkwy | Hilton Head Island | SC | 29926 | 8/7/2021 |
| 6 Barrel Landing Rd | Okatie | SC | 29909 | 8/7/2021 |
| 133 Sams Point Rd | Beaufort | SC | 29907 | 8/7/2021 |
| 7021 N Okatie Hwy | Ridgeland | SC | 29936 | 8/7/2021 |
| 2103 Capehart Rd | Bellview | NE | 68123 | 8/7/2021 |
| 3 N Duval St | Claxton | GA | 30417 | 8/7/2021 |
| 2175 Benton Blvd | Savannah | GA | 31407 | 8/7/2021 |
| 227 E Main St | Branford | CT | 6405 | 8/7/2021 |
| 151 Boston Post Rd | Orange | CT | 6477 | 8/7/2021 |
| 1101 Post Rd | Fairfield | CT | 6824 | 8/7/2021 |
| 1812 E Main Rd | Portsmouth | RI | 2871 | 8/7/2021 |
| 909 Queen St | Southington | CT | 6489 | 8/7/2021 |
| 57 Norwich Rd | Quaker Hill | CT | 6375 | 8/7/2021 |
| 154 Samoset St | Plymouth | MA | 2360 | 8/7/2021 |
| 3166 E Main Rd | Portsmouth | RI | 2871 | 8/7/2021 |
| 136 Main St | Norwalk | CT | 6851 | 8/7/2021 |
| 633 Boston Post Rd | Madison | CT | 6443 | 8/7/2021 |
| 1001 Pleasant St | Bridgewater | MA | 2324 | 8/7/2021 |
| 2525 E Main St | Bridgeport | CT | 6610 | 8/7/2021 |
| 184 Main St | Baltic | CT | 6330 | 8/7/2021 |
| 33 Pompey Hollow Rd | Ashford | CT | 6278 | 8/7/2021 |
| 58 Old Sunbury Rd | Hinesville | GA | 31313 | 8/7/2021 |
| 64 Stevens St | Fall River | MA | 2721 | 8/7/2021 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| coincloud150438 | ColeKepro 5.0 | 150438 | 150438.USA | 1.22E+12 | Kent, WA | Active | 151031 | 151031 Cumberland Farms | 4 S Main St | Middleton | MA | 1949 | 8/7/2021 |
| coincloud150440 | ColeKepro 5.0 | 150440 | 150440.USA | 1.22E+12 | Kent, WA | Active | 150654 | 150654 Cumberland Farms | 2360 Cranberry Hwy | Wareham | MA | 2576 | 8/7/2021 |
| coincloud150441 | ColeKepro 5.0 | 150441 | 150441.USA | 1.22E+12 | Raleigh, NC | Active | 151107 | 151107 Cumberland Farms | 4548 N Main St | Fall River | MA | 2720 | 8/7/2021 |
| coincloud150442 | ColeKepro 5.0 | 150442 | 150442.USA | 1.22E+12 | Raleigh, NC | Active | 148466 | 148466 Parkers | 110 N Veterans Blvd | Glennville | GA | 30427 | 8/7/2021 |
| coincloud150443 | ColeKepro 5.0 | 150443 | 150443.USA | 1.22E+12 | Kent, WA | Active | 151080 | 151080 Cumberland Farms | 455 Main St | Monroe | CT | 6468 | 8/7/2021 |
| coincloud150444 | ColeKepro 5.0 | 150444 | 150444.USA | 1.22E+12 | Raleigh, NC | Active | 148438 | 148438 Parkers | 10 N Godley Station Blvd | Pooler | GA | 31322 | 8/7/2021 |
| coincloud150445 | ColeKepro 5.0 | 150445 | 150445.USA | 1.22E+12 | Kent, WA | Active | 150791 | 150791 Cumberland Farms | 204 Marlborough St | Portland | CT | 6480 | 8/7/2021 |
| coincloud150446 | ColeKepro 5.0 | 150446 | 150446.USA | 1.22E+12 | Kent, WA | Active | 150800 | 150800 Cumberland Farms | 412 Laurel Hill Ave | Norwich | CT | 6360 | 8/7/2021 |
| coincloud150447 | ColeKepro 5.0 | 150447 | 150447.USA | 1.22E+12 | Kent, WA | Active | 150776 | 150776 Cumberland Farms | 249 State St | North Haven | CT | 6473 | 8/7/2021 |
| coincloud150448 | ColeKepro 5.0 | 150448 | 150448.USA | 1.22E+12 | Kent, WA | Active | 150798 | 150798 Cumberland Farms | 1655 Meriden Rd | Wolcott | CT | 6716 | 8/7/2021 |
| coincloud150449 | ColeKepro 5.0 | 150449 | 150449.USA | 1.22E+12 | Kent, WA | Active | 151102 | 151102 Cumberland Farms | 143 Bedford St | East Bridgewater | MA | 2333 | 8/7/2021 |
| coincloud150450 | ColeKepro 5.0 | 150450 | 150450.USA | 1.22E+12 | Raleigh, NC | Active | 148461 | 148461 Parkers | 5890 W Oglethorpe Hwy | Hinesville | GA | 31313 | 8/7/2021 |
| coincloud150451 | ColeKepro 5.0 | 150451 | 150451.USA | 1.22E+12 | Raleigh, NC | Active | 148435 | 148435 Parkers | 469 Buckwalter Pkwy | Bluffton | SC | 29910 | 8/7/2021 |
| coincloud150452 | ColeKepro 5.0 | 150452 | 150452.USA | 1.22E+12 | Raleigh, NC | Active | 150808 | 150808 Cumberland Farms | 377 Nantasket Ave | Hull | MA | 2045 | 8/7/2021 |
| coincloud150453 | ColeKepro 5.0 | 150453 | 150453.USA | 1.22E+12 | Kent, WA | Active | 149799 | 149799 Sprint | 2202 Gordon Hwy | Augusta | GA | 30909 | 8/7/2021 |
| coincloud150454 | ColeKepro 5.0 | 150454 | 150454.USA | 1.22E+12 | Raleigh, NC | Active | 150868 | 150868 Sprint | 2093 Washington Rd | Thomson | GA | 30824 | 8/7/2021 |
| coincloud150455 | ColeKepro 5.0 | 150455 | 150455.USA | 1.22E+12 | Kent, WA | Active | 151044 | 151044 Cumberland Farms | 9 Railroad Ave | Rockport | MA | 1966 | 8/7/2021 |
| coincloud150456 | ColeKepro 5.0 | 150456 | 150456.USA | 1.22E+12 | Raleigh, NC | Active | 150871 | 150871 Sprint | 1325 Appling Harlem Rd | Harlem | GA | 30814 | 8/7/2021 |
| coincloud150457 | ColeKepro 5.0 | 150457 | 150457.USA | 1.22E+12 | Raleigh, NC | Active | 148468 | 148468 Parkers | 856 Sea Island Pkwy | St Helena Island | SC | 29920 | 8/7/2021 |
| coincloud150458 | ColeKepro 5.0 | 150458 | 150458.USA | 1.22E+12 | Raleigh, NC | Active | 148433 | 148433 Parkers | 4480 US-80 | Ellabell | GA | 31308 | 8/7/2021 |
| coincloud150459 | ColeKepro 5.0 | 150459 | 150459.USA | 1.22E+12 | Raleigh, NC | Active | 148441 | 148441 Parkers | 6159 GA-21 | Rincon | GA | 31326 | 8/7/2021 |
| coincloud150461 | ColeKepro 5.0 | 150461 | 150461.USA | 1.22E+12 | Raleigh, NC | Active | 148476 | 148476 Parkers | 1451 Ribaut Rd | Port Royal | SC | 29935 | 8/7/2021 |
| coincloud150463 | ColeKepro 5.0 | 150463 | 150463.USA | 1.22E+12 | Kent, WA | Active | 150804 | 150804 Cumberland Farms | 831 Washington St | Braintree | MA | 2184 | 8/7/2021 |
| coincloud150464 | ColeKepro 5.0 | 150464 | 150464.USA | 1.22E+12 | Raleigh, NC | Active | 148437 | 148437 Parkers | 2 Gateway Village Rd | Bluffton | SC | 29910 | 8/7/2021 |
| coincloud150466 | ColeKepro 5.0 | 150466 | 150466.USA | 1.22E+12 | Raleigh, NC | Active | 149795 | 149795 Sprint | 424 S Belair Rd | Martinez | GA | 30907 | 8/7/2021 |
| coincloud150467 | ColeKepro 5.0 | 150467 | 150467.USA | 1.22E+12 | Kent, WA | Active | 148440 | 148440 Parkers | 4219 Augusta Rd | Garden City | GA | 31408 | 8/7/2021 |
| coincloud150470 | ColeKepro 5.0 | 150470 | 150470.USA | 1.22E+12 | Kent, WA | Active | 151038 | 151038 Cumberland Farms | 70 Central St | Ipswich | MA | 1938 | 8/7/2021 |
| coincloud150472 | ColeKepro 5.0 | 150472 | 150472.USA | 1.22E+12 | Kent, WA | Active | 151082 | 151082 Cumberland Farms | 1978 West St | Southington | CT | 6489 | 8/7/2021 |
| coincloud150473 | ColeKepro 5.0 | 150473 | 150473.USA | 1.22E+12 | Kent, WA | Active | 155656 | 155656 Cumberland Farms HQ | 165 Flanders Rd | Westborough | MA | 1581 | 8/7/2021 |
| coincloud150474 | ColeKepro 5.0 | 150474 | 150474.USA | 1.22E+12 | Kent, WA | Active | 151097 | 151097 Cumberland Farms | 207 S Main St | Torrington | CT | 6790 | 8/7/2021 |
| coincloud150476 | ColeKepro 5.0 | 150476 | 150476.USA | 1.22E+12 | Raleigh, NC | Active | 148682 | 148682 Parkers | 430 William Hilton Pkwy | Hilton Head Island | SC | 29928 | 8/7/2021 |
| coincloud150477 | ColeKepro 5.0 | 150477 | 150477.USA | 1.22E+12 | Raleigh, NC | Active | 148445 | 148445 Parkers | 300 SW Broad St | Metter | GA | 30439 | 8/7/2021 |
| coincloud150478 | ColeKepro 5.0 | 150478 | 150478.USA | 1.22E+12 | Raleigh, NC | Active | 151096 | 151096 Cumberland Farms | 177 Main St | Deep River | CT | 6417 | 8/7/2021 |
| coincloud150482 | ColeKepro 5.0 | 150482 | 150482.USA | 1.22E+12 | Raleigh, NC | Active | 148450 | 148450 Parkers | 1705 Ribaut Rd | Port Royal | SC | 29935 | 8/7/2021 |
| coincloud150485 | ColeKepro 5.0 | 150485 | 150485.USA | 1.22E+12 | Kent, WA | Active | 150794 | 150794 Cumberland Farms | 5 Wappingwood Rd | Ellington | CT | 6029 | 8/7/2021 |
| coincloud150487 | ColeKepro 5.0 | 150487 | 150487.USA | 1.22E+12 | Raleigh, NC | Active | 148446 | 148446 Parkers | 11012 Hwy 301 S | Statesboro | GA | 30458 | 8/7/2021 |
| coincloud150488 | ColeKepro 5.0 | 150488 | 150488.USA | 1.22E+12 | Kent, WA | Active | 150645 | 150645 Cumberland Farms | 460 MA-134 | Dennis | MA | 2660 | 8/7/2021 |
| coincloud150489 | ColeKepro 5.0 | 150489 | 150489.USA | 1.22E+12 | Raleigh, NC | Active | 148460 | 148460 Parkers | 3462 Trask Pkwy | Beaufort | SC | 29906 | 8/7/2021 |
| coincloud150492 | ColeKepro 5.0 | 150492 | 150492.USA | 1.22E+12 | Kent, WA | Active | 151023 | 151023 Cumberland Farms | 590 Washington St | Stoughton | MA | 2072 | 8/7/2021 |
| coincloud150494 | ColeKepro 5.0 | 150494 | 150494.USA | 1.22E+12 | Kent, WA | Active | 153601 | 153601 Crystal Mall | 850 Hartford Turnpike | Waterford | CT | 6385 | 8/7/2021 |
| coincloud150496 | ColeKepro 5.0 | 150496 | 150496.USA | 1.22E+12 | Kent, WA | Active | 153521 | 153521 Cumberland Farms | 295 Summer St | Bristol | CT | 6010 | 8/7/2021 |
| coincloud150497 | ColeKepro 5.0 | 150497 | 150497.USA | 1.22E+12 | Kent, WA | Active | 151079 | 151079 Cumberland Farms | 266 Pine St | Bristol | CT | 6010 | 8/7/2021 |
| coincloud150498 | ColeKepro 5.0 | 150498 | 150498.USA | 1.22E+12 | Kent, WA | Active | 150807 | 150807 Cumberland Farms | 295 Salem St | Reading | MA | 1867 | 8/7/2021 |
| coincloud150499 | ColeKepro 5.0 | 150499 | 150499.USA | 1.22E+12 | Kent, WA | Active | 150651 | 150651 Cumberland Farms | 244 Russells Mills Rd | Dartmouth | MA | 2748 | 8/7/2021 |
| coincloud150502 | ColeKepro 5.0 | 150502 | 150502.USA | 1.22E+12 | Kent, WA | Active | 151106 | 151106 Cumberland Farms | 1055 Washington St | East Bridgewater | MA | 2333 | 8/7/2021 |
| coincloud150503 | ColeKepro 5.0 | 150503 | 150503.USA | 1.22E+12 | Kent, WA | Active | 150747 | 150747 Cumberland Farms | 200 Lowell St | Wakefield | MA | 1880 | 8/7/2021 |
| coincloud150505 | ColeKepro 5.0 | 150505 | 150505.USA | 1.22E+12 | Kent, WA | Active | 150790 | 150790 Cumberland Farms | 723 Wolcott Rd | Wolcott | CT | 6716 | 8/7/2021 |
| coincloud150506 | ColeKepro 5.0 | 150506 | 150506.USA | 1.22E+12 | Kent, WA | Active | 150788 | 150788 Cumberland Farms | 5 Pershing Dr | Ansonia | CT | 6401 | 8/7/2021 |
| coincloud150507 | ColeKepro 5.0 | 150507 | 150507.USA | 1.22E+12 | Kent, WA | Active | 150742 | 150742 Cumberland Farms | 121 Bay Rd | Hamilton | MA | 1982 | 8/7/2021 |
| coincloud150510 | ColeKepro 5.0 | 150510 | 150510.USA | 1.22E+12 | Kent, WA | Active | 150608 | 150608 Cumberland Farms | 306 Crescent St | Brockton | MA | 2302 | 8/7/2021 |
| coincloud150514 | ColeKepro 5.0 | 150514 | 150514.USA | 1.22E+12 | Kent, WA | Active | 150739 | 150739 Cumberland Farms | 76 Newbury St | Danvers | MA | 1923 | 8/7/2021 |
| coincloud150516 | ColeKepro 5.0 | 150516 | 150516.USA | 1.22E+12 | Kent, WA | Active | 148436 | 148436 Parkers | 1435 GA-21 S | Springfield | GA | 31329 | 8/7/2021 |
| coincloud150518 | ColeKepro 5.0 | 150518 | 150518.USA | 1.22E+12 | Raleigh, NC | Active | 148439 | 148439 Parkers | 1286 Fording Island Rd | Bluffton | SC | 29910 | 8/7/2021 |
| coincloud150519 | ColeKepro 5.0 | 150519 | 150519.USA | 1.22E+12 | Raleigh, NC | Active | 148474 | 148474 Parkers | 774 N Jefferies Blvd | Walterboro | SC | 29488 | 8/7/2021 |
| coincloud150531 | ColeKepro 5.0 | 150531 | 150531.USA | 1.22E+12 | Kansas City, MO | Active | 150618 | 150618 Cumberland Farms | 162 Pleasant St | Brunswick | ME | 4011 | 8/7/2021 |
| coincloud150533 | ColeKepro 5.0 | 150533 | 150533.USA | 1.22E+12 | Kansas City, MO | Active | 150628 | 150628 Cumberland Farms | 932 Portland Ave | Rollinsford | NH | 3869 | 8/7/2021 |
| coincloud150616 | ColeKepro 5.0 | 150616 | 150616.USA | 1.22E+12 | Kansas City, MO | Active | 151051 | 151051 Cumberland Farms | 137 Main St | Gorham | ME | 4038 | 8/7/2021 |
| coincloud150680 | ColeKepro 5.0 | 150680 | 150680.USA | 1.22E+12 | Kansas City, MO | Active | 151070 | 151070 Cumberland Farms | 815 Meadow St | Littleton | NH | 3561 | 8/7/2021 |
| coincloud150703 | ColeKepro 5.0 | 150703 | 150703.USA | 1.22E+12 | Kansas City, MO | Active | 151053 | 151053 Cumberland Farms | 119 Center St | Auburn | ME | 4210 | 8/7/2021 |
| coincloud150704 | ColeKepro 5.0 | 150704 | 150704.USA | 1.22E+12 | Kansas City, MO | Active | 151390 | 151390 Cumberland Farms | 12 Main St | Gray | ME | 4039 | 8/7/2021 |
| coincloud150706 | ColeKepro 5.0 | 150706 | 150706.USA | 1.22E+12 | Kansas City, MO | Active | 151111 | 151111 Cumberland Farms | 169 Main St | Wareham | MA | 2571 | 8/7/2021 |
| coincloud150721 | ColeKepro 5.0 | 150721 | 150721.USA | 1.22E+12 | Kansas City, MO | Active | 150763 | 150763 Cumberland Farms | 299 N Main St | Rochester | NH | 3867 | 8/7/2021 |
| coincloud150722 | ColeKepro 5.0 | 150722 | 150722.USA | 1.22E+12 | Sterling, VA | Active | 152164 | 152164 4401 North Point Blvd2 | 4401 North Point Blvd | Dundalk | MD | 21222 | 8/7/2021 |
| coincloud150749 | ColeKepro 5.0 | 150749 | 150749.USA | 1.22E+12 | Sterling, VA | Active | 152092 | 152092 Royal Farms | 7300 Bethlehem Blvd | Edgemere | MD | 21219 | 8/7/2021 |
| coincloud150781 | ColeKepro 5.0 | 150781 | 150781.USA | 1.22E+12 | Sterling, VA | Active | 152136 | 152136 Royal Farms | 5031 Horseshoe Pike | Downingtown | PA | 19335 | 8/7/2021 |
| coincloud150786 | ColeKepro 5.0 | 150786 | 150786.USA | 1.22E+12 | Sterling, VA | Active | 152293 | 152293 Royal Farms | 2700 Taylor Ave | Baltimore | MD | 21234 | 8/7/2021 |
| coincloud150881 | ColeKepro 5.0 | 150881 | 150881.USA | 1.22E+12 | Sterling, VA | Active | 154395 | 154395 Royal Farms | 1200 Crescent Blvd | Gloucester City | NJ | 8030 | 8/7/2021 |
| coincloud150883 | ColeKepro 5.0 | 150883 | 150883.USA | 1.22E+12 | Sterling, VA | Active | 152274 | 152274 Royal Farms | 2704 Washington Blvd | Baltimore | MD | 21230 | 8/7/2021 |
| coincloud150887 | ColeKepro 5.0 | 150887 | 150887.USA | 1.22E+12 | Sterling, VA | Active | 152178 | 152178 Royal Farms | 2808 Pulaski Hwy | Newark | DE | 19702 | 8/7/2021 |
| coincloud150889 | ColeKepro 5.0 | 150889 | 150889.USA | 1.22E+12 | Sterling, VA | Active | 152234 | 152234 Royal Farms | 3606 Conowingo Rd | Street | MD | 21154 | 8/7/2021 |
| coincloud150890 | ColeKepro 5.0 | 150890 | 150890.USA | 1.22E+12 | Sterling, VA | Active | 154396 | 154396 Royal Farms | 6105 E Black Horse Pike | Egg Harbor Townsh | NJ | 8234 | 8/7/2021 |
| coincloud150891 | ColeKepro 5.0 | 150891 | 150891.USA | 1.22E+12 | Sterling, VA | Active | 152162 | 152162 Royal Farms | 9620 Belair Rd | Baltimore | MD | 21236 | 8/7/2021 |
| coincloud150897 | ColeKepro 5.0 | 150897 | 150897.USA | 1.22E+12 | Sterling, VA | Active | 152091 | 152091 Royal Farms | 1202 S Caton Ave | Baltimore | MD | 21227 | 8/7/2021 |
| coincloud150917 | ColeKepro 5.0 | 150917 | 150917.USA | 1.22E+12 | Sterling, VA | Active | 152254 | 152254 Royal Farms | 1525 E Joppa Rd | Parkville | MD | 21234 | 8/7/2021 |
| coincloud150931 | ColeKepro 5.0 | 150931 | 150931.USA | 1.22E+12 | Sterling, VA | Active | 152236 | 152236 Royal Farms | 1915 Belair Rd | Fallston | MD | 21047 | 8/7/2021 |
| coincloud150933 | ColeKepro 5.0 | 150933 | 150933.USA | 1.22E+12 | Sterling, VA | Active | 152275 | 152275 Royal Farms | 6067 Falls Rd | Baltimore | MD | 21209 | 8/7/2021 |
| coincloud150934 | ColeKepro 5.0 | 150934 | 150934.USA | 1.22E+12 | Sterling, VA | Active | 154401 | 154401 Royal Farms | 2501 Church St | Philadelphia | PA | 19124 | 8/7/2021 |
| coincloud150938 | ColeKepro 5.0 | 150938 | 150938.USA | 1.22E+12 | Sterling, VA | Active | 152315 | 152315 Royal Farms | 3635 Keswick Rd | Baltimore | MD | 21211 | 8/7/2021 |
| coincloud150939 | ColeKepro 5.0 | 150939 | 150939.USA | 1.22E+12 | Sterling, VA | Active | 154390 | 154390 Royal Farms | 170 Berkley Rd | Clarksboro | NJ | 8020 | 8/7/2021 |
| coincloud150951 | ColeKepro 5.0 | 150951 | 150951.USA | 1.22E+12 | Sterling, VA | Active | 154353 | 154353 Royal Farms | 2120-2216 Plank Rd | Fredericksburg | VA | 22401 | 8/7/2021 |
| coincloud150975 | ColeKepro 5.0 | 150975 | 150975.USA | 1.22E+12 | Sterling, VA | Active | 152319 | 152319 Royal Farms | 7204 York Rd | Baltimore | MD | 21212 | 8/7/2021 |
| coincloud150989 | ColeKepro 5.0 | 150989 | 150989.USA | 1.22E+12 | Sterling, VA | Active | 152270 | 152270 Royal Farms | 1748 Route 8 | Brick | NJ | 8724 | 8/7/2021 |
| coincloud151004 | ColeKepro 5.0 | 151004 | 151004.USA | 1.22E+12 | Sterling, VA | Active | 152298 | 152298 Royal Farms | 18 S Dundalk Ave | Dundalk | MD | 21222 | 8/7/2021 |
| coincloud151012 | ColeKepro 5.0 | 151012 | 151012.USA | 1.22E+12 | Sterling, VA | Active | 152233 | 152233 Royal Farms | 500 Mechanics Valley Rd | North East | MD | 21901 | 8/7/2021 |
| coincloud151015 | ColeKepro 5.0 | 151015 | 151015.USA | 1.22E+12 | Sterling, VA | Active | 152230 | 152230 Royal Farms | 865 S Old Baltimore Pike | Newark | DE | 19702 | 8/7/2021 |
| coincloud151017 | ColeKepro 5.0 | 151017 | 151017.USA | 1.22E+12 | Sterling, VA | Active | 152150 | 152150 Royal Farms | 3701 Kirkwood Hwy | Wilmington | DE | 19808 | 8/7/2021 |
| coincloud151021 | ColeKepro 5.0 | 151021 | 151021.USA | 1.22E+12 | Sterling, VA | Active | 152258 | 152258 Royal Farms | 405 S Juniata St | Have De Grace | MD | 21078 | 8/7/2021 |
| coincloud151025 | ColeKepro 5.0 | 151025 | 151025.USA | 1.22E+12 | Sterling, VA | Active | 152296 | 152296 Royal Farms | 10722 Georgetown Rd | Laurel | DE | 19956 | 8/7/2021 |
| coincloud151027 | ColeKepro 5.0 | 151027 | 151027.USA | 1.22E+12 | Sterling, VA | Active | 154398 | 154398 Royal Farms | 1409 Blackwood Clementon Rd | Clementon | NJ | 8021 | 8/7/2021 |
| coincloud151056 | ColeKepro 5.0 | 151056 | 151056.USA | 1.22E+12 | Sterling, VA | Active | 152287 | 152287 Royal Farms | 8803 Philadelphia Rd | Rosedale | MD | 21237 | 8/7/2021 |
| coincloud151068 | ColeKepro 5.0 | 151068 | 151068.USA | 1.22E+12 | Sterling, VA | Active | 152269 | 152269 Royal Farms | 3701 Fleet St | Baltimore | MD | 21224 | 8/7/2021 |
| coincloud151069 | ColeKepro 5.0 | 151069 | 151069.USA | 1.22E+12 | Sterling, VA | Active | 154392 | 154392 Royal Farms | 600 NJ-73 | Marlton | NJ | 8053 | 8/7/2021 |
| coincloud151087 | ColeKepro 5.0 | 151087 | 151087.USA | 1.22E+12 | Sterling, VA | Active | 152179 | 152179 Royal Farms | 1801 Washington Blvd | Baltimore | MD | 21230 | 8/7/2021 |
| coincloud151095 | ColeKepro 5.0 | 151095 | 151095.USA | 1.22E+12 | Sterling, VA | Active | 152186 | 152186 11905 Market Way | 11905 Market Way | Waldorf | MD | 21220 | 8/7/2021 |
| coincloud151102 | ColeKepro 5.0 | 151102 | 151102.USA | 1.22E+12 | Sterling, VA | Active | 152173 | 152173 Royal Farms | 6201 Pulaski Hwy | Baltimore | MD | 21205 | 8/7/2021 |
| coincloud151126 | ColeKepro 5.0 | 151126 | 151126.USA | 1.22E+12 | Sterling, VA | Active | 152238 | 152238 Royal Farms | 920 W 36th St | Baltimore | MD | 21211 | 8/7/2021 |
| coincloud151128 | ColeKepro 5.0 | 151128 | 151128.USA | 1.22E+12 | Sterling, VA | Active | 152228 | 152228 Royal Farms | 1199 E Pulaski Hwy | Elkton | MD | 21921 | 8/7/2021 |
| coincloud151131 | ColeKepro 5.0 | 151131 | 151131.USA | 1.22E+12 | Sterling, VA | Active | 152244 | 152244 Royal Farms | 25 Augustine Herman Hwy | Elkton | MD | 21921 | 8/7/2021 |
| coincloud151134 | ColeKepro 5.0 | 151134 | 151134.USA | 1.22E+12 | Sterling, VA | Active | 152121 | 152121 Royal Farms | 7560 Belair Rd | Nottingham | MD | 21236 | 8/7/2021 |
| coincloud151135 | ColeKepro 5.0 | 151135 | 151135.USA | 1.22E+12 | Sterling, VA | Active | 152247 | 152247 Royal Farms | 2330 Smith Ave #stco r | Baltimore | MD | 21209 | 8/7/2021 |
| coincloud151136 | ColeKepro 5.0 | 151136 | 151136.USA | 1.22E+12 | Sterling, VA | Active | 152183 | 152183 Royal Farms | 1501 62nd St | Baltimore | MD | 21237 | 8/7/2021 |
| coincloud151261 | ColeKepro 5.0 | 151261 | 151261.USA | 1.22E+12 | Sterling, VA | Active | 152313 | 152313 Royal Farms | 5232 Harford Rd | Baltimore | MD | 21214 | 8/7/2021 |
| coincloud151264 | ColeKepro 5.0 | 151264 | 151264.USA | 1.22E+12 | Sterling, VA | Active | 152239 | 152239 Royal Farms | 36 Light St | Baltimore | MD | 21202 | 8/7/2021 |
| coincloud151266 | ColeKepro 5.0 | 151266 | 151266.USA | 1.22E+12 | Sterling, VA | Active | 154400 | 154400 Royal Farms | 12 S Black Horse Pike #2 | Bellmawr | NJ | 8031 | 8/7/2021 |
| coincloud151293 | ColeKepro 5.0 | 151293 | 151293.USA | 1.22E+12 | Sterling, VA | Active | 152262 | 152262 Royal Farms | 7950 Pulaski Hwy | Baltimore | MD | 21237 | 8/7/2021 |
| coincloud151298 | ColeKepro 5.0 | 151298 | 151298.USA | 1.22E+12 | Sterling, VA | Active | 152266 | 152266 Royal Farms | 6100 Holabird Ave | Baltimore | MD | 21224 | 8/7/2021 |
| coincloud151320 | ColeKepro 5.0 | 151320 | 151320.USA | 1.22E+12 | Sterling, VA | Active | 152318 | 152318 Royal Farms | 11460 S Dupont Hwy | Felton | DE | 19943 | 8/7/2021 |
| coincloud151324 | ColeKepro 5.0 | 151324 | 151324.USA | 1.22E+12 | Sterling, VA | Active | 152185 | 152185 Royal Farms | 502 Market St | Denton | MD | 21629 | 8/7/2021 |
| coincloud151327 | ColeKepro 5.0 | 151327 | 151327.USA | 1.22E+12 | Sterling, VA | Active | 152306 | 152306 Royal Farms | 293 S Saulsbury Rd | Dover | DE | 19904 | 8/7/2021 |
| coincloud151328 | ColeKepro 5.0 | 151328 | 151328.USA | 1.22E+12 | Sterling, VA | Active | 152252 | 152252 Royal Farms | 1336 Jacob Tome Memorial Hwy | Port Deposit | MD | 21904 | 8/7/2021 |
| coincloud151330 | ColeKepro 5.0 | 151330 | 151330.USA | 1.22E+12 | Sterling, VA | Active | 152196 | 152196 Royal Farms | 500 High St | Seaford | DE | 19973 | 8/7/2021 |
| coincloud151331 | ColeKepro 5.0 | 151331 | 151331.USA | 1.22E+12 | Sterling, VA | Active | 154399 | 154399 Royal Farms | 5 White Horse Pike #0184 | Berlin | NJ | 8009 | 8/7/2021 |
| coincloud151335 | ColeKepro 5.0 | 151335 | 151335.USA | 1.22E+12 | Sterling, VA | Active | 152203 | 152203 Royal Farms | 7250 Milford Harrington Hwy | Harrington | DE | 19952 | 8/7/2021 |
| coincloud151336 | ColeKepro 5.0 | 151336 | 151336.USA | 1.22E+12 | Sterling, VA | Active | 152214 | 152214 Royal Farms | 6538 Halltown Rd | Hartly | DE | 19953 | 8/7/2021 |
| coincloud151366 | ColeKepro 5.0 | 151366 | 151366.USA | 1.22E+12 | Sterling, VA | Active | 152201 | 152201 Royal Farms | 2703 Ocean Gateway | Cambridge | MD | 21613 | 8/7/2021 |
| coincloud151369 | ColeKepro 5.0 | 151369 | 151369.USA | 1.22E+12 | Sterling, VA | Active | 152206 | 152206 Royal Farms | 5415 Pulaski Hwy | Perryville | MD | 21903 | 8/7/2021 |
| coincloud151370 | ColeKepro 5.0 | 151370 | 151370.USA | 1.22E+12 | Sterling, VA | Active | 152261 | 152261 Royal Farms | 630 Edgewood Rd | Edgewood | MD | 21040 | 8/7/2021 |
| | | | | | | | 152239 | 152239 | 1021 Middleton Rd | Aberdeen | MD | 21001 | 8/7/2021 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| coincloud151373 | ColeKepro 5.0 | 151373 | 151373.USA | 1.222E+12 | Sterling, VA | Active | 154397 | 154397 Royal Farms | 3117 Fire Rd | | Egg Harbor Towns | NJ | 8234 | 8/7/2021 |
| coincloud151393 | ColeKepro 5.0 | 151393 | 151393.USA | 1.222E+12 | Sterling, VA | Active | 152300 | 152300 Royal Farms | 406 Bowleys Quarters Rd | | Middle River | MD | 21220 | 8/7/2021 |
| coincloud151408 | ColeKepro 5.0 | 151408 | 151408.USA | 1.222E+12 | Sterling, VA | Active | 152221 | 152221 Royal Farms | 18657 Sussex Hwy | | Bridgeville | DE | 19933 | 8/7/2021 |
| coincloud151411 | ColeKepro 5.0 | 151411 | 151411.USA | 1.222E+12 | Sterling, VA | Active | 152193 | 152193 Royal Farms | 16979 Beach Hwy | | Ellendale | DE | 19941 | 8/7/2021 |
| coincloud3548 | ColeKepro 3.0 | 146142 | | 1.222E+12 | Memphis, TN | Active | 147061 | 147061 Boost Mobile | 1122 N Buchanan Blvd | | Durham | NC | 27701 | 10/2/2020 |
| coincloud151000 | ColeKepro 5.0 | 151000 | 151000.USA | | Las Vegas, NV | Warehouse | | Sloan | | | | | | 8/7/2021 |
| coincloud150929 | ColeKepro 5.0 | 150929 | 150929.USA | | Las Vegas, NV | Warehouse | | Sloan | | | | | | 8/7/2021 |
| coincloud151086 | ColeKepro 5.0 | 151086 | 151086.USA | | Las Vegas, NV | Warehouse | | Sloan | | | | | | 8/7/2021 |
| coincloud150761 | ColeKepro 5.0 | 150761 | 150761.USA | | Las Vegas, NV | Warehouse | | Sloan | | | | | | 8/7/2021 |
| coincloud150915 | ColeKepro 5.0 | 150915 | 150915.USA | | Las Vegas, NV | Warehouse | | Sloan | | | | | | 8/7/2021 |
| coincloud151093 | ColeKepro 5.0 | 151093 | 151093.USA | | Las Vegas, NV | Warehouse | 151093 | Sloan | | | | | | 8/7/2021 |
| coincloud151062 | ColeKepro 5.0 | 151062 | 151062.USA | | Las Vegas, NV | Warehouse | | Sloan | | | | | | 8/7/2021 |
| coincloud151371 | ColeKepro 5.0 | 151371 | 151371.USA | | Las Vegas, NV | Warehouse | | Sloan | | | | | | 8/7/2021 |
| coincloud151364 | ColeKepro 5.0 | 151364 | 151364.USA | | Las Vegas, NV | Warehouse | | Sloan | | | | | | 8/7/2021 |
| coincloud150846 | ColeKepro 5.0 | 150846 | 150846.USA | | Las Vegas, NV | Warehouse | | Sloan | | | | | | 8/7/2021 |
| coincloud151121 | ColeKepro 5.0 | 151121 | 151121.USA | | Las Vegas, NV | Warehouse | | Sloan | | | | | | 8/7/2021 |
| coincloud151215 | ColeKepro 5.0 | 151215 | 151215.USA | | Las Vegas, NV | Warehouse | | Sloan | | | | | | 8/7/2021 |
| coincloud150978 | ColeKepro 5.0 | 150978 | 150978.USA | | Las Vegas, NV | Warehouse | | Sloan | | | | | | 8/7/2021 |
| coincloud151105 | ColeKepro 5.0 | 151105 | 151105.USA | | Las Vegas, NV | Warehouse | | Sloan | | | | | | 8/7/2021 |
| coincloud151052 | ColeKepro 5.0 | 151052 | 151052.USA | | Las Vegas, NV | Warehouse | | Sloan | | | | | | 8/7/2021 |
| coincloud150817 | ColeKepro 5.0 | 150817 | 150817.USA | | Las Vegas, NV | Warehouse | | Sloan | | | | | | 8/7/2021 |
| coincloud151045 | ColeKepro 5.0 | 151045 | 151045.USA | | Las Vegas, NV | Warehouse | | Sloan | | | | | | 8/7/2021 |
| coincloud151302 | ColeKepro 5.0 | 151302 | 151302.USA | | Las Vegas, NV | Warehouse | | Sloan | | | | | | 8/7/2021 |
| coincloud150656 | ColeKepro 5.0 | 150656 | 150656.USA | | Las Vegas, NV | Warehouse | | Sloan | | | | | | 8/7/2021 |
| coincloud151123 | ColeKepro 5.0 | 151123 | 151123.USA | | Las Vegas, NV | Warehouse | | Sloan | | | | | | 8/7/2021 |
| coincloud151251 | ColeKepro 5.0 | 151251 | 151251.USA | | Las Vegas, NV | Warehouse | | Sloan | | | | | | 8/7/2021 |
| coincloud151113 | ColeKepro 5.0 | 151113 | 151113.USA | | Las Vegas, NV | Warehouse | | Sloan | | | | | | 8/7/2021 |
| coincloud151213 | ColeKepro 5.0 | 151213 | 151213.USA | | Las Vegas, NV | Warehouse | | Sloan | | | | | | 8/7/2021 |
| coincloud150910 | ColeKepro 5.0 | 150910 | 150910.USA | | Las Vegas, NV | Warehouse | | Sloan | | | | | | 8/7/2021 |
| coincloud151118 | ColeKepro 5.0 | 151118 | 151118.USA | | Las Vegas, NV | Warehouse | | Sloan | | | | | | 8/7/2021 |
| coincloud151256 | ColeKepro 5.0 | 151256 | 151256.USA | | Las Vegas, NV | Warehouse | | Sloan | | | | | | 8/7/2021 |
| coincloud151275 | ColeKepro 5.0 | 151275 | 151275.USA | | Las Vegas, NV | Warehouse | | Sloan | | | | | | 8/7/2021 |
| coincloud151307 | ColeKepro 5.0 | 151307 | 151307.USA | | Las Vegas, NV | Warehouse | | Sloan | | | | | | 8/7/2021 |
| coincloud150922 | ColeKepro 5.0 | 150922 | 150922.USA | | Las Vegas, NV | Warehouse | | Sloan | | | | | | 8/7/2021 |
| coincloud150801 | ColeKepro 5.0 | 150801 | 150801.USA | | Las Vegas, NV | Warehouse | | Sloan | | | | | | 8/7/2021 |
| coincloud150746 | ColeKepro 5.0 | 150746 | 150746.USA | | Las Vegas, NV | Warehouse | | Sloan | | | | | | 8/7/2021 |
| coincloud151233 | ColeKepro 5.0 | 151233 | 151233.USA | | Las Vegas, NV | Warehouse | | Sloan | | | | | | 8/7/2021 |
| coincloud151188 | ColeKepro 5.0 | 151188 | 151188.USA | | Las Vegas, NV | Warehouse | | Sloan | | | | | | 8/7/2021 |
| coincloud151163 | ColeKepro 5.0 | 151163 | 151163.USA | | Las Vegas, NV | Warehouse | | Sloan | | | | | | 8/7/2021 |
| coincloud151164 | ColeKepro 5.0 | 151164 | 151164.USA | | Las Vegas, NV | Warehouse | | Sloan | | | | | | 8/7/2021 |
| coincloud151310 | ColeKepro 5.0 | 151310 | 151310.USA | | Las Vegas, NV | Warehouse | | Sloan | | | | | | 8/7/2021 |
| coincloud151337 | ColeKepro 5.0 | 151337 | 151337.USA | | Las Vegas, NV | Warehouse | | Sloan | | | | | | 8/7/2021 |
| coincloud151112 | ColeKepro 5.0 | 151112 | 151112.USA | | Las Vegas, NV | Warehouse | | Sloan | | | | | | 8/7/2021 |
| coincloud151374 | ColeKepro 5.0 | 151374 | 151374.USA | | Las Vegas, NV | Warehouse | | Sloan | | | | | | 8/7/2021 |
| coincloud151235 | ColeKepro 5.0 | 151235 | 151235.USA | | Las Vegas, NV | Warehouse | | Sloan | | | | | | 8/7/2021 |
| coincloud151312 | ColeKepro 5.0 | 151312 | 151312.USA | | Las Vegas, NV | Warehouse | | Sloan | | | | | | 8/7/2021 |
| coincloud151304 | ColeKepro 5.0 | 151304 | 151304.USA | | Las Vegas, NV | Warehouse | | Sloan | | | | | | 8/7/2021 |
| coincloud3401 | ColeKepro 3.0 | 142169 | 142169.USA | | | Active | 118832 | 118832 Bad Owl Coffee Roasters - Downtown | 300 S 4th St Suite #007 | | Las Vegas | NV | 89101 | 10/2/2020 |
| coincloud151375 | ColeKepro 5.0 | 151375 | 151375.USA | | Las Vegas, NV | Warehouse | | Sloan | | | | | | 8/7/2021 |
| coincloud150949 | ColeKepro 5.0 | 150949 | 150949.USA | | Las Vegas, NV | Warehouse | | Sloan | | | | | | 8/7/2021 |
| coincloud150716 | ColeKepro 5.0 | 150716 | 150716.USA | | Las Vegas, NV | Warehouse | | Sloan | | | | | | 8/7/2021 |
| coincloud150899 | ColeKepro 5.0 | 150899 | 150899.USA | | Las Vegas, NV | Warehouse | | Sloan | | | | | | 8/7/2021 |
| coincloud151108 | ColeKepro 5.0 | 151108 | 151108.USA | | Las Vegas, NV | Warehouse | | Sloan | | | | | | 8/7/2021 |
| coincloud151146 | ColeKepro 5.0 | 151146 | 151146.USA | | Las Vegas, NV | Warehouse | | Sloan | | | | | | 8/7/2021 |
| coincloud151141 | ColeKepro 5.0 | 151141 | 151141.USA | | Las Vegas, NV | Warehouse | | Sloan | | | | | | 8/7/2021 |
| coincloud150826 | ColeKepro 5.0 | 150826 | 150826.USA | | Las Vegas, NV | Warehouse | | Sloan | | | | | | 8/7/2021 |
| coincloud150797 | ColeKepro 5.0 | 150797 | 150797.USA | | Las Vegas, NV | Warehouse | | Sloan | | | | | | 8/7/2021 |
| coincloud151182 | ColeKepro 5.0 | 151182 | 151182.USA | | Las Vegas, NV | Warehouse | | Sloan | | | | | | 8/7/2021 |
| coincloud151348 | ColeKepro 5.0 | 151348 | 151348.USA | | Las Vegas, NV | Warehouse | | Sloan | | | | | | 8/7/2021 |
| coincloud151023 | ColeKepro 5.0 | 151023 | 151023.USA | | Las Vegas, NV | Warehouse | | Sloan | | | | | | 8/7/2021 |
| coincloud151272 | ColeKepro 5.0 | 151272 | 151272.USA | | Las Vegas, NV | Warehouse | | Sloan | | | | | | 8/7/2021 |
| coincloud151111 | ColeKepro 5.0 | 151111 | 151111.USA | | Las Vegas, NV | Warehouse | | Sloan | | | | | | 8/7/2021 |
| coincloud150857 | ColeKepro 5.0 | 150857 | 150857.USA | | Las Vegas, NV | Warehouse | | Sloan | | | | | | 8/7/2021 |
| coincloud150873 | ColeKepro 5.0 | 150873 | 150873.USA | | Las Vegas, NV | Warehouse | | Sloan | | | | | | 8/7/2021 |
| coincloud151225 | ColeKepro 5.0 | 151225 | 151225.USA | | Las Vegas, NV | Warehouse | | Sloan | | | | | | 8/7/2021 |
| coincloud151287 | ColeKepro 5.0 | 151287 | 151287.USA | | Las Vegas, NV | Warehouse | | Sloan | | | | | | 8/7/2021 |
| coincloud151043 | ColeKepro 5.0 | 151043 | 151043.USA | | Las Vegas, NV | Warehouse | | Sloan | | | | | | 8/7/2021 |
| coincloud151397 | ColeKepro 5.0 | 151397 | 151397.USA | | Las Vegas, NV | Warehouse | | Sloan | | | | | | 8/7/2021 |
| coincloud150878 | ColeKepro 5.0 | 150878 | 150878.USA | | Las Vegas, NV | Warehouse | | Sloan | | | | | | 8/7/2021 |
| coincloud151349 | ColeKepro 5.0 | 151349 | 151349.USA | | Las Vegas, NV | Warehouse | | Sloan | | | | | | 8/7/2021 |
| coincloud150906 | ColeKepro 5.0 | 150906 | 150906.USA | | Las Vegas, NV | Warehouse | | Sloan | | | | | | 8/7/2021 |
| coincloud150983 | ColeKepro 5.0 | 150983 | 150983.USA | | Las Vegas, NV | Warehouse | | Sloan | | | | | | 8/7/2021 |
| coincloud151355 | ColeKepro 5.0 | 151355 | 151355.USA | | Las Vegas, NV | Warehouse | | Sloan | | | | | | 8/7/2021 |
| coincloud151313 | ColeKepro 5.0 | 151313 | 151313.USA | | Las Vegas, NV | Warehouse | | Sloan | | | | | | 8/7/2021 |
| coincloud151353 | ColeKepro 5.0 | 151353 | 151353.USA | | Las Vegas, NV | Warehouse | | Sloan | | | | | | 8/7/2021 |
| coincloud151232 | ColeKepro 5.0 | 151232 | 151232.USA | | Las Vegas, NV | Warehouse | | Sloan | | | | | | 8/7/2021 |
| coincloud151047 | ColeKepro 5.0 | 151047 | 151047.USA | | Las Vegas, NV | Warehouse | | Sloan | | | | | | 8/7/2021 |
| coincloud150961 | ColeKepro 5.0 | 150961 | 150961.USA | | Las Vegas, NV | Warehouse | | Sloan | | | | | | 8/7/2021 |
| coincloud150907 | ColeKepro 5.0 | 150907 | 150907.USA | | Las Vegas, NV | Warehouse | | Sloan | | | | | | 8/7/2021 |
| coincloud151292 | ColeKepro 5.0 | 151292 | 151292.USA | | Las Vegas, NV | Warehouse | | Sloan | | | | | | 8/7/2021 |
| coincloud150859 | ColeKepro 5.0 | 150859 | 150859.USA | | Las Vegas, NV | Warehouse | | Sloan | | | | | | 8/7/2021 |
| coincloud151018 | ColeKepro 5.0 | 151018 | 151018.USA | | Las Vegas, NV | Warehouse | | Sloan | | | | | | 8/7/2021 |
| coincloud151277 | ColeKepro 5.0 | 151277 | 151277.USA | | Las Vegas, NV | Warehouse | | Sloan | | | | | | 8/7/2021 |
| coincloud151383 | ColeKepro 5.0 | 151383 | 151383.USA | | Las Vegas, NV | Warehouse | | Sloan | | | | | | 8/7/2021 |
| coincloud150987 | ColeKepro 5.0 | 150987 | 150987.USA | | Las Vegas, NV | Warehouse | | Sloan | | | | | | 8/7/2021 |
| coincloud150773 | ColeKepro 5.0 | 150773 | 150773.USA | | Las Vegas, NV | Warehouse | | Sloan | | | | | | 8/7/2021 |
| coincloud151263 | ColeKepro 5.0 | 151263 | 151263.USA | | Las Vegas, NV | Warehouse | | Sloan | | | | | | 8/7/2021 |
| coincloud150904 | ColeKepro 5.0 | 150904 | 150904.USA | | Las Vegas, NV | Warehouse | | Sloan | | | | | | 8/7/2021 |
| coincloud150843 | ColeKepro 5.0 | 150843 | 150843.USA | | Las Vegas, NV | Warehouse | | Sloan | | | | | | 8/7/2021 |
| coincloud151180 | ColeKepro 5.0 | 151180 | 151180.USA | | Las Vegas, NV | Warehouse | | Sloan | | | | | | 8/7/2021 |
| coincloud150833 | ColeKepro 5.0 | 150833 | 150833.USA | | Las Vegas, NV | Warehouse | | Sloan | | | | | | 8/7/2021 |
| coincloud151143 | ColeKepro 5.0 | 151143 | 151143.USA | | Las Vegas, NV | Warehouse | | Sloan | | | | | | 8/7/2021 |
| coincloud151129 | ColeKepro 5.0 | 151129 | 151129.USA | | Las Vegas, NV | Warehouse | | Sloan | | | | | | 8/7/2021 |
| coincloud151026 | ColeKepro 5.0 | 151026 | 151026.USA | | Las Vegas, NV | Warehouse | | Sloan | | | | | | 8/7/2021 |
| coincloud151206 | ColeKepro 5.0 | 151206 | 151206.USA | | Las Vegas, NV | Warehouse | | Sloan | | | | | | 8/7/2021 |
| coincloud151343 | ColeKepro 5.0 | 151343 | 151343.USA | | Las Vegas, NV | Warehouse | | Sloan | | | | | | 8/7/2021 |
| coincloud150866 | ColeKepro 5.0 | 150866 | 150866.USA | | Las Vegas, NV | Warehouse | | Sloan | | | | | | 8/7/2021 |
| coincloud151214 | ColeKepro 5.0 | 151214 | 151214.USA | | Las Vegas, NV | Warehouse | | Sloan | | | | | | 8/7/2021 |
| coincloud151159 | ColeKepro 5.0 | 151159 | 151159.USA | | Las Vegas, NV | Warehouse | | Sloan | | | | | | 8/7/2021 |
| coincloud151358 | ColeKepro 5.0 | 151358 | 151358.USA | | Las Vegas, NV | Warehouse | | Sloan | | | | | | 8/7/2021 |
| coincloud151305 | ColeKepro 5.0 | 151305 | 151305.USA | | Las Vegas, NV | Warehouse | | Sloan | | | | | | 8/7/2021 |
| coincloud151359 | ColeKepro 5.0 | 151359 | 151359.USA | | Las Vegas, NV | Warehouse | | Sloan | | | | | | 8/7/2021 |
| coincloud151024 | ColeKepro 5.0 | 151024 | 151024.USA | | Las Vegas, NV | Warehouse | | Sloan | | | | | | 8/7/2021 |
| coincloud151034 | ColeKepro 5.0 | 151034 | 151034.USA | | Las Vegas, NV | Warehouse | | Sloan | | | | | | 8/7/2021 |
| coincloud150800 | ColeKepro 5.0 | 150800 | 150800.USA | | Las Vegas, NV | Warehouse | | Sloan | | | | | | 8/7/2021 |
| coincloud150959 | ColeKepro 5.0 | 150959 | 150959.USA | | Las Vegas, NV | Warehouse | | Sloan | | | | | | 8/7/2021 |
| coincloud150998 | ColeKepro 5.0 | 150998 | 150998.USA | | Las Vegas, NV | Warehouse | | Sloan | | | | | | 8/7/2021 |
| coincloud151009 | ColeKepro 5.0 | 151009 | 151009.USA | | Las Vegas, NV | Warehouse | | Sloan | | | | | | 8/7/2021 |
| coincloud150054 | ColeKepro 5.0 | 150054 | 150054.USA | | Las Vegas, NV | Warehouse | | Sloan | | | | | | 8/7/2021 |
| coincloud150782 | ColeKepro 5.0 | 150782 | 150782.USA | | Las Vegas, NV | Warehouse | | Sloan | | | | | | 8/7/2021 |
| coincloud151075 | ColeKepro 5.0 | 151075 | 151075.USA | | Las Vegas, NV | Warehouse | | Sloan | | | | | | 8/7/2021 |
| coincloud151132 | ColeKepro 5.0 | 151132 | 151132.USA | | Las Vegas, NV | Warehouse | | Sloan | | | | | | 8/7/2021 |
| coincloud150885 | ColeKepro 5.0 | 150885 | 150885.USA | | Las Vegas, NV | Warehouse | | Sloan | | | | | | 8/7/2021 |
| coincloud150947 | ColeKepro 5.0 | 150947 | 150947.USA | | Las Vegas, NV | Warehouse | | Sloan | | | | | | 8/7/2021 |
| coincloud150735 | ColeKepro 5.0 | 150735 | 150735.USA | | Las Vegas, NV | Warehouse | | Sloan | | | | | | 8/7/2021 |
| coincloud151241 | ColeKepro 5.0 | 151241 | 151241.USA | | Las Vegas, NV | Warehouse | | Sloan | | | | | | 8/7/2021 |
| coincloud151224 | ColeKepro 5.0 | 151224 | 151224.USA | | Las Vegas, NV | Warehouse | | Sloan | | | | | | 8/7/2021 |
| coincloud151196 | ColeKepro 5.0 | 151196 | 151196.USA | | Las Vegas, NV | Warehouse | | Sloan | | | | | | 8/7/2021 |

| coincloud150869 | CoinKepro 5.0 | 150869 | 150869.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| coincloud151154 | CoinKepro 5.0 | 151154 | 151154.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud151319 | CoinKepro 5.0 | 151319 | 151319.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud151284 | CoinKepro 5.0 | 151284 | 151284.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud150679 | CoinKepro 5.0 | 150679 | 150679.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud150871 | CoinKepro 5.0 | 150871 | 150871.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud150900 | CoinKepro 5.0 | 150900 | 150900.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud150757 | CoinKepro 5.0 | 150757 | 150757.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud151229 | CoinKepro 5.0 | 151229 | 151229.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud150908 | CoinKepro 5.0 | 150908 | 150908.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud150993 | CoinKepro 5.0 | 150993 | 150993.USA | 1.222E+12 | Sterling, VA | Active | 152281 | 152281 | Royal Farms | 206 W Cold Spring Ln | Baltimore | MD | 21210 | 8/7/2021 |
| coincloud151303 | CoinKepro 5.0 | 151303 | 151303.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud150845 | CoinKepro 5.0 | 150845 | 150845.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud150785 | CoinKepro 5.0 | 150785 | 150785.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud151039 | CoinKepro 5.0 | 151039 | 151039.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud150920 | CoinKepro 5.0 | 150920 | 150920.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud151257 | CoinKepro 5.0 | 151257 | 151257.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud150810 | CoinKepro 5.0 | 150810 | 150810.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud150918 | CoinKepro 5.0 | 150918 | 150918.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud151171 | CoinKepro 5.0 | 151171 | 151171.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud151119 | CoinKepro 5.0 | 151119 | 151119.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud151248 | CoinKepro 5.0 | 151248 | 151248.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud151089 | CoinKepro 5.0 | 151089 | 151089.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud150880 | CoinKepro 5.0 | 150880 | 150880.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud151368 | CoinKepro 5.0 | 151368 | 151368.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud150965 | CoinKepro 5.0 | 150965 | 150965.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud150804 | CoinKepro 5.0 | 150804 | 150804.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud151357 | CoinKepro 5.0 | 151357 | 151357.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud151030 | CoinKepro 5.0 | 151030 | 151030.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud150886 | CoinKepro 5.0 | 150886 | 150886.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud151372 | CoinKepro 5.0 | 151372 | 151372.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud151329 | CoinKepro 5.0 | 151329 | 151329.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud150889 | CoinKepro 5.0 | 142160 | 142160.USA | | | Active | 101400 | 101400 | XQ Liquor | 4915 Pearlite Ave #115 | Las Vegas | NV | 89120 | 10/2/2020 |
| coincloud151280 | CoinKepro 5.0 | 151280 | 151280.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud150948 | CoinKepro 5.0 | 150948 | 150948.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud151002 | CoinKepro 5.0 | 151002 | 151002.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud150751 | CoinKepro 5.0 | 150751 | 150751.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud151157 | CoinKepro 5.0 | 151157 | 151157.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud150976 | CoinKepro 5.0 | 150976 | 150976.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud150657 | CoinKepro 5.0 | 150657 | 150657.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud151100 | CoinKepro 5.0 | 151100 | 151100.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud151003 | CoinKepro 5.0 | 151003 | 151003.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud150892 | CoinKepro 5.0 | 150892 | 150892.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud151138 | CoinKepro 5.0 | 151138 | 151138.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud151321 | CoinKepro 5.0 | 151321 | 151321.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud151186 | CoinKepro 5.0 | 151186 | 151186.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud151203 | CoinKepro 5.0 | 151203 | 151203.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud8515 | CoinKepro 5.0 | 150046 | 150046.USA | 3.021E+12 | New Orleans,LA | Active | 137540 | 137540 | Save A Lot | 630 FL-60 W | Lake Wales | FL | 33853 | 8/7/2021 |
| coincloud1244 | CoinKepro 5.0 | 143279 | 143279.USA | 1.821E+12 | | Active | 101519 | 101519 | House of Hookahs | 8957 1300 W | West Jordan | UT | 84088 | 10/2/2020 |
| coincloud350 | CoinKepro 5.0 | 143985 | 143985.USA | 1.821E+12 | | Active | 124672 | 124672 | Allsup's Convenience Store | 106 TX-101 | Chico | TX | 76431 | 10/2/2020 |
| coincloud5802 | CoinKepro 5.0 | 145298 | 145298.USA | 1.821E+12 | | Active | 124522 | 124522 | Yesway | 610 E 3rd St | Alliance | NE | 69301 | 8/7/2021 |
| coincloud3039 | CoinKepro 5.0 | 145653 | 145653.USA | 1.821E+12 | | Active | 139622 | 139622 | Mr. Vapor | 1010 Broadway Suite 2 | Chula Vista | CA | 91911 | 10/2/2020 |
| coincloud116 | CoinKepro 5.0 | 148045 | 148045.USA | 1.821E+12 | Nashville, TN | Active | 130350 | 130350 | H S Gas n Go | 619 W Main St | Heber Springs | AR | 72543 | 8/7/2021 |
| coincloud4517 | CoinKepro 5.0 | 148051 | 148051.USA | 1.821E+12 | | Active | 128858 | 128858 | Shoppers Value Foods | 903 US-82 | Indianola | MS | 38751 | 8/7/2021 |
| coincloud4606 | CoinKepro 5.0 | 148138 | 148138.USA | 1.821E+12 | New Orleans, LA | Active | 139095 | 139095 | Rivers Fresh Market | 302 S 1st St | Amite City | LA | 70422 | 8/7/2021 |
| coincloud352 | CoinKepro 5.0 | 148353 | 148353.USA | 1.821E+12 | New Orleans, LA | Active | 139093 | 139093 | Travis Grocery & Market | 101 Derbigny St | Bogalusa | LA | 70427 | 8/7/2021 |
| coincloud4903 | CoinKepro 5.0 | 148434 | 148434.USA | 1.821E+12 | | Active | 135604 | 135604 | H-E-B | 2700 7th St | Bay City | TX | 77414 | 8/7/2021 |
| coincloud5021 | CoinKepro 5.0 | 148552 | 148552.USA | 1.821E+12 | Magnolia, TX | Active | 141017 | 141017 | Arlan's | 1401 E Washington Ave | Navasota | TX | 77868 | 8/7/2021 |
| coincloud5042 | CoinKepro 5.0 | 148573 | 148573.USA | 1.821E+12 | Magnolia, TX | Active | 141004 | 141004 | Arlan's | 4614 NASA Pkwy | Seabrook | TX | 77586 | 8/7/2021 |
| coincloud5046 | CoinKepro 5.0 | 148577 | 148577.USA | 1.821E+12 | Magnolia, TX | Active | 141015 | 141015 | Arlan's | 31315 FM 2920 #20 | Waller | TX | 77484 | 8/7/2021 |
| coincloud5184 | CoinKepro 5.0 | 148715 | 148715.USA | 1.821E+12 | Kent, WA | Active | 145466 | 145466 | Video Game Wizards VGW | 6432 SE Foster Rd | Portland | OR | 97206 | 8/7/2021 |
| coincloud189 | CoinKepro 5.0 | 148720 | 148720.USA | 1.821E+12 | LUBBOCK, TX | Active | 135443 | 135443 | H-E-B | 4031 US-83 | Rio Grande City | TX | 78582 | 8/7/2021 |
| coincloud5192 | CoinKepro 5.0 | 148723 | 148723.USA | 1.821E+12 | LUBBOCK, TX | Active | 149121 | 149121 | Shell | 100 1st St | Terrell | TX | 75160 | 8/7/2021 |
| coincloud195 | CoinKepro 5.0 | 148726 | 148726.USA | 1.821E+12 | LUBBOCK, TX | Active | 135777 | 135777 | H-E-B | 3002 S 31st St | Temple | TX | 76502 | 8/7/2021 |
| coincloud196 | CoinKepro 5.0 | 148727 | 148727.USA | 1.821E+12 | LUBBOCK, TX | Active | 142335 | 142335 | Riverview #1 | 80 E Grant St | Roma | TX | 78584 | 8/7/2021 |
| coincloud5197 | CoinKepro 5.0 | 148728 | 148728.USA | 1.821E+12 | LUBBOCK, TX | Active | 135817 | 135817 | H-E-B | 9255 FM 471 W | San Antonio | TX | 78251 | 8/7/2021 |
| coincloud198 | CoinKepro 5.0 | 148729 | 148729.USA | 1.821E+12 | LUBBOCK, TX | Active | 135812 | 135812 | H-E-B | 11551 West Ave | San Antonio | TX | 78213 | 8/7/2021 |
| coincloud5199 | CoinKepro 5.0 | 148730 | 148730.USA | 1.821E+12 | LUBBOCK, TX | Active | 135829 | 135829 | H-E-B | 17460 I-35 N | Schertz | TX | 78154 | 8/7/2021 |
| coincloud5204 | CoinKepro 5.0 | 148735 | 148735.USA | 1.821E+12 | LUBBOCK, TX | Active | 122323 | 122323 | ACE Cash Express | 3337 Sherwood Way | San Angelo | TX | 76901 | 8/7/2021 |
| coincloud4903 | CoinKepro 5.0 | 148739 | 148739.USA | 1.821E+12 | LUBBOCK, TX | Active | 128215 | 128215 | Toot'n Totum | 4500 S Washington St | Amarillo | TX | 79110 | 8/7/2021 |
| coincloud5210 | CoinKepro 5.0 | 148741 | 148741.USA | 1.821E+12 | LUBBOCK, TX | Active | 128214 | 128214 | Toot'n Totum | 5962 S Soncy Rd | Amarillo | TX | 79121 | 8/7/2021 |
| coincloud5215 | CoinKepro 5.0 | 148746 | 148746.USA | 1.821E+12 | LUBBOCK, TX | Active | 128237 | 128237 | Toot'n Totum | 1107 S US Hwy 87 | Dalhart | TX | 79022 | 8/7/2021 |
| coincloud5216 | CoinKepro 5.0 | 148747 | 148747.USA | 1.821E+12 | Kansas City, MO | Active | 139842 | 139842 | Moser's | 1035 Armory Rd | Warrenton | MO | 63383 | 8/7/2021 |
| coincloud5218 | CoinKepro 5.0 | 148749 | 148749.USA | 1.821E+12 | Kansas City, MO | Active | 120405 | 120405 | CASHWISE | 113 6th Ave SE | Watford City | ND | 58854 | 8/7/2021 |
| coincloud5223 | CoinKepro 5.0 | 148754 | 148754.USA | 1.821E+12 | Kansas City, MO | Active | 143601 | 143601 | Pops | 4805 Gamers Ferry Rd | Columbia | SC | 29205 | 8/7/2021 |
| coincloud5224 | CoinKepro 5.0 | 148755 | 148755.USA | 1.821E+12 | Kansas City, MO | Active | 149797 | 149797 | Sprint | 3546 Deans Bridge Rd | Hephzibah | GA | 30815 | 8/7/2021 |
| coincloud5229 | CoinKepro 5.0 | 148760 | 148760.USA | 1.821E+12 | Kansas City, MO | Active | 130482 | 130482 | Titanium Vapor | 8450 Watson Rd | St. Louis | MO | 63119 | 8/7/2021 |
| coincloud5230 | CoinKepro 5.0 | 148761 | 148761.USA | 1.821E+12 | Kansas City, MO | Active | 139836 | 139836 | Moser's | 4840 Rangeline St | Columbia | MO | 65202 | 8/7/2021 |
| coincloud5231 | CoinKepro 5.0 | 148762 | 148762.USA | 1.821E+12 | Kansas City, MO | Active | 121864 | 121864 | ACE Cash Express | 8434 N Lindbergh Blvd | Florissant | MO | 63031 | 8/7/2021 |
| coincloud5233 | CoinKepro 5.0 | 148764 | 148764.USA | 1.821E+12 | LUBBOCK, TX | Active | 128219 | 128219 | Toot'n Totum | 2024 S Washington St | Amarillo | TX | 79109 | 8/7/2021 |
| coincloud5236 | CoinKepro 5.0 | 148767 | 148767.USA | 1.821E+12 | LUBBOCK, TX | Active | 103847 | 103847 | Mall of Abilene | 4310 Buffalo Gap Rd | Abilene | TX | 79606 | 8/7/2021 |
| coincloud5245 | CoinKepro 5.0 | 148776 | 148776.USA | 1.821E+12 | MAGNOLIA,TX | Active | 130548 | 130548 | NEU-MART | 3280 Junction Hwy | Ingram | TX | 78025 | 8/7/2021 |
| coincloud5246 | CoinKepro 5.0 | 148776 | 148776.USA | 1.821E+12 | MAGNOLIA,TX | Active | 130549 | 130549 | NEU-MART | 3269 Junction Hwy | Ingram | TX | 78025 | 8/7/2021 |
| coincloud5249 | CoinKepro 5.0 | 148780 | 148780.USA | 1.821E+12 | San Antonio, TX | Active | 122451 | 122451 | ACE Cash Express | 7901 Culebra Rd | San Antonio | TX | 78251 | 8/7/2021 |
| coincloud5254 | CoinKepro 5.0 | 148785 | 148785.USA | 1.821E+12 | San Antonio, TX | Active | 122485 | 122485 | ACE Cash Express | 1602 N Laurent St | Victoria | TX | 77901 | 8/7/2021 |
| coincloud5256 | CoinKepro 5.0 | 148787 | 148787.USA | 1.821E+12 | San Antonio, TX | Active | 122486 | 122486 | ACE Cash Express | 8515 Perrin Beitel Rd | San Antonio | TX | 78217 | 8/7/2021 |
| coincloud5261 | CoinKepro 5.0 | 148792 | 148792.USA | 1.821E+12 | San Antonio, TX | Active | 122485 | 122485 | ACE Cash Express | 1960 SW Military Dr | San Antonio | TX | 78221 | 8/7/2021 |
| coincloud5268 | CoinKepro 5.0 | 148799 | 148799.USA | 1.821E+12 | San Antonio, TX | Active | 909 | 909 | E Broadway St | Cuero | TX | 77954 | | 8/7/2021 |
| coincloud5275 | CoinKepro 5.0 | 148806 | 148806.USA | 1.821E+12 | MAGNOLIA,TX | Active | 141018 | 141018 | Arlan's | 705 N Travis Ave | Cameron | TX | 76520 | 8/7/2021 |
| coincloud5277 | CoinKepro 5.0 | 148808 | 148808.USA | 1.821E+12 | MAGNOLIA,TX | Active | 141258 | 141258 | H-E-B | 18611 Eastfield Dr | Webster | TX | 77598 | 8/7/2021 |
| coincloud5283 | CoinKepro 5.0 | 148814 | 148814.USA | 1.821E+12 | MAGNOLIA, TX | Active | 120919 | 120919 | Chevron | 2750 Gessner Rd | Houston | TX | 77080 | 8/7/2021 |
| coincloud5285 | CoinKepro 5.0 | 148816 | 148816.USA | 1.821E+12 | San Antonio, TX | Active | 141012 | 141012 | Arlan's | 909 Curtiss Ave | Schertz | TX | 78154 | 8/7/2021 |
| coincloud5289 | CoinKepro 5.0 | 148820 | 148820.USA | 1.821E+12 | San Antonio, TX | Active | | | MINIT-Mart | 2455 Main St | Eagle Pass | TX | 78852 | 8/7/2021 |
| coincloud5291 | CoinKepro 5.0 | 148822 | 148822.USA | 1.821E+12 | San Antonio, TX | Active | 130538 | 130538 | MINIT-Mart | 106 Fermin Calderon Blvd | Del Rio | TX | 78840 | 8/7/2021 |
| coincloud5297 | CoinKepro 5.0 | 148828 | 148828.USA | 1.821E+12 | San Antonio, TX | Active | 122361 | 122361 | ACE Cash Express | 5510 Bellaire Blvd | Houston | TX | 77081 | 8/7/2021 |
| coincloud5301 | CoinKepro 5.0 | 148832 | 148832.USA | 1.821E+12 | MAGNOLIA,TX | Active | 122272 | 122272 | ACE Cash Express | 646 Wells Branch Pkwy | Pflugerville | TX | 78660 | 8/7/2021 |
| coincloud5302 | CoinKepro 5.0 | 148833 | 148833.USA | 1.821E+12 | San Antonio, TX | Active | 122252 | 122252 | ACE Cash Express | 8838 Viscount Blvd | El Paso | TX | 79925 | 8/7/2021 |
| coincloud5304 | CoinKepro 5.0 | 148835 | 148835.USA | 1.821E+12 | Sanford, FL | Active | 139530 | 139530 | Piggly Wiggly | 1105 Madison Hwy | Valdosta | GA | 31601 | 8/7/2021 |
| coincloud5310 | CoinKepro 5.0 | 148841 | 148841.USA | 1.821E+12 | Albuquerque, NM | Active | 146643 | 146643 | Thorntons | 900 N La Fox St | South Elgin | IL | 60177 | 8/7/2021 |
| coincloud5311 | CoinKepro 5.0 | 148842 | 148842.USA | 1.821E+12 | Albuquerque, NM | Active | 146643 | 146643 | Thorntons | 800 Northwest Hwy | Cary | IL | 60013 | 8/7/2021 |
| coincloud5314 | CoinKepro 5.0 | 148845 | 148845.USA | 1.821E+12 | Albuquerque, NM | Active | 146618 | 146618 | Thorntons | 34225 US-45 | Third Lake | IL | 60030 | 8/7/2021 |
| coincloud5331 | CoinKepro 5.0 | 148862 | 148862.USA | 1.821E+12 | Albuquerque, NM | Active | 143268 | 143268 | Casey's General Store | 5150 100th St | Urbandale | IA | 50322 | 8/7/2021 |
| coincloud5338 | CoinKepro 5.0 | 148870 | 148870.USA | 1.821E+12 | Albuquerque, NM | Active | 146594 | 146594 | Thorntons | 911 Tek Dr | Crystal Lake | IL | 60014 | 8/7/2021 |
| coincloud5345 | CoinKepro 5.0 | 148876 | 148876.USA | 1.821E+12 | Kent, WA | Active | 130400 | 130400 | Wray's Selah | 121 E 3rd Ave | Selah | WA | 98942 | 8/7/2021 |
| coincloud5346 | CoinKepro 5.0 | 148877 | 148877.USA | 1.821E+12 | Kent, WA | Active | 130399 | 130399 | Wray's Meadowbrook | 7200 W Nob Hill Blvd | Yakima | WA | 98908 | 8/7/2021 |
| coincloud375 | CoinKepro 5.0 | 148902 | 148902.USA | 1.821E+12 | Kent, WA | Active | 120757 | 120757 | Gyro Bites | 6409 6th Ave | Tacoma | WA | 98406 | 8/7/2021 |
| coincloud5383 | CoinKepro 5.0 | 148914 | 148914.USA | 1.821E+12 | San Antonio, TX | Active | 135452 | 135452 | H-E-B | 1103 Morgan Blvd | Harlingen | TX | 78550 | 8/7/2021 |
| coincloud5384 | CoinKepro 5.0 | 148915 | 148915.USA | 1.821E+12 | San Antonio, TX | Active | 135477 | 135477 | H-E-B | 7811 McPherson Rd | Laredo | TX | 78045 | 8/7/2021 |
| coincloud5387 | CoinKepro 5.0 | 148918 | 148918.USA | 1.821E+12 | San Antonio, TX | Active | 135580 | 135580 | H-E-B | 225 South IH 35 | Pearsall | TX | 78061 | 8/7/2021 |
| coincloud5391 | CoinKepro 5.0 | 148922 | 148922.USA | 1.821E+12 | San Antonio, TX | Active | 135456 | 135456 | H-E-B | 2310 E Saunders St | Laredo | TX | 78041 | 8/7/2021 |
| coincloud5393 | CoinKepro 5.0 | 148923 | 148923.USA | 1.821E+12 | San Antonio, TX | Active | 135457 | 135457 | H-E-B | 1301 Guadalupe St | Laredo | TX | 78040 | 8/7/2021 |
| coincloud5394 | CoinKepro 5.0 | 148925 | 148925.USA | 1.821E+12 | San Antonio, TX | Active | 135470 | 135470 | H-E-B | 2101 E Frontage Rd | Alamo | TX | 78516 | 8/7/2021 |
| coincloud5395 | CoinKepro 5.0 | 148926 | 148926.USA | 1.821E+12 | San Antonio, TX | Active | 135471 | 135471 | H-E-B | 227 E Main St | Uvalde | TX | 78801 | 8/7/2021 |
| coincloud5396 | CoinKepro 5.0 | 148927 | 148927.USA | 1.821E+12 | San Antonio, TX | Active | 135446 | 135446 | H-E-B | 1911 NE Bob Bullock Loop | Laredo | TX | 78045 | 8/7/2021 |
| coincloud5397 | CoinKepro 5.0 | 148928 | 148928.USA | 1.821E+12 | San Antonio, TX | Active | 135450 | 135450 | H-E-B | 1215 S Commerce St | Harlingen | TX | 78550 | 8/7/2021 |
| coincloud5403 | CoinKepro 5.0 | 148934 | 148934.USA | 1.821E+12 | San Antonio, TX | Active | 135576 | 135576 | H-E-B | 6010 W Expy 83 | Harlingen | TX | 78552 | 8/7/2021 |
| coincloud5404 | CoinKepro 5.0 | 148936 | 148936.USA | 1.821E+12 | San Antonio, TX | Active | 135449 | 135449 | H-E-B | 210 W Del Mar Blvd | Laredo | TX | 78041 | 8/7/2021 |
| coincloud5408 | CoinKepro 5.0 | 148939 | 148939.USA | 1.821E+12 | San Antonio, TX | Active | 135451 | 135451 | H-E-B | 514 E Zavala St | Crystal City | TX | 78839 | 8/7/2021 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| coincloud5409 | ColeKepro 5.0 | 148940 | 148940.USA | 1.821E+12 | San Antonio,TX | Active | 135583 | 135583 H-E-B | 2030 N 1st St | Carrizo Springs | TX | 78834 | 8/7/2021 |
| coincloud5419 | ColeKepro 5.0 | 148950 | 148950.USA | 1.821E+12 | MAGNOLIA,TX | Active | 130544 | 130544 NEU-MART | 608 Meadow View Ln | Kerrville | TX | 78028 | 8/7/2021 |
| coincloud5418 | ColeKepro 5.0 | 149018 | 149018.USA | 1.821E+12 | Raleigh, NC | Active | 103070 | 103070 Fairway One Stop #4 | 584 west Northwest Blvd | Winston-Salem | NC | 27105 | 8/7/2021 |
| coincloud5591 | ColeKepro 5.0 | 149114 | 149114.USA | 1.821E+12 | Kent, WA | Active | 144696 | 144696 Fiesta Foods | 2010 Yakima Valley Hwy ##7 | Sunnyside | WA | 98944 | 8/7/2021 |
| coincloud5591 | ColeKepro 5.0 | 149122 | 149122.USA | 1.821E+12 | Kent, WA | Active | 124007 | 124007 Top of the Hill Quality Produce & Meats | 5325 NE 4th St | Renton | WA | 98059 | 8/7/2021 |
| coincloud5592 | ColeKepro 5.0 | 149123 | 149123.USA | 1.821E+12 | Kent, WA | Active | 144695 | 144695 Fiesta Foods | 115 S 10th Ave | Pasco | WA | 99301 | 8/7/2021 |
| coincloud5593 | ColeKepro 5.0 | 149124 | 149124.USA | 1.821E+12 | Kent, WA | Active | 141260 | 141260 Lucky Mak's | 20567 SW Tualatin Valley Hwy | Beaverton | OR | 97003 | 8/7/2021 |
| coincloud5596 | ColeKepro 5.0 | 149127 | 149127.USA | 1.821E+12 | Kent, WA | Active | 141257 | 141257 Mak's Mini Mart | 616 SW College St | Portland | OR | 97201 | 8/7/2021 |
| coincloud5601 | ColeKepro 5.0 | 149132 | 149132.USA | 1.821E+12 | Kent, WA | Active | 128590 | 128590 Mt Vernon Red Apple Market | 820 Cleveland Ave | Mt Vernon | WA | 98273 | 8/7/2021 |
| coincloud5603 | ColeKepro 5.0 | 149134 | 149134.USA | 1.821E+12 | Kent, WA | Active | 139537 | 139537 A1 Market | 295 Deann Dr | Independence | OR | 97351 | 8/7/2021 |
| coincloud5604 | ColeKepro 5.0 | 149135 | 149135.USA | 1.821E+12 | Kent, WA | Active | 129128 | 129128 R & S Market | 735 Jefferson Ave | Vernonia | OR | 97064 | 8/7/2021 |
| coincloud5605 | ColeKepro 5.0 | 149136 | 149136.USA | 1.821E+12 | Kent, WA | Active | 130623 | 130623 JC Thriftway Market | 336 NE US-20 | Toledo | OR | 97391 | 8/7/2021 |
| coincloud5606 | ColeKepro 5.0 | 149137 | 149137.USA | 1.821E+12 | Kent, WA | Active | 134592 | 134592 Main St. Market | 191 S Main Ave | Warrenton | OR | 97146 | 8/7/2021 |
| coincloud5617 | ColeKepro 5.0 | 149148 | 149148.USA | 1.821E+12 | Kent, WA | Active | 147790 | 147790 Village Market Thriftway | 20150 Ballinger Way NE | Shoreline | WA | 98155 | 8/7/2021 |
| coincloud5618 | ColeKepro 5.0 | 149149 | 149149.USA | 1.821E+12 | Kent, WA | Active | 137389 | 137389 Shop N Kart | 505 S Tower Ave | Centralia | WA | 98531 | 8/7/2021 |
| coincloud5620 | ColeKepro 5.0 | 149151 | 149151.USA | 1.821E+12 | Kent, WA | Active | 137391 | 137391 Shop N Kart | 4410 Pacific Way | Seaview | WA | 98644 | 8/7/2021 |
| coincloud5622 | ColeKepro 5.0 | 149152 | 149152.USA | 1.821E+12 | Kent, WA | Active | 121138 | 121138 Seashore Mini Mart | 1437 NW Richmond Beach Rd | Shoreline | WA | 98177 | 8/7/2021 |
| coincloud5622 | ColeKepro 5.0 | 149153 | 149153.USA | 1.821E+12 | Creighton, PA | Active | 124945 | 124945 SHOP 'n SAVE | 917 Butler St | Pittsburgh | PA | 15223 | 8/7/2021 |
| coincloud5623 | ColeKepro 5.0 | 149154 | 149154.USA | 1.821E+12 | Creighton, PA | Active | 121723 | 121723 ACE Cash Express | 21177 Euclid Ave | Cleveland | OH | 44117 | 8/7/2021 |
| coincloud5624 | ColeKepro 5.0 | 149155 | 149155.USA | 1.821E+12 | Creighton, PA | Active | 121727 | 121727 ACE | 5311 Memphis Ave | Cleveland | OH | 44144 | 8/7/2021 |
| coincloud5630 | ColeKepro 5.0 | 149161 | 149161.USA | 1.821E+12 | Hayward, CA | Active | 104318 | 104373 State Foods | 237 Academy Ave | Sanger | CA | 93657 | 8/7/2021 |
| coincloud5646 | ColeKepro 5.0 | 149172 | 149172.USA | 1.821E+12 | Hurst, TX | Active | 104318 | 104318 Chevron | 315 E Hurst Blvd | Hurst | TX | 76053 | 8/7/2021 |
| coincloud5647 | ColeKepro 5.0 | 149178 | 149178.USA | 1.821E+12 | Grand Prairie, TX | Active | 122328 | 122328 ACE Cash Express | 836 W University Dr | Denton | TX | 76201 | 8/7/2021 |
| coincloud5655 | ColeKepro 5.0 | 149186 | 149186.USA | 1.821E+12 | Grand Prairie, TX | Active | 152793 | 152793 Cumberland Farms | 62 Rainbow Rd | East Granby | CT | 6026 | 8/7/2021 |
| coincloud5663 | ColeKepro 5.0 | 149193 | 149193.USA | 1.821E+12 | Grand Prairie, TX | Active | 122217 | 122217 ACE Cash Express | 5316 River Oaks Blvd | River Oaks | TX | 76114 | 8/7/2021 |
| coincloud5666 | ColeKepro 5.0 | 149196 | 149196.USA | 1.821E+12 | Grand Prairie, TX | Active | 130617 | 130617 Family Food Mart | 6502 Wesley St | Greenville | TX | 75402 | 8/7/2021 |
| coincloud5669 | ColeKepro 5.0 | 149200 | 149200.USA | 1.821E+12 | Grand Prairie, TX | Active | 122333 | 122333 ACE Cash Express | 215 S High St | Longview | TX | 75601 | 8/7/2021 |
| coincloud5684 | ColeKepro 5.0 | 149203 | 149203.USA | 1.821E+12 | Grand Prairie, TX | Active | 122350 | 122350 ACE Cash Express | 419 N Main St | Keller | TX | 76248 | 8/7/2021 |
| coincloud5685 | ColeKepro 5.0 | 149216 | 149216.USA | 1.821E+12 | Grand Prairie, TX | Active | 122167 | 122167 ACE Cash Express | 1324 W Main St | Lewisville | TX | 75067 | 8/7/2021 |
| coincloud5699 | ColeKepro 5.0 | 149230 | 149230.USA | 1.821E+12 | Grand Prairie, TX | Active | 122349 | 122349 ACE Cash Express | 100 S Ridgeway Dr | Cleburne | TX | 76033 | 8/7/2021 |
| coincloud5703 | ColeKepro 5.0 | 149234 | 149234.USA | 1.821E+12 | Grand Prairie, TX | Active | 135773 | 135773 H-E-B | 1345 Barrow St | Abilene | TX | 79605 | 8/7/2021 |
| coincloud5706 | ColeKepro 5.0 | 149237 | 149237.USA | 1.821E+12 | Grand Prairie, TX | Active | 150534 | 150534 Loaf 'N Jug | 4401 CO-16S | Colorado City | CO | 81019 | 8/7/2021 |
| coincloud5707 | ColeKepro 5.0 | 149238 | 149238.USA | 1.821E+12 | Grand Prairie, TX | Active | 126246 | 126246 Circle K | 12950 Coit Rd | Dallas | TX | 75251 | 8/7/2021 |
| coincloud5711 | ColeKepro 5.0 | 149242 | 149242.USA | 1.821E+12 | Grand Prairie, TX | Active | 151120 | 151120 Cumberland Farms | 261 S Main St | Woonsocket | RI | 2895 | 8/7/2021 |
| coincloud5715 | ColeKepro 5.0 | 149247 | 149247.USA | 1.821E+12 | Grand Prairie, TX | Active | 122208 | 122208 ACE Cash Express | 3800 Main St | The Colony | TX | 75056 | 8/7/2021 |
| coincloud5717 | ColeKepro 5.0 | 149248 | 149248.USA | 1.821E+12 | Grand Prairie, TX | Active | 122358 | 122358 ACE Cash Express | 2309 Gilmer Rd | Longview | TX | 75604 | 8/7/2021 |
| coincloud5718 | ColeKepro 5.0 | 149249 | 149249.USA | 1.821E+12 | Grand Prairie, TX | Active | 150993 | 150993 Loaf 'N Jug | 1107 S Main St | Lamar | CO | 81052 | 8/7/2021 |
| coincloud5731 | ColeKepro 5.0 | 149262 | 149262.USA | 1.821E+12 | Hayward, CA | Active | 121053 | 121053 ACE Cash Express | 1320 Standiford Ave | Modesto | CA | 95350 | 8/7/2021 |
| coincloud5732 | ColeKepro 5.0 | 149263 | 149263.USA | 1.821E+12 | Hayward, CA | Active | 130472 | 130472 Saveco | 1798 N 10th Ave | Hanford | CA | 93230 | 8/7/2021 |
| coincloud5733 | ColeKepro 5.0 | 149264 | 149264.USA | 1.821E+12 | Hayward, CA | Active | 130048 | 130048 Tropicana Supermarket - Dinuba | 1010 N Alta Ave | Dinuba | CA | 93618 | 8/7/2021 |
| coincloud5746 | ColeKepro 5.0 | 149277 | 149277.USA | 1.821E+12 | Hayward, CA | Active | 120971 | 120971 ACE Cash Express | 4341 Elkhorn Blvd | Sacramento | CA | 95842 | 8/7/2021 |
| coincloud5757 | ColeKepro 5.0 | 149288 | 149288.USA | 1.821E+12 | Creighton, PA | Active | 146478 | 146478 Thorntons | 12185 Princeton Pike | Springdale | OH | 45246 | 8/7/2021 |
| coincloud5762 | ColeKepro 5.0 | 149293 | 149293.USA | 1.821E+12 | Hayward, CA | Active | 130471 | 130471 Saveco | 1135 W Bush St | Lemoore | CA | 93245 | 8/7/2021 |
| coincloud5769 | ColeKepro 5.0 | 149300 | 149300.USA | 1.821E+12 | Sanford, FL | Active | 121439 | 121439 ACE Cash Express | 4560 S Kirkman Rd | Orlando | FL | 32811 | 8/7/2021 |
| coincloud5780 | ColeKepro 5.0 | 149311 | 149311.USA | 1.821E+12 | Sanford, FL | Active | 139536 | 139536 Piggly Wiggly | 440 W Cherry St | Jesup | GA | 31545 | 8/7/2021 |
| coincloud5791 | ColeKepro 5.0 | 149322 | 149322.USA | 1.821E+12 | Sanford, FL | Active | 121617 | 121617 ACE Cash Express | 5169 14th St W | Bradenton | FL | 34207 | 8/7/2021 |
| coincloud5799 | ColeKepro 5.0 | 149330 | 149330.USA | 1.821E+12 | Sanford, FL | Active | 120973 | 120973 ACE | 4110 Norwood Ave | Sacramento | CA | 95838 | 8/7/2021 |
| coincloud5810 | ColeKepro 5.0 | 149343 | 149333.USA.USA | 1.821E+12 | Hayward, CA | Active | 130051 | 130051 Firebaugh Supermarket | 1125 N St | Firebaugh | CA | 93622 | 8/7/2021 |
| coincloud5812 | ColeKepro 5.0 | 149347 | 149347.USA | 1.821E+12 | Sanford, FL | Active | 121431 | 121431 ACE Cash Express | 1523 S Crystal Lake Dr | Orlando | FL | 32806 | 8/7/2021 |
| coincloud5824 | ColeKepro 5.0 | 149355 | 149355.USA | 1.821E+12 | Sanford, FL | Active | 103216 | 103216 Time Saver | 502 W. Bay St. | Savannah | GA | 31404 | 8/7/2021 |
| coincloud5825 | ColeKepro 5.0 | 149356 | 149356.USA | 1.821E+12 | Sanford, FL | Active | 139533 | 139533 Piggly Wiggly | 32 S Tallahassee St | Hazlehurst | GA | 31539 | 8/7/2021 |
| coincloud5833 | ColeKepro 5.0 | 149383 | 149383.USA | 1.821E+12 | Hayward, CA | Active | 130055 | 130055 Ventura Supermarket Fresno | 3232 E Ventura Ave | Fresno | CA | 93702 | 8/7/2021 |
| coincloud5838 | ColeKepro 5.0 | 149389 | 149389.USA | 1.821E+12 | Hayward, CA | Active | 130053 | 130053 Lemoore Food Center | 150 E Cinnamon Dr | Lemoore | CA | 93245 | 8/7/2021 |
| coincloud5860 | ColeKepro 5.0 | 149391 | 149391.USA | 1.821E+12 | Hayward, CA | Active | 103752 | 103752 King's Liquors | 8 41st Ave | San Mateo | CA | 94403 | 8/7/2021 |
| coincloud5903 | ColeKepro 5.0 | 149434 | 149434.USA | 1.821E+12 | Grand Prairie, TX | Active | 142008 | 142008 Williams Foods | 200 E Hwy 33 | Perkins | OK | 74059 | 8/7/2021 |
| coincloud5922 | ColeKepro 5.0 | 149453 | 149453.USA | 1.821E+12 | Other | Active | 134731 | 134731 Sin City Vapor III | 90 S Stephanie St #160 | Henderson | NV | 89012 | 8/7/2021 |
| coincloud5935 | ColeKepro 5.0 | 149456 | 149456.USA | 1.821E+12 | Creighton, PA | Active | 146500 | 146500 Thorntons | 3045 Dixie Hwy | Erlanger | KY | 41018 | 8/7/2021 |
| coincloud5939 | ColeKepro 5.0 | 149462 | 149462.USA | 1.821E+12 | Creighton, PA | Active | 138121 | 138121 Avalon Hotel & Conference Center | 16 W 10th St | Erie | PA | 16501 | 8/7/2021 |
| coincloud5938 | ColeKepro 5.0 | 149469 | 149469.USA | 1.821E+12 | Creighton, PA | Active | 140706 | 140706 Zagara's Marketplace | 1940 Lee Rd | Cleveland | OH | 44118 | 8/7/2021 |
| coincloud5943 | ColeKepro 5.0 | 149474 | 149474.USA | 1.821E+12 | Creighton, PA | Active | 146480 | 146480 Thorntons | 945 W Central Ave | Springboro | OH | 45066 | 8/7/2021 |
| coincloud5946 | ColeKepro 5.0 | 149477 | 149477.USA | 1.821E+12 | Creighton, PA | Active | 146496 | 146496 Thorntons | 3590 Madison Pike | Edgewood | KY | 41017 | 8/7/2021 |
| coincloud5947 | ColeKepro 5.0 | 149478 | 149478.USA | 1.821E+12 | Creighton, PA | Active | 125180 | 125180 7-Eleven | 285 Mt Lebanon Blvd | Pittsburgh | PA | 15234 | 8/7/2021 |
| coincloud5949 | ColeKepro 5.0 | 149480 | 149480.USA | 1.821E+12 | Creighton, PA | Active | 125189 | 125189 7-Eleven | 6106 Saltsburg Rd | Verona | PA | 15147 | 8/7/2021 |
| coincloud5950 | ColeKepro 5.0 | 149481 | 149481.USA | 1.821E+12 | Creighton, PA | Active | 125893 | 125893 SHOP 'n SAVE | 184 Rochester Rd | Pittsburgh | PA | 15229 | 8/7/2021 |
| coincloud5951 | ColeKepro 5.0 | 149482 | 149482.USA | 1.821E+12 | Sanford, FL | Active | 139532 | 139532 Piggly Wiggly | 48 E Oak St | McRae | GA | 31055 | 8/7/2021 |
| coincloud5953 | ColeKepro 5.0 | 149483 | 149483.USA | 1.821E+12 | Sanford, FL | Active | 121629 | 121629 ACE Cash Express | 7403 Spring Hill Dr | Spring Hill | FL | 34606 | 8/7/2021 |
| coincloud5958 | ColeKepro 5.0 | 149484 | 149484.USA | 1.821E+12 | Hayward, CA | Active | 120977 | 120977 ACE Cash Express | 1825 Countryside Dr | Turlock | CA | 95380 | 8/7/2021 |
| coincloud5961 | ColeKepro 5.0 | 149492 | 149492.USA | 1.821E+12 | Hayward, CA | Active | 130056 | 130056 El Pueblo Orange Cove | 815 Anchor Ave | Orange Cove | CA | 93646 | 8/7/2021 |
| coincloud5988 | ColeKepro 5.0 | 149499 | 149499.USA | 1.821E+12 | San Antonio,TX | Active | 135610 | 135610 H-E-B | 409 E Kleberg Ave | Kingsville | TX | 78363 | 8/7/2021 |
| coincloud5984 | ColeKepro 5.0 | 149515 | 149515.USA | 1.821E+12 | Grand Prairie, TX | Active | 142011 | 142011 Williams Foods | 208 S 5th St | Chickasha | OK | 73018 | 8/7/2021 |
| coincloud6029 | ColeKepro 5.0 | 149560 | 149560.USA | 1.821E+12 | San Antonio,TX | Active | 135595 | 135595 H-E-B | 2616 TX-361 | Ingleside | TX | 78362 | 8/7/2021 |
| coincloud6049 | ColeKepro 5.0 | 149580 | 149580.USA | 1.821E+12 | City Of Industry, CA | Active | 121571 | 121571 ACE Cash Express | 5280 E Beverly Blvd | Los Angeles | CA | 90022 | 8/7/2021 |
| coincloud6081 | ColeKepro 5.0 | 149612 | 149612.USA | 1.821E+12 | San Antonio,TX | Active | 147172 | 147172 Circle K | 210 E FM 1382 | Cedar Hill | TX | 75104 | 8/7/2021 |
| coincloud6133 | ColeKepro 5.0 | 149664 | 149664.USA | 1.821E+12 | City Of Industry, CA | Active | 155273 | 155273 Love's | 2931 Gila Ridge Rd | Yuma | AZ | 85365 | 8/7/2021 |
| coincloud6146 | ColeKepro 5.0 | 149677 | 149677.USA | 1.821E+12 | Riviera Beach, FL | Active | 151372 | 151372 Marketon | 755 N Nellis Blvd ##1 | Las Vegas | NV | 89110 | 8/7/2021 |
| coincloud6199 | ColeKepro 5.0 | 149730 | 149730.USA | 1.821E+12 | Phoenix,AZ | Active | 147404 | 147404 Good2Go | 2632 E Fry Blvd | Sierra Vista | AZ | 85635 | 8/7/2021 |
| coincloud6299 | ColeKepro 5.0 | 149830 | 149830.USA | 1.821E+12 | Sterling, VA | Active | 146497 | 146497 Thorntons | 7601 Industrial Rd | Florence | KY | 41042 | 8/7/2021 |
| coincloud6408 | ColeKepro 5.0 | 149939 | 149939.USA | 1.821E+12 | Magnolia,TX | Active | 135836 | 135836 H-E-B | 910 Kitty Hawk Rd | Universal City | TX | 78148 | 8/7/2021 |
| coincloud6417 | ColeKepro 5.0 | 149948 | 149948.USA | 1.821E+12 | Magnolia,TX | Active | 147062 | 147062 American Dollar Plus Store | 9770 Forest Ln | Dallas | TX | 75243 | 8/7/2021 |
| coincloud6422 | ColeKepro 5.0 | 149953 | 149953.USA | 1.821E+12 | Magnolia,TX | Active | 135842 | 135842 H-E-B | 651 S Walnut Ave | New Braunfels | TX | 78130 | 8/7/2021 |
| coincloud6456 | ColeKepro 5.0 | 149963 | 149963.USA | 1.821E+12 | Magnolia,TX | Active | 135843 | 135843 H-E-B | 14414 U.S. Hwy 87 W | La Vernia | TX | 78121 | 8/7/2021 |
| coincloud6457 | ColeKepro 5.0 | 149988 | 149988.USA | 1.821E+12 | Magnolia,TX | Active | 135787 | 135787 H-E-B | 2511 Trimmier Rd #Suite 100 | Killeen | TX | 76542 | 8/7/2021 |
| coincloud6506 | ColeKepro 5.0 | 149996 | 149996.USA | 1.821E+12 | Magnolia,TX | Active | 135776 | 135776 H-E-B | 601 S Clay St | Ennis | TX | 75119 | 8/7/2021 |
| coincloud6643 | ColeKepro 5.0 | 150174 | 150174.USA | 1.821E+12 | Other | Active | 136711 | 136711 StarBase | 350 W Diablo Dr | Las Vegas | NV | 89118 | 8/7/2021 |
| coincloud50241 | ColeKepro 5.0 | 150241 | 150241.USA | 1.821E+12 | Kansas City, MO | Active | 142003 | 142003 Independence Center | 18801 East 39th St S | Independence | MO | 64057 | 8/7/2021 |
| coincloud510599 | ColeKepro 5.0 | 150599 | 150599.USA | 1.821E+12 | Riviera Beach, FL | Active | 150758 | 150758 Cumberland Farms | 29 Hartwick Rd | Gilbertville | MA | 1031 | 8/7/2021 |
| coincloud510708 | ColeKepro 5.0 | 150708 | 150708.USA | 1.821E+12 | St.Paul, MN | Active | 151365 | 151365 Parkland Marketplace ##88 | 13322 Pacific Ave S | Tacoma | WA | 98444 | 8/7/2021 |
| coincloud510806 | ColeKepro 5.0 | 150806 | 150806.USA | 1.821E+12 | Sterling, VA | Active | 152217 | 152217 Royal Farms | 4007 Sykesville Rd | Finksburg | MD | 21048 | 8/7/2021 |
| coincloud510851 | ColeKepro 5.0 | 150851 | 150851.USA | 1.821E+12 | Sterling, VA | Active | 152181 | 152181 Royal Farms | 3026 Churchland Blvd | Chesapeake | VA | 23321 | 8/7/2021 |
| coincloud510854 | ColeKepro 5.0 | 150854 | 150854.USA | 1.821E+12 | Sterling, VA | Active | 152081 | 152081 Royal Farms | 101 W Cedar Ln | Fruitland | MD | 21826 | 8/7/2021 |
| coincloud510921 | ColeKepro 5.0 | 150921 | 150921.USA | 1.821E+12 | Sterling, VA | Active | 152255 | 152255 Royal Farms | 1401 S Division St | Salisbury | MD | 21804 | 8/7/2021 |
| coincloud510981 | ColeKepro 5.0 | 150981 | 150981.USA | 1.821E+12 | Sterling, VA | Active | 152201 | 152201 Royal Farms | 930 Edwin Raynor Blvd | Pasadena | MD | 21122 | 8/7/2021 |
| coincloud511339 | ColeKepro 5.0 | 151339 | 151339.USA | 1.821E+12 | Sterling, VA | Active | 152147 | 152147 Royal Farms | 467 N Sunnyvale Pike | Northfork | PA | 19454 | 8/7/2021 |
| coincloud52220 | ColeKepro 5.0 | 148751 | | 1.821E+12 | Albuquerque, NM | Active | 124905 | 124905 Game X Change | 1707 W Kingshighway | Paragould | AR | 72450 | 8/7/2021 |
| coincloud6958 | ColeKepro 5.0 | 149489 | | 1.821E+12 | Hayward, CA | Active | 130054 | 130054 AC Market Orange Cove | 1145 Park Blvd | Orange Cove | CA | 93646 | 8/7/2021 |
| coincloud5914 | ColeKepro 5.0 | 149384 | | 1.821E+12 | Hayward, CA | Active | 121069 | 121069 ACE | 2700 San Pablo Ave | Oakland | CA | 94612 | 8/7/2021 |
| coincloud5778 | ColeKepro 5.0 | 149309 | | 1.821E+12 | Sanford, FL | Active | 121603 | 121603 ACE Cash Express | 113 N 14th St | Leesburg | FL | 34748 | 8/7/2021 |
| coincloud5764 | ColeKepro 5.0 | 149295 | | 1.821E+12 | Hayward, CA | Active | 130050 | 130050 Royal Foods Armona | 10990 14th Ave | Armona | CA | 93202 | 8/7/2021 |
| coincloud5764 | ColeKepro 5.0 | 149563 | | 1.821E+12 | Hayward, CA | Active | 130059 | 130059 San Joaquin Foodland | 8712 S Main St | San Joaquin | CA | 93660 | 8/7/2021 |
| coincloud5632 | ColeKepro 5.0 | 149163 | | 1.821E+12 | Hayward, CA | Active | 130365 | 130365 Saveco | 1300 W Olive Ave | Visalia | CA | 93277 | 8/7/2021 |
| coincloud5787 | ColeKepro 5.0 | 149296 | | 1.821E+12 | Hayward, CA | Active | 141987 | 141987 Twain Harte Market | 18711 Tiffeni Dr Suite 65 | Twain Harte | CA | 95383 | 8/7/2021 |
| coincloud5926 | ColeKepro 5.0 | 149457 | | 1.821E+12 | Sanford, FL | Active | 139519 | 139519 Piggly Wiggly | 2111 Bemiss Rd | Valdosta | GA | 31602 | 8/7/2021 |
| coincloud5318 | ColeKepro 5.0 | 148918 | | 1.821E+12 | Albuquerque, NM | Active | 146571 | 146571 Thorntons | 2411 W 75th St | Naperville | IL | 60564 | 8/7/2021 |
| coincloud5321 | ColeKepro 5.0 | 148852 | | 1.821E+12 | Albuquerque, NM | Active | 143270 | 143270 Casey's General Store | 1650 NE Beaverbrook Blvd | Grimes | IA | 50111 | 8/7/2021 |
| coincloud5322 | ColeKepro 5.0 | 148848 | | 1.821E+12 | Albuquerque, NM | Active | 143266 | 143266 Casey's General Store | 951 SE Gateway Dr | Grimes | IA | 50111 | 8/7/2021 |
| coincloud5324 | ColeKepro 5.0 | 148849 | | 1.821E+12 | Albuquerque, NM | Active | 143269 | 143269 Casey's General Store | 1210 W 18th St | Cedar Falls | IA | 50613 | 8/7/2021 |
| coincloud5328 | ColeKepro 5.0 | 148844 | | 1.821E+12 | Albuquerque, NM | Active | 151574 | 151574 Fox Lake Town Center | 17-135 Towne Centre Lane | Fox Lake | IL | 60020 | 10/2/2020 |
| coincloud5329 | ColeKepro 5.0 | 148839 | | 1.821E+12 | Albuquerque, NM | Active | 150720 | 150720 Mint Mart | 5 Gridley St | Gridley | IL | 61744 | 8/7/2021 |
| coincloud5306 | ColeKepro 5.0 | 150958 | | 1.821E+12 | Albuquerque, NM | Active | 150900 | 150900 Mint Mart | 1 Carrier Ln | Wenona | IL | 61377 | 8/7/2021 |
| coincloud5307 | ColeKepro 5.0 | 148838 | | 1.821E+12 | Albuquerque, NM | Active | 147965 | 147965 Rardee's Food & Liquors | 4319-21 N Milwaukee Ave | Chicago | IL | 60641 | 8/7/2021 |
| coincloud5308 | ColeKepro 5.0 | 148837 | | 1.821E+12 | Albuquerque, NM | Active | 146599 | 146599 Thorntons | 8701 W 95th St | Hickory Hills | IL | 60457 | 8/7/2021 |
| coincloud5305 | ColeKepro 5.0 | 148836 | | 1.821E+12 | Albuquerque, NM | Active | 146666 | 146666 Thorntons | 25995 W Hwy 176 | Island Lake | IL | 60042 | 8/7/2021 |
| coincloud5309 | ColeKepro 5.0 | 148842 | | 1.821E+12 | Albuquerque, NM | Active | 146694 | 146694 Thorntons | 2 Barrington Rd | Streamwood | IL | 60107 | 8/7/2021 |
| coincloud5308 | ColeKepro 5.0 | 148843 | | 1.821E+12 | Albuquerque, NM | Active | 146622 | 146622 Thorntons | 1171 8th St | Rockford | IL | 61104 | 8/7/2021 |
| coincloud5309 | ColeKepro 5.0 | 148840 | | 1.821E+12 | Albuquerque, NM | Active | 146583 | 146583 Thorntons | 102 W Etna Rd | Ottawa | IL | 61350 | 8/7/2021 |
| coincloud5318 | ColeKepro 5.0 | 148847 | | 1.821E+12 | Albuquerque, NM | Active | 146587 | 146587 Thorntons | 1810 N Bloomington St | Streator | IL | 61364 | 8/7/2021 |
| coincloud5319 | ColeKepro 5.0 | 148841 | | 1.821E+12 | Albuquerque, NM | Active | 146575 | 146575 Thorntons | 1011 N Hershey Rd | Bloomington | IL | 61704 | 8/7/2021 |
| coincloud5319 | ColeKepro 5.0 | 148850 | | 1.821E+12 | Albuquerque, NM | Active | 146675 | 146675 Thorntons | 101 Burwash Ave | Savoy | IL | 61874 | 8/7/2021 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| coincloud5337 | ColeKepro 5.0 | 148868 | 1.82E+12 | Albuquerque, NM | Active | 146668 | 146668 | Thorntons | 2108 W IL-120 | McHenry | IL | 60051 | 8/7/2021 |
| coincloud5338 | ColeKepro 5.0 | 148869 | 1.82E+12 | Albuquerque, NM | Active | 146646 | 146646 | Thorntons | 2095 E Algonquin Rd | Algonquin | IL | 60102 | 8/7/2021 |
| coincloud5352 | ColeKepro 5.0 | 148881 | 1.82E+12 | Albuquerque, NM | Active | 146580 | 146580 | Thorntons | 948 W Reynolds St | Pontiac | IL | 61764 | 8/7/2021 |
| coincloud5353 | ColeKepro 5.0 | 148883 | 1.82E+12 | Albuquerque, NM | Active | 146603 | 146603 | Thorntons | 1600 N Rand Rd | Prospect Heights | IL | 60070 | 8/7/2021 |
| coincloud5354 | ColeKepro 5.0 | 148884 | 1.82E+12 | Albuquerque, NM | Active | 146584 | 146584 | Thorntons | 906 N Main St | Bloomington | IL | 61701 | 8/7/2021 |
| coincloud5342 | ColeKepro 5.0 | 148889 | 1.82E+12 | Albuquerque, NM | Active | 146665 | 146665 | Thorntons | 598 E Washington St | Round Lake Park | IL | 60073 | 8/7/2021 |
| coincloud5356 | ColeKepro 5.0 | 148883 | 1.82E+12 | Albuquerque, NM | Active | 146614 | 146614 | Thorntons | 3210 Grand Ave | Waukegan | IL | 60085 | 8/7/2021 |
| coincloud5363 | ColeKepro 5.0 | 148894 | 1.82E+12 | Albuquerque, NM | Active | 146620 | 146620 | Thorntons | 205 US-12 | Volo | IL | 60073 | 8/7/2021 |
| coincloud5354 | ColeKepro 5.0 | 148885 | 1.82E+12 | Albuquerque, NM | Active | 146574 | 146574 | Thorntons | 101 S Mattis Ave | Champaign | IL | 61821 | 8/7/2021 |
| coincloud5350 | ColeKepro 5.0 | 149681 | 1.82E+12 | Riviera Beach, FL | Active | 150971 | 150971 | Mint Mart | 125 W Nashville St | Pembroke | KY | 42266 | 8/7/2021 |
| coincloud5755 | ColeKepro 5.0 | 149286 | 1.82E+12 | Creighton, PA | Active | 146494 | 146494 | Thorntons | 1065 Town Dr | Wilder | KY | 41076 | 8/7/2021 |
| coincloud6171 | ColeKepro 5.0 | 149702 | 1.82E+12 | Riviera Beach, FL | Active | 146532 | 146532 | Thorntons | 100 W Broadway | Louisville | KY | 40202 | 8/7/2021 |
| coincloud5102 | ColeKepro 5.0 | 149633 | 1.82E+12 | Riviera Beach, FL | Active | 146528 | 146528 | Thorntons | 1335 S Hurstbourne Pkwy | Louisville | KY | 40222 | 8/7/2021 |
| coincloud5222 | ColeKepro 5.0 | 148753 | 1.82E+12 | Kansas City, MO | Active | 150648 | 150648 | Cumberland Farms | 122 State Rd | Dartmouth | MA | 2747 | 8/7/2021 |
| coincloud5228 | ColeKepro 5.0 | 148759 | 1.82E+12 | Kansas City, MO | Active | 140985 | 140985 | Food Fair Supermarket | 301 N 14th St | Rich Hill | MO | 64779 | 8/7/2021 |
| coincloud5221 | ColeKepro 5.0 | 148752 | 1.82E+12 | Kansas City, MO | Active | 124832 | 124832 | Game X Change | 115 S Westwood Blvd | Poplar Bluff | MO | 63901 | 8/7/2021 |
| coincloud5226 | ColeKepro 5.0 | 148757 | 1.82E+12 | Kansas City, MO | Active | 139835 | 139835 | Moser's | 109 Eastside Dr | Ashland | MO | 65010 | 8/7/2021 |
| coincloud5225 | ColeKepro 5.0 | 148756 | 1.82E+12 | Kansas City, MO | Active | 130232 | 130232 | Ruby's Liquor | 32862 State Hwy 37 | Seligman | MO | 65745 | 8/7/2021 |
| coincloud5334 | ColeKepro 5.0 | 148865 | 1.82E+12 | Albuquerque, NM | Active | 145833 | 145833 | Farmer's Country Market | 600 E 2nd St | Roswell | NM | 88201 | 8/7/2021 |
| coincloud5333 | ColeKepro 5.0 | 148864 | 1.82E+12 | Albuquerque, NM | Active | 145832 | 145832 | Farmer's Country Market | 800 W Hobbs St | Roswell | NM | 88203 | 8/7/2021 |
| coincloud5625 | ColeKepro 5.0 | 149156 | 1.82E+12 | Creighton, PA | Active | 121708 | 121708 | ACE | 1499 E 55th St | Cleveland | OH | 44103 | 8/7/2021 |
| coincloud5918 | ColeKepro 5.0 | 149465 | 1.82E+12 | Creighton, PA | Active | 121717 | 121717 | ACE | 14002 Triskett Rd | Cleveland | OH | 44111 | 8/7/2021 |
| coincloud5928 | ColeKepro 5.0 | 149459 | 1.82E+12 | Creighton, PA | Active | 121817 | 121817 | ACE | 1420 Brittain Rd | Akron | OH | 44310 | 8/7/2021 |
| coincloud5939 | ColeKepro 5.0 | 149470 | 1.82E+12 | Creighton, PA | Active | 121719 | 121719 | ACE | 11648 Lorain Ave | Cleveland | OH | 44111 | 8/7/2021 |
| coincloud5937 | ColeKepro 5.0 | 149273 | 1.82E+12 | Creighton, PA | Active | 146487 | 146487 | Thorntons | 1030 Reading Rd | Mason | OH | 45040 | 8/7/2021 |
| coincloud5754 | ColeKepro 5.0 | 149285 | 1.82E+12 | Creighton, PA | Active | 146489 | 146489 | Thorntons | 4530 Reading Rd | Cincinnati | OH | 45229 | 8/7/2021 |
| coincloud5759 | ColeKepro 5.0 | 149290 | 1.82E+12 | Creighton, PA | Active | 146491 | 146491 | Thorntons | 2333 N Wilson Rd | Columbus | OH | 43228 | 8/7/2021 |
| coincloud5752 | ColeKepro 5.0 | 149283 | 1.82E+12 | Creighton, PA | Active | 146481 | 146481 | Thorntons | 3203 Galbraith Rd | Cincinnati | OH | 45239 | 8/7/2021 |
| coincloud5929 | ColeKepro 5.0 | 149460 | 1.82E+12 | Creighton, PA | Active | 146485 | 146485 | Thorntons | 2225 E Sharon Rd | Sharonville | OH | 45241 | 8/7/2021 |
| coincloud6264 | ColeKepro 5.0 | 149795 | 1.82E+12 | Sterling, VA | Active | 146492 | 146492 | Thorntons | 4990 W Broad St | Columbus | OH | 43228 | 8/7/2021 |
| coincloud5749 | ColeKepro 5.0 | 149280 | 1.82E+12 | Creighton, PA | Active | 144618 | 144618 | VGI Foodmart | 3069 OH-213 | Steubenville | OH | 43952 | 8/7/2021 |
| coincloud5977 | ColeKepro 5.0 | 149508 | 1.82E+12 | Grand Prairie, TX | Active | 142018 | 142018 | Williams Express | 2001 E Hwy 37 | Tuttle | OK | 73089 | 8/7/2021 |
| coincloud5669 | ColeKepro 5.0 | 149190 | 1.82E+12 | Grand Prairie, TX | Active | 142007 | 142007 | Williams Foods | 410 Piedmont Rd S | Piedmont | OK | 73078 | 8/7/2021 |
| coincloud5708 | ColeKepro 5.0 | 149239 | 1.82E+12 | Grand Prairie, TX | Active | 142010 | 142010 | Williams Foods | 201 E 7th Ave | Bristow | OK | 74010 | 8/7/2021 |
| coincloud5904 | ColeKepro 5.0 | 149435 | 1.82E+12 | Grand Prairie, TX | Active | 142015 | 142015 | Williams Foods | 510 Sewell Dr | Pawnee | OK | 74058 | 8/7/2021 |
| coincloud5699 | ColeKepro 5.0 | 149530 | 1.82E+12 | Grand Prairie, TX | Active | 142014 | 142014 | Williams Foods | 1417 Main St | Stroud | OK | 74079 | 8/7/2021 |
| coincloud5590 | ColeKepro 5.0 | 149121 | 1.82E+12 | Kent, WA | Active | 140873 | 140873 | Everyday food mart | 10135 SE Foster Rd | Portland | OR | 97266 | 8/7/2021 |
| coincloud5589 | ColeKepro 5.0 | 149120 | 1.82E+12 | Kent, WA | Active | 138135 | 138135 | Market Fresh | 1111 Columbia Blvd | St Helens | OR | 97051 | 8/7/2021 |
| coincloud5698 | ColeKepro 5.0 | 149129 | 1.82E+12 | Kent, WA | Active | 145467 | 145467 | Video Game Wizards VGW | 125 E Main St | Molalla | OR | 97038 | 8/7/2021 |
| coincloud5756 | ColeKepro 5.0 | 149287 | 1.82E+12 | Creighton, PA | Active | 125187 | 125187 | 7-Eleven | 4775 McKnight Rd | Pittsburgh | PA | 15237 | 8/7/2021 |
| coincloud5748 | ColeKepro 5.0 | 149279 | 1.82E+12 | Creighton, PA | Active | 125177 | 125177 | 7-Eleven | 137 Clever Rd | McKees Rocks | PA | 15136 | 8/7/2021 |
| coincloud5931 | ColeKepro 5.0 | 149466 | 1.82E+12 | Creighton, PA | Active | 125178 | 125178 | 7-Eleven | 201 North St | Ellwood City | PA | 16117 | 8/7/2021 |
| coincloud5945 | ColeKepro 5.0 | 149476 | 1.82E+12 | Creighton, PA | Active | 125183 | 125183 | 7-Eleven | 420 Smithfield St | Pittsburgh | PA | 15222 | 8/7/2021 |
| coincloud5751 | ColeKepro 5.0 | 149282 | 1.82E+12 | Creighton, PA | Active | 135605 | 135605 | Fox's Pizza Den | 76 Greensburg St | Delmont | PA | 15626 | 8/7/2021 |
| coincloud5144 | ColeKepro 5.0 | 148675 | 1.82E+12 | LUBBOCK, TX | Active | 122263 | 122263 | ACE | 4646 34th St | Lubbock | TX | 79410 | 8/7/2021 |
| coincloud4977 | ColeKepro 5.0 | 148508 | 1.82E+12 | Lubbock, TX | Active | 122260 | 122260 | ACE Cash Express | 3517 N 1st St | Abilene | TX | 79603 | 8/7/2021 |
| coincloud5149 | ColeKepro 5.0 | 148680 | 1.82E+12 | San Antonio, TX | Active | 122400 | 122400 | ACE Cash Express | 630 S 23rd St | McAllen | TX | 78501 | 8/7/2021 |
| coincloud5251 | ColeKepro 5.0 | 148782 | 1.82E+12 | San Antonio, TX | Active | 122273 | 122273 | ACE Cash Express | 1025 Texas Blvd N | Weslaco | TX | 78596 | 8/7/2021 |
| coincloud5293 | ColeKepro 5.0 | 148824 | 1.82E+12 | MAGNOLIA,TX | Active | 122185 | 122185 | ACE Cash Express | 830 N Main St | Vidor | TX | 77662 | 8/7/2021 |
| coincloud6401 | ColeKepro 5.0 | 148932 | 1.82E+12 | San Antonio, TX | Active | 122723 | 122723 | ACE Cash Express | 2109 N 10th St | McAllen | TX | 78501 | 8/7/2021 |
| coincloud5263 | ColeKepro 5.0 | 148794 | 1.82E+12 | MAGNOLIA,TX | Active | 141016 | 141016 | Arlan's | 1005 12th St | Hempstead | TX | 77445 | 8/7/2021 |
| coincloud5295 | ColeKepro 5.0 | 148826 | 1.82E+12 | MAGNOLIA,TX | Active | 141008 | 141008 | Arlan's | 12460 Hwy 6 | Santa Fe | TX | 77510 | 8/7/2021 |
| coincloud5174 | ColeKepro 5.0 | 149174 | 1.82E+12 | Grand Prairie, TX | Active | 119417 | 119417 | Circle K | 8181 S Lancaster Rd | Dallas | TX | 75241 | 8/7/2021 |
| coincloud5964 | ColeKepro 5.0 | 149495 | 1.82E+12 | Other | Active | 145102 | 145102 | Circle K | 525 TX-276 Hwy W | Tawakoni | TX | 75474 | 8/7/2021 |
| coincloud5179 | ColeKepro 5.0 | 148710 | 1.82E+12 | LUBBOCK, TX | Active | 145842 | 145842 | Claiborne's Thriftway | 710 N 4th St | Lamesa | TX | 79331 | 8/7/2021 |
| coincloud0902 | ColeKepro 5.0 | 149433 | 1.82E+12 | Grand Prairie, TX | Active | 139101 | 139101 | Crump's Food Center | 704 W Houston St | Linden | TX | 75563 | 8/7/2021 |
| coincloud5247 | ColeKepro 5.0 | 148778 | 1.82E+12 | San Antonio, TX | Active | 135589 | 135589 | H-E-B | 4801 San Dario Ave | Laredo | TX | 78041 | 8/7/2021 |
| coincloud5258 | ColeKepro 5.0 | 148789 | 1.82E+12 | MAGNOLIA,TX | Active | 135608 | 135608 | H-E-B | 301 N Wells St | Edna | TX | 77957 | 8/7/2021 |
| coincloud5271 | ColeKepro 5.0 | 148802 | 1.82E+12 | MAGNOLIA,TX | Active | 135620 | 135620 | H-E-B | 1841 Church St | Gonzales | TX | 78629 | 8/7/2021 |
| coincloud5292 | ColeKepro 5.0 | 148823 | 1.82E+12 | San Antonio, TX | Active | 135590 | 135590 | H-E-B | 6106 N Navarro St | Victoria | TX | 77904 | 8/7/2021 |
| coincloud5414 | ColeKepro 5.0 | 148945 | 1.82E+12 | San Antonio, TX | Active | 135478 | 135478 | H-E-B | 310 N Westgate Dr | Weslaco | TX | 78596 | 8/7/2021 |
| coincloud5416 | ColeKepro 5.0 | 148947 | 1.82E+12 | San Antonio, TX | Active | 135466 | 135466 | H-E-B | 209 N Texas Ave | Mercedes | TX | 78570 | 8/7/2021 |
| coincloud5418 | ColeKepro 5.0 | 148949 | 1.82E+12 | San Antonio, TX | Active | 135466 | 135466 | H-E-B | 901 W Expy 83 | San Juan | TX | 78589 | 8/7/2021 |
| coincloud5410 | ColeKepro 5.0 | 148951 | 1.82E+12 | San Antonio, TX | Active | 135459 | 135459 | H-E-B | 820 S Conway Ave | Mission | TX | 78572 | 8/7/2021 |
| coincloud5404 | ColeKepro 5.0 | 148944 | 1.82E+12 | San Antonio, TX | Active | 135460 | 135460 | H-E-B | 1004 Texas Blvd | Weslaco | TX | 78596 | 8/7/2021 |
| coincloud5413 | ColeKepro 5.0 | 148942 | 1.82E+12 | San Antonio, TX | Active | 135579 | 135579 | H-E-B | 901 Trenton Rd | McAllen | TX | 78504 | 8/7/2021 |
| coincloud5401 | ColeKepro 5.0 | 148941 | 1.82E+12 | San Antonio, TX | Active | 135577 | 135577 | H-E-B | 200 E Griffin Pkwy | Mission | TX | 78572 | 8/7/2021 |
| coincloud5404 | ColeKepro 5.0 | 148935 | 1.82E+12 | San Antonio, TX | Active | 135468 | 135468 | H-E-B | 200 Veterans Blvd | Del Rio | TX | 78840 | 8/7/2021 |
| coincloud5405 | ColeKepro 5.0 | 148936 | 1.82E+12 | San Antonio, TX | Active | 135469 | 135469 | H-E-B | 2135 E Main St | Eagle Pass | TX | 78852 | 8/7/2021 |
| coincloud5402 | ColeKepro 5.0 | 148933 | 1.82E+12 | San Antonio, TX | Active | 135445 | 135445 | H-E-B | 500 Pecan St | Del Rio | TX | 78840 | 8/7/2021 |
| coincloud5035 | ColeKepro 5.0 | 149566 | 1.82E+12 | San Antonio, TX | Active | 135593 | 135593 | H-E-B | 5801 Weber Rd | Corpus Christi | TX | 78413 | 8/7/2021 |
| coincloud0205 | ColeKepro 5.0 | 149226 | 1.82E+12 | Grand Prairie, TX | Active | 125420 | | HL Distribution | 1065 Texas Trail Rd | Grapevine | TX | 76051 | 8/7/2021 |
| coincloud5205 | ColeKepro 5.0 | 148736 | 1.82E+12 | LUBBOCK, TX | Active | 145840 | 145840 | La Tienda Thriftway | 810 S Eddy St | Pecos | TX | 79772 | 8/7/2021 |
| coincloud5146 | ColeKepro 5.0 | 148677 | 1.82E+12 | LUBBOCK, TX | Active | 141092 | 141092 | Market Square | 1814 Bill Mack St | Shamrock | TX | 79079 | 8/7/2021 |
| coincloud5191 | ColeKepro 5.0 | 158722 | 1.82E+12 | LUBBOCK, TX | Active | 141094 | 141094 | Market Square | 1100 8th St | Wellington | TX | 79095 | 8/7/2021 |
| coincloud5200 | ColeKepro 5.0 | 148731 | 1.82E+12 | LUBBOCK, TX | Active | 141095 | 141095 | Market Square | 300 E Oklahoma Ave | Wheeler | TX | 79096 | 8/7/2021 |
| coincloud5242 | ColeKepro 5.0 | 148788 | 1.82E+12 | MAGNOLIA,TX | Active | 130528 | 130528 | MINIT-Mart | 3165 Del Rio Blvd | Eagle Pass | TX | 78852 | 8/7/2021 |
| coincloud5257 | ColeKepro 5.0 | 148788 | 1.82E+12 | MAGNOLIA,TX | Active | 130542 | 130542 | MINIT-Mart | 697 Medina St | Eagle Pass | TX | 78852 | 8/7/2021 |
| coincloud5265 | ColeKepro 5.0 | 148796 | 1.82E+12 | MAGNOLIA,TX | Active | 130535 | 130535 | MINIT-Mart | 638 S Getty St | Uvalde | TX | 78801 | 8/7/2021 |
| coincloud5299 | ColeKepro 5.0 | 148818 | 1.82E+12 | MAGNOLIA,TX | Active | 130530 | 130530 | MINIT-Mart | 444 W Main St | Uvalde | TX | 78801 | 8/7/2021 |
| coincloud5287 | ColeKepro 5.0 | 148818 | 1.82E+12 | MAGNOLIA,TX | Active | 130531 | 130531 | MINIT-Mart | 1009 Veterans Blvd | Del Rio | TX | 78840 | 8/7/2021 |
| coincloud5417 | ColeKepro 5.0 | 148948 | 1.82E+12 | San Antonio, TX | Active | 130532 | 130532 | MINIT-Mart | 2204 Milam Street | Uvalde | TX | 78801 | 8/7/2021 |
| coincloud5276 | ColeKepro 5.0 | 148807 | 1.82E+12 | MAGNOLIA,TX | Active | 130536 | 130536 | mints | 800 E Main St | Uvalde | TX | 78801 | 8/7/2021 |
| coincloud5269 | ColeKepro 5.0 | 148800 | 1.82E+12 | MAGNOLIA,TX | Active | 127921 | 127921 | Modern Pawn & Guns | 1701 Airline Rd | Corpus Christi | TX | 78412 | 8/7/2021 |
| coincloud5198 | ColeKepro 5.0 | 148729 | 1.82E+12 | LUBBOCK, TX | Active | 145008 | 145008 | NEU-MART | 3555 Bandera Hwy | Kerrville | TX | 78028 | 8/7/2021 |
| coincloud5218 | ColeKepro 5.0 | 148718 | 1.82E+12 | LUBBOCK, TX | Active | 145010 | 145010 | Spec's | 5510 4th St Suite 100 | Lubbock | TX | 79416 | 8/7/2021 |
| coincloud5290 | ColeKepro 5.0 | 148821 | 1.82E+12 | MAGNOLIA,TX | Active | 134593 | 134593 | Sunrise Food Mart | 1539 Palo Alto Rd | San Antonio | TX | 78211 | 8/7/2021 |
| coincloud5240 | ColeKepro 5.0 | | 1.82E+12 | | Active | | | | 7201 S Western St | Amarillo | TX | 79110 | 8/7/2021 |
| coincloud5139 | ColeKepro 5.0 | 148670 | 1.82E+12 | LUBBOCK, TX | Active | 128226 | 128226 | Toot'n Totum | 6698 River Rd | Amarillo | TX | 79108 | 8/7/2021 |
| coincloud5134 | ColeKepro 5.0 | 148665 | 1.82E+12 | LUBBOCK, TX | Active | 128238 | 128238 | Toot'n Totum | 119 Texas St | Stratford | TX | 79084 | 8/7/2021 |
| coincloud5143 | ColeKepro 5.0 | 148674 | 1.82E+12 | LUBBOCK, TX | Active | 128217 | 128217 | Toot'n Totum | 3320 S Georgia St | Amarillo | TX | 79109 | 8/7/2021 |
| coincloud5146 | ColeKepro 5.0 | 148674 | 1.82E+12 | LUBBOCK, TX | Active | 128220 | 128220 | Toot'n Totum | 4224 SW 34th Ave | Amarillo | TX | 79109 | 8/7/2021 |
| coincloud5137 | ColeKepro 5.0 | 148668 | 1.82E+12 | LUBBOCK, TX | Active | 128227 | 128227 | Toot'n Totum | 301 S Ross St | Amarillo | TX | 79102 | 8/7/2021 |
| coincloud5205 | ColeKepro 5.0 | 148733 | 1.82E+12 | LUBBOCK, TX | Active | 149057 | 149057 | Toot'n Totum | 808 N Interstate 27 | Plainview | TX | 79072 | 8/7/2021 |
| coincloud5207 | ColeKepro 5.0 | 148734 | 1.82E+12 | LUBBOCK, TX | Active | 128216 | 128216 | Toot'n Totum | 3201 Coulter St S | Amarillo | TX | 79109 | 8/7/2021 |
| coincloud5207 | ColeKepro 5.0 | 148738 | 1.82E+12 | LUBBOCK, TX | Active | 128221 | 128221 | Toot'n Totum | 2700 I-40 West | Amarillo | TX | 79109 | 8/7/2021 |
| coincloud5182 | ColeKepro 5.0 | 149312 | 1.82E+12 | Grand Prairie, TX | Active | 117934 | 117934 | Dairyway Grocery | 5235 W Davis St #101 | Dallas | TX | 75211 | 8/7/2021 |
| coincloud5586 | ColeKepro 5.0 | 148635 | 1.82E+12 | Kent, WA | Active | 144697 | 144697 | Fiesta Foods | 1008 E Nob Hill | Yakima | WA | 98901 | 8/7/2021 |
| coincloud5597 | ColeKepro 5.0 | 149144 | 1.82E+12 | Kent, WA | Active | 130519 | 130519 | Grandview Market IGA | 206 N Euclid Rd | Grandview | WA | 98930 | 8/7/2021 |
| coincloud5598 | ColeKepro 5.0 | 149145 | 1.82E+12 | Kent, WA | Active | 138134 | 138134 | Market Fresh | 669 Lincoln Ave E | Tenino | WA | 98589 | 8/7/2021 |
| coincloud5600 | ColeKepro 5.0 | 149141 | 1.82E+12 | Kent, WA | Active | 147419 | 147419 | Morton Country Market | 461 2nd St | Morton | WA | 98356 | 8/7/2021 |
| coincloud5600 | ColeKepro 5.0 | 149147 | 1.82E+12 | Kent, WA | Active | 139108 | 139108 | Moxee Market | 105 S Iler St | Moxee | WA | 98936 | 8/7/2021 |
| coincloud5583 | ColeKepro 5.0 | 148632 | 1.82E+12 | Kent, WA | Active | 137605 | 137605 | Ocean Shores IGA | 101 E Chance a La Mer | Ocean Shores | WA | 98569 | 8/7/2021 |
| coincloud5344 | ColeKepro 5.0 | 149143 | 1.82E+12 | Kent, WA | Active | 128591 | 128591 | Pt Roberts Marketplace | 480 Tyee Dr | Point Roberts | WA | 98281 | 8/7/2021 |
| coincloud5616 | ColeKepro 5.0 | 149196 | 1.82E+12 | Kent, WA | Active | 137390 | 137390 | Shop N Kart | 108 S Montesano St | Westport | WA | 98595 | 8/7/2021 |
| coincloud5588 | ColeKepro 5.0 | 148875 | 1.82E+12 | Kent, WA | Active | 124308 | 124308 | The Backyard Public House | 1811 W Broadway Ave | Spokane | WA | 99201 | 8/7/2021 |
| coincloud5587 | ColeKepro 5.0 | 148118 | 1.82E+12 | Kent, WA | Active | 145103 | 145103 | Yo's Wishy Washy | 1411 Williams Blvd | Richland | WA | 99354 | 8/7/2021 |
| coincloud5596 | ColeKepro 5.0 | 148993 | 1.82E+12 | Tualatin, OR | Active | 130517 | 130517 | Martin's Market Fresh IGA | 130 Titcheral Rd | Cashmere | WA | 98815 | 8/7/2021 |
| coincloud5382 | ColeKepro 5.0 | 148913 | 1.82E+12 | San Antonio, TX | Active | 122396 | | Deadline Construction | 33475 Alford Rd | Magnolia | TX | 77355 | 8/7/2021 |
| coincloud5300 | ColeKepro 5.0 | 149140 | 1.82E+12 | Kent, WA | Warehouse | 140013 | | Lile International | | | | | 8/7/2021 |
| coincloud5692 | ColeKepro 5.0 | 149223 | 1.82E+12 | Kent, WA | Warehouse | 125863 | | Sloan | | | | | 8/7/2021 |
| coincloud5611 | ColeKepro 5.0 | 149177 | 149145-USA | 1.82E+12 | Grand Prairie, TX | Active | 137697 | 137697 | Poulsbo Red Apple | 20441 Viking Ave NW | Poulsbo | WA | 98370 | 8/7/2021 |
| coincloud5617 | ColeKepro 5.0 | 149177 | 149177-USA | 1.82E+12 | Grand Prairie, TX | Active | 122360 | 122360 | ACE Cash Express | 2601 Front St | Tyler | TX | 75702 | 8/7/2021 |
| coincloud498 | APSM 1.1 | 5.415374+14 | I153700000066.U | 1.82E+12 | | Active | 101558 | 101558 | Shell | 8610 Airport Blvd | Houston | TX | 77061 | 9/19/2019 |
| coincloud5388 | ColeKepro 5.0 | 148919 | 148919.USA | 1.82E+12 | San Antonio, TX | Active | 135475 | 135475 | H-E-B | 2155 Paredes Line Rd | Brownsville | TX | 78521 | 8/7/2021 |
| coincloud5308 | ColeKepro 5.0 | 149324 | 149432.USA | 1.82E+12 | Sanford, FL | Active | 121444 | 121444 | ACE Cash Express | 4712 S Orange Blossom Trl | Orlando | FL | 32839 | 8/7/2021 |
| coincloud94993 | ColeKepro 5.0 | 148524 | | 1.82E+12 | Sloan, NV | Warehouse | 137040 | | Sloan | | | | | 8/7/2021 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| coincloud5862 | ColeKepro 5.0 | 149393 | | | Sloan, NV | Warehouse | 130361 | | Sloan | | | | | | 8/7/2021 |
| coincloud150912 | ColeKepro 5.0 | 150912 | | | Sterling, VA | Warehouse | | | Victory Vans | | 123 Terminal Drive | Sterling | VA | 20166 | 8/7/2021 |
| coincloud5023 | ColeKepro 5.0 | 148554 | 148554.USA | | Sloan, NV | Warehouse | 125731 | | Sloan | | | | | | 8/7/2021 |
| coincloud5727 | ColeKepro 5.0 | 149258 | 149258.USA | | Sloan, NV | Warehouse | 130614 | | Sloan | | | | | | 8/7/2021 |
| coincloud150980 | ColeKepro 5.0 | 150980 | | | Sterling, VA | Warehouse | | | Victory Vans | | 126 Terminal Drive | Sterling | VA | 20166 | 8/7/2021 |
| coincloud5365 | ColeKepro 5.0 | 148896 | | | Sloan, NV | Warehouse | 122192 | | Sloan | | | | | | 8/7/2021 |
| coincloud5631 | ColeKepro 5.0 | 149162 | 149162.USA | 2.321E+12 | Hayward, CA | Active | 121045 | 121045 | ACE Cash Express | | 1296 W 11th St | Tracy | CA | 95376 | 8/7/2021 |
| coincloud5635 | ColeKepro 5.0 | 149166 | 149166.USA | 2.321E+12 | Hayward, CA | Active | 149488 | 149488 | Cashman Field | | 850 Las Vegas Blvd N | Las Vegas | NV | 89101 | 8/7/2021 |
| coincloud5637 | ColeKepro 5.0 | 149168 | 149168.USA | 2.321E+12 | Hayward, CA | Active | 121061 | 121061 | ACE | | 456 E Hedding St | San Jose | CA | 95112 | 8/7/2021 |
| coincloud5730 | ColeKepro 5.0 | 149261 | 149261.USA | 2.321E+12 | Hayward, CA | Active | 130049 | 130049 | Los Amigos Family Food Center - San Joaquin | | 8676 8th St | San Joaquin | CA | 93660 | 8/7/2021 |
| coincloud5736 | ColeKepro 5.0 | 149267 | 149267.USA | 2.321E+12 | Hayward, CA | Active | 129948 | 129948 | Sirie Iphone Repairs | | 15 Leland Ave | SF | CA | 94134 | 8/7/2021 |
| coincloud5740 | ColeKepro 5.0 | 149271 | 149271.USA | 2.321E+12 | Creighton, PA | Active | 121726 | 121726 | ACE Cash Express | | 15701 Broadway Ave | Maple Heights | OH | 44137 | 8/7/2021 |
| coincloud5744 | ColeKepro 5.0 | 149275 | 149275.USA | 2.321E+12 | Creighton, PA | Active | 134885 | 134885 | Berkley Supermarket | | 201 E Berkley Ave | Norfolk | VA | 23523 | 8/7/2021 |
| coincloud5750 | ColeKepro 5.0 | 149281 | 149281.USA | 2.321E+12 | Creighton, PA | Active | 121818 | 121818 | ACE | | 2723 S Arlington Rd | Akron | OH | 44312 | 8/7/2021 |
| coincloud5851 | ColeKepro 5.0 | 149382 | 149382.USA | 2.321E+12 | Hayward, CA | Active | 120975 | 120975 | ACE Cash Express | | 6640 Valley Hi Dr | Sacramento | CA | 95823 | 8/7/2021 |
| coincloud5940 | ColeKepro 5.0 | 149471 | 149471.USA | 2.321E+12 | Creighton, PA | Active | 146479 | 146479 | Thorntons | | 1550 Grand Blvd | Hamilton | OH | 45011 | 8/7/2021 |
| coincloud5948 | ColeKepro 5.0 | 149479 | 149479.USA | 2.321E+12 | Creighton, PA | Active | 139461 | 139461 | Guru conveniece store/ smoke shop | | 4123 Brownsville Rd | Brentwood | PA | 15227 | 8/7/2021 |
| coincloud5963 | ColeKepro 5.0 | 149494 | 149494.USA | 2.321E+12 | Other | Active | 134887 | 134887 | Sin City Vapor | | 80 N Pecos Rd #J | Henderson | NV | 89074 | 8/7/2021 |
| coincloud6034 | ColeKepro 5.0 | 149565 | 149565.USA | 2.321E+12 | San Antonio,TX | Active | 103171 | 103171 | In & Out Express #1 | | 9423 Guilbeau Rd | San Antonio | TX | 78250 | 8/7/2021 |
| coincloud6118 | ColeKepro 5.0 | 149649 | 149649.USA | 2.321E+12 | City Of Industry, CA | Active | 155263 | 155263 | Love's | | 2000 E Tehachapi Blvd | Tehachapi | CA | 93561 | 8/7/2021 |
| coincloud6129 | ColeKepro 5.0 | 149660 | 149660.USA | 2.321E+12 | San Antonio,TX | Active | 147392 | 147392 | Good2Go | | 3745 Corrales Rd | Corrales | NM | 87048 | 8/7/2021 |
| coincloud5761 | ColeKepro 5.0 | 149292 | | 2.321E+12 | Hayward, CA | Active | 121125 | 121125 | ACE | | 3540 S Mooney Blvd | Visalia | CA | 93277 | 8/7/2021 |
| coincloud5848 | ColeKepro 5.0 | 149379 | | 2.321E+12 | Hayward, CA | Active | 121071 | 121071 | ACE | | 9001 International Blvd | Oakland | CA | 94603 | 8/7/2021 |
| coincloud5859 | ColeKepro 5.0 | 149390 | | 2.321E+12 | Hayward, CA | Active | 130466 | 130466 | Liberty Market | | 16385 W Schendel Ave | Delhi | CA | 95315 | 8/7/2021 |
| coincloud5942 | ColeKepro 5.0 | 149473 | | 2.321E+12 | Sanford, FL | Active | 139531 | 139531 | Piggly Wiggly | | 714 W 4th St | Adel | GA | 31620 | 8/7/2021 |
| coincloud5880 | ColeKepro 5.0 | 149411 | | 2.321E+12 | Riviera Beach, FL | Active | 150973 | 150973 | Minit Mart | | 1905 N Main St | Jamestown | KY | 42629 | 8/7/2021 |
| coincloud6193 | ColeKepro 5.0 | 149724 | | 2.321E+12 | Phoenix,AZ | Active | 146534 | 146534 | Thorntons | | 4516 Poplar Level Rd | Louisville | KY | 40213 | 8/7/2021 |
| coincloud5758 | ColeKepro 5.0 | 149289 | | 2.321E+12 | Creighton, PA | Active | 121707 | 121707 | ACE | | 7933 Euclid Ave | Cleveland | OH | 44103 | 8/7/2021 |
| coincloud5753 | ColeKepro 5.0 | 149284 | | 2.321E+12 | Creighton, PA | Active | 146495 | 146495 | Thorntons | | 4600 Winchester Pike | Columbus | OH | 43232 | 8/7/2021 |
| coincloud5627 | ColeKepro 5.0 | 149158 | | 2.321E+12 | Creighton, PA | Active | 125188 | 125188 | 7-Eleven | | 2 Heckel Rd | McKees Rocks | PA | 15136 | 8/7/2021 |
| 143066.USA | ColeKepro 5.0 | 143066 | 143066.USA | 2.521E+12 | | Active | 104371 | 104371 | Quick Stop Liquor | | 929 W Arrow Hwy | Glendora | CA | 91740 | 8/7/2021 |
| coincloud2101 | ColeKepro 3.0 | 144136 | 144136.USA | 2.521E+12 | | Active | 150517 | 150517 | Loaf 'N Jug | | 2810 Troy Ave | Pueblo | CO | 81001 | 10/2/2020 |
| coincloud2384 | ColeKepro 3.0 | 144427 | 144427.USA | 2.521E+12 | Odessa, TX | Active | 139566 | 139566 | Jerry's Market | | 1700 Periwinkle Way | Sanibel | FL | 33957 | 10/2/2020 |
| coincloud2392 | ColeKepro 3.0 | 144427 | 144427.USA | 2.521E+12 | | Active | 115402 | 115402 | Redner's Warehouse Markets | | 101 Held Dr | Northampton | PA | 18067 | 10/2/2020 |
| coincloud3055 | ColeKepro 3.0 | 145557 | 145557.USA | 2.521E+12 | City of Industry, CA | Active | 147191 | 147191 | Good2Go | | 85 N Main St | Levan | UT | 84639 | 10/2/2020 |
| coincloud3368 | ColeKepro 3.0 | 146003 | 146003.USA | 2.521E+12 | | Active | 103726 | 103726 | Family Meat Market | | 1255 Buena Vista Ave | Stockton | CA | 95203 | 10/2/2020 |
| coincloud4344 | ColeKepro 3.0 | 147878 | 147878.USA | 2.521E+12 | | Active | 108143 | 108143 | 24/7 Smoke Shop | | 420 W Prince Rd | Tucson | AZ | 85705 | 10/2/2020 |
| coincloud4540 | ColeKepro 5.0 | 148074 | 148074.USA | 2.521E+12 | Nashville, TN | Active | 130447 | 130447 | Brickhouse Collectibles | | 163 West End Ave | Knoxville | TN | 37934 | 8/7/2021 |
| coincloud4785 | ColeKepro 5.0 | 148316 | 148316.USA | 2.521E+12 | Westbury, NY | Active | 135863 | 135863 | Hillside IGA | | 207 Main St | Fort Fairfield | ME | 4742 | 8/7/2021 |
| coincloud5047 | ColeKepro 5.0 | 148578 | 148578.USA | 2.521E+12 | Magnolia, TX | Active | 103316 | 103316 | Singh Mart #2 | | 2944 S Sam Houston Pkwy E | Houston | TX | 77047 | 8/7/2021 |
| coincloud5193 | ColeKepro 5.0 | 148724 | 148724.USA | 2.521E+12 | LUBBOCK, TX | Active | 135644 | 135644 | H-E-B | | 10710 Research Blvd Suite 200 | Austin | TX | 78759 | 8/7/2021 |
| coincloud5253 | ColeKepro 5.0 | 148784 | 148784.USA | 2.521E+12 | San Antonio, TX | Active | 150722 | 150722 | Minit Mart | | 1989 US-231 | Beaver Dam | KY | 42320 | 8/7/2021 |
| coincloud5315 | ColeKepro 5.0 | 148846 | 148846.USA | 2.521E+12 | Albuquerque, NM | Active | 146829 | 146829 | Gahm's market | | 50 Center St | Lucasville | OH | 45648 | 8/7/2021 |
| coincloud5359 | ColeKepro 5.0 | 148890 | 148890.USA | 2.521E+12 | Albuquerque, NM | Active | 145831 | 145831 | Farmer's Country Market | | 2800 N Main St | Roswell | NM | 88201 | 8/7/2021 |
| coincloud5370 | ColeKepro 5.0 | 148901 | 148901.USA | 2.521E+12 | Kent, WA | Active | 130492 | 130492 | Garibaldi's Bay Market | | 705 Garibaldi Ave | Garibaldi | OR | 97118 | 8/7/2021 |
| coincloud5424 | ColeKepro 5.0 | 148955 | 148955.USA | 2.521E+12 | City Of Industry, CA | Active | 155276 | 155276 | Love's | | 760 Quartzsite Ave | Quartzsite | AZ | 85346 | 8/7/2021 |
| coincloud5426 | ColeKepro 5.0 | 148957 | 148957.USA | 2.521E+12 | City Of Industry, CA | Active | 121380 | 121380 | ACE Cash Express | | 104 W Anaheim St | WILMINGTON | CA | 90744 | 8/7/2021 |
| coincloud5427 | ColeKepro 5.0 | 148958 | 148958.USA | 2.521E+12 | City Of Industry, CA | Active | 155285 | 155285 | Love's | | 640 AZ-90 | Benson | AZ | 85602 | 8/7/2021 |
| coincloud5432 | ColeKepro 5.0 | 148963 | 148963.USA | 2.521E+12 | City Of Industry, CA | Active | 121366 | 121366 | ACE Cash Express | | 20115 Saticoy St | WINNETKA | CA | 91306 | 8/7/2021 |
| coincloud5436 | ColeKepro 5.0 | 148967 | 148967.USA | 2.521E+12 | City Of Industry, CA | Active | 155266 | 155266 | Love's | | 3175 Avenue 17 | Madera | CA | 93638 | 8/7/2021 |
| coincloud5441 | ColeKepro 5.0 | 148972 | 148972.USA | 2.521E+12 | City Of Industry, CA | Active | 155281 | 155281 | Love's | | 5000 N Sunland Gin Rd | Eloy | AZ | 85131 | 8/7/2021 |
| coincloud5442 | ColeKepro 5.0 | 148973 | 148973.USA | 2.521E+12 | Tualatin, OR | Active | 120946 | 120946 | ACE Cash Express | | 4975 Commercial St SE | Salem | OR | 97302 | 8/7/2021 |
| coincloud5444 | ColeKepro 5.0 | 148975 | 148975.USA | 2.521E+12 | Tualatin, OR | Active | 103502 | 103502 | Portland Food Mart | | 2419 SE Powell Blvd | Portland | OR | 97202 | 8/7/2021 |
| coincloud5446 | ColeKepro 5.0 | 148977 | 148977.USA | 2.521E+12 | Tualatin, OR | Active | 128478 | 128478 | Beaumont Market | | 4130 NE Fremont St | Portland | OR | 97212 | 8/7/2021 |
| coincloud5448 | ColeKepro 5.0 | 148979 | 148979.USA | 2.521E+12 | Tualatin, OR | Active | 128855 | 128855 | Sheriden Select Market | | 135 S Bridge St | Sheridan | OR | 97378 | 8/7/2021 |
| coincloud5454 | ColeKepro 5.0 | 148985 | 148985.USA | 2.521E+12 | Tualatin, OR | Active | 103038 | 103038 | Mobil | | 50 NE Burnside Rd | Gresham | OR | 97030 | 8/7/2021 |
| coincloud5458 | ColeKepro 5.0 | 148989 | 148989.USA | 2.521E+12 | Tualatin, OR | Active | 137696 | 137696 | Ralph's Red Apple | | 6724 Kitsap Way | Bremerton | WA | 98312 | 8/7/2021 |
| coincloud5459 | ColeKepro 5.0 | 148990 | 148990.USA | 2.521E+12 | Tualatin, OR | Active | 136620 | 136620 | Pioneer Market | | 416 Morris St | La Conner | WA | 98257 | 8/7/2021 |
| coincloud5460 | ColeKepro 5.0 | 148991 | 148991.USA | 2.521E+12 | Tualatin, OR | Active | 136619 | 136619 | Pioneer Marketplace | | 100 E State St | Sedro-Woolley | WA | 98284 | 8/7/2021 |
| coincloud5464 | ColeKepro 5.0 | 148995 | 148995.USA | 2.521E+12 | Tualatin, OR | Active | 120937 | 120937 | ACE Cash Express | | 845 S Broadway | Coos Bay | OR | 97420 | 8/7/2021 |
| coincloud5465 | ColeKepro 5.0 | 148996 | 148996.USA | 2.521E+12 | Tualatin, OR | Active | 147474 | 147474 | Mi Casa Market | | 723 W 3rd Ave | Moses Lake | WA | 98837 | 8/7/2021 |
| coincloud5470 | ColeKepro 5.0 | 149001 | 149001.USA | 2.521E+12 | Tualatin, OR | Active | 120931 | 120931 | ACE Cash Express | | 741 NE Stephens St | Roseburg | OR | 97470 | 8/7/2021 |
| coincloud5471 | ColeKepro 5.0 | 149002 | 149002.USA | 2.521E+12 | Tualatin, OR | Active | 120925 | 120925 | ACE Cash Express | | 412 SE 7th St | Grants Pass | OR | 97526 | 8/7/2021 |
| coincloud5472 | ColeKepro 5.0 | 149003 | 149003.USA | 2.521E+12 | Tualatin, OR | Active | 120964 | 120964 | ACE | | 530 SE 10th Ave | Hillsboro | OR | 97123 | 8/7/2021 |
| coincloud5473 | ColeKepro 5.0 | 149004 | 149004.USA | 2.521E+12 | Tualatin, OR | Active | 120956 | 120956 | ACE Cash Express | | 11902 SE Stark St | Portland | OR | 97216 | 8/7/2021 |
| coincloud5474 | ColeKepro 5.0 | 149005 | 149005.USA | 2.521E+12 | Tualatin, OR | Active | 104153 | 104153 | Quick Shop | | 17040 SW Whitley Way | Beaverton | OR | 97006 | 8/7/2021 |
| coincloud5475 | ColeKepro 5.0 | 149006 | 149006.USA | 2.521E+12 | Tualatin, OR | Active | 103098 | 103098 | | 76 | 12975 SW Canyon Rd | Beaverton | OR | 97005 | 8/7/2021 |
| coincloud5476 | ColeKepro 5.0 | 149007 | 149007.USA | 2.521E+12 | Tualatin, OR | Active | 120940 | 120940 | ACE Cash Express | | 895 W 7th Ave | Eugene | OR | 97402 | 8/7/2021 |
| coincloud5479 | ColeKepro 5.0 | 149010 | 149010.USA | 2.521E+12 | Raleigh, NC | Active | 103711 | 103711 | Wilderness Eagle Mart | | 832 Old Apex Rd | Cary | NC | 27513 | 8/7/2021 |
| coincloud5481 | ColeKepro 5.0 | 149012 | 149012.USA | 2.521E+12 | Raleigh, NC | Active | 103071 | 103071 | Fairway One Stop #14 | | 1055 Randolph St | Thomasville | NC | 27360 | 8/7/2021 |
| coincloud5486 | ColeKepro 5.0 | 149017 | 149017.USA | 2.521E+12 | Raleigh, NC | Active | 108254 | 108254 | Family Coin Laundromat | | 532 W Northwest Blvd | Winston-Salem | NC | 27105 | 8/7/2021 |
| coincloud5492 | ColeKepro 5.0 | 149023 | 149023.USA | 2.521E+12 | Raleigh, NC | Active | 121205 | 121205 | ACE Cash Express | | 1529 W Innes St | Salisbury | NC | 28144 | 8/7/2021 |
| coincloud5498 | ColeKepro 5.0 | 149029 | 149029.USA | 2.521E+12 | Raleigh, NC | Active | 121215 | 121215 | ACE Cash Express | | 6111 South Blvd | Charlotte | NC | 28217 | 8/7/2021 |
| coincloud5506 | ColeKepro 5.0 | 149037 | 149037.USA | 2.521E+12 | Tualatin, OR | Active | 101590 | 101590 | | 76 | 515 NE 102nd Ave | Portland | OR | 97220 | 8/7/2021 |
| coincloud5507 | ColeKepro 5.0 | 149038 | 149038.USA | 2.521E+12 | Tualatin, OR | Active | 104147 | 104147 | Hoot Owl Market | | 6730 SW Capitol Hwy | Portland | OR | 97219 | 8/7/2021 |
| coincloud5509 | ColeKepro 5.0 | 149040 | 149040.USA | 2.521E+12 | Tualatin, OR | Active | 130460 | 130460 | Mega Foods | | 3695 Devonshire Ave NE | Salem | OR | 97305 | 8/7/2021 |
| coincloud5512 | ColeKepro 5.0 | 149043 | 149043.USA | 2.521E+12 | Raleigh, NC | Active | 103049 | 103049 | Lucky 7 Tobacco & Mini Mart | | 851 Bragg Blvd | Fayetteville | NC | 28301 | 8/7/2021 |
| coincloud5514 | ColeKepro 5.0 | 149045 | 149045.USA | 2.521E+12 | Raleigh, NC | Active | 141699 | 141699 | Piggly Wiggly | | 1270 Yeamans Hall Rd | Charleston | SC | 29410 | 8/7/2021 |
| coincloud5515 | ColeKepro 5.0 | 149046 | 149046.USA | 2.521E+12 | Raleigh, NC | Active | 108604 | 108604 | Oak Park Mart | | 6801 Glenwood Ave | Raleigh | NC | 27612 | 8/7/2021 |
| coincloud5516 | ColeKepro 5.0 | 149047 | 149047.USA | 2.521E+12 | Raleigh, NC | Active | 103047 | 103047 | Yaya Food Mart | | 3122 Murchison Rd | Fayetteville | NC | 28301 | 8/7/2021 |
| coincloud5517 | ColeKepro 5.0 | 149048 | 149048.USA | 2.521E+12 | Raleigh, NC | Active | 103224 | 103224 | Best Stop 2 | | 3937 Leaphart Rd | West Columbia | SC | 29169 | 8/7/2021 |
| coincloud5523 | ColeKepro 5.0 | 149054 | 149054.USA | 2.521E+12 | Raleigh, NC | Active | 103225 | 103225 | City Gas & Food Inc | | 1301 Bush River Rd | Columbia | SC | 29210 | 8/7/2021 |
| coincloud5524 | ColeKepro 5.0 | 149055 | 149055.USA | 2.521E+12 | Raleigh, NC | Active | 107936 | 107936 | Tommy's Mini Mart | | 1382 N Church St | Burlington | NC | 27217 | 8/7/2021 |
| coincloud5525 | ColeKepro 5.0 | 149056 | 149056.USA | 2.521E+12 | Raleigh, NC | Active | 140984 | 140984 | Adam's Smoke Shop | | 4540 Socastee Blvd | Myrtle Beach | SC | 29588 | 8/7/2021 |
| coincloud5527 | ColeKepro 5.0 | 149058 | 149058.USA | 2.521E+12 | Tualatin, OR | Active | 120918 | 120918 | ACE | | 244 NE Franklin Ave | Bend | OR | 97701 | 8/7/2021 |
| coincloud5528 | ColeKepro 5.0 | 149059 | 149059.USA | 2.521E+12 | Tualatin, OR | Active | 120942 | 120942 | ACE Cash Express | | 820 Pacific Blvd SE | Albany | OR | 97322 | 8/7/2021 |
| coincloud5529 | ColeKepro 5.0 | 149060 | 149060.USA | 2.521E+12 | Tualatin, OR | Active | 120935 | 120935 | ACE Cash Express | | 177 Q St | Springfield | OR | 97477 | 8/7/2021 |
| coincloud5530 | ColeKepro 5.0 | 149061 | 149061.USA | 2.521E+12 | Tualatin, OR | Active | 120927 | 120927 | ACE Cash Express | | 2352 Poplar Dr | Medford | OR | 97504 | 8/7/2021 |
| coincloud5531 | ColeKepro 5.0 | 149062 | 149062.USA | 2.521E+12 | Tualatin, OR | Active | 120968 | 120968 | ACE Cash Express | | 3110 SW Cedar Hills Blvd | Beaverton | OR | 97005 | 8/7/2021 |
| coincloud5532 | ColeKepro 5.0 | 149063 | 149063.USA | 2.521E+12 | Tualatin, OR | Active | 130491 | 130491 | Sunrise Market | | 3505 Lancaster Dr NE | Salem | OR | 97305 | 8/7/2021 |
| coincloud5533 | ColeKepro 5.0 | 149064 | 149064.USA | 2.521E+12 | Tualatin, OR | Active | 120954 | 120954 | ACE | | 2722 N Lombard St | Portland | OR | 97217 | 8/7/2021 |
| coincloud5535 | ColeKepro 5.0 | 149066 | 149066.USA | 2.521E+12 | Raleigh, NC | Active | 152083 | 152083 | 401 Temple Ave | | 401 Temple Ave | Colonial Heights | VA | 23834 | 8/7/2021 |
| coincloud5536 | ColeKepro 5.0 | 149067 | 149067.USA | 2.521E+12 | Raleigh, NC | Active | 141706 | 141706 | Piggly Wiggly | | 9616 Hwy 78 | Ladson | SC | 29456 | 8/7/2021 |
| coincloud5539 | ColeKepro 5.0 | 149070 | 149070.USA | 2.521E+12 | Suwanee, GA | Active | 121373 | 121373 | ACE Cash Express | | 2841 Greenbriar Pkwy SW | Atlanta | GA | 30331 | 8/7/2021 |
| coincloud2055 | ColeKepro 3.0 | 149070 | 149070.USA | 2.521E+12 | | Active | 146552 | 146552 | Thorntons | | 2401 E Morgan Ave | Evansville | IN | 47711 | 10/2/2020 |
| coincloud5540 | ColeKepro 5.0 | 149071 | 149071.USA | 2.521E+12 | Suwanee, GA | Active | 136320 | 136320 | Piggly Wiggly | | 1042 US-80 | Pooler | GA | 31322 | 8/7/2021 |
| coincloud5543 | ColeKepro 5.0 | 149074 | 149074.USA | 2.521E+12 | Indianapolis, IN | Active | 138300 | 138300 | Piggly Wiggly | | 100 E Geneva Square | Lake Geneva | WI | 53147 | 8/7/2021 |
| coincloud5545 | ColeKepro 5.0 | 149076 | 149076.USA | 2.521E+12 | Indianapolis, IN | Active | 137522 | 137522 | Glory Supermarket | | 8000 Outer Dr W | Detroit | MI | 48235 | 8/7/2021 |
| coincloud5546 | ColeKepro 5.0 | 149077 | 149077.USA | 2.521E+12 | Indianapolis, IN | Active | 138301 | 138301 | Piggly Wiggly | | 1414 E Geneva St | Delavan | WI | 53115 | 8/7/2021 |
| coincloud5547 | ColeKepro 5.0 | 149078 | 149078.USA | 2.521E+12 | Indianapolis, IN | Active | 139831 | 139831 | Baeslers SuperValue | | 2900 Poplar St | Terre Haute | IN | 47803 | 8/7/2021 |
| coincloud5550 | ColeKepro 5.0 | 149081 | 149081.USA | 2.521E+12 | Indianapolis, IN | Active | 136231 | 136231 | Chelsea Gas and Goods | | 5 S Fletcher Rd | Chelsea | MI | 48118 | 8/7/2021 |
| coincloud5562 | ColeKepro 5.0 | 149093 | 149093.USA | 2.521E+12 | Indianapolis, IN | Active | 121827 | 121827 | ACE | | 3516 W Siebenthaler Ave | Dayton | OH | 45406 | 8/7/2021 |
| coincloud5565 | ColeKepro 5.0 | 149096 | 149096.USA | 2.521E+12 | Indianapolis, IN | Active | 138299 | 138299 | Piggly Wiggly | | 2801 14th Pl | Kenosha | WI | 53140 | 8/7/2021 |
| coincloud5571 | ColeKepro 5.0 | 149102 | 149102.USA | 2.521E+12 | Suwanee, GA | Active | 121340 | 121340 | ACE Cash Express | | 3570 Memorial Dr | Decatur | GA | 30032 | 8/7/2021 |
| coincloud5573 | ColeKepro 5.0 | 149104 | 149104.USA | 2.521E+12 | Suwanee, GA | Active | 137548 | 137548 | Save A Lot | | 9332 US-19 | Port Richey | FL | 34668 | 8/7/2021 |
| coincloud5574 | ColeKepro 5.0 | 149105 | 149105.USA | 2.521E+12 | Suwanee, GA | Active | 121626 | 121626 | ACE Cash Express | | 2400 SW College Rd | Ocala | FL | 34471 | 8/7/2021 |
| coincloud5575 | ColeKepro 5.0 | 149106 | 149106.USA | 2.521E+12 | Suwanee, GA | Active | 137536 | 137536 | Save A Lot | | 8854 State Rd 52 | Hudson | FL | 34669 | 8/7/2021 |
| coincloud5576 | ColeKepro 5.0 | 149107 | 149107.USA | 2.521E+12 | Suwanee, GA | Active | 145851 | 145851 | Contender eSports | | 4511 Olde Perimeter Way #400 | Atlanta | GA | 30346 | 8/7/2021 |
| coincloud5577 | ColeKepro 5.0 | 149108 | 149108.USA | 2.521E+12 | Suwanee, GA | Active | 126930 | 126930 | Food Depot | | 6525 Hiram Douglasville Hwy | Douglasville | GA | 30134 | 8/7/2021 |
| coincloud5578 | ColeKepro 5.0 | 149109 | 149109.USA | 2.521E+12 | Suwanee, GA | Active | 139989 | 139989 | Fresh Food Town | | 4604 E Ponce de Leon Ave | Clarkston | GA | 30021 | 8/7/2021 |
| coincloud5599 | ColeKepro 5.0 | 149130 | 149130.USA | 2.521E+12 | Kent, WA | Active | 130398 | 130398 | Wray's Chalet | | 5605 Summitview Ave | Yakima | WA | 98908 | 8/7/2021 |
| coincloud5636 | ColeKepro 5.0 | 149167 | 149167.USA | 2.521E+12 | Hayward, CA | Active | 121092 | 121092 | ACE | | 2038 Mission St | SF | CA | 94110 | 8/7/2021 |
| coincloud5640 | ColeKepro 5.0 | 149171 | 149171.USA | 2.521E+12 | Grand Prairie, TX | Active | 141097 | 141097 | Top Value | | 402 S Main St | Eufaula | OK | 74432 | 8/7/2021 |
| coincloud5645 | ColeKepro 5.0 | 149176 | 149176.USA | 2.521E+12 | Grand Prairie, TX | Active | 122178 | 122178 | ACE Cash Express | | 3330 N Galloway Ave #Suite 317 | Mesquite | TX | 75150 | 8/7/2021 |
| coincloud5654 | ColeKepro 5.0 | 149185 | 149185.USA | 2.521E+12 | Grand Prairie, TX | Active | 135771 | 135771 | H-E-B | | 3301 Sherwood Way | San Angelo | TX | 76901 | 8/7/2021 |
| coincloud5657 | ColeKepro 5.0 | 149188 | 149188.USA | 2.521E+12 | Grand Prairie, TX | Active | 104343 | 104343 | Spring Valley Laundry | | 7879 Spring Valley Rd ##147 | Dallas | TX | 75254 | 8/7/2021 |
| coincloud5772 | ColeKepro 5.0 | 149303 | 149303.USA | 2.521E+12 | Sanford, FL | Active | 121642 | 121642 | ACE | | 1346 W N Blvd | Leesburg | FL | 34748 | 8/7/2021 |
| coincloud5774 | ColeKepro 5.0 | 149305 | 149305.USA | 2.521E+12 | Sanford, FL | Active | 137527 | 137527 | Save A Lot | | 13017 Cortez Blvd | Brooksville | FL | 34613 | 8/7/2021 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| coincloud5788 | ColeKepro 5.0 | 149319 | 149319.USA | 2.521E+12 | Sanford, FL | Active | 121420 | 121420 | ACE Cash Express | 806 NE Waldo Rd | Gainesville | FL | 32641 | 8/7/2021 |
| coincloud5815 | ColeKepro 5.0 | 149346 | 149346.USA | 2.521E+12 | Sanford, FL | Active | 121386 | 121386 | ACE Cash Express | 4328 Augusta Rd | Garden City | GA | 31408 | 8/7/2021 |
| coincloud5826 | ColeKepro 5.0 | 149357 | 149357.USA | 2.521E+12 | Other | Active | 125172 | 125172 | Mariana's Supermarket | 2325 E Cheyenne Ave | North Las Vegas | NV | 89030 | 8/7/2021 |
| coincloud5829 | ColeKepro 5.0 | 149360 | 149360.USA | 2.521E+12 | Suwanee, GA | Active | 137545 | 137545 | Save A Lot | 6536 Massachusetts Ave | New Port Richey | FL | 34653 | 8/7/2021 |
| coincloud5831 | ColeKepro 5.0 | 149362 | 149362.USA | 2.521E+12 | Suwanee, GA | Active | 121346 | 121346 | ACE Cash Express | 3675 Satellite Blvd, Suite 830 | Duluth | GA | 30096 | 8/7/2021 |
| coincloud5832 | ColeKepro 5.0 | 149362 | 149362.USA | 2.521E+12 | Suwanee, GA | Active | 139031 | 139031 | My Broken Phone | 6030 Winthrop Town Centre Ave | Riverview | FL | 33578 | 10/2/2020 |
| coincloud5833 | ColeKepro 5.0 | 149364 | 149364.USA | 2.521E+12 | Suwanee, GA | Active | 121384 | 121384 | ACE Cash Express | 350 Shallowford Rd D | Gainesville | GA | 30504 | 8/7/2021 |
| coincloud5834 | ColeKepro 5.0 | 149365 | 149365.USA | 2.521E+12 | Suwanee, GA | Active | 137535 | 137535 | Save A Lot | 1824 US-19 | Holiday | FL | 34691 | 8/7/2021 |
| coincloud5836 | ColeKepro 5.0 | 149367 | 149367.USA | 2.521E+12 | Suwanee, GA | Active | 147051 | 147051 | Boost Mobile | 6602 GA-85 | Riverdale | GA | 30274 | 8/7/2021 |
| coincloud5857 | ColeKepro 5.0 | 149388 | 149388.USA | 2.521E+12 | | Active | 130503 | 130503 | Circle K | 2400 Virginia Pkwy | McKinney | TX | 75071 | 10/2/2020 |
| coincloud5837 | ColeKepro 5.0 | 149368 | 149368.USA | 2.521E+12 | Other | Active | 125171 | 125171 | Mariana's Supermarket | 4151 S Eastern Ave | Las Vegas | NV | 89119 | 8/7/2021 |
| coincloud2105 | ColeKepro 5.0 | 149368 | 149368.USA | 2.521E+12 | | Active | 146559 | 146559 | Thorntons | 202 10th St | Jeffersonville | IN | 47130 | 10/2/2020 |
| coincloud5842 | ColeKepro 5.0 | 149373 | 149370.USA | 2.521E+12 | Suwanee, GA | Active | 126918 | 126918 | Food Depot | 5530 Bells Ferry Rd | Acworth | GA | 30102 | 8/7/2021 |
| coincloud5843 | ColeKepro 5.0 | 149373 | 149373.USA | 2.521E+12 | Suwanee, GA | Active | 137526 | 137526 | Save A Lot | 12060 US-19 #N | Bayonet Point | FL | 34667 | 8/7/2021 |
| coincloud5843 | ColeKepro 5.0 | 149374 | 149374.USA | 2.521E+12 | Suwanee, GA | Active | 126914 | 126914 | Food Depot | 3205 S Cobb Dr SE # 8 | Smyrna | GA | 30080 | 8/7/2021 |
| coincloud5849 | ColeKepro 5.0 | 149380 | 149380.USA | 2.521E+12 | Indianapolis, IN | Active | 139830 | 139830 | Baesler's Market | 277 S Section St | Sullivan | IN | 47882 | 8/7/2021 |
| coincloud5863 | ColeKepro 5.0 | 149394 | 149394.USA | 2.521E+12 | Indianapolis, IN | Active | 137520 | 137520 | Glory Supermarket | 14100 Woodward Ave | Highland Park | MI | 48203 | 8/7/2021 |
| coincloud5864 | ColeKepro 5.0 | 149395 | 149395.USA | 2.521E+12 | Indianapolis, IN | Active | 101437 | 101437 | BP Gas | 2704 Crittenden Dr | Louisville | KY | 40209 | 8/7/2021 |
| coincloud5872 | ColeKepro 5.0 | 149403 | 149403.USA | 2.521E+12 | Indianapolis, IN | Active | 104240 | 104240 | DownTown Market | 45 E Muskegon Ave | Muskegon | MI | 49440 | 8/7/2021 |
| coincloud5873 | ColeKepro 5.0 | 149404 | 149404.USA | 2.521E+12 | Indianapolis, IN | Active | 136868 | 136868 | DonÃ‡â„¢¢_ós IGA | 651 S Madison St | Lebanon | IL | 62254 | 8/7/2021 |
| coincloud5874 | ColeKepro 5.0 | 149405 | 149405.USA | 2.521E+12 | Indianapolis, IN | Active | 104235 | 104235 | Galewood Foods | 1149 Burton St SW | Wyoming | MI | 49509 | 8/7/2021 |
| coincloud5884 | ColeKepro 5.0 | 149414 | 149414.USA | 2.521E+12 | Indianapolis, IN | Active | 130220 | 130220 | Hoopeston IGA | 1030 W Chestnut St | Hoopeston | IL | 60942 | 8/7/2021 |
| coincloud5885 | ColeKepro 5.0 | 149416 | 149416.USA | 2.521E+12 | Indianapolis, IN | Active | 104217 | 104217 | Seymoure Party Store | 606 Seymour Ave | Jackson | MI | 49202 | 8/7/2021 |
| coincloud5886 | ColeKepro 5.0 | 149417 | 149417.USA | 2.521E+12 | Indianapolis, IN | Active | 130359 | 130359 | Fast Cash & Pawn USA | 929 E Ogden Ave | Naperville | IL | 60563 | 8/7/2021 |
| coincloud5889 | ColeKepro 5.0 | 149420 | 149420.USA | 2.521E+12 | Indianapolis, IN | Active | 130164 | 130164 | Leroy IGA | 200 S Chestnut St | Le Roy | IL | 61752 | 8/7/2021 |
| coincloud5891 | ColeKepro 5.0 | 149422 | 149422.USA | 2.521E+12 | Indianapolis, IN | Active | 138909 | 138909 | Piggly Wiggly | 100 Jefferson St | Cambridge | WI | 53523 | 8/7/2021 |
| coincloud1387 | ColeKepro 5.0 | 149422 | 149422.USA | 2.521E+12 | | Active | 101524 | 101524 | Chevron | 16505 Victory Blvd | Los Angeles | CA | 91406 | 10/2/2020 |
| coincloud5892 | ColeKepro 5.0 | 149423 | 149423.USA | 2.521E+12 | Indianapolis, IN | Active | 147309 | 147309 | Dashtys convenience store | 1104 N Dearborn St | Chicago | IL | 60610 | 8/7/2021 |
| coincloud5894 | ColeKepro 5.0 | 149425 | 149425.USA | 2.521E+12 | Grand Prairie, TX | Active | 135796 | 135796 | H-E-B | 5502 Sherwood Way | San Angelo | TX | 76901 | 8/7/2021 |
| coincloud5895 | ColeKepro 5.0 | 149426 | 149426.USA | 2.521E+12 | Grand Prairie, TX | Active | 122335 | 122335 | ACE Cash Express | 980 N Walnut Creek Dr | Mansfield | TX | 76063 | 8/7/2021 |
| coincloud5896 | ColeKepro 5.0 | 149427 | 149427.USA | 2.521E+12 | Riviera Beach, FL | Active | 146521 | 146521 | Thorntons | 7920 Bardstown Rd | Louisville | KY | 40291 | 8/7/2021 |
| coincloud5905 | ColeKepro 5.0 | 149436 | 149436.USA | 2.521E+12 | Riviera Beach, FL | Active | 146519 | 146519 | Thorntons | 3300 Bardstown Rd | Louisville | KY | 40218 | 8/7/2021 |
| coincloud5913 | ColeKepro 5.0 | 149444 | 149444.USA | 2.521E+12 | Riviera Beach, FL | Active | 146522 | 146522 | Thorntons | 9200 Preston Hwy | Louisville | KY | 40229 | 8/7/2021 |
| coincloud5962 | ColeKepro 5.0 | 149493 | 149493.USA | 2.521E+12 | San Antonio, TX | Active | 150464 | 150464 | Mint Mart | 669 Three Springs Rd | Bowling Green | KY | 42104 | 8/7/2021 |
| coincloud5963 | ColeKepro 5.0 | 149496 | 149496.USA | 2.521E+12 | San Antonio, TX | Active | 144579 | 144579 | Family Center IGA | 416 S Alister St | Aransas | TX | 78373 | 8/7/2021 |
| coincloud5969 | ColeKepro 5.0 | 149500 | 149500.USA | 2.521E+12 | Grand Prairie, TX | Active | 141096 | 141096 | Top Value | 1000 W Gentry Ave | Checotah | OK | 74426 | 8/7/2021 |
| coincloud5970 | ColeKepro 5.0 | 149501 | 149501.USA | 2.521E+12 | San Antonio, TX | Active | 143955 | 143955 | Spec's | 10810 International Blvd | Laredo | TX | 78045 | 8/7/2021 |
| coincloud5971 | ColeKepro 5.0 | 149502 | 149502.USA | 2.521E+12 | San Antonio, TX | Active | 135588 | 135588 | H-E-B | 1145 Waldron Rd | Corpus Christi | TX | 78418 | 8/7/2021 |
| coincloud5972 | ColeKepro 5.0 | 149503 | 149503.USA | 2.521E+12 | San Antonio, TX | Active | 143953 | 143953 | Spec's | 101 Keller Smithfield Rd | Keller | TX | 76248 | 8/7/2021 |
| coincloud5974 | ColeKepro 5.0 | 149505 | 149505.USA | 2.521E+12 | San Antonio, TX | Active | 101431 | 101431 | S.A. Food Mart | 4660 Thousand Oaks | San Antonio | TX | 78233 | 8/7/2021 |
| coincloud5978 | ColeKepro 5.0 | 149509 | 149509.USA | 2.521E+12 | San Antonio, TX | Active | 103182 | 103182 | Lee Food Market | 1501 S Gevers St | Bellingham | MA | 78210 | 8/7/2021 |
| coincloud5979 | ColeKepro 5.0 | 149510 | 149510.USA | 2.521E+12 | Grand Prairie, TX | Active | 150740 | 150740 | Cumberland Farms | 297 Pulaski Blvd | Bellingham | MA | 2019 | 8/7/2021 |
| coincloud5981 | ColeKepro 5.0 | 149512 | 149512.USA | 2.521E+12 | Grand Prairie, TX | Active | 150525 | 150525 | Loaf 'N Jug | 415 Ambassador Thompson Blvd | Las Animas | CO | 81054 | 8/7/2021 |
| coincloud5982 | ColeKepro 5.0 | 149513 | 149513.USA | 2.521E+12 | San Antonio, TX | Active | 135614 | 135614 | H-E-B | 3033 S Port Ave | Corpus Christi | TX | 78405 | 8/7/2021 |
| coincloud5983 | ColeKepro 5.0 | 149514 | 149514.USA | 2.521E+12 | San Antonio, TX | Active | 135589 | 135589 | H-E-B | 5313 Saratoga Blvd | Corpus Christi | TX | 78413 | 8/7/2021 |
| coincloud5985 | ColeKepro 5.0 | 149516 | 149516.USA | 2.521E+12 | Grand Prairie, TX | Active | 140298 | 140298 | Celossa Vapors + | 750 S Cherokee St #suite h | Catoosa | OK | 74015 | 8/7/2021 |
| coincloud5987 | ColeKepro 5.0 | 149518 | 149518.USA | 2.521E+12 | Grand Prairie, TX | Active | 151115 | 151115 | Cumberland Farms | 901 Victory Hwy | North Smithfield | RI | 2896 | 8/7/2021 |
| coincloud5990 | ColeKepro 5.0 | 149521 | 149521.USA | 2.521E+12 | San Antonio, TX | Active | 135597 | 135597 | H-E-B | 700 S St Marys St | Faifurrias | TX | 78355 | 8/7/2021 |
| coincloud5992 | ColeKepro 5.0 | 149523 | 149523.USA | 2.521E+12 | Grand Prairie, TX | Active | 141098 | 141098 | Top Value | 208 W Main St | Stigler | OK | 74462 | 8/7/2021 |
| coincloud5997 | ColeKepro 5.0 | 149524 | 149524.USA | 2.521E+12 | San Antonio, TX | Active | 142009 | 142009 | Williams Foods | 602 W Central Blvd | Anadarko | OK | 73005 | 8/7/2021 |
| coincloud5998 | ColeKepro 5.0 | 149528 | 149528.USA | 2.521E+12 | Grand Prairie, TX | Active | 135793 | 135793 | H-E-B | 2501 W University Blvd | Odessa | TX | 79764 | 8/7/2021 |
| coincloud5998 | ColeKepro 5.0 | 149529 | 149529.USA | 2.521E+12 | Grand Prairie, TX | Active | 150828 | 150828 | Cumberland Farms | 433 S Main St | Sharon | MA | 2067 | 8/7/2021 |
| coincloud6000 | ColeKepro 5.0 | 149531 | 149531.USA | 2.521E+12 | San Antonio, TX | Active | 145356 | 145356 | H-N Convenience Store | 2216 N Conway Ave | Mission | TX | 78572 | 8/7/2021 |
| coincloud6001 | ColeKepro 5.0 | 149532 | 149532.USA | 2.521E+12 | San Antonio, TX | Active | 150719 | 150719 | Mint Mart | 3790 Palomar Centre Dr | Lexington | KY | 40513 | 8/7/2021 |
| coincloud6011 | ColeKepro 5.0 | 149542 | 149542.USA | 2.521E+12 | Suwanee, GA | Active | 136317 | 136317 | Piggly Wiggly | 328 N. Church St | Homerville | GA | 31634 | 8/7/2021 |
| coincloud6014 | ColeKepro 5.0 | 149545 | 149545.USA | 2.521E+12 | San Antonio, TX | Active | 147391 | 147391 | Good2Go | 580 Unser Blvd SE | Rio Rancho | NM | 87124 | 8/7/2021 |
| coincloud6015 | ColeKepro 5.0 | 149546 | 149546.USA | 2.521E+12 | San Antonio, TX | Active | 150439 | 150439 | Mint Mart | 4560 Iron Works Pike | Lexington | KY | 40511 | 8/7/2021 |
| coincloud6016 | ColeKepro 5.0 | 149551 | 149551.USA | 2.521E+12 | Suwanee, GA | Active | 121354 | 121354 | ACE Cash Express | 6762 GA-85 | Riverdale | GA | 30274 | 8/7/2021 |
| coincloud6022 | ColeKepro 5.0 | 149553 | 149553.USA | 2.521E+12 | San Antonio, TX | Active | 150721 | 150721 | Mint Mart | 3011 Nashville Rd | Bowling Green | KY | 42101 | 8/7/2021 |
| Coincloud6023 | ColeKepro 5.0 | 149554 | 149554.USA | 2.521E+12 | San Antonio, TX | Active | 135811 | 135811 | H-E-B | 2130 Culebra Rd | San Antonio | TX | 78228 | 8/7/2021 |
| coincloud6032 | ColeKepro 5.0 | 149563 | 149563.USA | 2.521E+12 | San Antonio, TX | Active | 135615 | 135615 | H-E-B | 1600 Wildcat Dr | Portland | TX | 78374 | 8/7/2021 |
| coincloud6033 | ColeKepro 5.0 | 149564 | 149564.USA | 2.521E+12 | San Antonio, TX | Active | 103168 | 103168 | Stop-N-Joy | 5124 Callaghan Rd | San Antonio | TX | 78228 | 8/7/2021 |
| coincloud6036 | ColeKepro 5.0 | 149567 | 149567.USA | 2.521E+12 | San Antonio, TX | Active | 135601 | 135601 | H-E-B | 206 S Alamo St | Refugio | TX | 78377 | 8/7/2021 |
| coincloud6037 | ColeKepro 5.0 | 149568 | 149568.USA | 2.521E+12 | San Antonio, TX | Active | 103175 | 103175 | Brazos Food Mart | 1822 S Brazos St | San Antonio | TX | 78207 | 8/7/2021 |
| coincloud6038 | ColeKepro 5.0 | 149569 | 149569.USA | 2.521E+12 | San Antonio, TX | Active | 147396 | 147396 | Good2Go | 1655 Main St SW | Los Lunas | NM | 87031 | 8/7/2021 |
| coincloud6039 | ColeKepro 5.0 | 149570 | 149570.USA | 2.521E+12 | City Of Industry, CA | Active | 121393 | 121393 | ACE Cash Express | 1648 W Carson St | Torrance | CA | 90501 | 8/7/2021 |
| coincloud6041 | ColeKepro 5.0 | 149572 | 149572.USA | 2.521E+12 | San Antonio, TX | Active | 122439 | 122439 | ACE Cash Express | 534 N New Braunfels Ave | San Antonio | TX | 78202 | 8/7/2021 |
| coincloud6044 | ColeKepro 5.0 | 149575 | 149575.USA | 2.521E+12 | San Antonio, TX | Active | 150444 | 150444 | Mint Mart | 100 Appian Path | Georgetown | KY | 40324 | 8/7/2021 |
| coincloud6046 | ColeKepro 5.0 | 149577 | 149577.USA | 2.521E+12 | San Antonio, TX | Active | 150440 | 150440 | Mint Mart | 3110 Richmond Rd | Lexington | KY | 40509 | 8/7/2021 |
| coincloud6048 | ColeKepro 5.0 | 149579 | 149579.USA | 2.521E+12 | City Of Industry, CA | Active | 121232 | 121232 | ACE Cash Express | 1393 N Hacienda Blvd | La Puente | CA | 91744 | 8/7/2021 |
| coincloud6057 | ColeKepro 5.0 | 149581 | 149581.USA | 2.521E+12 | City Of Industry, CA | Active | 121179 | 121179 | ACE Cash Express | 745 E Foothill Blvd | Rialto | CA | 92376 | 8/7/2021 |
| coincloud6058 | ColeKepro 5.0 | 149588 | 149588.USA | 2.521E+12 | City Of Industry, CA | Active | 155282 | 155282 | Love's | 820 W Pima St | Gila Bend | AZ | 85337 | 8/7/2021 |
| coincloud6067 | ColeKepro 5.0 | 149591 | 149591.USA | 2.521E+12 | City Of Industry, CA | Active | 121582 | 121582 | ACE Cash Express | 500 E WASHINGTON BLVD | LOS ANGELES | CA | 90015 | 8/7/2021 |
| coincloud6069 | ColeKepro 5.0 | 149599 | 149599.USA | 2.521E+12 | San Antonio, TX | Active | 150463 | 150463 | Mint Mart | 4096 Nichols Park Dr | Lexington | KY | 40503 | 8/7/2021 |
| coincloud6069 | ColeKepro 5.0 | 149600 | 149600.USA | 2.521E+12 | San Antonio, TX | Active | 150465 | 150465 | Mint Mart | 4455 Russellville Rd | Bowling Green | KY | 42101 | 8/7/2021 |
| coincloud6071 | ColeKepro 5.0 | 149602 | 149602.USA | 2.521E+12 | San Antonio, TX | Active | 135586 | 135586 | H-E-B | 200 U.S. Expressway 83 | McAllen | TX | 78501 | 8/7/2021 |
| coincloud6074 | ColeKepro 5.0 | 149603 | 149603.USA | 2.521E+12 | San Antonio, TX | Active | 135801 | 135801 | H-E-B | 925 10th St | Floresville | TX | 78114 | 8/7/2021 |
| coincloud6075 | ColeKepro 5.0 | 149606 | 149606.USA | 2.521E+12 | City Of Industry, CA | Active | 135278 | 135278 | Ready Office Furniture | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 | 8/7/2021 |
| coincloud6077 | ColeKepro 5.0 | 149607 | 149607.USA | 2.521E+12 | San Antonio, TX | Active | 135817 | 135817 | H-E-B | 12125 Alamo Ranch Pkwy | San Antonio | TX | 78253 | 8/7/2021 |
| coincloud6077 | ColeKepro 5.0 | 149608 | 149608.USA | 2.521E+12 | San Antonio, TX | Active | 103177 | 103177 | Metro Express | 702 S WW White Rd | San Antonio | TX | 78220 | 8/7/2021 |
| coincloud6078 | ColeKepro 5.0 | 149609 | 149609.USA | 2.521E+12 | San Antonio, TX | Active | 135587 | 135587 | H-E-B | 308 E Main Ave | Robstown | TX | 78380 | 8/7/2021 |
| coincloud6079 | ColeKepro 5.0 | 149610 | 149610.USA | 2.521E+12 | San Antonio, TX | Active | 103179 | 103179 | Little Sam | 9215 Roosevelt Ave | San Antonio | TX | 78214 | 8/7/2021 |
| coincloud6080 | ColeKepro 5.0 | 149611 | 149611.USA | 2.521E+12 | San Antonio, TX | Active | 155599 | 155599 | H-E-B | 115 E Main St | Alice | TX | 78332 | 8/7/2021 |
| coincloud6089 | ColeKepro 5.0 | 149620 | 149620.USA | 2.521E+12 | San Antonio, TX | Active | 150437 | 150437 | Mint Mart | 1070 Newtown Pike | Lexington | KY | 40511 | 8/7/2021 |
| coincloud6091 | ColeKepro 5.0 | 149622 | 149622.USA | 2.521E+12 | San Antonio, TX | Active | 103580 | 103580 | H-E-B | 19337 McDonald St | Lytle | TX | 78052 | 8/7/2021 |
| coincloud6091 | ColeKepro 5.0 | 149622 | 149622.USA | 2.521E+12 | San Antonio, TX | Active | 150954 | 150954 | Mint Mart | 109 Towne Center Dr | Lexington | KY | 40511 | 8/7/2021 |
| coincloud6097 | ColeKepro 5.0 | 149628 | 149628.USA | 2.521E+12 | San Antonio, TX | Active | 135828 | 135828 | H-E-B | 1975 Nicholasville Rd | Lexington | KY | 40503 | 8/7/2021 |
| coincloud6098 | ColeKepro 5.0 | 149629 | 149629.USA | 2.521E+12 | San Antonio, TX | Active | 135779 | 135779 | H-E-B | 219 W Oaklawn Rd | Pleasanton | TX | 78064 | 8/7/2021 |
| coincloud6099 | ColeKepro 5.0 | 149630 | 149630.USA | 2.521E+12 | San Antonio, TX | Active | 135602 | 135602 | H-E-B | 601 Indian Trail | Harker Heights | TX | 76548 | 8/7/2021 |
| coincloud6104 | ColeKepro 5.0 | 149634 | 149634.USA | 2.521E+12 | Riviera Beach, FL | Active | 136028 | 136028 | The Casino @ Dania Beach | 301 E Dania Beach Blvd | Dania Beach | FL | 33004 | 8/7/2021 |
| coincloud6104 | ColeKepro 5.0 | 149635 | 149635.USA | 2.521E+12 | Riviera Beach, FL | Active | 146539 | 146539 | Thorntons | 8400 Dixie Hwy | Louisville | KY | 40258 | 8/7/2021 |
| coincloud6108 | ColeKepro 5.0 | 149641 | 149641.USA | 2.521E+12 | Riviera Beach, FL | Active | 146508 | 146508 | Thorntons | 4170 Taylor Blvd | Louisville | KY | 40215 | 8/7/2021 |
| coincloud6111 | ColeKepro 5.0 | 149642 | 149642.USA | 2.521E+12 | Riviera Beach, FL | Active | 146529 | 146529 | Thorntons | 4500 S 3rd St | Louisville | KY | 40214 | 8/7/2021 |
| coincloud6113 | ColeKepro 5.0 | 149644 | 149644.USA | 2.521E+12 | San Antonio, TX | Active | 135842 | 135842 | H-E-B | 1520 Austin Hwy | San Antonio | TX | 78218 | 8/7/2021 |
| coincloud6116 | ColeKepro 5.0 | 149647 | 149647.USA | 2.521E+12 | San Antonio, TX | Active | 147400 | 147400 | Good2Go | 1535 Coors Blvd NW | Albuquerque | NM | 87121 | 8/7/2021 |
| coincloud6119 | ColeKepro 5.0 | 149650 | 149650.USA | 2.521E+12 | City Of Industry, CA | Active | 121168 | 121168 | ACE Cash Express | 1221 N State College Blvd | Anaheim | CA | 92806 | 8/7/2021 |
| coincloud6120 | ColeKepro 5.0 | 149651 | 149651.USA | 2.521E+12 | San Antonio, TX | Active | 147401 | 147401 | Good2Go | 1111 Rio Grande Blvd NW | Albuquerque | NM | 87104 | 8/7/2021 |
| coincloud6121 | ColeKepro 5.0 | 149652 | 149652.USA | 2.521E+12 | San Antonio, TX | Active | 135835 | 135835 | H-E-B | 302 Valley Hi Dr | San Antonio | TX | 78227 | 8/7/2021 |
| coincloud6122 | ColeKepro 5.0 | 149653 | 149653.USA | 2.521E+12 | San Antonio, TX | Active | 135838 | 135838 | H-E-B | 407 S Adams St | Fredericksburg | TX | 78624 | 8/7/2021 |
| coincloud6123 | ColeKepro 5.0 | 149654 | 149654.USA | 2.521E+12 | San Antonio, TX | Active | 142367 | 142367 | Border Town Food #3 | 219 E Expy 83 | Sullivan | TX | 78595 | 8/7/2021 |
| coincloud6124 | ColeKepro 5.0 | 149656 | 149656.USA | 2.521E+12 | San Antonio, TX | Active | 147393 | 147393 | Good2Go | 1475 Rio Rancho Blvd SE | Rio Rancho | NM | 87124 | 8/7/2021 |
| coincloud6129 | ColeKepro 5.0 | 149657 | 149657.USA | 2.521E+12 | San Antonio, TX | Active | 135831 | 135831 | H-E-B | 3323 SE Military Dr | San Antonio | TX | 78223 | 8/7/2021 |
| coincloud6129 | ColeKepro 5.0 | 149660 | 149660.USA | 2.521E+12 | San Antonio, TX | Active | 143958 | 143958 | Spec's | 1520 Airport Fwy | Bedford | TX | 76022 | 8/7/2021 |
| coincloud6130 | ColeKepro 5.0 | 149661 | 149661.USA | 2.521E+12 | San Antonio, TX | Active | 135830 | 135830 | H-E-B | 1051 Fairview Ave | Bowling Green | KY | 42101 | 8/7/2021 |
| coincloud6136 | ColeKepro 5.0 | 149667 | 149667.USA | 2.521E+12 | San Antonio, TX | Active | 135840 | 135840 | H-E-B | 22 W 7th St | Calexico | CA | 92231 | 8/7/2021 |
| coincloud6138 | ColeKepro 5.0 | 149668 | 149668.USA | 2.521E+12 | San Antonio, TX | Active | 130321 | 130321 | Daniel's Market | 5256 S Mission Rd | Bonsall | CA | 92003 | 8/7/2021 |
| coincloud6139 | ColeKepro 5.0 | 149670 | 149670.USA | 2.521E+12 | City Of Industry, CA | Active | 121201 | 121201 | ACE Cash Express | 283 Main St | Brawley | CA | 92227 | 8/7/2021 |
| coincloud6141 | ColeKepro 5.0 | 149672 | 149672.USA | 2.521E+12 | San Antonio, TX | Active | 135826 | 135826 | H-E-B | 740 E Arrow Hwy | Pomona | CA | 91767 | 8/7/2021 |
| coincloud6149 | ColeKepro 5.0 | 149679 | 149679.USA | 2.521E+12 | Riviera Beach, FL | Active | 129138 | 129138 | Techy Fort Lauderdale | 3000 SW 42th Ave | Fort Lauderdale | FL | 33312 | 8/7/2021 |
| coincloud6152 | ColeKepro 5.0 | 149683 | 149683.USA | 2.521E+12 | City Of Industry, CA | Active | 149486 | 149486 | Cashman Field | 366 Las Vegas Blvd N | Las Vegas | NV | 89101 | 8/7/2021 |
| coincloud6158 | ColeKepro 5.0 | 149686 | 149686.USA | 2.521E+12 | San Antonio, TX | Active | 121127 | 121127 | ACE Cash Express | 2901 E Cesar E Chavez Blvd | Austin | TX | 78702 | 8/7/2021 |
| coincloud6152 | ColeKepro 5.0 | 149687 | 149687.USA | 2.521E+12 | City Of Industry, CA | Active | 155262 | 155262 | Love's | 3700 S Blackstone St | Tulare | CA | 93274 | 8/7/2021 |
| coincloud6158 | ColeKepro 5.0 | 149689 | 149689.USA | 2.521E+12 | City Of Industry, CA | Active | 121110 | 121110 | ACE Cash Express | 1821 W Ave I | Lancaster | CA | 93534 | 8/7/2021 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| coincloud6164 | ColeKepro 5.0 | 149695 | 149695-USA | 2.521E+12 | San Antonio,TX | Active | 150436 | 150436 | Minit Mart | 435 W New Cir Rd | Lexington | KY | 40511 | 8/7/2021 |
| coincloud6165 | ColeKepro 5.0 | 149696 | 149696-USA | 2.521E+12 | San Antonio,TX | Active | 150437 | 150467 | Minit Mart | 810 Morgantown Rd | Bowling Green | KY | 42101 | 8/7/2021 |
| coincloud6166 | ColeKepro 5.0 | 149697 | 149697-USA | 2.521E+12 | San Antonio,TX | Active | 147390 | 147390 | Good2Go | 3215 Isleta Blvd SW | Albuquerque | NM | 87105 | 8/7/2021 |
| coincloud6173 | ColeKepro 5.0 | 149704 | 149704-USA | 2.521E+12 | City Of Industry, CA | Active | 121211 | 121211 | ACE Cash Express | 7900 El Cajon Blvd | La Mesa | CA | 91942 | 8/7/2021 |
| coincloud6177 | ColeKepro 5.0 | 149708 | 149708-USA | 2.521E+12 | City Of Industry, CA | Active | 121203 | 121203 | ACE Cash Express | 4874 Genesee Ave | San Diego | CA | 92117 | 8/7/2021 |
| coincloud6185 | ColeKepro 5.0 | 149710 | 149710-USA | 2.521E+12 | City Of Industry, CA | Active | 121204 | 121204 | ACE Cash Express | 950 E Vista Way | Vista | CA | 92084 | 8/7/2021 |
| coincloud6186 | ColeKepro 5.0 | 149717 | 149717-USA | 2.521E+12 | Phoenix,AZ | Active | 147416 | 147416 | Good2Go | 1555 E AZ-69 | Prescott | AZ | 86301 | 8/7/2021 |
| coincloud6191 | ColeKepro 5.0 | 149722 | 149722-USA | 2.521E+12 | Phoenix,AZ | Active | 146569 | 146569 | Thorntons | 3333 US-41 | Terre Haute | IN | 47802 | 8/7/2021 |
| coincloud6196 | ColeKepro 5.0 | 149727 | 149727-USA | 2.521E+12 | Phoenix,AZ | Active | 155022 | 155022 | Love's | 157 US-93 | Wells | NV | 89835 | 8/7/2021 |
| coincloud6199 | ColeKepro 5.0 | 149728 | 149728-USA | 2.521E+12 | Phoenix,AZ | Active | 146922 | 146922 | Cardenas Markets | 2545 S Eastern Ave | Las Vegas | NV | 89169 | 8/7/2021 |
| coincloud6206 | ColeKepro 5.0 | 149737 | 149737-USA | 2.521E+12 | City of Industry, CA | Active | 151061 | 151061 | Cumberland Farms | 3 Main St | Kennebunk | ME | 4043 | 8/7/2021 |
| coincloud6212 | ColeKepro 5.0 | 149743 | 149743-USA | 2.521E+12 | City of Industry, CA | Active | 147182 | 147182 | Good2Go | 1490 Fremont Ave | Idaho Falls | ID | 83402 | 8/7/2021 |
| coincloud6214 | ColeKepro 5.0 | 149745 | 149745-USA | 2.521E+12 | City of Industry, CA | Active | 147200 | 147200 | Good2Go | 403 Jurassic Ave | Fruita | CO | 81521 | 8/7/2021 |
| coincloud6216 | ColeKepro 5.0 | 149747 | 149747-USA | 2.521E+12 | City of Industry, CA | Active | 147198 | 147198 | Good2Go | 745 Horizon Dr | Grand Junction | CO | 81506 | 8/7/2021 |
| coincloud6218 | ColeKepro 5.0 | 149749 | 149749-USA | 2.521E+12 | City of Industry, CA | Active | 151129 | 151129 | Cumberland Farms | 311 Main St | Oxford | MA | 1540 | 8/7/2021 |
| coincloud6244 | ColeKepro 5.0 | 149761 | 149761-USA | 2.521E+12 | Phoenix,AZ | Active | 155024 | 155024 | Love's | 1701 Great Basin Blvd | Ely | NV | 89301 | 8/7/2021 |
| coincloud6245 | ColeKepro 5.0 | 149775 | 149775-USA | 2.521E+12 | City of Industry, CA | Active | 160035 | 160035 | Stop and Shop | 1385 Hancock St | Quincy | MA | 2169 | 8/7/2021 |
| coincloud6245 | ColeKepro 5.0 | 149776 | 149776-USA | 2.521E+12 | Phoenix,AZ | Active | 146567 | 146567 | Thorntons | 4015 E 82nd St | Indianapolis | IN | 46250 | 8/7/2021 |
| coincloud6251 | ColeKepro 5.0 | 149782 | 149782-USA | 2.521E+12 | City of Industry, CA | Active | 151391 | 151391 | Cumberland Farms | 305 Boston Rd | Wilmington | MA | 1887 | 8/7/2021 |
| coincloud6257 | ColeKepro 5.0 | 149788 | 149788-USA | 2.521E+12 | City of Industry, CA | Active | 150769 | 150769 | Cumberland Farms | 60 Henniker St | Hillsboro | NH | 3244 | 8/7/2021 |
| coincloud6262 | ColeKepro 5.0 | 149793 | 149793-USA | 2.521E+12 | City of Industry, CA | Active | 150765 | 150765 | Cumberland Farms | 452 Amherst St | Nashua | NH | 3063 | 8/7/2021 |
| coincloud6271 | ColeKepro 5.0 | 149802 | 149802-USA | 2.521E+12 | City Of Industry, CA | Active | 121359 | 121359 | ACE Cash Express | 14526 Sherman Way | Van Nuys | CA | 91405 | 8/7/2021 |
| coincloud6273 | ColeKepro 5.0 | 149803 | 149803-USA | 2.521E+12 | City Of Industry, CA | Active | 121144 | 121144 | ACE Cash Express | 620 E 6th St | Corona | CA | 92879 | 8/7/2021 |
| coincloud6274 | ColeKepro 5.0 | 149805 | 149805-USA | 2.521E+12 | City Of Industry, CA | Active | 121156 | 121156 | ACE Cash Express | 560 W 19th St | Costa Mesa | CA | 92627 | 8/7/2021 |
| coincloud6277 | ColeKepro 5.0 | 149808 | 149808-USA | 2.521E+12 | Raleigh, NC | Active | 103391 | 103391 | Oglethorpe Mall | 7804 Abercorn Extention | Savannah | GA | 31406 | 8/7/2021 |
| coincloud6279 | ColeKepro 5.0 | 149810 | 149810-USA | 2.521E+12 | City Of Industry, CA | Active | 121185 | 121185 | ACE Cash Express | 16184 Foothill Blvd | Fontana | CA | 92335 | 8/7/2021 |
| coincloud6280 | ColeKepro 5.0 | 149811 | 149811-USA | 2.521E+12 | City Of Industry, CA | Active | 155272 | 155272 | Love's | 2974 Lenwood Rd | Barstow | CA | 92311 | 8/7/2021 |
| coincloud6283 | ColeKepro 5.0 | 149814 | 149814-USA | 2.521E+12 | Phoenix,AZ | Active | 146654 | 146654 | Thorntons | 7600 W 159th St | Orland Park | IL | 60462 | 8/7/2021 |
| coincloud6284 | ColeKepro 5.0 | 149820 | 149820-USA | 2.521E+12 | City of Industry, CA | Active | 151853 | 151853 | Cumberland Farms | 102 Manchester St | Concord | NH | 3301 | 8/7/2021 |
| coincloud6427 | ColeKepro 5.0 | 149958 | 149958-USA | 2.521E+12 | Magnolia,TX | Active | 145360 | 145360 | H-E-B Convenience Store | 11652 Bandera Rd Bldg 1 Suite 101 | San Antonio | TX | 78254 | 8/7/2021 |
| coincloud6435 | ColeKepro 5.0 | 149966 | 149966-USA | 2.521E+12 | Magnolia,TX | Active | 103144 | 103144 | Stop N Go | 3600 Bagby Ave | Waco | TX | 76711 | 8/7/2021 |
| coincloud6464 | ColeKepro 5.0 | 149973 | 149973-USA | 2.521E+12 | Magnolia,TX | Active | 155823 | 155823 | H-E-B | 300 W Olmos Dr | San Antonio | TX | 78212 | 8/7/2021 |
| coincloud6482 | ColeKepro 5.0 | 150013 | 150013-USA | 2.521E+12 | New Orleans,LA | Active | 143257 | 143257 | Oak Point Fresh Market | 35045 Hwy 16 | Denham Springs | LA | 70706 | 8/7/2021 |
| coincloud6509 | ColeKepro 5.0 | 150040 | 150040-USA | 2.521E+12 | New Orleans,LA | Active | 148833 | 148833 | Shell Gas & Mart | 35 Rebecca St | Mathiston | MS | 39752 | 8/7/2021 |
| coincloud6533 | ColeKepro 5.0 | 150064 | 150064-USA | 2.521E+12 | New Orleans,LA | Active | 137569 | 137569 | Save A Lot | 1020 S 6th Ave | Wauchula | FL | 33873 | 8/7/2021 |
| coincloud6558 | ColeKepro 5.0 | 150089 | 150089-USA | 2.521E+12 | Mount Joy,PA | Active | 153176 | 153176 | Turkey Hill | 301 Linden St | Columbia | PA | 17512 | 8/7/2021 |
| coincloud6619 | ColeKepro 5.0 | 150150 | 150150-USA | 2.521E+12 | Raleigh,NC | Active | 103219 | 103219 | Energy Market | 8480 Rivers Ave | North Charleston | SC | 29406 | 8/7/2021 |
| coincloud6622 | ColeKepro 5.0 | 150153 | 150153-USA | 2.521E+12 | Raleigh, NC | Active | 141696 | 141696 | Piggly Wiggly | 365 S Georgetown Hwy | Johnsonville | SC | 29555 | 8/7/2021 |
| coincloud1097 | ColeKepro 5.0 | 151097 | 151097-USA | | Sterling, VA | Active | 152160 | 152160 | Royal Farms | 118 Mt Carmel Rd | Parkton | MD | 21120 | 8/7/2021 |
| coincloud5428 | ColeKepro 5.0 | 148959 | | 2.521E+12 | City Of Industry, CA | Active | 155279 | 155279 | Love's | 6035 Minerva Ln | Kingman | AZ | 86401 | 8/7/2021 |
| coincloud6174 | ColeKepro 5.0 | 149705 | | 2.521E+12 | City Of Industry, CA | Active | 155275 | 155275 | Love's | 7001 W Sunfair Rd | Chandler | AZ | 85226 | 8/7/2021 |
| coincloud6134 | ColeKepro 5.0 | 149665 | | 2.521E+12 | City Of Industry, CA | Active | 155275 | 155275 | Love's | 8313 W Roosevelt St | Tolleson | AZ | 85353 | 8/7/2021 |
| coincloud6275 | ColeKepro 5.0 | 149806 | | 2.521E+12 | City Of Industry, CA | Active | 155277 | 155277 | Love's | 14414 S Cross L Rd | Mayer | AZ | 86333 | 8/7/2021 |
| coincloud6375 | ColeKepro 5.0 | 149906 | | 2.521E+12 | Conway,SC | Active | 142229 | 142229 | Quality | 1485 N Main St | San Luis | AZ | 85349 | 8/7/2021 |
| coincloud5955 | ColeKepro 5.0 | 149486 | | 2.521E+12 | Hayward, CA | Active | 121067 | 121067 | ACE | 2300 Cutting Blvd | Richmond | CA | 94804 | 8/7/2021 |
| coincloud5435 | ColeKepro 5.0 | 148966 | | 2.521E+12 | City Of Industry, CA | Active | 155269 | 155269 | Love's | 2120 South Ave | Corning | CA | 96021 | 8/7/2021 |
| coincloud5439 | ColeKepro 5.0 | 148964 | | 2.521E+12 | City Of Industry, CA | Active | 155270 | 155270 | Love's | 45-761 Dillon Rd | Coachella | CA | 92236 | 8/7/2021 |
| coincloud5430 | ColeKepro 5.0 | 148961 | | 2.521E+12 | City Of Industry, CA | Active | 155265 | 155265 | Love's | 1553 W Colony Rd | Ripon | CA | 95366 | 8/7/2021 |
| coincloud6140 | ColeKepro 5.0 | 149671 | | 2.521E+12 | City Of Industry, CA | Active | 155271 | 155271 | Love's | 27201 Boron Frontage Rd N | Boron | CA | 93516 | 8/7/2021 |
| coincloud6178 | ColeKepro 5.0 | 149709 | | 2.521E+12 | City Of Industry, CA | Active | 155260 | 155260 | Love's | 100 Marguerite St | Williams | CA | 95987 | 8/7/2021 |
| coincloud6066 | ColeKepro 5.0 | 149597 | | 2.521E+12 | City Of Industry, CA | Active | 155267 | 155267 | Love's | 21948 CA-46 | Lost Hills | CA | 93249 | 8/7/2021 |
| coincloud6055 | ColeKepro 5.0 | 149586 | | 2.521E+12 | City Of Industry, CA | Active | 155274 | 155274 | Ready Office Furniture | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 | 8/7/2021 |
| coincloud6288 | ColeKepro 5.0 | 149819 | | 2.521E+12 | City of Industry, CA | Active | 155268 | 155268 | Love's | 25250 Thornton Rd | Lodi | CA | 95242 | 8/7/2021 |
| coincloud5877 | ColeKepro 5.0 | 149408 | | 2.521E+12 | Riviera Beach, FL | Active | 145977 | 145977 | Techy By Dr Phone Fix & Computer Repair Tamiami | 11461 SW 40th St | Miami | FL | 33165 | 8/7/2021 |
| coincloud5580 | ColeKepro 5.0 | 149111 | | 2.521E+12 | Suwanee, GA | Active | 147052 | 147052 | Boost Mobile | 4919 Flat Shoals Pkwy | Decatur | GA | 30034 | 8/7/2021 |
| coincloud6021 | ColeKepro 5.0 | 149552 | | 2.521E+12 | Suwanee, GA | Active | 147043 | 147043 | Boost Mobile | 5935 Jimmy Carter Blvd | Norcross | GA | 30071 | 8/7/2021 |
| coincloud6018 | ColeKepro 5.0 | 149549 | | 2.521E+12 | Suwanee, GA | Active | 147042 | 147042 | Boost Mobile | 4606 Memorial Dr | Decatur | GA | 30032 | 8/7/2021 |
| coincloud5567 | ColeKepro 5.0 | 149098 | | 2.521E+12 | Suwanee, GA | Active | 126925 | 126925 | Food Depot | 5723 Rockbridge Rd SW | Stone Mountain | GA | 30087 | 8/7/2021 |
| coincloud5569 | ColeKepro 5.0 | 149100 | | 2.521E+12 | Suwanee, GA | Active | 126840 | 126840 | Food Depot | 792 Morrow Rd | Forest Park | GA | 30297 | 8/7/2021 |
| coincloud5844 | ColeKepro 5.0 | 149375 | | 2.521E+12 | Suwanee, GA | Active | 126836 | 126836 | Food Depot | 664 W Bankhead Hwy | Villa Rica | GA | 30180 | 8/7/2021 |
| coincloud5840 | ColeKepro 5.0 | 149371 | | 2.521E+12 | Suwanee, GA | Active | 126838 | 126838 | Food Depot | 5345 Floyd Rd SW | Mableton | GA | 30126 | 8/7/2021 |
| coincloud6013 | ColeKepro 5.0 | 149544 | | 2.521E+12 | Suwanee, GA | Active | 136316 | 136316 | Piggly Wiggly | 75 S Valdosta Rd | Lakeland | GA | 31635 | 8/7/2021 |
| coincloud6012 | ColeKepro 5.0 | 149543 | | 2.521E+12 | Suwanee, GA | Active | 136319 | 136319 | Piggly Wiggly | 15759 US-17 | Townsend | GA | 31331 | 8/7/2021 |
| coincloud6017 | ColeKepro 5.0 | 149548 | | 2.521E+12 | Suwanee, GA | Active | 136318 | 136318 | Piggly Wiggly | 8524 US-280 | East Ellaboll | GA | 31308 | 8/7/2021 |
| coincloud5349 | ColeKepro 5.0 | 148880 | | 2.521E+12 | Albuquerque, NM | Active | 143260 | 143260 | Casey's General Store | 4400 128th Street | Urbandale | IA | 50323 | 8/7/2021 |
| coincloud5361 | ColeKepro 5.0 | 148892 | | 2.521E+12 | Albuquerque, NM | Active | 143262 | 143262 | Casey's General Store | 1020 Gateway Dr | Carlisle | IA | 50047 | 8/7/2021 |
| coincloud5558 | ColeKepro 5.0 | 149089 | | 2.521E+12 | Indianapolis, IN | Active | 127787 | 127787 | ABC 95TH | 9510 S Halsted St | Chicago | IL | 60628 | 8/7/2021 |
| coincloud5865 | ColeKepro 5.0 | 149396 | | 2.521E+12 | Indianapolis, IN | Active | 130162 | 130162 | Arthur IGA | 215 S Vine St | Arthur | IL | 61911 | 8/7/2021 |
| coincloud5890 | ColeKepro 5.0 | 149421 | | 2.521E+12 | Indianapolis, IN | Active | 127856 | 127856 | ChiTown Food&Liquor | 5002 N Pulaski Rd | Chicago | IL | 60630 | 8/7/2021 |
| coincloud5850 | ColeKepro 5.0 | 149381 | | 2.521E+12 | Indianapolis, IN | Active | 130221 | 130221 | Eureka IGA | 514 W Center St | Eureka | IL | 61530 | 8/7/2021 |
| coincloud5866 | ColeKepro 5.0 | 149397 | | 2.521E+12 | Indianapolis, IN | Active | 145217 | 145217 | Hollywood Liquors on mattis | 1101 N Mattis Ave | Champaign | IL | 61821 | 8/7/2021 |
| coincloud5331 | ColeKepro 5.0 | 148847 | | 2.521E+12 | Albuquerque, NM | Active | 150445 | 150445 | Minit Mart | 403 E Norris Dr | Ottawa | IL | 61350 | 8/7/2021 |
| coincloud6155 | ColeKepro 5.0 | 149686 | | 2.521E+12 | Phoenix,AZ | Active | 150428 | 150428 | Minit Mart | 6490 N Walnut St Rd | Springfield | IL | 62707 | 8/7/2021 |
| coincloud6253 | ColeKepro 5.0 | 149784 | | 2.521E+12 | Phoenix,AZ | Active | 150447 | 150447 | Minit Mart | 501 McKinley Ave #614 | Bartonville | IL | 61607 | 8/7/2021 |
| coincloud5547 | ColeKepro 5.0 | 149398 | | 2.521E+12 | Indianapolis, IN | Active | 135871 | 135871 | Oregon Supervalue | 204 N 4th St | Oregon | IL | 61061 | 8/7/2021 |
| coincloud5887 | ColeKepro 5.0 | 149418 | | 2.521E+12 | Indianapolis, IN | Active | 147035 | 147035 | Shop Now | 1942 Maple Ave | Evanston | IL | 60201 | 8/7/2021 |
| coincloud5882 | ColeKepro 5.0 | 149413 | | 2.521E+12 | Indianapolis, IN | Active | 136468 | 136468 | SMOKEY'S VAPE SMOKE | 3933 Fountain Square Pl | Waukegan | IL | 60085 | 8/7/2021 |
| coincloud5555 | ColeKepro 5.0 | 149086 | | 2.521E+12 | Indianapolis, IN | Active | 146613 | 146613 | Thorntons | 1141 E 162nd St | South Holland | IL | 60473 | 8/7/2021 |
| coincloud5870 | ColeKepro 5.0 | 149401 | | 2.521E+12 | Indianapolis, IN | Active | 146606 | 146606 | Thorntons | 2330 Burr Oak Ave | Blue Island | IL | 60406 | 8/7/2021 |
| coincloud5893 | ColeKepro 5.0 | 149424 | | 2.521E+12 | Indianapolis, IN | Active | 146595 | 146595 | Thorntons | 25461 S Ridgeland Ave | Monee | IL | 60449 | 8/7/2021 |
| coincloud5546 | ColeKepro 5.0 | 149723 | | 2.521E+12 | Phoenix,AZ | Active | 146632 | 146632 | Thorntons | 12052 Western Ave | Blue Island | IL | 60406 | 8/7/2021 |
| coincloud5557 | ColeKepro 5.0 | 149088 | | 2.521E+12 | Indianapolis, IN | Active | 144792 | 144792 | VJ TOBACCO | 19138 88th Ave | Mokena | IL | 60448 | 8/7/2021 |
| coincloud5582 | ColeKepro 5.0 | 149082 | | 2.521E+12 | Indianapolis, IN | Active | 137197 | 137197 | Tabb's Food & Liquor | 2600 W Chicago Ave | Chicago | IL | 60622 | 8/7/2021 |
| coincloud5548 | ColeKepro 5.0 | 149079 | | 2.521E+12 | Indianapolis, IN | Active | 130367 | 130367 | Amerjwon | 1415 E Lincolnway | Valparaiso | IN | 46383 | 8/7/2021 |
| coincloud5586 | ColeKepro 5.0 | 149086 | | 2.521E+12 | Indianapolis, IN | Active | 130368 | 130368 | Amerjawn | 2437 Monroe St | La Porte | IN | 46350 | 8/7/2021 |
| coincloud5530 | ColeKepro 5.0 | 149400 | | 2.521E+12 | Indianapolis, IN | Active | 130372 | 130372 | Amerjawn | 1047 N Main St | Bloomington | IN | 47404 | 8/7/2021 |
| coincloud4227 | ColeKepro 5.0 | 141761 | | 2.521E+12 | Brighton, CO | Active | 146573 | 146573 | Thorntons | 12001 US-31 | Edinburgh | IN | 46124 | 10/2/2020 |
| coincloud5883 | ColeKepro 5.0 | 149711 | | 2.521E+12 | Phoenix,AZ | Active | 146616 | 146616 | Thorntons | 7425 Washington St #Ste 1 | Indianapolis | IN | 46219 | 8/7/2021 |
| coincloud5539 | ColeKepro 5.0 | 149757 | | 2.521E+12 | Phoenix,AZ | Active | 146570 | 146570 | Thorntons | 7020 Pendleton Pike | Lawrence | IN | 46226 | 8/7/2021 |
| coincloud5549 | ColeKepro 5.0 | 149080 | | 2.521E+12 | Indianapolis, IN | Active | 146840 | 146840 | Your CBD Store - Westfield, IN | 17435 A Carey Rd | Westfield | IN | 46074 | 8/7/2021 |
| coincloud5318 | ColeKepro 5.0 | 148450 | | 2.521E+12 | Riviera Beach, FL | Active | 150972 | 150972 | Minit Mart | 410 W Main St | Auburn | KY | 42206 | 8/7/2021 |
| coincloud5449 | ColeKepro 5.0 | 149449 | | 2.521E+12 | Riviera Beach, FL | Active | 150441 | 150441 | Minit Mart | 605 Lexington Rd | Georgetown | KY | 40324 | 8/7/2021 |
| coincloud5908 | ColeKepro 5.0 | 149439 | | 2.521E+12 | Riviera Beach, FL | Active | 150462 | 150462 | Minit Mart | 1200 Campbell Ln | Bowling Green | KY | 42104 | 8/7/2021 |
| coincloud5907 | ColeKepro 5.0 | 149438 | | 2.521E+12 | Riviera Beach, FL | Active | 150452 | 150452 | Minit Mart | 480 Gallatin Rd | Scottsville | KY | 42164 | 8/7/2021 |
| coincloud6101 | ColeKepro 5.0 | 149632 | | 2.521E+12 | Riviera Beach, FL | Active | 150432 | 150432 | Minit Mart | 2300 Versailles Rd | Lexington | KY | 40504 | 8/7/2021 |
| coincloud6338 | ColeKepro 5.0 | 149639 | | 2.521E+12 | Riviera Beach, FL | Active | 150455 | 150455 | Minit Mart | 1080 US-60 | Hardinsburg | KY | 40143 | 8/7/2021 |
| coincloud6106 | ColeKepro 5.0 | 149637 | | 2.521E+12 | Riviera Beach, FL | Active | 150456 | 150456 | Minit Mart | 1397 New Gallatin Rd | Scottsville | KY | 42164 | 8/7/2021 |
| coincloud5327 | ColeKepro 5.0 | 148858 | | 2.521E+12 | Albuquerque, NM | Active | 146640 | 146640 | Thorntons | 4731 KY-146 | Buckner | KY | 40010 | 8/7/2021 |
| coincloud5357 | ColeKepro 5.0 | 148858 | | 2.521E+12 | Albuquerque, NM | Active | 146537 | 146537 | Thorntons | 3320 Preston Hwy | Louisville | KY | 40213 | 8/7/2021 |
| coincloud5877 | ColeKepro 5.0 | 149408 | | 2.521E+12 | Riviera Beach, FL | Active | 146638 | 146638 | Thorntons | 4154 Bardstown Rd | Louisville | KY | 40218 | 8/7/2021 |
| coincloud5898 | ColeKepro 5.0 | 149429 | | 2.521E+12 | Riviera Beach, FL | Active | 146527 | 146527 | Thorntons | 1521 Dixie Hwy | Louisville | KY | 40210 | 8/7/2021 |
| coincloud5939 | ColeKepro 5.0 | 149431 | | 2.521E+12 | Riviera Beach, FL | Active | 146524 | 146524 | Thorntons | 4136 Cane Run Rd | Louisville | KY | 40216 | 8/7/2021 |
| coincloud5916 | ColeKepro 5.0 | 149447 | | 2.521E+12 | Riviera Beach, FL | Active | 146546 | 146546 | Thorntons | 3726 Taylorsville Rd | Louisville | KY | 40220 | 8/7/2021 |
| coincloud5921 | ColeKepro 5.0 | 149452 | | 2.521E+12 | Riviera Beach, FL | Active | 146513 | 146513 | Thorntons | 8405 National Turnpike | Louisville | KY | 40214 | 8/7/2021 |
| coincloud5929 | ColeKepro 5.0 | 149460 | | 2.521E+12 | Riviera Beach, FL | Active | 146526 | 146526 | Thorntons | 1804 Blankenbaker Pkwy | Louisville | KY | 40299 | 8/7/2021 |
| coincloud5911 | ColeKepro 5.0 | 149442 | | 2.521E+12 | Riviera Beach, FL | Active | 146513 | 146513 | Thorntons | 2300 Woodhill Dr | Lexington | KY | 40509 | 8/7/2021 |
| coincloud5328 | ColeKepro 5.0 | 148859 | | 2.521E+12 | Albuquerque, NM | Active | 146548 | 146548 | Thorntons | 3255 Bardstown Rd | Louisville | KY | 40205 | 8/7/2021 |
| coincloud6107 | ColeKepro 5.0 | 149638 | | 2.521E+12 | Riviera Beach, FL | Active | 146542 | 146542 | Thorntons | 11700 Dixie Hwy | Louisville | KY | 40272 | 8/7/2021 |
| coincloud5324 | ColeKepro 5.0 | 148855 | | 2.521E+12 | Albuquerque, NM | Active | 146539 | 146539 | Beller Ekenjit Food Market | 504 Upton Ave | Battle Creek | MI | 49017 | 8/7/2021 |
| coincloud5854 | ColeKepro 5.0 | 149385 | | 2.521E+12 | Indianapolis, IN | Active | 144793 | 144793 | Dayin's Convenient Store | 715 Dayin Ave | Kalamazoo | MI | 49001 | 8/7/2021 |
| coincloud5908 | ColeKepro 5.0 | 149091 | | 2.521E+12 | Indianapolis, IN | Active | 137521 | 137521 | Glory Supermarket | 22150 Coolidge Hwy | Oak Park | MI | 48237 | 8/7/2021 |
| coincloud6326 | ColeKepro 5.0 | 149858 | | 2.521E+12 | Kansas City,MO | Active | 140794 | 140794 | Prenger's Quik Lube | 2100 Missouri Blvd | Jefferson City | MO | 65109 | 8/7/2021 |
| coincloud5898 | ColeKepro 5.0 | 149015 | | 2.521E+12 | Phoenix,AZ | Active | 103717 | 103717 | Lynn's Stop & Shop | 5 Stagecoach Trail | Irons | MO | 28066 | 8/7/2021 |
| coincloud6190 | ColeKepro 5.0 | 149721 | | 2.521E+12 | Phoenix,AZ | Active | 147398 | 147398 | Good2Go | 1101 N California St | Socorro | NM | 87801 | 8/7/2021 |
| coincloud6194 | ColeKepro 5.0 | 149725 | | 2.521E+12 | Phoenix,AZ | Active | 147409 | 147409 | Good2Go | 1301 S Canal St | Carlsbad | NM | 88220 | 8/7/2021 |
| coincloud5331 | ColeKepro 5.0 | 149726 | | 2.521E+12 | Albuquerque, NM | Active | 147964 | 147964 | Pueblo Latino Gasolinera | 2631 Cerrillos Rd | Santa Fe | NM | 87505 | 8/7/2021 |
| coincloud5332 | ColeKepro 5.0 | 148863 | | 2.521E+12 | Albuquerque, NM | Active | 145837 | 145837 | Smokey's Country Market | 116 Smokey Bear Blvd | Capitan | NM | 88316 | 8/7/2021 |

| ID | Model | Serial | Barcode | Location | Type | Status | Num | Account | Address | City | ST | Zip | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| coincloud5838 | ColeKepro 5.0 | 149369 | 2.521E+12 | | Other | Active | 125169 | 125169 Marianas Supermarket | 3631 W Sahara Ave | Las Vegas | NV | 89102 | 8/7/2021 |
| coincloud5564 | ColeKepro 5.0 | 149095 | 2.521E+12 | Indianapolis, IN | | Active | 121826 | 121826 ACE | 4981 Vine St | Cincinnati | OH | 45217 | 8/7/2021 |
| coincloud5989 | ColeKepro 5.0 | 149520 | 2.521E+12 | Grand Prairie, TX | | Active | 142332 | 142332 Burn Culture Vape, CBD & Kratom | 5925 E Admiral Pl | Tulsa | OK | 74115 | 8/7/2021 |
| coincloud5986 | ColeKepro 5.0 | 149517 | 2.521E+12 | Grand Prairie, TX | | Active | 142022 | 142022 Williams Express | 821 W Main St | Stroud | OK | 74079 | 8/7/2021 |
| coincloud5996 | ColeKepro 5.0 | 149527 | 2.521E+12 | Grand Prairie, TX | | Active | 142021 | 142021 Williams Express | 6809 E. Hwy 37 | Tuttle | OK | 73089 | 8/7/2021 |
| coincloud5526 | ColeKepro 5.0 | 149526 | 2.521E+12 | Grand Prairie, TX | | Active | 142019 | 142019 Williams Foods | 212 S Hwy 92 | Amber | OK | 73004 | 8/7/2021 |
| coincloud5661 | ColeKepro 5.0 | 149192 | 2.521E+12 | Grand Prairie, TX | | Active | 142006 | 142006 Williams Foods | 1812 E 1st St | Chandler | OK | 74834 | 8/7/2021 |
| coincloud5661 | ColeKepro 5.0 | 149192 | 2.521E+12 | Grand Prairie, TX | | Active | 142005 | 142005 Williams Foods | 100 Don Williams Ave | Tuttle | OK | 73089 | 8/7/2021 |
| coincloud5709 | ColeKepro 5.0 | 149240 | 2.521E+12 | Grand Prairie, TX | | Active | 142013 | 142013 Williams Foods | 720 E Broadway St | Drumright | OK | 74030 | 8/7/2021 |
| coincloud5452 | ColeKepro 5.0 | 148983 | 2.521E+12 | Tualatin, OR | | Active | 128479 | 128479 Mt. Hood Village Market | 73265 E Hwy 26 | Rhododendron | OR | 97049 | 8/7/2021 |
| coincloud5457 | ColeKepro 5.0 | 148988 | 2.521E+12 | Tualatin, OR | | Active | 104165 | 104165 Super Mart #11 | 3300 Oregon Coast Hwy | Gearhart | OR | 97138 | 8/7/2021 |
| coincloud5466 | ColeKepro 5.0 | 148997 | 2.521E+12 | Tualatin, OR | | Active | 128856 | 128856 Willamina Select | 112 NW Main St | Willamina | OR | 97396 | 8/7/2021 |
| coincloud5340 | ColeKepro 5.0 | 149871 | 2.521E+12 | Sterling, VA | | Active | 137406 | 137406 Save A Lot | 150 S MacDade Blvd | Darby | PA | 19023 | 8/7/2021 |
| coincloud5513 | ColeKepro 5.0 | 149044 | 2.521E+12 | Raleigh, NC | | Active | 103392 | 103392 Columbiana Centre Mall | 100 Columbiana Cir | Columbia | SC | 29212 | 8/7/2021 |
| coincloud6618 | ColeKepro 5.0 | 150149 | 2.521E+12 | Raleigh, NC | | Active | 144692 | 144692 J&L tobacco quality | 1318 N Main St | Marion | SC | 29571 | 8/7/2021 |
| coincloud5538 | ColeKepro 5.0 | 149069 | 2.521E+12 | Raleigh, NC | | Active | 141694 | 141694 Piggly Wiggly | 5583 Memorial Blvd | St George | SC | 29477 | 8/7/2021 |
| coincloud5511 | ColeKepro 5.0 | 149042 | 2.521E+12 | Raleigh, NC | | Active | 141695 | 141695 Piggly Wiggly | 810 Elm St E | Hampton | SC | 29924 | 8/7/2021 |
| coincloud6380 | ColeKepro 5.0 | 149911 | 2.521E+12 | Kansas City, MO | | Active | 146045 | 146045 Lewis Drug | 5500 W 41st St | Sioux Falls | SD | 57106 | 8/7/2021 |
| coincloud5911 | ColeKepro 5.0 | 149442 | 2.521E+12 | Riviera Beach, FL | | Active | 150968 | 150968 Minit Mart | 1110 S Jefferson Ave | Cookeville | TN | 38506 | 8/7/2021 |
| coincloud5912 | ColeKepro 5.0 | 149443 | 2.521E+12 | Riviera Beach, FL | | Active | 150458 | 150458 Minit Mart | 2690 Trenton Rd | Clarksville | TN | 37040 | 8/7/2021 |
| coincloud5151 | ColeKepro 5.0 | 149682 | 2.521E+12 | Riviera Beach, FL | | Active | 150460 | 150460 Minit Mart | 1230 Peachers Mill Rd | Clarksville | TN | 37042 | 8/7/2021 |
| coincloud6075 | ColeKepro 5.0 | 149556 | 2.521E+12 | San Antonio, TX | | Active | 122452 | 122452 ACE Cash Express | 940 S 77 Sunshine Strip | Harlingen | TX | 78550 | 8/7/2021 |
| coincloud5068 | ColeKepro 5.0 | 149619 | 2.521E+12 | San Antonio, TX | | Active | 142364 | 142364 Border Town Food | 7251 E Hwy 83 | Alto Bonito | TX | 78582 | 8/7/2021 |
| coincloud6093 | ColeKepro 5.0 | 149624 | 2.521E+12 | San Antonio, TX | | Active | 142366 | 142366 Border Town Food #2 | 3251 West US Hwy 83 | Rio Grande City | TX | 78582 | 8/7/2021 |
| coincloud6115 | ColeKepro 5.0 | 149646 | 2.521E+12 | San Antonio, TX | | Active | 142368 | 142368 Border Town Food #4 | 1308 N Flores St | Rio Grande City | TX | 78582 | 8/7/2021 |
| coincloud6083 | ColeKepro 5.0 | 149614 | 2.521E+12 | San Antonio, TX | | Active | 142369 | 142369 Border Town Food #5 | 1533 E Grant St | Roma | TX | 78584 | 8/7/2021 |
| coincloud5967 | ColeKepro 5.0 | 149498 | 2.521E+12 | San Antonio, TX | | Active | 135617 | 135617 H-E-B | 1409 Hwy 35 North Business | Rockport | TX | 78382 | 8/7/2021 |
| coincloud5991 | ColeKepro 5.0 | 149522 | 2.521E+12 | San Antonio, TX | | Active | 135621 | 135621 H-E-B | 4444 Kostoryz Rd | Corpus Christi | TX | 78415 | 8/7/2021 |
| coincloud6006 | ColeKepro 5.0 | 149537 | 2.521E+12 | San Antonio, TX | | Active | 135591 | 135591 H-E-B | 106 S San Patricio St | Sinton | TX | 78387 | 8/7/2021 |
| coincloud6031 | ColeKepro 5.0 | 149562 | 2.521E+12 | San Antonio, TX | | Active | 135602 | 135602 H-E-B | 3500 Leopard St | Corpus Christi | TX | 78408 | 8/7/2021 |
| coincloud6168 | ColeKepro 5.0 | 149969 | 2.521E+12 | San Antonio, TX | | Active | 135833 | 135833 H-E-B | 108 N Rosillo St | San Antonio | TX | 78207 | 8/7/2021 |
| coincloud6112 | ColeKepro 5.0 | 149643 | 2.521E+12 | San Antonio, TX | | Active | 135802 | 135802 H-E-B | 4100 S New Braunfels Ave | San Antonio | TX | 78223 | 8/7/2021 |
| coincloud6070 | ColeKepro 5.0 | 149601 | 2.521E+12 | San Antonio, TX | | Active | 135598 | 135598 H-E-B | 4320 S Alameda St | Corpus Christi | TX | 78412 | 8/7/2021 |
| coincloud6087 | ColeKepro 5.0 | 149618 | 2.521E+12 | San Antonio, TX | | Active | 135807 | 135807 H-E-B | 1015 S WW White Rd | San Antonio | TX | 78220 | 8/7/2021 |
| coincloud6095 | ColeKepro 5.0 | 149626 | 2.521E+12 | San Antonio, TX | | Active | 135835 | 135835 H-E-B | 10660 FM471 | San Antonio | TX | 78251 | 8/7/2021 |
| coincloud6082 | ColeKepro 5.0 | 149613 | 2.521E+12 | San Antonio, TX | | Active | 135804 | 135804 H-E-B | 6818 S Zarzamora St | San Antonio | TX | 78224 | 8/7/2021 |
| coincloud6410 | ColeKepro 5.0 | 149941 | 2.521E+12 | Magnolia, TX | | Active | 135815 | 135815 H-E-B | 7951 Guilbeau Rd | San Antonio | TX | 78250 | 8/7/2021 |
| coincloud5719 | ColeKepro 5.0 | 149250 | 2.521E+12 | Grand Prairie, TX | | Active | 104344 | 104344 LBJ Laundry | 9780 Lyndon B Johnson Fwy #4125 | Dallas | TX | 75243 | 8/7/2021 |
| coincloud5966 | ColeKepro 5.0 | 149497 | 2.521E+12 | Grand Prairie, TX | | Active | 104342 | 104342 Magic Coin Laundry | 8702 Spring Valley Rd suite E | Dallas | TX | 75240 | 8/7/2021 |
| coincloud5482 | ColeKepro 5.0 | 149013 | 2.521E+12 | Raleigh, NC | | Active | 136322 | 136322 7-Eleven | 1928 Holland Rd | Suffolk | VA | 23434 | 8/7/2021 |
| coincloud5518 | ColeKepro 5.0 | 149049 | 2.521E+12 | Raleigh, NC | | Active | 136323 | 136323 7-Eleven | 3445 Western Branch Blvd | Chesapeake | VA | 23321 | 8/7/2021 |
| coincloud5468 | ColeKepro 5.0 | 148999 | 2.521E+12 | Tualatin, OR | | Active | 142756 | 142756 A Street Station | 2805 E A St | Pasco | WA | 99301 | 8/7/2021 |
| coincloud5455 | ColeKepro 5.0 | 148986 | 2.521E+12 | Tualatin, OR | | Active | 138138 | 138138 Market Fresh | 611 E Broadway St | Goldendale | WA | 98620 | 8/7/2021 |
| coincloud5440 | ColeKepro 5.0 | 149330 | 2.521E+12 | Tualatin, OR | | Active | 128477 | 128477 Thriftway on the Willapa | 701 Willapa Pl | Raymond | WA | 98577 | 8/7/2021 |
| coincloud5447 | ColeKepro 5.0 | 148978 | 2.521E+12 | Tualatin, OR | Warehouse | | 137105 | | | | | | 8/7/2021 |
| coincloud5491 | ColeKepro 5.0 | 149022 | 149022.USA | Raleigh, NC | | Active | 103229 | 103229 Corner Pantry | 7527 Garners Ferry Rd | Columbia | SC | 29209 | 8/7/2021 |
| coincloud850 | ColeKepro 5.0 | 142027 | 142027.USA | | | Active | 108196 | 108196 Horizon Supermarket | 1130 S Galena Ave | Freeport | IL | 61032 | 5/7/2020 |
| coincloud5559 | ColeKepro 5.0 | 149090 | 149090.USA | Indianapolis, IN | | Active | 138302 | 138302 Piggly Wiggly | 7600 Pershing Blvd | Kenosha | WI | 53142 | 8/7/2021 |
| coincloud5329 | ColeKepro 5.0 | 148860 | I153900000025.U | Albuquerque, NM | | Active | 146610 | 146610 Thorntons | 55 Skokie Valley Rd | Highland Park | IL | 60035 | 8/7/2021 |
| coincloud438 | ColeKepro 5.0 | 148969 | | Sloan, NV | Warehouse | | 121168 | Sloan | | | | | 8/7/2021 |
| coincloud6060 | ColeKepro 5.0 | 149591 | 149591.USA | | | Active | 121345 | Sloan | | | | | 8/7/2021 |
| coincloud6475 | ColeKepro 5.0 | 150006 | | Sloan, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud6270 | ColeKepro 5.0 | 149801 | 149801.USA | Sterling, VA | | Active | 144483 | 144483 Thorntons | 798 OH-28 | Milford | OH | 45150 | 8/7/2021 |
| coincloud6183 | ColeKepro 5.0 | 149714 | | City of Industry, CA | | Warehouse | 126823 | Ready Office Furniture | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 | 8/7/2021 |
| coincloud6202 | ColeKepro 5.0 | 149733 | | Sloan, NV | Warehouse | | 151047 | 151047 Cumberland Farms | 975 Main St | Sanford | ME | 4073 | 8/7/2021 |
| coincloud6201 | ColeKepro 5.0 | 149732 | | City of Industry, CA | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud5205 | ColeKepro 5.0 | 149636 | | Sloan, NV | Warehouse | | 129147 | Sloan | | | | | 8/7/2021 |
| coincloud6431 | ColeKepro 5.0 | 149962 | | Magnolia, TX | Warehouse | | 122160 | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 | 8/7/2021 |
| coincloud6421 | ColeKepro 5.0 | 149952 | | Magnolia, TX | Warehouse | | 122419 | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 | 8/7/2021 |
| 1419998.USA | ColeKepro 5.0 | 141998 | 141998.USA | | | Active | 101418 | 101418 Game Haven | 273 W 500 S | Bountiful | UT | 84010 | 8/7/2021 |
| coincloud6743 | ColeKepro 5.0 | 145289 | 145289.USA | | | Active | 103629 | 103629 Mini Mart | 4121 W Bell Rd | Phoenix | AZ | 85053 | 10/2/2020 |
| coincloud3006 | ColeKepro 5.0 | 145629 | 145629.USA | City of Industry, CA | | Active | 149124 | 149124 Cardenas Market | 1833 E 4th St | Ontario | CA | 91764 | 10/2/2020 |
| coincloud4474 | ColeKepro 5.0 | 148008 | 148008.USA | Revere, MA | | Active | 141588 | 141588 Shoppers Value Foods | 3709 Greenwood Rd | Shreveport | LA | 71109 | 8/7/2021 |
| coincloud4604 | ColeKepro 5.0 | 148136 | 148136.USA | New Orleans, LA | | Active | 139362 | 139362 Sav U Mor | 1003 E Madison Ave | Bastrop | LA | 71220 | 8/7/2021 |
| coincloud4609 | ColeKepro 5.0 | 148141 | 148141.USA | New Orleans, LA | | Active | 139097 | 139097 Norco Fresh Market | 217 Apple St | Norco | LA | 70079 | 8/7/2021 |
| coincloud4604 | ColeKepro 5.0 | 148181 | 148181.USA | Lubbock, TX | | Active | 135795 | 135795 H-E-B | 1101 W Stan Schlueter Loop | Killeen | TX | 76549 | 8/7/2021 |
| coincloud4608 | ColeKepro 5.0 | 148335 | 148335.USA | Westbury, NY | | Active | 136230 | 136230 Mars Hill IGA | 7 Market St | Mars Hill | ME | 4758 | 8/7/2021 |
| coincloud5980 | ColeKepro 5.0 | 149511 | 149511.USA | Grand Prairie, TX | | Active | 125173 | 125173 Marianas Supermarket | 268 N Jones Blvd | Las Vegas | NV | 89107 | 8/7/2021 |
| coincloud6182 | ColeKepro 5.0 | 149713 | 149713.USA | City of Industry, CA | | Active | 121573 | 121573 ACE | 4948 W Pico Blvd | Los Angeles | CA | 90019 | 8/7/2021 |
| coincloud184 | ColeKepro 5.0 | 149715 | 149715.USA | City of Industry, CA | | Active | 147181 | 147181 Good2Go | 445 Farnsworth Way | Rigby | ID | 83442 | 8/7/2021 |
| coincloud6200 | ColeKepro 5.0 | 149731 | 149731.USA | City of Industry, CA | | Active | 147180 | 147180 Good2Go | 182 S State St | Rigby | ID | 83442 | 8/7/2021 |
| coincloud6215 | ColeKepro 5.0 | 149740 | 149740.USA | City of Industry, CA | | Active | 150626 | 150626 Good2Go | 193 Endicott St N | Laconia | NH | 3246 | 8/7/2021 |
| coincloud6211 | ColeKepro 5.0 | 149746 | 149746.USA | City of Industry, CA | | Active | 147184 | 147184 Good2Go | 125 S 25th E | Idaho Falls | ID | 83401 | 8/7/2021 |
| coincloud6227 | ColeKepro 5.0 | 149758 | 149758.USA | Phoenix, AZ | | Active | 147413 | 147413 Good2Go | 1050 E 10th St | Douglas | AZ | 85607 | 8/7/2021 |
| coincloud6234 | ColeKepro 5.0 | 149765 | 149765.USA | Phoenix, AZ | | Active | 153985 | 153985 Boost Mobile | 4656 E Sunset Rd | Henderson | NV | 89014 | 8/7/2021 |
| coincloud6235 | ColeKepro 5.0 | 149766 | 149766.USA | Phoenix, AZ | | Active | 155023 | 155023 Love's | 825 Commerce Center Dr | Fernley | NV | 89408 | 8/7/2021 |
| coincloud6228 | ColeKepro 5.0 | 149759 | 149770.USA | Phoenix, AZ | | Active | 155442 | 155442 Love's | 12501 Apex Great Basin Way | Las Vegas | NV | 89165 | 8/7/2021 |
| coincloud6240 | ColeKepro 5.0 | 149771 | 149771.USA | City of Industry, CA | | Active | 147199 | 147199 Good2Go | 333 N 1st St | Grand Junction | CO | 81501 | 8/7/2021 |
| coincloud6246 | ColeKepro 5.0 | 149777 | 149777.USA | Phoenix, AZ | | Active | 147412 | 147412 Good2Go | 8333 N Cortaro Rd | Tucson | AZ | 85743 | 8/7/2021 |
| coincloud6247 | ColeKepro 5.0 | 149778 | 149778.USA | Phoenix, AZ | | Active | 147405 | 147405 Good2Go | 1501 E Ash St | Globe | AZ | 85501 | 8/7/2021 |
| coincloud6252 | ColeKepro 5.0 | 149783 | 149783.USA | City of Industry, CA | | Active | 151045 | 151045 Cumberland Farms | 121 Main St | Pepperell | MA | 1463 | 8/7/2021 |
| coincloud6254 | ColeKepro 5.0 | 149785 | 149785.USA | City of Industry, CA | | Active | 147196 | 147196 Good2Go | 196 N Main St | Concord | NH | 3301 | 8/7/2021 |
| coincloud6261 | ColeKepro 5.0 | 149791 | 149791.USA | City of Industry, CA | | Active | 147193 | 147193 Good2Go | 1224 E Main St | Green River | UT | 84525 | 8/7/2021 |
| coincloud6261 | ColeKepro 5.0 | 149792 | 149792.USA | City of Industry, CA | | Active | 147186 | 147186 Good2Go | 6662 W Overland Dr | Idaho Falls | ID | 83402 | 8/7/2021 |
| coincloud6265 | ColeKepro 5.0 | 149796 | 149796.USA | City of Industry, CA | | Active | 147189 | 147189 Good2Go | 535 Main St | Saco | ME | 4072 | 8/7/2021 |
| coincloud6289 | ColeKepro 5.0 | 149821 | 149821.USA | City of Industry, CA | | Active | 128169 | 128169 Emerald Square Mall | 999 S Washington St | North Attleborough | MA | 2760 | 8/7/2021 |
| coincloud6296 | ColeKepro 5.0 | 149827 | 149827.USA | Sterling, VA | | Active | 153188 | 153188 Turkey Hill | 2 W Main St | Dallastown | PA | 17313 | 8/7/2021 |
| coincloud6304 | ColeKepro 5.0 | 149835 | 149835.USA | Sterling, VA | | Active | 153151 | 153151 Royal Farms | 7910 Shipley Homestead Dr | Hanover | MD | 21076 | 8/7/2021 |
| coincloud6305 | ColeKepro 5.0 | 149835 | 149835.USA | Sterling, VA | | Active | 142745 | 142745 Shoppers | 806 Largo Center Dr | Upper Marlboro | MD | 20774 | 8/7/2021 |
| coincloud6311 | ColeKepro 5.0 | 149842 | 149842.USA | Sterling, VA | | Active | 103790 | 103790 Center at Salisbury | 2300 N Salisbury Blvd | Salisbury | MD | 21804 | 8/7/2021 |
| coincloud6314 | ColeKepro 5.0 | 149845 | 149845.USA | Sterling, VA | | Active | 153189 | 153189 Turkey Hill | 7141 N 156th St | Omaha | NE | 68007 | 8/7/2021 |
| coincloud6317 | ColeKepro 5.0 | 149847 | 149847.USA | Sterling, VA | | Active | 142584 | 142584 Shoppers | 670 Old Mill Rd | Millersville | MD | 21108 | 8/7/2021 |
| coincloud6319 | ColeKepro 5.0 | 149850 | 149850.USA | City of Industry, CA | | Active | 137399 | 137399 Save A Lot | 196 Penn Mart Center | New Castle | DE | 19720 | 8/7/2021 |
| coincloud6327 | ColeKepro 5.0 | 149858 | 149858.USA | Kansas City, MO | | Active | 145521 | 145521 Brothers Market | 532 13th St | Lexington | MO | 64067 | 8/7/2021 |
| coincloud6330 | ColeKepro 5.0 | 149861 | 149861.USA | Sterling, VA | | Active | 152141 | 152141 Royal Farms | 3470 Fort Meade Rd | Laurel | MD | 20724 | 8/7/2021 |
| coincloud6341 | ColeKepro 5.0 | 149872 | 149872.USA | Sterling, VA | | Active | 146743 | 146743 7-Eleven | 513 WV-18 N | West Union | WV | 26456 | 8/7/2021 |
| coincloud6348 | ColeKepro 5.0 | 149881 | 149881.USA | Sterling, VA | | Active | 142752 | 142752 Shoppers | 10501 Martin Luther King Jr Hwy | Bowie | MD | 20720 | 8/7/2021 |
| coincloud6357 | ColeKepro 5.0 | 149888 | 149888.USA | Woodburn, OR | | Active | 130461 | 130461 Mega Foods | 1542 Mt Hood Ave | Woodburn | OR | 97071 | 8/7/2021 |
| coincloud6361 | ColeKepro 5.0 | 149889 | 149889.USA | Kansas City, MO | | Active | 145535 | 145535 Brothers Market | 319 Ridge St | Tonganoxie | KS | 66086 | 8/7/2021 |
| coincloud6368 | ColeKepro 5.0 | 149890 | 149890.USA | Kansas City, MO | | Active | 145835 | 145835 Farmer's Country Market | 1800 Central Ave | Dodge City | KS | 67801 | 8/7/2021 |
| coincloud6355 | ColeKepro 5.0 | 149899 | 149899.USA | Kansas City, MO | | Active | 143264 | 143264 Casey's General Store | 18174 Emiline St | Omaha | NE | 68136 | 8/7/2021 |
| coincloud6381 | ColeKepro 5.0 | 149902 | 149902.USA | Kansas City, MO | | Active | 145511 | 145511 White's Foodliner | 934 3rd St | Phillipsburg | KS | 67661 | 8/7/2021 |
| coincloud6386 | ColeKepro 5.0 | 149917 | 149917.USA | Magnolia, TX | | Active | 135775 | 135775 H-E-B | 835 Line Oak St | Marlin | TX | 76661 | 8/7/2021 |
| coincloud6436 | ColeKepro 5.0 | 149920 | 149920.USA | Mount Joy, PA | | Active | 145471 | 145471 Save A Lot | 120 E Walnut St | Lock Haven | PA | 17745 | 8/7/2021 |
| coincloud6440 | ColeKepro 5.0 | 149971 | 149971.USA | Magnolia, TX | | Active | 135784 | 135784 H-E-B | 800 N Hwy 77 | Waxahachie | TX | 75165 | 8/7/2021 |
| coincloud6452 | ColeKepro 5.0 | 149983 | 149983.USA | Mount Joy, PA | | Active | 103201 | 103201 Green Laundry | 940 Dixwell Ave | Hamden | CT | 6514 | 8/7/2021 |
| coincloud6459 | ColeKepro 5.0 | 149990 | 149990.USA | Mount Joy, PA | | Active | 108463 | 108463 Mainly Groceries | 92 Northern Ave | Augusta | ME | 4330 | 8/7/2021 |
| coincloud6456 | ColeKepro 5.0 | 149990 | 149990.USA | Mount Joy, PA | | Active | 146981 | 146981 Metts Supermarket | 125 E Main St | Smethport | PA | 16749 | 8/7/2021 |
| coincloud6462 | ColeKepro 5.0 | 149993 | 149993.USA | Westbury, NY | | Active | 150813 | 150813 Cumberland Farms | 2200 Mendon Rd | Cumberland | RI | 2864 | 8/7/2021 |
| coincloud6484 | ColeKepro 5.0 | 150015 | 150015.USA | Other | | Active | 125170 | 125170 Marianas Supermarket | 574 N Eastern Ave | Las Vegas | NV | 89101 | 8/7/2021 |
| coincloud6510 | ColeKepro 5.0 | 150048 | 150048.USA | New Orleans, LA | | Active | 137366 | 137366 Save A Lot | 330 E Van Fleet Dr | Bartow | FL | 33830 | 8/7/2021 |
| coincloud6534 | ColeKepro 5.0 | 150065 | 150065.USA | Mount Joy, PA | | Active | 145473 | 145473 Save A Lot | 3415 Pleasant Valley Blvd | Altoona | PA | 16602 | 8/7/2021 |
| coincloud6536 | ColeKepro 5.0 | 150067 | 150067.USA | Mount Joy, PA | | Active | 145488 | 145488 Save A Lot | 1037 E Philadelphia St | Springdale | AR | 72762 | 8/7/2021 |
| coincloud6551 | ColeKepro 5.0 | 150081 | 150081.USA | Mount Joy, PA | | Active | 137385 | 137385 Save A Lot | 2247 N Charlotte St | Pottstown | PA | 19464 | 8/7/2021 |
| coincloud6571 | ColeKepro 5.0 | 150102 | 150102.USA | Mount Joy, PA | | Active | 149848 | 149848 Turkey Hill | 6900 Derry St | Harrisburg | PA | 17111 | 8/7/2021 |
| coincloud6576 | ColeKepro 5.0 | 150107 | 150107.USA | New Orleans, LA | | Active | 137548 | 137548 Save A Lot | 1217 W Southern Ave | Williamsport | PA | 17702 | 8/7/2021 |
| coincloud6574 | ColeKepro 5.0 | 150115 | 150115.USA | Mount Joy, PA | | Active | 150877 | 150877 Turkey Hill | 8235 Easton Rd | Ottsville | PA | 18942 | 8/7/2021 |
| coincloud6585 | ColeKepro 5.0 | 150116 | 150116.USA | New Orleans, LA | | Active | 137550 | 137550 Save A Lot | 1544 Lakeview Dr | Sebring | FL | 33870 | 8/7/2021 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| coincloud6593 | ColeKepro 5.0 | 150124 | 150124.USA | 2.921E+12 | Mount Joy,PA | Active | 137398 | 137398 Save A Lot | | 222-26 S Queen St | Lancaster | PA | 17603 | 8/7/2021 |
| coincloud6602 | ColeKepro 5.0 | 150133 | 150133.USA | 2.921E+12 | Las Vegas,NV | Active | 137514 | 137514 Upland Market | | 5704 W Charleston Blvd | Las Vegas | NV | 89146 | 8/7/2021 |
| coincloud6615 | ColeKepro 5.0 | 150144 | 150144.USA | 2.921E+12 | ST. Paul,MN | Active | 144548 | 144548 Buche Foods | | 2410m SD-10 | Sisseton | SD | 57262 | 8/7/2021 |
| coincloud6624 | ColeKepro 5.0 | 150155 | 150155.USA | 2.921E+12 | Raleigh,NC | Active | 141992 | 141992 Energy Mart | | 715 Upward Rd | Flat Rock | NC | 28731 | 8/7/2021 |
| coincloud6626 | ColeKepro 5.0 | 150156 | 150156.USA | 2.921E+12 | Raleigh,NC | Active | 143538 | 143538 Pops | | 11747 State Hwy 34 | Newberry | SC | 29108 | 8/7/2021 |
| coincloud6627 | ColeKepro 5.0 | 150158 | 150158.USA | 2.921E+12 | Raleigh,NC | Active | 143599 | 143599 Pops | | 1190 Wilson Rd | Newberry | SC | 29108 | 8/7/2021 |
| coincloud6629 | ColeKepro 5.0 | 150161 | 150161.USA | 2.921E+12 | Raleigh,NC | Active | 143600 | 143600 Pops | | 1909 Percival Rd | Columbia | SC | 29223 | 8/7/2021 |
| coincloud6635 | ColeKepro 5.0 | 150162 | 150162.USA | 2.921E+12 | Raleigh,NC | Active | 141990 | 141990 Energy Mart | | 1734 Brevard Rd | Hendersonville | NC | 28791 | 8/7/2021 |
| coincloud6636 | ColeKepro 5.0 | 150167 | 150167.USA | 2.921E+12 | Raleigh,NC | Active | 143587 | 143587 Pops | | 11939 State Hwy 200 | Winnsboro | SC | 29180 | 8/7/2021 |
| coincloud6638 | ColeKepro 5.0 | 150169 | 150169.USA | 2.921E+12 | Raleigh,NC | Active | 103733 | 103733 Save A Lot | | 201 S 13th St | Erwin | NC | 28339 | 8/7/2021 |
| coincloud6645 | ColeKepro 5.0 | 150176 | 150176.USA | 2.921E+12 | Raleigh,NC | Active | 141993 | 141993 Energy Mart | | 508 NC-9 | Black Mountain | NC | 28711 | 8/7/2021 |
| coincloud6646 | ColeKepro 5.0 | 150177 | 150177.USA | 2.921E+12 | Raleigh,NC | Active | 143592 | 143592 Pops | | 799 US Hwy 321 Business S | Winnsboro | SC | 29180 | 8/7/2021 |
| coincloud6649 | ColeKepro 5.0 | 150180 | 150180.USA | 2.921E+12 | Raleigh,NC | Active | 143589 | 143589 Pops | | 31 US Hwy 321 Bypass N | Winnsboro | SC | 29180 | 8/7/2021 |
| coincloud6651 | ColeKepro 5.0 | 150182 | 150182.USA | 2.921E+12 | Raleigh,NC | Active | 143612 | 143612 Pops | | 8550 Farrow Rd | Columbia | SC | 29203 | 8/7/2021 |
| coincloud6671 | ColeKepro 5.0 | 150202 | 150202.USA | 2.921E+12 | GRAPEVINE, TX | Active | 150727 | 150727 Loaf 'N Jug | | 109 W 4th Ave | Hugo | CO | 80821 | 8/7/2021 |
| coincloud6684 | ColeKepro 5.0 | 150204 | 150204.USA | 2.921E+12 | GRAPEVINE, TX | Active | 150996 | 150996 Loaf 'N Jug | | 918 W 3rd St | La Junta | CO | 81050 | 8/7/2021 |
| coincloud6712 | ColeKepro 5.0 | 149818 | | 2.921E+12 | City of Industry,CA | Active | 121228 | 121228 ACE | | 1856 S Euclid Ave | Ontario | CA | 91762 | 8/7/2021 |
| coincloud6314 | ColeKepro 5.0 | 149845 | | 2.921E+12 | Sterling, VA | Active | 137409 | 137409 Great Value | | 800 W 4th St | Wilmington | DE | 19801 | 8/7/2021 |
| coincloud6590 | ColeKepro 5.0 | 150121 | | 2.921E+12 | New Orleans,LA | Active | 137565 | 137565 Save A Lot | | 5002 E Broadway Ave | Tampa | FL | 33619 | 8/7/2021 |
| coincloud6160 | ColeKepro 5.0 | 149691 | | 2.921E+12 | Phoenix,AZ | Active | 150446 | 150446 Minit Mart | | 514 S Mccoy St | Granville | IL | 61326 | 8/7/2021 |
| coincloud6229 | ColeKepro 5.0 | 149760 | | 2.921E+12 | Phoenix,AZ | Active | 146635 | 146635 Thorntons | | 9138 S Cicero Ave | Oak Lawn | IL | 60453 | 8/7/2021 |
| coincloud6362 | ColeKepro 5.0 | 149753 | | 2.921E+12 | Phoenix,AZ | Active | 146566 | 146566 Thorntons | | 10901 Pendleton Pike | Indianapolis | IN | 46236 | 8/7/2021 |
| coincloud6490 | ColeKepro 5.0 | 150021 | | 2.921E+12 | Westbury,NY | Active | 141988 | 141988 Midtown Market | | 701 Salem St | North Andover | MA | 1845 | 8/7/2021 |
| coincloud6329 | ColeKepro 5.0 | 149860 | | 2.921E+12 | Sterling, VA | Active | 142587 | 142587 Shoppers | | 5820 Silver Hill Rd | District Heights | MD | 20747 | 8/7/2021 |
| coincloud6194 | ColeKepro 5.0 | 149943 | | 2.921E+12 | Westbury,NY | Active | 141582 | 141582 Seeger's Market | | 99 Lyndon St | Caribou | ME | 4736 | 8/7/2021 |
| coincloud6161 | ColeKepro 5.0 | 149692 | | 2.921E+12 | Phoenix,AZ | Active | 148058 | 148058 Webster's Market Inc. | | 161 Ottawa Ave NW Ste 102 | Grand Rapids | MI | 49503 | 8/7/2021 |
| coincloud6338 | ColeKepro 5.0 | 149869 | | 2.921E+12 | Kansas City,MO | Active | 140787 | 140787 Prenger Foods | | 902 E Briggs Dr | Macon | MO | 63552 | 8/7/2021 |
| coincloud6394 | ColeKepro 5.0 | 149925 | | 2.921E+12 | Kansas City,MO | Active | 140793 | 140793 Prenger Foods | | 105 W Smith St | Sturgeon | MO | 65284 | 8/7/2021 |
| coincloud6336 | ColeKepro 5.0 | 149867 | | 2.921E+12 | Kansas City,MO | Active | 145536 | 145536 Brothers Market | | 502 S Main St. | Windsor | MO | 65360 | 8/7/2021 |
| coincloud6397 | ColeKepro 5.0 | 149928 | | 2.921E+12 | Kansas City,MO | Active | 139617 | 139617 Sonny's Super Foods | | 310 Main St | Bridgeport | NE | 69336 | 8/7/2021 |
| coincloud6487 | ColeKepro 5.0 | 150018 | | 2.921E+12 | Westbury,NY | Active | 134883 | 134883 We Print Marketing | | 102 Route 46 East | Saddle Brook | NJ | 7663 | 8/7/2021 |
| coincloud6346 | ColeKepro 5.0 | 149877 | | 2.921E+12 | Sterling, VA | Active | 151542 | 151542 Minit Mart | | 10 E Sunset Dr | Rittman | OH | 44270 | 8/7/2021 |
| coincloud6937 | ColeKepro 5.0 | 150468 | | 2.921E+12 | Sterling, VA | Active | 153254 | 153254 Minit Mart | | 590 Lake Rd | Chippewa Lake | OH | 44215 | 8/7/2021 |
| coincloud6269 | ColeKepro 5.0 | 149800 | | 2.921E+12 | Phoenix,AZ | Active | 146482 | 146482 Thorntons | | 7301 Kingsgate Way | Westchester | OH | 45069 | 8/7/2021 |
| coincloud6293 | ColeKepro 5.0 | 149824 | | 2.921E+12 | Sterling, VA | Active | 146490 | 146490 Thorntons | | 3898 Alum Creek Dr | Columbus | OH | 43207 | 8/7/2021 |
| coincloud6544 | ColeKepro 5.0 | 150075 | | 2.921E+12 | Mount Joy,PA | Active | 137376 | 137376 Boyer's Food Markets | | 131-134 W Main St | Schuylkill Haven | PA | 17972 | 8/7/2021 |
| coincloud6596 | ColeKepro 5.0 | 150127 | | 2.921E+12 | Mount Joy,PA | Active | 137382 | 137382 Boyer's Food Markets | | 7166 Bernville Rd. Rt. 183 | Bernville | PA | 19506 | 8/7/2021 |
| coincloud6579 | ColeKepro 5.0 | 150110 | | 2.921E+12 | Mount Joy,PA | Active | 141003 | 141003 Kutztown Market | | 342 W Main St | Kutztown | PA | 19530 | 8/7/2021 |
| coincloud6582 | ColeKepro 5.0 | 150113 | | 2.921E+12 | Mount Joy,PA | Active | 139370 | 139370 Landis Market | | 2700 Shelly Rd | Harleysville | PA | 19438 | 8/7/2021 |
| coincloud6563 | ColeKepro 5.0 | 150094 | | 2.921E+12 | Mount Joy,PA | Active | 144086 | 144086 Sandy Ridge Market | | 18851 Sandy Ridge Station | Orbisonia | PA | 17243 | 8/7/2021 |
| coincloud6333 | ColeKepro 5.0 | 149864 | | 2.921E+12 | Sterling, VA | Active | 137403 | 137403 Save A Lot | | 1850 Delmar Dr | Folcroft | PA | 19032 | 8/7/2021 |
| coincloud6607 | ColeKepro 5.0 | 150138 | | 2.921E+12 | ST. Paul,MN | Active | 144543 | 144543 Buche Foods | | 401 W Hwy 46 | Wagner | SD | 57533 | 8/7/2021 |
| coincloud6605 | ColeKepro 5.0 | 150136 | | 2.921E+12 | ST. Paul,MN | Active | 144552 | 144552 Gus Stop Convenience Stores | | E Hwy 18 | Mission | SD | 57555 | 8/7/2021 |
| coincloud6606 | ColeKepro 5.0 | 150134 | | 2.921E+12 | ST. Paul,MN | Active | 144551 | 144551 Gus Stop Convenience Stores | | 312 North US Hwy 83 | White River | SD | 57579 | 8/7/2021 |
| coincloud6603 | ColeKepro 5.0 | 150134 | | 2.921E+12 | ST. Paul,MN | Active | 144553 | 144553 Gus Stop Convenience Stores | | 22285 SD-44 | Wanblee | SD | 57577 | 8/7/2021 |
| coincloud6666 | ColeKepro 5.0 | 150197 | | 2.921E+12 | ST. Paul,MN | Active | 144554 | 144554 Gus Stop Convenience Stores | | 413 W Hwy 46 | Wagner | SD | 57380 | 8/7/2021 |
| coincloud6344 | ColeKepro 5.0 | 149875 | | 2.921E+12 | Sterling, VA | Warehouse | 142747 | 142747 Victory Vans | | 115 Terminal Drive | Sterling | VA | 20166 | 8/7/2021 |
| coincloud6365 | ColeKepro 5.0 | 149896 | 149896.USA | | Active | 145508 | 145508 White's Foodliner | | 329 N US 281 | St John | KS | 67576 | 8/7/2021 |
| coincloud6449 | ColeKepro 5.0 | 149980 | | 3.021E+12 | Magnolia,TX | Active | 145510 | 145510 White's Foodliner | | 225 S Iliff St | Medicine Lodge | KS | 67104 | 8/7/2021 |
| coincloud6259 | ColeKepro 5.0 | 149790 | | 4.72E+12 | City of Industry,CA | Warehouse | 123177 | | | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 | 8/7/2021 |
| coincloud6219 | ColeKepro 5.0 | 149750 | 149750.USA | | City of Industry,CA | Active | 147195 | 147195 Good2Go | | 200 Co Rd 215 | Parachute | CO | 81635 | 8/7/2021 |
| coincloud6536 | ColeKepro 5.0 | 150067 | | | New Orleans,LA | Active | 137631 | 137631 Save A Lot | | 464 Havendale Blvd | Auburndale | FL | 33823 | 8/7/2021 |
| coincloud2312 | ColeKepro 5.0 | 144351 | 144351.USA | | | Active | 118602 | 118602 Sin City Vapor II | | 1750 S Rainbow Blvd #2 | Las Vegas | NV | 89146 | 10/2/2020 |
| coincloud486 | ColeKepro 5.0 | 150017 | | | Sloan, NV | Warehouse | | | | | | | | 8/7/2021 |
| coincloud3158 | ColeKepro 5.0 | 145728 | 145728.USA | | | Active | 125258 | 125258 Spec's | | 1640 Mason Rd | Katy | TX | 77450 | 10/2/2020 |
| coincloud150858 | ColeKepro 5.0 | 150858 | 150858.USA | 1.222E+12 | Sterling, VA | Active | 152223 | 152223 Royal Farms | | 12826A Ocean Gateway | Ocean City | MD | 21842 | 8/7/2021 |
| coincloud366 | ColeKepro 5.0 | 150063 | | 3.021E+12 | Mount Joy,PA | Active | 145474 | 145474 Save A Lot | | 403 S Main St | Wilkes-Barre | PA | 18702 | 8/7/2021 |
| coincloud6538 | ColeKepro 5.0 | 150069 | 150069.USA | 3.021E+12 | Mount Joy,PA | Active | 137386 | 137386 Boyer's Food Markets | | 30 Lowers Ln | Pine Grove | PA | 17963 | 8/7/2021 |
| coincloud1304 | ColeKepro 5.0 | 142039 | 142039.USA | 3.021E+12 | | Active | 101563 | 101563 Chevron | | 15827 N Cave Creek Rd | Phoenix | AZ | 85032 | 10/2/2020 |
| coincloud151037 | ColeKepro 5.0 | 151037 | | 3.021E+12 | Las Vegas, NV | Active | 151037 | 151037 Cumberland Farms | | 35 Elm St | Baldwinville | MA | 1436 | 8/7/2021 |
| 142192.USA | ColeKepro 5.0 | 142192 | 142192.USA | 3.021E+12 | | Active | 104188 | 104188 Bloomington Market | | 318 Bridger Ln | St. George | UT | 84790 | 8/7/2021 |
| coincloud1142 | ColeKepro 5.0 | 143177 | 143177.USA | 3.021E+12 | | Active | 101424 | 101424 | | 76 633 W Manchester Blvd | Inglewood | CA | 90301 | 8/28/2020 |
| 143285.USA | ColeKepro 5.0 | 143285 | 143285.USA | 3.021E+12 | | Active | 101467 | 101467 Circle K | | 16880 Stover Ave | Fontana | CA | 92337 | 8/7/2021 |
| coincloud1486 | ColeKepro 3.0 | 143521 | 143521.USA | 3.021E+12 | | Active | 135668 | 135668 H-E-B | | 7171 Palm Valley Blvd | Round Rock | TX | 78664 | 10/2/2020 |
| coincloud1679 | ColeKepro 3.0 | 143714 | 143714.USA | 3.021E+12 | | Active | 135782 | 135782 H-E-B | | 1207 E Main St | Gatesville | TX | 76528 | 10/2/2020 |
| coincloud2003 | ColeKepro 3.0 | 144118 | 144118.USA | 3.021E+12 | Raleigh, NC | Active | 143603 | 143603 Pops | | 1004 River Rd | Chesterfield | SC | 29712 | 10/2/2020 |
| coincloud2002 | ColeKepro 3.0 | 144408 | 144408.USA | 3.021E+12 | | Active | 120349 | 120349 H-E-B | | 3875 W Davis St | Conroe | TX | 77304 | 10/2/2020 |
| coincloud2404 | ColeKepro 3.0 | 144409 | 144409.USA | 3.021E+12 | | Active | 103706 | 103706 Mr. Liquor | | 7807 Madison Ave | Citrus Heights | CA | 95610 | 10/2/2020 |
| coincloud3400 | ColeKepro 3.0 | 145067 | 145067.USA | 3.021E+12 | | Active | 101394 | 101394 Mini Mart & Smoke Shop | | 4705 S Durango Dr #Ste 100 | Las Vegas | NV | 89147 | 10/2/2020 |
| coincloud2591 | ColeKepro 3.0 | 145255 | 145255.USA | 3.021E+12 | | Active | 101410 | 101410 Fast Stop Liquor | | 5406 Whittsett Ave | Los Angeles | CA | 91607 | 10/2/2020 |
| coincloud3228 | ColeKepro 3.0 | 145470 | 145470.USA | 3.021E+12 | | Active | 122968 | 122968 Cub Foods | | 1440 University Ave W | St Paul | MN | 55104 | 10/2/2020 |
| coincloud3109 | ColeKepro 3.0 | 145594 | 145594.USA | 3.021E+12 | | Active | 101452 | 101452 Chevron | | 832 N Higley Rd | Gilbert | AZ | 85234 | 10/2/2020 |
| coincloud3233 | ColeKepro 3.0 | 145758 | 145758.USA | 3.021E+12 | Kansas City, MO | Active | 101435 | 101435 Shell | | 4102 N 27th Ave | Phoenix | AZ | 85017 | 10/2/2020 |
| coincloud3244 | ColeKepro 3.0 | 145914 | 145914.USA | 3.021E+12 | | Active | 104208 | 104208 Shell | | 7820 700 E | Sandy | UT | 84070 | 10/2/2020 |
| coincloud4792 | ColeKepro 3.0 | 147826 | 147826.USA | 3.021E+12 | | Active | 101504 | 101504 Chevron | | 255 Arnell Rd | Camarillo | CA | 93010 | 10/2/2020 |
| coincloud4357 | ColeKepro 4.0 | 147891 | 147891.USA | 3.021E+12 | | Active | 103031 | 103031 A&G Food Mart | | 901 South La Brea Ave # S | Los Angeles | CA | 90036 | 6/15/2021 |
| coincloud4502 | ColeKepro 3.0 | 148036 | 148036.USA | 3.021E+12 | Grand Rapids, MI | Active | 103207 | 103207 Mobil | | 276 White St. | Danbury | CT | 6810 | 8/7/2021 |
| coincloud4668 | ColeKepro 3.0 | 148100 | 148100.USA | 3.021E+12 | New Orleans, LA | Active | 147048 | 147048 Boost Mobile | | 838 Canal St | New Orleans | LA | 70112 | 8/7/2021 |
| coincloud4648 | ColeKepro 3.0 | 148180 | 148180.USA | 3.021E+12 | Lubbock, TX | Active | 135853 | 135853 H-E-B | | 1601 Nogalitos St | San Antonio | TX | 78204 | 8/7/2021 |
| coincloud4825 | ColeKepro 3.0 | 148356 | 148356.USA | 3.021E+12 | New Orleans, LA | Active | 144578 | 144578 Cash Saver | | 261 Devereaux Dr | Natchez | MS | 39120 | 8/7/2021 |
| coincloud5150 | ColeKepro 3.0 | 148681 | 148681.USA | 3.021E+12 | LUBBOCK, TX | Active | 135788 | 135788 H-E-B | | 9100 Woodway Dr | Woodway | TX | 76712 | 8/7/2021 |
| coincloud5014 | ColeKepro 3.0 | 149014 | 149014.USA | 3.021E+12 | Raleigh, NC | Active | 103859 | 103859 Xpress Market #01 | | 5105 Lee Hwy | Warrenton | VA | 20187 | 8/7/2021 |
| coincloud5582 | ColeKepro 3.0 | 149113 | 149113.USA | 3.021E+12 | Kent, WA | Active | 130517 | 130517 Martin's Market Fresh IGA | | 117 S US Hwy 83 | Zapata | TX | 78076 | 8/7/2021 |
| coincloud6094 | ColeKepro 5.0 | 149625 | 149625.USA | 3.021E+12 | San Antonio,TX | Active | 142336 | 142336 Riverview #2 | | 31 Elm St | Saco | ME | 4072 | 8/7/2021 |
| coincloud5185 | ColeKepro 3.0 | 149712 | 149712.USA | 3.021E+12 | City of Industry,CA | Active | 151052 | 151052 Cumberland Farms | | 4500 Shelbyville Rd | Louisville | KY | 40207 | 8/7/2021 |
| coincloud6194 | ColeKepro 5.0 | 149725 | 149725.USA | 3.021E+12 | Phoenix,AZ | Active | 146525 | 146525 Thorntons | | 4315 Overland Ave Route a | Culver City | CA | 90230 | 8/7/2021 |
| coincloud6204 | ColeKepro 5.0 | 149735 | 149735.USA | 3.021E+12 | City of Industry,CA | Active | 151018 | 151018 Cumberland Farms | | 3505 E 105th St | Cleveland | OH | 44105 | 8/7/2021 |
| coincloud6208 | ColeKepro 5.0 | 149736 | 149736.USA | 3.021E+12 | City of Industry,CA | Active | 145630 | 145630 QNE PC Repair, LLC | | 4315 Overland Ave Route a | Culver City | CA | 90230 | 8/7/2021 |
| coincloud6207 | ColeKepro 5.0 | 149739 | 149739.USA | 3.021E+12 | City of Industry,CA | Active | 121236 | 121236 ACE | | 9701 Old Redwood Hwy | Windsor | CA | 95492 | 8/7/2021 |
| coincloud6208 | ColeKepro 5.0 | 149738 | 149738.USA | 3.021E+12 | City of Industry,CA | Active | 121236 | 121236 ACE | | 891 S Citrus Ave | Azusa | CA | 91702 | 8/7/2021 |
| coincloud6221 | ColeKepro 5.0 | 149752 | 149752.USA | 3.021E+12 | Phoenix,AZ | Active | 146921 | 146921 Cardenas Markets | | 4500 E Tropicana Ave | Las Vegas | NV | 89121 | 8/7/2021 |
| coincloud6167 | ColeKepro 5.0 | 149755 | 149755.USA | 3.021E+12 | Phoenix,AZ | Active | 147409 | 147409 Good2Go | | 400 S Lincoln St | Carbondale | CO | 81623 | 8/7/2021 |
| coincloud6259 | ColeKepro 5.0 | 149759 | 149759.USA | 3.021E+12 | Phoenix,AZ | Active | 147406 | 147406 Good2Go | | 1000 W Gila Bend Hwy | Casa Grande | AZ | 85222 | 8/7/2021 |
| coincloud6231 | ColeKepro 5.0 | 149762 | 149762.USA | 3.021E+12 | Phoenix,AZ | Active | 146920 | 146920 Cardenas Markets | | 4700 Meadows Ln | Las Vegas | NV | 89107 | 8/7/2021 |
| coincloud6235 | ColeKepro 5.0 | 149763 | 149763.USA | 3.021E+12 | Phoenix,AZ | Active | 147414 | 147414 Good2Go | | 301 Arizona St | Bisbee | AZ | 85603 | 8/7/2021 |
| coincloud6237 | ColeKepro 5.0 | 149764 | 149764.USA | 3.021E+12 | Phoenix,AZ | Active | 155261 | 155261 Love's | | 551 W Main St | Westmorland | CA | 92281 | 8/7/2021 |
| coincloud6240 | ColeKepro 5.0 | 149768 | 149768.USA | 3.021E+12 | Phoenix,AZ | Active | 153989 | 153989 Boost Mobile | | 3025 E Desert Inn Rd #7 | Las Vegas | NV | 89121 | 8/7/2021 |
| coincloud6243 | ColeKepro 5.0 | 149774 | 149774.USA | 3.021E+12 | City of Industry,CA | Active | 147196 | 147196 Good2Go | | 201 Columbine Ct | Parachute | CO | 81635 | 8/7/2021 |
| coincloud6248 | ColeKepro 5.0 | 149781 | 149781.USA | 3.021E+12 | City of Industry,CA | Active | 150805 | 150805 Cumberland Farms | | 301 Boston Rd | Billerica | MA | 1862 | 8/7/2021 |
| coincloud6263 | ColeKepro 5.0 | 149784 | 149784.USA | 3.021E+12 | Phoenix,AZ | Active | 148953 | 148953 Good2Go | | 2146 Broadway | Grand Junction | CO | 81507 | 8/7/2021 |
| coincloud6255 | ColeKepro 5.0 | 149786 | 149786.USA | 3.021E+12 | City of Industry,CA | Active | 147187 | 147187 Good2Go | | 1800 E Airport Rd | Blackfoot | ID | 83221 | 8/7/2021 |
| coincloud6258 | ColeKepro 5.0 | 149785 | 149785.USA | 3.021E+12 | City of Industry,CA | Active | 147177 | 147177 Good2Go | | 1110 Main St | Salmon | ID | 83467 | 8/7/2021 |
| coincloud6262 | ColeKepro 5.0 | 149789 | 149789.USA | 3.021E+12 | City of Industry,CA | Active | 152800 | 152800 Cumberland Farms | | 22 E Broadway | Derry | NH | 3038 | 8/7/2021 |
| coincloud6264 | ColeKepro 5.0 | 149796 | 149796.USA | 3.021E+12 | City of Industry,CA | Active | 151181 | 151181 Cumberland Farms | | 320 S Broadway | Lawrence | MA | 1843 | 8/7/2021 |
| coincloud6278 | ColeKepro 5.0 | 149808 | 149808.USA | 3.021E+12 | Phoenix,AZ | Active | 147411 | 147411 Good2Go | | 234 E Florence Blvd | Casa Grande | AZ | 85122 | 8/7/2021 |
| coincloud6266 | ColeKepro 5.0 | 149813 | 149813.USA | 3.021E+12 | City of Industry,CA | Active | 147419 | 147419 Good2Go | | 7829 N 19th Ave | Phoenix | AZ | 85021 | 8/7/2021 |
| coincloud6165 | ColeKepro 5.0 | 149816 | 149816.USA | 3.021E+12 | City of Industry,CA | Active | 146456 | 146456 Cardenas Markets | | 2400 E Bonanza Rd | Las Vegas | NV | 89101 | 8/7/2021 |
| coincloud6280 | ColeKepro 5.0 | 149817 | 149817.USA | 3.021E+12 | Sterling, VA | Active | 153528 | 153528 Minit Mart | | 221 North Portage Street | Doylestown | OH | 44230 | 8/7/2021 |
| coincloud6284 | ColeKepro 5.0 | 149823 | 149823.USA | 3.021E+12 | Sterling, VA | Active | 150528 | 150528 Minit Mart | | 805 W US-63 | Stoutland | MO | 65567 | 8/7/2021 |
| coincloud6286 | ColeKepro 5.0 | 149825 | 149825.USA | 3.021E+12 | Sterling, VA | Active | 146486 | 146486 Thorntons | | 664 W Riverside Dr | Hamilton | OH | 45011 | 8/7/2021 |
| coincloud6297 | ColeKepro 5.0 | 149828 | 149828.USA | 3.021E+12 | Sterling, VA | Active | 152286 | 152286 Royal Farms | | 8307 Coastal Hwy | Ocean City | MD | 21842 | 8/7/2021 |
| coincloud6302 | ColeKepro 5.0 | 149833 | 149833.USA | 3.021E+12 | Sterling, VA | Active | 137394 | 137394 Save A Lot | | 13600 Baltimore Ave #100 | Laurel | MD | 20707 | 8/7/2021 |
| coincloud6305 | ColeKepro 5.0 | 149836 | 149836.USA | 3.021E+12 | Sterling, VA | Active | 142750 | 142750 Shoppers | | 4174 Fortuna Ctr Plz | Dumfries | VA | 22026 | 8/7/2021 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| coincloud6306 | ColeKepro 5.0 | 149837 | 149837.USA | 3.021E+12 | Kansas City,MO | Active | 145518 | 145518 Brothers Market | 302 E Main St, Rt 3 Box O | Cole Camp | MO | 65325 | 8/7/2021 |
| coincloud6308 | ColeKepro 5.0 | 149839 | 149839.USA | 3.021E+12 | Sterling, VA | Active | 146740 | 146740 7-Eleven | 214 W Main St | Salem | WV | 26426 | 8/7/2021 |
| coincloud6313 | ColeKepro 5.0 | 149841 | 149841.USA | 3.021E+12 | Sterling, VA | Active | 145721 | 145721 Farm Fresh | 2320 E Main St | Richmond | VA | 23223 | 8/7/2021 |
| coincloud6313 | ColeKepro 5.0 | 149844 | 149844.USA | 3.021E+12 | Sterling, VA | Active | 151541 | 151541 Minit Mart | 828 W Liberty St | Medina | OH | 44256 | 8/7/2021 |

(table continues — rows omitted for brevity)

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| coincloud6931 | ColeKepro 5.0 | 150462 | 150462.USA | 3.021E+12 | Sterling, VA | Active | 146484 | 146484 | Thorntons | 6347 Dixie Hwy | Fairfield | OH | 45014 | 8/7/2021 |
| coincloud15036 | ColeKepro 5.0 | 150836 | 150836.USA | 3.021E+12 | Sterling, VA | Active | 152294 | 152294 | 33620 Chincoteague Rd | Wallops Island | VA | 23337 | 8/7/2021 |
| coincloud150925 | ColeKepro 5.0 | 150925 | 150925.USA | 3.021E+12 | Sterling, VA | Active | 152120 | 152120 | Royal Farms | 200 Rohrerstown Rd | Lancaster | PA | 17603 | 8/7/2021 |
| coincloud151152 | ColeKepro 5.0 | 151152 | 151152.USA | 3.021E+12 | Sterling, VA | Active | 152114 | 152114 | Royal Farms | 260 Crooked Run Plaza | Front Royal | VA | 22630 | 8/7/2021 |
| coincloud151346 | ColeKepro 5.0 | 151346 | 151346.USA | 3.021E+12 | Sterling, VA | Active | 154273 | 154273 | Royal Farms | 4 Commerce Pkwy | Fredericksburg | VA | 22406 | 8/7/2021 |
| coincloud | ColeKepro 5.0 | 150000 | | 3.021E+12 | Westbury,NY | Active | 136617 | 136617 | Suffield Village Market | 68 Bridge St | Suffield | CT | 6078 | 8/7/2021 |
| coincloud6295 | ColeKepro 5.0 | 149826 | | 3.021E+12 | Sterling, VA | Active | 157501 | 157501 | Royal Farms | 1031 S Market St | Wilmington | DE | 19801 | 8/7/2021 |
| coincloud6500 | ColeKepro 5.0 | 150031 | | 3.021E+12 | New Orleans,LA | Active | 137561 | 137561 | Save A Lot | 305 W Hillsborough Ave | Tampa | FL | 33604 | 8/7/2021 |
| coincloud6507 | ColeKepro 5.0 | 150038 | | 3.021E+12 | New Orleans,LA | Active | 137560 | 137560 | Save A Lot | 7430 Palm River Rd | Tampa | FL | 33619 | 8/7/2021 |
| coincloud6508 | ColeKepro 5.0 | 150039 | | 3.021E+12 | New Orleans,LA | Active | 137531 | 137531 | Save A Lot | 12860 US-301 | Dade City | FL | 33525 | 8/7/2021 |
| coincloud6529 | ColeKepro 5.0 | 150060 | | 3.021E+12 | New Orleans,LA | Active | 137572 | 137572 | Save A Lot | 36538 State Rd 54 | Zephyrhills | FL | 33541 | 8/7/2021 |
| coincloud6530 | ColeKepro 5.0 | 150061 | | 3.021E+12 | New Orleans,LA | Active | 137547 | 137547 | Save A Lot | 1401 S Collins St | Plant City | FL | 33563 | 8/7/2021 |
| coincloud6553 | ColeKepro 5.0 | 150084 | | 3.021E+12 | New Orleans,LA | Active | 137514 | 137514 | Save A Lot | 4985 US Hwy 98 N | Lakeland | FL | 33809 | 8/7/2021 |
| coincloud6189 | ColeKepro 5.0 | 149720 | | 3.021E+12 | Phoenix,AZ | Active | 150963 | 150963 | Minit Mart | 1407 5th St | Lacon | IL | 61540 | 8/7/2021 |
| coincloud6185 | ColeKepro 5.0 | 149716 | | 3.021E+12 | Phoenix,AZ | Active | 146563 | 146563 | Thorntons | 1600 S U.S Hwy 31 #5 | Greenwood | IN | 46143 | 8/7/2021 |
| coincloud6438 | ColeKepro 5.0 | 149969 | | 3.021E+12 | Westbury,NY | Active | 140697 | 140697 | A&J Seabra Supermarkets | 440 Stafford Rd | Fall River | MA | 2721 | 8/7/2021 |
| coincloud6467 | ColeKepro 5.0 | 149998 | | 3.021E+12 | Westbury,NY | Active | 140698 | 140698 | A&J Seabra Supermarkets | 217 S Main St | Attleboro | MA | 2703 | 8/7/2021 |
| coincloud6491 | ColeKepro 5.0 | 150022 | | 3.021E+12 | Westbury,NY | Active | 140686 | 140686 | A&J Seabra Supermarkets | 41 Rockdale Ave | New Bedford | MA | 2740 | 8/7/2021 |
| coincloud651 | ColeKepro 5.0 | 149982 | | 3.021E+12 | Westbury,NY | Active | 137694 | 137694 | Goretti's | 1 Providence St | Millbury | MA | 1527 | 8/7/2021 |
| coincloud6309 | ColeKepro 5.0 | 149840 | | 3.021E+12 | Westbury,NY | Active | 142586 | 142586 | Shoppers | 551 Jermor Ln | Westminster | MD | 21157 | 8/7/2021 |
| coincloud6324 | ColeKepro 5.0 | 149855 | | 3.021E+12 | Sterling, VA | Active | 142753 | 142753 | Shoppers | 2000 Gwynns Falls Pkwy | Baltimore | MD | 21216 | 8/7/2021 |
| coincloud6381 | ColeKepro 5.0 | 149912 | | 3.021E+12 | Kansas City,MO | Active | 121867 | 121867 | ACE | 2600 Gravois Ave | St. Louis | MO | 63123 | 8/7/2021 |
| coincloud6374 | ColeKepro 5.0 | 149905 | | 3.021E+12 | Kansas City,MO | Active | 145533 | 145533 | Brothers Market | 1004 5th Ave | St Joseph | MO | 64505 | 8/7/2021 |
| coincloud6398 | ColeKepro 5.0 | 149929 | | 3.021E+12 | Kansas City,MO | Active | 145534 | 145534 | Brothers Market | 105 S Moreau Ave | Tipton | MO | 65081 | 8/7/2021 |
| coincloud6384 | ColeKepro 5.0 | 149915 | | 3.021E+12 | Kansas City,MO | Active | 140789 | 140789 | Prenger Foods | 275 E Singleton St | Centralia | MO | 65240 | 8/7/2021 |
| coincloud6376 | ColeKepro 5.0 | 149907 | | 3.021E+12 | Kansas City,MO | Active | 140788 | 140788 | Prenger's Extreme Mart | 28841 Sunset Dr | Macon | MO | 63552 | 8/7/2021 |
| coincloud6370 | ColeKepro 5.0 | 149901 | | 3.021E+12 | Kansas City,MO | Active | 140790 | 140790 | Prenger's Extreme Mart | 327 E Singleton St | Centralia | MO | 65240 | 8/7/2021 |
| coincloud6307 | ColeKepro 5.0 | 149838 | | 3.021E+12 | Kansas City,MO | Active | 140795 | 140795 | Prenger's Quick Lube | 1308 Washington St | Chillicothe | MO | 64601 | 8/7/2021 |
| coincloud6492 | ColeKepro 5.0 | 150023 | | 3.021E+12 | Westbury,NY | Active | 141584 | 141584 | Delay's Harvester Market | 783 Forest Rd | Greenfield | NH | 3047 | 8/7/2021 |
| coincloud6472 | ColeKepro 5.0 | 150003 | | 3.021E+12 | Westbury,NY | Active | 137396 | 137396 | Save A Lot | 31 E Broad St | Bridgeton | NJ | 8302 | 8/7/2021 |
| coincloud6497 | ColeKepro 5.0 | 150028 | | 3.021E+12 | Westbury,NY | Active | 137408 | 137408 | Save A Lot | 1501 Atlantic Ave | Atlantic City | NJ | 8401 | 8/7/2021 |
| coincloud6248 | ColeKepro 5.0 | 149779 | | 3.021E+12 | Phoenix,AZ | Active | 135834 | 135834 | Farmer's Country Market | 501 W 18th St | Portales | NM | 88130 | 8/7/2021 |
| coincloud6249 | ColeKepro 5.0 | 149780 | | 3.021E+12 | Phoenix,AZ | Active | 147394 | 147394 | Good2Go | 1401 Broadway Blvd SE | Albuquerque | NM | 87102 | 8/7/2021 |
| coincloud6494 | ColeKepro 5.0 | 150025 | | 3.021E+12 | Westbury,NY | Active | 151108 | | Lanza Trucking | 116 Magnolia Ave (Enter on Garden St, 1 block East) | Westbury | NY | 11590 | 8/7/2021 |
| coincloud5741 | ColeKepro 5.0 | 149272 | | 3.021E+12 | Creighton, PA | Active | 146493 | 146493 | Thorntons | 1771 Norton Rd | Galloway | OH | 43119 | 8/7/2021 |
| coincloud5629 | ColeKepro 5.0 | 149160 | | 3.021E+12 | Creighton, PA | Active | 146488 | 146488 | Thorntons | 2568 W North Bend Rd | Cincinnati | OH | 45239 | 8/7/2021 |
| coincloud6547 | ColeKepro 5.0 | 150078 | | 3.021E+12 | Mount Joy, PA | Active | 137374 | 137374 | Boyer's Food Markets | 410 N 3rd St | Womelsdorf | PA | 19567 | 8/7/2021 |
| coincloud6554 | ColeKepro 5.0 | 150085 | | 3.021E+12 | Mount Joy, PA | Active | 137383 | 137383 | Boyer's Food Markets | 200 W 1st St | Birdsboro | PA | 19508 | 8/7/2021 |
| coincloud6573 | ColeKepro 5.0 | 150104 | | 3.021E+12 | Mount Joy, PA | Active | 137372 | 137372 | Boyer's Food Markets | 329 S Liberty St | Orwigsburg | PA | 17961 | 8/7/2021 |
| coincloud6569 | ColeKepro 5.0 | 150100 | | 3.021E+12 | Mount Joy, PA | Active | 137375 | 137375 | Boyer's Food Markets | 600 W Centre St | Shenandoah | PA | 17976 | 8/7/2021 |
| coincloud6332 | ColeKepro 5.0 | 149863 | | 3.021E+12 | Sterling, VA | Active | 137410 | 137410 | Chester Avenue Grocer | 5406 Chester Ave | Philadelphia | PA | 19143 | 8/7/2021 |
| coincloud6594 | ColeKepro 5.0 | 150125 | | 3.021E+12 | Mount Joy, PA | Active | 143275 | 143275 | Food Plus | 5201 Spring Rd | Shermansdale | PA | 17090 | 8/7/2021 |
| coincloud6540 | ColeKepro 5.0 | 150071 | | 3.021E+12 | Mount Joy, PA | Active | 139372 | 139372 | Landis Market | 841 Gravel Pike | Schwenksville | PA | 19473 | 8/7/2021 |
| coincloud6546 | ColeKepro 5.0 | 150077 | | 3.021E+12 | Mount Joy, PA | Active | 139374 | 139374 | Landis Market | 2685 County Line Rd | Telford | PA | 18969 | 8/7/2021 |
| coincloud6597 | ColeKepro 5.0 | 150128 | | 3.021E+12 | Mount Joy, PA | Active | 139371 | 139371 | Landis Market | 543 Constitution Ave | Perkasie | PA | 18944 | 8/7/2021 |
| coincloud6562 | ColeKepro 5.0 | 150093 | | 3.021E+12 | Mount Joy, PA | Active | 139375 | 139375 | Landis Market | 2190 E High St | Pottstown | PA | 19464 | 8/7/2021 |
| coincloud6560 | ColeKepro 5.0 | 150091 | | 3.021E+12 | Mount Joy, PA | Active | 145469 | 145469 | Lingle Neighborhood Market | 150 15th St | Renovo | PA | 17764 | 8/7/2021 |
| coincloud6363 | ColeKepro 5.0 | 149874 | | 3.021E+12 | Sterling, VA | Active | 137401 | 137401 | Save A Lot | 3520 Edgmont Ave | Brookhaven | PA | 19015 | 8/7/2021 |
| coincloud6384 | ColeKepro 5.0 | 149894 | | 3.021E+12 | Sterling, VA | Active | 137392 | 137392 | Save A Lot | 810 Oley St | Reading | PA | 19604 | 8/7/2021 |
| coincloud6411 | ColeKepro 5.0 | 149942 | | 3.021E+12 | Westbury,NY | Active | 137405 | 137405 | Save A Lot | 6301 Chew Ave | Philadelphia | PA | 19138 | 8/7/2021 |
| coincloud6419 | ColeKepro 5.0 | 149950 | | 3.021E+12 | Westbury,NY | Active | 137407 | 137407 | Save A Lot | 5601 Vine St | Philadelphia | PA | 19139 | 8/7/2021 |
| coincloud6470 | ColeKepro 5.0 | 150001 | | 3.021E+12 | Westbury,NY | Active | 137412 | 137412 | Save A Lot | 5834 Pulaski St | Philadelphia | PA | 19144 | 8/7/2021 |
| coincloud6567 | ColeKepro 5.0 | 150098 | | 3.021E+12 | Mount Joy, PA | Active | 145472 | 145472 | Save A Lot | 111 W 13th St | Tyrone | PA | 16686 | 8/7/2021 |
| coincloud6409 | ColeKepro 5.0 | 149940 | | 3.021E+12 | Westbury,NY | Active | 150816 | 150816 | Cumberland Farms | 2293 New London Turnpike | Coventry | RI | 2816 | 8/7/2021 |
| coincloud6441 | ColeKepro 5.0 | 149972 | | 3.021E+12 | Westbury,NY | Active | 150812 | 150812 | Cumberland Farms | 1040 Mineral Spring Ave | North Providence | RI | 2904 | 8/7/2021 |
| coincloud6478 | ColeKepro 5.0 | 149974 | | 3.021E+12 | Westbury,NY | Active | 150819 | 150819 | Cumberland Farms | 659 Reservoir Ave | Cranston | RI | 2910 | 8/7/2021 |
| coincloud6475 | ColeKepro 5.0 | 150007 | | 3.021E+12 | Westbury,NY | Active | 150811 | 150811 | Cumberland Farms | 785 Tiogue Ave | Coventry | RI | 2816 | 8/7/2021 |
| coincloud6481 | ColeKepro 5.0 | 150012 | | 3.021E+12 | Westbury,NY | Active | 150811 | 150811 | Cumberland Farms | 87 W Natick Rd | Warwick | RI | 2886 | 8/7/2021 |
| coincloud6499 | ColeKepro 5.0 | 150030 | | 3.021E+12 | Westbury,NY | Active | 150815 | 150815 | Cumberland Farms | 1556 Post Rd | Warwick | RI | 2888 | 8/7/2021 |
| coincloud6648 | ColeKepro 5.0 | 150139 | | 3.021E+12 | St. Paul,MN | Active | 144542 | 144542 | Buche Foods | 222 W Hwy 18 | Gregory | SD | 57533 | 8/7/2021 |
| coincloud6640 | ColeKepro 5.0 | 150131 | | 3.021E+12 | St. Paul,MN | Active | 144546 | 144546 | Buche Foods | 1000 E Sd Hwy 16 | Oacoma | SD | 57365 | 8/7/2021 |
| coincloud6663 | ColeKepro 5.0 | 150194 | | 3.021E+12 | St. Paul,MN | Active | 144545 | 144545 | Buche Foods | 560 1st St | Pine Ridge | SD | 57770 | 8/7/2021 |
| coincloud6643 | ColeKepro 5.0 | 150134 | | 3.021E+12 | St. Paul,MN | Active | 144544 | 144544 | Buche Foods | 620 2nd St | Mission | SD | 57555 | 8/7/2021 |
| coincloud6606 | ColeKepro 5.0 | 150195 | | 3.021E+12 | St. Paul,MN | Active | 144549 | 144549 | Buche Market | 301 US-18 | Martin | SD | 57551 | 8/7/2021 |
| coincloud6601 | ColeKepro 5.0 | 150132 | | 3.021E+12 | St. Paul,MN | Active | 145978 | 145978 | Elegant Ink Studios | 513 7th St | Rapid City | SD | 57701 | 8/7/2021 |
| coincloud6604 | ColeKepro 5.0 | 150135 | | 3.021E+12 | St. Paul,MN | Active | 144557 | 144557 | Gus Stop Convenience Stores | 502 E 2nd St | Winner | SD | 57580 | 8/7/2021 |
| coincloud6387 | ColeKepro 5.0 | 149918 | | 3.021E+12 | Kansas City,MO | Active | 146047 | 146047 | Lewis Drug | 6109 S Louise Ave | Sioux Falls | SD | 57108 | 8/7/2021 |
| coincloud6362 | ColeKepro 5.0 | 149893 | | 3.021E+12 | Kansas City,MO | Active | 146050 | 146050 | Lewis Drug | 2525 S Ellis Rd | Sioux Falls | SD | 57106 | 8/7/2021 |
| coincloud6334 | ColeKepro 5.0 | 149865 | | 3.021E+12 | Kansas City,MO | Active | 139620 | 139620 | Sonny's Super Foods | 801 Jensen Hwy | Hot Springs | SD | 57747 | 8/7/2021 |
| coincloud5279 | ColeKepro 5.0 | 148810 | | 3.021E+12 | MAGNOLIA,TX | Active | 141014 | 141014 | Arlan's | 3614 Pleasanton Rd | San Antonio | TX | 78221 | 8/7/2021 |
| coincloud5994 | ColeKepro 5.0 | 149525 | | 3.021E+12 | San Antonio,TX | Active | 135607 | 135607 | H-E-B | 101 E Goodnight Ave | Aransas Pass | TX | 78336 | 8/7/2021 |
| coincloud6403 | ColeKepro 5.0 | 149934 | | 3.021E+12 | Magnolia,TX | Active | 135825 | 135825 | H-E-B | 12777 IH 10 W | San Antonio | TX | 78230 | 8/7/2021 |
| coincloud6406 | ColeKepro 5.0 | 149937 | | 3.021E+12 | Magnolia,TX | Active | 135822 | 135822 | H-E-B | 6030 Montgomery Dr | San Antonio | TX | 78239 | 8/7/2021 |
| coincloud6425 | ColeKepro 5.0 | 149956 | | 3.021E+12 | Magnolia,TX | Active | 135841 | 135841 | H-E-B | 12018 Perrin Beitel Rd | San Antonio | TX | 78217 | 8/7/2021 |
| coincloud6430 | ColeKepro 5.0 | 149961 | | 3.021E+12 | Magnolia,TX | Active | 135839 | 135839 | H-E-B | 24165 I10 W. Ste 300 | San Antonio | TX | 78257 | 8/7/2021 |
| coincloud6471 | ColeKepro 5.0 | 150002 | | 3.021E+12 | Magnolia,TX | Active | 135819 | 135819 | H-E-B | 6580 FM78 | San Antonio | TX | 78244 | 8/7/2021 |
| coincloud6448 | ColeKepro 5.0 | 149979 | | 3.021E+12 | Magnolia,TX | Active | 135809 | 135809 | H-E-B | 15000 San Pedro Ave | San Antonio | TX | 78232 | 8/7/2021 |
| coincloud379 | APSM 1.1 | 5.41325E+14 | I132500000047.U | 3.021E+12 | | Active | 103228 | 103228 | Hot Spot | 3213 Farrow Rd | Columbia | SC | 29203 | 9/19/2019 |
| coincloud455 | APSM 1.1 | 5.41537E+14 | I153700000023.U | 3.021E+12 | | Active | 103746 | 103746 | Golden Food Mart | 571 Eleanor Ave | San Antonio | TX | 78209 | 9/19/2019 |
| coincloud471 | APSM 1.1 | 5.41537E+14 | I153700000040.U | 3.021E+12 | | Active | 103698 | 103698 | Race Track Market Place | 38315 Meadowbridge Rd | Richmond | VA | 23222 | 9/19/2019 |
| coincloud481 | APSM 1.1 | 5.41537E+14 | I153700000049.U | 3.021E+12 | | Active | 103499 | 103499 | Stop And Shop | 601 Berryville Ave | Winchester | VA | 22601 | 9/19/2019 |
| coincloud500 | APSM 1.1 | 5.41339E+14 | I159000000062.U | 3.021E+12 | | Active | 104274 | 104274 | Tabak | 21019 Pork Pkwy | Jackson | TN | 38301 | 9/19/2019 |
| coincloud6580 | ColeKepro 5.0 | 150111 | 150111.USA | 3.021E+12 | Mount Joy, PA | Active | 145470 | 145470 | Lingle Neighborhood Market | 15 W Brimmer Ave | Watsontown | PA | 17777 | 8/7/2021 |
| coincloud151036 | ColeKepro 5.0 | 151036 | | 3.021E+12 | Las Vegas, NV | Active | 151036 | 151036 | Cumberland Farms | 297 Main St | Athol | MA | 1331 | 8/7/2021 |
| coincloud420 | APSM 1.1 | 5.41354E+14 | 149851.USA | 3.021E+12 | Sterling, VA | Active | 137411 | 137411 | Save A Lot | 1500 Garrett Rd | Upper Darby | PA | 19082 | 8/7/2021 |
| coincloud5045 | ColeKepro 5.0 | 148581 | | 2.031E+12 | New Orleans,LA | Active | 143258 | 143258 | Oak Point Fresh Market | 14485 Old Gentilly Rd | New Orleans | LA | 70129 | 8/7/2021 |
| coincloud420 | APSM 1.1 | 5.41354E+14 | I153500000038.USA | | Active | 101585 | 101585 | 7-Eleven | 6200 Dublin Blvd | Colorado Springs | CO | 80923 | 9/19/2019 |
| coincloud390 | ColeKepro 5.0 | 149921 | | 3.021E+12 | Kansas City,MO | Warehouse | | | Logic Warehouse | 4121 N Kentucky Ave | Kansas City | MO | 64161 | 8/7/2021 |
| coincloud6564 | ColeKepro 5.0 | 150105 | | 3.021E+12 | Mount Joy, PA | Warehouse | 121715 | | Weleski Transfer | 500 Treadway Lane | Creighton | PA | 15030 | 8/7/2021 |
| coincloud6564 | ColeKepro 5.0 | 150095 | | 3.021E+12 | Mount Joy, PA | Warehouse | 121820 | | Weleski Transfer | 500 Treadway Lane | Creighton | PA | 15030 | 8/7/2021 |
| coincloud489 | ColeKepro 5.0 | 149970 | | 2.521E+12 | Magnolia,TX | Warehouse | 122437 | | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 | 8/7/2021 |
| coincloud6426 | ColeKepro 5.0 | 149957 | | 3.021E+12 | Westbury,NY | Warehouse | 126424 | | | | | | | |
| coincloud150513 | ColeKepro 5.0 | 150513 | 150513.USA | | Kent, WA | Active | 151092 | 151092 | Cumberland Farms | 527 N Main St | Naugatuck | CT | 6770 | 8/7/2021 |
| coincloud6480 | ColeKepro 5.0 | 148211 | | | Sloan, NV | Warehouse | | | Sloan | | | | | |
| coincloud1126 | ColeKepro 5.0 | 143161 | 143161.USA | 352240549 | | Active | 120388 | 120388 | HEB | 3601 FM 1488 | Woodlands | TX | 77384 | 8/28/2020 |
| coincloud644 | APSM 1.1 | 5.42016E+14 | I201000000012.USA | | Active | 104418 | 104418 | Shelby Food Mart | 443 E Shelby Dr | Memphis | TN | 38109 | 9/19/2019 |
| coincloud6473 | ColeKepro 5.0 | 150004 | 150004.USA | 3.021E+12 | Magnolia,TX | Active | 150665 | 150665 | Cumberland Farms | 3323 S County Trail | East Greenwich | RI | 2818 | 8/7/2021 |
| coincloud6418 | ColeKepro 5.0 | 149949 | | 2.921E+12 | Magnolia,TX | Active | 122439 | | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 | 8/7/2021 |
| coincloud883 | ColeKepro 5.0 | 142084 | 142084USA | 354430431 | | Active | 103693 | 103693 | Natomas Wine & Liquor | 1620 W El Camino Ave #155 | Sacramento | CA | 95833 | 1/7/2020 |
| coincloud367 | ColeKepro 5.0 | 149898 | 149898.USA | 3.021E+12 | Kansas City,MO | Active | 142200 | 142200 | Plaza Frontenac | 1701 S Lindbergh Blvd | Frontenac | MO | 63131 | 8/7/2021 |
| coincloud820 | ColeKepro 5.0 | 142245 | 142245.USA | 354430465 | | Active | 119375 | 119375 | Macfood Mart at Sunoco | 4136 W Washington Center Rd | Fort Wayne | IN | 46818 | 1/7/2020 |
| coincloud465 | ColeKepro 5.0 | 149951 | | 3.021E+12 | Magnolia,TX | Warehouse | 122437 | | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 | 8/7/2021 |
| coincloud5 | ColeKepro 5.0 | 150016 | | 3.021E+12 | Magnolia,TX | Warehouse | 143831 | | CCHQ | | | | | 8/7/2021 |
| coincloud0998 | ColeKepro 5.0 | 143003.USA | | 354441250 | | Active | 101419 | 101419 | Game Haven | 3245 W 7800 S | West Jordan | UT | 84088 | 5/7/2020 |
| coincloud6351 | ColeKepro 5.0 | 149882 | 149882.USA | 2.921E+12 | Sterling, VA | Active | 142751 | 142751 | Shoppers | 10606 Matemy Rd | Manassas | MD | 20874 | 8/7/2021 |
| coincloud1222 | ColeKepro 5.0 | 143217 | 143217.USA | | Magnolia,TX | Active | 120408 | 120408 | Three O's Variety | 885 Brighton Ave | Portland | ME | 4102 | 10/2/2020 |
| coincloud4 | ColeKepro 5.0 | 150005 | | 3.021E+12 | Magnolia,TX | Warehouse | 103207 | | CCHQ | | | | | 8/7/2021 |
| coincloud6463 | ColeKepro 5.0 | 149994 | | 1.821E+12 | Magnolia,TX | Active | 122483 | | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 | 8/7/2021 |
| coincloud396 | ColeKepro 5.0 | 143143 | 143143.USA | | Magnolia,TX | Active | 103596 | 103596 | Super Xpress Mini Mart | 1320 Brundage Ln | Bakersfield | CA | 93304 | 10/2/2020 |
| coincloud356 | ColeKepro 5.0 | 149886 | | 3.021E+12 | Magnolia,TX | Warehouse | 122458 | | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 | 8/7/2021 |
| coincloud755 | ColeKepro 5.0 | 150010 | | 3.021E+12 | Magnolia,TX | Active | 151086 | 151086 | Cumberland Farms | 12 S Main St | Mooers | CT | 12958 | 8/7/2021 |
| coincloud6485 | APSM 1.1 | 5.42016E+14 | 150056.USA | 3.021E+12 | New Orleans,LA | Active | 144573 | 144573 | Cash Saver | 2101 Raymond Rd | Jackson | MS | 39212 | 8/7/2021 |
| coincloud853 | ColeKepro 5.0 | 149960 | | 3.021E+12 | Magnolia,TX | Active | 108220 | 108217 | La Bate's Liquors | 7570 S Broadway | Denver | CO | 80221 | 9/19/2019 |
| coincloud6534 | ColeKepro 5.0 | 149950 | | 3.021E+12 | Magnolia,TX | Warehouse | 122457 | | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 | 8/7/2021 |
| coincloud6408 | ColeKepro 5.0 | 149939 | | 3.021E+12 | Westbury,NY | Warehouse | 103270 | 103270 | Sunoco | 7604 Ogontz Ave | Cheltenham | PA | | 8/7/2021 |
| coincloud6483 | ColeKepro 5.0 | 143165 | 143165.USA | 382060379 | | Active | 103705 | 103705 | Whission Liquor & Food | 4654 Whitney Ave | Sacramento | CA | 95821 | 8/28/2020 |
| coincloud6407 | ColeKepro 5.0 | 149938 | | 3.021E+12 | Magnolia,TX | Warehouse | 122171 | | CCHQ | 10190 Covington Cross Dr. | Las Vegas | NV | 89144 | 8/7/2021 |

| coincloud6302 | ColeKepro 5.0 | 149833 | | 3.021E+12 | Kansas City,MO | Warehouse | 103088 | | | | | | | 8/7/2021 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| coincloud6331 | ColeKepro 5.0 | 149862 | | 2.921E+12 | Sterling, VA | Warehouse | 142744 | 142744 | Shoppers | 2950 Donnell Dr | Forestville | MD | 20747 | 8/7/2021 |
| coincloud6383 | ColeKepro 5.0 | 149914 | | | Sloan, NV | Warehouse | 140796 | | Sloan | | | | | 8/7/2021 |
| coincloud6378 | ColeKepro 5.0 | 149909 | | 3.021E+12 | Kansas City,MO | Active | 140792 | 140792 | Prenger Foods | 409 Rte 8 | Hallsville | MO | 65255 | 8/7/2021 |
| coincloud1576 | ColeKepro 5.0 | 143611 | | 382280228 | | Active | 151375 | 151375 | Cumberland Farms | 10 S Main St | Leicester | MA | 1524 | 10/2/2020 |
| coincloud1183 | ColeKepro 5.0 | 144218 | | 4.92E+12 | Magnolia,TX | Active | 119925 | 119925 | Dot Com Vapor Shop | 8312 E Mill Plain Blvd | Vancouver | WA | 98664 | 10/2/2020 |
| coincloud6454 | ColeKepro 5.0 | 149935 | | 3.021E+12 | Magnolia,TX | Active | 121174 | | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 | 8/7/2021 |
| coincloud6391 | ColeKepro 5.0 | 149922 | | | Sterling, VA | Active | | | Victory Vans | 116 Terminal Drive | Sterling | VA | 20166 | 8/7/2021 |
| coincloud6461 | ColeKepro 5.0 | 149992 | | 3.021E+12 | Westbury,NY | Warehouse | 140029 | | | | | | | 8/7/2021 |
| coincloud1112 | ColeKepro 2.0 | 143147 | 143147.USA | 3.421E+12 | | Active | 103676 | 103676 | Kings Wines & Liquor | 1328 Fulton Ave | Sacramento | CA | 95825 | 10/2/2020 |
| coincloud5910 | ColeKepro 5.0 | 149441 | | | Sloan, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud151382 | ColeKepro 5.0 | 151382 | 151382.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud2645 | ColeKepro 4.5 | 145353 | 145353.USA | 3.92E+12 | | Active | 115340 | 115340 | BP | 1273 S Main St | Englewood | OH | 45322 | 10/2/2020 |
| coincloud2674 | ColeKepro 5.0 | 145363 | | 3.92E+12 | | Active | 115390 | 115390 | Ankeney Fine Foods | 660 Powell St | SF | CA | 94108 | 10/2/2020 |
| coincloud120 | Lynia 1.0 | BTM201801310100 | | 3.92E+12 | | Decommissione | 103559 | | Decommissioned | | | | | 1/1/2018 |
| coincloud851 | ColeKepro 1.0 | 142044 | | 3.92E+12 | Las Vegas, NV | Active | 107984 | | CCHQ | | | | | 5/7/2020 |
| coincloud2648 | ColeKepro 5.0 | 145351 | 144683.USA | 3.92E+12 | | Active | 115370 | 115370 | Azteca Market | 8316 Spouse Dr | Prescott Valley | AZ | 86314 | 10/2/2020 |
| coincloud2676 | ColeKepro 5.0 | 144711 | 145357.USA | 3.92E+12 | | Active | 115347 | 115347 | Electric Underground | 3109 13th Ave S | Fargo | ND | 58103 | 10/2/2020 |
| coincloud151291 | ColeKepro 5.0 | 151291 | 151291.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | |
| coincloud1238 | ColeKepro 3.0 | 141985 | 141985.USA | 4.72E+12 | | Active | 101518 | 101518 | House of Hookahs- West Valley #2 | 4081 S Redwood Rd | Salt Lake City | UT | 84123 | 10/2/2020 |
| coincloud1056 | ColeKepro 2.0 | 143091 | 143091.USA | 4.72E+12 | | Active | 108442 | 108442 | Smoke King Tobacco and Liquor | 1951 W Uintah St | Colorado Springs | CO | 80904 | 8/28/2020 |
| coincloud1190 | ColeKepro 3.0 | 143225 | 143225.USA | 4.72E+12 | | Active | 108448 | 108448 | Mike's Quik Stop & Deli | 907 Presque Isle Rd | Caribou | ME | 4736 | 8/28/2020 |
| coincloud1233 | ColeKepro 3.0 | 143330 | 143330.USA | 4.72E+12 | | Active | 108888 | 108888 | Glasswork of Tulsa Head Shop | 6529 E 51st St | Tulsa | OK | 74145 | 10/2/2020 |
| coincloud1521 | ColeKepro 3.0 | 143556 | 143556.USA | 4.72E+12 | | Active | 113864 | 113864 | Global Mart | 89 2nd St Unit 7 | Coralville | IA | 52241 | 10/2/2020 |
| coincloud2061 | ColeKepro 3.0 | 144091 | 144091.USA | 4.72E+12 | | Active | 115422 | 115422 | Redners Warehouse Market #54 | 2126 N Fountain Green Rd | Bel Air | MD | 21015 | 10/2/2020 |
| coincloud2072 | ColeKepro 3.0 | 144107 | 144107.USA | 4.72E+12 | | Active | 115432 | 115432 | Redner's Warehouse Market | 1200 Welsh Rd | North Wales | PA | 19454 | 10/2/2020 |
| coincloud2073 | ColeKepro 3.0 | 144108 | 144108.USA | 4.72E+12 | | Active | 115446 | 115446 | Redner's Warehouse Market | 116 County Line Rd | Boyertown | PA | 19512 | 10/2/2020 |
| coincloud1168 | ColeKepro 3.0 | 144110 | 144110.USA | 4.72E+12 | | Active | 116083 | 116083 | Redner's Warehouse Markets | 2975 US-22 | Fredericksburg | PA | 17026 | 10/2/2020 |
| coincloud2076 | ColeKepro 3.0 | 144111 | 144111.USA | 4.72E+12 | | Active | 117234 | 117234 | SHOP 'n SAVE | 1 Franklin Village Mall | Kittanning | PA | 16201 | 10/2/2020 |
| coincloud2085 | ColeKepro 3.0 | 144120 | 144120.USA | 4.72E+12 | | Active | 117228 | 117228 | SHOP 'n SAVE | 210 N Diamond St | Mt Pleasant | PA | 15666 | 10/2/2020 |
| coincloud2086 | ColeKepro 3.0 | 144121 | 144121.USA | 4.72E+12 | | Active | 115399 | 115399 | Redner's Warehouse Markets | 1179 BEN FRANKLIN HWY W | DOUGLASSVILLE | PA | 19518 | 10/2/2020 |
| coincloud2090 | ColeKepro 3.0 | 144125 | 144125.USA | 4.72E+12 | | Active | 117333 | 117333 | Miller's Market | 628 Mineral Ave | Mineral | VA | 23117 | 10/2/2020 |
| coincloud2092 | ColeKepro 3.0 | 144127 | 144127.USA | 4.72E+12 | | Active | 117230 | 117230 | SHOP 'n SAVE | 1620 Babcock Blvd | Pittsburgh | PA | 15209 | 10/2/2020 |
| coincloud2094 | ColeKepro 3.0 | 144129 | 144129.USA | 4.72E+12 | | Active | 115401 | 115401 | Redner's Quick Shoppe | 6719 Bernville Rd | Bernville | PA | 19506 | 10/2/2020 |
| coincloud2098 | ColeKepro 3.0 | 144133 | 144133.USA | 4.72E+12 | | Active | 115421 | 115421 | Redner's Warehouse Markets | 1002 Joppa Farm Rd | JOPPA | MD | 21085 | 10/2/2020 |
| coincloud2106 | ColeKepro 3.0 | 144141 | 144141.USA | 4.72E+12 | | Active | 117323 | 117323 | Mckay's Market #7 | 418 8th Street | Myrtle Point | OR | 97458 | 10/2/2020 |
| coincloud2146 | ColeKepro 3.0 | 144181 | 144181.USA | 4.72E+12 | | Active | 117221 | 117221 | SHOP 'n SAVE | 250 3rd St | Youngwood | PA | 15697 | 10/2/2020 |
| coincloud2148 | ColeKepro 3.0 | 144183 | 144183.USA | 4.72E+12 | | Active | 115440 | 115440 | Redner's | 2300 Lehigh St | Allentown | PA | 18103 | 10/2/2020 |
| coincloud2150 | ColeKepro 3.0 | 144185 | 144185.USA | 4.72E+12 | | Active | 150530 | 150530 | Loaf 'N Jug | 3980 Ivywood Ln | Pueblo | CO | 81005 | 10/2/2020 |
| coincloud2214 | ColeKepro 3.0 | 144249 | 144249.USA | 4.72E+12 | | Active | 115400 | 115400 | Redner's Quick Shoppe | 367 E High St | Pottstown | PA | 19464 | 10/2/2020 |
| coincloud2215 | ColeKepro 3.0 | 144250 | 144250.USA | 4.72E+12 | | Active | 115396 | 115396 | Redner's Warehouse Markets | 311 Augustine Herman Hwy | Mckenny | MD | 21541 | 10/2/2020 |
| coincloud2252 | ColeKepro 3.0 | 144306 | 144306.USA | 4.72E+12 | | Active | 118043 | 118043 | Deep Creek SHS | 24586 Garrett Hwy | McHenry | MD | 21541 | 10/2/2020 |
| coincloud2423 | ColeKepro 3.0 | 144472 | 144472.USA | 4.72E+12 | | Active | 116127 | 116127 | Hop-In | 214 E Walnut St | Coleman | TX | 76834 | 10/2/2020 |
| coincloud2484 | ColeKepro 3.0 | 144476 | 144476.USA | 4.72E+12 | | Active | 124615 | 124615 | Shady Maple Farm Market | 1324 Main St | East Earl | PA | 17519 | 10/2/2020 |
| coincloud2506 | ColeKepro 3.0 | 144491 | 144491.USA | 4.72E+12 | | Active | 117227 | 117227 | Olympia SHOP 'n SAVE | 4313 Walnut St #4 | McKeesport | PA | 15132 | 10/2/2020 |
| coincloud2508 | ColeKepro 3.0 | 144493 | 144493.USA | 4.72E+12 | | Active | 120236 | 120236 | Karns | 35 Centre Drive | New Bloomfield | PA | 17068 | 10/2/2020 |
| coincloud2510 | ColeKepro 3.0 | 144496 | 144496.USA | 4.72E+12 | | Active | 115439 | 115439 | Redner's Warehouse Markets | 3745 Nicholas St | Easton | PA | 18045 | 10/2/2020 |
| coincloud2526 | ColeKepro 3.0 | 145047 | 145047.USA | 4.72E+12 | | Active | 115441 | 115441 | Redner's Warehouse Markets | 1201 Airport Rd | Allentown | PA | 18109 | 10/2/2020 |
| coincloud2527 | ColeKepro 3.0 | 145048 | 145048.USA | 4.72E+12 | | Active | 115395 | 115395 | Redner's Warehouse Markets | 58 E 6th St | Red Hill | PA | 18076 | 10/2/2020 |
| coincloud2528 | ColeKepro 3.0 | 145049 | 145049.USA | 4.72E+12 | | Active | 117223 | 117223 | SHOP 'n SAVE | 1886 Homeville Road | West Mifflin | PA | 15122 | 10/2/2020 |
| coincloud2519 | ColeKepro 3.0 | 145059 | 145059.USA | 4.72E+12 | | Active | 115427 | 115427 | Redner's Warehouse Markets | 2500 S Dupont Hwy | Camden | DE | 19934 | 10/2/2020 |
| coincloud2517 | ColeKepro 3.0 | 145061 | 145061.USA | 4.72E+12 | | Active | 115420 | 115420 | Redner's Warehouse Markets | 1300 N Charlotte St | Pottstown | PA | 19464 | 10/2/2020 |
| coincloud2539 | ColeKepro 3.0 | 145094 | 145094.USA | 4.72E+12 | | Active | 137379 | 137379 | Boyer's Food Markets | 999 W 15th St | Hazleton | PA | 18201 | 10/2/2020 |
| coincloud2563 | ColeKepro 3.0 | 145116 | 145116.USA | 4.72E+12 | | Active | 117222 | 117222 | SHOP 'n SAVE | 150 Walnut Hill Rd | Uniontown | PA | 15401 | 10/2/2020 |
| coincloud2555 | ColeKepro 3.0 | 145119 | 145119.USA | 4.72E+12 | | Active | 120234 | 120234 | Karns | 6001 Allentown Blvd | Harrisburg | PA | 17112 | 10/2/2020 |
| coincloud2550 | ColeKepro 3.0 | 145123 | 145123.USA | 4.72E+12 | | Active | 115404 | 115404 | Redner's Warehouse Markets | 2180 MacArthur Rd | Whitehall | PA | 18052 | 10/2/2020 |
| coincloud2548 | ColeKepro 3.0 | 145148 | 145148.USA | 4.72E+12 | | Active | 137370 | 137370 | Boyer's Food Markets | 210 Cedar St | Tamaqua | PA | 18252 | 10/2/2020 |
| coincloud2511 | ColeKepro 3.0 | 145160 | 145160.USA | 4.72E+12 | | Active | 115434 | 115434 | Redner's Warehouse Markets | 2850 Audubon Village Dr | Audubon | PA | 19403 | 10/2/2020 |
| coincloud2501 | ColeKepro 3.0 | 145161 | 145161.USA | 4.72E+12 | | Active | 120239 | 120239 | Karns | 731 Cherry Dr | Hershey | PA | 17033 | 10/2/2020 |
| coincloud2818 | ColeKepro 3.0 | 145179 | 145179.USA | 4.72E+12 | | Active | 115406 | 115406 | Redner's Warehouse Markets | 1149 Berkshire Blvd | Wyomissing | PA | 19610 | 10/2/2020 |
| coincloud2766 | ColeKepro 3.0 | 145180 | 145180.USA | 4.72E+12 | | Active | 117857 | 117857 | Bridgewater Foods | 519 N Main St | Bridgewater | VA | 22812 | 10/2/2020 |
| coincloud2818 | ColeKepro 3.0 | 145213 | 145213.USA | 4.72E+12 | | Active | 115377 | 115377 | B & B West | 1051 Dorchester Ave | Cedar Falls | IA | 50613 | 10/2/2020 |
| coincloud2701 | ColeKepro 3.0 | 145227 | 145227.USA | 4.72E+12 | | Active | 116973 | 116973 | Savin Hill Wine & Spirits | 1051 Dorchester Ave | Boston | MA | 2125 | 10/2/2020 |
| coincloud2786 | ColeKepro 3.0 | 145267 | 145267.USA | 4.72E+12 | | Active | 115376 | 115376 | Thunder Ridge Ampride | 2425 White Tail Dr | Cedar Falls | IA | 50613 | 10/2/2020 |
| coincloud2785 | ColeKepro 3.0 | 145269 | 145269.USA | 4.72E+12 | | Active | 116450 | 116450 | Gold Harvest Market | 4021 Mother Lode Dr | Shingle Springs | CA | 95682 | 10/2/2020 |
| coincloud2615 | ColeKepro 3.0 | 145273 | 145273.USA | 4.72E+12 | | Active | 117225 | 117225 | SHOP 'n SAVE | 12120 State Route 30 | Northhamington | PA | 15641 | 10/2/2020 |
| coincloud2690 | ColeKepro 3.0 | 145332 | 145332.USA | 4.72E+12 | | Active | 120231 | 120231 | Karns | 10 Newberry Commons | Goldsboro | PA | 17319 | 10/2/2020 |
| coincloud2689 | ColeKepro 3.0 | 145338 | 145338.USA | 4.72E+12 | | Active | 116969 | 116969 | SHOP 'n SAVE | 4536 William Penn Hwy | Murrysville | PA | 15668 | 10/2/2020 |
| coincloud2688 | ColeKepro 3.0 | 145339 | 145339.USA | 4.72E+12 | | Active | 120230 | 120230 | Karns | 1706 Spring Rd | Carlisle | PA | 17013 | 10/2/2020 |
| coincloud2684 | ColeKepro 3.0 | 145340 | 145340.USA | 4.72E+12 | | Active | 117317 | 117317 | Cranberry SHOP 'n SAVE | 1197 Freedom Rd | Cranberry Twp | PA | 16066 | 10/2/2020 |
| coincloud2682 | ColeKepro 3.0 | 145342 | 145342.USA | 4.72E+12 | | Active | 116085 | 116085 | Redner's Warehouse Markets | 110 Northside Commons | Palmyra | PA | 17078 | 10/2/2020 |
| coincloud2655 | ColeKepro 3.0 | 145343 | 145343.USA | 4.72E+12 | | Active | 137377 | 137377 | Boyer's Food Markets | 125 E 3rd St | Berwick | PA | 18603 | 10/2/2020 |
| coincloud2651 | ColeKepro 3.0 | 145345 | 145345.USA | 4.72E+12 | | Active | 118185 | 118185 | Eddie's of Mount Vernon | 7 W Eager St | Baltimore | MD | 21201 | 10/2/2020 |
| coincloud2687 | ColeKepro 3.0 | 145346 | 145346.USA | 4.72E+12 | | Active | 118044 | 118044 | Creson SHOP 'n SAVE | 1213 2nd St | Cresson | PA | 16630 | 10/2/2020 |
| coincloud2650 | ColeKepro 3.0 | 145348 | 145348.USA | 4.72E+12 | | Active | 116086 | 116086 | Redner's Warehouse Markets | 4870 Penn Ave | Sinking Spring | PA | 19608 | 10/2/2020 |
| coincloud2653 | ColeKepro 3.0 | 145349 | 145349.USA | 4.72E+12 | | Active | 120241 | 120241 | Karns | 413 Forge Rd | Boiling Springs | PA | 17007 | 10/2/2020 |
| coincloud2650 | ColeKepro 3.0 | 145354 | 145354.USA | 4.72E+12 | | Active | 115418 | 115418 | Redner's Warehouse Markets | 350 GOLD STAR PLAZA | Shenandoah | PA | 17976 | 10/2/2020 |
| coincloud2679 | ColeKepro 3.0 | 145355 | 145355.USA | 4.72E+12 | | Active | 115413 | 115413 | Redner's Warehouse Markets | 500 Hawk Ridge Dr | Hamburg | PA | 19526 | 10/2/2020 |
| coincloud2679 | ColeKepro 3.0 | 145358 | 145358.USA | 4.72E+12 | | Active | 117232 | 117232 | Pittsburgh Street SHOP 'n SAVE | 730 E Pittsburgh St | Greensburg | PA | 15601 | 10/2/2020 |
| coincloud2670 | ColeKepro 3.0 | 145361 | 145361.USA | 4.72E+12 | | Active | 118291 | 118291 | 7-Eleven | 6501 Iron Bridge Rd | Richmond | VA | 23234 | 10/2/2020 |
| coincloud2670 | ColeKepro 3.0 | 145363 | 145363.USA | 4.72E+12 | | Active | 118291 | 118291 | SHOP 'n SAVE | 541 Spring St | Houtzdale | PA | 16651 | 10/2/2020 |
| coincloud2670 | ColeKepro 3.0 | 145366 | 145366.USA | 4.72E+12 | | Active | 120238 | 120238 | Karns | 4870 Carlisle Pike | Mechanicsburg | PA | 17050 | 10/2/2020 |
| coincloud2685 | ColeKepro 3.0 | 145368 | 145368.USA | 4.72E+12 | | Active | 126510 | 126510 | Aharts Market | 248 PA-940 | Blakeslee | PA | 18610 | 10/2/2020 |
| coincloud2662 | ColeKepro 3.0 | 145371 | 145371.USA | 4.72E+12 | | Active | 115408 | 115408 | Redner's Warehouse Markets | 300 KENHORST PLAZA | Kenhorst | PA | 19607 | 10/2/2020 |
| coincloud2665 | ColeKepro 3.0 | 145372 | 145372.USA | 4.72E+12 | | Active | 115407 | 115407 | Redner's Warehouse Markets | 423 N Reading Rd | Ephrata | PA | 17522 | 10/2/2020 |
| coincloud2663 | ColeKepro 3.0 | 145373 | 145373.USA | 4.72E+12 | | Active | 117316 | 117316 | SHOP 'n SAVE | 459 N 3rd St | Oxford | PA | 19363 | 10/2/2020 |
| coincloud2661 | ColeKepro 3.0 | 145375 | 145375.USA | 4.72E+12 | | Active | 117316 | 117316 | SHOP 'n SAVE | 799 Castle Shannon Blvd | Pittsburgh | PA | 15234 | 10/2/2020 |
| coincloud2669 | ColeKepro 3.0 | 145376 | 145376.USA | 4.72E+12 | | Active | 120242 | 120242 | Karns | 1023 State St | Lemoyne | PA | 17043 | 10/2/2020 |
| coincloud2669 | ColeKepro 3.0 | 145377 | 145377.USA | 4.72E+12 | | Active | 115397 | 115397 | Redner's Quick Shoppe | 2320 Penn Ave | Reading | PA | 19609 | 10/2/2020 |
| coincloud2794 | ColeKepro 3.0 | 145417 | 145417.USA | 4.72E+12 | | Active | 116196 | 116196 | Silex Liquor Beer & Wine | 1512 S.W.- ROUTE 26 | Freeport | IL | 61032 | 10/2/2020 |
| coincloud2793 | ColeKepro 3.0 | 145420 | 145420.USA | 4.72E+12 | | Active | 116196 | 116196 | Star Liquor Beer & Wine | 460 W Lamar St ##900 | Dallas | TX | 75202 | 10/2/2020 |
| coincloud2802 | ColeKepro 3.0 | 145423 | 145423.USA | 4.72E+12 | | Active | 119104 | 119104 | Christopher's Fine Foods | 5570 Shady Side Rd | Shady Side | MD | 20735 | 10/2/2020 |
| coincloud2803 | ColeKepro 3.0 | 145425 | 145425.USA | 4.72E+12 | | Active | 119057 | 119057 | B&D Market | 1002 W Lincoln Ave | Olivia | MN | 56277 | 10/2/2020 |
| coincloud2801 | ColeKepro 3.0 | 145428 | 145428.USA | 4.72E+12 | | Active | 116972 | 116972 | Hopkins Liquor Store | 712 11th Ave S | Hopkins | MN | 55343 | 10/2/2020 |
| coincloud2679 | ColeKepro 3.0 | 145429 | 145429.USA | 4.72E+12 | | Active | 116553 | 116553 | West Mart Convenience & Smoke shop | 248 West Ave | Pawtucket | RI | 2860 | 10/2/2020 |
| coincloud2779 | ColeKepro 3.0 | 145433 | 145433.USA | 4.72E+12 | | Active | 117217 | 117217 | American Market | 1420 State St | Salem | OR | 97301 | 10/2/2020 |
| coincloud2790 | ColeKepro 3.0 | 145434 | 145434.USA | 4.72E+12 | | Active | 103083 | 103083 | Sam's Food Stores | 28 Hartford Ave | Providence | RI | 2909 | 10/2/2020 |
| coincloud2784 | ColeKepro 3.0 | 145436 | 145436.USA | 4.72E+12 | | Active | 115448 | 115448 | Homrun Liquor Store | 1551 Ocean Ave | SF | CA | 94112 | 10/2/2020 |
| coincloud2789 | ColeKepro 3.0 | 145439 | 145439.USA | 4.72E+12 | | Active | 116841 | 116841 | 440 Quick Stop | 725 NJ-440 | Jersey City | NJ | 7304 | 10/2/2020 |
| coincloud2877 | ColeKepro 3.0 | 145447 | 145447.USA | 4.72E+12 | | Active | 116400 | 116400 | Super USA | 1333 Thomas Ave W | St Paul | MN | 55104 | 10/2/2020 |
| coincloud2873 | ColeKepro 3.0 | 145449 | 145449.USA | 4.72E+12 | | Active | 116198 | 116198 | Cheers Liquor Beer & Wine | 5460 Lemmon Ave | Dallas | TX | 75209 | 10/2/2020 |
| coincloud2888 | ColeKepro 3.0 | 145459 | 145459.USA | 4.72E+12 | | Active | 116449 | 116449 | Woodlake Liquor | 23217 Soticoy St | Canoga Park | CA | 91304 | 10/2/2020 |
| coincloud2889 | ColeKepro 3.0 | 145461 | 145461.USA | 4.72E+12 | | Active | 115241 | 115241 | Top Dollar Pawn & Gun | 3421 Washington St | Vicksburg | MS | 39180 | 10/2/2020 |
| coincloud2889 | ColeKepro 3.0 | 145463 | 145463.USA | 4.72E+12 | | Active | 117126 | 117126 | Time Saver | 4148 W Kennedy Blvd | Tampa | FL | 33609 | 10/2/2020 |
| coincloud2882 | ColeKepro 3.0 | 145484 | 145484.USA | 4.72E+12 | | Active | 117859 | 117859 | SuperValue | 30581 PATRIOT AVE | Pequot Lakes | MN | 56472 | 10/2/2020 |
| coincloud2889 | ColeKepro 3.0 | 145485 | 145485.USA | 4.72E+12 | | Active | 117861 | 117861 | Cub Foods | 14133 Edgewood Dr N | Baxter | MN | 56425 | 10/2/2020 |
| coincloud2868 | ColeKepro 3.0 | 145491 | 145491.USA | 4.72E+12 | | Active | 117861 | 117861 | Cub Foods | 417 8th Ave NE | Brainerd | MN | 56401 | 10/2/2020 |
| coincloud2947 | ColeKepro 3.0 | 145498 | 145498.USA | 4.72E+12 | | Active | 115339 | 115339 | Fine Wines & Liquors | 6417 College Rd | Lisle | IL | 60532 | 10/2/2020 |
| coincloud2965 | ColeKepro 3.0 | 145509 | 145509.USA | 4.72E+12 | | Active | 117035 | 117035 | Michaels Liquor | 2402 Wilshire Blvd | Santa Monica | CA | 90403 | 10/2/2020 |
| coincloud2965 | ColeKepro 3.0 | 145507 | 145507.USA | 4.72E+12 | | Active | 117215 | 117215 | American Market | 28600 OR-18 | Grand Ronde | OR | 97347 | 10/2/2020 |
| coincloud2961 | ColeKepro 3.0 | 145506 | 145506.USA | 4.72E+12 | | Active | 117326 | 117326 | American Market | 8580 Grand Ronde Rd | Grand Ronde | OR | 97347 | 10/2/2020 |
| coincloud2960 | ColeKepro 3.0 | 145513 | 145513.USA | 4.72E+12 | | Active | 117469 | 117469 | Macfood Mart at Sunoco (Wayne Haven) | 6925 IN-930 | Fort Wayne | IN | 46803 | 10/2/2020 |
| coincloud150824 | ColeKepro 5.0 | 150677 | 150677.USA | 4.72E+12 | GRAPEVINE, TX | Active | 151116 | 151116 | Cumberland Farms | 193 Division St | Pawtucket | RI | 2860 | 8/7/2021 |
| coincloud150823 | ColeKepro 5.0 | 150676 | 150676.USA | 4.72E+12 | | Active | 152222 | 152222 | Royal Farms | 29214 Lankford Hwy | Cape Charles | VA | 23310 | 8/7/2021 |
| coincloud150821 | ColeKepro 5.0 | 150821 | 150821.USA | 4.72E+12 | Sterling, VA | Active | 152200 | 152200 | 25220 Lankford Hwy | 25220 Lankford Hwy | Onancock | VA | 23417 | 8/7/2021 |

| ID | Model | Serial | Serial.USA | Code | Location | Status | Num1 | Num2 | Name | Address | City | State | Zip | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| coincloud150991 | ColeKepro 5.0 | 150991 | 150991.USA | 4.72E+12 | Sterling, VA | Active | 152176 | 152176 | Royal Farms | 1170 Loucks Rd | York | PA | 17404 | 8/7/2021 |
| coincloud151281 | ColeKepro 5.0 | 151281 | 151281.USA | 4.72E+12 | Sterling, VA | Active | 152102 | 152102 | Royal Farms | 7402 Shockley Dr | Frederick | MD | 21704 | 8/7/2021 |
| coincloud12881 | ColeKepro 5.0 | 145382 | | 4.72E+12 | | Active | 115338 | 115338 | Matador Coffee Roasting Company | 203 S Milton Rd | Flagstaff | AZ | 86001 | 10/2/2020 |
| coincloud2968 | ColeKepro 5.0 | 145601 | | 4.72E+12 | | Active | 117856 | 117856 | Don's Market | 30250 CA-79 | Santa Ysabel | CA | 92070 | 10/2/2020 |
| coincloud2875 | ColeKepro 5.0 | 145460 | | 4.72E+12 | | Active | 116783 | 116783 | FLYERS | 515 S Lovers Ln | Visalia | CA | 93292 | 10/2/2020 |
| coincloud2963 | ColeKepro 5.0 | 145463 | | 4.72E+12 | | Active | 116200 | 116200 | Hill Top General Store | 1398 Leavenworth St | SF | CA | 94109 | 10/2/2020 |
| coincloud2955 | ColeKepro 5.0 | 145605 | | 4.72E+12 | | Active | 116767 | 116767 | Neighborhood Liquor Mart | 3505 Lincoln Way #Ste 105 | Ames | IA | 50014 | 10/2/2020 |
| coincloud2961 | ColeKepro 5.0 | 145610 | | 4.72E+12 | | Active | 116893 | 116893 | Nueva Imagen | 1418 W 3rd St | Sioux City | IA | 51103 | 10/2/2020 |
| coincloud2790 | ColeKepro 5.0 | 145422 | | 4.72E+12 | | Active | 119184 | 119184 | IGA | 1010 S Main St | Red Bud | IL | 62278 | 10/2/2020 |
| coincloud2880 | ColeKepro 5.0 | 145448 | | 4.72E+12 | | Active | 119185 | 119185 | IGA | 625 E Washington St | Millstadt | IL | 62260 | 10/2/2020 |
| coincloud2889 | ColeKepro 5.0 | 145492 | | 4.72E+12 | | Active | 116329 | 116329 | K.K. Convenience Store | 3152 W Devon Ave | Chicago | IL | 60659 | 10/2/2020 |
| coincloud2791 | ColeKepro 5.0 | 145416 | | 4.72E+12 | | Active | 116771 | 116771 | Steve's Laundry Center LLC | 510 Family Fare Dr | Nappanee | IN | 46550 | 10/2/2020 |
| coincloud2948 | ColeKepro 3.0 | 145516 | | 4.72E+12 | | Active | 115190 | 115190 | Village Pantry | 13060 Jefferson Blvd | Mishawaka | IN | 46545 | 10/2/2020 |
| coincloud2881 | ColeKepro 5.0 | No serial # found | | 4.72E+12 | | Active | 115346 | 115346 | Hutch's | 1398 Louisa Ave | Liberal | KS | 67901 | 10/2/2020 |
| coincloud2886 | ColeKepro 3.0 | 145479 | | 4.72E+12 | | Active | 116769 | 116769 | Gizmo's Mini Mart | 332 W Broadway #Suite #105 | Louisville | KY | 40202 | 10/2/2020 |
| coincloud2808 | ColeKepro 3.0 | 144843 | | 4.72E+12 | | Active | 116397 | 116397 | Liquor Palace DBA A One Liquor INC | 3415 Breckenridge Ln | Louisville | KY | 40220 | 10/2/2020 |
| coincloud2884 | ColeKepro 5.0 | 145451 | | 4.72E+12 | | Active | 150452 | 150452 | Minit Mart | 5425 Cairo Rd | Paducah | KY | 42001 | 10/2/2020 |
| coincloud2091 | ColeKepro 3.0 | 144126 | | 4.72E+12 | | Active | 116087 | 116087 | Redner's Markets | 17 Washington Square | Chestertown | MD | 21620 | 10/2/2020 |
| coincloud2077 | ColeKepro 3.0 | 144112 | | 4.72E+12 | | Active | 115415 | 115415 | Redner's Warehouse Markets | 7938 Eastern Ave | Baltimore | MD | 21224 | 10/2/2020 |
| coincloud2883 | ColeKepro 5.0 | 145459 | | 4.72E+12 | | Active | 115384 | 115384 | 7 Bears Liquors | 1785 7th St E | St Paul | MN | 55119 | 10/2/2020 |
| coincloud2420 | ColeKepro 3.0 | 144810 | | 4.72E+12 | | Active | 108916 | 108916 | Airport Market | 8516 Airport Rd | St. Louis | MO | 63134 | 10/2/2020 |
| coincloud2881 | ColeKepro 3.0 | 144916 | | 4.72E+12 | | Active | 116128 | 116128 | Arhuda 2 Market | 3727 Gravois Ave | St. Louis | MO | 63116 | 10/2/2020 |
| coincloud2956 | ColeKepro 3.0 | 145603 | | 4.72E+12 | | Active | 116842 | 116842 | Pete's Market I St. Louis | 7434 Olive Blvd | St. Louis | MO | 63130 | 10/2/2020 |
| coincloud2807 | ColeKepro 3.0 | 145412 | | 4.72E+12 | | Active | 116398 | 116398 | World Market Inc | 3900 S Grand Blvd | St. Louis | MO | 63118 | 10/2/2020 |
| coincloud2954 | ColeKepro 3.0 | 145480 | | 4.72E+12 | | Active | 116784 | 116784 | Shell | 206 E Government St | Brandon | MS | 39042 | 10/2/2020 |
| coincloud2954 | ColeKepro 3.0 | 145595 | | 4.72E+12 | | Active | 115353 | 115353 | Hutch's | 610 N E Hwy 66 | Sayre | OK | 73662 | 10/2/2020 |
| coincloud2950 | ColeKepro 3.0 | 145519 | | 4.72E+12 | | Active | 117314 | 117314 | Gervais Food Market | 412 4th St | Gervais | OR | 97026 | 10/2/2020 |
| coincloud2049 | ColeKepro 3.0 | 149026 | | 4.72E+12 | | Active | 144691 | 144691 | Progress Grocery & Deli | 8624 SW Hall Blvd | Beaverton | OR | 97008 | 10/2/2020 |
| coincloud2949 | ColeKepro 5.0 | 145518 | | 4.72E+12 | | Active | 117213 | 117213 | St Paul Market | 4171 Blanchet Ave NE | St Paul | OR | 97137 | 10/2/2020 |
| coincloud2654 | ColeKepro 3.0 | 145347 | | 4.72E+12 | | Active | 137380 | 137380 | Boyer's Food Markets | 150 E Centre St | Ashland | PA | 17931 | 10/2/2020 |
| coincloud2655 | ColeKepro 3.0 | 145333 | | 4.72E+12 | | Active | 137369 | 137369 | Boyer's Food Markets | 2688 Locust Gap Hwy | Mt Carmel | PA | 17851 | 10/2/2020 |
| coincloud2634 | ColeKepro 3.0 | 145280 | | 4.72E+12 | | Active | 155375 | 155375 | Eby's Store | 1000 Martindale Rd | Ephrata | PA | 17522 | 10/2/2020 |
| coincloud2946 | ColeKepro 3.0 | 145519 | | 4.72E+12 | | Active | 117235 | 117235 | Frank's Newsstand | 37 Public Square | Wilkes-Barre | PA | 18701 | 10/2/2020 |
| coincloud2645 | ColeKepro 3.0 | 145331 | | 4.72E+12 | | Active | 120233 | 120233 | Karns | 101 S Union St | Middletown | PA | 17057 | 10/2/2020 |
| coincloud2660 | ColeKepro 3.0 | 145178 | | 4.72E+12 | | Active | 117472 | 117472 | Pantry Quik | 161 Carey Ave | Wilkes-Barre | PA | 18702 | 10/2/2020 |
| coincloud2096 | ColeKepro 3.0 | 144131 | | 4.72E+12 | | Active | 115436 | 115436 | Redner's Quick Shoppe | 8380 Allentown Pike | Reading | PA | 19605 | 10/2/2020 |
| coincloud2505 | ColeKepro 3.0 | 144540 | | 4.72E+12 | | Active | 115425 | 115425 | Redner's Warehouse Markets | 2506 Knights Rd | Bensalem | PA | 19020 | 10/2/2020 |
| coincloud2513 | ColeKepro 3.0 | 144548 | | 4.72E+12 | | Active | 115398 | 115398 | Redner's Warehouse Markets | 800 Carsonia Ave | Reading | PA | 19606 | 10/2/2020 |
| coincloud2666 | ColeKepro 3.0 | 144701 | | 4.72E+12 | | Active | 115431 | 115431 | Redner's Warehouse Markets | 2000 N Twp Blvd | Pittston | PA | 18640 | 10/2/2020 |
| coincloud2093 | ColeKepro 3.0 | 144128 | | 4.72E+12 | | Active | 117229 | 117229 | SHOP 'n SAVE | 58 W Church St | Fairchance | PA | 15436 | 10/2/2020 |
| coincloud2668 | ColeKepro 3.0 | 145268 | | 4.72E+12 | | Active | 117226 | 117226 | SHOP 'n SAVE | 649 Old Clairton Rd | Pittsburgh | PA | 15236 | 10/2/2020 |
| coincloud2677 | ColeKepro 3.0 | 145362 | | 4.72E+12 | | Active | 117224 | 117224 | SHOP 'n SAVE | 543 Salt St | Saltsburg | PA | 15681 | 10/2/2020 |
| coincloud2680 | ColeKepro 3.0 | 145344 | | 4.72E+12 | | Active | 117236 | 117236 | SHOP 'n SAVE | 815 5th Ave | McKeesport | PA | 15132 | 10/2/2020 |
| coincloud2686 | ColeKepro 3.0 | 145336 | | 4.72E+12 | | Active | 117231 | 117231 | SHOP 'n SAVE | 990 N Main St | Greensburg | PA | 15601 | 10/2/2020 |
| coincloud2564 | ColeKepro 3.0 | 145117 | | 4.72E+12 | | Active | 135573 | 135573 | Stager's Store | 696 Dulancey Dr | Portage | PA | 15946 | 10/2/2020 |
| coincloud2952 | ColeKepro 3.0 | 145600 | | 4.72E+12 | | Active | 116554 | 116554 | Pontiac Food Mart | 527 Pontiac Ave | Cranston | RI | 2910 | 10/2/2020 |
| coincloud6004 | ColeKepro 5.0 | 149535 | | 4.72E+12 | San Antonio,TX | Active | 135612 | 135612 | H-E-B | 3133 S Alameda St | Corpus Christi | TX | 78404 | 8/7/2021 |
| coincloud2783 | ColeKepro 5.0 | 145435 | | 4.72E+12 | | Active | 115250 | 115250 | Hilltop Steel Mart | 201 Morelos St | Junction | TX | 76849 | 10/2/2020 |
| coincloud2421 | ColeKepro 3.0 | 144501 | | 4.72E+12 | | Active | 116094 | 116094 | Hop-In | 1400 Coggin Ave | Brownwood | TX | 76801 | 10/2/2020 |
| coincloud2422 | ColeKepro 3.0 | 144471 | | 4.72E+12 | | Active | 116093 | 116093 | Hop-In | 1033 Cherry St | Baird | TX | 79504 | 10/2/2020 |
| coincloud2688 | ColeKepro 3.0 | 145337 | | 4.72E+12 | | Active | 117334 | 117334 | Wakefield Great Valu | 608 S Main St | Wakefield | VA | 23888 | 10/2/2020 |
| coincloud49 | Lynna 1.0 | BTM2018D1220076 | | 4.72E+12 | | Decommissione | 101471 | | Decommissioned | | | | | 1/1/2018 |
| coincloud78 | APSM 1.1 | 5.42E+14 | | 4.72E+12 | | Warehouse | 103892 | | ATM Advisory | 9402 Uptown Drive, Suite 300 | Indianapolis | IN | 46256 | 9/19/2019 |
| coincloud2430 | ColeKepro 3.0 | 144479 | | 4.72E+12 | | Warehouse | 116451 | | Logic Warehouse | 4121 N Kentucky Ave. | Kansas City | MO | 64161 | 10/2/2020 |
| coincloud2796 | ColeKepro 3.0 | 145217 | 145214.USA | | | Active | 117316 | 117316 | American Market | 911 E Main St | Cottage Grove | OR | 97424 | 10/2/2020 |
| coincloud2673 | ColeKepro 3.0 | 144708 | 145365.USA | | | Active | 115419 | 115419 | Redner's Warehouse Markets | 22 Forest Dr | Hegins | PA | 17938 | 10/2/2020 |
| coincloud2673 | ColeKepro 3.0 | 144708 | 145365.USA | | | Active | 116088 | 116088 | Redner's Warehouse Markets | 191 Manheim Rd | Schuylkill Haven | PA | 17972 | 10/2/2020 |
| coincloud2516 | ColeKepro 3.0 | 144551 | 144494.USA | | | Active | 115429 | 115429 | Redner's Warehouse Markets | 25 Greentree Dr | Dover | DE | 19904 | 10/2/2020 |
| coincloud2507 | ColeKepro 3.0 | 144542 | 144492.USA | | | Active | 115325 | 115325 | Rub-A-Dub-Dub Laundromat | 15782 WI-27 | Hayward | WI | 54843 | 10/2/2020 |
| coincloud2508 | ColeKepro 3.0 | 144530 | 144487.USA | | | Active | 137373 | 137373 | Boyer's Food Markets | 318 S Hancock St | McAdoo | PA | 18237 | 10/2/2020 |
| coincloud2518 | ColeKepro 3.0 | 144553 | 145060.USA | | | Active | 115424 | 115424 | Redner's Warehouse Markets | 202 Schuylkill Rd | Phoenixville | PA | 19460 | 10/2/2020 |
| coincloud5366 | ColeKepro 3.0 | 148897 | 148897.USA | | Sloan, NV | Warehouse | 122145 | | Sloan | | | | | 8/7/2021 |
| coincloud5111 | ColeKepro 5.0 | 148642 | 148642.USA | | Sloan, NV | Warehouse | 129166 | | Sloan | | | | | 8/7/2021 |
| coincloud150727 | ColeKepro 5.0 | 150727 | 150727.USA | 4.821E+12 | Sterling, VA | Active | 152177 | 152177 | 1551 Pulaski Hwy | 1551 Pulaski Hwy | Bear | DE | 19701 | 8/7/2021 |
| coincloud151201 | ColeKepro 5.0 | 151201 | 151201.USA | 4.821E+12 | Sterling, VA | Active | 152134 | 152134 | Royal Farms | 5801 Eastern Ave | Baltimore | MD | 21224 | 8/7/2021 |
| coincloud151067 | ColeKepro 5.0 | 151067 | 151067.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud151410 | ColeKepro 5.0 | 151410 | 151410.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud151279 | ColeKepro 5.0 | 151279 | 151279.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud151065 | ColeKepro 5.0 | 151065 | 151065.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud150717 | ColeKepro 5.0 | 150717 | 150717.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud151300 | ColeKepro 5.0 | 151300 | 151300.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud151174 | ColeKepro 5.0 | 151174 | 151174.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud150962 | ColeKepro 5.0 | 150962 | 150962.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud151243 | ColeKepro 5.0 | 151243 | 151243.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud151142 | ColeKepro 5.0 | 151142 | 151142.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud2799 | ColeKepro 5.0 | 145414 | 145414.USA | 4.92E+12 | | Active | 118663 | 118663 | The Gaming Warehouse | 4365 Canal Ave SW | Grandville | MI | 49418 | 10/2/2020 |
| coincloud889 | ColeKepro 1.0 | 142073 | 142073.USA | 4.92E+12 | | Active | 103482 | 103482 | Express Food Mart | 5395 Commercial St SE | Salem | OR | 97306 | 5/7/2020 |
| coincloud1144 | ColeKepro 2.0 | 143179 | 143179.USA | 4.92E+12 | | Active | 114714 | 114714 | Caledonia Street Antique Mall | 1215 Caledonia St | La Crosse | WI | 54603 | 8/28/2020 |
| coincloud1305 | ColeKepro 3.0 | 143340 | 143340.USA | 4.92E+12 | | Active | 114618 | 114618 | Cub Foods (Brooklyn Park | 9655 Colorado Ln N | Brooklyn Park | MN | 55445 | 10/2/2020 |
| coincloud1339 | ColeKepro 3.0 | 143434 | 143434.USA | 4.92E+12 | | Active | 103020 | 103020 | Lucky 7 Food Mart | 10530 Rosedale Hwy Suite 9 | Bakersfield | CA | 93312 | 10/2/2020 |
| coincloud1879 | ColeKepro 3.0 | 143535 | 143535.USA | 4.92E+12 | | Active | 124815 | 124815 | Game X Change | 3536 FM 365 | Nederland | TX | 77627 | 10/2/2020 |
| coincloud1652 | ColeKepro 3.0 | 143597 | 143597.USA | 4.92E+12 | | Active | 116078 | 116078 | Choice Gas | 2815 E High Ave | Sacramento | CA | 95820 | 10/2/2020 |
| coincloud1881 | ColeKepro 3.0 | 143916 | 143916.USA | 4.92E+12 | Las Vegas, NV | Active | 135641 | 135641 | H-E-B | 1100 S IH 35 Frontage Rd | Georgetown | TX | 78626 | 10/2/2020 |
| coincloud1995 | ColeKepro 3.0 | 144030 | 144030.USA | 4.92E+12 | | Active | 117658 | 117658 | bp | 7400 Mitchell Rd | Eden Prairie | MN | 55344 | 10/2/2020 |
| coincloud2046 | ColeKepro 3.0 | 144081 | 144081.USA | 4.92E+12 | | Active | 118186 | 118186 | Save More Foods | 321 Broadway | Gary | IN | 46402 | 10/2/2020 |
| coincloud2048 | ColeKepro 3.0 | 144083 | 144083.USA | 4.92E+12 | | Active | 150516 | 150516 | Loaf 'N Jug | 4125 W Northern Ave | Pueblo | CO | 81005 | 10/2/2020 |
| coincloud2050 | ColeKepro 3.0 | 144085 | 144085.USA | 4.92E+12 | | Active | 150519 | 150519 | Loaf 'N Jug | 1325 W 4th St | Pueblo | CO | 81003 | 10/2/2020 |
| coincloud2051 | ColeKepro 3.0 | 144086 | 144086.USA | 4.92E+12 | | Active | 117332 | 117332 | McKay's Market | 801 SW Hwy 101 | Lincoln City | OR | 97367 | 10/2/2020 |
| coincloud2052 | ColeKepro 3.0 | 144087 | 144087.USA | 4.92E+12 | | Active | 117325 | 117325 | McKay's Market | 130 N Cammann St | Coos Bay | OR | 97420 | 10/2/2020 |
| coincloud2054 | ColeKepro 3.0 | 144089 | 144089.USA | 4.92E+12 | | Active | 117328 | 117328 | McKay's Market #8 | 1300 Highway Ave | Reedsport | OR | 97467 | 10/2/2020 |
| coincloud2063 | ColeKepro 3.0 | 144098 | 144098.USA | 4.92E+12 | | Active | 150514 | 150514 | Loaf 'N Jug | 4001 Jerry Murphy Rd | Pueblo | CO | 81001 | 10/2/2020 |
| coincloud2067 | ColeKepro 3.0 | 144102 | 144102.USA | 4.92E+12 | | Active | 150517 | 150517 | McKay's Market #1 | 149 S 7th St | Coos Bay | OR | 97420 | 10/2/2020 |
| coincloud2069 | ColeKepro 3.0 | 144104 | 144104.USA | 4.92E+12 | | Active | 146547 | 146547 | Thorntons | 6300 E Morgan Ave | Evansville | IN | 47715 | 10/2/2020 |
| coincloud2079 | ColeKepro 3.0 | 144114 | 144114.USA | 4.92E+12 | | Active | 124350 | 124350 | Yesway | 1515 E Wells Ave | Pierre | SD | 57501 | 10/2/2020 |
| coincloud2104 | ColeKepro 3.0 | 144139 | 144139.USA | 4.92E+12 | | Active | 146645 | 146645 | Thorntons | 190 E Lake St | Bloomingdale | IL | 60108 | 10/2/2020 |
| coincloud2108 | ColeKepro 3.0 | 144143 | 144143.USA | 4.92E+12 | | Active | 128483 | 128483 | Hidden Valley Market | 7200 Williams Hwy | Grants Pass | OR | 97527 | 10/2/2020 |
| coincloud2112 | ColeKepro 3.0 | 144147 | 144147.USA | 4.92E+12 | | Active | 118317 | 118317 | Duckweed Urban Market | 803 N Tampa St | Tampa | FL | 33602 | 10/2/2020 |
| coincloud2115 | ColeKepro 3.0 | 144150 | 144150.USA | 4.92E+12 | | Active | 121355 | 121355 | River City Pawn | 1731 N Green River Rd | Evansville | IN | 47715 | 10/2/2020 |
| coincloud2118 | ColeKepro 3.0 | 144153 | 144153.USA | 4.92E+12 | | Active | 118276 | 118276 | Oasis Liquors | 2401 Rio Grande Ave #5265 | Orlando | FL | 32805 | 10/2/2020 |
| coincloud2121 | ColeKepro 3.0 | 144156 | 144156.USA | 4.92E+12 | | Active | 118170 | 118170 | Duckweed Liquors Channelside | 117 N 12th St | Tampa | FL | 33602 | 10/2/2020 |
| coincloud2122 | ColeKepro 3.0 | 144157 | 144157.USA | 4.92E+12 | | Active | 117622 | 117622 | The Island Shoppe | 450 Knights Run Ave | Tampa | FL | 33602 | 10/2/2020 |
| coincloud2126 | ColeKepro 3.0 | 144161 | 144161.USA | 4.92E+12 | | Active | 150536 | 150536 | Loaf 'N Jug | 1201 W Pueblo Blvd | Pueblo | CO | 81004 | 10/2/2020 |
| coincloud2128 | ColeKepro 3.0 | 144163 | 144163.USA | 4.92E+12 | | Active | 120566 | 120566 | Morty Inc DBA Tampa Bay Pawn | 2007 Gulf to Bay Blvd | Clearwater | FL | 33765 | 10/2/2020 |
| coincloud2129 | ColeKepro 3.0 | 144164 | 144164.USA | 4.92E+12 | | Active | 118038 | 118038 | Hitchcock's Market | 434 E Noble Ave | Williston | FL | 32696 | 10/2/2020 |
| coincloud2134 | ColeKepro 3.0 | 144165 | 144165.USA | 4.92E+12 | | Active | 150541 | 150541 | Loaf 'N Jug | 2050 Lake Ave | Pueblo | CO | 81004 | 10/2/2020 |
| coincloud2135 | ColeKepro 3.0 | 144168 | 144168.USA | 4.92E+12 | | Active | 150544 | 150544 | Loaf 'N Jug | 4800 Thatcher Ave | Pueblo | CO | 81005 | 10/2/2020 |
| coincloud2136 | ColeKepro 3.0 | 144170 | 144170.USA | 4.92E+12 | | Active | 123437 | 123437 | THREE POINT FOOD MART | 2800 Narcoossee Rd | Orlando | FL | 32822 | 10/2/2020 |
| coincloud2139 | ColeKepro 3.0 | 144174 | 144174.USA | 4.92E+12 | | Active | 150515 | 150515 | Loaf 'N Jug | 905 US-50 | Pueblo | CO | 81008 | 10/2/2020 |
| coincloud2141 | ColeKepro 3.0 | 144176 | 144176.USA | 4.92E+12 | | Active | 117330 | 117330 | McKay's Market #4 | 60 10th St SE | Bandon | OR | 97411 | 10/2/2020 |
| coincloud2140 | ColeKepro 3.0 | 144175 | 144175.USA | 4.92E+12 | | Active | 146550 | 146550 | Thorntons | 701 S Green River Rd | Evansville | IN | 47715 | 10/2/2020 |
| coincloud2082 | ColeKepro 3.0 | 144177 | 144177.USA | 4.92E+12 | | Active | 115371 | 115371 | Monroe High Mart | 172 Main St | Monroe | CT | 6468 | 10/2/2020 |
| coincloud2146 | ColeKepro 3.0 | 144181 | 144181.USA | 4.92E+12 | | Active | 150990 | 150990 | Loaf 'N Jug | 2119 E 4th St | Pueblo | CO | 81001 | 10/2/2020 |
| coincloud2148 | ColeKepro 3.0 | 144180 | 144180.USA | 4.92E+12 | | Active | 118896 | 118896 | Charlie's Market | 2815 E Vegas Ave | Tampa | FL | 33610 | 10/2/2020 |
| coincloud2147 | ColeKepro 3.0 | 144182 | 144182.USA | 4.92E+12 | | Active | 120629 | 120629 | Viking Express | 2090 N Jefferson St | Huntington | IN | 46750 | 10/2/2020 |
| coincloud2154 | ColeKepro 3.0 | 144190 | 144190.USA | 4.92E+12 | | Active | 122960 | 122960 | Cub Foods | 7191 10th St N | Oakdale | MN | 55128 | 10/2/2020 |
| coincloud2155 | ColeKepro 3.0 | 144190 | 144190.USA | 4.92E+12 | | Active | 117524 | 117524 | Liquor Master Discount Liquor | 901 E Semoran Blvd | Apopka | FL | 32703 | 10/2/2020 |
| coincloud2155 | ColeKepro 3.0 | 144191 | 144191.USA | 4.92E+12 | | Active | 150526 | 150526 | Loaf 'N Jug | 2405 W Northern Ave | Pueblo | CO | 81004 | 10/2/2020 |

| ID | Model | Serial | Asset | Code | Location | Status | No. | Merchant | Address | City | State | Zip | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| coincloud2156 | ColeKepro 3.0 | 144191 | 144191.USA | 4.92E+12 | | Active | 150519 | 150519 Loaf 'N Jug | 1104 Pueblo Blvd Way | Pueblo | CO | 81005 | 10/2/2020 |
| coincloud2158 | ColeKepro 3.0 | 144193 | 144193.USA | 4.92E+12 | | Active | 120535 | 120535 Needler's Fresh Market | 3015 US-36 | Pendleton | IN | 46064 | 10/2/2020 |
| coincloud2160 | ColeKepro 3.0 | 144194 | 144194.USA | 4.92E+12 | | Active | 120537 | 120537 Needler's Fresh Market | 899 E Jefferson St | Tipton | IN | 46072 | 10/2/2020 |
| coincloud2160 | ColeKepro 3.0 | 144195 | 144195.USA | 4.92E+12 | | Active | 124930 | 124930 Game X Change | 2221 S Caraway Rd #Unit B | Jonesboro | AR | 72401 | 10/2/2020 |
| coincloud2163 | ColeKepro 3.0 | 144198 | 144198.USA | 4.92E+12 | | Active | 150523 | 150523 Loaf 'N Jug | 2120 Oakshire Ln | Pueblo | CO | 81001 | 10/2/2020 |
| coincloud2166 | ColeKepro 3.0 | 144200 | 144200.USA | 4.92E+12 | | Active | 122965 | 122965 Cub Foods | 2201 1st St S | Willmar | MN | 56201 | 10/2/2020 |
| coincloud2167 | ColeKepro 3.0 | 144201 | 144201.USA | 4.92E+12 | | Active | 150992 | 150992 Loaf 'N Jug | 36031 US-50 | Pueblo | CO | 81006 | 10/2/2020 |
| coincloud2167 | ColeKepro 3.0 | 144202 | 144202.USA | 4.92E+12 | | Active | 122054 | 122054 Bronson Market | 1040 Bronson Way N | Renton | WA | 98057 | 10/2/2020 |
| coincloud2169 | ColeKepro 3.0 | 144204 | 144204.USA | 4.92E+12 | | Active | 119115 | 119115 Paulbeck's County Market | 171 Red Oak Dr | Aitkin | MN | 56431 | 10/2/2020 |
| coincloud2170 | ColeKepro 3.0 | 144205 | 144205.USA | 4.92E+12 | | Active | 122940 | 122940 Cub Foods | 7900 Market Blvd | Chanhassen | MN | 55317 | 10/2/2020 |
| coincloud2173 | ColeKepro 3.0 | 144208 | 144208.USA | 4.92E+12 | | Active | 124937 | 124937 Game X Change | 1802 N Jackson St | Tullahoma | TN | 37388 | 10/2/2020 |
| coincloud2175 | ColeKepro 3.0 | 144210 | 144210.USA | 4.92E+12 | | Active | 135645 | 135645 H-E-B | 16900 Ranch Rd 620 | Round Rock | TX | 78681 | 10/2/2020 |
| coincloud2179 | ColeKepro 3.0 | 144214 | 144214.USA | 4.92E+12 | | Active | 118035 | 118035 Hitchcock's Market | 113 S Main St | Trenton | FL | 32693 | 10/2/2020 |
| coincloud2180 | ColeKepro 3.0 | 144215 | 144215.USA | 4.92E+12 | | Active | 120922 | 120922 Sunrise Food Mart | 620 N 28th Ave | Pasco | WA | 99301 | 10/2/2020 |
| coincloud2182 | ColeKepro 3.0 | 144217 | 144217.USA | 4.92E+12 | | Active | 119923 | 119923 Dot Com Vapor Shop | 6700 NE 162nd Ave #415 | Vancouver | WA | 98682 | 10/2/2020 |
| coincloud2187 | ColeKepro 3.0 | 144222 | 144222.USA | 4.92E+12 | | Active | 120929 | 120929 Pit Stop Market & SUBWAY | 508 W Nob Hill Blvd | Yakima | WA | 98902 | 10/2/2020 |
| coincloud2191 | ColeKepro 3.0 | 144226 | 144226.USA | 4.92E+12 | | Active | 120903 | 120903 Mart at main | 231 Main Ave S #Suite B | Renton | WA | 98057 | 10/2/2020 |
| coincloud2196 | ColeKepro 3.0 | 144231 | 144231.USA | 4.92E+12 | | Active | 122919 | 122919 Lucky Food Store | 22 Goethals Dr | Richland | WA | 99352 | 10/2/2020 |
| coincloud2197 | ColeKepro 3.0 | 144232 | 144232.USA | 4.92E+12 | | Active | 123689 | 123689 Massawa Eritrean & Ethiopian Restaurant | 4411 S Mead St | Seattle | WA | 98118 | 10/2/2020 |
| coincloud2204 | ColeKepro 3.0 | 144239 | 144239.USA | 4.92E+12 | | Active | 118030 | 118030 Hitchcock's Market | 164 US-17 | East Palatka | FL | 32131 | 10/2/2020 |
| coincloud2208 | ColeKepro 3.0 | 144243 | 144243.USA | 4.92E+12 | | Active | 119921 | 119921 Dot Com Vapor Shop | 5000 E 4th Plain Blvd #A103 | Vancouver | WA | 98661 | 10/2/2020 |
| coincloud2209 | ColeKepro 3.0 | 144244 | 144244.USA | 4.92E+12 | | Active | 122225 | 122225 Prosser Mini Mart | 1232 Meade Ave | Prosser | WA | 99350 | 10/2/2020 |
| coincloud2210 | ColeKepro 3.0 | 144245 | 144245.USA | 4.92E+12 | | Active | 120637 | 120637 Pick Rite Thriftway | 211 Pioneer Ave E | Montesano | WA | 98563 | 10/2/2020 |
| coincloud2211 | ColeKepro 3.0 | 144246 | 144246.USA | 4.92E+12 | | Active | 122139 | 122139 Spanaway Deli Mart | 16305 22nd Ave E | Tacoma | WA | 98445 | 10/2/2020 |
| coincloud2213 | ColeKepro 3.0 | 144247 | 144247.USA | 4.92E+12 | | Active | 122234 | 122234 Nobhill Food Mart | 1710 E Nob Hill Blvd | Yakima | WA | 98901 | 10/2/2020 |
| coincloud2216 | ColeKepro 3.0 | 144251 | 144251.USA | 4.92E+12 | | Active | 122951 | 122951 Shell | 7219 Rainier Ave S | Seattle | WA | 98118 | 10/2/2020 |
| coincloud2217 | ColeKepro 3.0 | 144252 | 144252.USA | 4.92E+12 | | Active | 122232 | 122232 Airline Market | 1002 W Washington Ave | Yakima | WA | 98903 | 10/2/2020 |
| coincloud2219 | ColeKepro 3.0 | 144254 | 144254.USA | 4.92E+12 | | Active | 119658 | 119658 Greenlake Gas Station Inc | 7200 Aurora Ave N | Seattle | WA | 98103 | 10/2/2020 |
| coincloud2220 | ColeKepro 3.0 | 144255 | 144255.USA | 4.92E+12 | | Active | 119926 | 119926 Dot Com Vapor Shop | 3415 SE 192nd Ave #403 | Vancouver | WA | 98683 | 10/2/2020 |
| coincloud2224 | ColeKepro 3.0 | 144259 | 144259.USA | 4.92E+12 | | Active | 121890 | 121890 72nd Deli & Market | 716 S 72nd St | Tacoma | WA | 98408 | 10/2/2020 |
| coincloud2227 | ColeKepro 3.0 | 144260 | 144260.USA | 4.92E+12 | | Active | 123046 | 123046 Mercado De Yakima | 511 N 1st St | Yakima | WA | 98901 | 10/2/2020 |
| coincloud2228 | ColeKepro 3.0 | 144267 | 144267.USA | 4.92E+12 | | Active | 120529 | 120529 Needler's Fresh Market | 501 National Road | Richmond | IN | 47330 | 10/2/2020 |
| coincloud2228 | ColeKepro 3.0 | 144272 | 144272.USA | 4.92E+12 | | Active | 123549 | 123549 Roseville Express | 5495 TN-57 | Rossville | TN | 38066 | 10/2/2020 |
| coincloud2243 | ColeKepro 3.0 | 144273 | 144273.USA | 4.92E+12 | | Active | 120425 | 120425 Cascade Select Market | 204 Cowlitz St E | Castle Rock | WA | 98611 | 10/2/2020 |
| coincloud2243 | ColeKepro 3.0 | 144275 | 144275.USA | 4.92E+12 | | Active | 120756 | 120756 Candy Market | 767 Market St | Tacoma | WA | 98402 | 10/2/2020 |
| coincloud2324 | ColeKepro 3.0 | 144277 | 144277.USA | 4.92E+12 | Sanford, FL | Active | 137558 | 137558 Save A Lot | 1804 62nd Ave N | St. Petersburg | FL | 33702 | 10/2/2020 |
| coincloud2327 | ColeKepro 3.0 | 144280 | 144280.USA | 4.92E+12 | Sanford, FL | Active | 148140 | 148140 Family Food Store | 1106 Derbyshire Rd | Daytona Beach | FL | 32117 | 10/2/2020 |
| coincloud2330 | ColeKepro 3.0 | 144285 | 144285.USA | 4.92E+12 | Sanford, FL | Active | 103081 | 103081 Chevron | 6448 GA-42 | Rex | GA | 30273 | 10/2/2020 |
| coincloud2339 | ColeKepro 3.0 | 144286 | 144286.USA | 4.92E+12 | Sanford, FL | Active | 103538 | 103538 Peachtree Mall | 3131 Manchester Expy | Columbus | GA | 31909 | 10/2/2020 |
| coincloud2241 | ColeKepro 3.0 | 144287 | 144287.USA | 4.92E+12 | | Active | 125871 | 125871 Pay 'n Pakit | 50630 IN-933 | South Bend | IN | 46637 | 10/2/2020 |
| coincloud2231 | ColeKepro 3.0 | 144289 | 144289.USA | 4.92E+12 | | Active | 119405 | 119405 AAA Food Mart | 9410 Taylorsville RD | Louisville | KY | 40299 | 10/2/2020 |
| coincloud2340 | ColeKepro 3.0 | 144294 | 144294.USA | 4.92E+12 | Sanford, FL | Active | 137532 | 137532 Save A Lot | 950 Patricia Ave | Dunedin | FL | 34698 | 10/2/2020 |
| coincloud2343 | ColeKepro 3.0 | 144296 | 144296.USA | 4.92E+12 | Sanford, FL | Active | 146452 | 146452 Thorntons | 8875 Ulmerton Rd | Largo | FL | 33771 | 10/2/2020 |
| coincloud2347 | ColeKepro 3.0 | 144300 | 144300.USA | 4.92E+12 | | Active | 137556 | 137556 Save A Lot | 701 9th St N | St. Petersburg | FL | 33701 | 10/2/2020 |
| coincloud2337 | ColeKepro 3.0 | 144302 | 144302.USA | 4.92E+12 | Sanford, FL | Active | 137564 | 137564 Save A Lot | 8320 N Florida Ave | Tampa | FL | 33604 | 10/2/2020 |
| coincloud2335 | ColeKepro 3.0 | 144304 | 144304.USA | 4.92E+12 | | Active | 128163 | 128163 Countryside Mall | 27001 US Hwy 19 N Suite 1039 | Clearwater | FL | 33761 | 10/2/2020 |
| coincloud2317 | ColeKepro 3.0 | 144322 | 144322.USA | 4.92E+12 | | Active | 124373 | 124373 Allsup's Convenience Store | 1024 S Dumas Ave | Dumas | TX | 79029 | 10/2/2020 |
| coincloud2313 | ColeKepro 3.0 | 144325 | 144325.USA | 4.92E+12 | | Active | 120216 | 120216 Stripes | 403 Avenue Q | Lubbock | TX | 79401 | 10/2/2020 |
| coincloud3140 | ColeKepro 3.0 | 144374 | 144374.USA | | | | 127792 | | | | | | 10/2/2020 |
| coincloud3134 | ColeKepro 3.0 | 144354 | 144354.USA | 4.92E+12 | | Active | 126359 | 126359 Ship NÃ¢‚¬â„¢ Shore Laundry | 4300 Kings Hwy #K201 | Port Charlotte | FL | 33980 | 10/2/2020 |
| coincloud2365 | ColeKepro 3.0 | 144361 | 144361.USA | 4.92E+12 | | Active | 120223 | 120223 Seattle iPhone Repair | 1518 Broadway | Seattle | WA | 98122 | 10/2/2020 |
| coincloud2272 | ColeKepro 3.0 | 144365 | 144365.USA | 4.92E+12 | | Active | 127583 | 127583 Pure tan & spa | 5809 N Federal Hwy | Boca Raton | FL | 33487 | 10/2/2020 |
| coincloud2270 | ColeKepro 3.0 | 144366 | 144366.USA | 4.92E+12 | | Active | 120828 | 120828 iClinic- iPhone And iPad -Sunrise | 2620 N University Dr | Sunrise | FL | 33322 | 10/2/2020 |
| coincloud2259 | ColeKepro 3.0 | 144372 | 144372.USA | 4.92E+12 | | Active | 123208 | 123208 My Sunny Laundry | 9822 SW 184th St | Cutler Bay | FL | 33157 | 10/2/2020 |
| coincloud2255 | ColeKepro 3.0 | 144376 | 144376.USA | 4.92E+12 | | Active | 123541 | 123541 Nutrition Smart | 10980 Pines Blvd | Pembroke Pines | FL | 33026 | 10/2/2020 |
| coincloud2249 | ColeKepro 3.0 | 144377 | 144377.USA | 4.92E+12 | | Active | 122050 | 122050 Cell Phone Hop -Cell Phone / Computer Repair Miami | 454 SW 8th St | Miami | FL | 33130 | 10/2/2020 |
| coincloud2262 | ColeKepro 3.0 | 144378 | 144378.USA | 4.92E+12 | | Active | 123409 | 123409 Big Bend RV Repair | 405 Prospect Rd | Oakland Park | FL | 33309 | 10/2/2020 |
| coincloud2352 | ColeKepro 3.0 | 144380 | 144380.USA | 4.92E+12 | | Active | 128001 | 128001 DV WIRELESS - Phone Repair & Boostmobile Store - Unlocked Ph | 10872 S U.S. Hwy 1 | Port St. Lucie | FL | 34952 | 10/2/2020 |
| coincloud2352 | ColeKepro 3.0 | 144393 | 144393.USA | 4.92E+12 | Sanford, FL | Active | 146657 | 146657 THORNTONS | 1035 Big Bend Rd | Riverview | FL | 33578 | 10/2/2020 |
| coincloud2354 | ColeKepro 3.0 | 144394 | 144394.USA | 4.92E+12 | Sanford, FL | Active | 137552 | 137552 Save A Lot | 8815 Park Blvd N | Seminole | FL | 33777 | 10/2/2020 |
| coincloud2360 | ColeKepro 3.0 | 144395 | 144395.USA | 4.92E+12 | | Active | 124939 | 124939 Game X Change | 231 Northgate Dr #276 | McMinnville | TN | 37110 | 10/2/2020 |
| coincloud2365 | ColeKepro 3.0 | 144397 | 144397.USA | 4.92E+12 | | Active | 118749 | 118749 Stop N Shop | 2924 N 50th St | Tampa | FL | 33619 | 10/2/2020 |
| coincloud2398 | ColeKepro 3.0 | 144398 | 144398.USA | 4.92E+12 | | Active | 120237 | 120237 Flora SuperValue | 13 W Walnut St | Flora | IN | 46929 | 10/2/2020 |
| coincloud2403 | ColeKepro 3.0 | 144403 | 144403.USA | 4.92E+12 | | Active | 118025 | 118025 Hitchcock's Market | 7380 FL-100 | Keystone Heights | FL | 32656 | 10/2/2020 |
| coincloud2405 | ColeKepro 3.0 | 144405 | 144405.USA | 4.92E+12 | | Active | 122959 | 122959 Cub Foods | 2600 Rice Creek Rd | New Brighton | MN | 55112 | 10/2/2020 |
| coincloud2416 | ColeKepro 3.0 | 144406 | 144406.USA | 4.92E+12 | | Active | 117931 | 117931 Worldwide Jewelry & Pawn | 122 Creekside Dr | Kokomo | IN | 46901 | 10/2/2020 |
| coincloud2171 | ColeKepro 3.0 | 144206 | 144206USA.USA | 4.92E+12 | | Active | 120157 | 120157 Historic Bar Room | 323 N Ronald Reagan Blvd | Longwood | FL | 32750 | 10/2/2020 |
| coincloud2418 | ColeKepro 3.0 | 144455 | 144455.USA | 4.92E+12 | | Active | 122929 | 122929 Cub Foods | 3717 Lexington Ave N | Arden Hills | MN | 55126 | 10/2/2020 |
| coincloud2419 | ColeKepro 3.0 | 144456 | 144456.USA | 4.92E+12 | | Active | 119790 | 119790 Festival Foods | 2671 Co Rd E East | White Bear Lake | MN | 55110 | 10/2/2020 |
| coincloud2419 | ColeKepro 3.0 | 144457 | 144457.USA | 4.92E+12 | | Active | 122937 | 122937 Cub Foods | 8600 114th Ave N | Champlin | MN | 55316 | 10/2/2020 |
| coincloud2419 | ColeKepro 3.0 | 144459 | 144459.USA | 4.92E+12 | Las Vegas, NV | Active | 135640 | 135640 H-E-B | 1434 Wells Branch Pkwy | Pflugerville | TX | 78660 | 10/2/2020 |
| coincloud2417 | ColeKepro 3.0 | 144462 | 144462.USA | 4.92E+12 | | Active | 122964 | 122964 Cub Foods | 5370 W 16th St | St Louis Park | MN | 55416 | 10/2/2020 |
| coincloud2417 | ColeKepro 3.0 | 144463 | 144463.USA | 4.92E+12 | | Active | 120752 | 120752 United Loan Co | 224 E 51st St | Chicago | IL | 60615 | 10/2/2020 |
| coincloud2405 | ColeKepro 3.0 | 144467 | 144467.USA | 4.92E+12 | | Active | 122949 | 122949 Cub Foods | 4601 Snelling Ave | Minneapolis | MN | 55406 | 10/2/2020 |
| coincloud2504 | ColeKepro 3.0 | 144488 | 144488.USA | 4.92E+12 | | Active | 120546 | 120546 Needler's Fresh Market | 5802 West US 52 | New Palestine | IN | 46163 | 10/2/2020 |
| coincloud2508 | ColeKepro 3.0 | 144489 | 144489.USA | 4.92E+12 | | Active | 124933 | 124933 Game X Change | 2522 Scottsville Rd | Bowling Green | KY | 42104 | 10/2/2020 |
| coincloud2512 | ColeKepro 3.0 | 144498 | 144498.USA | 4.92E+12 | | Active | 119422 | 119422 DN's Liquor Store | 10059 Shaver Rd | Portage | MI | 49024 | 10/2/2020 |
| coincloud2518 | ColeKepro 3.0 | 145046 | 145046.USA | 4.92E+12 | | Active | 120521 | 120521 Save A Lot | 1708 S Nappanee St | Elkhart | IN | 46516 | 10/2/2020 |
| coincloud2523 | ColeKepro 3.0 | 145055 | 145055.USA | 4.92E+12 | | Active | 124831 | 124831 Vapor Market | 1130 US HWY 51 | Dyersburg | TN | 38024 | 10/2/2020 |
| coincloud2480 | ColeKepro 3.0 | 145066 | 145066.USA | 4.92E+12 | | Active | 118899 | 118899 Value Market | 12201 N Florida Ave | Tampa | FL | 33612 | 10/2/2020 |
| coincloud2475 | ColeKepro 3.0 | 145073 | 145073.USA | 4.92E+12 | | Active | 104080 | 104080 Smoke 4 Less | 5406 Plymouth St | Jacksonville | FL | 32205 | 10/2/2020 |
| coincloud2475 | ColeKepro 3.0 | 145076 | 145076.USA | 4.92E+12 | | Active | 124942 | 124942 Game X Change | 1202 S James Campbell Blvd #Suite 4A | Columbia | TN | 38401 | 10/2/2020 |
| coincloud2450 | ColeKepro 3.0 | 145080 | 145080.USA | 4.92E+12 | | Active | 120565 | 120565 Remke | 5016 Old Taylor Mill Rd | Taylor Mill | KY | 41015 | 10/2/2020 |
| coincloud2453 | ColeKepro 3.0 | 145085 | 145085.USA | 4.92E+12 | | Active | 118034 | 118034 Hitchcock's Market | 1114 FL-20 | Interlachen | FL | 32148 | 10/2/2020 |
| coincloud2465 | ColeKepro 3.0 | 145092 | 145092.USA | 4.92E+12 | | Active | 124936 | 124936 Game X Change | 15560 NW HIGHWAY 441 | Alachua | FL | 32615 | 10/2/2020 |
| coincloud2468 | ColeKepro 3.0 | 145093 | 145093.USA | 4.92E+12 | | Active | 120532 | 120532 Needler's Fresh Market | 320 N New Jersey St | Indianapolis | IN | 46204 | 10/2/2020 |
| coincloud2506 | ColeKepro 3.0 | 145094 | 145094.USA | 4.92E+12 | | Active | 129239 | 129239 Family Technology Group | 986 Orange Ave | Daytona Beach | FL | 32114 | 10/2/2020 |
| coincloud2729 | ColeKepro 3.0 | 145218 | 145218.USA | 4.92E+12 | | Active | 123620 | 123620 Tech Doc's Depot | 209 N Central Ave | Paris | IL | 61944 | 10/2/2020 |
| coincloud2811 | ColeKepro 3.0 | 145210 | 145210.USA | 4.92E+12 | | Active | 122927 | 122927 Cub Foods | 10881 University Ave NE | Blaine | MN | 55434 | 10/2/2020 |
| coincloud2811 | ColeKepro 3.0 | 145221 | 145221.USA | 4.92E+12 | | Active | 122956 | 122956 Cub Foods | 1276 Town Centre Dr | Eagan | MN | 55123 | 10/2/2020 |
| coincloud2813 | ColeKepro 3.0 | 145223 | 145223.USA | 4.92E+12 | | Active | 122967 | 122967 Cub Foods | 1930 Silver Lake Rd NE | St Anthony | MN | 55418 | 10/2/2020 |
| coincloud2847 | ColeKepro 3.0 | 145320 | 145320.USA | 4.92E+12 | | Active | 122961 | 122961 Cub Foods | 701 W Broadway Ave | Minneapolis | MN | 55411 | 10/2/2020 |
| coincloud2848 | ColeKepro 3.0 | 145321 | 145321.USA | 4.92E+12 | | Active | 121372 | 121372 Quick Fix Circle Pines | 9360 Lexington Ave NE | Circle Pines | MN | 55014 | 10/2/2020 |
| coincloud2854 | ColeKepro 3.0 | 145322 | 145322.USA | 4.92E+12 | | Active | 125396 | 125396 Phone Repair & More , St.Petersburg | 2870 34th St N | St. Petersburg | FL | 33713 | 10/2/2020 |
| coincloud2861 | ColeKepro 3.0 | 145379 | 145379.USA | 4.92E+12 | | Active | 118037 | 118037 Hitchcock's Market | 24220 W Newberry Rd | Newberry | FL | 32669 | 10/2/2020 |
| coincloud2866 | ColeKepro 3.0 | 145381 | 145381.USA | 4.92E+12 | | Active | 118036 | 118036 Hitchcock's Market | 205 2nd Ave SE | Jasper | FL | 32052 | 10/2/2020 |
| coincloud2840 | ColeKepro 3.0 | 145383 | 145383.USA | 4.92E+12 | | Active | 122836 | 122836 Hugo's | 310 1st Ave S | Jamestown | ND | 58401 | 10/2/2020 |
| coincloud2840 | ColeKepro 3.0 | 145384 | 145384.USA | 4.92E+12 | | Active | 122953 | 122953 Cub Foods | 20250 Heritage Dr | Lakeville | MN | 55044 | 10/2/2020 |
| coincloud2838 | ColeKepro 3.0 | 145386 | 145386.USA | 4.92E+12 | | Active | 122946 | 122946 Cub Foods | 246 57th Ave NE | Fridley | MN | 55432 | 10/2/2020 |
| coincloud2833 | ColeKepro 3.0 | 145388 | 145388.USA | 4.92E+12 | | Active | 119736 | 119736 KRAUSES SUPER VALU | 105 Case St | Washburn | ND | 58577 | 10/2/2020 |
| coincloud2838 | ColeKepro 3.0 | 145393 | 145393.USA | 4.92E+12 | | Active | 122948 | 122948 Cub Foods | 1729 Market Blvd | Hastings | MN | 55033 | 10/2/2020 |
| coincloud2833 | ColeKepro 3.0 | 145390 | 145390.USA | 4.92E+12 | | Active | 122971 | 122971 Cub Foods | 11595 Central Ave NE | Blaine | MN | 55434 | 10/2/2020 |
| coincloud2839 | ColeKepro 3.0 | 145391 | 145391.USA | 4.92E+12 | | Active | 122942 | 122942 Cub Foods | 2013 W Broadway Ave | Forest Lake | MN | 55025 | 10/2/2020 |
| coincloud2839 | ColeKepro 3.0 | 145397 | 145397.USA | 4.92E+12 | | Active | 119714 | 119714 Jubilee Foods | 100 W County B Rd W | Maplewood | MN | 55117 | 10/2/2020 |
| coincloud2836 | ColeKepro 3.0 | 145398 | 145398.USA | 4.92E+12 | | Active | 122969 | 122969 Cub Foods | 95 W Broadway Ave | Minneapolis | MN | 55428 | 10/2/2020 |
| coincloud2834 | ColeKepro 3.0 | 145399 | 145399.USA | 4.92E+12 | | Active | 121712 | 121712 A & M Discount Beverage Liquor | 4074 S Goldenrod Rd | Orlando | FL | 32822 | 10/2/2020 |
| coincloud2858 | ColeKepro 3.0 | 145401 | 145401.USA | 4.92E+12 | | Active | 122958 | 122958 Cub Foods | 2100 S Robert St | West St Paul | MN | 55118 | 10/2/2020 |
| coincloud2854 | ColeKepro 3.0 | 145403 | 145403.USA | 4.92E+12 | | Active | 125508 | 125508 Hassle Free Laundry | 5371 S Nova Rd | Port Orange | FL | 32127 | 10/2/2020 |
| coincloud2862 | ColeKepro 3.0 | 145406 | 145406.USA | 4.92E+12 | | Active | 118039 | 118039 Hitchcock's Market | 4516 S Suncoast Blvd | Homosassa | FL | 34446 | 10/2/2020 |
| coincloud2856 | ColeKepro 3.0 | 145407 | 145407.USA | 4.92E+12 | | Active | 126754 | 126754 Wireless Unlimited of Orlando | 4540 S Semoran Blvd | Orlando | FL | 32822 | 10/2/2020 |
| coincloud2856 | ColeKepro 3.0 | 145408 | 145408.USA | 4.92E+12 | | Active | 124593 | 124593 Baymeadows 24 Hour Laundry | 9550 Baymeadows Rd | Jacksonville | FL | 32256 | 10/2/2020 |
| coincloud2809 | ColeKepro 3.0 | 145409 | 145409.USA | 4.92E+12 | | Active | 124389 | 124389 iTech Cellphone & Computer Repair | 117 E Vine St | Bowman | ND | 58623 | 10/2/2020 |
| coincloud2823 | ColeKepro 3.0 | 145413 | 145413.USA | 4.92E+12 | | Active | 122972 | 122972 Cub Foods | 8690 E Point Douglas Rd | Cottage Grove | MN | 55016 | 10/2/2020 |

| ID | Product | Code1 | Code2 | Value | City2 | Status | Num1 | Num2 | Name | Address | City | State | Zip | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| coincloud2933 | ColeKepro 3.0 | 145456 | 145456.USA | 4.92E+12 | | Active | 124120 | 124120 Allsups | | 1010 S Canal St | Carlsbad | NM | 88220 | 10/2/2020 |
| coincloud2827 | ColeKepro 3.0 | 145468 | 145468.USA | 4.92E+12 | | Active | 122941 | 122941 Cub Foods | | 2050 Northdale Blvd NW | Coon Rapids | MN | 55433 | 10/2/2020 |
| coincloud2828 | ColeKepro 3.0 | 145469 | 145469.USA | 4.92E+12 | | Active | 122952 | 122952 Cub Foods | | 17756 Kenwood Trail | Lakeville | MN | 55044 | 10/2/2020 |
| coincloud2830 | ColeKepro 3.0 | 145473 | 145473.USA | 4.92E+12 | | Active | 122950 | 122950 Cub Foods | | 7435 179th St W | Lakeville | MN | 55044 | 10/2/2020 |
| coincloud2831 | ColeKepro 3.0 | 145479 | 145479.USA | 4.92E+12 | | Active | 122952 | 122952 Cub Foods | | 23800 MN-7 | Shorewood | MN | 55331 | 10/2/2020 |
| coincloud2834 | ColeKepro 3.0 | 145482 | 145482.USA | 4.92E+12 | | Active | 120172 | 120172 Stripes | | 1723 N. US Hwy. 285 | Fort Stockton | TX | 79735 | 10/2/2020 |
| coincloud2945 | ColeKepro 3.0 | 145521 | 145521.USA | 4.92E+12 | | Active | 125373 | 125373 Spec's | | 5418 Hwy G | Missouri City | TX | 77459 | 10/2/2020 |
| coincloud8096 | ColeKepro 3.0 | 145521 | 145521.USA | 4.92E+12 | | Active | 125600 | 125600 Spec's | | 9034 Sienna Crossing Dr | Missouri City | TX | 77459 | 10/2/2020 |
| coincloud2936 | ColeKepro 3.0 | 145532 | 145532.USA | 4.92E+12 | | Active | 123561 | 123561 Mobile One | | 3680 W Oakland Park Blvd | Lauderdale Lakes | FL | 33311 | 10/2/2020 |
| coincloud3001 | ColeKepro 3.0 | 145538 | 145538.USA | 4.92E+12 | | Active | 121580 | 121580 ACE Cash Express | | 5100 W Commercial Blvd | Tamarac | FL | 33319 | 10/2/2020 |
| coincloud3010 | ColeKepro 3.0 | 145539 | 145539.USA | 4.92E+12 | | Active | 128586 | 128586 Wireless Paradise | | 11741 S Cleveland Ave #20 | Fort Myers | FL | 33907 | 10/2/2020 |
| coincloud3012 | ColeKepro 3.0 | 145547 | 145547.USA | 4.92E+12 | | Active | 118605 | 118605 Manha Fresh Food | | 467 NW 8 Street | Miami | FL | 33136 | 10/2/2020 |
| coincloud3024 | ColeKepro 3.0 | 145549 | 145549.USA | 4.92E+12 | | Active | 118609 | 118609 Namiro Fresh Food | | 5890 NW 7th Ave | Miami | FL | 33127 | 10/2/2020 |
| coincloud3022 | ColeKepro 3.0 | 145551 | 145551.USA | 4.92E+12 | | Active | 123764 | 123764 Cellphone Fix Pro | | 278 FL-7 | Margate | FL | 33063 | 10/2/2020 |
| coincloud3064 | ColeKepro 3.0 | 145554 | 145554.USA | 4.92E+12 | | Active | 101496 | 101496 Circle K | | 2292 E Thompson Blvd | Ventura | CA | 93001 | 10/2/2020 |
| coincloud3048 | ColeKepro 3.0 | 145555 | 145555.USA | 4.92E+12 | City of Industry, CA | Active | 145722 | 145722 Area 51 Smoke & Vape Shop | | 1001 S Central Ave | Glendale | CA | 91204 | 10/2/2020 |
| coincloud3101 | ColeKepro 3.0 | 145558 | 145558.USA | 4.92E+12 | | Active | 124661 | 124661 Allsups | | 3220 National Parks Hwy | Carlsbad | NM | 88220 | 10/2/2020 |
| coincloud3035 | ColeKepro 3.0 | 145563 | 145563.USA | 4.92E+12 | City of Industry, CA | Active | 108181 | 108181 EJ's Smoke Shop | | 1514 E Lincoln Ave | Orange | CA | 92865 | 10/2/2020 |
| coincloud3030 | ColeKepro 3.0 | 145563 | 145563.USA | 4.92E+12 | | Active | 147194 | 147194 Good2Go | | 19 Fillmore | Fillmore | UT | 84631 | 10/2/2020 |
| coincloud3217 | ColeKepro 3.0 | 145564 | 145564.USA | 4.92E+12 | City of Industry, CA | Active | 124629 | 124629 IFIXIT911 ELECTRONIC REPAIRS LLC | | 4008 Davie Rd | Davie | FL | 33314 | 10/2/2020 |
| coincloud3063 | ColeKepro 3.0 | 145566 | 145566.USA | 4.92E+12 | City of Industry, CA | Active | 143832 | 143832 Fiesta Supermarket | | 915 Poso Dr | Wasco | CA | 93280 | 10/2/2020 |
| coincloud3016 | ColeKepro 3.0 | 145568 | 145568.USA | 4.92E+12 | | Active | 124637 | 124637 Allsups | | 102 E Church St | Carlsbad | NM | 88220 | 10/2/2020 |
| coincloud3077 | ColeKepro 3.0 | 145570 | 145570.USA | 4.92E+12 | | Active | 125507 | 125507 Spec's | | 9722 Gaston Rd | Katy | TX | 77494 | 10/2/2020 |
| coincloud3095 | ColeKepro 3.0 | 145571 | 145571.USA | 4.92E+12 | | Active | 125397 | 125397 Spec's | | 5108 N Navarro St | Victoria | TX | 77904 | 10/2/2020 |
| coincloud3077 | ColeKepro 3.0 | 145574 | 145574.USA | 4.92E+12 | | Active | 125263 | 125263 Spec's | | 1743 Fry Rd | Katy | TX | 77449 | 10/2/2020 |
| coincloud3071 | ColeKepro 3.0 | 145577 | 145577.USA | 4.92E+12 | | Active | 124207 | 124207 Allsups | | 916 W Sanger St | Hobbs | NM | 88240 | 10/2/2020 |
| coincloud3087 | ColeKepro 3.0 | 145578 | 145578.USA | 4.92E+12 | | Active | 125374 | 125374 Spec's | | 17996 FM 529 | Houston | TX | 77095 | 10/2/2020 |
| coincloud3020 | ColeKepro 3.0 | 145592 | 145592.USA | 4.92E+12 | | Active | 128664 | 128664 iFix Repairs Cell Phone & Tablets | | 2221 Tamiami Trail #unit c | Port Charlotte | FL | 33948 | 10/2/2020 |
| coincloud2967 | ColeKepro 3.0 | 145598 | 145598.USA | 4.92E+12 | | Active | 117854 | 117854 Schumpert's Market | | 12889 Main St | Williston | SC | 29853 | 10/2/2020 |
| coincloud3018 | ColeKepro 3.0 | 145622 | 145622.USA | 4.92E+12 | | Active | 133658 | 133658 H-E-B | | 2701 E 7th St | Austin | TX | 78702 | 10/2/2020 |
| coincloud3004 | ColeKepro 3.0 | 145628 | 145628.USA | 4.92E+12 | | Active | 118601 | 118601 Namiro Food and Deli 2 | | 1657 N Miami Ave | Miami | FL | 33136 | 10/2/2020 |
| coincloud2993 | ColeKepro 3.0 | 145640 | 145640.USA | 4.92E+12 | | Active | 104049 | 104049 Joe's Liquor Jr. Market | | 16151 Nordhoff St | Los Angeles | CA | 91343 | 10/2/2020 |
| coincloud3015 | ColeKepro 3.0 | 145644 | 145644.USA | 4.92E+12 | | Active | 103555 | 103555 Madison Market | | 4012 Madison St | Riverside | CA | 92504 | 10/2/2020 |
| coincloud3294 | ColeKepro 3.0 | 145648 | 145648.USA | 4.92E+12 | | Active | 119253 | 119253 Bodach's Games | | 7201 S Broadway | St. Louis | MO | 63111 | 10/2/2020 |
| coincloud3042 | ColeKepro 3.0 | 145649 | 145649.USA | 4.92E+12 | City of Industry, CA | Active | 128160 | 128160 Burbank Towne Center | | 201 E Magnolia Blvd | Burbank | CA | 91502 | 10/2/2020 |
| coincloud3202 | ColeKepro 3.0 | 145651 | 145651.USA | 4.92E+12 | | Active | 128725 | 128725 Hi-Desert Daydream | | 73515 Twentynine Palms Highway | Twentynine Palms | CA | 92277 | 10/2/2020 |
| coincloud3033 | ColeKepro 3.0 | 145652 | 145652.USA | 4.92E+12 | | Active | 120220 | 120220 Bottle Caps & Spirits | | 11112 Paramount Blvd | Downey | CA | 90241 | 10/2/2020 |
| coincloud3053 | ColeKepro 3.0 | 145654 | 145654.USA | 4.92E+12 | City of Industry, CA | Active | 151062 | 151062 Cumberland Farms | | 212 King St | Boscawen | NH | 03303 | 10/2/2020 |
| coincloud3065 | ColeKepro 3.0 | 145656 | 145656.USA | 4.92E+12 | City of Industry, CA | Active | 146130 | 146130 EL TAJIN ENVIOS Y MUCHO MAS | | 1897 W Pueblo Ridge Rd Ste A | San Diego | CA | 92113 | 10/2/2020 |
| coincloud3040 | ColeKepro 3.0 | 145658 | 145658.USA | 4.92E+12 | City of Industry, CA | Active | 147408 | 147408 Good2Go | | 1897 W Pueblo Ridge Rd Ste A | Camp Verde | AZ | 86322 | 10/2/2020 |
| coincloud3060 | ColeKepro 3.0 | 145660 | 145660.USA | 4.92E+12 | City of Industry, CA | Active | 101499 | 101499 Chevron | | 2134 N Vermont Ave | Los Angeles | CA | 90027 | 10/2/2020 |
| coincloud3067 | ColeKepro 3.0 | 145662 | 145662.USA | 4.92E+12 | | Active | 130225 | 130225 Valleymax Supermarket | | 2040 E Valley Pkwy | Escondido | CA | 92027 | 10/2/2020 |
| coincloud3068 | ColeKepro 3.0 | 145664 | 145664.USA | 4.92E+12 | | Active | 127337 | 127337 Vallarta Supermarkets | | 1467 Country Club Dr | Madera | CA | 93638 | 10/2/2020 |
| coincloud3038 | ColeKepro 3.0 | 145666 | 145666.USA | 4.92E+12 | | Active | 137388 | 137388 Vallarta Supermarket | | 8200 Rosedale Hwy | Bakersfield | CA | 93312 | 10/2/2020 |
| coincloud3066 | ColeKepro 3.0 | 145667 | 145667.USA | 4.92E+12 | City of Industry, CA | Active | 147189 | 147189 Good2Go | | 1063 E UT-54 | Mona | UT | 84645 | 10/2/2020 |
| coincloud3049 | ColeKepro 3.0 | 145670 | 145670.USA | 4.92E+12 | City of Industry, CA | Active | 147189 | 147189 Good2Go | | 1010 N Main St | Nephi | UT | 84648 | 10/2/2020 |
| coincloud3046 | ColeKepro 3.0 | 145672 | 145672.USA | 4.92E+12 | | Active | 118526 | 118526 Numero Uno Market | | 9127 S Figueroa St | Los Angeles | CA | 90003 | 10/2/2020 |
| coincloud3041 | ColeKepro 3.0 | 145673 | 145673.USA | 4.92E+12 | City of Industry, CA | Active | 147192 | 147192 Good2Go | | 47 N 400 E St | Moroni | UT | 84646 | 10/2/2020 |
| coincloud3185 | ColeKepro 3.0 | 145675 | 145675.USA | 4.92E+12 | | Active | 137559 | 137559 Save A Lot | | 1625 Sun City Center Plaza | Sun City Center | FL | 33573 | 10/2/2020 |
| coincloud3271 | ColeKepro 3.0 | 145680 | 145680.USA | 4.92E+12 | | Active | 119332 | 119332 7th Heaven | | 300 N Macon St | Bevier | MO | 63532 | 10/2/2020 |
| coincloud3190 | ColeKepro 3.0 | 145689 | 145689.USA | 4.92E+12 | Sanford, FL | Active | 146451 | 146451 Thorntons | | 1698 Gulf to Bay Blvd | Clearwater | FL | 33755 | 10/2/2020 |
| coincloud3120 | ColeKepro 3.0 | 145691 | 145691.USA | 4.92E+12 | | Active | 125379 | 125379 Spec's | | 8416 Katy Fwy | Houston | TX | 77024 | 10/2/2020 |
| coincloud3105 | ColeKepro 3.0 | 145693 | 145693.USA | 4.92E+12 | | Active | 127597 | 127597 Marble Slab Creamery | | 6362 N Navarro St | Victoria | TX | 77904 | 10/2/2020 |
| coincloud3113 | ColeKepro 3.0 | 145694 | 145694.USA | 4.92E+12 | | Active | 125255 | 125255 Spec's | | 8102 Westheimer Rd | Houston | TX | 77063 | 10/2/2020 |
| coincloud3137 | ColeKepro 3.0 | 145699 | 145699.USA | 4.92E+12 | | Active | 125254 | 125254 Spec's | | 13313 Kuykendahl Rd | Houston | TX | 77090 | 10/2/2020 |
| coincloud3136 | ColeKepro 3.0 | 145702 | 145702.USA | 4.92E+12 | | Active | 125264 | 125264 Spec's | | 7314 Louetta Rd | Spring | TX | 77379 | 10/2/2020 |
| coincloud3089 | ColeKepro 3.0 | 145704 | 145704.USA | 4.92E+12 | | Active | 125465 | 125465 Spec's | | 28591 State Highway | Tomball | TX | 77377 | 10/2/2020 |
| coincloud3130 | ColeKepro 3.0 | 145705 | 145705.USA | 4.92E+12 | | Active | 127797 | 127797 Cut Rate Liquors | | 122 S Sunset Strip St | Kenedy | TX | 78119 | 10/2/2020 |
| coincloud3124 | ColeKepro 3.0 | 145706 | 145706.USA | 4.92E+12 | | Active | 125279 | 125279 Spec's | | 1420 N Loop 336 W #H100 | Conroe | TX | 77304 | 10/2/2020 |
| coincloud3131 | ColeKepro 3.0 | 145710 | 145710.USA | 4.92E+12 | | Active | 124646 | 124646 Allsups | | 708 S Cedar St | Pecos | TX | 79772 | 10/2/2020 |
| coincloud3091 | ColeKepro 3.0 | 145713 | 145713.USA | 4.92E+12 | | Active | 125271 | 125271 Spec's | | 2314 W Holcombe Blvd | Houston | TX | 77030 | 10/2/2020 |
| coincloud3116 | ColeKepro 3.0 | 145715 | 145715.USA | 4.92E+12 | | Active | 125382 | 125382 Spec's | | 22508 TX-249 | Houston | TX | 77070 | 10/2/2020 |
| coincloud3147 | ColeKepro 3.0 | 145716 | 145716.USA | 4.92E+12 | | Active | 125382 | 125382 Pwi | | 25636 Pwi | Winnie | TX | 77665 | 10/2/2020 |
| coincloud3108 | ColeKepro 3.0 | 145717 | 145717.USA | 4.92E+12 | | Active | 125437 | 125437 Spec's | | 6603 Spring Stuebner Rd ##135 | Spring | TX | 77389 | 10/2/2020 |
| coincloud3092 | ColeKepro 3.0 | 145720 | 145720.USA | 4.92E+12 | | Active | 125273 | 125273 Spec's | | 5130 Richmond Ave | Houston | TX | 77056 | 10/2/2020 |
| coincloud3075 | ColeKepro 3.0 | 145723 | 145723.USA | 4.92E+12 | | Active | 125280 | 125280 Spec's | | 5876 Eastex Fwy | Beaumont | TX | 77708 | 10/2/2020 |
| coincloud3156 | ColeKepro 3.0 | 145724 | 145724.USA | 4.92E+12 | | Active | 125273 | 125273 Spec's | | 27490 Interstate 45 N | Oak Ridge North | TX | 77385 | 10/2/2020 |
| coincloud4837 | ColeKepro 3.0 | 148368 | 148368.USA | 849975 | Dayton, OH | Active | 155947 | 155947 Raley's | | 1970 Blue Oaks Blvd | Roseville | CA | 95747 | 8/7/2021 |
| coincloud3151 | ColeKepro 3.0 | 145729 | 145729.USA | 4.92E+12 | | Active | 125270 | 125270 Spec's | | 14650 Woodforest Blvd | Houston | TX | 77015 | 10/2/2020 |
| coincloud3150 | ColeKepro 3.0 | 145731 | 145731.USA | 4.92E+12 | | Active | 125274 | 125274 Spec's | | 9618 FM 1097 | Willis | TX | 77318 | 10/2/2020 |
| coincloud3163 | ColeKepro 3.0 | 145733 | 145733.USA | 4.92E+12 | | Active | 124126 | 124126 Allsups | | 920 W Mermod St | Carlsbad | NM | 88220 | 10/2/2020 |
| coincloud3153 | ColeKepro 3.0 | 145736 | 145736.USA | 4.92E+12 | | Active | 125278 | 125278 Spec's | | 10491 Kuykendahl Rd | Spring | TX | 77382 | 10/2/2020 |
| coincloud3154 | ColeKepro 3.0 | 145741 | 145741.USA | 4.92E+12 | | Active | 125714 | 125714 Pwi | | 10330 I-10 | Baytown | TX | 77520 | 10/2/2020 |
| coincloud3164 | ColeKepro 3.0 | 145745 | 145745.USA | 4.92E+12 | | Active | 124123 | 124123 Allsups | | 800 S 1st St | Artesia | NM | 88210 | 10/2/2020 |
| coincloud3148 | ColeKepro 3.0 | 145746 | 145746.USA | 4.92E+12 | | Active | 124121 | 124121 Allsups | | 2417 W Pierce St (Lite) | Carlsbad | NM | 88220 | 10/2/2020 |
| coincloud3153 | ColeKepro 3.0 | 145747 | 145747.USA | 4.92E+12 | | Active | 125616 | 125616 Spec's | | 19322 US-59 | Humble | TX | 77338 | 10/2/2020 |
| coincloud3169 | ColeKepro 3.0 | 145748 | 145748.USA | 4.92E+12 | | Active | 125262 | 125262 Spec's | | 14635 Memorial Dr | Houston | TX | 77079 | 10/2/2020 |
| coincloud3158 | ColeKepro 3.0 | 145750 | 145750.USA | 4.92E+12 | | Active | 125513 | 125513 Spec's | | 3100 7th St | Bay City | TX | 77414 | 10/2/2020 |
| coincloud3293 | ColeKepro 3.0 | 145755 | 145755.USA | 4.92E+12 | | Active | 117207 | 117207 Flow's Pharmacy on Keene | | 303 N Keene St | Columbia | MO | 65201 | 10/2/2020 |
| coincloud3267 | ColeKepro 3.0 | 145757 | 145757.USA | 4.92E+12 | | Active | 119516 | 119516 7th Heaven | | 200 Washington St | Chillicothe | MO | 64601 | 10/2/2020 |
| coincloud3255 | ColeKepro 3.0 | 145762 | 145762.USA | 4.92E+12 | | Active | 120410 | 120410 COBORN'S | | 705 country road 75 | Clearwater | MN | 55320 | 10/2/2020 |
| coincloud3189 | ColeKepro 3.0 | 145764 | 145764.USA | 4.92E+12 | | Active | 124595 | 124595 Yesway | | 18078 State Hwy 86 | Neosho | MO | 64850 | 10/2/2020 |
| coincloud3247 | ColeKepro 3.0 | 145766 | 145766.USA | 4.92E+12 | | Active | 122856 | 122856 Hutchinson Pawn & Jewelry | | 509 E 4th Ave | Hutchinson | KS | 67501 | 10/2/2020 |
| coincloud3284 | ColeKepro 3.0 | 145770 | 145770.USA | 4.92E+12 | | Active | 118612 | 118612 Mail Central Services | | 4813 Ridge Rd #111 | Douglasville | GA | 30134 | 10/2/2020 |
| coincloud3279 | ColeKepro 3.0 | 145775 | 145775.USA | 4.92E+12 | | Active | 120406 | 120406 CASHWISE | | 4400 Ottawa St | Bismarck | ND | 58503 | 10/2/2020 |
| coincloud3277 | ColeKepro 3.0 | 145776 | 145776.USA | 4.92E+12 | | Active | 118833 | 118833 Downtown Fresh Market | | 531 4th St S | Nashville | TN | 37210 | 10/2/2020 |
| coincloud3279 | ColeKepro 3.0 | 145777 | 145777.USA | 4.92E+12 | | Active | 120403 | 120403 CASHWISE | | 755 33rd Ave E | West Fargo | ND | 58078 | 10/2/2020 |
| coincloud3077 | ColeKepro 3.0 | 145778 | 145778.USA | 4.92E+12 | | Active | 118613 | 118613 Farm Fresh Food and Pharmacy | | 4000 Victory Blvd | Portsmouth | VA | 23701 | 10/2/2020 |
| coincloud3277 | ColeKepro 3.0 | 145780 | 145780.USA | 4.92E+12 | | Active | 119596 | 119596 Joplin Mini Mart | | 131 N Main St | Joplin | MO | 64804 | 10/2/2020 |
| coincloud3276 | ColeKepro 3.0 | 145781 | 145781.USA | 4.92E+12 | | Active | 119333 | 119333 7th Heaven | | 1100 N Morley St | Moberly | MO | 65270 | 10/2/2020 |
| coincloud3301 | ColeKepro 3.0 | 145782 | 145782.USA | 4.92E+12 | | Active | 124538 | 124538 Yesway | | 1117 S State Line Ave | Joplin | MO | 64804 | 10/2/2020 |
| coincloud3298 | ColeKepro 3.0 | 145789 | 145789.USA | 4.92E+12 | | Active | 122857 | 122857 Wildcat Pawn & Jewelry | | 2309 Tuttle Creek Blvd | Manhattan | KS | 66502 | 10/2/2020 |
| coincloud3289 | ColeKepro 3.0 | 145790 | 145790.USA | 4.92E+12 | | Active | 119334 | 119334 7th Heaven | | 1419 E 9th St | Trenton | MO | 64683 | 10/2/2020 |
| coincloud3299 | ColeKepro 3.0 | 145791 | 145791.USA | 4.92E+12 | | Active | 124539 | 124539 Yesway | | 3179 US-54 | Kingdom City | MO | 65262 | 10/2/2020 |
| coincloud3292 | ColeKepro 3.0 | 145793 | 145793.USA | 4.92E+12 | | Active | 119551 | 119551 7th Heaven | | 2700 N Baltimore St | Kirksville | MO | 63501 | 10/2/2020 |
| coincloud3282 | ColeKepro 3.0 | 145797 | 145797.USA | 4.92E+12 | | Active | 119633 | 119633 7th Heaven | | 104 N Main St | Kearney | MO | 64060 | 10/2/2020 |
| coincloud3280 | ColeKepro 3.0 | 145798 | 145798.USA | 4.92E+12 | | Active | 118603 | 118603 QC India Market | | 2330 Spruce Hills Dr | Bettendorf | IA | 52722 | 10/2/2020 |
| coincloud3286 | ColeKepro 3.0 | 145800 | 145800.USA | 4.92E+12 | | Active | 118172 | 118172 GameXP Decorah | | 105 W Water St | Decorah | IA | 52101 | 10/2/2020 |
| coincloud3098 | ColeKepro 3.0 | 145801 | 145801.USA | 4.92E+12 | | Active | 125708 | 125708 Pwi | | 2100 TX-36 | Sealy | TX | 77474 | 10/2/2020 |
| coincloud3106 | ColeKepro 3.0 | 145804 | 145804.USA | 4.92E+12 | | Active | 125263 | 125263 Spec's | | 2410 Bay Area Blvd | Houston | TX | 77062 | 10/2/2020 |
| coincloud3145 | ColeKepro 3.0 | 145807 | 145807.USA | 4.92E+12 | | Active | 125266 | 125266 Spec's | | 196 Gulf Fwy S | League City | TX | 77573 | 10/2/2020 |
| coincloud3146 | ColeKepro 3.0 | 145809 | 145809.USA | 4.92E+12 | | Active | 125251 | 125251 Spec's Wines, Spirits & Finer Foods | | 1420 Kingwood Dr | Houston | TX | 77339 | 10/2/2020 |
| coincloud3258 | ColeKepro 3.0 | 145811 | 145811.USA | 4.92E+12 | | Active | 119518 | 119518 7th Heaven | | 104 W Helm St | Brookfield | MO | 64628 | 10/2/2020 |
| coincloud3254 | ColeKepro 3.0 | 145814 | 145814.USA | 4.92E+12 | | Active | 124546 | 124546 Yesway | | 100 S Grand Ave | Lyons | KS | 67554 | 10/2/2020 |
| coincloud3257 | ColeKepro 3.0 | 145815 | 145815.USA | 4.92E+12 | | Active | 124547 | 124547 Yesway | | 102 E Grand Ave | Haven | KS | 67543 | 10/2/2020 |
| coincloud3211 | ColeKepro 3.0 | 145820 | 145820.USA | 4.92E+12 | | Active | 123306 | 123306 My Sunny Laundry | | 16897 NW 67th Ave | Hialeah | FL | 33015 | 10/2/2020 |
| coincloud3256 | ColeKepro 3.0 | 145826 | 145826.USA | 4.92E+12 | | Active | 120417 | 120417 CASHWISE | | 1761 3rd Ave W | Dickinson | ND | 58601 | 10/2/2020 |
| coincloud3201 | ColeKepro 3.0 | 145827 | 145827.USA | 4.92E+12 | | Active | 124596 | 124596 Yesway | | 738 E McKinney St | Denison | TX | 75020 | 10/2/2020 |
| coincloud3191 | ColeKepro 3.0 | 145834 | 145834.USA | 4.92E+12 | | Active | 123544 | 123544 Nutrition Smart | | 1821 Bruce B Downs Blvd | Wesley Chapel | FL | 33544 | 10/2/2020 |
| coincloud3197 | ColeKepro 3.0 | 145836 | 145836.USA | 4.92E+12 | | Active | 128851 | 128851 Fix'IT Tek - Computer Repair | | 481 S Knight Ave | Brandon | FL | 33511 | 10/2/2020 |
| coincloud3204 | ColeKepro 3.0 | 145830 | 145830.USA | 4.92E+12 | | Active | 126818 | 126818 Volusia Composters | | 1020 Madison St | Ormond Beach | FL | 32174 | 10/2/2020 |
| coincloud3191 | ColeKepro 3.0 | 145834 | 145834.USA | 4.92E+12 | | Active | 128853 | 128853 My Broken Phone | | 5045 Fruitville Rd #Suite 163 | Sarasota | FL | 34232 | 10/2/2020 |
| coincloud3384 | ColeKepro 3.0 | 145838 | 145838.USA | 4.92E+12 | Sanford, FL | Active | 146656 | 146656 Thorntons | | 9161 US-42 | Union | KY | 41091 | 10/2/2020 |
| coincloud3384 | ColeKepro 3.0 | 145840 | 145840.USA | 4.92E+12 | Sanford, FL | Active | 137546 | 137546 Save A Lot | | 12600 S Tamiami Trail #N | North Port | FL | 34287 | 10/2/2020 |
| coincloud3187 | ColeKepro 3.0 | 145843 | 145843.USA | 4.92E+12 | Sanford, FL | Active | 146455 | 146455 Thorntons | | 4820 FL-64 | Bradenton | FL | 34208 | 10/2/2020 |
| coincloud3198 | ColeKepro 3.0 | 145845 | 145845.USA | 4.92E+12 | | Active | 121578 | 121578 ACE Cash Express | | 1651 N State Rd 7 | Lauderhill | FL | 33313 | 10/2/2020 |
| coincloud2998 | ColeKepro 3.0 | 145847 | 145847.USA | 4.92E+12 | | Active | 125631 | 125631 Wynns Tech Solutions | | 18400 NW 75th Pl #STE 112 | Hialeah | FL | 33015 | 10/2/2020 |

| Device ID | Model | Serial | Serial 2 | Version | Location | Status | ID1 | ID2 | Merchant | Address | City | State | Zip | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| coincloud3130 | ColeKepro 3.0 | 145848 | 145848.USA | 4.92E+12 | | Active | 125620 | 125620 | Spec's | 25044 I-45 | Spring | TX | 77386 | 10/2/2020 |
| coincloud3122 | ColeKepro 3.0 | 145852 | 145852.USA | 4.92E+12 | | Active | 125707 | 125707 | Pwi | 24627 I-45 | Spring | TX | 77380 | 10/2/2020 |
| coincloud3058 | ColeKepro 3.0 | 145854 | 145854.USA | 4.92E+12 | | Active | 124124 | 124124 | Allsups | 1910 W Main St | Artesia | NM | 88210 | 10/2/2020 |
| coincloud3364 | ColeKepro 3.0 | 145860 | 145860.USA | 4.92E+12 | | Active | 139852 | 139852 | Ideal Markets | 6858 Route 711 | Seward | PA | 15954 | 10/2/2020 |
| coincloud3368 | ColeKepro 3.0 | 145864 | 145864.USA | 4.92E+12 | | Active | 124964 | 124964 | Newton Falls Shop 'n Save | 37 Ridge Rd | Newton Falls | OH | 44444 | 10/2/2020 |
| coincloud3312 | ColeKepro 3.0 | 145871 | 145871.USA | 4.92E+12 | | Active | 119507 | 119507 | 7-Eleven | 300 E Main St | Mannington | WV | 26582 | 10/2/2020 |
| coincloud3381 | ColeKepro 3.0 | 145878 | 145878.USA | 4.92E+12 | | Active | 119182 | 119182 | Crest Foods | 715 N Czech Hall Rd | Yukon | OK | 73099 | 10/2/2020 |
| coincloud3379 | ColeKepro 3.0 | 145880 | 145880.USA | 4.92E+12 | | Active | 119181 | 119181 | Crest Foods | 2550 Mt Williams Dr | Norman | OK | 73069 | 10/2/2020 |
| coincloud3102 | ColeKepro 3.0 | 145883 | 145883.USA | 4.92E+12 | | Active | 120010 | 120010 | Stripes | 3000 N Grimes St | Hobbs | NM | 88240 | 10/2/2020 |
| coincloud3353 | ColeKepro 3.0 | 145887 | 145887.USA | 4.92E+12 | | Active | 119495 | 119495 | 7-Eleven | 4151 National Pike | Grantsville | MD | 21536 | 10/2/2020 |
| coincloud3222 | ColeKepro 3.0 | 145894 | 145894.USA | 4.92E+12 | | Active | 121616 | 121616 | ACE Cash Express | 2642 Tamiami Trail E | Naples | FL | 34112 | 10/2/2020 |
| coincloud3216 | ColeKepro 3.0 | 145897 | 145897.USA | 4.92E+12 | | Active | 123543 | 123543 | Nutrition Smart | 464 SW Port St Lucie Blvd | Port St. Lucie | FL | 34953 | 10/2/2020 |
| coincloud3249 | ColeKepro 3.0 | 145899 | 145899.USA | 4.92E+12 | | Active | 124601 | 124601 | Yesway | 424 E 4th Ave | Hutchinson | KS | 67501 | 10/2/2020 |
| coincloud3218 | ColeKepro 3.0 | 145902 | 145902.USA | 4.92E+12 | | Active | 123919 | 123919 | PhoneHub US Coral Springs-Margate | 7974 W Sample Rd | Margate | FL | 33065 | 10/2/2020 |
| coincloud3225 | ColeKepro 3.0 | 145905 | 145905.USA | 4.92E+12 | | Active | 119336 | 119336 | 7th Heaven | 53381 Commercial Dr | Milan | MO | 63556 | 10/2/2020 |
| coincloud3256 | ColeKepro 3.0 | 145906 | 145906.USA | 4.92E+12 | | Active | 125978 | 125978 | Food Fair Super Market | 922 Main St | Pleasanton | KS | 66075 | 10/2/2020 |
| coincloud3237 | ColeKepro 3.0 | 145913 | 145913.USA | 4.92E+12 | | Active | 122921 | 122921 | Simple Mobile Miami | 742 SW 8th St | Miami | FL | 33130 | 10/2/2020 |
| coincloud3245 | ColeKepro 3.0 | 145915 | 145915.USA | 4.92E+12 | | Active | 122051 | 122051 | CPR Cell Phone Repair North Kansas City | 2514 NE Vivion Rd | Kansas City | MO | 64118 | 10/2/2020 |
| coincloud3250 | ColeKepro 3.0 | 145922 | 145922.USA | 4.92E+12 | | Active | 124545 | 124545 | Yesway | 1035 W Kansas Ave | McPherson | KS | 67460 | 10/2/2020 |
| coincloud3311 | ColeKepro 3.0 | 145927 | 145927.USA | 4.92E+12 | | Active | 117661 | 117661 | Sam's Food Stores | 389 Broadway | Lawrence | MA | 1841 | 10/2/2020 |
| coincloud3310 | ColeKepro 3.0 | 145928 | 145928.USA | 4.92E+12 | | Active | 117208 | 117208 | Flow's Pharmacy on Broadway | 1506 E Broadway | Columbia | MO | 65201 | 10/2/2020 |
| coincloud3317 | ColeKepro 3.0 | 145929 | 145929.USA | 4.92E+12 | | Active | 124205 | 124205 | Allsups | 321 Main St | Clayton | NM | 88415 | 10/2/2020 |
| coincloud3318 | ColeKepro 3.0 | 145932 | 145932.USA | 4.92E+12 | | Active | 119493 | 119493 | 7-Eleven | 125 E Main St | Frostburg | MD | 21532 | 10/2/2020 |
| coincloud3319 | ColeKepro 3.0 | 145933 | 145933.USA | 4.92E+12 | | Active | 119497 | 119497 | 7-Eleven | 209 W Main St | Romney | WV | 26757 | 10/2/2020 |
| coincloud3244 | ColeKepro 3.0 | 145934 | 145934.USA | 4.92E+12 | | Active | 119505 | 119505 | 7-Eleven | 164 Main St | Rivesville | WV | 26588 | 10/2/2020 |
| coincloud3325 | ColeKepro 3.0 | 145936 | 145936.USA | 4.92E+12 | | Active | 119496 | 119496 | 7-Eleven | 400 Maryland Ave | Cumberland | MD | 21502 | 10/2/2020 |
| coincloud3324 | ColeKepro 3.0 | 145937 | 145937.USA | 4.92E+12 | | Active | 119514 | 119514 | 7-Eleven | 2 S Mineral St | Keyser | WV | 26726 | 10/2/2020 |
| coincloud3338 | ColeKepro 3.0 | 145939 | 145939.USA | 4.92E+12 | | Active | 103103 | 103103 | K Food Store | 3159 Midlothian Turnpike | Richmond | VA | 23224 | 10/2/2020 |
| coincloud3336 | ColeKepro 3.0 | 145940 | 145940.USA | 4.92E+12 | | Active | 125185 | 125185 | 7-Eleven | 4630 William Flinn Hwy | Hampton Township | PA | 15101 | 10/2/2020 |
| coincloud3323 | ColeKepro 3.0 | 145946 | 145946.USA | 4.92E+12 | | Active | 119498 | 119498 | 7-Eleven | 100 Baker St | Keyser | WV | 26726 | 10/2/2020 |
| coincloud3338 | ColeKepro 3.0 | 145947 | 145947.USA | 4.92E+12 | | Active | 119494 | 119494 | 7-Eleven | 435 N. Third Street | Oakland | MD | 21550 | 10/2/2020 |
| coincloud3342 | ColeKepro 3.0 | 145951 | 145951.USA | 4.92E+12 | | Active | 130068 | 130068 | Sander's Market | 826 N Center St | Corry | PA | 16407 | 10/2/2020 |
| coincloud3349 | ColeKepro 3.0 | 145952 | 145952.USA | 4.92E+12 | | Active | 139851 | 139851 | Ideal Markets | 2449 Bedford St | Johnstown | PA | 15904 | 10/2/2020 |
| coincloud3343 | ColeKepro 3.0 | 145954 | 145954.USA | 4.92E+12 | | Active | 124802 | 124802 | East Rochester SHOP 'n SAVE | 750 Ohio River Blvd | Rochester | PA | 15074 | 10/2/2020 |
| coincloud3341 | ColeKepro 3.0 | 145956 | 145956.USA | 4.92E+12 | Kansas City, MO | Active | 144389 | 144389 | Grove City County Market | 49 Pine Grove Square | Grove City | PA | 16127 | 10/2/2020 |
| coincloud3331 | ColeKepro 3.0 | 145961 | 145961.USA | 4.92E+12 | | Active | 125184 | 125184 | 7-Eleven | 7910 US-30 #E | Irwin | PA | 15642 | 10/2/2020 |
| coincloud3346 | ColeKepro 3.0 | 145962 | 145962.USA | 4.92E+12 | | Active | 124789 | 124789 | SHOP 'n SAVE | 2910 Duss Ave | Ambridge | PA | 15003 | 10/2/2020 |
| coincloud3320 | ColeKepro 3.0 | 145964 | 145964.USA | 4.92E+12 | | Active | 130063 | 130063 | Sander's Market | 1015 Buffalo St | Franklin | PA | 16323 | 10/2/2020 |
| coincloud3327 | ColeKepro 3.0 | 145965 | 145965.USA | 4.92E+12 | | Active | 119500 | 119500 | 7-Eleven | 1 W Washington St | Fort Ashby | WV | 26719 | 10/2/2020 |
| coincloud3328 | ColeKepro 3.0 | 145966 | 145966.USA | 4.92E+12 | | Active | 119510 | 119510 | 7-Eleven | 3009 Pennsylvania Ave | Weirton | WV | 26062 | 10/2/2020 |
| coincloud3393 | ColeKepro 3.0 | 145973 | 145973.USA | 4.92E+12 | | Active | 120633 | 120633 | Stripes | 1729 S Avenue D | Portales | NM | 88130 | 10/2/2020 |
| coincloud3439 | ColeKepro 3.0 | 145981 | 145981.USA | 4.92E+12 | | Active | 124626 | 124626 | Compton's Market | 4065 McKinley Blvd | Sacramento | CA | 95819 | 10/2/2020 |
| coincloud3406 | ColeKepro 3.0 | 145988 | 145988.USA | 4.92E+12 | | Active | 119976 | 119976 | Stripes | 114 TX-302 | Kermit | TX | 79745 | 10/2/2020 |
| coincloud3359 | ColeKepro 3.0 | 145991 | 145991.USA | 4.92E+12 | | Active | 130067 | 130067 | Sander's Market | 109 W Main St | North East | PA | 16428 | 10/2/2020 |
| coincloud3378 | ColeKepro 3.0 | 145993 | 145993.USA | 4.92E+12 | | Active | 119179 | 119179 | Crest Foods | 11120 N Rockwell Ave | Oklahoma City | OK | 73162 | 10/2/2020 |
| coincloud3407 | ColeKepro 3.0 | 145995 | 145995.USA | 4.92E+12 | | Active | 120177 | 120177 | Stripes | 5000 N Lovington Hwy | Hobbs | NM | 88240 | 10/2/2020 |
| coincloud3380 | ColeKepro 3.0 | 145998 | 145998.USA | 4.92E+12 | | Active | 119178 | 119178 | Crest Foods | 4503 NW 23rd St | Oklahoma City | OK | 73127 | 10/2/2020 |
| coincloud3389 | ColeKepro 3.0 | 146000 | 146000.USA | 4.92E+12 | | Active | 122727 | 122727 | Air Tec Service Center | 176 N Wabash Ave | Chicago | IL | 60601 | 10/2/2020 |
| coincloud3382 | ColeKepro 3.0 | 146004 | 146004.USA | 4.92E+12 | | Active | 119770 | 119770 | Westlake Market | 1260 Lake Blvd | Davis | CA | 95616 | 10/2/2020 |
| coincloud3383 | ColeKepro 3.0 | 146013 | 146013.USA | 4.92E+12 | | Active | 119767 | 119767 | Fair Francis Drake Blvd | 2040 Sir Francis Drake Blvd | Fairfax | CA | 94930 | 10/2/2020 |
| coincloud3391 | ColeKepro 3.0 | 146018 | 146018.USA | 4.92E+12 | | Active | 157034 | 157034 | Natural Food Exchange | 39 Pleasant St Unit 1 | Stoneham | MA | 2180 | 10/2/2020 |
| coincloud3377 | ColeKepro 3.0 | 146020 | 146020.USA | 4.92E+12 | | Active | 119180 | 119180 | Crest Foods | 10601 S May Ave | Oklahoma City | OK | 73170 | 10/2/2020 |
| coincloud3400 | ColeKepro 3.0 | 147834 | 147834.USA | 4.92E+12 | | Active | 129442 | 129442 | Horizon Food | 6141 Charles City Rd | Richmond | VA | 23231 | 10/2/2020 |
| coincloud4739 | ColeKepro 5.0 | 148270 | 148270.USA | 4.92E+12 | Shreveport, LA | Active | 148865 | 148865 | Brooks Grocery | 1661 N Coley Rd | Tupelo | MS | 38801 | 8/7/2021 |
| coincloud4881 | ColeKepro 5.0 | 148412 | 148412.USA | 4.92E+12 | Magnolia, TX | Active | 136927 | 136927 | H-E-B | 7901 West Hwy 290 | Austin | TX | 78736 | 8/7/2021 |
| coincloud4898 | ColeKepro 5.0 | 148429 | 148429.USA | 4.92E+12 | Indianapolis, IN | Active | 128811 | 128811 | Ameristop Food Mart | 611 Buttermilk Pike | Crescent Springs | KY | 41017 | 8/7/2021 |
| coincloud4966 | ColeKepro 5.0 | 148497 | 148497.USA | 4.92E+12 | Indianapolis, IN | Active | 151373 | 151373 | Marketon | 840 N Decatur Blvd | Las Vegas | NV | 89107 | 8/7/2021 |
| coincloud5273 | ColeKepro 5.0 | 148804 | 148804.USA | 4.92E+12 | MAGNOLIA,TX | Active | 122371 | 122371 | ACE Cash Express | 6848 Spencer Hwy | Pasadena | TX | 77505 | 8/7/2021 |
| coincloud5443 | ColeKepro 5.0 | 148974 | 148974.USA | 4.92E+12 | Raleigh, NC | Active | 151371 | 151371 | Marketon | 2475 E Tropicana Ave | Las Vegas | NV | 89121 | 8/7/2021 |
| coincloud5854 | ColeKepro 5.0 | 149385 | 149385.USA | 4.92E+12 | Hayward, CA | Active | 121046 | 121046 | ACE | 1190 W F St | Oakdale | CA | 95361 | 8/7/2021 |
| coincloud4143 | ColeKepro 3.0 | 149415 | 149415.USA | 4.92E+12 | | Active | 146638 | 146638 | Thoroughs | 300 W 63rd St | Westmont | IL | 60559 | 10/2/2020 |
| coincloud6162 | ColeKepro 5.0 | 149693 | 149693.USA | 4.92E+12 | Phoenix,AZ | Active | 155643 | 155643 | Love's | 3550 W Winnemucca Blvd | Winnemucca | NV | 89445 | 8/7/2021 |
| coincloud6170 | ColeKepro 5.0 | 149701 | 149701.USA | 4.92E+12 | City Of Industry, CA | Active | 121590 | 121590 | ACE | 1232 E Florence Ave | Los Angeles | CA | 90001 | 8/7/2021 |
| coincloud6210 | ColeKepro 5.0 | 149741 | 149741.USA | 4.92E+12 | City of Industry,CA | Active | 150615 | 150615 | Cumberland Farms | 1544 Post Rd | Wells | ME | 4090 | 8/7/2021 |
| coincloud6242 | ColeKepro 5.0 | 149773 | 149773.USA | 4.92E+12 | City of Industry, CA | Active | 150609 | 150609 | Cumberland Farms | 30 Sparks Ave | Nantucket | MA | 2554 | 8/7/2021 |
| coincloud6256 | ColeKepro 5.0 | 149787 | 149787.USA | 4.92E+12 | City of Industry,CA | Active | 147188 | 147188 | Good2Go | 1440 N Main St | Pocatello | ID | 83204 | 8/7/2021 |
| coincloud6268 | ColeKepro 5.0 | 149799 | 149799.USA | 4.92E+12 | City of Industry,CA | Active | 147185 | 147185 | Good2Go | 510 S State St | Shelley | ID | 83274 | 8/7/2021 |
| coincloud150249 | ColeKepro 5.0 | 150249 | 150249.USA | 4.92E+12 | Mt Joy, PA | Active | 150910 | 150910 | Turkey Hill | 4 S Centre Ave | Leesport | PA | 19533 | 8/7/2021 |
| coincloud150734 | ColeKepro 5.0 | 150734 | 150734.USA | 4.92E+12 | Sterling, VA | Active | 152117 | 152117 | Royal Farms | 9518 Pulaski Hwy | Middle River | MD | 21220 | 8/7/2021 |
| coincloud150790 | ColeKepro 5.0 | 150790 | 150790.USA | 4.92E+12 | Sterling, VA | Active | 152130 | 152130 | Royal Farms | 207 E Main St | Collegeville | PA | 19426 | 8/7/2021 |
| coincloud150893 | ColeKepro 5.0 | 150893 | 150893.USA | 4.921E+12 | Sterling, VA | Active | 152309 | 152309 | Royal Farms | 1601 Middleborough Rd | Essex | MD | 21221 | 8/7/2021 |
| coincloud150901 | ColeKepro 5.0 | 150901 | 150901.USA | 4.921E+12 | Sterling, VA | Active | 152166 | 152166 | Royal Farms | 58 Atlantic Ave | Ocean View | DE | 19970 | 8/7/2021 |
| coincloud150966 | ColeKepro 5.0 | 150966 | 150966.USA | 4.921E+12 | Sterling, VA | Active | 152209 | 152209 | Royal Farms | 26672 John J Williams Hwy | Millsboro | DE | 19966 | 8/7/2021 |
| coincloud150979 | ColeKepro 5.0 | 150979 | 150979.USA | 4.921E+12 | Sterling, VA | Active | 152219 | 152219 | Royal Farms | 1200 Ponca St #3 | Baltimore | MD | 21223 | 8/7/2021 |
| coincloud151073 | ColeKepro 5.0 | 151073 | 151073.USA | 4.921E+12 | Sterling, VA | Active | 152231 | 152231 | Royal Farms | 30452 Mt Vernon Rd | Princess Anne | MD | 21853 | 8/7/2021 |
| coincloud151074 | ColeKepro 5.0 | 151074 | 151074.USA | 4.921E+12 | Sterling, VA | Active | 154388 | 154388 | Royal Farms | 620 Haddonfield-Berlin Rd | Voorhees Township | NJ | 8043 | 8/7/2021 |
| coincloud151076 | ColeKepro 5.0 | 151076 | 151076.USA | 4.921E+12 | Sterling, VA | Active | 152279 | 152279 | Royal Farms at Lutherville-Timonium | 501 W Seminary Ave | Timonium | MD | 21093 | 8/7/2021 |
| coincloud151137 | ColeKepro 5.0 | 151137 | 151137.USA | 4.921E+12 | Sterling, VA | Active | 152208 | 152208 | Royal Farms | 8800 Concord Rd | Seaford | DE | 19973 | 8/7/2021 |
| coincloud151150 | ColeKepro 5.0 | 151150 | 151150.USA | 4.921E+12 | Sterling, VA | Active | 152104 | 152104 | Royal Farms | 5000 Plank Rd | Fredericksburg | VA | 22407 | 8/7/2021 |
| coincloud151155 | ColeKepro 5.0 | 151155 | 151155.USA | 4.921E+12 | Sterling, VA | Active | 153518 | 153518 | Royal Farms | 7000 George Washington Memorial Hwy | Yorktown | VA | 23693 | 8/7/2021 |
| coincloud151276 | ColeKepro 5.0 | 151276 | 151276.USA | 4.921E+12 | Sterling, VA | Active | 152304 | 152304 | Royal Farms | 1119 W 41st St | Baltimore | MD | 21211 | 8/7/2021 |
| coincloud151310 | ColeKepro 5.0 | 151310 | 151310.USA | 4.921E+12 | Sterling, VA | Active | 152094 | 152094 | Royal Farms | 8207 Harford Rd | Baltimore | MD | 21234 | 8/7/2021 |
| coincloud151361 | ColeKepro 5.0 | 151361 | 151361.USA | 4.921E+12 | Sterling, VA | Active | 152086 | 152086 | Royal Farms | 10520 Patriot Hwy | Fredericksburg | VA | 22408 | 8/7/2021 |
| coincloud151338 | ColeKepro 5.0 | 151338 | 151338.USA | 4.921E+12 | Sterling, VA | Active | 152114 | 152114 | Royal Farms | 7843 Telegraph Rd | Severn | MD | 21144 | 8/7/2021 |
| coincloud151403 | ColeKepro 5.0 | 151403 | 151403.USA | 4.921E+12 | Sterling, VA | Active | 152099 | 152099 | Royal Farms | 1818 Baltimore Blvd | Westminster | MD | 21157 | 8/7/2021 |
| coincloud151399 | ColeKepro 5.0 | 151399 | 151399.USA | 4.921E+12 | Sterling, VA | Active | 152129 | 152129 | Royal Farms | 2 Schultz Rd | Greenwood | DE | 19950 | 8/7/2021 |
| coincloud151403 | ColeKepro 5.0 | 151403 | 151403.USA | 4.921E+12 | Sterling, VA | Active | 152299 | 152299 | Royal Farms | 1601 E Churchville Rd | Bel Air | MD | 21014 | 8/7/2021 |
| coincloud151308 | ColeKepro 5.0 | 151308 | 151308.USA | 4.921E+12 | Sterling, VA | Active | 152271 | 152271 | Royal Farms | 7655 Ocean Gateway | Easton | MD | 21601 | 8/7/2021 |
| coincloud516 | APSM 1.1 | 5.41539E+14 | 5390000000007.USA | | | Active | 103697 | 103697 | Crystal's Liquor | 356 E Harmony Rd #6C | Fort Collins | CO | 80525 | 9/19/2019 |
| coincloud3059 | ColeKepro 3.0 | 145493 | | 4.92E+12 | | Active | 103764 | 103764 | Anderson Market | 8795 Columbine Rd | Eden Prairie | MN | 55344 | 9/19/2019 |
| coincloud2888 | ColeKepro 3.0 | 145493 | | 4.92E+12 | | Active | 118829 | 118829 | Deco Fast | 1238 S Beach Blvd #B | Anaheim | CA | 92804 | 10/2/2020 |
| coincloud3036 | ColeKepro 3.0 | 145650 | | 4.92E+12 | City of Industry, CA | Active | 130224 | 130224 | Desert Pantry | 587 Palm Canyon Dr #10 | Borrego Springs | CA | 92004 | 10/2/2020 |
| coincloud3043 | ColeKepro 3.0 | 145643 | | 4.92E+12 | | Active | 101580 | 101580 | Holiday Inn | 354 S Freya St | Spokane | WA | 99202 | 10/2/2020 |
| coincloud2972 | ColeKepro 3.0 | 145671 | | 4.92E+12 | City of Industry, CA | Active | 124954 | 124954 | Los Amigos Food Center | 36210 Lassen Ave | Huron | CA | 93234 | 10/2/2020 |
| coincloud3116 | ColeKepro 3.0 | 145671 | | 4.92E+12 | | Active | 124960 | 124960 | Los Amigos Food Center | 36210 Lassen Ave | Huron | CA | 93234 | 10/2/2020 |
| coincloud3018 | ColeKepro 3.0 | 145619 | | 4.92E+12 | | Active | 135125 | 135125 | Mystic Vape | 1220 E Washington St #A22 | Colton | CA | 92324 | 10/2/2020 |
| coincloud3058 | ColeKepro 3.0 | 145619 | | 4.92E+12 | | Active | 101474 | 101474 | NoHo Ship N Supplies | 12814 Victory Blvd | Los Angeles | CA | 91606 | 10/2/2020 |
| coincloud3038 | ColeKepro 3.0 | 146019 | | 4.92E+12 | | Active | 119774 | 119774 | Red Barn Market | 995 N Ventura Ave | Ventura | CA | 93001 | 10/2/2020 |
| coincloud1045 | ColeKepro 2.0 | 143080 | | 4.92E+12 | | Active | 120923 | 120923 | Smoke Shack | 2345 Northgate Blvd | Sacramento | CA | 95833 | 10/2/2020 |
| coincloud2007 | ColeKepro 2.0 | 143080 | | 4.92E+12 | | Active | 108350 | 108350 | Pourboy Liquor | 6468 W 20th Ave | Lakewood | CO | 80214 | 8/28/2020 |
| coincloud3008 | ColeKepro 3.0 | 144173 | | 4.92E+12 | | Active | 126646 | 126646 | All in One Wireless | 1524 Hancock Bridge Pkwy | Cape Coral | FL | 33990 | 10/2/2020 |
| coincloud2128 | ColeKepro 1.0 | 11765 | | 4.92E+12 | | Active | 117055 | 117055 | Americas Dollar & Up Store INC | 3001 E Hillsborough Ave | Tampa | FL | 33610 | 10/2/2020 |
| coincloud2208 | ColeKepro 1.0 | 14541 | | 4.92E+12 | | Active | 128211 | 128211 | AQUA WIRELESS SERVICES, INC | 630 E 4th Ave | Hialeah | FL | 33010 | 10/2/2020 |
| coincloud2118 | ColeKepro 1.0 | 14173 | | 4.92E+12 | | Active | 124773 | 124773 | BURRITACO | 2610 N 40th St | Tampa | FL | 33605 | 10/2/2020 |
| coincloud2148 | ColeKepro 1.0 | 14541 | | 4.92E+12 | | Active | 124339 | 124339 | COSBOCA.COM- Cell phone repair iphone repair & Computer Re | 144 NW 20th St | Boca Raton | FL | 33431 | 10/2/2020 |
| coincloud2106 | ColeKepro 1.0 | 14541 | | 4.92E+12 | | Active | 122696 | 122696 | Cell Phone Fix Pro and Electronics | 108 S 20th Ave | Hollywood | FL | 33020 | 10/2/2020 |
| coincloud2168 | ColeKepro 1.0 | 14589 | | 4.92E+12 | | Active | 129445 | 129445 | Cellular Eff | 1344 NE 163rd St | North Miami Beach | FL | 33162 | 10/2/2020 |
| coincloud2326 | ColeKepro 1.0 | 14279 | | 4.92E+12 | | Active | 127699 | 127699 | ELC Repairs | 2037 University Blvd N | Jacksonville | FL | 32211 | 10/2/2020 |
| coincloud3019 | ColeKepro 3.0 | 145625 | | 4.92E+12 | | Active | 58315 | 58315 | Electronic C. Cell Phone & Computer Repair | 1776 NW 36th St | Miami | FL | 33142 | 10/2/2020 |
| coincloud2188 | ColeKepro 1.0 | 14625 | | 4.92E+12 | | Active | 128469 | 128469 | Expermax Davie | 5810 S University Dr #B105 | Davie | FL | 33328 | 10/2/2020 |
| coincloud2273 | ColeKepro 1.0 | 14353 | | 4.92E+12 | | Active | 126235 | 126235 | Extreme Tech Pro | 1408 N State Rd 7 | Lauderhill | FL | 33313 | 10/2/2020 |
| coincloud3025 | ColeKepro 3.0 | 145587 | | 4.92E+12 | | Active | 128010 | 128010 | Gadget Hut Inc | 3234 W BROWARD BLVD | FORT LAUDERDALE | FL | 33312 | 10/2/2020 |
| coincloud3199 | ColeKepro 3.0 | 145822 | | 4.92E+12 | | Active | 126757 | 126757 | Genesis Glamour Hair & Nails Salon - Facial | 824 E Vine St | Kissimmee | FL | 34744 | 10/2/2020 |
| coincloud2514 | ColeKepro 1.0 | 14753 | | 4.92E+12 | | Active | 127696 | 127696 | GT Repairs (Smartphones, Tablets, Electronics) - Inside El Bodeg | 8030 W Sample Rd | Margate | FL | 33065 | 10/2/2020 |
| coincloud3180 | ColeKepro 3.0 | 145580 | | 4.92E+12 | | Active | 130231 | 130231 | Happy Vapor Shops - Delta 8, Delta 10, CBD, Dispensary | 9672 NW 25th St | Doral | FL | 33172 | 10/2/2020 |
| coincloud2463 | ColeKepro 3.0 | 145088 | | 4.92E+12 | | Active | 118033 | 118033 | Hitchcock's Market | 6005 US-301 | Hawthorne | FL | 32640 | 10/2/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| coincloud2340 | ColeKepro 3.0 | 144293 | 4.92E+12 | | Active | 130345 | 130345 | HR Smoke & Vape | 6047 St Augustine Rd | Jacksonville | FL | 32217 | 10/2/2020 |
| coincloud3213 | ColeKepro 3.0 | 145909 | 4.92E+12 | | Active | 151368 | 151368 | Ideal Food Market | 308 E Dania Beach Blvd | Dania Beach | FL | 33004 | 10/2/2020 |
| coincloud2099 | ColeKepro 3.0 | 145541 | 4.92E+12 | | Active | 128665 | 128665 | Rx Repairs Cell Phone & Tablets | 2254 S Tamiami Trail | Venice | FL | 34293 | 10/2/2020 |
| coincloud2199 | ColeKepro 3.0 | 144234 | 4.92E+12 | | Active | 126516 | 126516 | In&out wireless: iFix Cell Phone Repair, UNLOCK,BUY,SELL,FINAN | 260 W Lake Mary Blvd | Sanford | FL | 32773 | 10/2/2020 |
| coincloud2276 | ColeKepro 3.0 | 144556 | 4.92E+12 | | Active | 124776 | 124776 | iRepair Tronics | 600 Prospect Rd | Fort Lauderdale | FL | 33317 | 10/2/2020 |
| coincloud2863 | ColeKepro 3.0 | 145380 | 4.92E+12 | | Active | 117465 | 117465 | Kwik Stop | 588 Palm Springs Dr | Altamonte Springs | FL | 32701 | 10/2/2020 |
| coincloud2897 | ColeKepro 3.0 | 144535 | 4.92E+12 | | Active | 130045 | 130045 | Miami Vape Smoke Shop | 6346 SW 8th St | West Miami | FL | 33144 | 10/2/2020 |
| coincloud3027 | ColeKepro 3.0 | 145614 | 4.92E+12 | | Active | 129451 | 129451 | Mizz Repair - Phone Repair | 6851 W 4th Ave | Hialeah | FL | 33014 | 10/2/2020 |
| coincloud2991 | ColeKepro 3.0 | 145624 | 4.92E+12 | | Active | 129127 | 129127 | My Sunny Laundry | 19525 NW 57th Ave | Opa-locka | FL | 33055 | 10/2/2020 |
| coincloud2997 | ColeKepro 3.0 | 145844 | 4.92E+12 | | Active | 123205 | 123205 | My Sunny Laundry | 4251 Palm Ave | Hialeah | FL | 33012 | 10/2/2020 |
| coincloud3001 | ColeKepro 3.0 | 145590 | 4.92E+12 | | Active | 123207 | 123207 | My Sunny Laundry | 6860 W 12th Ave | Hialeah | FL | 33014 | 10/2/2020 |
| coincloud3206 | ColeKepro 3.0 | 145813 | 4.92E+12 | | Active | 123209 | 123209 | My Sunny Laundry | 10992 NW 7th Ave | Miami | FL | 33168 | 10/2/2020 |
| coincloud3210 | ColeKepro 3.0 | 145817 | 4.92E+12 | | Active | 123210 | 123210 | My Sunny Laundry | 2794 NW 167th St | Miami Gardens | FL | 33054 | 10/2/2020 |
| coincloud2257 | ColeKepro 3.0 | 144381 | 4.92E+12 | | Active | 126937 | 126937 | NXT LVL Gaming | 21072 SW 29th St | Miami | FL | 33165 | 10/2/2020 |
| coincloud3016 | ColeKepro 3.0 | 145620 | 4.92E+12 | | Active | 130139 | 130139 | ON THE GO WIRELESS/iPhone Repair Store | 671 NE 125th St | North Miami | FL | 33161 | 10/2/2020 |
| coincloud2768 | ColeKepro 3.0 | 145310 | 4.92E+12 | | Active | 117525 | 117525 | Orange County Liquors | 220 Orange Blossom Trail | Orlando | FL | 32805 | 10/2/2020 |
| coincloud1224 | ColeKepro 5.0 | 145896 | 4.92E+12 | | Active | 126939 | 126939 | Park Avenue Numismatics | 5084 Biscayne Blvd #Suite 105 | Miami | FL | 33137 | 10/2/2020 |
| coincloud2323 | ColeKepro 3.0 | No serial # found | 4.92E+12 | | Active | 125040 | 125040 | Payless Cellular | 945 W Sunrise Blvd | Fort Lauderdale | FL | 33311 | 10/2/2020 |
| coincloud3026 | ColeKepro 3.0 | 145585 | 4.92E+12 | | Active | 126296 | 126296 | Payless Jewelry & Paymore Pawn | 201 SW 27th Ave | Fort Lauderdale | FL | 33312 | 10/2/2020 |
| coincloud3015 | ColeKepro 3.0 | 145845 | 4.92E+12 | | Active | 142334 | 142334 | PC & Mac Wizard | 10364 W Flagler St | Miami | FL | 33172 | 10/2/2020 |
| coincloud2275 | ColeKepro 3.0 | 144355 | 4.92E+12 | | Active | 125703 | 125703 | Phone repair | 6752 Pines Blvd | Pembroke Pines | FL | 33024 | 10/2/2020 |
| coincloud2388 | ColeKepro 3.0 | 145323 | 4.92E+12 | | Active | 125388 | 125388 | Phone Repair & More - iPhone, Computer, Laptop in Zephyrhills | 38518 5th Ave | Zephyrhills | FL | 33542 | 10/2/2020 |
| coincloud2988 | ColeKepro 3.0 | No serial # found | 4.92E+12 | | Active | 120819 | 120819 | Phones R US | 2790 Stirling Rd #Ste 6 | Hollywood | FL | 33020 | 10/2/2020 |
| coincloud3214 | ColeKepro 3.0 | 145688 | 4.92E+12 | | Active | 123875 | 123875 | Pronto Fix | 105 E Sunrise Blvd | Fort Lauderdale | FL | 33304 | 10/2/2020 |
| coincloud2884 | ColeKepro 3.0 | 145393 | 4.92E+12 | | Active | 118042 | 118042 | Rines Jumbo Market | 15500 SW Trail Dr | Indiantown | FL | 34956 | 10/2/2020 |
| coincloud2975 | ColeKepro 3.0 | 145636 | 4.92E+12 | | Active | 125976 | 125976 | Simple Mobile phone repair | 100 W 29th St Suite A | Hialeah | FL | 33012 | 10/2/2020 |
| coincloud3201 | ColeKepro 3.0 | 145835 | 4.92E+12 | | Active | 127096 | 127096 | Sosa Cell Phone Repair Shop | 1000 W Waters Ave #88 | Tampa | FL | 33604 | 10/2/2020 |
| coincloud2245 | ColeKepro 3.0 | 144301 | 4.92E+12 | | Active | 130386 | 130386 | Surf's Up Computing | 707 Beville Rd | Daytona Beach | FL | 32119 | 10/2/2020 |
| coincloud2973 | ColeKepro 3.0 | 145499 | 4.92E+12 | | Active | 118897 | 118897 | Tech Stop | 723 NE 79th St | Miami | FL | 33138 | 10/2/2020 |
| coincloud2996 | ColeKepro 3.0 | 129168 | 4.92E+12 | | Active | 129168 | 129168 | Techy | 1335 S Military Trail | Deerfield Beach | FL | 33442 | 10/2/2020 |
| coincloud3207 | ColeKepro 3.0 | 145812 | 4.92E+12 | | Active | 129136 | 129136 | Techy By Dr Phone Fix & Computer Repair Cooper City | 8787 Stirling Rd | Cooper City | FL | 33328 | 10/2/2020 |
| coincloud3195 | ColeKepro 3.0 | 145808 | 4.92E+12 | | Active | 127598 | 127598 | The rabano's barbershop | 1479 S Belcher Rd Runit I | Largo | FL | 33771 | 10/2/2020 |
| coincloud2338 | ColeKepro 3.0 | 144290 | 4.92E+12 | Sanford, FL | Active | 139526 | 139526 | Top Discount Beverage Llc | 7141 E Hwy 25 | Belleview | FL | 34420 | 10/2/2020 |
| coincloud2140 | ColeKepro 3.0 | 145589 | 4.92E+12 | | Active | 135120 | 135120 | Total Wireless | 10333 US-441 | Belleview | FL | 34420 | 10/2/2020 |
| coincloud2995 | ColeKepro 3.0 | 145618 | 4.92E+12 | | Active | 129124 | 129124 | Total Wireless Store | 26 Orlando Ave | Cocoa Beach | FL | 34974 | 10/2/2020 |
| coincloud2507 | ColeKepro 3.0 | 145147 | 4.92E+12 | | Active | 118823 | 118823 | Total Wireless Tech Repair | 1461 N Goldenrod Rd | Orlando | FL | 32807 | 10/2/2020 |
| coincloud2351 | ColeKepro 3.0 | 144386 | 4.92E+12 | | Active | 129612 | 129612 | Vapor and Company - Sanford, FL | 3621 S Orlando Dr | Sanford | FL | 32773 | 10/2/2020 |
| coincloud2334 | ColeKepro 3.0 | 144305 | 4.92E+12 | | Active | 129611 | 129611 | Vapor and Company Altamonte Springs | 100 E Altamonte Dr | Altamonte Springs | FL | 32701 | 10/2/2020 |
| coincloud2395 | ColeKepro 5.0 | 145794 | 4.92E+12 | | Active | 128466 | 128466 | Ramsey's | 200 N Walnut St | Lenox | IA | 50851 | 10/2/2020 |
| coincloud4000 | ColeKepro 3.0 | 147534 | 4.92E+12 | | Active | 140312 | 140312 | The Depot Express | 201 W Marengo Rd | Tiffin | IA | 52340 | 10/2/2020 |
| coincloud1731 | ColeKepro 3.0 | 146196 | 4.92E+12 | | Active | 151195 | 151195 | 809 E Baltimore St | 809 E Baltimore St | Wilmington | IL | 60481 | 10/2/2020 |
| coincloud2723 | ColeKepro 5.0 | 145191 | 4.92E+12 | | Active | 119250 | 119250 | Direct Phone Fix | 1956 N Milwaukee Ave | Chicago | IL | 60647 | 10/2/2020 |
| coincloud2103 | ColeKepro 3.0 | 144138 | 4.92E+12 | | Active | 146607 | 146607 | Thorntons | 515 W N Ave | Lombard | IL | 60148 | 10/2/2020 |
| coincloud2139 | ColeKepro 3.0 | 143857 | 4.92E+12 | | Active | 146641 | 146641 | Thorntons | 800 W Lake St | Addison | IL | 60101 | 10/2/2020 |
| coincloud8188 | ColeKepro 5.0 | 149719 | 4.92E+12 | Phoenix,AZ | Active | 146600 | 146600 | Thorntons | 14840 S Western Ave | Posen | IL | 60469 | 8/7/2021 |
| coincloud2218 | ColeKepro 3.0 | 144253 | 4.92E+12 | | Active | 120523 | 120523 | Community Markets | 1056 US 27 North | Berne | IN | 46711 | 10/2/2020 |
| coincloud2364 | ColeKepro 3.0 | 144389 | 4.92E+12 | | Active | 120540 | 120540 | Needler's Fresh Market | 1515 IN-37 | Elwood | IN | 46036 | 10/2/2020 |
| coincloud2461 | ColeKepro 3.0 | 145086 | 4.92E+12 | | Active | 120542 | 120542 | Needler's Fresh Market | 1711 N Walnut St | Hartford City | IN | 47348 | 10/2/2020 |
| coincloud2474 | ColeKepro 3.0 | 145075 | 4.92E+12 | | Active | 120545 | 120545 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 10/2/2020 |
| coincloud2172 | ColeKepro 3.0 | 144207 | 4.92E+12 | | Active | 120921 | 120921 | pmall wireless | 1108 E Pontiac St ##3 | Fort Wayne | IN | 46803 | 10/2/2020 |
| coincloud2230 | ColeKepro 3.0 | 144271 | 4.92E+12 | | Active | 126358 | 126358 | Sanders Foods | 858 N Plymouth Rd | Winamac | IN | 46996 | 10/2/2020 |
| coincloud2531 | ColeKepro 3.0 | 145052 | 4.92E+12 | | Active | 123621 | 123621 | Tan's Depot | 2223 Wabash Ave | Terre Haute | IN | 47807 | 10/2/2020 |
| coincloud4203 | ColeKepro 5.0 | 147737 | 4.92E+12 | | Active | 146548 | 146548 | Thorntons | 114 Rosenberger Ave | Evansville | IN | 47712 | 10/2/2020 |
| coincloud2071 | ColeKepro 3.0 | 144106 | 4.92E+12 | | Active | 118434 | 118434 | Unspoken Art Studio | Custom Tattooing and Art Gallery | 7151 Savannah Dr | Newburgh | IN | 47630 | 10/2/2020 |
| coincloud2485 | ColeKepro 3.0 | 145170 | 4.92E+12 | | Active | 117928 | 117928 | Worldwide Jewelry & Pawn | 119 W Clinton St | Goshen | IN | 46526 | 10/2/2020 |
| coincloud3288 | ColeKepro 3.0 | No serial # found | 4.92E+12 | | Active | 117927 | 117927 | Worldwide Jewelry & Pawn | 2621 W Lexington Ave | Elkhart | IN | 46514 | 10/2/2020 |
| coincloud2100 | ColeKepro 3.0 | 149559 | 4.92E+12 | | Active | 146036 | 146036 | Your CBD Store - South Indy, IN | 5021 S, Kentucky Ave # E, Indianapolis | Indianapolis | IN | 46221 | 10/2/2020 |
| coincloud3000 | ColeKepro 3.0 | 145784 | 4.92E+12 | | Active | 125977 | 125977 | Food Fair Super Market | 730 E Main St | Mound City | KS | 66056 | 10/2/2020 |
| coincloud3296 | ColeKepro 3.0 | 145799 | 4.92E+12 | | Active | 123118 | 123118 | Str8 Edge Barber Shop | 203 B Delaware St | Leavenworth | KS | 66048 | 10/2/2020 |
| coincloud2053 | ColeKepro 3.0 | 144088 | 4.92E+12 | | Active | 118825 | 118825 | Wizards Asylum | 1309 W 31st St S | Wichita | KS | 67217 | 10/2/2020 |
| coincloud3278 | ColeKepro 3.0 | 145785 | 4.92E+12 | | Active | 124603 | 124603 | Yesway | 101 S 11th Ave | Hutchinson | KS | 67501 | 10/2/2020 |
| coincloud4359 | ColeKepro 4.0 | 147893 | 4.92E+12 | | Active | 150974 | 150974 | Minit Mart | 349 Main St | Greenville | KY | 42345 | 6/15/2021 |
| coincloud2450 | ColeKepro 3.0 | 144466 | 4.92E+12 | | Active | 120553 | 120553 | Remke | 560 Clock Tower Way | Fort Mitchell | KY | 41017 | 10/2/2020 |
| coincloud2489 | ColeKepro 3.0 | 145172 | 4.92E+12 | | Active | 120558 | 120558 | Remke | 8690 Burlington Pike | Florence | KY | 41042 | 10/2/2020 |
| coincloud2360 | ColeKepro 3.0 | 144404 | 4.92E+12 | | Active | 119489 | 119489 | Sunshine Liquor store | 4105 Taylor Blvd St. B | Louisville | KY | 40215 | 10/2/2020 |
| coincloud2062 | ColeKepro 3.0 | 144099 | 4.92E+12 | | Active | 146499 | 146499 | Thorntons | 1000 N Green St | Henderson | KY | 42420 | 10/2/2020 |
| coincloud2064 | ColeKepro 3.0 | 144099 | 4.92E+12 | | Active | 146501 | 146501 | Thorntons | 2855 US-41 | Henderson | KY | 42420 | 10/2/2020 |
| coincloud5876 | ColeKepro 3.0 | 149407 | 4.92E+12 | Riviera Beach, FL | Active | 146543 | 146543 | Thorntons | 5318 Preston Hwy | Louisville | KY | 40213 | 8/7/2021 |
| coincloud6144 | ColeKepro 5.0 | 149675 | 4.92E+12 | Riviera Beach, FL | Active | 146536 | 146536 | Thorntons | 2000 7th Street Rd | Louisville | KY | 40208 | 8/7/2021 |
| coincloud3023 | ColeKepro 3.0 | 145536 | 4.92E+12 | | Active | 150829 | 150829 | Cumberland Farms | 263 Grafton St | Worcester | MA | 1604 | 10/2/2020 |
| coincloud2851 | ColeKepro 3.0 | 145537 | 4.92E+12 | | Active | 122928 | 122928 | Cub Foods | 1020 Diffley Rd | Eagan | MN | 55123 | 10/2/2020 |
| coincloud2820 | ColeKepro 3.0 | 144661 | 4.92E+12 | | Active | 119789 | 119789 | Festival Foods | 14775 Victor Hugo Blvd | Hugo | MN | 55038 | 10/2/2020 |
| coincloud2812 | ColeKepro 3.0 | 145224 | 4.92E+12 | | Active | 121368 | 121368 | Quick Fix Fridley | 5176 Central Ave NE | Fridley | MN | 55421 | 10/2/2020 |
| coincloud3266 | ColeKepro 3.0 | 145827 | 4.92E+12 | | Active | 119554 | 119554 | 7th Heaven | 300 W Rollins St | Moberly | MO | 65270 | 10/2/2020 |
| coincloud2892 | ColeKepro 3.0 | 145907 | 4.92E+12 | | Active | 119550 | 119550 | 7th Heaven | 306 W Bourke St | Macon | MO | 63552 | 10/2/2020 |
| coincloud3291 | ColeKepro 3.0 | 145788 | 4.92E+12 | | Active | 119335 | 119335 | 7th Heaven | 2006 Main St | Unionville | MO | 63565 | 10/2/2020 |
| coincloud2465 | ColeKepro 3.0 | No serial # found | 4.92E+12 | | Active | 117570 | 117570 | Mally Supermarket | 7445 W Florissant Ave | St. Louis | MO | 63136 | 10/2/2020 |
| coincloud2133 | ColeKepro 3.0 | 145211 | 4.92E+12 | | Active | 118182 | 118182 | Bronson's Marketplace | 201 West Main St E | Beulah | ND | 58523 | 10/2/2020 |
| coincloud3297 | ColeKepro 3.0 | 145786 | 4.92E+12 | | Active | 120420 | 120420 | CASHWISE | 4907 Timber Pkwy S | Fargo | ND | 58104 | 10/2/2020 |
| coincloud3302 | ColeKepro 3.0 | 145787 | 4.92E+12 | | Active | 120404 | 120404 | CASHWISE | 1144 E Bismarck EXPRESSWAY | Bismarck | ND | 58504 | 10/2/2020 |
| coincloud2134 | ColeKepro 3.0 | 145212 | 4.92E+12 | | Active | 119731 | 119731 | Garrison SuperValu | 339 4th Ave SE | Garrison | ND | 58540 | 10/2/2020 |
| coincloud2837 | ColeKepro 3.0 | 145283 | 4.92E+12 | | Active | 120837 | 120837 | Hugo's | 1750 32nd Ave S | Grand Forks | ND | 58201 | 10/2/2020 |
| coincloud2835 | ColeKepro 3.0 | 145471 | 4.92E+12 | | Active | 120834 | 120834 | Hugo's | 155 E 12th St | Grafton | ND | 58237 | 10/2/2020 |
| coincloud2829 | ColeKepro 3.0 | 145396 | 4.92E+12 | | Active | 120829 | 120829 | Hugo's | 1631 S Washington St | Grand Forks | ND | 58201 | 10/2/2020 |
| coincloud2836 | ColeKepro 3.0 | 145485 | 4.92E+12 | | Active | 120833 | 120833 | Hugo's | 1315 S Columbia Rd | Grand Forks | ND | 58201 | 10/2/2020 |
| coincloud2824 | ColeKepro 3.0 | 145324 | 4.92E+12 | | Active | 120827 | 120827 | Hugo's | 1925 13th Ave N | Grand Forks | ND | 58203 | 10/2/2020 |
| coincloud2825 | ColeKepro 3.0 | 145467 | 4.92E+12 | | Active | 119740 | 119740 | Krause's SuperValu | 2121 Main St W | Hazen | ND | 58545 | 10/2/2020 |
| coincloud3093 | ColeKepro 3.0 | 145469 | 4.92E+12 | | Active | 124648 | 124648 | Allsups | 2301 W Lea St | Carlsbad | NM | 88220 | 10/2/2020 |
| coincloud3094 | ColeKepro 3.0 | 145569 | 4.92E+12 | | Active | 124206 | 124206 | Allsups | 501 S 3rd St | Jal | NM | 88252 | 10/2/2020 |
| coincloud3102 | ColeKepro 3.0 | 145544 | 4.92E+12 | | Active | 124575 | 124575 | Allsups | 105 N 8th St | Loving | NM | 88256 | 10/2/2020 |
| coincloud3134 | ColeKepro 3.0 | 145568 | 4.92E+12 | | Active | 127100 | 127100 | Allsups | 1600 N 1st St | Artesia | NM | 88210 | 10/2/2020 |
| coincloud3135 | ColeKepro 3.0 | 145558 | 4.92E+12 | | Active | 124210 | 124210 | Allsups | 321 N Dal Paso St | Hobbs | NM | 88240 | 10/2/2020 |
| coincloud3333 | ColeKepro 3.0 | 145959 | 4.92E+12 | | Active | 130064 | 130064 | Sander's Market | 264 S Main St | Cadiz | OH | 43907 | 10/2/2020 |
| coincloud3347 | ColeKepro 3.0 | 145953 | 4.92E+12 | | Active | 130065 | 130065 | Sander's Market | 501 W Main St | Carrollton | OH | 44615 | 10/2/2020 |
| coincloud2070 | ColeKepro 3.0 | 144105 | 4.92E+12 | | Active | 126252 | 126252 | Every Day Food Mart | 9213 SE Foster Rd | Portland | OR | 97266 | 10/2/2020 |
| coincloud2131 | ColeKepro 3.0 | 145859 | 4.92E+12 | | Active | 139833 | 139833 | Jim's Supermarket | 12350 NW Main St | Banks | OR | 97106 | 10/2/2020 |
| coincloud2080 | ColeKepro 3.0 | 144103 | 4.92E+12 | | Active | 117324 | 117324 | McKay's Market #14 | 200 S 8th St | Lakeside | OR | 97449 | 10/2/2020 |
| coincloud2061 | ColeKepro 3.0 | 144096 | 4.92E+12 | | Active | 117329 | 117329 | McKay's Market #17 | 400 N Central Blvd | Coquille | OR | 97423 | 10/2/2020 |
| coincloud2102 | ColeKepro 3.0 | 144137 | 4.92E+12 | | Active | 145009 | 145009 | Quick Stop | 14740 NW Cornell Rd | Portland | OR | 97229 | 10/2/2020 |
| coincloud3363 | ColeKepro 3.0 | 145865 | 4.92E+12 | Kansas City, MO | Active | 125176 | 125176 | 7-Eleven | One Federalville Rd | Greensburg | PA | 15601 | 10/2/2020 |
| coincloud3365 | ColeKepro 3.0 | 145866 | 4.92E+12 | Kansas City, MO | Active | 125181 | 125181 | 7-Eleven | 818 Duquesne Blvd | Duquesne | PA | 15110 | 10/2/2020 |
| coincloud3338 | ColeKepro 3.0 | 145963 | 4.92E+12 | | Active | 153870 | 153870 | Mt View Marketplace | 111 Rolling Stone Rd | Kylertown | PA | 16847 | 10/2/2020 |
| coincloud3340 | ColeKepro 3.0 | 145951 | 4.92E+12 | | Active | 127206 | 127206 | SHOP 'n SAVE | 4548 Broadway Blvd | Monroeville | PA | 15146 | 10/2/2020 |
| coincloud3339 | ColeKepro 3.0 | 145856 | 4.92E+12 | Kansas City, MO | Active | 125897 | 125897 | SHOP 'n SAVE | RD# 5375 William Flinn Hwy | Gibsonia | PA | 15044 | 10/2/2020 |
| coincloud3329 | ColeKepro 3.0 | 145961 | 4.92E+12 | | Active | 126754 | 126754 | The Laundry Basket | 1608 Potomac Ave | Pittsburgh | PA | 15216 | 10/2/2020 |
| coincloud3341 | ColeKepro 3.0 | 145938 | 4.92E+12 | | Active | 138776 | 138776 | Tom's Riverside | 8868 Route 338 | Knox | PA | 16232 | 10/2/2020 |
| coincloud3348 | ColeKepro 3.0 | 145870 | 4.92E+12 | | Active | 138778 | 138778 | Tom's Riverside | 562 Main St | Reynoldsville | PA | 15851 | 10/2/2020 |
| coincloud3342 | ColeKepro 3.0 | 145955 | 4.92E+12 | Kansas City, MO | Active | 124975 | 124975 | Tusca Plaza SHOP 'n SAVE | 649 Tuscarawas Rd | Beaver | PA | 15009 | 10/2/2020 |
| coincloud3348 | ColeKepro 3.0 | 145955 | 4.92E+12 | | Active | 144087 | 144087 | Valeski's 4th St. Bilo | 420 N 4th St | Indiana | PA | 15701 | 10/2/2020 |
| coincloud2116 | ColeKepro 3.0 | 144151 | 4.92E+12 | | Active | 124370 | 124370 | Yesway | 49 N 5th St | Custer | SD | 57730 | 10/2/2020 |
| coincloud2157 | ColeKepro 3.0 | 144202 | 4.92E+12 | | Active | 124373 | 124373 | Yesway | 2447S South Creek Road | Kadoka | SD | 57543 | 10/2/2020 |
| coincloud2155 | ColeKepro 3.0 | 144199 | 4.92E+12 | | Active | 124349 | 124349 | Yesway | 403 Main St | Pierre | SD | 57501 | 10/2/2020 |
| coincloud475 | APSM 1.1 | 5.41537E+14 | 4.92E+12 | | Active | 103362 | 103362 | Cloudy Vibez | 3002 Clarksville Pike | Nashville | TN | 37218 | 9/19/2019 |
| coincloud3259 | ColeKepro 3.0 | 145916 | 4.92E+12 | | Active | 119251 | 119251 | Daddy's Pizza | 403 W Trinity Ln #Ste 102 | Nashville | TN | 37207 | 10/2/2020 |
| coincloud3245 | ColeKepro 3.0 | 145825 | 4.92E+12 | | Active | 118898 | 118898 | Southside Mini Mart | 1939 S Highland Ave | Jackson | TN | 38301 | 10/2/2020 |
| coincloud2980 | ColeKepro 3.0 | No serial # found | 4.92E+12 | | Active | 119331 | 119331 | Wash-A-Rama | 1003 S Roan St | Johnson City | TN | 37601 | 10/2/2020 |

| Device | Model | Serial 1 | Serial 2 | UPC | Location | Status | ID 1 | ID 2 | Merchant | Address | City | ST | Zip | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| coincloud2316 | ColeKepro 3.0 | 144313 | | 4.92E+12 | | Active | 124634 | 124634 | Allsup's Convenience Store | 805 W 2nd St | Clarendon | TX | 79226 | 10/2/2020 |
| coincloud2391 | ColeKepro 3.0 | 144452 | | 4.92E+12 | | Active | 124202 | 124202 | Allsups | 525 S Main St | Stinnett | TX | 79083 | 10/2/2020 |
| coincloud2299 | ColeKepro 3.0 | 144330 | | 4.92E+12 | | Active | 125603 | 125603 | Doc's Liquor Store | 641 US-62 | Wolfforth | TX | 79382 | 10/2/2020 |
| coincloud4894 | ColeKepro 3.0 | 148425 | | 4.92E+12 | Magnolia, TX | Active | 126297 | 126297 | Gadget Haus Plus | 17130 Beechnut St | Houston | TX | 77083 | 8/7/2021 |
| coincloud3078 | ColeKepro 3.0 | 145581 | | 4.92E+12 | | Active | 128175 | 128175 | Killeen Mall | 2100 South W.S. Young Dr | Killeen | TX | 76543 | 10/2/2020 |
| coincloud3100 | ColeKepro 3.0 | 145737 | | 4.92E+12 | | Active | 125706 | 125706 | Pwi | 2431 E Commerce St | Buffalo | TX | 75831 | 10/2/2020 |
| coincloud3133 | ColeKepro 3.0 | 145593 | | 4.92E+12 | | Active | 125713 | 125713 | Pwi | 333 E Lutcher Dr | Orange | TX | 77632 | 10/2/2020 |
| coincloud3143 | ColeKepro 3.0 | 145698 | | 4.92E+12 | | Active | 125710 | 125710 | Pwi | 6150 I-10 | Seguin | TX | 78155 | 10/2/2020 |
| coincloud3161 | ColeKepro 3.0 | 145743 | | 4.92E+12 | | Active | 125709 | 125709 | Pwi | 14502 East Fwy | Houston | TX | 77015 | 10/2/2020 |
| coincloud3074 | ColeKepro 3.0 | 145696 | | 4.92E+12 | | Active | 125436 | 125436 | Richard's Liquors | 2545 Kirby Dr | Houston | TX | 77019 | 10/2/2020 |
| coincloud3081 | ColeKepro 3.0 | 145703 | | 4.92E+12 | | Active | 125411 | 125411 | Richard's Liquors | 1665 S Voss Rd | Houston | TX | 77057 | 10/2/2020 |
| coincloud3073 | ColeKepro 3.0 | 145692 | | 4.92E+12 | | Active | 125375 | 125375 | Spec's | 12901 Queensbury Ln | Houston | TX | 77079 | 10/2/2020 |
| coincloud3076 | ColeKepro 3.0 | 145721 | | 4.92E+12 | | Active | 125378 | 125378 | Spec's | 7 Fm 528 Rd | Webster | TX | 77598 | 10/2/2020 |
| coincloud3080 | ColeKepro 3.0 | 145851 | | 4.92E+12 | | Active | 125366 | 125366 | Spec's | 4820 Hwy 6 N | Houston | TX | 77084 | 10/2/2020 |
| coincloud3082 | ColeKepro 3.0 | 145853 | | 4.92E+12 | | Active | 125252 | 125252 | Spec's | 11990 Westheimer Rd | Houston | TX | 77077 | 10/2/2020 |
| coincloud3083 | ColeKepro 3.0 | 145721 | | 4.92E+12 | | Active | 125612 | 125612 | Spec's | 23611 US-59 #Ste #500 | Porter | TX | 77365 | 10/2/2020 |
| coincloud3090 | ColeKepro 3.0 | 145808 | | 4.92E+12 | | Active | 125250 | 125250 | Spec's | 2410 Smith St | Houston | TX | 77006 | 10/2/2020 |
| coincloud3099 | ColeKepro 3.0 | 145707 | | 4.92E+12 | | Active | 125615 | 125615 | Spec's | 4122 Fairmont Pkwy | Pasadena | TX | 77504 | 10/2/2020 |
| coincloud3114 | ColeKepro 3.0 | 145803 | | 4.92E+12 | | Active | 125409 | 125409 | Spec's | 1900 S Shepherd Dr | Houston | TX | 77019 | 10/2/2020 |
| coincloud3119 | ColeKepro 3.0 | 145567 | | 4.92E+12 | | Active | 125376 | 125376 | Spec's | 3811 Fry Rd | Katy | TX | 77449 | 10/2/2020 |
| coincloud3121 | ColeKepro 3.0 | 145695 | | 4.92E+12 | | Active | 125260 | 125260 | Spec's | 3126 E NASA Pkwy | Seabrook | TX | 77586 | 10/2/2020 |
| coincloud3139 | ColeKepro 3.0 | 145708 | | 4.92E+12 | | Active | 125377 | 125377 | Spec's | 243 Marina Bay Dr | Kemah | TX | 77565 | 10/2/2020 |
| coincloud3144 | ColeKepro 3.0 | 145700 | | 4.92E+12 | | Active | 125621 | 125621 | Spec's | 2711 61st St | Galveston | TX | 77551 | 10/2/2020 |
| coincloud3148 | ColeKepro 3.0 | 145714 | | 4.92E+12 | | Active | 125272 | 125272 | Spec's | 7034 FM 1960 | Atascocita | TX | 77346 | 10/2/2020 |
| coincloud3157 | ColeKepro 3.0 | 145732 | | 4.92E+12 | | Active | 125449 | 125449 | Spec's | 1201 N Velasco St #suite b | Angleton | TX | 77515 | 10/2/2020 |
| coincloud3162 | ColeKepro 3.0 | 145739 | | 4.92E+12 | | Active | 125401 | 125401 | Spec's | 6927 Farm to Market 1960 Rd W | Houston | TX | 77069 | 10/2/2020 |
| coincloud3166 | ColeKepro 3.0 | 145735 | | 4.92E+12 | | Active | 125371 | 125371 | Spec's | 11130 Gulf Fwy #500 | Houston | TX | 77034 | 10/2/2020 |
| coincloud3138 | ColeKepro 3.0 | 145850 | | 4.92E+12 | | Active | 125380 | 125380 | Spec's | 14110 Stuebner Airline Rd | Houston | TX | 77069 | 10/2/2020 |
| coincloud2322 | ColeKepro 3.0 | 144308 | | 4.92E+12 | | Active | 125448 | 125448 | Spec's Wines, Spirits & Finer Foods | 6816 Slide Rd #412 | Lubbock | TX | 79424 | 10/2/2020 |
| coincloud3085 | ColeKepro 3.0 | 145810 | | 4.92E+12 | | Active | 125482 | 125482 | Spec's Wines, Spirits & Finer Foods | 24940 Farm to Market 1093 | Katy | TX | 77494 | 10/2/2020 |
| coincloud2306 | ColeKepro 3.0 | 144335 | | 4.92E+12 | | Active | 124376 | 124376 | Allsup's Convenience Store | 206 E Broadway St | Fritch | TX | 79036 | 10/2/2020 |
| coincloud2310 | ColeKepro 3.0 | 144332 | | 4.92E+12 | | Active | 125606 | 125606 | Doc's Liquor Store | 7021 Quaker Ave #Suite 100 | Lubbock | TX | 79424 | 10/2/2020 |
| coincloud3362 | ColeKepro 3.0 | 145867 | | 4.92E+12 | Kansas City, MO | Active | 136362 | 136362 | 7-Eleven | 25 Solomon Dr | Falmouth | VA | 22405 | 10/2/2020 |
| coincloud2193 | ColeKepro 3.0 | 144228 | | 4.92E+12 | | Active | 122231 | 122231 | Chevron | 20 Merlot Dr | Prosser | WA | 99350 | 10/2/2020 |
| coincloud2223 | ColeKepro 3.0 | 144258 | | 4.92E+12 | | Active | 141262 | 141262 | Game-Xplosion | 15605 Hwy 99 | Lynnwood | WA | 98087 | 10/2/2020 |
| coincloud2203 | ColeKepro 3.0 | 144238 | | 4.92E+12 | | Active | 121076 | 121076 | Hokus Pokus Beer & Deli LLC | 2401 W Nob Hill Blvd | Yakima | WA | 98902 | 10/2/2020 |
| coincloud2195 | ColeKepro 3.0 | 144230 | | 4.92E+12 | | Active | 120243 | 120243 | Smoke It's Smoke Shop | 23808 S 1st St | Yakima | WA | 98903 | 10/2/2020 |
| coincloud3390 | ColeKepro 3.0 | 146009 | | 4.92E+12 | | Active | 120228 | 120228 | Isla Sentry Foods | 125 Meadow Rd | Iola | WI | 54945 | 10/2/2020 |
| coincloud2387 | ColeKepro 3.0 | 145795 | | 4.92E+12 | | Active | 119054 | 119054 | Wine Beginnings | 1413 Tower Ave | Superior | WI | 54880 | 10/2/2020 |
| coincloud3315 | ColeKepro 3.0 | 145931 | | 4.92E+12 | | Active | 119499 | 119499 | 7-Eleven | 15 W Main St | Wardensville | WV | 26851 | 10/2/2020 |
| coincloud3344 | ColeKepro 3.0 | 145948 | | 4.92E+12 | | Active | 119513 | 119513 | 7-Eleven | 600 Washington St | Newell | WV | 26050 | 10/2/2020 |
| coincloud3357 | ColeKepro 3.0 | 145863 | | 4.92E+12 | | Active | 119508 | 119508 | 7-Eleven | 385 3rd St | New Martinsville | WV | 26155 | 10/2/2020 |
| coincloud3358 | ColeKepro 3.0 | 145861 | | 4.92E+12 | | Active | 119512 | 119512 | 7-Eleven | 525 Carolina Ave | Chester | WV | 26034 | 10/2/2020 |
| coincloud3367 | ColeKepro 3.0 | 145868 | | 4.92E+12 | | Active | 119504 | 119504 | 7-Eleven | 6205 Mason-Dixon Hwy | Blacksville | WV | 26521 | 10/2/2020 |
| coincloud2298 | ColeKepro 3.0 | 144219 | | 4.92E+12 | | Active | 120413 | | Lile International | 20427 87th Avenue South | Kent | | 98031 | 10/2/2020 |
| coincloud16 | Lynra 1.0 | BTM000004284 | | 4.92E+12 | | Decommission | 101409 | | Decommissioned | | | | | 1/1/2018 |
| coincloud13 | Slabb 1.0 | 0310-003-1365 | | 4.92E+12 | | Decommission | 103182 | | Decommissioned | | | | | 12/18/2018 |
| coincloud4003 | ColeKepro 3.0 | 145917 | | 4.92E+12 | | Warehouse | 121447 | | Trinity Solutions c/o SNS Installations | 833 W. Crowther Ave | Placentia | CA | 92870 | 10/2/2020 |
| coincloud2331 | ColeKepro 3.0 | 144261 | | 4.92E+12 | | Warehouse | 129613 | | CCHQ | | | | | 10/2/2020 |
| coincloud2225 | ColeKepro 3.0 | 144261 | | 4.92E+12 | | Warehouse | 122695 | | CCHQ | | | | | 10/2/2020 |
| coincloud612 | APSM 1.1 | 5.42015E+14 | | | | Warehouse | 104282 | | | | | | | 9/19/2019 |
| coincloud3219 | ColeKepro 3.0 | 145761 | | 4.92E+12 | | Active | 121564 | 121564 | Coast2Coast | 6557 Garden Rd. Ste. 14 | Riviera Beach | FL | 33404 | 10/2/2020 |
| coincloud3212 | ColeKepro 3.0 | 145583 | 145718.USA | 4.92E+12 | | Active | 125370 | 125370 | Spec's | 207 I-45 | Huntsville | TX | 77340 | 10/2/2020 |
| coincloud3107 | ColeKepro 3.0 | 145722 | 145722.USA | 4.92E+12 | | Active | 125372 | 125372 | Spec's | 10555 Pearland Pkwy | Houston | TX | 77089 | 10/2/2020 |
| coincloud3361 | ColeKepro 3.0 | 145990 | 145990.USA | 4.92E+12 | | Active | 117136 | 117136 | California Liquors | 84 Union Ave | Providence | RI | 2909 | 10/2/2020 |
| coincloud3309 | ColeKepro 3.0 | 145926 | 145926.USA | 4.92E+12 | | Active | 115454 | 115454 | Hutch's | 515 SE 2nd St | Guymon | OK | 73942 | 10/2/2020 |
| coincloud3354 | ColeKepro 3.0 | 145858 | 145858.USA | 4.92E+12 | Kansas City, MO | Active | 125175 | 125175 | 7-Eleven | 9428 US-30 | Irwin | PA | 15642 | 10/2/2020 |
| coincloud3332 | ColeKepro 3.0 | 145944 | 145944.USA | 4.92E+12 | | Active | 130066 | 130066 | Sander's Market | 344 S Chestnut St | Jefferson | OH | 44047 | 10/2/2020 |
| coincloud2066 | ColeKepro 3.0 | 148752 | 144101.USA | 4.92E+12 | | Active | 146560 | 146560 | Thorntons | 401 W Court Ave | Jeffersonville | IN | 47130 | 10/2/2020 |
| coincloud2113 | ColeKepro 3.0 | 144148 | 144148.USA | 4.92E+12 | | Active | 125171 | 11734 | CJ's Convenient Store | 107 N 1st St | Elkader | IA | 52043 | 10/2/2020 |
| coincloud2126 | ColeKepro 3.0 | 148961 | 144161.USA | 4.92E+12 | | Active | 146554 | 146554 | Thorntons | | | | | 10/2/2020 |
| coincloud2133 | ColeKepro 3.0 | 146471 | 144168.USA | 4.92E+12 | | Active | 146644 | 146644 | Thorntons | 250 E Roosevelt Rd | Villa Park | IL | 60181 | 10/2/2020 |
| coincloud3355 | ColeKepro 3.0 | 145849 | 145849.USA | 4.92E+12 | Kansas City, MO | Active | 138775 | 138775 | Tom's Riverside | 160 Broad St | New Bethlehem | PA | 16242 | 10/2/2020 |
| coincloud2270 | ColeKepro 3.0 | 145686 | 145686.USA | 4.92E+12 | | Active | 124600 | 124600 | Yesway | 1630 E 30th Ave | Hutchinson | KS | 67502 | 10/2/2020 |
| coincloud2264 | ColeKepro 3.0 | 144374 | 144299.USA | 4.92E+12 | | Active | 128159 | 128159 | TOTAL TELECOM | 4212 Sebring Pkwy | Sebring | FL | 33870 | 10/2/2020 |
| coincloud3115 | ColeKepro 3.0 | 145723 | 145712.USA | 4.92E+12 | | Active | 101449 | 101449 | Exxon | 4307 Duncanville Rd | Dallas | TX | 75236 | 9/19/2019 |
| coincloud563 | APSM 1.1 | 5.41537E+14 | (1537000000056.U | 4.92E+12 | | Active | 103415 | 103415 | Meze's Food Mart | 453 Denbigh Blvd | Newport News | VA | 23608 | 9/19/2019 |
| coincloud5526 | ColeKepro 5.0 | 149057 | | | | Warehouse | 138437 | | Sloan | | Sloan, NV | | | 8/7/2021 |
| coincloud5868 | ColeKepro 5.0 | 149399 | 149399.USA | | | Warehouse | 130552 | | Sloan | | Sloan, NV | | | 8/7/2021 |
| coincloud5107 | ColeKepro 5.0 | 148638 | | | | Warehouse | | | Sloan | | Sloan, NV | | | 8/7/2021 |
| coincloud5797 | ColeKepro 5.0 | 149328 | 149328.USA | | | Warehouse | 129150 | | Sloan | | Sloan, NV | | | 8/7/2021 |
| coincloud10736 | ColeKepro 5.0 | 150736 | | | Sterling, VA | Warehouse | | | Victory Vans | 145 Terminal Drive | Sterling | VA | 20166 | 8/7/2021 |
| coincloud3112 | ColeKepro 5.0 | 145849 | 145849.USA | 4.92E+12 | | Active | 125481 | 125481 | Spec's | 24417 Katy Fwy | Katy | TX | 77494 | 10/2/2020 |
| coincloud6480 | ColeKepro 5.0 | 150011 | | | | Warehouse | 137402 | | Sloan | | Sloan, NV | | | 8/7/2021 |
| coincloud5146 | ColeKepro 5.0 | 148050 | 148050.USA | | | Warehouse | 137190 | | Sloan | | sloan, NV | | | 8/7/2021 |
| coincloud4643 | ColeKepro 5.0 | 148077 | 148077.USA | | | Warehouse | 137159 | | Sloan | | Sloan, NV | | | 8/7/2021 |
| coincloud4764 | ColeKepro 5.0 | 148295 | 148295.USA | | | Warehouse | 138291 | | Sloan | | Sloan, NV | | | 8/7/2021 |
| coincloud5760 | ColeKepro 5.0 | 149291 | | | | Warehouse | 135487 | | Sloan | | Sloan, NV | | | 8/7/2021 |
| coincloud5633 | ColeKepro 5.0 | 149051 | | | | Warehouse | 142031 | | Sloan | | Sloan, NV | | | 8/7/2021 |
| coincloud4515 | ColeKepro 5.0 | 148049 | | 850098 | Nashville, TN | Active | 129545 | 129545 | Vapor Planet LLC Navarre | 8251 Navarre Pkwy | Navarre | FL | 32566 | 8/7/2021 |
| coincloud5860 | ColeKepro 5.0 | 150860 | | | Sterling, VA | Active | | | Victory Vans | 142 Terminal Drive | Sterling | VA | 20166 | 8/7/2021 |
| coincloud5740 | ColeKepro 5.0 | 150740 | | | Sterling, VA | Active | | | Victory Vans | 144 Terminal Drive | Sterling | VA | 20166 | 8/7/2021 |
| coincloud50766 | ColeKepro 5.0 | 150766 | | 4.92E+12 | Sterling, VA | Active | 152291 | 152291 | Royal Farms | 701 Coastal Hwy #0044 | Fenwick Island | DE | 19944 | 8/7/2021 |
| coincloud50715 | ColeKepro 5.0 | 150715 | 150715.USA | | | Warehouse | | | Sloan | | Las Vegas, NV | | | 8/7/2021 |
| coincloud50823 | ColeKepro 5.0 | 150823 | 150823.USA | | | Warehouse | | | Sloan | | Las Vegas, NV | | | 8/7/2021 |
| coincloud50977 | ColeKepro 5.0 | 150977 | 150977.USA | | | Warehouse | | | Sloan | | Las Vegas, NV | | | 8/7/2021 |
| coincloud50999 | ColeKepro 5.0 | 150999 | 150999.USA | | | Warehouse | | | Sloan | | Las Vegas, NV | | | 8/7/2021 |
| coincloud50792 | ColeKepro 5.0 | 150792 | 150792.USA | | | Warehouse | | | Sloan | | Las Vegas, NV | | | 8/7/2021 |
| coincloud4569 | ColeKepro 5.0 | 148101 | | 850624 | New Orleans, LA | Active | 121908 | | Maloney Moving & Storage | 1420 Sams Ave. Ste A-1, B-1 | New Orleans | LA | 70123 | 8/7/2021 |
| coincloud50807 | ColeKepro 5.0 | 150807 | 150807.USA | | | Warehouse | | | Sloan | | Las Vegas, NV | | | 8/7/2021 |
| coincloud51326 | ColeKepro 5.0 | 151326 | 151326.USA | | | Warehouse | | | Sloan | | Las Vegas, NV | | | 8/7/2021 |
| coincloud51193 | ColeKepro 5.0 | 151193 | 151193.USA | | | Warehouse | | | Sloan | | Las Vegas, NV | | | 8/7/2021 |
| coincloud50985 | ColeKepro 5.0 | 150985 | 150985.USA | | | Warehouse | | | Sloan | | Las Vegas, NV | | | 8/7/2021 |
| coincloud51361 | ColeKepro 5.0 | 151361 | 151361.USA | | | Warehouse | | | Sloan | | Las Vegas, NV | | | 8/7/2021 |
| coincloud50847 | ColeKepro 5.0 | 150847 | 150847.USA | | | Warehouse | | | Sloan | | Las Vegas, NV | | | 8/7/2021 |
| coincloud50913 | ColeKepro 5.0 | 150913 | 150913.USA | | | Warehouse | | | Sloan | | Las Vegas, NV | | | 8/7/2021 |
| coincloud51080 | ColeKepro 5.0 | 151080 | 151080.USA | | | Warehouse | | | Sloan | | Las Vegas, NV | | | 8/7/2021 |
| coincloud51412 | ColeKepro 5.0 | 151412 | 151412.USA | | | Warehouse | | | Sloan | | Las Vegas, NV | | | 8/7/2021 |
| coincloud51347 | ColeKepro 5.0 | 151347 | 151347.USA | | | Warehouse | | | Sloan | | Las Vegas, NV | | | 8/7/2021 |
| coincloud50788 | ColeKepro 5.0 | 150788 | 150788.USA | | | Warehouse | | | Sloan | | Las Vegas, NV | | | 8/7/2021 |
| coincloud51283 | ColeKepro 5.0 | 151283 | 151283.USA | | | Warehouse | | | Sloan | | Las Vegas, NV | | | 8/7/2021 |
| coincloud50968 | ColeKepro 5.0 | 150968 | 150968.USA | | | Warehouse | | | Sloan | | Las Vegas, NV | | | 8/7/2021 |
| coincloud50923 | ColeKepro 5.0 | 150923 | 150923.USA | | | Warehouse | | | Sloan | | Las Vegas, NV | | | 8/7/2021 |
| coincloud50678 | ColeKepro 5.0 | 150678 | 150678.USA | | | Warehouse | | | Sloan | | Las Vegas, NV | | | 8/7/2021 |
| coincloud50992 | ColeKepro 5.0 | 150992 | 150992.USA | | | Warehouse | | | Sloan | | Las Vegas, NV | | | 8/7/2021 |
| coincloud5899 | ColeKepro 5.0 | 149430 | | | | Warehouse | | | Sloan | | Las Vegas, NV | | | 8/7/2021 |
| coincloud51270 | ColeKepro 5.0 | 151270 | 151270.USA | 851051 | Nashville, TN | Active | 130141 | | Sloan | | | | | 8/7/2021 |
| coincloud54307 | ColeKepro 5.0 | 148071 | | | | Warehouse | | | Sloan | | Las Vegas, NV | | | 8/7/2021 |
| coincloud51406 | ColeKepro 5.0 | 151406 | 151406.USA | | | Warehouse | | | Sloan | | Las Vegas, NV | | | 8/7/2021 |
| coincloud51350 | ColeKepro 5.0 | 151350 | 151350.USA | | | Warehouse | | | Sloan | | Las Vegas, NV | | | 8/7/2021 |
| coincloud50728 | ColeKepro 5.0 | 150728 | 150728.USA | | | Warehouse | | | Sloan | | Las Vegas, NV | | | 8/7/2021 |
| coincloud51101 | ColeKepro 5.0 | 151101 | 151101.USA | | | Warehouse | | | Sloan | | Las Vegas, NV | | | 8/7/2021 |
| coincloud51122 | ColeKepro 5.0 | 151122 | 151122.USA | | | Warehouse | | | Sloan | | Las Vegas, NV | | | 8/7/2021 |
| coincloud50739 | ColeKepro 5.0 | 150739 | 150739.USA | | | Warehouse | | | Sloan | | Las Vegas, NV | | | 8/7/2021 |
| coincloud51106 | ColeKepro 5.0 | 151106 | 151106.USA | | | Warehouse | | | Sloan | | Las Vegas, NV | | | 8/7/2021 |
| coincloud50748 | ColeKepro 5.0 | 150748 | 150748.USA | | | Warehouse | | | Sloan | | Las Vegas, NV | | | 8/7/2021 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| coincloud151184 | ColeKepro 5.0 | 151184 | 151184.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | | 8/7/2021 |
| coincloud150894 | ColeKepro 5.0 | 150894 | 150894.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | | 8/7/2021 |
| coincloud151083 | ColeKepro 5.0 | 151083 | 151083.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | | 8/7/2021 |
| coincloud150884 | ColeKepro 5.0 | 150884 | 150884.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | | 8/7/2021 |
| coincloud151202 | ColeKepro 5.0 | 151202 | 151202.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | | 8/7/2021 |
| coincloud150802 | ColeKepro 5.0 | 150802 | 150802.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | | 8/7/2021 |
| coincloud151072 | ColeKepro 5.0 | 151072 | 151072.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | | 8/7/2021 |
| coincloud151154 | ColeKepro 5.0 | 151154 | 151154.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | | 8/7/2021 |
| coincloud151253 | ColeKepro 5.0 | 151253 | 151253.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | | 8/7/2021 |
| coincloud150733 | ColeKepro 5.0 | 150733 | 150733.USA | 5.121E+12 | Sterling, VA | Active | 152256 | 152256 | Royal Farms | 8235 Eastern Blvd | Baltimore | MD | 21224 | | 8/7/2021 |
| coincloud150741 | ColeKepro 5.0 | 150741 | 150741.USA | 5.121E+12 | Sterling, VA | Active | 152128 | 152128 | Royal Farms | 1221 Warrenton Rd | Fredericksburg | VA | 22406 | | 8/7/2021 |
| coincloud150742 | ColeKepro 5.0 | 150742 | 150742.USA | 5.121E+12 | Sterling, VA | Active | 152278 | 152278 | Royal Farms | 4308 Washington Blvd | Halethorpe | MD | 21227 | | 8/7/2021 |
| coincloud150743 | ColeKepro 5.0 | 150743 | 150743.USA | 5.121E+12 | Sterling, VA | Active | 152225 | 152225 | Royal Farms | 1010 Old Eastern Ave | Essex | MD | 21221 | | 8/7/2021 |
| coincloud150779 | ColeKepro 5.0 | 150779 | 150779.USA | 5.121E+12 | Sterling, VA | Active | 152123 | 152123 | 2111 W Patapsco Ave | 2111 W Patapsco Ave | Baltimore | MD | 21230 | | 8/7/2021 |
| coincloud150799 | ColeKepro 5.0 | 150799 | 150799.USA | 5.121E+12 | Sterling, VA | Active | 152277 | 152277 | Royal Farms | 12545 Eastern Ave | Middle River | MD | 21220 | | 8/7/2021 |
| coincloud150805 | ColeKepro 5.0 | 150805 | 150805.USA | 5.121E+12 | Sterling, VA | Active | 152195 | 152195 | Royal Farms | 6 W Lebanon Rd | Dover | DE | 19901 | | 8/7/2021 |
| coincloud150806 | ColeKepro 5.0 | 150806 | 150806.USA | 5.121E+12 | Sterling, VA | Active | 152085 | 152085 | Royal Farms | 10088 James Madison Hwy | Bealeton | VA | 22712 | | 8/7/2021 |
| coincloud150903 | ColeKepro 5.0 | 150903 | 150903.USA | 5.121E+12 | Sterling, VA | Active | 152289 | 152289 | Royal Farms | 2050 Fleet St | Baltimore | MD | 21231 | | 8/7/2021 |
| coincloud150973 | ColeKepro 5.0 | 150973 | 150973.USA | 5.121E+12 | Sterling, VA | Active | 152197 | 152197 | Royal Farms | 1530 Russell St | Baltimore | MD | 21230 | | 8/7/2021 |
| coincloud151144 | ColeKepro 5.0 | 151144 | 151144.USA | 5.121E+12 | Sterling, VA | Active | 154394 | 154394 | Royal Farms | 340 Evesham Ave E | Magnolia | NJ | 8049 | | 8/7/2021 |
| coincloud151145 | ColeKepro 5.0 | 151145 | 151145.USA | 5.121E+12 | Sterling, VA | Active | 153171 | 153171 | Royal Farms | 2201 Jack Ln | Bel Air | MD | 21015 | | 8/7/2021 |
| coincloud151147 | ColeKepro 5.0 | 151147 | 151147.USA | 5.121E+12 | Sterling, VA | Active | 152242 | 152242 | Royal Farms | 3601 Potee St | Baltimore | MD | 21225 | | 8/7/2021 |
| coincloud151148 | ColeKepro 5.0 | 151148 | 151148.USA | 5.121E+12 | Sterling, VA | Active | 152220 | 152220 | Royal Farms | 295 S Dupont Hwy | Dover | DE | 19901 | | 8/7/2021 |
| coincloud151162 | ColeKepro 5.0 | 151162 | 151162.USA | 5.121E+12 | Sterling, VA | Active | 152180 | 152180 | Royal Farms | 20579 Dupont Blvd | Georgetown | DE | 19947 | | 8/7/2021 |
| coincloud151168 | ColeKepro 5.0 | 151168 | 151168.USA | 5.121E+12 | Sterling, VA | Active | 152241 | 152241 | Royal Farms | 379 Conowingo Rd | Conowingo | MD | 21918 | | 8/7/2021 |
| coincloud151175 | ColeKepro 5.0 | 151175 | 151175.USA | 5.121E+12 | Sterling, VA | Active | 152277 | 152277 | Royal Farms | 10740 Pulaski Hwy | White Marsh | MD | 21162 | | 8/7/2021 |
| coincloud151178 | ColeKepro 5.0 | 151178 | 151178.USA | 5.121E+12 | Sterling, VA | Active | 152206 | 152206 | Royal Farms | 3320 Eastern Blvd | Middle River | MD | 21220 | | 8/7/2021 |
| coincloud151194 | ColeKepro 5.0 | 151194 | 151194.USA | 5.121E+12 | Sterling, VA | Active | 152101 | 152101 | Royal Farms | 5361 Nottingham Dr | White Marsh | MD | 21162 | | 8/7/2021 |
| coincloud151208 | ColeKepro 5.0 | 151208 | 151208.USA | 5.121E+12 | Sterling, VA | Active | 152272 | 152272 | Royal Farms | 2410 E Joppa Rd | Parkville | MD | 21234 | | 8/7/2021 |
| coincloud151236 | ColeKepro 5.0 | 151236 | 151236.USA | 5.121E+12 | Sterling, VA | Active | 152196 | 152196 | Royal Farms | 115 N Bohemia Ave | Cecilton | MD | 21913 | | 8/7/2021 |
| coincloud151289 | ColeKepro 5.0 | 151289 | 151289.USA | 5.121E+12 | Sterling, VA | Active | 152199 | 152199 | Royal Farms | 17302 Draco Rd | Stewartstown | PA | 17363 | | 8/7/2021 |
| coincloud151308 | ColeKepro 5.0 | 151308 | 151308.USA | 5.121E+12 | Sterling, VA | Active | 152149 | 152149 | Royal Farms | 457 Stanton Christiana Rd | Newark | DE | 19713 | | 8/7/2021 |
| coincloud151323 | ColeKepro 5.0 | 151323 | 151323.USA | 5.121E+12 | Sterling, VA | Active | 152129 | 152129 | Royal Farms | 840 Middletown Warwick Rd | Middletown | DE | 19709 | | 8/7/2021 |
| coincloud151340 | ColeKepro 5.0 | 151340 | 151340.USA | 5.121E+12 | Sterling, VA | Active | 152192 | 152192 | Royal Farms | 108 Silicato Pkwy | Milford | DE | 19963 | | 8/7/2021 |
| coincloud151400 | ColeKepro 5.0 | 151400 | 151400.USA | 5.121E+12 | Sterling, VA | Active | 152273 | 152273 | Royal Farms | 566 Dupont Blvd | Milford | DE | 19963 | | 8/7/2021 |
| coincloud150919 | ColeKepro 5.0 | 150919 | 150919.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | | 8/7/2021 |
| coincloud151064 | ColeKepro 5.0 | 151064 | 151064.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | | 8/7/2021 |
| coincloud151297 | ColeKepro 5.0 | 151297 | 151297.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | | 8/7/2021 |
| coincloud151054 | ColeKepro 5.0 | 151054 | 151054.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | | 8/7/2021 |
| coincloud150874 | ColeKepro 5.0 | 150874 | 150874.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | | 8/7/2021 |
| coincloud150930 | ColeKepro 5.0 | 150930 | 150930.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | | 8/7/2021 |
| coincloud151099 | ColeKepro 5.0 | 151099 | 151099.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | | 8/7/2021 |
| coincloud150752 | ColeKepro 5.0 | 150752 | 150752.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | | 8/7/2021 |
| coincloud151092 | ColeKepro 5.0 | 151092 | 151092.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | | 8/7/2021 |
| coincloud151381 | ColeKepro 5.0 | 151381 | 151381.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | | 8/7/2021 |
| coincloud151019 | ColeKepro 5.0 | 151019 | 151019.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | | 8/7/2021 |
| coincloud150916 | ColeKepro 5.0 | 150916 | 150916.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | | 8/7/2021 |
| coincloud151063 | ColeKepro 5.0 | 151063 | 151063.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | | 8/7/2021 |
| coincloud150724 | ColeKepro 5.0 | 150724 | 150724.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | | 8/7/2021 |
| coincloud150888 | ColeKepro 5.0 | 150888 | 150888.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | | 8/7/2021 |
| coincloud151177 | ColeKepro 5.0 | 151177 | 151177.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | | 8/7/2021 |
| coincloud151022 | ColeKepro 5.0 | 151022 | 151022.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | | 8/7/2021 |
| coincloud151254 | ColeKepro 5.0 | 151254 | 151254.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | | 8/7/2021 |
| coincloud150839 | ColeKepro 5.0 | 150839 | 150839.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | | 8/7/2021 |
| coincloud150811 | ColeKepro 5.0 | 150811 | 150811.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | | 8/7/2021 |
| coincloud151031 | ColeKepro 5.0 | 151031 | 151031.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | | 8/7/2021 |
| coincloud150955 | ColeKepro 5.0 | 150955 | 150955.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | | 8/7/2021 |
| coincloud151299 | ColeKepro 5.0 | 151299 | 151299.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | | 8/7/2021 |
| coincloud150737 | ColeKepro 5.0 | 150737 | 150737.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | | 8/7/2021 |
| coincloud151090 | ColeKepro 5.0 | 151090 | 151090.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | | 8/7/2021 |
| coincloud150865 | ColeKepro 5.0 | 150865 | 150865.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | | 8/7/2021 |
| coincloud150960 | ColeKepro 5.0 | 150960 | 150960.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | | 8/7/2021 |
| coincloud150747 | ColeKepro 5.0 | 150747 | 150747.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | | 8/7/2021 |
| coincloud151170 | ColeKepro 5.0 | 151170 | 151170.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | | 8/7/2021 |
| coincloud151176 | ColeKepro 5.0 | 151176 | 151176.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | | 8/7/2021 |
| coincloud150753 | ColeKepro 5.0 | 150753 | 150753.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | | 8/7/2021 |
| coincloud151124 | ColeKepro 5.0 | 151124 | 151124.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | | 8/7/2021 |
| coincloud150861 | ColeKepro 5.0 | 150861 | 150861.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | | 8/7/2021 |
| coincloud151059 | ColeKepro 5.0 | 151059 | 151059.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | | 8/7/2021 |
| coincloud150941 | ColeKepro 5.0 | 150941 | 150941.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | | 8/7/2021 |
| coincloud151318 | ColeKepro 5.0 | 151318 | 151318.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | | 8/7/2021 |
| coincloud151191 | ColeKepro 5.0 | 151191 | 151191.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | | 8/7/2021 |
| coincloud151301 | ColeKepro 5.0 | 151301 | 151301.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | | 8/7/2021 |
| coincloud150924 | ColeKepro 5.0 | 150924 | 150924.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | | 8/7/2021 |
| coincloud151046 | ColeKepro 5.0 | 151046 | 151046.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | | 8/7/2021 |
| coincloud150864 | ColeKepro 5.0 | 150864 | 150864.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | | 8/7/2021 |
| coincloud151130 | ColeKepro 5.0 | 151130 | 151130.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | | 8/7/2021 |
| coincloud5724 | ColeKepro 5.0 | 149255 | 149255.USA | | Sloan, NV | Warehouse | 122206 | | Sloan | | | | | | 8/7/2021 |
| coincloud150964 | ColeKepro 5.0 | 150964 | 150964.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | | 8/7/2021 |
| coincloud150840 | ColeKepro 5.0 | 150840 | 150840.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | | 8/7/2021 |
| coincloud5887 | ColeKepro 5.0 | 149428 | | | Sloan, NV | Warehouse | | | Sloan | | | | | | 8/7/2021 |
| coincloud4928 | ColeKepro 5.0 | 148459 | 148459.USA | 902070 | San Antonio, TX | Active | 135581 | 135581 | H-E-B | 1095 West Business 77 | San Benito | TX | 78586 | | 8/7/2021 |
| coincloud4703 | ColeKepro 5.0 | 145572 | | 4920000111168 | | Active | 124453 | | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 | 10/2/2020 | |
| coincloud4021 | ColeKepro 5.0 | 147555 | | 597715 | | Warehouse | 122574 | | Allstar Moving | 1600 1st Street NW | Albuquerque | NM | 87102 | 10/2/2020 | |
| coincloud150313 | ColeKepro 5.0 | 150313 | 150313.USA | 1.222E+12 | Westbury, NY | Active | 151034 | 151034 | Cumberland Farms | 506 Main St | Fiskdale | MA | 1518 | | 8/7/2021 |
| coincloud150414 | ColeKepro 5.0 | 150414 | 150414.USA | 1.222E+12 | Raleigh, NC | Active | 148459 | 148459 | Parkers | 12 Savannah Hwy | Beaufort | SC | 29906 | | 8/7/2021 |
| coincloud150404 | ColeKepro 5.0 | 150404 | 150404.USA | 1.222E+12 | Raleigh, NC | Active | 148449 | 148449 | Parkers | 5300 Skidaway Rd | Savannah | GA | 31404 | | 8/7/2021 |
| coincloud150934 | ColeKepro 5.0 | 150934 | 150934.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | | 8/7/2021 |
| coincloud50279 | ColeKepro 5.0 | 150279 | 150279.USA | 1.222E+12 | Mt Joy, PA | Active | 150027 | 150027 | Turkey Hill | 1060 Main St | Northampton | PA | 18067 | | 8/7/2021 |
| coincloud4492 | ColeKepro 5.0 | 148026 | | 902196 | Grand Rapids, MI | Active | 147967 | 147967 | Pumpkin Hill Market | 126 Gallup Hill Rd | Ledyard | CT | 6339 | | 8/7/2021 |
| coincloud4234 | ColeKepro 5.0 | 148234 | 148234.USA | 902319 | Sacramento, CA | Active | 135239 | 135439 | Washburn General Merch | 1010 BayView Ave | Neah Bay | WA | 98357 | | 8/7/2021 |
| coincloud5159 | ColeKepro 5.0 | 149690 | | 1.821E+12 | City Of Industry, CA | Active | 121097 | | Ready Office Furniture | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 | | 8/7/2021 |
| coincloud5633 | ColeKepro 5.0 | 149164 | | 1.821E+12 | Hayward, CA | Active | 121102 | 121102 | ACE | 4796 E Kings Canyon Rd | Fresno | CA | 93702 | | 8/7/2021 |
| coincloud5701 | ColeKepro 5.0 | 149232 | | 1.821E+12 | Grand Prairie, TX | Warehouse | 121942 | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | | 8/7/2021 |
| coincloud4967 | ColeKepro 5.0 | 148498 | 148498.USA | 940933 | Indianapolis, IN | Active | 128851 | 128851 | Supervalue | 237 Center St | Douglas | MI | 49406 | | 8/7/2021 |
| coincloud5266 | ColeKepro 5.0 | 148798 | | 1.821E+12 | MAGNOLIA,TX | Warehouse | 122190 | | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 | | 8/7/2021 |
| coincloud5270 | ColeKepro 5.0 | 148801 | | 1.821E+12 | MAGNOLIA,TX | Warehouse | 130537 | | | | | | | | 8/7/2021 |
| coincloud5270 | ColeKepro 5.0 | 148801 | | 1.821E+12 | MAGNOLIA,TX | Warehouse | 130540 | | | | | | | | 8/7/2021 |
| coincloud5260 | ColeKepro 5.0 | 148791 | | 1.821E+12 | San Antonio, TX | Warehouse | 124239 | | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 | | 8/7/2021 |
| coincloud64065 | ColeKepro 5.0 | 148097 | 148097.USA | 1.821E+12 | New Orleans, LA | Active | 120430 | 120430 | Shoppers Value Foods | 2240 Ambassador Caffery Pkwy | Lafayette | LA | 70506 | | 8/7/2021 |
| coincloud5399 | ColeKepro 5.0 | 148930 | | 1.821E+12 | MAGNOLIA,TX | Warehouse | 122194 | | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 | | 8/7/2021 |
| coincloud5272 | ColeKepro 5.0 | 148803 | | 1.821E+12 | MAGNOLIA,TX | Warehouse | 124230 | | | | | | | | 8/7/2021 |
| coincloud5389 | ColeKepro 5.0 | 148920 | 148920.USA | 1.821E+12 | San Antonio, TX | Active | 135471 | 135471 | H-E-B | 609 19th St | Hondo | TX | 78861 | | 8/7/2021 |
| coincloud5234 | ColeKepro 5.0 | 148765 | | 1.821E+12 | LUBBOCK, TX | Warehouse | 142322 | | | | | | | | 8/7/2021 |
| coincloud5437 | ColeKepro 5.0 | 148768 | | 1.821E+12 | San Antonio, TX | Active | 124251 | | Deadline Construction | 241 S Grandview | Odessa | TX | 79761 | | 8/7/2021 |
| coincloud5248 | ColeKepro 5.0 | 148779 | | 1.821E+12 | LUBBOCK, TX | Warehouse | 122257 | | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 | | 8/7/2021 |
| coincloud5390 | ColeKepro 5.0 | 148931 | | 1.821E+12 | San Antonio, TX | Warehouse | 124971 | | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 | | 8/7/2021 |
| coincloud5243 | ColeKepro 5.0 | 148943 | | 1.821E+12 | San Antonio, TX | Active | 135443 | 135443 | H-E-B | 4031 US-83 | Rio Grande City | TX | 78582 | | 8/7/2021 |
| coincloud5407 | ColeKepro 5.0 | 148938 | | 1.821E+12 | San Antonio, TX | Warehouse | 122404 | | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 | | 8/7/2021 |
| coincloud4566 | ColeKepro 5.0 | 148098 | 148098.USA | 1.821E+12 | New Orleans, LA | Active | 120426 | 120426 | Shoppers Value Foods | 5963 Plank Rd | Baton Rouge | LA | 70805 | | 8/7/2021 |
| coincloud5252 | ColeKepro 5.0 | 148783 | | 1.821E+12 | San Antonio, TX | Warehouse | 135463 | | | | | | | | 8/7/2021 |
| coincloud5619 | ColeKepro 5.0 | 149150 | | 1.821E+12 | Kent, WA | Warehouse | 138136 | | | | | | | | 8/7/2021 |
| coincloud5385 | ColeKepro 5.0 | 148916 | | 1.821E+12 | San Antonio, TX | Warehouse | 122446 | | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 | | 8/7/2021 |
| coincloud5289 | ColeKepro 5.0 | 148779 | | 1.821E+12 | San Antonio, TX | Warehouse | 122446 | | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 | | 8/7/2021 |
| coincloud5015 | ColeKepro 5.0 | 148546 | | 1.821E+12 | Magnolia, TX | Warehouse | 137038 | | CCHQ | | | | | | 8/7/2021 |
| coincloud5728 | ColeKepro 5.0 | 149259 | | 1.821E+12 | Grand Prairie, TX | Warehouse | 125425 | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | | 8/7/2021 |
| coincloud5127 | ColeKepro 5.0 | 148848 | | 1.821E+12 | Albuquerque, NM | Warehouse | 122255 | | Allstar Moving | 1600 1st Street NW | Albuquerque | NM | 87102 | | 8/7/2021 |
| coincloud5173 | ColeKepro 5.0 | 148704 | | 1.821E+12 | Kansas City, MO | Active | 121874 | | | | | | | | 8/7/2021 |

| ID | Product | Serial | Serial2 | Code1 | Code2 | Location | Status | Num1 | Num2 | Company | Address | City | State | Zip | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| coincloud5264 | ColeKepro 5.0 | 148795 | | 1.821E+12 | | MAGNOLIA, TX | Warehouse | 122183 | | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 | 8/7/2021 |
| coincloud5393 | ColeKepro 5.0 | 148737 | | 1.821E+12 | | San Antonio, TX | Warehouse | 122429 | | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 | 8/7/2021 |
| coincloud4869 | ColeKepro 5.0 | 148400 | 148400USA | | | Westbury, NY | Active | 137101 | | Sully's Superette | 39 Allentown Rd | Suncook | NH | 3275 | 8/7/2021 |
| coincloud5792 | ColeKepro 5.0 | 149323 | | 1.821E+12 | | | Warehouse | 121446 | | Central M&S/LANZA TRUCKING | 2002 Directors Row | Orlando | FL | 32809 | 8/7/2021 |
| coincloud5378 | ColeKepro 5.0 | 149209 | | 1.821E+12 | | Grand Prairie, TX | Warehouse | 125428 | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 8/7/2021 |
| coincloud908 | APSM 1.1 | BTM2017121500029 | | A10B92 | | | Active | 104158 | | | | | | | 9/19/2019 |
| coincloud5923 | ColeKepro 5.0 | 149454 | | 1.821E+12 | | Creighton, PA | Warehouse | 121725 | | Weleski Transfer | 500 Treadway Lane | Creighton | PA | 15030 | 8/7/2021 |
| coincloud5138 | ColeKepro 5.0 | 148737 | | 1.821E+12 | | LUBBOCK, TX | Warehouse | 122209 | | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 | 8/7/2021 |
| coincloud5722 | ColeKepro 5.0 | 149253 | | 1.821E+12 | | Grand Prairie, TX | Warehouse | 139084 | | | | | | | 8/7/2021 |
| coincloud5658 | ColeKepro 5.0 | 149189 | | 1.821E+12 | | Grand Prairie, TX | Active | 142017 | | | | | | | 8/7/2021 |
| coincloud5211 | ColeKepro 5.0 | 148742 | 148742USA | 1.821E+12 | | LUBBOCK, TX | Warehouse | 122261 | | CCHQ | | | | | 8/7/2021 |
| coincloud5138 | ColeKepro 5.0 | 148669 | | 1.821E+12 | | LUBBOCK, TX | Warehouse | 122220 | | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 | 8/7/2021 |
| coincloud5450 | ColeKepro 5.0 | 148774 | | 1.821E+12 | | MAGNOLIA, TX | Warehouse | 130541 | | | | | | | 8/7/2021 |
| coincloud4909 | ColeKepro 5.0 | 148440 | 148440.USA | 1.821E+12 | | Magnolia, TX | Warehouse | 122175 | | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 | 8/7/2021 |
| coincloud5777 | ColeKepro 5.0 | 149308 | | 1.821E+12 | | Sanford, FL | Warehouse | 121644 | | Central M&S/LANZA TRUCKING | 2002 Directors Row | Orlando | FL | 32809 | 8/7/2021 |
| coincloud5796 | ColeKepro 5.0 | 149327 | | 1.821E+12 | | Sanford, FL | Warehouse | 121435 | | Central M&S/LANZA TRUCKING | 2002 Directors Row | Orlando | FL | 32809 | 8/7/2021 |
| coincloud713 | ColeKepro 1.0 | 142098 | 142098USA | | | | Active | 103461 | 103461 | Sunoco | 1947 W Market St | York | PA | 17404 | 5/7/2020 |
| coincloud5771 | ColeKepro 5.0 | 149302 | | 1.821E+12 | | Sanford, FL | Warehouse | 121392 | | Central M&S/LANZA TRUCKING | 2002 Directors Row | Orlando | FL | 32809 | 8/7/2021 |
| coincloud5262 | ColeKepro 5.0 | 148793 | | 1.821E+12 | | San Antonio, TX | Warehouse | 122448 | | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 | 8/7/2021 |
| coincloud3926 | ColeKepro 3.0 | 146506 | | 1.821E+12 | | | Warehouse | 135570 | | CCHQ | | | | | 10/2/2020 |
| coincloud5259 | ColeKepro 5.0 | 148790 | | 1.821E+12 | | San Antonio, TX | Warehouse | 122204 | | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 | 8/7/2021 |
| coincloud5375 | ColeKepro 5.0 | 148906 | 148906USA | 1.821E+12 | | Grand Prairie, TX | Warehouse | 125430 | | | | | | | 8/7/2021 |
| coincloud5668 | ColeKepro 5.0 | 149199 | | 1.821E+12 | | Grand Prairie, TX | Warehouse | 122205 | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 8/7/2021 |
| coincloud5700 | ColeKepro 5.0 | 149231 | | 1.821E+12 | | Grand Prairie, TX | Warehouse | 125429 | | CCHQ | | | | | 8/7/2021 |
| coincloud5679 | ColeKepro 5.0 | 149210 | | 1.821E+12 | | Grand Prairie, TX | Warehouse | 125412 | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 8/7/2021 |
| coincloud5372 | ColeKepro 5.0 | 148903 | | 1.821E+12 | | Kent, WA | Warehouse | 141261 | | CCHQ | | | | | 8/7/2021 |
| coincloud5778 | ColeKepro 5.0 | 149309 | | 1.821E+12 | | Sanford, FL | Warehouse | 121633 | | Central M&S/LANZA TRUCKING | 2002 Directors Row | Orlando | FL | 32809 | 8/7/2021 |
| coincloud5347 | ColeKepro 5.0 | 148878 | | 1.821E+12 | | Kent, WA | Warehouse | 145506 | | CCHQ | | | | | 8/7/2021 |
| coincloud913 | APSM 1.1 | 5.420271E+14 | I2027000000003.U | | | Hard Wired | Active | 104139 | 104139 | Portland Food Mart | 8021 E Burnside St | Portland | OR | 97215 | 9/19/2019 |
| coincloud5381 | ColeKepro 5.0 | 148912 | | 1.821E+12 | | Grand Prairie, TX | Warehouse | 125424 | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 8/7/2021 |
| coincloud5378 | ColeKepro 5.0 | 148909 | | 1.821E+12 | | Grand Prairie, TX | Warehouse | 121940 | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 8/7/2021 |
| coincloud5607 | ColeKepro 5.0 | 149138 | | 1.821E+12 | | Kent, WA | Warehouse | 136223 | | CCHQ | | | | | 8/7/2021 |
| coincloud5713 | ColeKepro 5.0 | 149244 | | 1.821E+12 | | Grand Prairie, TX | Warehouse | 122345 | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 8/7/2021 |
| coincloud5250 | ColeKepro 5.0 | 148781 | | 1.821E+12 | | San Antonio, TX | Warehouse | 122470 | | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 | 8/7/2021 |
| coincloud5776 | ColeKepro 5.0 | 149307 | | 1.821E+12 | | Sanford, FL | Warehouse | 121402 | | Central M&S/LANZA TRUCKING | 2002 Directors Row | Orlando | FL | 32809 | 8/7/2021 |
| coincloud5669 | ColeKepro 5.0 | 149224 | 149224USA | 1.821E+12 | | Grand Prairie, TX | Warehouse | 125426 | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 8/7/2021 |
| coincloud1327 | ColeKepro 5.0 | 143362 | 143362.USA | | | Grand Prairie, TX | Active | 104198 | 104198 | Jennifer Snack | 601 Adams St | Toledo | OH | 43604 | 10/2/2020 |
| coincloud5638 | ColeKepro 5.0 | 149160 | | 1.821E+12 | | Grand Prairie, TX | Warehouse | 122357 | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 8/7/2021 |
| coincloud5667 | ColeKepro 5.0 | 149198 | | 1.821E+12 | | Grand Prairie, TX | Warehouse | 122229 | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 8/7/2021 |
| coincloud5348 | ColeKepro 5.0 | 148879 | | 1.821E+12 | | Kent, WA | Warehouse | 139613 | | CCHQ | | | | | 8/7/2021 |
| coincloud5691 | ColeKepro 5.0 | 149222 | | 1.821E+12 | | Grand Prairie, TX | Warehouse | 122357 | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 8/7/2021 |
| coincloud5817 | ColeKepro 5.0 | 149348 | | | | Sloan, NV | Warehouse | 129167 | | Sloan | | Sloan | | | 8/7/2021 |
| coincloud5686 | ColeKepro 5.0 | 149217 | | 1.821E+12 | | Grand Prairie, TX | Warehouse | 122340 | | CCHQ | | | | | 8/7/2021 |
| coincloud5209 | ColeKepro 5.0 | 148740 | | 1.821E+12 | | LUBBOCK, TX | Warehouse | 122259 | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 8/7/2021 |
| coincloud5723 | ColeKepro 5.0 | 149254 | 149254USA | 1.821E+12 | | Grand Prairie, TX | Warehouse | 122353 | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 8/7/2021 |
| coincloud5726 | ColeKepro 5.0 | 149257 | 149257USA | 1.821E+12 | | Grand Prairie, TX | Warehouse | 130615 | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 8/7/2021 |
| coincloud5638 | ColeKepro 5.0 | 148899 | 148899USA | 1.821E+12 | | Grand Prairie, TX | Warehouse | 122187 | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 8/7/2021 |
| coincloud5584 | ColeKepro 5.0 | 149115 | | 1.821E+12 | | Kent, WA | Warehouse | 128240 | | CCHQ | | | | | 8/7/2021 |
| coincloud5924 | ColeKepro 5.0 | 149455 | | 1.821E+12 | | Albuquerque, NM | Warehouse | 127789 | | Central M&S / Lanza Trucking | 1600 1st Street NW | Orlando | FL | 32809 | 8/7/2021 |
| coincloud5659 | ColeKepro 5.0 | 148851 | | 1.821E+12 | | Albuquerque, NM | Warehouse | 122251 | | Allstar Moving | 1602 Lst NW | Albuquerque | NM | 87102 | 8/7/2021 |
| coincloud5673 | ColeKepro 5.0 | 149204 | 149204USA | 1.821E+12 | | Grand Prairie, TX | Warehouse | 122154 | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 8/7/2021 |
| coincloud5680 | ColeKepro 5.0 | 149211 | | 1.821E+12 | | Grand Prairie, TX | Warehouse | 122158 | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 8/7/2021 |
| coincloud162 | APSM 1.1 | 5.41539E+14 | I15390000000055.USA | | | | Active | 104010 | 104010 | Marathon | 3801 N High School Rd | Indianapolis | IN | 46254 | 9/19/2019 |
| coincloud5694 | ColeKepro 5.0 | 149225 | | 1.821E+12 | | Grand Prairie, TX | Warehouse | 125423 | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 8/7/2021 |
| coincloud5687 | ColeKepro 5.0 | 149218 | | 1.821E+12 | | Grand Prairie, TX | Warehouse | 125423 | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 8/7/2021 |
| coincloud5666 | ColeKepro 5.0 | 149197 | 149197USA | 1.821E+12 | | Grand Prairie, TX | Warehouse | 122348 | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 8/7/2021 |
| coincloud5766 | ColeKepro 5.0 | 149297 | 149297USA | 1.821E+12 | | Hayward, CA | Warehouse | 130474 | | CCHQ | | | | | 8/7/2021 |
| coincloud5820 | ColeKepro 5.0 | 149351 | | 1.821E+12 | | Sanford, FL | Warehouse | 129162 | | | | | | | 8/7/2021 |
| coincloud5136 | ColeKepro 5.0 | 148667 | | 1.821E+12 | | LUBBOCK, TX | Warehouse | 137512 | | CCHQ | | | | | 8/7/2021 |
| coincloud5930 | ColeKepro 5.0 | 149461 | | 1.821E+12 | | Creighton, PA | Warehouse | 122353 | | Weleski Transfer | 500 Treadway Lane | Creighton | PA | 15030 | 8/7/2021 |
| coincloud5737 | ColeKepro 5.0 | 149268 | | 1.821E+12 | | Creighton, PA | Warehouse | 121724 | | Weleski Transfer | 500 Treadway Lane | Creighton | PA | 15030 | 8/7/2021 |
| coincloud5614 | ColeKepro 5.0 | 149145 | 149145USA | 1.821E+12 | | Kent, WA | Warehouse | 138140 | | Lile International | 20427 87th Avenue South | Kent | WA | 98031 | 8/7/2021 |
| coincloud5789 | ColeKepro 5.0 | 149232 | | 1.821E+12 | | Sanford, FL | Warehouse | 121397 | | Central M&S/LANZA TRUCKING | 2002 Directors Row | Orlando | FL | 32809 | 8/7/2021 |
| coincloud5715 | ColeKepro 5.0 | 149246 | | 1.821E+12 | | Grand Prairie, TX | Warehouse | 122322 | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 8/7/2021 |
| coincloud5821 | ColeKepro 5.0 | 149352 | 149352USA | 1.821E+12 | | Sanford, FL | Warehouse | 121425 | | Central M&S/LANZA TRUCKING | 2002 Directors Row | Orlando | FL | 32809 | 8/7/2021 |
| coincloud5775 | ColeKepro 5.0 | 149306 | 149306.USA | 1.821E+12 | | Sanford, FL | Warehouse | 121395 | | Central M&S/LANZA TRUCKING | 2002 Directors Row | Orlando | FL | 32809 | 8/7/2021 |
| coincloud5284 | ColeKepro 5.0 | 148815 | | 595617 | | MAGNOLIA,TX | Warehouse | 122271 | | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 | 8/7/2021 |
| coincloud5650 | ColeKepro 5.0 | 149181 | | 1.821E+12 | | Grand Prairie, TX | Warehouse | 122181 | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 8/7/2021 |
| coincloud5255 | ColeKepro 5.0 | 148786 | 148786.USA | 1.821E+12 | | San Antonio, TX | Warehouse | 122468 | | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 | 8/7/2021 |
| coincloud5355 | ColeKepro 5.0 | 148886 | | 1.821E+12 | | Grand Prairie, TX | Warehouse | 122201 | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 8/7/2021 |
| coincloud5602 | ColeKepro 5.0 | 149133 | | 1.821E+12 | | Kent, WA | Warehouse | 146197 | | Lile International | 20427 87th Avenue South | Kent | WA | 98031 | 8/7/2021 |
| coincloud5682 | ColeKepro 5.0 | 149213 | | 1.821E+12 | | Grand Prairie, TX | Warehouse | 121939 | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 8/7/2021 |
| coincloud5773 | ColeKepro 5.0 | 149304 | | 1.821E+12 | | Sanford, FL | Warehouse | 129443 | | | | | | | 8/7/2021 |
| coincloud5238 | ColeKepro 5.0 | 148769 | | 1.821E+12 | | LUBBOCK, TX | Active | 128591 | 128591 | Pt Roberts Marketplace | 480 Tyee Dr | Point Roberts | WA | 98281 | 8/7/2021 |
| coincloud5676 | ColeKepro 5.0 | 149207 | | 1.821E+12 | | Grand Prairie, TX | Warehouse | 121941 | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 8/7/2021 |
| coincloud5367 | ColeKepro 5.0 | 148898 | 148898USA | 1.821E+12 | | Grand Prairie, TX | Warehouse | 121437 | | CCHQ | | | | | 8/7/2021 |
| coincloud5822 | ColeKepro 5.0 | 149353 | 149353.USA | 1.821E+12 | | Sanford, FL | Warehouse | 121613 | | Central M&S / Lanza Trucking | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 8/7/2021 |
| coincloud5147 | ColeKepro 5.0 | 149678 | | 1.821E+12 | | City Of Industry, CA | Warehouse | 121170 | | Ready Office Furniture | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 | 8/7/2021 |
| coincloud5675 | ColeKepro 5.0 | 149206 | 149206USA | 1.821E+12 | | Grand Prairie, TX | Warehouse | 122453 | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 8/7/2021 |
| coincloud5775 | ColeKepro 5.0 | 149201 | 149201USA | 1.821E+12 | | Grand Prairie, TX | Warehouse | 122646 | | CCHQ | | | | | 8/7/2021 |
| coincloud5767 | ColeKepro 5.0 | 149298 | | 1.821E+12 | | Sanford, FL | Warehouse | 121440 | | Central M&S/LANZA TRUCKING | 2002 Directors Row | Orlando | FL | 32809 | 8/7/2021 |
| coincloud5322 | ColeKepro 5.0 | 148853 | | 1.821E+12 | | Albuquerque, NM | Active | 146601 | 146601 | Thornton | 13555 Willowbrook Rd | Roscoe | IL | 61073 | 8/7/2021 |
| coincloud5702 | ColeKepro 5.0 | 149233 | | 1.821E+12 | | Grand Prairie, TX | Warehouse | 125410 | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 8/7/2021 |
| coincloud5648 | ColeKepro 5.0 | 149179 | | 1.821E+12 | | Sanford, FL | Warehouse | 122352 | | HL Distribution | 2002 Directors Row | Orlando | FL | 32809 | 8/7/2021 |
| coincloud5768 | ColeKepro 5.0 | 149299 | | 1.821E+12 | | Sanford, FL | Warehouse | 122441 | | Central M&S/LANZA TRUCKING | 2002 Directors Row | Orlando | FL | 32809 | 8/7/2021 |
| coincloud5823 | ColeKepro 5.0 | 149354 | 149354.USA | 1.821E+12 | | Sanford, FL | Warehouse | 121639 | | Central M&S / Lanza Trucking | 2002 Directors Row | Orlando | FL | 32809 | 8/7/2021 |
| coincloud5697 | ColeKepro 5.0 | 149228 | 149228.USA | 1.821E+12 | | Grand Prairie, TX | Warehouse | 125421 | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 8/7/2021 |
| coincloud5616 | ColeKepro 5.0 | 149147 | | 1.821E+12 | | Kent, WA | Warehouse | 141204 | | | | | | | 8/7/2021 |
| coincloud5219 | ColeKepro 5.0 | 148750 | 148750.USA | 1.821E+12 | | Kansas City, MO | Warehouse | 121868 | | Logic Warehouse | 4121 N Kentucky Ave. | Kansas City | MO | 64161 | 8/7/2021 |
| coincloud5855 | ColeKepro 5.0 | 149386 | | 1.821E+12 | | Hayward, CA | Warehouse | 121560 | | Ready Office Furniture | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 | 8/7/2021 |
| coincloud5689 | ColeKepro 5.0 | 149220 | 149220.USA | 1.821E+12 | | Grand Prairie, TX | Warehouse | 122210 | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 8/7/2021 |
| coincloud5644 | ColeKepro 5.0 | 149175 | 149175USA | 1.821E+12 | | Grand Prairie, TX | Warehouse | 122332 | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 8/7/2021 |
| coincloud5782 | ColeKepro 5.0 | 149313 | | 1.821E+12 | | Sanford, FL | Warehouse | 121627 | | Central M&S/LANZA TRUCKING | 2002 Directors Row | Orlando | FL | 32809 | 8/7/2021 |
| coincloud5356 | ColeKepro 5.0 | 148887 | | 1.821E+12 | | Grand Prairie, TX | Warehouse | 122142 | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 8/7/2021 |
| coincloud5574 | ColeKepro 5.0 | 149105 | | 1.821E+12 | | Grand Prairie, TX | Warehouse | 121937 | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 8/7/2021 |
| coincloud5594 | ColeKepro 5.0 | 149125 | | 1.821E+12 | | Kent, WA | Active | 151361 | 151361 | Saar's Super Saver | 1702 Auburn Way N | Auburn | WA | 98002 | 8/7/2021 |
| coincloud4912 | ColeKepro 5.0 | 148443 | 148443.USA | 1.821E+12 | | Magnolia, TX | Warehouse | 122376 | | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 | 8/7/2021 |
| coincloud5745 | ColeKepro 5.0 | 149276 | 149276USA | 1.821E+12 | | Creighton, PA | Warehouse | 121720 | | Weleski Transfer | 501 Treadway Lane | Creighton | PA | 15030 | 8/7/2021 |
| coincloud5937 | ColeKepro 5.0 | 149458 | 149458.USA | 1.821E+12 | | Creighton, PA | Warehouse | 121823 | | Weleski Transfer | 500 Treadway Lane | Creighton | PA | 15030 | 8/7/2021 |
| coincloud5721 | ColeKepro 5.0 | 149252 | | 1.821E+12 | | Grand Prairie, TX | Warehouse | 122337 | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 8/7/2021 |
| coincloud5763 | ColeKepro 5.0 | 149294 | 149294USA | 1.821E+12 | | Hayward, CA | Warehouse | 121563 | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 8/7/2021 |
| coincloud5779 | ColeKepro 5.0 | 149310 | | 1.821E+12 | | Sanford, FL | Warehouse | 121595 | | Central M&S/LANZA TRUCKING | 2002 Directors Row | Orlando | FL | 32809 | 8/7/2021 |
| coincloud5677 | ColeKepro 5.0 | 149208 | | 1.821E+12 | | Grand Prairie, TX | Warehouse | 125434 | | CCHQ | | | | | 8/7/2021 |
| coincloud5656 | ColeKepro 5.0 | 149187 | | 1.821E+12 | | Grand Prairie, TX | Warehouse | 122335 | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 8/7/2021 |
| coincloud5810 | ColeKepro 5.0 | 149341 | | 1.821E+12 | | Hayward, CA | Warehouse | 121090 | | Ready Office Furniture | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 | 8/7/2021 |
| coincloud5729 | ColeKepro 5.0 | 149208 | | 1.821E+12 | | Grand Prairie, TX | Warehouse | 125432 | | | | | | | 8/7/2021 |
| coincloud5135 | ColeKepro 5.0 | 148666 | | 1.821E+12 | | LUBBOCK, TX | Warehouse | 122264 | | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 | 8/7/2021 |
| coincloud5738 | ColeKepro 5.0 | 149269 | 149269USA | 1.821E+12 | | Creighton, PA | Warehouse | 122821 | | Weleski Transfer | 500 Treadway Lane | Creighton | PA | 15030 | 8/7/2021 |
| coincloud5784 | ColeKepro 5.0 | 149315 | | 1.821E+12 | | Sanford, FL | Warehouse | 121636 | | Central M&S/LANZA TRUCKING | 2002 Directors Row | Orlando | FL | 32809 | 8/7/2021 |
| coincloud5746 | ColeKepro 5.0 | 149467 | 149467USA | 1.821E+12 | | Creighton, PA | Warehouse | 121822 | | Weleski Transfer | 503 Treadway Lane | Creighton | PA | 15030 | 8/7/2021 |
| coincloud5357 | ColeKepro 5.0 | 148888 | | 1.821E+12 | | Grand Prairie, TX | Warehouse | 122195 | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 8/7/2021 |
| coincloud5735 | ColeKepro 5.0 | 149266 | | 1.821E+12 | | Grand Prairie, TX | Warehouse | 122236 | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 8/7/2021 |
| coincloud5734 | ColeKepro 5.0 | 149243 | | 1.821E+12 | | Grand Prairie, TX | Warehouse | 122188 | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 8/7/2021 |
| coincloud5011 | ColeKepro 5.0 | 148542 | | 1.821E+12 | | Kent, WA | Active | 145011 | | | | | | | 8/7/2021 |
| coincloud5660 | ColeKepro 5.0 | 149191 | | 1.821E+12 | | Grand Prairie, TX | Warehouse | 122343 | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 8/7/2021 |
| coincloud5618 | ColeKepro 5.0 | 149215 | | 1.821E+12 | | Grand Prairie, TX | Warehouse | 121944 | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 8/7/2021 |
| coincloud5734 | ColeKepro 5.0 | 149265 | | 2.321E+12 | | Hayward, CA | Warehouse | 121089 | | Ready Office Furniture | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 | 8/7/2021 |

| coincloud6176 | ColeKepro 5.0 | 149707 | | 2.321E+12 | City Of Industry, CA | Warehouse | 121161 | | | Ready Kep Office Furniture | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 | 8/7/2021 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| coincloud5013 | ColeKepro 5.0 | 149464 | | 2.321E+12 | Sanford, FL | Warehouse | 121432 | | | Central M&S/LANZA TRUCKING | 2002 Directors Row | Orlando | FL | 32809 | 8/7/2021 |
| coincloud5739 | ColeKepro 5.0 | 149270 | | 2.321E+12 | Creighton, PA | Warehouse | 121721 | | | Weleski Transfer | 500 Treedway Lane | Creighton | PA | 15030 | 8/7/2021 |
| coincloud5932 | ColeKepro 5.0 | 149463 | | 2.321E+12 | Creighton, PA | Warehouse | 121715 | | | Weleski Transfer | 502 Treadway Lane | Creighton | PA | 15030 | 8/7/2021 |
| coincloud5628 | ColeKepro 5.0 | 149159 | 149159.USA | 2.321E+12 | Creighton, PA | Warehouse | 121713 | | | Weleski Transfer | 500 Treedway Lane | Creighton | PA | 15030 | 8/7/2021 |
| coincloud5720 | ColeKepro 5.0 | 149251 | | 2.321E+12 | Grand Prairie, TX | Warehouse | 122351 | | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 8/7/2021 |
| coincloud5819 | ColeKepro 5.0 | 149350 | | 2.521E+12 | Sanford, FL | Warehouse | 121395 | | | Lanza Trucking | 116 Magnolia Ave (Enter on Garden St, 1 block East) | Westbury | NY | 11590 | 8/7/2021 |
| coincloud0016 | ColeKepro 5.0 | 149547 | | 2.521E+12 | Suwanee, GA | Warehouse | 121379 | | | Central M&S / Lanza Trucking | 2002 Directors Row | Orlando | FL | 32809 | 8/7/2021 |
| coincloud5846 | ColeKepro 5.0 | 149377 | | 2.521E+12 | Suwanee, GA | Warehouse | 139172 | | | CCHQ | | | | | 8/7/2021 |
| coincloud5425 | ColeKepro 5.0 | 148956 | | 2.521E+12 | Tualatin, OR | Warehouse | 121579 | | | CCHQ | | | | | 8/7/2021 |
| coincloud132 | ColeKepro 5.0 | 149663 | 149663USA | 2.521E+12 | City Of Industry, CA | Warehouse | 121198 | | | Ready Office Furniture | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 | 8/7/2021 |
| coincloud6042 | ColeKepro 5.0 | 149573 | | 2.521E+12 | San Antonio,TX | Warehouse | 122436 | | | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 | 8/7/2021 |
| coincloud6154 | ColeKepro 5.0 | 149685 | 149685.USA | 2.521E+12 | City Of Industry, CA | Warehouse | 121203 | | | Ready Office Furniture | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 | 8/7/2021 |
| coincloud5871 | ColeKepro 5.0 | 149402 | | 2.521E+12 | Indianapolis, IN | Warehouse | 130358 | | | | | | | | 8/7/2021 |
| coincloud5649 | ColeKepro 5.0 | 149180 | | 2.521E+12 | Grand Prairie, TX | Warehouse | 122717 | | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 8/7/2021 |
| coincloud5710 | ColeKepro 5.0 | 149241 | | 2.521E+12 | Grand Prairie, TX | Warehouse | 122331 | | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 8/7/2021 |
| coincloud5828 | ColeKepro 5.0 | 149359 | | 2.521E+12 | Suwanee, GA | Warehouse | 121398 | | | Central M&S/LANZA TRUCKING | 2002 Directors Row | Orlando | FL | 32809 | 8/7/2021 |
| coincloud0030 | ColeKepro 5.0 | 149561 | | 2.521E+12 | Suwanee, GA | Warehouse | 121427 | | | Central M&S/LANZA TRUCKING | 2002 Directors Row | Orlando | FL | 32809 | 8/7/2021 |
| coincloud5156 | ColeKepro 5.0 | 149087 | | 2.521E+12 | Indianapolis, IN | Warehouse | 130369 | | | ATM Advisory | 9402 Uptown Drive, Suite 300 | Indianapolis | IN | 46256 | 8/7/2021 |
| coincloud5552 | ColeKepro 5.0 | 149083 | | 2.321E+12 | Indianapolis, IN | Active | 145850 | | | | | | | | 8/7/2021 |
| coincloud6024 | ColeKepro 5.0 | 149555 | | 2.521E+12 | San Antonio,TX | Warehouse | 122464 | | | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 | 8/7/2021 |
| coincloud5542 | ColeKepro 5.0 | 149073 | | 2.521E+12 | Indianapolis, IN | Warehouse | 129833 | | | CCHQ | | | | | 8/7/2021 |
| coincloud5451 | ColeKepro 5.0 | 148982 | | 2.521E+12 | Tualatin, OR | Warehouse | 120950 | | | CCHQ | | | | | 8/7/2021 |
| coincloud0056 | ColeKepro 5.0 | 149587 | | 2.521E+12 | City Of Industry, CA | Warehouse | 121743 | | | Ready Kep Office Furniture | 1514 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 | 8/7/2021 |
| coincloud5572 | ColeKepro 5.0 | 149103 | | 2.521E+12 | Suwanee, GA | Warehouse | 121607 | | | Central M&S/LANZA TRUCKING | 2002 Directors Row | Orlando | FL | 32809 | 8/7/2021 |
| coincloud6273 | ColeKepro 5.0 | 149804 | | 2.521E+12 | City Of Industry, CA | Warehouse | 121153 | | | Ready Office Furniture | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 | 8/7/2021 |
| coincloud5847 | ColeKepro 5.0 | 149378 | 149378.USA | 2.521E+12 | Suwanee, GA | Warehouse | 121401 | | | | | | | | 8/7/2021 |
| coincloud5888 | ColeKepro 5.0 | 149419 | | 2.521E+12 | Indianapolis, IN | Warehouse | 135122 | | | CCHQ | | | | | 8/7/2021 |
| coincloud6138 | ColeKepro 5.0 | 149669 | 149669.USA | 2.521E+12 | City Of Industry, CA | Warehouse | 121206 | | | Ready Office Furniture | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 | 8/7/2021 |
| coincloud6301 | ColeKepro 5.0 | 149832 | | 2.521E+12 | City Of Industry, CA | Warehouse | 121259 | | | Ready Office Furniture | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 | 8/7/2021 |
| coincloud5633 | ColeKepro 5.0 | 149184 | | 2.521E+12 | Grand Prairie, TX | Warehouse | 122334 | | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 10/2/2020 |
| coincloud1203 | ColeKepro 5.0 | 145833 | | 2.521E+12 | | Warehouse | 121601 | | | Central M&S / Lanza Trucking | 2002 Directors Row | Orlando | FL | 32809 | 8/7/2021 |
| coincloud5790 | ColeKepro 5.0 | 149321 | 149321.USA | 2.521E+14 | | Warehouse | 121601 | | | Central M&S / Lanza Trucking | 2002 Directors Row | Orlando | FL | 32809 | 8/7/2021 |
| coincloud593 | APSM 1.1 | 5.42015E+14 | I201500000011.U | Hardwired | | Active | 103776 | 103776 | St Cloud Liquor | 2715 Clearwater Rd | St Cloud | MN | 56301 | 9/19/2019 |
| coincloud5652 | ColeKepro 5.0 | 149183 | | 2.521E+12 | Grand Prairie, TX | Warehouse | 122329 | | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 8/7/2021 |
| coincloud5770 | ColeKepro 5.0 | 149301 | 149301.USA | 2.521E+12 | Sanford, FL | Warehouse | 121422 | 121422 ACE | | 87 W Main St | Apopka | FL | 32703 | 8/7/2021 |
| coincloud5795 | ColeKepro 5.0 | 149326 | 149326USA | 2.521E+12 | Sanford, FL | Active | 129143 | | | | | | | | 8/7/2021 |
| coincloud5798 | ColeKepro 5.0 | 149329 | | 2.521E+12 | Sanford, FL | Warehouse | 139636 | | | CCHQ | | | | | 8/7/2021 |
| coincloud5856 | ColeKepro 5.0 | 149387 | | 2.521E+12 | Hayward, CA | Warehouse | 120974 | | | Ready Office Furniture | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 | 8/7/2021 |
| coincloud5495 | ColeKepro 5.0 | 149026 | | 2.521E+12 | Raleigh, NC | Warehouse | 121200 | | | Secure Technicians Inc | 1501 S Blount St | Raleigh | NC | 27603 | 8/7/2021 |
| coincloud5879 | ColeKepro 5.0 | 149445 | | 2.521E+12 | Riviera Beach, FL | Active | 146549 | 146549 Thorntons | | 4520 Dixie Hwy | Louisville | KY | 40216 | 8/7/2021 |
| coincloud5794 | ColeKepro 5.0 | 149325 | | 2.521E+12 | Sanford, FL | Warehouse | 139542 | | | Central M&S / Lanza Trucking | 2002 Directors Row | Orlando | FL | 32809 | 8/7/2021 |
| coincloud5490 | ColeKepro 5.0 | 149021 | | 2.521E+12 | Raleigh, NC | Active | 104285 | | | | | | | | 8/7/2021 |
| coincloud5570 | ColeKepro 5.0 | 149101 | 149101.USA | 2.521E+12 | Suwanee, GA | Warehouse | 121342 | | | Central M&S / Lanza Trucking | 2002 Directors Row | Orlando | FL | 32809 | 8/7/2021 |
| coincloud6061 | ColeKepro 5.0 | 149592 | | 2.521E+12 | City Of Industry, CA | Warehouse | 121416 | | | Ready Office Furniture | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 | 8/7/2021 |
| coincloud6026 | ColeKepro 5.0 | 149557 | | 2.521E+12 | San Antonio,TX | Warehouse | 122275 | | | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 | 8/7/2021 |
| coincloud5496 | ColeKepro 5.0 | 149027 | | 2.521E+12 | Raleigh, NC | Warehouse | 121207 | | | Secure Technicians Inc | 1501 S Blount St | Raleigh | NC | 27603 | 8/7/2021 |
| coincloud5499 | ColeKepro 5.0 | 149030 | | 2.521E+12 | Raleigh, NC | Warehouse | 121229 | | | Secure Technicians Inc | 1501 S Blount St | Raleigh | NC | 27603 | 8/7/2021 |
| coincloud5566 | ColeKepro 5.0 | 149097 | | 2.521E+12 | Suwanee, GA | Warehouse | 121349 | | | Central M&S / Lanza Trucking | 2002 Directors Row | Orlando | FL | 32809 | 8/7/2021 |
| coincloud5544 | ColeKepro 5.0 | 149075 | | 2.521E+12 | Indianapolis, IN | Warehouse | 146038 | | | | | | | | 8/7/2021 |
| coincloud5568 | ColeKepro 5.0 | 149099 | 149108USA | 2.521E+12 | Suwanee, GA | Active | 126930 | 126930 Food Depot | | 6525 Hiram Douglasville Hwy | Douglasville | GA | 30134 | 8/7/2021 |
| coincloud5642 | ColeKepro 5.0 | 149173 | | 2.521E+12 | Grand Prairie, TX | Warehouse | 122153 | | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 8/7/2021 |
| coincloud6172 | ColeKepro 5.0 | 149703 | 149703.USA | 2.521E+12 | City Of Industry, CA | Warehouse | 121208 | | | Ready Office Furniture | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 | 8/7/2021 |
| coincloud5489 | ColeKepro 5.0 | 149020 | | 2.521E+12 | Raleigh, NC | Warehouse | 136713 | | | | | | | | 8/7/2021 |
| coincloud6117 | ColeKepro 5.0 | 149648 | 149648USA | 2.521E+12 | City Of Industry, CA | Warehouse | 121103 | | | CCHQ | | | | | 8/7/2021 |
| coincloud5434 | ColeKepro 5.0 | 148965 | 148965USA | 2.521E+12 | City Of Industry, CA | Warehouse | 121344 | | | CCHQ | | | | | 8/7/2021 |
| coincloud5445 | ColeKepro 5.0 | 148976 | | 2.521E+12 | Tualatin, OR | Active | 103501 | 103501 Portland Food Mart #2 | | 7474 SE 72nd Ave | Portland | OR | 97206 | 8/7/2021 |
| coincloud5510 | ColeKepro 5.0 | 149041 | | 2.521E+12 | Tualatin, OR | Warehouse | 121190 | | | | | | | | 8/7/2021 |
| coincloud5011 | ColeKepro 5.0 | 149011 | 149011.USA | 2.521E+12 | Tualatin, OR | Warehouse | 121190 | | | | | | | | 8/7/2021 |
| coincloud6437 | ColeKepro 5.0 | 148968 | 148968.USA | 2.521E+12 | City Of Industry, CA | Warehouse | 121183 | | | Ready Office Furniture | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 | 8/7/2021 |
| coincloud6467 | ColeKepro 5.0 | 148998 | | 2.521E+12 | Tualatin, OR | Warehouse | 103500 | | | | | | | | 8/7/2021 |
| coincloud6047 | ColeKepro 5.0 | 149578 | | 2.521E+12 | San Antonio,TX | Warehouse | 122450 | | | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 | 8/7/2021 |
| coincloud6114 | ColeKepro 5.0 | 149645 | 149645.USA | 2.521E+12 | San Antonio,TX | Active | 147403 | 147403 Good2Go | | 3630 Historic Route 66 | Santa Rosa | NM | 88435 | 8/7/2021 |
| coincloud6143 | ColeKepro 5.0 | 149674 | | 2.521E+12 | City Of Industry, CA | Warehouse | 121389 | | | Ready Office Furniture | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 | 8/7/2021 |
| coincloud6090 | ColeKepro 5.0 | 149621 | | 2.521E+12 | San Antonio,TX | Warehouse | 122398 | | | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 | 8/7/2021 |
| coincloud6145 | ColeKepro 5.0 | 149676 | | 2.521E+12 | Riviera Beach, FL | Warehouse | 139539 | | | Coast2Coast | 6557 Garden Rd. Ste. 14 | Riviera Beach | FL | 33404 | 8/7/2021 |
| coincloud6027 | ColeKepro 5.0 | 149558 | | 2.521E+12 | San Antonio,TX | Warehouse | 122442 | | | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 | 8/7/2021 |
| coincloud5500 | ColeKepro 5.0 | 149031 | | 2.521E+12 | Raleigh, NC | Warehouse | 121214 | | | Secure Technicians Inc | 1501 S Blount St | Raleigh | NC | 27603 | 8/7/2021 |
| coincloud5988 | ColeKepro 5.0 | 149519 | | 2.521E+12 | Grand Prairie, TX | Warehouse | 122150 | | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 8/7/2021 |
| coincloud6135 | ColeKepro 5.0 | 149666 | | 2.521E+12 | City Of Industry, CA | Warehouse | 121221 | | | Ready Office Furniture | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 | 8/7/2021 |
| coincloud5522 | ColeKepro 5.0 | 149053 | 149053USA | 2.521E+12 | Raleigh, NC | Warehouse | 121209 | | | Secure Technicians Inc | 1501 S Blount St | Raleigh | NC | 27603 | 8/7/2021 |
| coincloud5573 | ColeKepro 5.0 | 149604 | 149604.USA | 2.521E+12 | City Of Industry, CA | Warehouse | 121193 | | | Ready Office Furniture | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 | 8/7/2021 |
| coincloud5541 | ColeKepro 5.0 | 149072 | | 2.521E+12 | Suwanee, GA | Warehouse | 121204 | | | Central M&S / Lanza Trucking | 2002 Directors Row | Orlando | FL | 32809 | 8/7/2021 |
| coincloud5537 | ColeKepro 5.0 | 149068 | 149068.USA | 2.521E+12 | Raleigh, NC | Active | 141701 | 141701 Piggly Wiggly | | 100 W Main St | Moncks Corner | SC | 29461 | 8/7/2021 |
| coincloud5534 | ColeKepro 5.0 | 149065 | | 2.521E+12 | Tualatin, OR | Warehouse | 138139 | | | Life International | 20427 87th Avenue South | Kent | WA | 98031 | 8/7/2021 |
| coincloud5659 | ColeKepro 5.0 | 149590 | | 2.521E+12 | City Of Industry, CA | Warehouse | 121567 | | | Ready Office Furniture | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 | 8/7/2021 |
| coincloud5561 | ColeKepro 5.0 | 149092 | | 2.521E+12 | Indianapolis, IN | Warehouse | 146841 | | | ATM Advisory | 9402 Uptown Drive, Suite 300 | Indianapolis | IN | 46256 | 8/7/2021 |
| coincloud6028 | ColeKepro 5.0 | 149559 | | 2.521E+12 | Suwanee, GA | Warehouse | 121375 | | | Central M&S / Lanza Trucking | 2002 Directors Row | Orlando | FL | 32809 | 8/7/2021 |
| coincloud5488 | ColeKepro 5.0 | 148954 | 148953USA | 2.521E+12 | City Of Industry, CA | Warehouse | 121426 | | | Ready Office Furniture | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 | 8/7/2021 |
| coincloud5422 | ColeKepro 5.0 | 148954 | | 2.521E+12 | City Of Industry, CA | Warehouse | 121426 | | | Ready Office Furniture | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 | 8/7/2021 |
| coincloud0067 | ColeKepro 5.0 | 149598 | 149598.USA | 2.521E+12 | City Of Industry, CA | Warehouse | 121367 | | | CCHQ | | | | | 8/7/2021 |
| coincloud0453 | ColeKepro 5.0 | 148984 | | 2.521E+12 | Tualatin, OR | Warehouse | 120962 | | | CCHQ | | | | | 8/7/2021 |
| coincloud5485 | ColeKepro 5.0 | 149016 | | 2.521E+12 | Raleigh, NC | Warehouse | 040030 | | | CCHQ | | | | | 8/7/2021 |
| coincloud5500 | ColeKepro 5.0 | 149032 | 149032USA | 2.521E+12 | Raleigh, NC | Warehouse | 121212 | | | Secure Technicians Inc | 1501 S Blount St | Raleigh | NC | 27603 | 8/7/2021 |
| coincloud5501 | ColeKepro 5.0 | 149032 | 149032USA | 2.521E+12 | Raleigh, NC | Warehouse | 121192 | | | Secure Technicians Inc | 1501 S Blount St | Raleigh | NC | 27603 | 8/7/2021 |
| coincloud5493 | ColeKepro 5.0 | 149024 | | 2.521E+12 | Raleigh, NC | Warehouse | 121213 | | | Secure Technicians Inc | 1501 S Blount St | Raleigh | NC | 27603 | 8/7/2021 |
| coincloud0463 | ColeKepro 5.0 | 149594 | | 2.521E+12 | City Of Industry, CA | Warehouse | 121158 | | | Ready Office Furniture | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 | 8/7/2021 |
| coincloud5497 | ColeKepro 5.0 | 149028 | | 2.521E+12 | Raleigh, NC | Warehouse | 121194 | | | Secure Technicians Inc | 1501 S Blount St | Raleigh | NC | 27603 | 8/7/2021 |
| coincloud0558 | ColeKepro 5.0 | 149089 | 149589USA | 2.521E+12 | Raleigh, NC | Warehouse | 121116 | | | CCHQ | | | | | 8/7/2021 |
| coincloud5841 | ColeKepro 5.0 | 149372 | | 2.521E+12 | Suwanee, GA | Warehouse | 121605 | | | Central M&S/LANZA TRUCKING | 2002 Directors Row | Orlando | FL | 32809 | 8/7/2021 |
| coincloud5469 | ColeKepro 5.0 | 149000 | 149000USA | 2.521E+12 | Tualatin, OR | Active | 120944 | 120944 ACE Cash Express | | 4378 River Rd N | Keizer | OR | 97303 | 8/7/2021 |
| coincloud6074 | ColeKepro 5.0 | 149605 | 149605USA | 2.521E+12 | City Of Industry, CA | Warehouse | 121181 | | | Ready Office Furniture | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 | 8/7/2021 |
| coincloud5429 | ColeKepro 5.0 | 148960 | 149025USA | 2.521E+12 | City Of Industry, CA | Warehouse | 121396 | | | Ready Office Furniture | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 | 8/7/2021 |
| coincloud5494 | ColeKepro 5.0 | 149025 | 149025USA | 2.521E+12 | Raleigh, NC | Warehouse | 121214 | | | Secure Technicians Inc | 1501 S Blount St | Raleigh | NC | 27603 | 8/7/2021 |
| coincloud5519 | ColeKepro 5.0 | 149050 | | 2.521E+12 | Raleigh, NC | Warehouse | 137708 | | | CCHQ | | | | | 8/7/2021 |
| coincloud6225 | ColeKepro 5.0 | 149756 | | 3.021E+12 | Phoenix,AZ | Active | 145476 | 145476 Toot'n Totum | | 1213 1st St | Clayton | NM | 88415 | 8/7/2021 |
| coincloud285 | Slabb 1.0 | 0310-003-1350 | | 319600339 | | Decommission | 103536 | | | | | | | | 12/18/2018 |
| coincloud182 | Lynna 1.0 | BTM2018031101413 | | 319600454 | | Decommission | 100575 | | | Decommissioned | | | | | 12/18/2018 |
| coincloud251 | Slabb 1.0 | 0310-003-1297 | | 323270083 | | Decommission | 103847 | | | Decommissioned | | | | | 12/18/2018 |
| coincloud5 | Lynna 1.0 | BTM000004334 | | 323270338 | | Decommission | 103684 | | | Decommissioned | | | | | 1/1/2018 |
| coincloud283 | Slabb 1.0 | 0310-003-1341 | | 336540068 | | Decommission | 100512 | | | Decommissioned | | | | | 12/18/2018 |
| coincloud13 | Lynna 1.0 | No serial # found | | 336540568 | | Decommission | 103571 | | | Decommissioned | | | | | 1/1/2018 |
| coincloud11 | Lynna 1.0 | BTM000004302 | | 336540701 | | Decommission | 103457 | | | Decommissioned | | | | | 1/1/2018 |
| coincloud240 | Slabb 1.0 | 0310-003-1245 | | 349260138 | | Decommission | 100325 | | | Decommissioned | | | | | 12/18/2018 |
| coincloud292 | Slabb 1.0 | 149159 | | 349260183 | | Decommission | 100367 | | | Decommissioned | | | | | 12/18/2018 |
| coincloud238 | Slabb 1.0 | 0310-003-1342 | | 349260188 | | Decommission | 101422 | | | Decommissioned | | | | | 12/18/2018 |
| coincloud2502 | ColeKepro 5.0 | 144537 | 144537.USA | 349260226 | Honolulu, HI | Active | 139540 | 139540 Waimea Express | | 65-1210 Kawaihae Rd #100 | Waimea | HI | 96743 | 10/2/2020 |
| coincloud290 | Slabb 1.0 | 0310-003-1246 | | 349260246 | | Decommission | 103226 | 103226 | | Decommissioned | | | | | 12/18/2018 |
| coincloud234 | Slabb 1.0 | 0310-003-1247 | | 349260390 | | Decommission | 100392 | | | Decommissioned | | | | | 12/18/2018 |
| coincloud234 | Slabb 1.0 | 147915 | | 349260456 | | Decommission | 100510 | | | Decommissioned | | | | | 12/18/2018 |
| coincloud229 | Slabb 1.0 | 0310-003-1255 | | 349260456 | | Decommission | 109516 | | | Decommissioned | | | | | 12/18/2018 |
| coincloud185 | APSM 1.1 | 5.41535E+14 | I1S3500000003AU2 | 350090034 | | Active | 109011 | 109011 Dick's Vape Shop And Ecig Store | | 7777 MN-65 | Spring Lake Park | MN | 55432 | 12/18/2018 |
| coincloud306 | Slabb 1.0 | 0310-003-1360 | | 350090034 | | Decommission | 103222 | 103222 Decommissioned | | Decommissioned | | | | | 12/18/2018 |
| coincloud292 | Slabb 1.0 | 0310-003-1357 | | | | Decommission | 103532 | | | Decommissioned | | | | | 12/18/2018 |
| coincloud293 | Slabb 1.0 | 0310-003-1356 | | 350100028 | | Decommission | 109514 | | | Decommissioned | | | | | 12/18/2018 |

| ID | Model | Serial | Serial (USA) | Number | Location | Status | Code1 | Code2 | Name | Address | City | State | Zip | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| coincloud261 | Slabb 1.0 | 0310-003-1318 | | 350100155 | | Decommissione | 103070 | | Decommissioned | | | | | 12/18/2018 |
| coincloud319 | Slabb 1.0 | 0310-003-1366 | | | | Decommissione | 104165 | 104165 | Decommissioned | | | | | 12/18/2018 |
| coincloud221 | Slabb 1.0 | 0310-003-1263 | | 352220161 | | Decommissione | | | Decommissioned | | | | | 12/18/2018 |
| coincloud187 | Slabb 1.0 | 0410-004-0016 | | 352220234 | | Decommissione | 103790 | | Decommissioned | | | | | 12/18/2018 |
| coincloud244 | Slabb 1.0 | 5.41E+14 | | 352220245 | | Decommissione | | | Decommissioned | | | | | 12/18/2018 |
| coincloud284 | Slabb 1.0 | 0310-003-1349 | | 352220469 | | Decommissione | 103765 | | Decommissioned | | | | | 12/18/2018 |
| coincloud395 | APSM 1.1 | 148691 | | 352230465 | | Warehouse | | | Warehouse | | | | | |
| coincloud806 | ColeKepro 1.0 | 142188 | 142188.USA | | | Hardwired | | | Active | 103691 | Rivera Mart | 901 Rivera Dr. | Sacramento | CA | 95838 | 5/7/2020 |
| coincloud389 | APSM 1.1 | 5.41535E+14 | I15350000000004U | 352240784 | | Active | 108799 | 108799 | Klever Liquor | 5120 56th Ave N | Crystal | MN | 55429 | 9/19/2019 |
| coincloud357 | APSM 1.1 | 5.41E+14 | | 352250217 | | Decommissione | 103815 | | Decommissioned | | | | | 9/19/2019 |
| coincloud167 | ColeKepro 2.0 | 143202 | | 35440078 | | Warehouse | 113881 | | Victory Vans | 110 Terminal Drive | Sterling | VA | 20166 | 8/28/2020 |
| coincloud60 | Lynna 1.0 | BTM201801220055 | | | | Decommissione | 103521 | | Decommissioned | | | | | 1/1/2018 |
| coincloud1049 | ColeKepro 2.0 | 143084 | | 35440633 | | Warehouse | 108439 | 108439 | Cardinal Warehouse Wine & Liquor | 3501 N Central Ave | Chicago | IL | 60634 | 8/28/2020 |
| coincloud1434 | ColeKepro 3.0 | 143469 | | 3544080848 | | Warehouse | 109040 | | CCHQ | | | | | 5/7/2020 |
| coincloud733 | ColeKepro 1.0 | 142107 | | 3544090900 | | Warehouse | 107894 | | CCHQ | | | | | 5/7/2020 |
| coincloud896 | APSM 1.1 | 5.42018E+14 | I201800000036.U | 354410316 | | Active | 108302 | 108302 | Kwik Mart | 8001 E Roosevelt St | Scottsdale | AZ | 85257 | 9/19/2019 |
| coincloud898 | APSM 1.1 | 5.42018E+14 | I201800000038U.r | 354440663 | | Active | 108055 | 108055 | BP | 1707 N Missouri St | Macon | MO | 63552 | 9/19/2019 |
| coincloud264 | Slabb 1.0 | 0310-003-1308 | | 354411097 | | Decommissione | 103043 | | Decommissioned | | | | | 12/18/2018 |
| coincloud934 | APSM 1.1 | 5.42E+14 | | 354420036 | | Warehouse | 108117 | | Decommissioned | | | | | 9/19/2019 |
| coincloud767 | ColeKepro 1.0 | 141999 | | 354420066 | | Warehouse | 107973 | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 5/7/2020 |
| coincloud200 | ColeKepro 2.0 | 143067 | | 354420311 | | Warehouse | 108366 | | ATM Advisory | 9402 Uptown Drive, Suite 300 | Indianapolis | IN | 46256 | 8/28/2020 |
| coincloud717 | ColeKepro 1.0 | 142106 | | 354420344 | | Warehouse | 104104 | | CCHQ | 10190 Covington | Las Vegas | NV | 89144 | 5/7/2020 |
| coincloud916 | APSM 1.1 | 5.42027E+14 | | 354420433 | | Active | 104369 | 104369 | J J's Fast Stop | 7457 Baker Blvd | Richland Hills | TX | 76118 | 9/19/2019 |
| coincloud745 | ColeKepro 1.0 | 142185 | | 354420495 | | Active | 103717 | 103717 | Lynn's Stop & Shop | 5161 NC-27 | Iron Station | NC | 28080 | 5/7/2020 |
| coincloud1065 | ColeKepro 2.0 | 143100 | 143100.USA | 354440551 | | Active | 108312 | 108312 | Hillsboro Liquor Store | 2033 SE Tualatin Valley Hwy | Hillsboro | OR | 97123 | 8/28/2020 |
| coincloud699 | APSM 1.1 | 5.42E+14 | | 354420696 | Las Vegas, NV | Active | 104318 | 104318 | CCHQ | | | | | 9/19/2019 |
| coincloud150 | Lynna 1.0 | No serial # found | | 354420738 | | Decommissione | 103521 | | Decommissioned | | | | | 9/19/2019 |
| coincloud112 | ColeKepro 1.0 | 142090 | | 354420788 | | Warehouse | 103792 | | CCHQ | | | | | 5/7/2020 |
| coincloud956 | APSM 1.1 | 5.42027E+14 | I202700000046.U | 354420855 | | Active | 101525 | 101525 | Jimbo's Liquor Store | 4411 Genesee Ave | San Diego | CA | 92117 | 9/19/2019 |
| coincloud807 | ColeKepro 1.0 | 142189 | 142189.USA | | | Active | 103592 | 103592 | Robin's Mini Mart | 130 W Grangeville Blvd | Hanford | CA | 93230 | 9/19/2019 |
| coincloud663 | APSM 1.1 | 5.42E+14 | | 354420932 | Las Vegas, NV | Warehouse | 104425 | | CCHQ | | | | | 9/19/2019 |
| coincloud660 | APSM 1.1 | 5.42016E+14 | I201600000028U.r | 354420932 | | Active | 118175 | 118175 | GreenAcres Market KC | 4175 N Mulberry Dr | Kansas City | MO | 64116 | 9/19/2019 |
| coincloud735 | ColeKepro 1.0 | 141991 | | 354420967 | | Warehouse | | | | | | | | 5/7/2020 |
| coincloud722 | ColeKepro 1.0 | No serial # found | | 354421096 | | Warehouse | 103635 | | CCHQ | | | | | 5/7/2020 |
| coincloud777 | ColeKepro 1.0 | No serial # found | | 354430027 | | Warehouse | 107997 | | CCHQ | | | | | 5/7/2020 |
| coincloud671 | APSM 1.1 | 5.42016E+14 | | 354430107 | | Active | 104435 | 104435 | Conoco | 500 E 10th St | Kansas City | MO | 64106 | 9/19/2019 |
| coincloud734 | ColeKepro 1.0 | 142097 | | 354430129 | | Warehouse | 107903 | | CCHQ | | | | | 5/7/2020 |
| coincloud737 | ColeKepro 1.0 | 142088 | | 354430416 | | Warehouse | 107968 | | CCHQ | | | | | 5/7/2020 |
| coincloud585 | APSM 1.1 | 5.42015E+14 | I201500000003.U | 354430464 | | Hardwired | 103795 | 103795 | Hampton Beer & Food | 10707 W Hampton Ave | Milwaukee | WI | 53225 | 9/19/2019 |
| coincloud857 | ColeKepro 1.0 | 142087 | | 354430464 | | Warehouse | 108095 | | CCHQ | | | | | 5/7/2020 |
| coincloud1352 | ColeKepro 3.0 | 143387 | 143387.USA | | | Active | 108358 | 108358 | Mega Mart | 500 S Gordon St | Alvin | TX | 77511 | 12/30/2020 |
| coincloud842 | ColeKepro 1.0 | 149586 | | 354430466 | | Warehouse | | | CCHQ | | | | | 5/7/2020 |
| coincloud814 | ColeKepro 1.0 | 104304 | | 354430500 | | Decommissione | 104304 | | Decommissioned | | | | | 5/7/2020 |
| coincloud802 | ColeKepro 1.0 | 142048 | | 354430536 | | Warehouse | 108050 | | CCHQ | | | | | 5/7/2020 |
| coincloud800 | ColeKepro 1.0 | 141995 | | 354430509 | | Warehouse | 108020 | | CCHQ | | | | | 5/7/2020 |
| coincloud796 | ColeKepro 1.0 | 142158 | | 354430585 | | Active | 108009 | 108009 | Two Brothers Market | 5508 N 43rd Ave | Glendale | AZ | 85301 | 5/7/2020 |
| coincloud837 | ColeKepro 1.0 | 142053 | | 354430606 | | Warehouse | 108062 | | CCHQ | 10190 Covington Cross Dr. | Las Vegas | NV | 89144 | 5/7/2020 |
| coincloud924 | APSM 1.1 | 5.42027E+14 | I202700000014U' | 354430677 | | Active | 108028 | 108028 | Speedy Mart | 601 N Beacon St | Corsicana | TX | 75110 | 9/19/2019 |
| coincloud768 | ColeKepro 1.0 | 141971 | 141971.USA | 354430878 | | Active | 104241 | 104241 | Century Food & Liquor | 2026 Boston St SE | Grand Rapids | MI | 49506 | 5/7/2020 |
| coincloud1906 | ColeKepro 3.0 | 143941 | | 354440058 | | Warehouse | 120195 | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 10/2/2020 |
| coincloud1651 | ColeKepro 3.0 | 143686 | | 354440066 | | Warehouse | 124406 | | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 | 10/2/2020 |
| coincloud1824 | ColeKepro 3.0 | 143859 | | 354440068 | | Warehouse | 120182 | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 10/2/2020 |
| coincloud1788 | ColeKepro 3.0 | 143823 | | 354440081 | | Warehouse | 119947 | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 10/2/2020 |
| coincloud1813 | ColeKepro 3.0 | 143848 | | 354440082 | | Warehouse | 120207 | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 10/2/2020 |
| coincloud1632 | ColeKepro 3.0 | 143667 | | 354440084 | | Warehouse | 120144 | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 10/2/2020 |
| coincloud1618 | ColeKepro 3.0 | 143653 | | 354440088 | | Warehouse | 119769 | | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 | 10/2/2020 |
| coincloud1912 | ColeKepro 3.0 | 143947 | | 354440095 | | Warehouse | 120206 | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 10/2/2020 |
| coincloud1538 | ColeKepro 3.0 | 143573 | | 354440102 | | Warehouse | 122465 | | CCHQ | | | | | 10/2/2020 |
| coincloud1674 | ColeKepro 3.0 | 143709 | | 354440105 | | Warehouse | 120190 | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 10/2/2020 |
| coincloud1765 | ColeKepro 3.0 | 143800 | | 354440107 | | Warehouse | 120152 | | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 | 10/2/2020 |
| coincloud1507 | ColeKepro 3.0 | 143542 | | 354440116 | | Warehouse | 114428 | | Secure Technicians Inc | 1501 S Blount St | Raleigh | NC | 27603 | 10/2/2020 |
| coincloud1984 | ColeKepro 3.0 | 144019 | | 354440119 | | Warehouse | 119990 | | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 | 10/2/2020 |
| coincloud1675 | ColeKepro 3.0 | 143710 | | 354440126 | | Warehouse | 124655 | | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 | 10/2/2020 |
| coincloud1904 | ColeKepro 3.0 | 143939 | | 354440128 | | Warehouse | 120199 | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 10/2/2020 |
| coincloud1542 | ColeKepro 3.0 | 143577 | | 354440137 | | Warehouse | 118884 | | CCHQ | | | | | 10/2/2020 |
| coincloud1928 | ColeKepro 3.0 | 143963 | | 354440138 | | Warehouse | 120197 | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 10/2/2020 |
| coincloud1666 | ColeKepro 3.0 | 143701 | | 354440141 | | Warehouse | 119984 | | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 | 10/2/2020 |
| coincloud1506 | ColeKepro 3.0 | 143541 | | 354440162 | | Warehouse | 113886 | | Trinity Solutions c/o SNS Installations | 833 W. Crowther Ave | Placentia | CA | 92870 | 10/2/2020 |
| coincloud1807 | ColeKepro 3.0 | 143842 | | 354440163 | | Warehouse | 124419 | | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 | 10/2/2020 |
| coincloud1959 | ColeKepro 3.0 | 143994 | | 354440165 | | Warehouse | 120149 | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 10/2/2020 |
| coincloud1697 | ColeKepro 3.0 | 143732 | | 354440175 | | Warehouse | 124442 | | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 | 10/2/2020 |
| coincloud2005 | ColeKepro 3.0 | 144040 | | 354440178 | | Warehouse | 120179 | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 10/2/2020 |
| coincloud1888 | ColeKepro 3.0 | 143923 | | 354440180 | | Warehouse | 119941 | | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 | 10/2/2020 |
| coincloud1799 | ColeKepro 3.0 | 143834 | | 354440185 | | Warehouse | 119959 | | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 | 10/2/2020 |
| coincloud1993 | ColeKepro 3.0 | 144028 | | 354440186 | | Warehouse | 124611 | | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 | 10/2/2020 |
| coincloud2636 | ColeKepro 3.0 | 143861 | | 354440187 | | Warehouse | 119772 | | CCHQ | | | | | 10/2/2020 |
| coincloud1547 | ColeKepro 3.0 | 143582 | | 354440189 | | Warehouse | 120033 | | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 | 10/2/2020 |
| coincloud1597 | ColeKepro 3.0 | 143632 | | 354440196 | | Warehouse | 120208 | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 10/2/2020 |
| coincloud1574 | ColeKepro 3.0 | 143774 | | 354440197 | | Warehouse | 120192 | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 10/2/2020 |
| coincloud1392 | ColeKepro 3.0 | 144027 | | 354440200 | | Warehouse | 124670 | | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 | 10/2/2020 |
| coincloud1623 | ColeKepro 3.0 | 143658 | | 354440205 | | Warehouse | 119983 | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 10/2/2020 |
| coincloud1461 | ColeKepro 3.0 | 143617 | | 354440276 | | Decommissione | 117470 | | Decommissioned | | | | | 10/2/2020 |
| coincloud2031 | ColeKepro 3.0 | 143966 | | 354440334 | | Warehouse | 124451 | | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 | 10/2/2020 |
| coincloud2585 | ColeKepro 3.0 | 145252 | | 354440348 | | Warehouse | 103646 | | CCHQ | | | | | 10/2/2020 |
| coincloud1987 | ColeKepro 3.0 | 145588 | | 354440464 | | Warehouse | | | CCHQ | | | | | |
| coincloud1 | APSM 1.1 | 5.42E+14 | | 354440477 | Las Vegas, NV | Active | 108213 | | CCHQ | | | | | |
| coincloud1760 | ColeKepro 3.0 | 143795 | | 354440487 | | Warehouse | 120014 | | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 | 10/2/2020 |
| coincloud836 | ColeKepro 3.0 | 148717 | | 354440651 | | Warehouse | 108947 | | CCHQ | | | | | |
| coincloud575 | APSM 1.1 | 5.42027E+14 | I202700000040U.r | 354440665 | | Active | 108159 | 108159 | Eagle Food Mart | Gibsonville | NC | 27249 | 9/19/2019 |
| coincloud296 | Slabb 1.0 | 0310-003-1378 | | 354440672 | | Decommissione | 108254 | | Decommissioned | | | | | 12/18/2018 |
| coincloud1057 | ColeKepro 2.0 | 108373 | | 354440699 | | Warehouse | 108373 | | Trinity Solutions c/o SNS Installations | 833 W. Crowther Ave | Placentia | CA | 92870 | 8/28/2020 |
| coincloud1940 | ColeKepro 3.0 | 143975 | | 354440754 | | Warehouse | | | CCHQ | | | | | 10/2/2020 |
| coincloud1933 | ColeKepro 3.0 | 143968 | | 354440760 | | Warehouse | 116344 | | Secure Technicians Inc | 1501 S Blount St | Raleigh | NC | 27603 | 10/2/2020 |
| coincloud1946 | ColeKepro 3.0 | 143981 | | 354440766 | | Warehouse | 119768 | | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 | 10/2/2020 |
| coincloud1685 | ColeKepro 3.0 | 143720 | | 354440775 | | Warehouse | 116970 | | CCHQ | | | | | 10/2/2020 |
| coincloud2029 | ColeKepro 3.0 | 144064 | | 354440777 | | Warehouse | 120196 | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 10/2/2020 |
| coincloud1511 | ColeKepro 3.0 | 143546 | | 354440782 | Las Vegas, NV | Warehouse | 116081 | | CCHQ | | | | | 10/2/2020 |
| coincloud1577 | ColeKepro 3.0 | 143612 | | 354440788 | | Warehouse | 118445 | | Trinity Solutions c/o SNS Installations | 833 W. Crowther Ave | Placentia | CA | 92870 | 10/2/2020 |
| coincloud1549 | ColeKepro 3.0 | 143584 | | 354440791 | | Warehouse | 120178 | | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 | 10/2/2020 |
| coincloud2002 | ColeKepro 3.0 | 144037 | | 354440794 | | Warehouse | 120008 | | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 | 10/2/2020 |
| coincloud1863 | ColeKepro 3.0 | 143898 | | 354440798 | | Warehouse | 118174 | | CCHQ | | | | | 10/2/2020 |
| coincloud1740 | ColeKepro 3.0 | 143775 | 143775.USA | 354440832 | | Active | 120387 | 120387 | HEB | 28550 US-290 | Cypress | TX | 77433 | 10/2/2020 |
| coincloud1466 | ColeKepro 3.0 | 143501 | | 354440834 | | Warehouse | 116505 | | Secure Technicians Inc | 1501 S Blount St | Raleigh | NC | 27603 | 10/2/2020 |
| coincloud1686 | ColeKepro 3.0 | 143281 | | 354440836 | | Warehouse | 108947 | | CCHQ | | | | | |
| coincloud1647 | ColeKepro 3.0 | 143682 | | 354440839 | | Warehouse | 115366 | | CCHQ | | | | | |
| coincloud1786 | ColeKepro 3.0 | 150691 | | T06267 | | Warehouse | 147306 | | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 | 10/2/2020 |
| coincloud1563 | ColeKepro 3.0 | 143598 | | 354441003 | | Warehouse | | | CCHQ | | | | | 10/2/2020 |
| coincloud1526 | ColeKepro 3.0 | 143561 | | 354441012 | | Warehouse | 124551 | | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 | 10/2/2020 |
| coincloud1785 | ColeKepro 3.0 | 143820 | | 354441038 | | Warehouse | 120021 | | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 | 10/2/2020 |
| coincloud2027 | ColeKepro 3.0 | 144062 | | 354441044 | | Active | 120564 | 120564 | Chief | 4501 N 27th Ave | Phoenix | AZ | 85017 | 9/19/2019 |
| coincloud1441 | APSM 1.1 | 5.42E+14 | I15370000000054.U | 354441044 | | Active | 108320 | 108320 | Super Rancho Carniceria | 4505 N 27th Ave | Phoenix | AZ | 85017 | 9/19/2019 |
| 143649.USA | ColeKepro 1.0 | 143649 | 143649.USA | | | Active | 101502 | 101502 | Mike's Smoke Cigar and Gifts | 875 West Red Cliffs Dr Unit 4 | Washington | UT | 84780 | 8/7/2021 |
| coincloud3467 | ColeKepro 1.0 | 146075 | | 590253 | | Active | 124040 | 124040 | Allsups | 327 Sumner Ave | Fort Sumner | NM | 88119 | 10/2/2020 |
| coincloud718 | ColeKepro 1.0 | 142105 | 142102USA | 354450070 | | Active | 108021 | 108021 | Taco Hut | 201 W Jefferson St | Grand Prairie | TX | 75051 | 5/7/2020 |
| coincloud781 | ColeKepro 1.0 | 141076 | 141976USA | 354450139 | | Active | 119114 | 119114 | Del Monte Market | 2659 W Dobbins Rd | Phoenix | AZ | 85041 | 5/7/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| coincloud2386 | ColeKepro 3.0 | 144429 | 144429USA | | | Active | 120032 | 120032 Stripes | | 533 N. Frankford | Lubbock | TX | 79416 | 10/2/2020 |
| coincloud225 | Slabb 1.0 | 146497 | | 354450139 | | Decommissioned | | Decommissioned | | | | | | 12/18/2018 |
| coincloud1326 | ColeKepro 3.0 | 143385 | | 354480014 | | Warehouse | 108561 | Deadline Construction | | 19475 Alford Rd | Magnolia | TX | 77355 | 10/2/2020 |
| coincloud1043 | ColeKepro 2.0 | 143078 | | 354480026 | | Decommissioned | 108286 | Decommissioned | | | | | | 8/28/2020 |
| coincloud1517 | ColeKepro 3.0 | 143788 | | 354480038 | | Warehouse | 115331 | CCHQ | | | | | | 10/2/2020 |
| coincloud986 | ColeKepro 1.0 | 143021.USA | | 354480048 | | Active | 108264 | 108264 Lil "T" Store | | 2494 W Hampden Ave | Englewood | CO | 80110 | 5/7/2020 |
| coincloud1244 | ColeKepro 3.0 | 143543 | | 354480061 | | Warehouse | 113879 | ATM Equipment | | 14351 Birch St | San Leandro | CA | 94579 | 10/2/2020 |
| coincloud1406 | ColeKepro 3.0 | 143441 | | 2.5216+12 | | Decommissioned | 108816 | Decommissioned | | | | | | 10/2/2020 |
| coincloud1313 | ColeKepro 3.0 | 14338 | 143348USA | 354480092 | | Active | 108565 | 108565 Westwood Party Shoppe | | 5645 State St | Saginaw | MI | 48603 | 10/2/2020 |
| coincloud1805 | ColeKepro 3.0 | 143780 | | 354480097 | | Warehouse | 124445 | HL Distribution | | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 10/2/2020 |
| coincloud1371 | ColeKepro 3.0 | 143406 | | 354480159 | | Warehouse | 108739 | HL Distribution | | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 10/2/2020 |
| coincloud1394 | ColeKepro 3.0 | 147835 | | 354480161 | | Decommissioned | | Decommissioned | | | | | | 10/2/2020 |
| coincloud1665 | ColeKepro 3.0 | 143770 | | 354480185 | | Active | 108627 | 108627 Therapy Bar & Grill | | 5059 S 108th St | Omaha | NE | 68137 | 10/2/2020 |
| coincloud114 | ColeKepro 2.0 | 143149 | 143149.USA | 354480200 | | Active | 108468 | 108468 Vallarta Supermarket | | 8201 Topanga Canyon Blvd | Los Angeles | CA | 91304 | 8/28/2020 |
| coincloud1783 | ColeKepro 3.0 | 143818 | 143818USA | 354480005 | | Active | 115387 | 115387 Drop-In Store | | 709 N Main St #M1 | Greenville | SC | 29609 | 10/2/2020 |
| coincloud1008 | ColeKepro 1.0 | 143043 | | 354480206 | | Warehouse | 108226 | CCHQ | | | | | | 5/7/2020 |
| coincloud1488 | ColeKepro 3.0 | 143523 | | 354480244 | | Warehouse | 108802 | Logic Warehouse | | 4121 N Kentucky Ave. | Kansas City | MO | 64161 | 10/2/2020 |
| coincloud1793 | ColeKepro 3.0 | 150693 | | 354480244 | | Warehouse | 115051 | CCHQ | | | | | | 10/2/2020 |
| coincloud1730 | ColeKepro 3.0 | 143765 | | 354480261 | | Warehouse | 115380 | CCHQ | | | | | | 10/2/2020 |
| coincloud1432 | ColeKepro 2.0 | 143467 | | | Sloan, NV | | | Sloan | | Sloan | Sloan | Sloan | Sloan | 8/28/2020 |
| coincloud3476 | ColeKepro 3.0 | 146071 | | 590346 | | Active | 123929 | 123929 Allsup's Convenience Store | | 342 Nimitz Dr | Grants | NM | 87020 | 10/2/2020 |
| coincloud1163 | ColeKepro 2.0 | 143198 | | 354480292 | | Warehouse | 115321 | Trinity Solutions c/o SNS Installations | | 833 W. Crowther Ave | Placentia | CA | 92870 | 8/28/2020 |
| coincloud1490 | ColeKepro 3.0 | 143525 | | 354480299 | | Warehouse | 108689 | Trinity Solutions c/o SNS Installations | | 833 W. Crowther Ave | Placentia | CA | 92870 | 10/2/2020 |
| coincloud1791 | ColeKepro 3.0 | 143826 | | 354480300 | Las Vegas, NV | Warehouse | 115310 | CCHQ | | | | | | 10/2/2020 |
| coincloud2582 | ColeKepro 3.0 | 145249 | | 354480315 | | Warehouse | 115373 | CCHQ | | | | | | 10/2/2020 |
| coincloud1388 | ColeKepro 3.0 | 143423 | | | | Decommissioned | 108835 | Decommissioned | | | | | | 10/2/2020 |
| coincloud3471 | ColeKepro 3.0 | 147905 | 147905USA | | | Active | 130520 | 130520 Quincy Solutlet IGA | | 807 1st Ave SW | Quincy | WA | 98848 | 6/15/2021 |
| coincloud1386 | ColeKepro 3.0 | 143421 | | 354480436 | | Active | 115100 | 115100 Tubac Market | | 10 Avenida Goya | Tubac | AZ | 85646 | 10/2/2020 |
| coincloud1817 | ColeKepro 3.0 | 143852 | 143852.USA | 592778 | Las Vegas, NV | Active | 135632 | 135632 H-E-B | | 7015 Village Center Dr | Austin | TX | 78731 | 10/2/2020 |
| coincloud2228 | ColeKepro 2.0 | 143678 | | | Sloan, NV | Warehouse | | Sloan | | Sloan | Sloan | Sloan | | 8/28/2020 |
| coincloud2609 | ColeKepro 2.0 | 145240 | | | Sloan, NV | Warehouse | | Sloan | | Sloan | Sloan | Sloan | | 8/28/2020 |
| coincloud2246 | ColeKepro 3.0 | 143319 | | 354480651 | | Warehouse | 109003 | CCHQ | | | | | | 8/28/2020 |
| coincloud1449 | ColeKepro 2.0 | 143484 | | | Sloan, NV | | | Sloan | | Sloan | Sloan | Sloan | Sloan | 8/28/2020 |
| coincloud1403 | ColeKepro 3.0 | 143438 | | 354480667 | Las Vegas, NV | Active | 108330 | | | 241 S Grandview | Odessa | TX | 79761 | 10/2/2020 |
| coincloud2384 | ColeKepro 3.0 | 144439 | | 354480688 | | Warehouse | 119955 | Diversified Warehouse Inc | | 241 S Grandview | Odessa | TX | 79761 | 10/2/2020 |
| coincloud976 | ColeKepro 2.0 | 143111 | | 354480849 | | Warehouse | 108882 | CCHQ | | | | | | 10/2/2020 |
| coincloud1517 | ColeKepro 3.0 | 143552 | | 354480859 | | Warehouse | 116124 | CCHQ | | | | | | 10/2/2020 |
| coincloud1390 | ColeKepro 3.0 | 143425 | | 354480860 | | Warehouse | 109013 | SNS Installations | | 37330 Cedar Blvd., STE H | Newark | CA | 94560 | 10/2/2020 |
| coincloud1751 | ColeKepro 3.0 | 143786 | | 354480871 | | Warehouse | 124405 | Diversified Warehouse Inc | | 241 S Grandview | Odessa | TX | 79761 | 10/2/2020 |
| coincloud3091 | ColeKepro 2.0 | 143126 | | 354480872 | | Warehouse | 108444 | CCHQ | | | | | | 8/28/2020 |
| coincloud1671 | ColeKepro 3.0 | 143706 | | 354480858 | | Active | 117335 | PDX Moving | | 19585 SW 118th Ave | Tualatin | OR | 97062 | 10/2/2020 |
| coincloud1426 | ColeKepro 3.0 | 143461 | | 354480887 | | Warehouse | 108970 | Trinity Solutions c/o SNS Installations | | 833 W. Crowther Ave | Placentia | CA | 92870 | 10/2/2020 |
| coincloud1792 | ColeKepro 3.0 | No serial # found | | 354480891 | | Warehouse | 117214 | PDX Moving | | 19585 SW 118th Ave | Tualatin | OR | 97062 | 10/2/2020 |
| coincloud1408 | ColeKepro 3.0 | 143443 | | 354480894 | | Warehouse | 108792 | Trinity Solutions c/o SNS Installations | | 833 W. Crowther Ave | Placentia | CA | 92870 | 10/2/2020 |
| coincloud1765 | ColeKepro 3.0 | 143830 | 143830.USA | 354480895 | | Active | 117789 | 117789 Raceway Liquor LLC DBA Raceway Liquor | | 3122 Taylor Blvd | Louisville | KY | 40215 | 10/2/2020 |
| coincloud1392 | ColeKepro 3.0 | 143427 | | 354480906 | | Warehouse | 109027 | | | | | | | 10/2/2020 |
| coincloud1375 | ColeKepro 3.0 | 148073 | | 354480913 | | Warehouse | | | | | | | | 10/2/2020 |
| coincloud1259 | ColeKepro 3.0 | 143294 | | 354480924 | | Warehouse | 108653 | 108653 CCHQ | | | | | | 10/2/2020 |
| coincloud1416 | ColeKepro 3.0 | 143399 | | 354480931 | | Warehouse | 116201 | | | | | | | 10/2/2020 |
| coincloud952 | APSM 1.1 | 5.42027E+14 | I2027000000042.U | 3.58942E+14 | | Active | 108227 | 108227 Denver Drug & Liquor | | 400 E Colfax Ave | Denver | CO | 80203 | 9/19/2019 |
| coincloud2708 | ColeKepro 3.0 | 144743 | 144743.USA | | | Active | 125733 | 125733 ASH STREET LAUNDRY | | 1108 W Ash Street | Junction City | KS | 66441 | 10/2/2020 |
| coincloud1480 | ColeKepro 3.0 | 143519 | | 382060019 | | Active | 108643 | 108643 Yogi Food Mart | | 8301 Boydton Plank Rd | Petersburg | VA | 23803 | 10/2/2020 |
| coincloud2556 | ColeKepro 3.0 | 145118.USA | | 382060036 | | Active | 103568 | 103568 Mine & Joseph Grocer | | 16369 Harbor Blvd | Fountain Valley | CA | 92708 | 10/2/2020 |
| coincloud1121 | ColeKepro 2.0 | 143156 | | 382060048 | | Warehouse | 103753 | 103753 CCHQ | | | | | | 8/28/2020 |
| coincloud1583 | ColeKepro 3.0 | 143563 | | 382060065 | | Warehouse | 108990 | CCHQ | | | | | | 10/2/2020 |
| coincloud1249 | ColeKepro 3.0 | 143615 | | 382060082 | | Active | 113880 | 113880 South Coast Pizza | | 1103 Sevier Ave | Knoxville | TN | 37920 | 10/2/2020 |
| coincloud1368 | ColeKepro 3.0 | 143403 | | 382060083 | | Warehouse | 108692 | Trinity Solutions c/o SNS Installations | | 833 W. Crowther Ave | Placentia | CA | 92870 | 10/2/2020 |
| coincloud1383 | ColeKepro 3.0 | 143338 | | 382060224 | | Active | 108829 | 108829 Seven Star Liquors | | 3 E Grove St #A | Middleborough | MA | 2346 | 10/2/2020 |
| coincloud1723 | ColeKepro 3.0 | 143758 | | 382060252 | | Warehouse | 118171 | ATM Advisory | | 9402 Uptown Drive, Suite 300 | Indianapolis | IN | 46256 | 10/2/2020 |
| coincloud1173 | ColeKepro 2.0 | 143208 | | 382060253 | | Warehouse | 113811 | Decommissioned | | | | | | 10/2/2020 |
| coincloud1351 | ColeKepro 3.0 | 143946 | | 382060262 | | Warehouse | 125498 | Decommissioned | | | | | | 10/2/2020 |
| coincloud1212 | ColeKepro 2.0 | 143247 | | 382060265 | | Warehouse | 108663 | | | | | | | 8/28/2020 |
| coincloud5683 | ColeKepro 3.0 | 149214 | | 382060267 | Grand Prairie, TX | Warehouse | 125418 | HL Distribution | | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 8/7/2021 |
| coincloud1133 | ColeKepro 2.0 | 143168 | | 1.821E+12 | | Active | 101516 | 101516 House of Hookahs- West Valley | | 2592 S. 5600 W | West Valley City | UT | 84120 | 8/28/2020 |
| coincloud1294 | ColeKepro 3.0 | 143329 | | 382060280 | | Warehouse | 108430 | Trinity Solutions c/o SNS Installations | | 833 W. Crowther Ave | Placentia | CA | 92870 | 10/2/2020 |
| coincloud1724 | ColeKepro 3.0 | 143759 | | 382060288 | | Warehouse | 124185 | Diversified Warehouse Inc | | 241 S Grandview | Odessa | TX | 79761 | 10/2/2020 |
| coincloud1251 | ColeKepro 3.0 | 142385 | | 382060289 | | Warehouse | 108686 | CCHQ | | | | | | 10/2/2020 |
| coincloud1267 | ColeKepro 3.0 | 143302 | | 382060290 | | Decommissione | 114704 | 114704 Decommissioned | | | | | | 10/2/2020 |
| coincloud1362 | ColeKepro 3.0 | 143997 | | 382060295 | | Warehouse | 125495 | CCHQ | | | | | | 10/2/2020 |
| coincloud1514 | ColeKepro 3.0 | 143549 | | 382060297 | | Warehouse | 108875 | CCHQ | | | | | | 10/2/2020 |
| coincloud1570 | ColeKepro 3.0 | 1430605 | | 382060309 | | Stolen | 114694 | Loss Event | | | | | | 10/2/2020 |
| coincloud1580 | ColeKepro 3.0 | 143615 | | 382060312 | | Active | 114716 | 114716 MACNARB Gaming | | 2307 US-90 | Gautier | MS | 39553 | 10/2/2020 |
| coincloud1278 | ColeKepro 3.0 | 143313 | | 382060316 | | Warehouse | 108937 | Secure Technicians Inc | | 1501 S Blount St | Raleigh | NC | 27603 | 10/2/2020 |
| coincloud1153 | ColeKepro 2.0 | 143188 | | 382060318 | | Warehouse | 113823 | CCHQ | | | | | | 8/28/2020 |
| coincloud1268 | ColeKepro 3.0 | 143303 | | 382060346 | Las Vegas, NV | Warehouse | 108951 | CCHQ | | | | | | 10/2/2020 |
| coincloud1523 | ColeKepro 3.0 | 143558 | | 382060361 | | Warehouse | 113891 | Logic Warehouse | | 4121 N Kentucky Ave. | Kansas City | MO | 64161 | 10/2/2020 |
| coincloud1249 | ColeKepro 3.0 | 143284 | | 382060362 | | Warehouse | 108316 | Trinity Solutions c/o SNS Installations | | 833 W. Crowther Ave | Placentia | CA | 92870 | 10/2/2020 |
| coincloud1437 | ColeKepro 3.0 | 144454 | 144454USA | | | Active | 123548 | 123548 Somerville Fuel & Food | | 17225 US-64 | Somerville | TN | 38068 | 10/2/2020 |
| coincloud1708 | ColeKepro 3.0 | 143743 | | 382060380 | | Warehouse | 115054 | ATM Advisory | | 9402 Uptown Drive, Suite 300 | Indianapolis | IN | 46256 | 10/2/2020 |
| coincloud1151 | ColeKepro 3.0 | 143186 | | 382060384 | | Warehouse | 108901 | CCHQ | | | | | | 8/28/2020 |
| coincloud1494 | ColeKepro 3.0 | 143529 | | 382060387 | | Warehouse | 108901 | CCHQ | | | | | | 10/2/2020 |
| coincloud1543 | ColeKepro 3.0 | 143578 | | 382060391 | | Warehouse | 108895 | CCHQ | | | | | | 10/2/2020 |
| coincloud1260 | ColeKepro 3.0 | 143295 | | 382060402 | | Warehouse | 108899 | CCHQ | | | | | | 10/2/2020 |
| coincloud1868 | ColeKepro 3.0 | 143903 | | 382060405 | | Active | 125494 | 125494 Spec's Wines, Spirits & Finer Foods | | 8123 Preston Rd | Dallas | TX | 75225 | 10/2/2020 |
| coincloud1286 | ColeKepro 2.0 | 143221 | | 382060409 | | Warehouse | 108972 | Logic Warehouse | | 4121 N Kentucky Ave. | Kansas City | MO | 64161 | 8/28/2020 |
| coincloud1189 | ColeKepro 2.0 | 143224 | | 382060424 | Las Vegas, NV | Decommissione | 108963 | Decommissioned | | | | | | 8/28/2020 |
| coincloud1489 | ColeKepro 3.0 | 143524 | | A14634 | Las Vegas, NV | Active | 104161 | 104161 American Market | | 3295 Pacific Hwy | Hubbard | OR | 97032 | 10/2/2020 |
| coincloud1301 | ColeKepro 3.0 | 143231 | | 382060421 | | Warehouse | 108886 | CCHQ | | | | | | 8/28/2020 |
| coincloud1181 | ColeKepro 3.0 | 143216 | | 382060422 | | Warehouse | 108891 | CCHQ | | | | | | 8/28/2020 |
| coincloud1257 | ColeKepro 3.0 | 143292 | | 382060430 | | Warehouse | 108989 | Secure Technicians Inc | | 1501 S Blount St | Raleigh | NC | 27603 | 10/2/2020 |
| coincloud1617 | ColeKepro 3.0 | 143707 | | 382060488 | | Warehouse | 114429 | ATM Advisory | | 9402 Uptown Drive, Suite 300 | Indianapolis | IN | 46256 | 8/7/2020 |
| coincloud1139 | ColeKepro 2.0 | 143174 | | 382060492 | | Warehouse | 114454 | Trinity Solutions c/o SNS Installations | | 833 W. Crowther Ave | Placentia | CA | 92870 | 8/28/2020 |
| coincloud2607 | ColeKepro 3.0 | 145237 | | 382060506 | | Warehouse | 120913 | Lenza Trucking / Arrow Transfer | | 123 Frost St. Unit A | Westbury | NY | 11590 | 10/2/2020 |
| coincloud2610 | ColeKepro 3.0 | 144645 | 145244.USA | 382060522 | | Active | 103528 | 103528 Goodyear Food Store | | 13310 W Van Buren St | Goodyear | AZ | 85338 | 10/2/2020 |
| coincloud2584 | ColeKepro 3.0 | 145265 | | 382060537 | | Warehouse | 118610 | CCHQ | | | | | | 10/2/2020 |
| coincloud1637 | ColeKepro 3.0 | 143672 | | 382060563 | | Warehouse | 115097 | CCHQ | | | | | | 10/2/2020 |
| coincloud1562 | ColeKepro 3.0 | 143115 | | 382060125 | | Warehouse | 125190 | Deadline Construction | | 19475 Alford Rd | Magnolia | TX | 77355 | 10/2/2020 |
| coincloud5690 | ColeKepro 3.0 | 149221 | 149221.USA | 382280126 | Grand Prairie, TX | Warehouse | 122143 | HL Distribution | | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 8/7/2021 |
| coincloud2025 | ColeKepro 3.0 | 144060 | | 382280139 | | Active | 123924 | Deadline Construction | | 19475 Alford Rd | Magnolia | TX | 77355 | 10/2/2020 |
| coincloud1603 | ColeKepro 3.0 | 143694 | | 382280170 | | Warehouse | 117568 | CCHQ | | | | | | 10/2/2020 |
| coincloud2773 | ColeKepro 3.0 | 143808 | | 382280175 | | Warehouse | 124447 | HL Distribution | | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 10/2/2020 |
| coincloud1771 | ColeKepro 3.0 | 143836 | | 382280181 | | Warehouse | 124433 | Diversified Warehouse Inc | | 241 S Grandview | Odessa | TX | 79761 | 10/2/2020 |
| coincloud5671 | ColeKepro 3.0 | 149202 | 149202.USA | 382280188 | Grand Prairie, TX | Warehouse | 122164 | CCHQ | | | | | | 8/7/2021 |
| coincloud2033 | ColeKepro 3.0 | 144068 | | 595742 | | Warehouse | 128232 | CCHQ | | | | | | 10/2/2020 |
| coincloud1505 | ColeKepro 3.0 | 143544 | | 382280202 | | Warehouse | 108977 | Trinity Solutions c/o SNS Installations | | 833 W. Crowther Ave | Placentia | CA | 92870 | 10/2/2020 |
| coincloud1309 | ColeKepro 3.0 | 143544 | | 382280204 | | Warehouse | 108956 | Maloney Moving & Storage | | 1420 Sams Ave. Ste A-1 , B-1 | New Orleans | LA | 70123 | 10/2/2020 |
| coincloud1552 | ColeKepro 3.0 | 143504 | | 592534 | | Active | 123034 | Diversified Warehouse Inc | | 241 S Grandview | Odessa | TX | 79761 | 10/2/2020 |
| coincloud1469 | ColeKepro 3.0 | 143504 | | 382280250 | | Warehouse | 113888 | CCHQ | | | | | | 10/2/2020 |
| coincloud1341 | ColeKepro 3.0 | 143376 | 143376.USA | 382280280 | | Active | 115098 | 115098 Vape Plus | | 18918 Midway Rd ##124 | Dallas | TX | 75287 | 10/2/2020 |
| coincloud3720 | ColeKepro 3.0 | 146292 | | 592773 | | Active | 119188 | 119188 Out of the Box | | 5212 Division Ave S | Kentwood | MI | 49548 | 10/2/2020 |
| coincloud1750 | ColeKepro 3.0 | 143936 | | 382280347 | | Warehouse | 124656 | Diversified Warehouse Inc | | 241 S Grandview | Odessa | TX | 79761 | 10/2/2020 |
| coincloud1567 | ColeKepro 3.0 | 143602 | | 382280644 | | Warehouse | 117795 | CCHQ | | | | | | 10/2/2020 |
| coincloud2044 | ColeKepro 3.0 | 144079 | | 382280725 | | Warehouse | 129023 | Diversified Warehouse Inc | | 241 S Grandview | Odessa | TX | 79761 | 10/2/2020 |
| coincloud1822 | ColeKepro 3.0 | 143950 | | 382280746 | | Active | 125468 | 125468 Spec's Wines, Spirits & Finer Foods | | 3200 W Pioneer Pkwy | Dalworthington | TX | 76013 | 10/2/2020 |
| coincloud3129 | ColeKepro 3.0 | 145701 | | 382280772 | | Warehouse | 125261 | CCHQ | | | | | | 10/2/2020 |
| coincloud1780 | ColeKepro 3.0 | 143842 | | 382280793 | | Warehouse | 124463 | Diversified Warehouse Inc | | 241 S Grandview | Odessa | TX | 79761 | 10/2/2020 |
| coincloud1905 | ColeKepro 3.0 | 143940 | | 382280881 | | Warehouse | 120630 | HL Distribution | | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 10/2/2020 |

| coincloud1551 | ColeKepro 1.0 | 143586 | | 382280901 | | Warehouse | 119720 | | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 | 10/2/2020 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| coincloud793 | ColeKepro 1.0 | 14210B.USA | | 3.0216+12 | | Active | 101425 | 101425 Alessandro Liquor | 1051 E Alessandro Blvd | Riverside | CA | 92508 | 5/7/2020 |
| coincloud2569 | ColeKepro 3.0 | 145615 | | | | Active | 117858 | 117858 Riverside Foods | 48 E Burlington St | Riverside | IL | 60546 | 10/2/2020 |
| coincloud2806 | ColeKepro 3.0 | 145430 | 145430.USA | 4.72E+12 | | Warehouse | 115385 | | Trinity Solutions c/o SNS Installations | 833 W. Crowther Ave | Placentia | CA | 92870 | 10/2/2020 |
| coincloud2460 | ColeKepro 3.0 | 145078 | 145078.USA | 4.72E+12 | | Active | 119972 | 119972 Stripes | 4317 Andrews Hwy | Midland | TX | 79703 | 10/2/2020 |
| coincloud2057 | ColeKepro 3.0 | 145604 | | 4.72E+12 | | Active | 117084 | 117084 AAACOIN.COM | 8820 Skokie Blvd | Skokie | IL | 60077 | 10/2/2020 |
| coincloud2887 | ColeKepro 3.0 | 145481 | | 4.72E+12 | | Warehouse | 116782 | | Trinity Solutions c/o SNS Installations | 1255 East Highway 36 | Placentia | CA | 92870 | 10/2/2020 |
| coincloud2865 | ColeKepro 3.0 | 145427 | | 4.72E+12 | | Warehouse | 116509 | | Metcalf Moving | | St. Paul | MN | 55109 | 10/2/2020 |
| coincloud721 | ColeKepro 1.2 | 142009 | 142009.USA | 4.72E+12 | | Active | 104352 | 104352 FOOD PLUS | 1346 N Masters Dr | Dallas | TX | 75217 | 5/7/2020 |
| coincloud2874 | ColeKepro 3.0 | 145423 | | 4.72E+12 | | Warehouse | 116552 | | CCHQ | | | | | 10/2/2020 |
| coincloud2703 | ColeKepro 3.0 | 145215 | 145215.USA | 4.72E+12 | | Active | 138907 | 138907 Hot Spot | 551 E Main St | Sylva | NC | 28779 | 10/2/2020 |
| coincloud2958 | ColeKepro 3.0 | 145608 | | 4.72E+12 | | Warehouse | 104077 | | Central M&S/LANZA TRUCKING | 2002 Directors Row | Orlando | FL | 32809 | 10/2/2020 |
| coincloud2820 | ColeKepro 3.0 | 145384 | | 4.72E+12 | | Warehouse | 115455 | | CCHQ | | | | | 10/2/2020 |
| coincloud2801 | ColeKepro 3.0 | 145415 | | 4.72E+12 | | Warehouse | 116349 | | Bibbeo | | | | | 10/2/2020 |
| coincloud2804 | ColeKepro 3.0 | 145411 | | 4.72E+12 | | Warehouse | 118157 | | CCHQ | | | | | 10/2/2020 |
| coincloud2890 | ColeKepro 3.0 | 145483 | | 4.72E+12 | | Warehouse | 116974 | | Trinity Solutions c/o SNS Installations | 833 W. Crowther Ave | Placentia | CA | 92870 | 10/2/2020 |
| coincloud2959 | ColeKepro 3.0 | 145611 | | 4.72E+12 | | Warehouse | 117562 | | CCHQ | | | | | 10/2/2020 |
| coincloud2088 | ColeKepro 3.0 | 144123 | 144123.USA | 4.72E+12 | | Warehouse | 115433 | | Trinity Solutions c/o SNS Installations | 833 W. Crowther Ave | Placentia | CA | 92870 | 10/2/2020 |
| coincloud2521 | ColeKepro 3.0 | 144556 | | 4.72E+12 | | Warehouse | 115367 | | Bibbeo | 10560 EAST 54TH AVENUE UNIT C | DENVER | CO | 80239 | 10/2/2020 |
| coincloud2614 | ColeKepro 3.0 | 145275 | | 4.72E+12 | | Active | 128844 | | CCHQ | | | | | 10/2/2020 |
| coincloud2251 | ColeKepro 3.0 | 144307 | | 4.72E+12 | | Warehouse | 118538 | | CCHQ | | | | | 10/2/2020 |
| coincloud2509 | ColeKepro 3.0 | 145158 | | 4.72E+12 | | Warehouse | 118192 | | Trinity Solutions c/o SNS Installations | 833 W. Crowther Ave | Placentia | CA | 92870 | 10/2/2020 |
| coincloud2640 | ColeKepro 3.0 | 145272 | | 4.72E+12 | | Warehouse | 137700 | | CCHQ | | | | | 10/2/2020 |
| coincloud2656 | ColeKepro 3.0 | 145130 | 145130.USA | 4.75E+12 | | Active | 135574 | 135574 Eby's Store | 3801 Horseshoe Pike | Honey Brook | PA | 19344 | 10/2/2020 |
| coincloud576 | ColeKepro 3.0 | 144611 | 14513B.USA | 4.75E+12 | | Active | 115414 | 115414 Redner's Warehouse Markets | 201 2nd Ave | Collegeville | PA | 19426 | 10/2/2020 |
| coincloud2431 | ColeKepro 3.0 | 144480 | 144480.USA | 4.75E+12 | | Active | 116199 | 116199 Mobil | 401 E North St | Waukesha | WI | 53188 | 10/2/2020 |
| coincloud2444 | ColeKepro 3.0 | 144479 | 14448A.USA | 354480699 | | Active | 113876 | 113876 Lowell Market | 601 Brunswick St | SF | CA | 94112 | 10/2/2020 |
| coincloud3376 | | 146007 | | 4.92E+12 | | Warehouse | 116768 | | CCHQ | | | | | 10/2/2020 |
| coincloud3274 | ColeKepro 3.0 | 145773 | | 4.92E+12 | | Warehouse | 121458 | | CCHQ | | | | | 10/2/2020 |
| coincloud3392 | ColeKepro 3.0 | 145969 | 145969USA | 4.92E+12 | | Active | 123681 | 123681 VS Market | 1009 Dale Ave Suite #C | Benton City | WA | 99320 | 10/2/2020 |
| coincloud3441 | ColeKepro 3.0 | 146985 | | 4.92E+12 | | Warehouse | 120159 | | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 | 10/2/2020 |
| coincloud3209 | ColeKepro 3.0 | 144331 | | 4.92E+12 | | Active | 157015 | | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 | 10/2/2020 |
| coincloud3232 | ColeKepro 3.0 | 144265 | | 4.92E+12 | | Warehouse | 123314 | | CCHQ | | | | | 10/2/2020 |
| coincloud3202 | ColeKepro 3.0 | 145836 | | 4.92E+12 | | Warehouse | 139085 | | CCHQ | | | | | 10/2/2020 |
| coincloud2081 | ColeKepro 3.0 | 144116 | | 4.92E+12 | | Warehouse | 122228 | | CCHQ | 10190 Covington | Las Vegas | NV | 89144 | 10/2/2020 |
| coincloud3238 | ColeKepro 3.0 | 145911 | | 4.92E+12 | | Warehouse | 123542 | | CCHQ | | | | | 10/2/2020 |
| coincloud3228 | ColeKepro 3.0 | 145901 | | 4.92E+12 | | Warehouse | 129854 | | CCHQ | | | | | 10/2/2020 |
| coincloud2258 | ColeKepro 3.0 | 144371 | | 4.92E+12 | | Warehouse | 121559 | | CCHQ | | | | | 10/2/2020 |
| coincloud3223 | ColeKepro 3.0 | 145719 | 145719.USA | 4.92E+12 | | Active | 125607 | 125607 Spec's | 24527 Gosling Rd #Suite 101 | Spring | TX | 77389 | 10/2/2020 |
| coincloud3265 | ColeKepro 3.0 | 145824 | | 4.92E+12 | | Warehouse | 120753 | | CCHQ | | | | | 10/2/2020 |
| coincloud3366 | ColeKepro 3.0 | 145862 | 145862.USA | 4.92E+12 | | Active | 137628 | 137628 Gump's IGA | 57 Maple Ave | Grafton | WV | 26354 | 10/2/2020 |
| coincloud3149 | ColeKepro 3.0 | 145730 | | 4.92E+12 | | Warehouse | 124706 | | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 | 10/2/2020 |
| coincloud3261 | ColeKepro 3.0 | 145759 | | 4.92E+12 | | Warehouse | 125972 | | Logic Warehouse | 4121 N Kentucky Ave. | Kansas City | MO | 64161 | 10/2/2020 |
| coincloud3372 | ColeKepro 3.0 | 145976 | | 4.92E+12 | | Warehouse | 124197 | | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 | 10/2/2020 |
| coincloud3538 | ColeKepro 3.0 | 146127 | 146127USA | 593146 | | Active | 103772 | 103772 Apache Mall | 52 US-14 | Rochester | MN | 55902 | 10/2/2020 |
| coincloud3304 | ColeKepro 3.0 | 145772 | | 4.92E+12 | | Warehouse | 118894 | | Lanza Trucking | 116 Magnolia Ave (Enter on Garden St, 1 block East) | Westbury | NY | 11590 | 10/2/2020 |
| coincloud382 | APSM 1.1 | 5.413256+14 | I1325000000050.U | | | Active | 103146 | 103146 Go Go Food Mart | 126 E Beeline LN | Harker Heights | TX | 76548 | 9/19/2019 |
| coincloud3061 | ColeKepro 3.0 | 145661 | | 4.92E+12 | City of Industry, CA | Warehouse | 144388 | | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 | 10/2/2020 |
| coincloud2319 | ColeKepro 3.0 | 144321 | | 4.92E+12 | | Active | 124534 | | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 | 10/2/2020 |
| coincloud2267 | ColeKepro 3.0 | 144370 | | 4.92E+12 | | Warehouse | 124395 | | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 | 10/2/2020 |
| coincloud2411 | ColeKepro 3.0 | 144442 | | 4.92E+12 | | Warehouse | 120513 | | CCHQ | | | | | 10/2/2020 |
| coincloud3088 | ColeKepro 3.0 | 145802 | | 4.92E+12 | | Warehouse | 124188 | | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 | 10/2/2020 |
| coincloud1188 | ColeKepro 3.0 | 144223 | | T06232 | | Warehouse | 123039 | | CCHQ | | | | | 10/2/2020 |
| coincloud3313 | ColeKepro 3.0 | 145945 | | 4.92E+12 | | Warehouse | 118011 | | Logic Warehouse | 4121 N Kentucky Ave. | Kansas City | MO | 64161 | 10/2/2020 |
| coincloud2321 | ColeKepro 3.0 | 144310 | | 4.92E+12 | | Warehouse | 124195 | | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 | 10/2/2020 |
| coincloud3126 | ColeKepro 3.0 | 145576 | | 4.92E+12 | | Warehouse | 124315 | | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 | 10/2/2020 |
| coincloud3399 | ColeKepro 3.0 | 145884 | | 4.92E+12 | | Warehouse | 120004 | | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 | 10/2/2020 |
| coincloud3186 | ColeKepro 3.0 | 144221 | | 4.92E+12 | | Warehouse | 122790 | | CCHQ | | | | | 10/2/2020 |
| coincloud3316 | ColeKepro 3.0 | 145930 | | 4.92E+12 | | Warehouse | 119967 | | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 | 10/2/2020 |
| coincloud5246 | ColeKepro 5.0 | 148777 | | 4.92E+12 | MAGNOLIA,TX | Warehouse | 130490 | | CCHQ | | | | | 8/7/2021 |
| coincloud3103 | ColeKepro 3.0 | 145575 | | 4.92E+12 | | Warehouse | 124122 | | CCHQ | 10190 Covington Cross Dr. | Las Vegas | NV | 89144 | 10/2/2020 |
| coincloud2530 | ColeKepro 3.0 | 145051 | | 4.92E+12 | | Warehouse | 124940 | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 10/2/2020 |
| coincloud3373 | ColeKepro 3.0 | 145989 | | 4.92E+12 | | Warehouse | 124395 | | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 | 10/2/2020 |
| coincloud2976 | ColeKepro 3.0 | 145549 | | 4.92E+12 | | Warehouse | 116089 | | CCHQ | | | | | 10/2/2020 |
| coincloud2181 | ColeKepro 3.0 | 144216 | | 4.92E+12 | | Warehouse | 124108 | | CCHQ | | | | | 10/2/2020 |
| coincloud1386 | ColeKepro 3.0 | 145583 | | 4.92E+12 | Sloan, NV | Warehouse | 124949 | | Lile International | 20427 87th Avenue South | Kent | WA | 98031 | 10/2/2020 |
| coincloud2727 | ColeKepro 3.0 | 145684 | | 4.92E+12 | | Warehouse | 119515 | | Sloan | | Sloan | Sloan | Sloan | 10/2/2020 |
| coincloud3205 | ColeKepro 3.0 | 145815 | | 4.92E+12 | | Warehouse | 126924 | | CCHQ | 10190 Covington cross | Las Vegas | NV | 89144 | 10/2/2020 |
| coincloud0333 | ColeKepro 3.0 | 145832 | | | Las Vegas, NV | Decommissioned | | | Decommissioned | | | | | 10/2/2020 |
| coincloud3208 | ColeKepro 3.0 | 145923 | | 4.92E+12 | | Warehouse | 123211 | | Coast2Coast | 6557 Garden Rd. Ste. 14 | Riviera Beach | FL | 33404 | 10/2/2020 |
| coincloud2261 | ColeKepro 3.0 | 144379 | | 4.92E+12 | | Warehouse | 128165 | | Lile International | 20427 87th Avenue South | Kent | WA | 98031 | 10/2/2020 |
| coincloud3369 | ColeKepro 3.0 | 146006 | | 4.92E+12 | | Warehouse | 119714 | | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 | 10/2/2020 |
| coincloud3227 | ColeKepro 3.0 | 145921 | | 4.92E+12 | | Warehouse | 121566 | | Coast2Coast | 6557 Garden Rd. Ste. 14 | Riviera Beach | FL | 33404 | 10/2/2020 |
| coincloud3388 | ColeKepro 3.0 | 145374 | | 4.92E+12 | | Warehouse | 118977 | | CCHQ | | | | | 10/2/2020 |
| coincloud3331 | ColeKepro 3.0 | 145982 | | 4.92E+12 | | Warehouse | 124354 | | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 | 10/2/2020 |
| coincloud1111 | ColeKepro 3.0 | 145565 | | 4.92E+12 | | Warehouse | 124440 | | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 | 10/2/2020 |
| coincloud2697 | ColeKepro 3.0 | 145232 | | | Sloan, NV | Warehouse | 119535 | | Sloan | | Sloan | Sloan | Sloan | 8/28/2020 |
| coincloud2032 | ColeKepro 3.0 | 144262 | | 4.92E+12 | | Warehouse | 117866 | | CCHQ | | | | | 10/2/2020 |
| coincloud2032 | ColeKepro 3.0 | 144067 | | 4.92E+12 | | Warehouse | 129139 | | CCHQ | | | | | 10/2/2020 |
| coincloud2977 | ColeKepro 3.0 | 145544 | | 4.92E+12 | | Warehouse | 122222 | | CCHQ | | | | | 10/2/2020 |
| coincloud3374 | ColeKepro 3.0 | 145972 | | 4.92E+12 | | Warehouse | 124616 | | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 | 10/2/2020 |
| coincloud3337 | ColeKepro 3.0 | 145994 | | | | Decommissioned | | | Decommissioned | | | | | 10/2/2020 |
| coincloud2342 | ColeKepro 3.0 | 144295 | | 4.92E+12 | | Warehouse | 129238 | | CCHQ | | | | | 10/2/2020 |
| coincloud2311 | ColeKepro 3.0 | 144329 | | 4.92E+12 | | Warehouse | 120203 | | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 | 10/2/2020 |
| coincloud3330 | ColeKepro 3.0 | 145959 | 145959.USA | 4.92E+12 | | Active | 119511 | 119511 7-Eleven | 1410 Market St | Wheeling | WV | 26003 | 10/2/2020 |
| coincloud2227 | ColeKepro 3.0 | 144162 | | 4.92E+12 | | Warehouse | 118279 | | Central M&S / Lanza Trucking | 2002 Directors Row | Orlando | FL | 32809 | 10/2/2020 |
| coincloud2200 | ColeKepro 3.0 | 144235 | | 4.92E+12 | | Warehouse | 123125 | | CCHQ | | | | | 10/2/2020 |
| coincloud2190 | ColeKepro 3.0 | 144235 | | 4.92E+12 | | Warehouse | 120235 | | Trinity Solutions c/o SNS Installations | 833 W. Crowther Ave | Placentia | CA | 92870 | 10/2/2020 |
| coincloud2552 | ColeKepro 3.0 | 145821 | 145821.USA | 4.92E+12 | Las Vegas, NV | Active | 135674 | 135674 H-E-B | 14028 N US-183 | Austin | TX | 78717 | 10/2/2020 |
| coincloud2099 | ColeKepro 3.0 | 144134 | | 4.92E+12 | | Warehouse | 126755 | | CCHQ | | | | | 10/2/2020 |
| coincloud2137 | ColeKepro 3.0 | 144167 | | 4.92E+12 | | Active | 151392 | 151392 Cumberland Farms | 31 Elm St | Deerfield | MA | 1373 | 10/2/2020 |
| coincloud2978 | ColeKepro 3.0 | 145682 | | 4.92E+12 | | Warehouse | 115454 | | Trinity Solutions c/o SNS Installations | 833 W. Crowther Ave | Placentia | CA | 92870 | 10/2/2020 |
| coincloud3013 | ColeKepro 3.0 | 145537 | | 4.92E+12 | | Warehouse | 123727 | | Central M&S / Lanza Trucking | 2002 Directors Row | Orlando | FL | 32809 | 10/2/2020 |
| coincloud3234 | ColeKepro 3.0 | 145919 | | 4.92E+12 | | Warehouse | 124648 | | Central M&S / Lanza Trucking | 2002 Directors Row | Orlando | FL | 32809 | 10/2/2020 |
| coincloud2161 | ColeKepro 3.0 | 144196 | | 4.92E+12 | | Warehouse | 119389 | | Metcalf Moving | 1255 East Highway 36 | St. Paul | MN | 55109 | 10/2/2020 |
| coincloud2162 | ColeKepro 3.0 | 144197 | | 4.92E+12 | | Warehouse | 117331 | | Decommissioned | | | | | 10/2/2020 |
| coincloud2238 | ColeKepro 3.0 | 144268 | | 4.92E+12 | | Warehouse | 121037 | | CCHQ | | | | | 10/2/2020 |
| coincloud3127 | ColeKepro 3.0 | 145564 | 145564.USA | 902678 | | Active | 136862 | 136862 Kona Reef Liquor & Deli | 75-6082 Ali'i Dr—Ezei Dr | Kailua-Kona | HI | 96740 | 10/2/2020 |
| coincloud5813 | ColeKepro 3.0 | 149344 | 149334USA | | Hayward, CA | Decommissioned | | | Decommissioned | | | | | 8/7/2021 |
| coincloud2588 | ColeKepro 3.0 | 144187 | | 4.92E+12 | | Active | 151588 | 151588 Minit Mart | 150 W Commercial St | Morris | IL | 60450 | 10/2/2020 |
| coincloud2164 | ColeKepro 3.0 | 144199 | | 4.92E+12 | | Warehouse | 117526 | | Trinity Solutions c/o SNS Installations | 833 W. Crowther Ave | Placentia | CA | 92870 | 10/2/2020 |
| coincloud2221 | ColeKepro 3.0 | 144256 | | 4.92E+12 | | Warehouse | 125278 | | CCHQ | | | | | 10/2/2020 |
| coincloud2862 | ColeKepro 3.0 | 145391 | | 4.92E+12 | | Warehouse | 124281 | | Central M&S/LANZA TRUCKING | 2002 Directors Row | Orlando | FL | 32809 | 10/2/2020 |
| coincloud2122 | ColeKepro 3.0 | 144157 | | 4.92E+12 | | Warehouse | 126945 | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 10/2/2020 |
| coincloud2859 | ColeKepro 3.0 | 145378 | | 4.92E+12 | | Warehouse | 123844 | | CCHQ | | | | | 10/2/2020 |
| coincloud2110 | ColeKepro 3.0 | 149028 | | 4.92E+12 | | Warehouse | 141714 | | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 | 10/2/2020 |
| coincloud2263 | ColeKepro 3.0 | 144373 | | 4.92E+12 | | Warehouse | 115668 | | Trinity Solutions c/o SNS Installations | 833 W. Crowther Ave | Placentia | CA | 92870 | 10/2/2020 |
| coincloud2367 | ColeKepro 3.0 | 144367 | | 4.92E+12 | | Warehouse | 128666 | | CCHQ | | | | | 10/2/2020 |
| coincloud2189 | ColeKepro 3.0 | 144224 | | 4.92E+12 | | Warehouse | 122850 | | CCHQ | | | | | 10/2/2020 |
| coincloud2117 | ColeKepro 3.0 | 144152 | | 4.92E+12 | | Active | 123762 | 123762 Salt Springs Grocery | 13535 FL-19 | Fort McCoy | FL | 32134 | 10/2/2020 |
| coincloud2263 | ColeKepro 3.0 | 145760 | | 4.92E+12 | | Warehouse | 121448 | | Trinity Solutions c/o SNS Installations | 833 W. Crowther Ave | Placentia | CA | 92870 | 10/2/2020 |
| coincloud3395 | ColeKepro 3.0 | 145882 | | 4.92E+12 | | Warehouse | 120003 | | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 | 10/2/2020 |
| coincloud2318 | ColeKepro 3.0 | 144392 | | 4.92E+12 | | Warehouse | 129610 | | CCHQ | | | | | 10/2/2020 |
| coincloud2220 | ColeKepro 3.0 | 144220 | | T06668 | | Warehouse | 123441 | | CCHQ | | | | | 10/2/2020 |
| coincloud1965 | ColeKepro 3.0 | 144000 | | 593153 | | Active | 117862 | | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 | 10/2/2020 |
| coincloud2260 | ColeKepro 3.0 | 144010 | | 4.92E+12 | | Warehouse | 124449 | | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 | 10/2/2020 |
| coincloud3540 | ColeKepro 3.0 | 144336 | | 4.92E+12 | | Active | 122705 | 122705 Takubeh Natural Market | 20690 Williams Hwy | Williams | OR | 97544 | 10/2/2020 |
| coincloud2301 | ColeKepro 3.0 | 144336 | | 4.92E+12 | | Warehouse | 124327 | | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 | 10/2/2020 |

| coincloud3239 | ColeKepro 3.0 | 145912 | | 4.92E+12 | | Warehouse | 122793 | | Coast2Coast | 6557 Garden Rd. Ste. 14 | Riviera Beach | FL | 33404 | 10/2/2020 |
| coincloud2236 | ColeKepro 3.0 | 144270 | | 4.92E+12 | | Active | 124638 | | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 | 10/2/2020 |
| coincloud2338 | ColeKepro 3.0 | 145084 | | 4.92E+12 | | Active | 124363 | | Yeway | 501 Deadwood St | Fort Pierre | SD | 57532 | 10/2/2020 |
| coincloud2198 | ColeKepro 3.0 | 144233 | | 4.92E+12 | | Warehouse | 119659 | | CCHQ | | | | | 10/2/2020 |
| coincloud3223 | ColeKepro 3.0 | 145895 | | 4.92E+12 | | Warehouse | 121449 | | Trinity Solutions c/o SNS Installations | 833 W. Crowther Ave | Placentia | CA | 92870 | 10/2/2020 |
| coincloud3186 | ColeKepro 3.0 | 144266 | | 4.92E+12 | | Warehouse | 123547 | | CCHQ | 10190 Covington Cross Dr. | Las Vegas | NV | 89144 | 10/2/2020 |
| coincloud3186 | ColeKepro 3.0 | 145841 | | 4.92E+12 | | Warehouse | 126300 | | CCHQ | | | | | 10/2/2020 |
| coincloud2413 | ColeKepro 3.0 | 144444 | | 4.92E+12 | | Warehouse | 123127 | | CCHQ | | | | | 10/2/2020 |
| coincloud3308 | ColeKepro 3.0 | 145949 | | 4.92E+12 | | Warehouse | 118013 | | Trinity Solutions c/o SNS Installations | 833 W. Crowther Ave | Placentia | CA | 92870 | 10/2/2020 |
| coincloud2209 | ColeKepro 3.0 | 144241 | | 4.92E+12 | | Active | 126233 | | CCHQ | | | | | 10/2/2020 |
| coincloud2155 | ColeKepro 3.0 | 145753 | | 4.92E+12 | | Warehouse | 124660 | | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 | 10/2/2020 |
| coincloud2449 | ColeKepro 3.0 | 144477 | 144441USA | 382060174 | | Active | 108535 | 108535 | BP | 127 Jefferson St | Waterloo | IA | 50701 | 10/2/2020 |
| coincloud2987 | ColeKepro 3.0 | 145548 | | 4.92E+12 | | Active | 121453 | | Coast2Coast | 6557 Garden Rd. Ste. 14 | Riviera Beach | FL | 33404 | 10/2/2020 |
| coincloud3200 | ColeKepro 3.0 | 145545 | | 4.92E+12 | | Warehouse | 127099 | | Life International | 20427 87th Avenue South | Kent | WA | 98031 | 10/2/2020 |
| coincloud2235 | ColeKepro 3.0 | 144264 | | 4.92E+12 | | Warehouse | 120025 | | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 | 10/2/2020 |
| coincloud2325 | ColeKepro 3.0 | 144278 | 144278.USA | Sanford, FL | | Active | 137538 | 137538 | Save A Lot | 4380 66th St N | St. Petersburg | FL | 33709 | 10/2/2020 |
| coincloud3394 | ColeKepro 3.0 | 145876 | | 4.92E+12 | | Warehouse | 120166 | | CCHQ | | | | | 10/2/2020 |
| coincloud3396 | ColeKepro 3.0 | 145999 | | 4.92E+12 | | Active | 120013 | | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 | 10/2/2020 |
| coincloud2198 | ColeKepro 3.0 | 144327 | | 4.92E+12 | | Warehouse | 124435 | | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 | 10/2/2020 |
| coincloud2207 | ColeKepro 3.0 | 144242 | | 4.92E+12 | | Warehouse | 125248 | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 10/2/2020 |
| coincloud3000 | ColeKepro 3.0 | 145542 | | 4.92E+12 | | Warehouse | 117853 | | CCHQ | | | | | 10/2/2020 |
| coincloud3290 | ColeKepro 3.0 | 145855 | | 4.92E+12 | | Warehouse | 119521 | | Logic Warehouse | 4121 N Kentucky Ave. | Kansas City | MO | 64161 | 10/2/2020 |
| coincloud3409 | ColeKepro 3.0 | 145977 | | 4.92E+12 | | Warehouse | 119987 | | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 | 10/2/2020 |
| coincloud2205 | ColeKepro 3.0 | 144240 | | 4.92E+12 | | Active | 121138 | 121138 | Seashore Mini Mart | 1437 NW Richmond Beach Rd | Shoreline | WA | 98177 | 10/2/2020 |
| coincloud3398 | ColeKepro 3.0 | 146017 | | 4.92E+12 | | Warehouse | 120147 | | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 | 10/2/2020 |
| coincloud3069 | ColeKepro 3.0 | 145560 | | 4.92E+12 | | Warehouse | 124644 | | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 | 10/2/2020 |
| coincloud2782 | ColeKepro 3.0 | 145441 | 145441USA | 4.72E+12 | | Active | 116096 | 116096 | Quality Star Market | 654 McBride Ave | Woodland Park | NJ | 7424 | 10/2/2020 |
| coincloud4235 | ColeKepro 3.0 | 147769 | 147769USA | 598803 | Brighton, CO | Active | 146562 | 146562 | Thorntons | 5310 W 10th St | Indianapolis | IN | 46224 | 10/2/2020 |
| coincloud5278 | ColeKepro 3.0 | 148809 | 148809.USA | s94062 | MAGNOLIA,TX | Active | 149665 | 149665 | El Cortez Hotel and Casino | 600 E Fremont St | Las Vegas | NV | 89101 | 8/7/2021 |
| coincloud4463 | ColeKepro 5.0 | 147997 | 147997.USA | 594075 | Revere, MA | Active | 145189 | 145189 | Shoppers Value Foods | 6363 Hearne Ave | Shreveport | LA | 71108 | 8/7/2021 |
| coincloud3870 | ColeKepro 5.0 | 146448 | 146443USA | 595248 | | Active | 124187 | 124187 | Allsup's Convenience Store | 301 N Prince St | Clovis | NM | 88101 | 10/2/2020 |
| coincloud2698 | ColeKepro 3.0 | 145230 | 145230USA | 354480663 | | Active | 138887 | 138887 | Hot Spot | 9332 Ocean Hwy | Pawleys Island | SC | 29585 | 10/2/2020 |
| coincloud3593 | ColeKepro 3.0 | 146155 | 146155USA | | | Active | 130624 | 130624 | Coborn's Buffalo | 630 Ryan's Way | Buffalo | MN | 55313 | 10/2/2020 |
| coincloud2747 | ColeKepro 3.0 | 145287 | | 594980 | | Active | 124190 | | | | | | | 10/2/2020 |
| coincloud2538 | ColeKepro 3.0 | 145099 | | 595028 | | Active | 139623 | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 10/2/2020 |
| coincloud3837 | ColeKepro 3.0 | 146349 | 146349.USA | 595048 | | Active | 119172 | 119172 | Veg-In-Out Market | 2301 E Sunset Rd | Las Vegas | NV | 89119 | 10/2/2020 |
| coincloud3874 | ColeKepro 3.0 | 146449 | 146423USA | 595110 | Memphis, TN | Active | 141220 | 141220 | Piggly Wiggly | 255 McGregor Plaza | Platteville | WI | 53818 | 10/2/2020 |
| coincloud3892 | ColeKepro 3.0 | 146467 | 146467USA | 595164 | | Active | 121597 | 121597 | ACE Cash Express | 4521 Burbank Blvd NE | Albuquerque | NM | 87112 | 10/2/2020 |
| coincloud3340 | ColeKepro 3.0 | 145957 | 145957.USA | 4.92E+12 | Kansas City, MO | Active | 139091 | 139091 | Sunnyway Food Market | 11 Chambersburg St | Chambersburg | PA | 17202 | 10/2/2020 |
| coincloud3930 | ColeKepro 3.0 | 146510 | 146510.USA | 595168 | | Active | 125860 | 125860 | Spec's Wines, Spirits & Finer Foods | 4970 US-290 | Austin | TX | 78735 | 10/2/2020 |
| coincloud5800 | ColeKepro 5.0 | 147508 | | 595177 | | Active | 125477 | 125477 | Spec's Wines, Spirits & Finer Foods | 5506 San Bernardo Ave | Laredo | TX | 78041 | 8/7/2021 |
| coincloud3899 | ColeKepro 3.0 | 146480 | 146480USA | 595087 | Albuquerque, NM | Active | 146629 | 146629 | Thorntons | 10559 S Harlem Ave | Chicago Ridge | IL | 60415 | 10/2/2020 |
| coincloud3896 | ColeKepro 3.0 | 146488 | 146488USA | 595698 | | Active | 138903 | 138903 | Hot Spot | 5560 W US 64 | Murphy | NC | 28906 | 10/2/2020 |
| coincloud3895 | ColeKepro 3.0 | 146486 | 146486USA | 595238 | | Active | 121592 | 121592 | ACE Cash Express | 2300 N Main St | Las Cruces | NM | 88001 | 10/2/2020 |
| coincloud3915 | ColeKepro 3.0 | 146495 | 146495USA | 595800 | | Active | 138888 | 138888 | Hot Spot | 4641 W Hwy 76 | Marion | SC | 29571 | 10/2/2020 |
| coincloud3860 | ColeKepro 3.0 | 146372 | | 595299 | Memphis, TN | Active | 146471 | 146471 | Thorntons | 13010 Old Hickory Blvd | Nashville | TN | 37013 | 10/2/2020 |
| coincloud3695 | ColeKepro 3.0 | 146299 | 146299USA | 595989 | | Active | 138872 | 138872 | Hot Spot | 371 Battleground Rd | Cowpens | SC | 29330 | 10/2/2020 |
| coincloud3709 | ColeKepro 3.0 | 146291 | 146291USA | 595946 | | Active | 123766 | 123766 | SHOP 'n SAVE | 50 W Mill St | Port Allegany | PA | 16743 | 10/2/2020 |
| coincloud3718 | ColeKepro 3.0 | 145327 | | 595388 | | Active | 120560 | 120560 | Remke | 3960 Turkeyfoot Rd | Florence | KY | 41042 | 10/2/2020 |
| coincloud3692 | ColeKepro 3.0 | 146283 | 146283USA | 595940 | | Active | 138892 | 138892 | Hot Spot | 1379 Red Bluff Rd | Loris | SC | 29569 | 10/2/2020 |
| coincloud1932 | ColeKepro 3.0 | 143967 | 143967USA | 354440824 | | Warehouse | 116350 | 116350 | Chevron | 29 W Main St | Grantsville | UT | 84029 | 10/2/2020 |
| coincloud3613 | ColeKepro 3.0 | 146203 | | 595478 | | Active | 124358 | | | | | | | 10/2/2020 |
| coincloud3944 | ColeKepro 3.0 | 146524 | 146524 USA | 595480 | | Active | 125455 | 125455 | Spec's Wines, Spirits & Finer Foods | 510 Barnes Dr | San Marcos | TX | 78666 | 10/2/2020 |
| coincloud2553 | ColeKepro 3.0 | 144588 | 145121USA | 4.72E+12 | | Active | 115430 | 115430 | Redner's Warehouse Markets | 515 COLLEGE PARK LANE | Georgetown | DE | 19947 | 10/2/2020 |
| coincloud2628 | ColeKepro 3.0 | 145154 | 145154.USA | 595541 | Las Vegas, NV | Active | 101451 | 101451 | Tivoli Village | 400 S Rampart Blvd | Las Vegas | NV | 89145 | 10/2/2020 |
| coincloud2540 | ColeKepro 3.0 | 145101 | 145101USA | 4.72E+12 | | Active | 139635 | 139635 | Turbotville Great Value | 4680 State Route 54 | Turbotville | PA | 17772 | 10/2/2020 |
| coincloud2192 | ColeKepro 3.0 | 144227 | | 595567 | | Active | 115658 | 115658 | Boost Mobile | 2678 E Florence Ave | Huntington Park | CA | 90255 | 10/2/2020 |
| coincloud2559 | ColeKepro 3.0 | 145112.USA | | 595619 | Las Vegas, NV | Active | 103101 | | | | | | | 10/2/2020 |
| coincloud2558 | ColeKepro 3.0 | 145111 | 145111.USA | 595727 | | Active | 103537 | 103537 | Central Mall | 200 SW C Ave | Lawton | OK | 73501 | 10/2/2020 |
| coincloud623 | APSM 1.1 | 5.43015E+14 | U201500000004112 | 595658 | | Active | 104219 | 104219 | Marathon | 2091 S Sprinkle Rd | Kalamazoo | MI | 49001 | 9/19/2019 |
| coincloud2202 | ColeKepro 3.0 | 144237 | 144237USA | 595656 | | Active | 138870 | 138870 | Hot Spot | 2524 W Hwy 378 | Britton's Neck | SC | 29546 | 10/2/2020 |
| coincloud3694 | ColeKepro 3.0 | 146269 | 146269USA | 595530 | | Active | 138875 | 138875 | Hot Spot | 194 E Henry St | Spartanburg | SC | 29302 | 10/2/2020 |
| coincloud502 | APSM 1.1 | 5.43137E+14 | U153700000000170 | 595939 | | Active | 101551 | 101551 | Chevron | 3416 Jefferson Davis Hwy | Richmond | VA | 23234 | 9/19/2019 |
| 145071.USA | ColeKepro 5.0 | 145071 | 145071.USA | 3.021E+12 | | Active | 101551 | 101551 | Chevron | 1990 S Alma School Rd | Chandler | AZ | 85286 | 8/7/2021 |
| coincloud4329 | ColeKepro 5.0 | 147863 | 147863.USA | 597799 | | Active | 123325 | 123325 | One Stop Mart | 1050 S Hwy 395 | Hermiston | OR | 97838 | 10/2/2020 |
| coincloud4084 | ColeKepro 5.0 | 147618 | 147618.USA | | Hayward, CA | Active | 156151 | 156151 | Raley's | 4320 Arden Way | Sacramento | CA | 95864 | 10/2/2020 |
| coincloud4190 | ColeKepro 5.0 | 147724 | 147724USA | 598087 | Bighton, CO | Active | 146564 | 146564 | Thorntons | 2115 Hartford Ave | Johnston | RI | 46168 | 10/2/2020 |
| coincloud4337 | ColeKepro 5.0 | 147871 | 147871USA | 597963 | | Active | 130586 | 130586 | Ooh Vape | 18120 E Valley Hwy | Kent | WA | 98032 | 10/2/2020 |
| coincloud6175 | ColeKepro 5.0 | 149706 | 146706USA | 2.521E+12 | City Of Industry, CA | Active | 121106 | 121106 | ACE Cash Express | 2774 Willow Ave | Clovis | CA | 93612 | 8/7/2021 |
| coincloud5740S | ColeKepro 5.0 | 159745 | | 4.72E+12 | Sterling, VA | Active | 152127 | 152127 | Royal Farms | 7401 Moores Rd | Brandywine | MD | 20613 | 8/7/2021 |
| coincloud4308 | ColeKepro 5.0 | 147842 | 147842USA | 598743 | | Active | 139832 | 139832 | Shop N Save | 9 W 2nd St | Coudersport | PA | 16915 | 10/2/2020 |
| coincloud4222 | ColeKepro 5.0 | 147751 | 147751USA | 597729 | Bighton, CO | Active | 146572 | 146572 | Thorntons | 5760 Crawfordsville Rd | Speedway | IN | 46224 | 10/2/2020 |
| coincloud6616 | ColeKepro 5.0 | 150147 | | T06814 | Raleigh,NC | Active | 141700 | 141700 | Piggly Wiggly | 8780-A Rivers Ave N | North Charleston | SC | 29406 | 8/7/2021 |
| coincloud5106909 | ColeKepro 5.0 | 150269 | | T06227 | St Paul, MN | Active | 126820 | 126820 | Tacoma Mall | 4502 S Steele St | Tacoma | WA | 98409 | 8/7/2021 |
| coincloud6614 | ColeKepro 5.0 | 150145 | 150145.USA | 2.921E+12 | Raleigh,NC | Active | 141705 | 141705 | Piggly Wiggly | 1620 Highmarket St | Georgetown | SC | 29440 | 8/7/2021 |
| coincloud5107000 | ColeKepro 5.0 | 150700 | | 4.92E+12 | St Paul, MN | Active | 123441 | 123441 | Wizards Keep Games | 17148 116th Ave SE | Renton | WA | 98058 | 8/7/2021 |
| coincloud5106095 | ColeKepro 5.0 | 150695 | 150695.USA | 354480498 | St Paul, MN | Active | 108958 | 108958 | La Tapatia Market #2 | 1025 Powell Blvd #107 | Gresham | OR | 97030 | 8/7/2021 |
| coincloud5068409 | ColeKepro 5.0 | 150684 | 150684.USA | | St Paul, MN | Active | 139563 | 139563 | Cub Foods | 8432 Tamarack Village | Woodbury | MN | 55125 | 8/7/2021 |
| coincloud5106224 | ColeKepro 5.0 | 150624 | 150624.USA | T06714 | St Paul, MN | Active | 141001 | 141001 | Maynard's Food Center | 315 Main Ave | Lake Preston | SD | 57249 | 8/7/2021 |
| coincloud5063 | ColeKepro 5.0 | 148067 | 148067.USA | | Sloan, NV | Warehouse | 126363 | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 8/7/2021 |
| coincloud626 | ColeKepro 5.0 | 149157 | | 1.821E+12 | Sloan, NV | Warehouse | 139535 | | Life International | 20427 87th Avenue South | Kent | WA | 98031 | 8/7/2021 |
| coincloud6372 | ColeKepro 5.0 | 149903 | | | Kansas City,MO | Warehouse | | | | | | | | 8/7/2021 |
| coincloud6284 | ColeKepro 5.0 | 149815 | | | City of Industry,CA | Warehouse | | | | | | | | 8/7/2021 |
| coincloud6537 | ColeKepro 5.0 | 150068 | | | New Orleans,LA | Warehouse | | | | | | | | 8/7/2021 |
| coincloud6055 | ColeKepro 5.0 | 150120 | | 978985 | New Orleans, LA | Warehouse | 121924 | | Maloney Moving & Storage | 1420 Sams Ave. Ste A-1 , B-1 | New Orleans | LA | 70123 | 8/7/2021 |
| coincloud6051 | ColeKepro 5.0 | 150062 | | | New Orleans,LA | Warehouse | | | | | | | | 8/7/2021 |
| coincloud678 | ColeKepro 5.0 | 150109 | | | Mount Joy,PA | Warehouse | | | Armstrong Relocation | 1074 E. Main Street | Mt. Joy | PA | 17552 | 8/7/2021 |
| coincloud6509 | ColeKepro 5.0 | 150079 | | | New Orleans,LA | Warehouse | | | | | | | | 8/7/2021 |
| coincloud6076 | ColeKepro 5.0 | 150076 | | | New Orleans,LA | Warehouse | | | | | | | | 8/7/2021 |
| coincloud6483 | ColeKepro 5.0 | 150014 | | | New Orleans,LA | Warehouse | | | | | | | | 8/7/2021 |
| coincloud6525 | ColeKepro 5.0 | 149995 | | | Westbury,NY | Warehouse | | | | | | | | 8/7/2021 |
| coincloud6464 | ColeKepro 5.0 | 149995 | | | Westbury,NY | Warehouse | | | | | | | | 8/7/2021 |
| coincloud6577 | ColeKepro 5.0 | 150058 | | | New Orleans,LA | Warehouse | | | | | | | | 8/7/2021 |
| coincloud6213 | ColeKepro 5.0 | 149744 | | | City of Industry,CA | Warehouse | | | | | | | | 8/7/2021 |
| coincloud6045 | ColeKepro 5.0 | 149976 | | 1.821E+12 | Magnolia,TX | Warehouse | 147674 | | CCHQ | | | | | 8/7/2021 |
| coincloud6363 | ColeKepro 5.0 | 150033 | | | New Orleans,LA | Warehouse | | | | | | | | 8/7/2021 |
| coincloud4426 | ColeKepro 5.0 | 147960 | 147960.USA | 122382 | Grand Rapids, MI | Active | 117867 | | CCHQ | | | | | 8/7/2021 |
| coincloud5663 | ColeKepro 5.0 | 149194 | 149194.USA | 1.821E+12 | Grand Prairie, TX | Active | 122318 | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 8/7/2021 |
| coincloud4545 | ColeKepro 5.0 | 148079 | 148079.USA | 941466 | Nashville, TN | Active | 136706 | | CCHQ | | | | | 8/7/2021 |
| coincloud4495 | ColeKepro 5.0 | 148029 | | 951209 | Grand Rapids, MI | Active | 137507 | | | | | | | 8/7/2021 |
| coincloud4426 | ColeKepro 5.0 | 148426 | 148426USA | 951333 | Magnolia, TX | Active | 122460 | | CCHQ | | | | | 8/7/2021 |
| coincloud4166 | ColeKepro 5.0 | 953811 | | Elk Grove Village, IL | | Active | 138286 | | CCHQ | | | | | 8/7/2021 |
| coincloud4362 | ColeKepro 5.0 | 148362 | | 956788 | Elk Grove Village, IL | Active | 130365 | | CCHQ | | | | | 8/7/2021 |
| coincloud6447 | ColeKepro 5.0 | 148947 | 148947.USA | 956788 | Elk Grove Village, IL | Warehouse | 140037 | | Central M&S / Lanza Trucking | 2002 Directors Row | Orlando | FL | 32809 | 8/7/2021 |
| coincloud4876 | ColeKepro 5.0 | 148407 | 148407.USA | 957500 | Westbury, NY | Active | 103097 | 103097 | Boston Convenience | 1912 Beacon St | Boston | MA | 2135 | 8/7/2021 |
| coincloud4216 | ColeKepro 5.0 | 148216 | | 957962 | Sacramento, CA | Active | 115657 | 115657 | Boost Mobile | 986 S University Ave | Provo | UT | 84601 | 8/7/2021 |
| coincloud5243 | ColeKepro 5.0 | 149172 | | 957823 | New Orleans, LA | Active | 123917 | | Logic Warehouse | 4121 N Kentucky Ave. | Kansas City | MO | 64161 | 8/7/2021 |
| coincloud4860 | ColeKepro 5.0 | 148391 | | 957915 | Dayton, OH | Active | 141712 | | Logic Warehouse | 4121 N Kentucky Ave. | Kansas City | MO | 64161 | 8/7/2021 |
| coincloud5288 | ColeKepro 5.0 | 149218 | | 958188 | Magnolia, TX | Active | 122405 | | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 | 8/7/2021 |
| coincloud4836 | ColeKepro 5.0 | 148436 | 148436.USA | 958223 | Magnolia, TX | Active | 122721 | 122721 | ACE Cash Express | 212 SAWDUST RD | The Woodlands | TX | 77380 | 8/7/2021 |
| coincloud4839 | ColeKepro 5.0 | 148370 | | 958229 | Elk Grove Village, IL | Active | 138298 | | Logic Warehouse | 4121 N Kentucky Ave. | Kansas City | MO | 64161 | 8/7/2021 |
| coincloud4390 | ColeKepro 5.0 | 148419 | | 958693 | Westbury, NY | Active | 145177 | 145177 | Lennie's Superette | 2201 Medway Rd | Medway | MA | 4460 | 8/7/2021 |
| coincloud5530 | ColeKepro 5.0 | 149236 | | 958931 | Grand Prairie, TX | Active | 122191 | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 8/7/2021 |
| coincloud4586 | ColeKepro 5.0 | 148118 | | 961979 | New Orleans, LA | Active | 121899 | | Maloney Moving & Storage | 1420 Sams Ave. Ste A-1 , B-1 | New Orleans | LA | 70123 | 8/7/2021 |
| coincloud6425 | ColeKepro 5.0 | 148425 | 146425.USA | 964866 | | Active | 130073 | | Pat's Fresh Market | 135 Robert E Lee Blvd | New Orleans | LA | 70124 | 8/7/2021 |
| coincloud4722 | ColeKepro 5.0 | 148253 | | 977211 | Shreveport, LA | Active | 135675 | 135675 | H-E-B | 250 University Blvd | Round Rock | TX | 78665 | 8/7/2021 |

| coincloud4616 | ColeKepro 5.0 | 148148 | 148148.USA | 977243 | New Orleans, LA | Warehouse | 12192O | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 8/7/2021 |
| coincloud4836 | ColeKepro 5.0 | 148367 | | 977296 | Elk Grove Village, IL | Active | 150967 | 150967 | Mint Mart | 2136 S Airport Rd | Peoria | IL | 61607 | 8/7/2021 |
| coincloud4617 | ColeKepro 5.0 | 148169 | | 978999 | Elk Grove Village, IL | Warehouse | 138292 | | Lile International | 20427 87th Avenue South | Kent | WA | 98031 | 8/7/2021 |
| coincloud5386 | ColeKepro 5.0 | 148917 | 148917.USA | 1.821E+12 | San Antonio, TX | Warehouse | 122399 | | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 | 8/7/2021 |
| coincloud4651 | ColeKepro 5.0 | 148183 | | 982453 | Sacramento, CA | Active | 122790 | | CCHQ (In Transit) | 10330 Covington Cross Dr. | Las Vegas | NV | 89144 | 8/7/2021 |
| coincloud4518 | ColeKepro 5.0 | 148454 | 148454.USA | A01073 | Lubbock, TX | Active | 127239 | 127239 | Toot'n Totum | 1500 N Ross | Amarillo | TX | 79102 | 8/7/2021 |
| coincloud4489 | ColeKepro 5.0 | 148023 | 148023.USA | A01106 | Revere, MA | Active | 141693 | 141693 | Price Buster | 1175 E 3rd St | Forest | MS | 39074 | 8/7/2021 |
| coincloud4892 | ColeKepro 5.0 | 148423 | 148423.USA | A01166 | Lubbock, TX | Active | 127257 | 127257 | Toot'n Totum | 950 Buchanan | Amarillo | TX | 79101 | 8/7/2021 |
| coincloud4784 | ColeKepro 5.0 | 148315 | | A08154 | Westbury, NY | Active | 130479 | 130479 | Brand Cigars Newtown | 266 S Main St | Newtown | CT | 6470 | 8/7/2021 |
| coincloud4897 | ColeKepro 5.0 | 148428 | 148428.USA | A08254 | Lubbock, TX | Active | 136618 | 136618 | Toot'n Totum | 3363 S Western | Amarillo | TX | 79109 | 8/7/2021 |
| coincloud5223 | ColeKepro 5.0 | 148364 | | A08287 | Elk Grove Village, IL | Active | 140003 | 140003 | Supervalue IGA | 501 Main St | Charleston | MS | 38921 | 8/7/2021 |
| coincloud4622 | ColeKepro 5.0 | 148154 | | A08329 | Elk Grove Village, IL | Active | 138289 | 138289 | E-Z CASH Payday Loans | 180 Stateline Rd | Southaven | MS | 38671 | 8/7/2021 |
| coincloud4500 | ColeKepro 5.0 | 148042 | 148042.USA | A08360 | Sacramento, CA | Active | 146509 | | Thorntons | 1830 Midland Trail | Shelbyville | KY | 40065 | 8/7/2021 |
| coincloud5176 | ColeKepro 5.0 | 148108 | 148108.USA | A09304 | New Orleans, LA | Active | 144569 | 144569 | VowellÃ¢â‚¬â„¢s Marketplace | 5777 Terry Rd | Byram | MS | 39272 | 8/7/2021 |
| coincloud4760 | ColeKepro 5.0 | 148291 | | A09325 | Dayton, OH | Active | 151384 | 151384 | Mint Mart | 101 Houchins Ferry Rd | Brownsville | KY | 42210 | 8/7/2021 |
| coincloud4777 | ColeKepro 5.0 | 148308 | 148308.USA | A09326 | Westbury, NY | Active | 119655 | 119655 | Scott's Superette | 19 Main St | Plumsted | NJ | 8533 | 8/7/2021 |
| coincloud5120 | ColeKepro 5.0 | 148054 | | A09358 | Nashville, TN | Active | 130349 | 130349 | Monticello Express | 429 US-425 | Monticello | AR | 71655 | 8/7/2021 |
| coincloud4726 | ColeKepro 5.0 | 148257 | | A09386 | Shreveport, LA | Active | 151027 | 151027 | Cumberland Farms | 4460 State Hwy | Eastham | MA | 2642 | 8/7/2021 |
| coincloud4893 | ColeKepro 5.0 | 148424 | 148424.USA | A09388 | Lubbock, TX | Active | 127224 | 127224 | Toot'n Totum | 3609 S Washington St | Amarillo | TX | 79110 | 8/7/2021 |
| coincloud4925 | ColeKepro 5.0 | 148456 | 148456.USA | A09395 | San Antonio, TX | Active | 135473 | 135473 | H-E-B | 2700 W Freddy Gonzalez Dr | Edinburg | TX | 78539 | 8/7/2021 |
| coincloud4496 | ColeKepro 5.0 | 148030 | | A09399 | Grand Rapids, MI | Active | 150663 | 150663 | Cumberland Farms | 149 Granite St | Westerly | RI | 2891 | 8/7/2021 |
| coincloud4748 | ColeKepro 5.0 | 148279 | | A09404 | Shreveport, LA | Warehouse | 149716 | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 8/7/2021 |
| coincloud4617 | ColeKepro 5.0 | 148149 | 148149.USA | A09418 | Elk Grove Village, IL | Active | 128152 | 128152 | Fox Lake Laundromat LLC | 129 Towne Centre Ln | Fox Lake | IL | 60020 | 8/7/2021 |
| coincloud202 | Slab 1.0 | 0310-003-1076 | | | | Decommissione | 312028 | | Decommissioned | | | | | 12/18/2018 |
| coincloud4767 | ColeKepro 5.0 | 148298 | | A09436 | Elk Grove Village, IL | Active | 153283 | 153283 | Mint Mart | 725 E Division St | Coal City | IL | 60416 | 8/7/2021 |
| coincloud4498 | ColeKepro 5.0 | 148032 | | A09437 | Grand Rapids, MI | Active | 150789 | 150789 | Cumberland Farms | 937 Broad St | Meriden | CT | 6450 | 8/7/2021 |
| coincloud4646 | ColeKepro 5.0 | 148178 | | A09472 | Elk Grove Village, IL | Active | 134595 | 134595 | The VR Arcade | 6055 Sky Pond Drive | Loveland | CO | 80538 | 8/7/2021 |
| coincloud4590 | ColeKepro 5.0 | 148122 | | A09514 | Nashville, TN | Warehouse | 138287 | | CCHQ | | | | | 8/7/2021 |
| coincloud4645 | ColeKepro 5.0 | 148177 | | A09589 | Sacramento, CA | Active | 139628 | 139628 | Easy Going Smoke Shop 2 llc | 4636 E Grant Rd | Tucson | AZ | 85712 | 8/7/2021 |
| coincloud551351 | ColeKepro 5.0 | 151351 | 151351.USA | A09610 | Sterling, VA | Active | 152310 | 152310 | Royal Farms | 4384 Hollins Ferry Rd | Baltimore | MD | 21227 | 8/7/2021 |
| coincloud151352 | ColeKepro 5.0 | 151352 | 151352.USA | | Las Vegas, NV | Warehouse | | | | | | | | 8/7/2021 |
| coincloud4828 | ColeKepro 5.0 | 148359 | | A09610 | Elk Grove Village, IL | Active | 125476 | | Sloan | | | | | 8/7/2021 |
| coincloud4889 | ColeKepro 5.0 | 148455 | 148455.USA | A09618 | San Antonio, TX | Active | 125478 | 125478 | Feldman's Liquor & Wines | 3500 Pecan Blvd | McAllen | TX | 78501 | 8/7/2021 |
| coincloud4867 | ColeKepro 5.0 | 148398 | 148398.USA | A09652 | Dayton, OH | Active | 146514 | 146514 | Thorntons | 7515 Shelbyville Rd | Louisville | KY | 40222 | 8/7/2021 |
| coincloud8051 | ColeKepro 5.0 | 149582 | 149582.USA | 1.821E+12 | City Of Industry, CA | Warehouse | 121408 | | Ready Office Furniture | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 | 8/7/2021 |
| coincloud4726 | ColeKepro 5.0 | 148217 | | A09661 | Shreveport, LA | Active | 150642 | 150642 | Cumberland Farms | 485 Waquoit Hwy | Falmouth | MA | 2536 | 8/7/2021 |
| coincloud4526 | ColeKepro 5.0 | 148060 | | A09662 | Nashville, TN | Active | 138209 | 138209 | Sonny's Marathon | 512 Boonehill Rd #A | Summerville | SC | 29483 | 8/7/2021 |
| coincloud4688 | ColeKepro 5.0 | 148120 | 148120.USA | A09667 | Nashville, TN | Active | 121925 | 121925 | ACE | 1417 Winnsboro Road | Monroe | LA | 71202 | 8/7/2021 |
| coincloud1107 | ColeKepro 2.0 | 143142 | 143142.USA | A09676 | | Active | 135662 | 135662 | H-E-B | 20 Fort McArthur 685 | Pflugerville | TX | 78660 | 8/28/2020 |
| coincloud4534 | ColeKepro 5.0 | 148068 | | A09680 | Nashville, TN | Active | 134898 | | CCHQ | | | | | 8/7/2021 |
| coincloud4851 | ColeKepro 5.0 | 148382 | | A09697 | Grand Rapids, MI | Active | 149452 | | H.E.B. | 449 N 4th St | Clearwater | KS | 67026 | 8/7/2021 |
| coincloud4541 | ColeKepro 5.0 | 148075 | | A09697 | Nashville, TN | Active | 137111 | 137111 | Ohmies Vape And Glass Emporium #5 | 1123 Hwy 412 West | Siloam Springs | AR | 72761 | 8/7/2021 |
| coincloud4614 | ColeKepro 5.0 | 148146 | | A09712 | New Orleans, LA | Warehouse | 121919 | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 8/7/2021 |
| coincloud4956 | ColeKepro 5.0 | 148487 | 148487.USA | A10755 | Lubbock, TX | Active | 127256 | 127256 | Toot'n Totum | 2441 S Western | Amarillo | TX | 79109 | 8/7/2021 |
| coincloud4711 | ColeKepro 5.0 | 148242 | | A10763 | Grand Rapids, MI | Active | 150772 | 150772 | Cumberland Farms | 906 N Colony Rd | Wallingford | CT | 6492 | 8/7/2021 |
| coincloud4841 | ColeKepro 5.0 | 148373 | | A10774 | Dayton, OH | Warehouse | 150657 | | CCHQ | 10190 Covington Cross Dr | Las Vegas | NV | 89144 | 8/7/2021 |
| coincloud4871 | ColeKepro 5.0 | 148007 | 148007.USA | | Sloan, NV | Warehouse | 138293 | | Sloan | | | | | 8/7/2021 |
| coincloud4780 | ColeKepro 5.0 | 148311 | | A10892 | Westbury, NY | Active | 126514 | 126514 | Sparkle City Laundromat | 192 Division St | Pawtucket | RI | 2860 | 8/7/2021 |
| coincloud5664 | ColeKepro 5.0 | 149195 | 149195.USA | 1.821E+12 | Grand Prairie, TX | Warehouse | 122196 | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 8/7/2021 |
| coincloud4695 | ColeKepro 5.0 | 148226 | 148226.USA | A10929 | Sacramento, CA | Active | 101554 | 101554 | Chevron | 3940 S Ironwood Dr | Apache Junction | AZ | 85120 | 8/7/2021 |
| coincloud4712 | ColeKepro 5.0 | 148243 | 148243.USA | A10961 | Grand Rapids, MI | Active | 125634 | 125634 | The Thumb Year Round Garden Supply | 8460 Algoma Ave NE #4 | Rockford | MI | 49341 | 8/7/2021 |
| coincloud4900 | ColeKepro 5.0 | 148431 | 148431.USA | A10770 | Indianapolis, IN | Active | 130167 | 130167 | Martin's IGA | 101 S Merchant St | Effingham | IL | 62401 | 8/7/2021 |
| coincloud4636 | ColeKepro 5.0 | 148168 | 148168USA.USA | A11124 | Elk Grove Village, IL | Active | 128150 | 128150 | Pensacola Plaza Laundromat LLC | 4315 N Milwaukee Ave | Chicago | IL | 60641 | 8/7/2021 |
| coincloud5030 | ColeKepro 5.0 | 148561 | | A11144 | Indianapolis, IN | Active | 151584 | 151584 | Mint Mart | 2000 N Division St | Morris | IL | 60450 | 8/7/2021 |
| coincloud4909 | ColeKepro 5.0 | | | A11216 | | Decommissione | 122419 | | Decommissioned | | | | | 8/7/2021 |
| coincloud4711 | ColeKepro 1.0 | 142095 | 142095.USA | A11169 | | Active | 101396 | 101396 | Game Haven | 9860 700 E unit #1 | Sandy | UT | 84070 | 5/7/2020 |
| coincloud587 | ColeKepro 5.0 | 149317 | 149317.USA | 1.821E+12 | Sanford, FL | Warehouse | | | Decommissioned | | | | | 8/7/2021 |
| coincloud4827 | ColeKepro 5.0 | 148359 | 148359.USA | A11180 | Elk Grove Village, IL | Active | 128153 | 128153 | Hoffman Estates Laundromat | 2332 Hassell Rd | Hoffman Estates | IL | 60169 | 8/7/2021 |
| coincloud4731 | ColeKepro 5.0 | 148262 | | A11186 | Shreveport, LA | Active | 135642 | 135642 | H-E-B | 641 E Hopkins St | San Marcos | TX | 78666 | 8/7/2021 |
| coincloud4724 | ColeKepro 5.0 | 148255 | | A11188 | Shreveport, LA | Active | 148864 | 148864 | Brooks Grocery | 4666 Nashville Hwy | Chapel Hill | TN | 37034 | 8/7/2021 |
| coincloud4750 | ColeKepro 5.0 | 148281 | 148281.USA | A11210 | Shreveport, LA | Active | 119651 | 119651 | Mobil | 12609 Amburn Blvd SW | Burien | WA | 98146 | 8/7/2021 |
| coincloud4504 | ColeKepro 5.0 | 148038 | | A11230 | Nashville, TN | Active | 120822 | 120822 | Car Stop Pre Owned Auto LLC | 1035 14th St West | Huntington | WV | 25704 | 8/7/2021 |
| coincloud4982 | ColeKepro 5.0 | 148513 | | A11261 | Lubbock, TX | Active | 127246 | 127246 | Toot'n Totum | 2500 S Georgia St | Amarillo | TX | 79109 | 8/7/2021 |
| coincloud4710 | ColeKepro 5.0 | 148241 | 148241.USA | A11263 | Grand Rapids, MI | Active | 138203 | 138203 | BP | 10002 Ravenna Rd | Twinsburg | OH | 44087 | 8/7/2021 |
| coincloud4698 | ColeKepro 5.0 | 148229 | 148229.USA | A12336 | Sacramento, CA | Active | 144090 | 144090 | BBall Smoke Shop | 3203 E Anaheim St | Long Beach | CA | 90804 | 8/7/2021 |
| coincloud4556 | ColeKepro 5.0 | 148088 | 148088.USA | A12336 | Sacramento, CA | Active | 109255 | 109255 | MINT-Mart | 864 US HWY 57 | Eagle Pass | TX | 78852 | 8/7/2021 |
| coincloud4888 | ColeKepro 5.0 | 148415 | | A12378 | Magnolia, TX | Active | 124814 | 124814 | Game X Change | 4537 Garth Rd #Pbc 106 | Baytown | TX | 77521 | 8/7/2021 |
| coincloud4553 | ColeKepro 5.0 | 148085 | 148085USA | A12396 | Nashville, TN | Warehouse | 136712 | | CCHQ | | | | | 8/7/2021 |
| coincloud4935 | ColeKepro 5.0 | 148449 | 148449USA | A12404 | Lubbock, TX | Active | 124394 | | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 | 8/7/2021 |
| coincloud4696 | ColeKepro 5.0 | 148227 | | A12492 | Sacramento, CA | Active | 130494 | 130494 | Fabeone Barbershop | 109 N 17th St | Boise | ID | 83702 | 8/7/2021 |
| coincloud4828 | ColeKepro 5.0 | 148354 | | A12494 | New Orleans, LA | Active | 125300 | | Maloney Moving & Storage | 1420 Sams Ave. Ste A-1 , B-1 | New Orleans | LA | 70123 | 8/7/2021 |
| coincloud4696 | ColeKepro 5.0 | 148225 | | A12522 | Sacramento, CA | Active | 137513 | 137513 | Sunset Shaman, LLC | 1973 W Sunset Blvd #Suite J | St. George | UT | 84770 | 8/7/2021 |
| coincloud4695 | ColeKepro 5.0 | 148187 | 148187.USA | A12641 | Sacramento, CA | Active | 137103 | 137103 | Lincoln Conoco | 301 N 1st St | Yakima | WA | 98901 | 8/7/2021 |
| coincloud4585 | ColeKepro 5.0 | 148117 | | A12680 | New Orleans, LA | Active | 121915 | | Logic Warehouse | 4121 N Kentucky Ave. | Kansas City | MO | 64161 | 8/7/2021 |
| coincloud172 | Lynna 1.0 | BTM20180101012 | | 2.521E+12 | | Decommissione | 108143 | | Decommissioned | | | | | 12/18/2018 |
| coincloud4640 | ColeKepro 5.0 | 148172 | 148172.USA | A13248 | Elk Grove Village, IL | Active | 134737 | 134737 | Best Wash Laundromat | 203 N Central Ave | Roxana | IL | 62084 | 8/7/2021 |
| coincloud4818 | ColeKepro 5.0 | 148349 | | A13271 | Dayton, OH | Active | 140704 | 140704 | Al's Car Wash & Exxon Happy Mart | 1119 Charleston Hwy | West Columbia | SC | 29169 | 8/7/2021 |
| coincloud4563 | ColeKepro 5.0 | 148095 | 148095.USA | A13291 | New Orleans, LA | Active | 121888 | | Maloney Moving & Storage | 1420 Sams Ave. Ste A-1 , B-1 | New Orleans | LA | 70123 | 8/7/2021 |
| coincloud3209 | ColeKepro 2.0 | 143244 | 143244.USA | A13306 | Las Vegas, NV | Active | 120268 | 120268 | HEB | 949 William D. Fitch Pkwy | College Station | TX | 77845 | 8/28/2020 |
| coincloud282 | Slab 1.0 | 0310-003-1340 | | A13306 | | Decommissione | 101431 | | Decommissioned | | | | | 12/18/2018 |
| coincloud4697 | ColeKepro 5.0 | 148458 | 148458.USA | A13315 | San Antonio, TX | Active | 135458 | 135458 | H-E-B | 3200 N 10th St | McAllen | TX | 78501 | 8/7/2021 |
| coincloud5386 | ColeKepro 5.0 | 148190 | 148190.USA | A13324 | Sacramento, CA | Active | 143733 | 143733 | Kwik Kar Grapevine FlowerMound | 3501 Grapevine Mills Blvd N | Grapevine | TX | 76051 | 8/7/2021 |
| coincloud4666 | ColeKepro 5.0 | 148197 | 148197.USA | A13335 | Sacramento, CA | Active | 104192 | 104192 | Shell | 155 S Main St | Cedar City | UT | 84720 | 8/7/2021 |
| coincloud171 | Lynna 1.0 | BTM000004312 | | A13398 | | Decommissione | | | Decommissioned | | | | | 12/18/2018 |
| coincloud5343 | ColeKepro 5.0 | 148874 | | A13414 | Other | Active | 128170 | 128170 | Rimrock Mall | 300 S 24th St W | Billings | MT | 59102 | 8/7/2021 |
| coincloud4652 | ColeKepro 5.0 | 148184 | | A13452 | Sacramento,CA | Active | 128062 | | Decommissioned | | | | | 8/7/2021 |
| coincloud4972 | ColeKepro 5.0 | 148503 | | A13450 | Indianapolis, IN | Active | 104503 | 104503 | Hometown Foods | 1201 Paris Rd | Mayfield | KY | 42066 | 8/7/2021 |
| coincloud5061 | ColeKepro 5.0 | 148186 | 148186.USA | A14388 | Sacramento, CA | Active | 134894 | 134894 | Bit Market Eugene | 410 W 13th Ave | Eugene | OR | 97401 | 8/7/2021 |
| coincloud4687 | ColeKepro 5.0 | 148218 | | A14506 | Shreveport, LA | Active | 128337 | 128337 | Experimax Leesburg | 521 E Market St Suite D | Leesburg | VA | 20176 | 8/7/2021 |
| coincloud4686 | ColeKepro 5.0 | 148217 | | A14515 | Shreveport, LA | Active | 116507 | 116607 | Cumberland Farms | 923 Shawmut Ave | New Bedford | MA | 2746 | 8/7/2021 |
| coincloud5732 | ColeKepro 5.0 | 148313 | 148313.USA | A14545 | Westbury, NY | Active | 140708 | 140708 | Applebee's Superette | 248 Carsville Rd | Greenbush | ME | 4418 | 8/7/2021 |
| coincloud5226 | APSM 1.1 | 5.41539E+14 | US3900000000019.U | A14632 | | Active | 103194 | 103194 | Smile Mart | 5668 W Market St | Greensboro | NC | 27409 | 9/19/2019 |
| coincloud5701 | ColeKepro 5.0 | 148174 | 148174.USA | ema-b1f1df6 70013 | | Warehouse | 116123 | | CCHQ | 10190 Covington Cross Dr | Las Vegas | NV | 89144 | 5/7/2020 |
| coincloud5725 | ColeKepro 5.0 | 149256 | 149256.USA | 1.821E+12 | Grand Prairie, TX | Warehouse | 122347 | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 8/7/2021 |
| coincloud5688 | ColeKepro 5.0 | 149219 | 149219.USA | 1.821E+12 | Grand Prairie, TX | Warehouse | 122200 | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 8/7/2021 |
| coincloud5642 | ColeKepro 5.0 | 148900 | 148900USA | 1.821E+12 | Grand Prairie, TX | Warehouse | 122302 | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 8/7/2021 |
| coincloud2285 | ColeKepro 5.0 | 144359 | | A11122 | | Active | 125443 | 125443 | Spec's Wines, Spirits & Finer Foods | 5720 New Territory BLVD | Sugar Land | TX | 77479 | 10/2/2020 |
| coincloud2855 | ColeKepro 2.0 | 143395 | | | Sloan, NV | Warehouse | | | Sloan | | | Sloan | Sloan | | 5/7/2020 |
| coincloud798 | ColeKepro 1.0 | 149467 | | 354450362 | | Warehouse | | | Loss Event | | | | | 5/7/2020 |
| coincloud1800 | ColeKepro 2.0 | 143835 | | 354480268 | Warehouse | | 115248 | | CCHQ | | | | | 10/2/2020 |
| coincloud4512 | ColeKepro 5.0 | 148046 | 150695.USA | 354480398 | Warehouse | | 108958 | | Lile International | 20427 87th Avenue South | Kent | WA | 98031 | 10/2/2020 |
| coincloud4560 | ColeKepro 5.0 | 148704 | | 382280318 | | Warehouse | | | | | | | | 10/2/2020 |
| 145442.USA | ColeKepro 5.0 | 145442 | 145442.USA | 510609 | | Active | 101490 | 101490 | US Gas | 6100 W Charleston Blvd | Las Vegas | NV | 89146 | 8/7/2021 |
| coincloud608 | ColeKepro 5.0 | 148140 | 148140.USA | 512697 | Sterling, VA | Active | 152287 | 152288 | ACE Express | 1028 Manhattan Blvd | Harvey | LA | 70058 | 8/7/2021 |
| coincloud151096 | ColeKepro 5.0 | 151096 | 151096.USA | 512703 | Sterling, VA | Active | 152288 | 152288 | Royal Farms | 15 Hanover Pike | Reisterstown | MD | 21136 | 8/7/2021 |
| coincloud4580 | Slab 1.0 | 0310-003-1241 | | 354480603 | | Decommissione | 101298 | | Decommissioned | | | | | 12/18/2018 |
| coincloud55 | Lynna 1.0 | BTM201712150032 | | 354430566 | | Decommissione | 137108 | | Decommissioned | | | | | 1/5/2018 |
| coincloud4796 | ColeKepro 5.0 | 148327 | | A13738 | Nashville, TN | Active | 137108 | 137108 | Ohmies Vape and Glass Emporium #2 | 3600 SE Guess Who Drive #12 | Bentonville | AR | 72712 | 8/7/2021 |
| coincloud140 | Lynna 1.0 | BTM201801010151 | | 512784 | | Decommissione | 101533 | | Decommissioned | | | | | 1/5/2018 |
| coincloud151044 | ColeKepro 5.0 | 151044 | 151044.USA | 517316 | Sterling, VA | Active | 152126 | 152126 | 6202 Annapolis Rd | 6202 Annapolis Rd | Hyattsville | MD | 20784 | 8/7/2021 |
| coincloud64 | Lynna 1.0 | BTM201712150040 | | 512817 | | Decommissione | 107535 | | Decommissioned | | | | | 1/5/2018 |
| coincloud4648 | ColeKepro 5.0 | 148185 | 148185.USA | 517523 | Sacramento, CA | Active | 142341 | 142341 | Knox Fast Break | 3434 W 95th Ave | Denver | CO | 80031 | 8/7/2021 |
| coincloud4854 | ColeKepro 5.0 | 148156 | 148156.USA | 517525 | Elk Grove Village, IL | Active | 128154 | 128154 | Mundelein Laundromat | 658 S Lake St | Mundelein | IL | 60060 | 8/7/2021 |
| coincloud4450 | ColeKepro 5.0 | 148450 | 148450.USA | 517538 | Sterling, VA | Active | 145498 | 145498 | Tobacco & vapor macon | 5033 Brookhaven Rd Bldg #W1000 | Macon | GA | 31206 | 8/7/2021 |
| coincloud50956 | ColeKepro 5.0 | 150956 | 150956.USA | 517628 | Sterling, VA | Active | 152260 | 152260 | Royal Farms | 7201 Baltimore Annapolis Blvd | Glen Burnie | MD | 21061 | 8/7/2021 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| coincloud4621 | ColeKepro 5.0 | 148153 | | S17628 | Elk Grove Village, IL | Warehouse | 126961 | | CCHQ | | | 8/7/2021 |
| coincloud4526 | ColeKepro 5.0 | 150057 | 150057.USA | S17649 | New Orleans,LA | Active | 144575 | 144575 Cash Saver | 807 MS-16 W | | Carthage | MS | 39051 | 8/7/2021 |
| coincloud4606 | ColeKepro 5.0 | 148040 | 148040USA | S17717 | Nashville, TN | Warehouse | 130388 | | | | | | 8/7/2021 |
| coincloud4862 | ColeKepro 5.0 | 148393 | | S17744 | Dayton, OH | Active | 150957 | 150957 Minit Mart | 1679 KY-192 | | London | KY | 40741 | 8/7/2021 |
| coincloud4717 | ColeKepro 5.0 | 148248 | | S17773 | Shreveport, LA | Active | 148866 | 148866 Brooks Grocery | 600 Battleground Dr | | Iuka | MS | 38852 | 8/7/2021 |
| coincloud4793 | ColeKepro 5.0 | 148324 | 148324.USA | S19997 | Westbury, NY | Active | 136310 | 136310 Vista Foods | 376 S Main St ##3722 | | Laconia | NH | 3246 | 8/7/2021 |
| coincloud3179 | Lynna 1.0 | BTM20180311D155 | | S20003 | | Decommissioned | 101435 | | | | | | | 1/1/2018 |
| coincloud464 | APSM 1.1 | 5.413256+14 | 113250000000037.U | S20003 | | Active | 103373 | 103373 BP | 15260 Veterans Memorial Pkwy | | Wentzville | MO | 63385 | 9/19/2019 |
| coincloud4852 | ColeKepro 5.0 | 148383 | 148383.USA | S20033 | Dayton, OH | Active | 139991 | 139991 Ken's Superfair Foods & Shell Express | 2105 6th Ave SE | | Aberdeen | SD | 57401 | 8/7/2021 |
| coincloud471 | APSM 1.1 | 5.415356+14 | 115350000000039.U | S20053 | | Active | 101584 | 101584 7-Eleven | 825 N Nevada Ave | | Colorado Springs | CO | 80903 | 9/19/2019 |
| 150066.USA | | 150066 | 150066.USA | S20196 | New Orleans,LA | Active | 144560 | 144560 Vowell's Marketplace | 820 MS-35 N | | Forest | MS | 39074 | 8/7/2021 |
| coincloud4795 | ColeKepro 5.0 | 148326 | 148326.USA | S20248 | Westbury, NY | Active | 136869 | 136869 Big Bunny Market | 942 Main St | | Southbridge | MA | 1550 | 8/7/2021 |
| coincloud4683 | ColeKepro 5.0 | 148214 | 148214.USA | S20077 | Shreveport, LA | Active | 153988 | 153988 Boost Mobile | 550 S State St | | Orem | UT | 84058 | 8/7/2021 |
| coincloud7 | Lynna 1.0 | BTM000004335 | | | | Decommissioned | 101451 | | | | | | | 1/1/2018 |
| coincloud4491 | ColeKepro 5.0 | 148025 | | S20413 | Revere, MA | Active | 126511 | 126511 Ahart's Market | 326 S Walnut St | | Bath | PA | 18014 | 8/7/2021 |
| coincloud4776 | ColeKepro 5.0 | 148307 | | S20427 | Westbury, NY | Active | 129736 | 129736 JJL Multiservices llc | 271 S Main St | | Woonsocket | RI | 2895 | 8/7/2021 |
| coincloud4589 | ColeKepro 5.0 | 148121 | 148121.USA | S27689 | Elk Grove Village, IL | Active | 138285 | 138285 Main Street Market | 15 W Main St | | Ferron | UT | 84523 | 8/7/2021 |
| coincloud4738 | ColeKepro 5.0 | 148269 | | S27817 | Shreveport, LA | Active | 150639 | 150639 Cumberland Farms | 119 MA-6A | | Orleans | MA | 2653 | 8/7/2021 |
| coincloud4624 | ColeKepro 5.0 | 147958 | | S27894 | Grand Rapids, MI | Active | 150848 | 150848 Cumberland Farms | 290 County St | | Attleboro | MA | 2703 | 8/7/2021 |
| coincloud3011 | ColeKepro 5.0 | 145543 | 145543.USA | 4.92E+12 | | Active | 117738 | 117738 Pro-Play Games | 1405 SW 107th Ave #202c | | Miami | FL | 33174 | 10/2/2020 |
| coincloud4729 | ColeKepro 5.0 | 148260 | | S28003 | Shreveport, LA | Active | 150810 | 150810 Cumberland Farms | 400 E Falmouth Hwy | | Falmouth | MA | 2536 | 8/7/2021 |
| coincloud4824 | ColeKepro 5.0 | 148224 | 148224.USA | S29182 | Sacramento, CA | Active | 137511 | 137511 Cisco Smoke Shop | 1216 W University Dr | | Mesa | AZ | 85201 | 8/7/2021 |
| coincloud4840 | ColeKepro 5.0 | 148371 | | S30053 | Dayton, OH | Active | 144089 | 144089 Broward Meat & Fish of Pembroke Pines | 8030 Pines Blvd | | Pembroke Pines | FL | 33024 | 8/7/2021 |
| coincloud2951 | ColeKepro 3.0 | 145602 | | 4.72E+12 | | Warehouse | 113866 | | CCHQ | | | | | 10/2/2020 |
| coincloud4857 | ColeKepro 5.0 | 148388 | | S30590 | Dayton, OH | Active | 146545 | 146545 Thorntons | 605 Lyndon Ln | | Louisville | KY | 40222 | 8/7/2021 |
| coincloud4842 | ColeKepro 5.0 | 148373 | 148373.USA | S30611 | Dayton, OH | Active | 146535 | 146535 Thorntons | 13314 Shelbyville Rd | | Louisville | KY | 40223 | 8/7/2021 |
| coincloud4747 | ColeKepro 5.0 | 148278 | | S31152 | Shreveport, LA | Active | 128476 | 128476 East County Thriftway | 325 S 5th St | | Elma | WA | 98541 | 8/7/2021 |
| coincloud4881 | ColeKepro 5.0 | 148332 | 148332.USA | S32344 | Westbury, NY | Active | 136229 | 136229 Star City IGA Foodliner | 247 Main St | | Presque Isle | ME | 4769 | 8/7/2021 |
| coincloud5079 | ColeKepro 5.0 | 148610 | | S33372 | Lubbock, TX | Active | 127232 | 127232 Toot'n Totum | 2600 Washington St | | Amarillo | TX | 79107 | 8/7/2021 |
| coincloud4587 | ColeKepro 5.0 | 148119 | | S30560 | New Orleans, LA | Warehouse | 121891 | | | | | | | 8/7/2021 |
| coincloud4663 | ColeKepro 5.0 | 148194 | 148194.USA | S33496 | Sacramento, CA | Active | 141985 | 141985 Boulevard Laundromat | 785 E St George Blvd | | St. George | UT | 84770 | 8/7/2021 |
| coincloud4635 | ColeKepro 5.0 | 148167 | 148167USA.USA | S33514 | Elk Grove Village, IL | Active | 136788 | 136788 Kingfisher Market | 143 Davis Rd | | Happy Camp | CA | 96039 | 8/7/2021 |
| coincloud4791 | ColeKepro 5.0 | 148322 | 148322.USA | S33547 | Westbury, NY | Active | 103092 | 103092 Kirsch Liquors | 646 Main St | | Worcester | MA | 1608 | 8/7/2021 |
| coincloud4702 | ColeKepro 5.0 | 148233 | | B51051 | Sacramento, CA | Warehouse | 130141 | | | | | | | 8/7/2021 |
| coincloud4523 | ColeKepro 5.0 | 148057 | | S33556 | Nashville, TN | Active | 125113 | 125113 Alexa 51 STL | 8901 Gravois Ave | | St. Louis | MO | 63116 | 8/7/2021 |
| coincloud4816 | ColeKepro 5.0 | 148347 | | S33618 | Dayton, OH | Active | 146503 | 146503 Thorntons | 441 Redding Rd | | Lexington | KY | 40517 | 8/7/2021 |
| coincloud4890 | ColeKepro 5.0 | 148421 | 148421.USA | S33628 | Magnolia, TX | Active | 122390 | | 19475 Alford Rd | | Magnolia | TX | 77355 | 8/7/2021 |
| coincloud4961 | ColeKepro 5.0 | 148492 | 148492.USA | S33630 | Indianapolis, IN | Active | 130376 | 130376 Needler's Fresh Market | 4775 E 126th St | | Carmel | IN | 46033 | 8/7/2021 |
| coincloud4848 | ColeKepro 5.0 | 148379 | 148379.USA | S33726 | Dayton, OH | Active | 146515 | 146515 Thorntons | 4740 Chamberlain Ln | | Louisville | KY | 40241 | 8/7/2021 |
| coincloud4709 | ColeKepro 5.0 | 148240 | | S33804 | Sacramento, CA | Warehouse | 130612 | | | | | | | 8/7/2021 |
| coincloud4780 | ColeKepro 5.0 | 148221 | 148221.USA | S33805 | Nashville, TN | Active | 103501 | 103501 Portland Food Mart #2 | 7474 SE 72nd Ave | | Portland | OR | 97206 | 8/7/2021 |
| coincloud4691 | ColeKepro 5.0 | 148222 | 148222.USA | A11229 | Sacramento, CA | Active | 144093 | 144093 Vape Stop | 6399 Jimmy Carter Blvd | | Norcross | GA | 30071 | 8/7/2021 |
| coincloud4324 | ColeKepro 5.0 | 147858 | 147858.USA | S34405 | Grand Rapids, MI | Active | 122849 | 122849 Okie's Thriftway Market | 7820 Bay Ave | | Ocean Park | WA | 98640 | 10/2/2020 |
| coincloud4445 | ColeKepro 5.0 | 147979 | | S39800 | Grand Rapids, MI | Active | 150796 | 150796 Cumberland Farms | 1855 Berlin Turnpike | | Wethersfield | CT | 6109 | 8/7/2021 |
| coincloud4661 | ColeKepro 5.0 | 148192 | 148192USA | S40751 | Sacramento, CA | Warehouse | 126248 | | CCHQ | | | | | 8/7/2021 |
| coincloud5052 | ColeKepro 5.0 | 148583 | | S44308 | Indianapolis, IN | Active | 151585 | 151585 Minit Mart | 17100 W Laraway Rd | | Joliet | IL | 60433 | 8/7/2021 |
| coincloud4950 | ColeKepro 5.0 | 148481 | | S44501 | Indianapolis, IN | Active | 130137 | 130137 California Marketplace | 3501 Shortcut Rd | | Violet | LA | 41007 | 8/7/2021 |
| coincloud5018 | ColeKepro 5.0 | 148559 | 148559USA | S44627 | Indianapolis, IN | Active | 126365 | | 9402 Uptown Drive, Suite 300 | | Indianapolis | IN | 46256 | 8/7/2021 |
| coincloud4971 | ColeKepro 5.0 | 148502 | 148502USA | S44692 | Indianapolis, IN | Active | 127596 | | CCHQ | | | | | 8/7/2021 |
| coincloud4304 | ColeKepro 3.0 | 147838 | | S64477 | | Active | 140877 | 140877 Shoppers Value Foods | 501 A Main St | | Kenbridge | VA | 23944 | 10/2/2020 |
| coincloud4365 | ColeKepro 4.0 | 147919 | | S46499 | | Warehouse | 124034 | | Buck's Moving and Storage | 2011 Avenue C | | Lubbock | TX | 79404 | 6/15/2021 |
| coincloud4516 | ColeKepro 5.0 | 149687 | 149887.USA | S47012 | Magnolia,TX | Active | 023314 | 023314 Pick-Quick Mini Market | 5820 Hwy 6 N | | Houston | TX | 77084 | 8/7/2021 |
| coincloud4719 | ColeKepro 5.0 | 148250 | 148250.USA | S47013 | Shreveport, LA | Active | 135616 | 135616 H-E-B | 1505 E Rio Grande St | | Victoria | TX | 77901 | 8/7/2021 |
| coincloud4618 | ColeKepro 5.0 | 148150 | 148150USA | S47027 | Elk Grove Village, IL | Warehouse | 134733 | | CCHQ | | | | | 8/7/2021 |
| coincloud5919 | ColeKepro 5.0 | 149450 | | | Sloan, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud4605 | ColeKepro 5.0 | 148137 | 148137.USA | S47028 | New Orleans, LA | Active | 141101 | 141101 Sullivan's Grocery | 718 Ave G | | Kentwood | LA | 70444 | 8/7/2021 |
| coincloud4814 | ColeKepro 5.0 | 148345 | | S47073 | Dayton, OH | Active | 101345 | 101 MS-404 | 101345 MS-404 | | Grenada | MS | 38901 | 8/7/2021 |
| coincloud4685 | ColeKepro 5.0 | 148516 | 148516.USA | S47134 | Riviera Beach, FL | Active | 126913 | 126913 Food Depot | 1201 W Taylor St | | Griffin | GA | 30223 | 8/7/2021 |
| coincloud4602 | ColeKepro 5.0 | 148134 | | S47186 | Dayton, OH | Active | 146516 | 146516 Thorntons | 4900 Brownsboro Rd | | Louisville | KY | 40222 | 8/7/2021 |
| coincloud5007 | ColeKepro 5.0 | 148538 | 148538.USA | S47050 | Indianapolis, IN | Active | 145530 | 145530 Fall River Mini Mart | 837 Bay St | | Fall River | MA | 2724 | 8/7/2021 |
| coincloud5342 | ColeKepro 5.0 | 148873 | | S47361 | Other | Active | 127464 | 127464 Hava Gas | 2085 Palo Verde Blvd N | | Lake Havasu City | AZ | 86404 | 8/7/2021 |
| coincloud4882 | ColeKepro 5.0 | 148413 | 148413.USA | S47364 | Magnolia, TX | Active | 135618 | 135618 H-E-B | 306 N Mechanic St | | El Campo | TX | 77437 | 8/7/2021 |
| coincloud4809 | ColeKepro 5.0 | 148340 | 148340.USA | S47370 | Westbury, NY | Active | 101602 | 101602 Sq NÃ¢â,¬â,¢ Scratch Mini Mart | 701 Plantation St | | Worcester | MA | 1605 | 8/7/2021 |
| coincloud4757 | ColeKepro 5.0 | 148288 | | S47376 | Shreveport, LA | Active | 146836 | 146836 Farmer's Country Market | 204 S 6th St #2718 | | Lamar | CO | 81052 | 8/7/2021 |
| coincloud4788 | ColeKepro 5.0 | 148319 | 148319USA.USA | S47387 | Westbury, NY | Active | 141581 | 141581 Bradford General Store | 450 Main Rd | | Bradford | ME | 4410 | 8/7/2021 |
| coincloud6112 | ColeKepro 5.0 | 148046 | | S47417 | Nashville, TN | Warehouse | 138286 | | | | | | | 8/7/2021 |
| coincloud4735 | ColeKepro 5.0 | 148266 | | S47427 | Shreveport, LA | Active | 149123 | 149123 Malcom Gas and Food | 203 Montezuma St | | Malcom | IA | 50157 | 8/7/2021 |
| coincloud4980 | ColeKepro 5.0 | 148511 | 148511.USA | S47475 | Lubbock, TX | Active | 127230 | 127230 Toot'n Totum | 2615 S Grand St | | Amarillo | TX | 79103 | 8/7/2021 |
| coincloud4554 | ColeKepro 5.0 | 148405 | | S47476 | San Antonio, TX | Active | 135464 | 135464 H-E-B | 2950 Southmost Road | | Brownsville | TX | 78521 | 8/7/2021 |
| coincloud4689 | ColeKepro 5.0 | 148220 | | S49499 | Shreveport, LA | Active | 143957 | 143957 Spec's | 2124 Boca Chica Blvd | | Brownsville | TX | 78521 | 8/7/2021 |
| coincloud4907 | ColeKepro 5.0 | 148438 | 148438USA | S46906 | Magnolia, TX | Warehouse | 126295 | | CCHQ | | | | | 8/7/2021 |
| coincloud4844 | ColeKepro 5.0 | 148375 | 148375.USA | S49522 | Dayton, OH | Active | 103803 | 103803 R&S Midway Market | 505 Sugar Creek Rd | | Delavan | WI | 53115 | 8/7/2021 |
| coincloud4364 | ColeKepro 5.0 | 148365 | 148365USA | S49530 | Elk Grove Village, IL | Warehouse | 128149 | | | | | | | 8/7/2021 |
| coincloud4612 | ColeKepro 5.0 | 148144 | 148144.USA | S49536 | New Orleans, LA | Active | 121926 | 121926 ACE | 701 S Vienna St | | Ruston | LA | 71270 | 8/7/2021 |
| coincloud4461 | ColeKepro 5.0 | 148451 | | S49824 | Lubbock, TX | Active | 125704 | 125704 Main Street Market | L 20 Exit 73, | | Wickett | TX | 79788 | 8/7/2021 |
| coincloud4751 | ColeKepro 5.0 | 148282 | | S49827 | Shreveport, LA | Active | 150767 | 150767 Cumberland Farms | 583 Nashua St | | Milford | NH | 3055 | 8/7/2021 |
| coincloud5029 | ColeKepro 5.0 | 148570 | | S49849 | Indianapolis, IN | Active | 129520 | 129520 Brooklyn Mini Mart | 2618 Brooklyn Ave | | Fort Wayne | IN | 46802 | 8/7/2021 |
| coincloud4853 | ColeKepro 5.0 | 148384 | 148384.USA | S49847 | Dayton, OH | Active | 146541 | 146541 Thorntons | 10320 Westport Rd | | Louisville | KY | 40241 | 8/7/2021 |
| coincloud4908 | ColeKepro 5.0 | 148439 | 148439.USA | S49849 | Riviera Beach, FL | Active | 129123 | 129123 Total Wireless Store | 2816 SW Port St Lucie Blvd | | Port St. Lucie | FL | 34953 | 8/7/2021 |
| coincloud151042 | ColeKepro 5.0 | 151042 | | | Sterling, VA | Warehouse | | | Victory Van | | Sterling | VA | 20166 | 8/7/2021 |
| coincloud4650 | ColeKepro 5.0 | 148182 | | S49852 | Sacramento, CA | Warehouse | 126249 | | CCHQ | | | | | 8/7/2021 |
| coincloud4841 | ColeKepro 5.0 | 148372 | | S49856 | Westbury, NY | Active | 136309 | 136309 Sully's Superette | 10 N Mast St | | Goffstown | NH | 3045 | 8/7/2021 |
| coincloud3153 | ColeKepro 3.0 | 145765 | | 4.92E+12 | | Warehouse | 125971 | | CCHQ | | | | | 10/2/2020 |
| coincloud4577 | ColeKepro 5.0 | 148109 | 148109.USA | S63089 | New Orleans, LA | Active | 121918 | 121918 ACE | 2060 O'Neal Ln | | Baton Rouge | LA | 70816 | 8/7/2021 |
| coincloud4807 | ColeKepro 5.0 | 148338 | 148338.USA | S63124 | Westbury, NY | Active | 125754 | 125754 PB Country Market | 514 Corinna Rd | | Corinna | ME | 4928 | 8/7/2021 |
| coincloud4558 | ColeKepro 5.0 | 148090 | 148090.USA | S63243 | Dayton, OH | Active | 143254 | 143254 Cell Tech Repair | 1314 Stanley Dr | | New Milford | CT | 6776 | 8/7/2021 |
| coincloud4697 | ColeKepro 5.0 | 148228 | 148228USA | S63493 | Sacramento, CA | Decommissioned | 123769 | | Decommissioned | | | | | 8/7/2021 |
| coincloud4873 | ColeKepro 5.0 | 148404 | 148404.USA | S63629 | San Antonio, TX | Active | 125463 | 125463 Feldmans Liquor & Wines | 3010 N 10th St | | McAllen | TX | 78501 | 8/7/2021 |
| coincloud4857 | ColeKepro 5.0 | 148390 | 148390.USA | S63805 | Dayton, OH | Active | 146531 | 146531 Thorntons | 14101 Shelbyville Rd | | Louisville | KY | 40245 | 8/7/2021 |
| coincloud4454 | ColeKepro 5.0 | 147988 | | S69561 | Grand Rapids, MI | Active | 150646 | 150646 Cumberland Farms | 232 Winthrop St | | Rehoboth | MA | 2769 | 8/7/2021 |
| coincloud4771 | ColeKepro 5.0 | 148302 | 148302.USA | S70535 | Westbury, NY | Active | 145084 | 145084 ValuMarket | 2050 Dixie Hwy | | Louisville | KY | 40210 | 8/7/2021 |
| coincloud150942 | ColeKepro 5.0 | 150942 | 150942.USA | S78573 | Sterling, VA | Active | 152218 | 152218 Royal Farms | 3505 Washington Blvd | | Arbutus | MD | 21227 | 8/7/2021 |
| coincloud4703 | ColeKepro 5.0 | 148373 | 148373.USA | S78573 | San Antonio, TX | Active | 135462 | 135462 H-E-B | 1628 Central Blvd | | Brownsville | TX | 78520 | 8/7/2021 |
| coincloud4711 | ColeKepro 5.0 | 148242 | 148242.USA | S79635 | Shreveport, LA | Active | 147917 | 147917 M&V Convenience | 2260 Rte 66 | | West Glover | NH | 3890 | 8/7/2021 |
| coincloud4715 | ColeKepro 5.0 | 148246 | 148246.USA | S79715 | Grand Rapids, MI | Active | 151112 | 151112 Cumberland Farms | 1131 G.A.R. Highway | | Swansea | MA | 2777 | 8/7/2021 |
| coincloud4619 | ColeKepro 5.0 | 148151 | 148151.USA | S79725 | Westbury, NY | Active | 103094 | 103094 Hermannos Variety | 95 Westland Ave | | Boston | MA | 2115 | 8/7/2021 |
| coincloud4858 | ColeKepro 5.0 | 148374 | | S79732 | Dayton, OH | Active | 146513 | 146513 Thorntons | 13401 Magisterial Dr | | Louisville | KY | 40223 | 8/7/2021 |
| coincloud4433 | ColeKepro 5.0 | 147966 | | S79785 | Elk Grove Village, IL | Active | 128151 | 128151 La PeÃ±Aa Coin Laundry (Lavanderia) | 2416 S Kedzie Ave | | Chicago | IL | 60623 | 8/7/2021 |
| coincloud4761 | ColeKepro 5.0 | 148342 | | S79815 | Shreveport, LA | Active | 127240 | 127240 Toot'n Totum | 3601 W 45th | | Amarillo | TX | 79109 | 8/7/2021 |
| coincloud4470 | ColeKepro 5.0 | 148067 | | S83095 | | Active | 139099 | 139099 Sant and Son's | 851 Upland Ave | | Chester | PA | 19013 | 10/2/2020 |
| coincloud4692 | ColeKepro 5.0 | 148223 | | S85597 | Sacramento, CA | Active | 150782 | 150782 Cumberland Farms | 6 Old Windsor Rd | | Bloomfield | CT | 6002 | 8/7/2021 |
| coincloud4581 | ColeKepro 5.0 | 148113 | | S85723 | Dayton, OH | Active | 150723 | 150723 Minit Mart | 995 Dorsey Hwy | | Cave City | KY | 42127 | 8/7/2021 |
| coincloud4851 | ColeKepro 5.0 | 147855 | 147855.USA | S85427 | | Active | 122180 | 122180 Chevron | 850 SW 8th Ave | | Boynton Beach | FL | 33426 | 10/2/2020 |
| coincloud4686 | ColeKepro 5.0 | 148217 | 148217.USA | S85438 | Sacramento, CA | Active | 139990 | 139990 Maloney Moving & Storage | 1420 Sams Ave. Ste A-1, B-1 | | New Orleans | LA | 70123 | 8/7/2021 |
| coincloud4498 | ColeKepro 5.0 | 148188 | 148188.USA | S85438 | Sacramento, CA | Active | 139990 | 139990 Sunoco | 44 Summer Street | | Chelsea | MA | 2150 | 8/7/2021 |
| coincloud4684 | ColeKepro 5.0 | 148215 | | S85443 | Sacramento, CA | Active | 144085 | 144085 Cherry Asian Market | 8304 NW 39th Expy | | Bethany | OK | 73008 | 8/7/2021 |
| coincloud4551 | ColeKepro 5.0 | 148058 | | S85451 | Nashville, TN | Warehouse | 128084 | | CCHQ | | | | | 8/7/2021 |
| coincloud4858 | ColeKepro 5.0 | 148389 | 148389.USA | S85482 | Dayton, OH | Active | 141578 | 141578 Colorado Fast Break | 4001 Colorado Blvd | | Denver | CO | 80216 | 8/7/2021 |
| coincloud4779 | ColeKepro 5.0 | 148310 | 148310.USA | S85502 | Westbury, NY | Active | 139996 | 139996 Ken's Superfair Foods & Shell Express | 720 7th St | | Aberdeen | SD | 57437 | 8/7/2021 |
| coincloud4859 | ColeKepro 5.0 | 148323 | | S85502 | Westbury, NY | Active | 134900 | 134900 SPARK CITY SMOKE & VAPE | 815 Lafayette Blvd | | Bridgeport | CT | 6604 | 8/7/2021 |
| coincloud4792 | ColeKepro 5.0 | 148104 | 148104.USA | S85503 | Dayton, OH | Active | 139098 | 139098 Schwamberger's Bakery | 13660 LA-643 | | Vacherie | LA | 70090 | 8/7/2021 |
| coincloud4212 | ColeKepro 5.0 | 148212 | | S85556 | Grand Rapids, MI | Active | 104257 | 104257 Snappy Mart 2 | 1351 Madison Ave | | Memphis | TN | 38104 | 8/7/2021 |
| coincloud4494 | ColeKepro 5.0 | 148028 | | S85554 | Grand Rapids, MI | Active | 151378 | 151378 Cumberland Farms | 151 Silas Deane Highway | | Wethersfield | CT | 6109 | 8/7/2021 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| coincloud6220 | ColeKepro 5.0 | 149751 | | | S85605 | Phoenix,AZ | Active | 148597 | 148597 | Neoga Market | 183 W 6th St | Neoga | IL | 62447 | 8/7/2021 |
| coincloud4418 | ColeKepro 4.0 | 149750 | 147952.USA | | S85639 | Revere, MA | Active | 142373 | 142373 | Sullivan's Grocery | 306 Franklin St | New Hebron | MS | 39140 | 8/7/2021 |
| coincloud4368 | ColeKepro 4.0 | 147902 | | | S85645 | | Warehouse | 126415 | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 6/15/2021 |
| coincloud4416 | ColeKepro 5.0 | 149750 | 147950.USA | | S85652 | Revere, MA | Active | 140980 | 140980 | Star Food Mart | | Selmer | TN | 38375 | 8/7/2021 |
| coincloud4427 | ColeKepro 5.0 | 147961 | | | S85667 | Grand Rapids, MI | Active | 150638 | 150638 | Cumberland Farms | 291 Spielman Hwy | Burlington | CT | 6013 | 8/7/2021 |
| coincloud4413 | ColeKepro 4.0 | 147889 | 147889.USA | | S85674 | | Active | 127205 | 127205 | Nature's Oasis | 3385 Tuttle Rd ste 104 | Shaker Heights | OH | 44122 | 6/15/2021 |
| coincloud5588 | ColeKepro 5.0 | 149119 | 149119.USA | | S87423 | Kent, WA | Active | 128176 | 128176 | Everett Mart | 1402 SE Everett Mall Way | Everett | WA | 98208 | 8/7/2021 |
| coincloud4365 | ColeKepro 3.0 | 147839 | 147839.USA | | S87471 | | Active | 139090 | 139090 | Sunnyway Food Market | 212 N Antrim Way | Greencastle | PA | 17225 | 10/2/2020 |
| coincloud4306 | ColeKepro 3.0 | 147840 | | | S89811 | | Active | 137519 | 137519 | SHOP 'n SAVE | 15 North Mill St | Shinglehouse | PA | 16748 | 10/2/2020 |
| coincloud4885 | ColeKepro 1.0 | 142044 | 142044.USA | | S90021 | | Active | 160066 | 160066 | H-E-B | 9200 Legacy Dr | Frisco | TX | 75033 | 5/7/2020 |
| coincloud759 | ColeKepro 1.0 | 142044 | 142044.USA | | S90021 | | Active | 103492 | 103492 | Fresh N Fill | 401 S Pugh St | State College | PA | 16801 | 5/7/2020 |
| coincloud2498 | ColeKepro 3.0 | 145163 | 145163.USA | | S90068 | | Decommissione | 129739 | | Decommissioned | | | | | 10/2/2020 |
| coincloud2492 | ColeKepro 3.0 | 145166 | 145166.USA | | S90076 | | Active | 119966 | 119966 | Stripes | 5200 John Ben Shepperd Pkwy | Odessa | TX | 79762 | 10/2/2020 |
| coincloud2795 | ColeKepro 3.0 | 145419 | | | S90083 | | Warehouse | 109015 | | CCHQ | 4400 Briarwood Ave | Midland | TX | 79707 | 10/2/2020 |
| coincloud30 | APSM 1.1 | 5.415399+14 | I1S39000000023.U | | S90087 | | Warehouse | 118000 | | CCHQ | | | | | 9/19/2019 |
| coincloud2496 | ColeKepro 3.0 | 145164 | | | S90095 | | Warehouse | 120036 | | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 | 10/2/2020 |
| coincloud2494 | ColeKepro 3.0 | 145165 | | | S90098 | | Warehouse | 120145 | | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 | 10/2/2020 |
| coincloud2490 | ColeKepro 3.0 | 145167 | | | S90100 | | Warehouse | 119741 | | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 | 10/2/2020 |
| coincloud2476 | ColeKepro 3.0 | 145077 | | | s90103 | | Warehouse | 119991 | | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 | 10/2/2020 |
| coincloud2800 | ColeKepro 3.0 | 145423 | 145423.USA | | S90107 | | Active | 119066 | 119066 | Sentry Foods | 645 3rd St | Prairie Du Sac | WI | 53578 | 10/2/2020 |
| coincloud2797 | ColeKepro 3.0 | 145418 | 145418.USA | | S90108 | | Active | 118183 | 118183 | Garden Fresh Market | 955 W 75th St #185 | Naperville | IL | 60565 | 10/2/2020 |
| coincloud1592 | ColeKepro 3.0 | 143637 | | | S90230 | | Active | 124380 | 124380 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 10/2/2020 |
| coincloud1894 | ColeKepro 3.0 | 143670 | 143929.USA | | S90114 | | Active | 124410 | 124410 | Allsup's Convenience Store | 705 S Access Rd | Clyde | TX | 79510 | 10/2/2020 |
| coincloud1635 | ColeKepro 3.0 | 143670 | | | S90163 | | Active | 124446 | 124446 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 10/2/2020 |
| coincloud1598 | ColeKepro 3.0 | 143633 | | | S90115 | | Warehouse | 124426 | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 10/2/2020 |
| coincloud3500 | ColeKepro 3.0 | 146085 | 146085.USA | | S90122 | | Active | 119063 | 119063 | Best Wash Laundromat | 506 W Delmar Ave | Alton | IL | 62002 | 10/2/2020 |
| coincloud2728 | ColeKepro 3.0 | 145523 | | | S90124 | | Warehouse | 119943 | | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 | 10/2/2020 |
| coincloud1712 | ColeKepro 3.0 | 143747 | | | S90143 | | Active | 124067 | 124067 | Allsup's Convenience Store | 801 E Walker St. | Breckenridge | TX | 76424 | 10/2/2020 |
| coincloud3541 | ColeKepro 3.0 | 146161 | | | S90147 | Memphis, TN | Active | 146475 | 146475 | Thorntons | 4145 Lebanon Pike | Nashville | TN | 37076 | 10/2/2020 |
| coincloud3552 | ColeKepro 3.0 | 146101 | | | S90149 | | Active | 124592 | 124592 | Yesway | 102 N Main St | Kanawha | IA | 50447 | 10/2/2020 |
| coincloud1533 | ColeKepro 3.0 | 143588 | | | S90156 | | Active | 124520 | 124520 | OG SMOKE | 101 N Hampton Rd ##105 | DeSoto | TX | 75115 | 10/2/2020 |
| coincloud2057 | ColeKepro 3.0 | 144092 | | | S90158 | | Warehouse | 119948 | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 10/2/2020 |
| coincloud1627 | ColeKepro 3.0 | 143662 | 143662.USA | | S90160 | | Active | 125511 | 125511 | Spec's Wines, Spirits & Finer Foods | 900 E Harwood Rd | Euless | TX | 76039 | 10/2/2020 |
| coincloud1344 | ColeKepro 3.0 | 151344 | 151344.USA | | S90161 | Sterling, VA | Active | 152259 | 152259 | Royal Farms | 7701 German Hill Rd | Dundalk | MD | 21222 | 8/7/2021 |
| coincloud11345 | ColeKepro 3.0 | 151345 | 151345.USA | | S90164 | Las Vegas, NV | | | | Sloan | | | | | 8/7/2021 |
| coincloud1919 | ColeKepro 3.0 | 143954 | 143954.USA | | S90164 | | Active | 119428 | 119428 | Circle K | 12000 McDermott Rd | Plano | TX | 75025 | 10/2/2020 |
| coincloud11172 | ColeKepro 3.0 | 151172 | 151172.USA | | S90165 | Sterling, VA | Active | 152158 | 152158 | 10 Box Hill S Pkwy | 10 Box Hill S Pkwy | Abingdon | MD | 21009 | 8/7/2021 |
| coincloud11173 | ColeKepro 3.0 | 151173 | 151173.USA | | S90164 | Las Vegas, NV | | | | Sloan | | | | | 8/7/2021 |
| coincloud3543 | ColeKepro 3.0 | 146104 | | | S90171 | | Active | 124364 | 124364 | Yesway | 100 6th Ave | Edgemont | SD | 57735 | 10/2/2020 |
| coincloud3973 | ColeKepro 3.0 | 144008 | | | S90176 | | Warehouse | 124671 | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 10/2/2020 |
| coincloud1625 | ColeKepro 3.0 | 143660 | 143660.USA | | S90177 | | Active | 124425 | 124425 | Allsup's Convenience Store | 1019 Coggin Ave | Brownwood | TX | 76801 | 10/2/2020 |
| coincloud1874 | ColeKepro 3.0 | 143909 | | | S90178 | | Active | 124409 | 124409 | Allsup's Convenience Store | 1401 N Norris St | Clovis | NM | 88101 | 10/2/2020 |
| coincloud1806 | ColeKepro 3.0 | 143841 | | | S90179 | | Active | 124686 | 124686 | Allsup's Convenience Store | 2819 TX-16 | Graham | TX | 76450 | 10/2/2020 |
| coincloud3637 | ColeKepro 3.0 | 146056 | | | S90180 | | Active | 123627 | | | | | | | 10/2/2020 |
| coincloud3557 | ColeKepro 3.0 | 146106 | 146106.USA | | S90181 | | Active | 122177 | 122177 | Paradise Vape Co | 190 Alamaha St #7c | Kahului | HI | 96732 | 10/2/2020 |
| coincloud3502 | ColeKepro 3.0 | 146135 | 146135.USA | | S90182 | | Active | 119116 | 119116 | University Avenue Market | 2080 University Ave | Green Bay | WI | 54302 | 10/2/2020 |
| coincloud3523 | ColeKepro 3.0 | 146165 | | | S90183 | | Active | 124569 | 124569 | Advanced Rigging LLC | 2190 Old 6 Road | Lincoln | IA | 52347 | 10/2/2020 |
| coincloud1977 | ColeKepro 3.0 | 144012 | | | S90185 | | Warehouse | 124651 | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 10/2/2020 |
| coincloud1991 | ColeKepro 3.0 | 144006 | 144006.USA | | S90186 | | Active | 124627 | 124627 | Allsup's Convenience Store | 952 FM156 | Justin | TX | 76247 | 10/2/2020 |
| coincloud3639 | ColeKepro 3.0 | 143664 | 143664.USA | | S90201 | Las Vegas, NV | Active | 135666 | 135666 | H-E-B | 104 Hasler Blvd | Bastrop | TX | 78602 | 10/2/2020 |
| coincloud1717 | ColeKepro 3.0 | 143752 | | | S90203 | | Active | 125611 | 125611 | Spec's Wines, Spirits & Finer Foods | 971 J Elmer Weaver Fwy ## 400 | Cedar Hill | TX | 75104 | 10/2/2020 |
| coincloud1735 | ColeKepro 3.0 | 143770 | | | S90205 | | Active | 119406 | 119406 | Circle K | 5526 E R L Thornton Fwy | Dallas | TX | 75223 | 10/2/2020 |
| coincloud3996 | ColeKepro 3.0 | 144031 | 144031.USA | | S90208 | | Active | 124680 | 124680 | Allsup's Convenience Store | 105 W Princeton Dr | Princeton | TX | 75407 | 10/2/2020 |
| coincloud3669 | ColeKepro 3.0 | 143734 | | | S90209 | | Active | 124525 | 124525 | Yesway | 1501 N Pacific Ave | Iowa Park | TX | 76367 | 10/2/2020 |
| coincloud3491 | ColeKepro 3.0 | 146132 | 146132.USA | | S90210 | | Active | 117737 | 117737 | A Street Corner | 1623 Park St | Alameda | CA | 94501 | 10/2/2020 |
| coincloud1787 | ColeKepro 3.0 | 143822 | | | S90211 | | Active | 119412 | 119412 | Circle K | 8015 C F Hawn Fwy | Dallas | TX | 75217 | 10/2/2020 |
| coincloud1639 | ColeKepro 3.0 | 143674 | | | S90213 | | Active | 119421 | 119421 | Circle K | 100 E Navarro Ave | De Leon | TX | 76444 | 10/2/2020 |
| coincloud4048 | ColeKepro 5.0 | 148579 | 148579.USA | | S90217 | Indianapolis, IN | Active | 126057 | 126057 | bp | 3000 Linden Ave | Dayton | OH | 45410 | 8/7/2021 |
| coincloud4492 | ColeKepro 5.0 | 146086 | 146086.USA | | S90218 | | Active | 119758 | 119758 | Brackett's Market IGA | 185 Front St | Bath | ME | 4530 | 10/2/2020 |
| coincloud1613 | ColeKepro 3.0 | 143648 | 143648.USA | | S90219 | | Active | 124674 | 124674 | Allsup's Convenience Store | 1600 Northwest Parkway | Azle | TX | 76020 | 10/2/2020 |
| coincloud3212 | No serial # found | 4.92E+12 | | | | | Warehouse | 136305 | | CCHQ | | | | | 10/2/2020 |
| coincloud2000 | ColeKepro 3.0 | 144035 | | | S90221 | | Warehouse | 124663 | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 10/2/2020 |
| coincloud2041 | ColeKepro 3.0 | 144055 | | | S90224 | | Warehouse | 124557 | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 10/2/2020 |
| coincloud2038 | ColeKepro 3.0 | 144073 | | | S90225 | | Warehouse | 124639 | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 10/2/2020 |
| coincloud1849 | ColeKepro 3.0 | 143884 | | | S90227 | | Warehouse | 124189 | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 10/2/2020 |
| coincloud1611 | ColeKepro 3.0 | 143646 | 143646.USA | | S90229 | | Active | 124421 | 124421 | Allsup's Convenience Store | 901 US-377 | Whitesboro | TX | 76273 | 10/2/2020 |
| coincloud3772 | ColeKepro 3.0 | 144386 | | | S90230 | | Warehouse | 119980 | | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 | 10/2/2020 |
| coincloud3486 | ColeKepro 3.0 | 146080 | 146080.USA | | S90233 | Albuquerque, NM | Active | 146608 | 146608 | Thorntons | 100 Dundee Ave | East Dundee | IL | 60118 | 10/2/2020 |
| coincloud1601 | ColeKepro 3.0 | 146001 | | | S90236 | | Warehouse | 119765 | | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 | 10/2/2020 |
| coincloud1646 | ColeKepro 3.0 | 143681 | | | S90240 | | Active | 124607 | 124607 | Yesway | 801 S Bridge St | Brady | TX | 76825 | 10/2/2020 |
| coincloud2293 | ColeKepro 3.0 | 144203 | | | S90240 | | Active | 124329 | | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 | 10/2/2020 |
| coincloud2168 | ColeKepro 3.0 | 144203 | | | 4.92E+12 | | Warehouse | 121825 | | CCHQ | | | | | 10/2/2020 |
| coincloud2397 | ColeKepro 3.0 | 144412 | 144412.USA | | S90243 | | Active | 120183 | 120183 | Stripes | 411 N. Lynn Ave | Lamesa | TX | 79331 | 10/2/2020 |
| coincloud2390 | ColeKepro 3.0 | 144415 | 144415.USA | | S90245 | | Active | 124549 | 124549 | Yesway | 1015 US-54 | Guymon | OK | 73942 | 10/2/2020 |
| coincloud2308 | ColeKepro 3.0 | 144328 | | | 4.92E+12 | | Warehouse | 124427 | | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 | 10/2/2020 |
| coincloud3275 | ColeKepro 3.0 | 145779 | | | S90250 | | Active | 120218 | | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 | 10/2/2020 |
| coincloud3480 | ColeKepro 3.0 | 146028 | | | S90250 | | Active | 124050 | 124050 | Allsups | 501 W McGaffey St | Roswell | NM | 88203 | 10/2/2020 |
| coincloud3244 | ColeKepro 3.0 | 144297 | | | 4.92E+12 | | Warehouse | 128164 | | Central M&S / Lanza Trucking | 2002 Directors Row | Orlando | FL | 32809 | 10/2/2020 |
| coincloud2387 | ColeKepro 3.0 | 145818 | | | 4.92E+12 | | Active | 127422 | | CoastZoast | 6557 Garden Rd. Ste. 14 | Riviera Beach | FL | 33404 | 10/2/2020 |
| coincloud2304 | ColeKepro 3.0 | 144326 | | | 4.92E+12 | | Warehouse | 124628 | | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 | 10/2/2020 |
| coincloud2295 | ColeKepro 3.0 | 144347 | 144347.USA | | S90254 | | Active | 124430 | 124430 | Allsups | 515 S 25 Mile Ave | Hereford | TX | 79045 | 10/2/2020 |
| coincloud2435 | ColeKepro 3.0 | 146096 | 145996.USA | | S90258 | | Active | 118009 | 118009 | Rolling Hills Wine & Spirits | 712 1st St | Olton | TX | 79064 | 10/2/2020 |
| coincloud2278 | ColeKepro 3.0 | 144360 | 144360.USA | | S90261 | | Active | 127222 | 127222 | Toot'n Totum | 5805 S Georgia St | Amarillo | TX | 79118 | 10/2/2020 |
| coincloud2300 | ColeKepro 3.0 | 144332 | 144332.USA | | S90263 | | Active | 127276 | 127276 | Toot'n Totum | 311 23rd St | Canyon | TX | 79015 | 10/2/2020 |
| coincloud2375 | ColeKepro 3.0 | 144421 | | | S90265 | | Active | 119189 | 119189 | High Touch Pharmacy | 344 W Grand St | Elizabeth | NJ | 7202 | 10/2/2020 |
| coincloud2981 | ColeKepro 3.0 | 145638 | | | 4.92E+12 | | Warehouse | 135124 | | Life International | 20427 87th Avenue South | Kent | WA | 98031 | 10/2/2020 |
| coincloud2373 | ColeKepro 3.0 | 144420 | | | 4.92E+12 | | Warehouse | 120343 | | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 | 10/2/2020 |
| coincloud2305 | ColeKepro 3.0 | 144066 | 144066.USA | | S90269 | | Active | 124834 | 124834 | Game X Change | 125 US-412 | Siloam Springs | AR | 72761 | 10/2/2020 |
| coincloud2291 | ColeKepro 3.0 | 144326 | | | S90270 | | Warehouse | 124101 | | Life International | 20427 87th Avenue South | Kent | WA | 98031 | 10/2/2020 |
| coincloud2447 | ColeKepro 3.0 | 146163 | 146163.USA | | S90271 | | Active | 124563 | 124563 | Yesway | 4133 Main St | Elk Horn | IA | 51531 | 10/2/2020 |
| coincloud3198 | ColeKepro 3.0 | 145819 | | | 4.92E+12 | | Warehouse | 128584 | | Life International | 20427 87th Avenue South | Kent | WA | 98031 | 10/2/2020 |
| coincloud2382 | ColeKepro 3.0 | 143911 | 143911.USA | | S90276 | | Active | 118016 | 118016 | Get Pro Tech | 1604 7th St | Moline | IL | 61265 | 10/2/2020 |
| coincloud2289 | ColeKepro 3.0 | 144341 | | | S90277 | | Active | 119410 | 119410 | Circle K | 18120 Coit Rd | Dallas | TX | 75252 | 10/2/2020 |
| coincloud2267 | ColeKepro 3.0 | 145057 | | | 4.92E+12 | | Active | 125604 | 125604 | Doc's Liquor Store | 401 West 24th Street | Plainview | TX | 79072 | 10/2/2020 |
| coincloud2248 | ColeKepro 3.0 | 144298 | | | 4.92E+12 | | Warehouse | 120029 | | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 | 10/2/2020 |
| coincloud3231 | ColeKepro 3.0 | 145892 | | | 4.92E+12 | Sanford, FL | Warehouse | 121348 | | Logic Warehouse | 4121 N Kentucky Ave. | Kansas City | MO | 64161 | 10/2/2020 |
| coincloud2290 | ColeKepro 3.0 | 144330 | | | S90283 | | Active | 127255 | 127255 | Toot'n Totum | 8800 S Soncy Rd | Amarillo | TX | 79119 | 10/2/2020 |
| coincloud1936 | ColeKepro 3.0 | 143830 | | | 4.92E+12 | | Warehouse | 128862 | | CCHQ | | | | | 10/2/2020 |
| coincloud1890 | ColeKepro 3.0 | 143925 | | | S90292 | | Active | 124351 | 124351 | Allsup's Convenience Store | 3480 US-377 | Brownwood | TX | 76801 | 10/2/2020 |
| coincloud2483 | ColeKepro 3.0 | 145363 | 145363.USA | | S90293 | | Active | 120154 | 120154 | Stripes | 2412 98th St | Lubbock | TX | 79423 | 10/2/2020 |
| coincloud3086 | ColeKepro 3.0 | 145582 | | | 4.92E+12 | | Warehouse | 124708 | | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 | 10/2/2020 |
| coincloud3117 | ColeKepro 3.0 | 145561 | | | 4.92E+12 | | Warehouse | 124703 | | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 | 10/2/2020 |
| coincloud2261 | ColeKepro 3.0 | 145796 | | | 4.92E+12 | | Warehouse | 121487 | | CCHQ | | | | | 10/2/2020 |
| coincloud2281 | ColeKepro 3.0 | 144344 | | | S90309 | | Active | 124636 | 124636 | Allsups | 404 W 5th St | Plainview | TX | 79072 | 10/2/2020 |
| coincloud3100 | ColeKepro 3.0 | 145426 | 145426.USA | | S90311 | | Active | 117660 | 117660 | Donut Mart | 3301 Coors Blvd NW #X | Albuquerque | NM | 87120 | 10/2/2020 |
| coincloud3165 | ColeKepro 3.0 | 145171 | 145171.USA | | S90311 | | Active | 117849 | | Mass Beverage | 3131 Nieder Rd | Lawrence | KS | 66047 | 10/2/2020 |
| coincloud3139 | ColeKepro 3.0 | 144349 | | | S90312 | | Active | 127247 | 127247 | Toot'n Totum | 625 S Georgia St | Amarillo | TX | 79110 | 10/2/2020 |
| coincloud2296 | ColeKepro 3.0 | 144348 | 144448.USA | | S90314 | | Active | 127425 | | CCHQ | 2106 W Front St | Midland | TX | 79701 | 10/2/2020 |
| coincloud3125 | ColeKepro 3.0 | 145579 | | | 4.92E+12 | | Warehouse | 124642 | | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 | 10/2/2020 |
| coincloud3129 | ColeKepro 3.0 | 145627 | | | 4.92E+12 | | Warehouse | 124709 | | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 | 10/2/2020 |
| coincloud3561 | ColeKepro 3.0 | 145881 | 145489.USA | | S90322 | | Active | 119728 | 119728 | Stripes | 4000 Kermit Hwy | Odessa | TX | 79764 | 10/2/2020 |
| coincloud3440 | ColeKepro 3.0 | 145881 | 145489.USA | | S90325 | | Active | 120168 | 120168 | Stripes | 7801 W. University Blvd | Odessa | TX | 79764 | 10/2/2020 |

| Asset ID | Model | Serial | Serial USA | Ref | Location | Status | Num1 | Num2 | Business | Address | City | State | Zip | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| coincloud3426 | ColeKepro 3.0 | 145885 | 145885.USA | 590337 | | Active | 125269 | 125269 | Spec's | 17414 Northwest Fwy | Jersey Village | TX | 77040 | 10/2/2020 |
| coincloud3305 | ColeKepro 3.0 | 145771 | | 4.92E+12 | | Warehouse | 118835 | 118835 | Trinity Solutions c/o SNS Installations | 833 W. Crowther Ave | Placentia | CA | 92870 | 10/2/2020 |
| coincloud3644 | ColeKepro 3.0 | 146040 | 146040.USA | 590352 | Albuquerque, NM | Active | 146596 | 146596 | Thornton's | 11120 S Ridgeland Ave | Worth | IL | 60482 | 10/2/2020 |
| coincloud2974 | ColeKepro 3.0 | 145623 | | 4.92E+12 | Riviera Beach, FL | Warehouse | 121456 | | Coast2Coast | 6557 Garden Rd. Ste. 14 | Riviera Beach | FL | 33404 | 10/2/2020 |
| coincloud2914 | ColeKepro 3.0 | 145454 | 145454.USA | 590359 | | Active | 119788 | 119788 | Stripes | 600 W College Blvd | Roswell | NM | 88201 | 10/2/2020 |
| coincloud2929 | ColeKepro 3.0 | 145612 | | 4.92E+12 | | Warehouse | 121570 | | Trinity Solutions c/o SNS Installations | 833 W. Crowther Ave | Placentia | CA | 92870 | 10/2/2020 |
| coincloud3607 | ColeKepro 3.0 | 143642 | 143642.USA | 590367 | | Active | 124325 | 124325 | Yesway | 4016 Wilbarger St | Vernon | TX | 76384 | 10/2/2020 |
| coincloud2716 | ColeKepro 3.0 | 145194 | | 590375 | | Active | 147060 | 147060 | Boost Mobile | 4331 The Plaza | Charlotte | NC | 28205 | 10/2/2020 |
| coincloud2302 | ColeKepro 3.0 | 144334 | | 4.92E+12 | | Warehouse | 124564 | | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 | 10/2/2020 |
| coincloud151084 | ColeKepro 5.0 | 151084 | 151084.USA | 590385 | Sterling, VA | Active | 152082 | 152082 | Royal Farms | 29 Grapevine Rd | Martinsburg | WV | 25405 | 8/7/2021 |
| coincloud2332 | ColeKepro 3.0 | 144283 | | 4.92E+12 | | Warehouse | 124365 | | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 | 10/2/2020 |
| coincloud4369 | ColeKepro 4.0 | 147903 | 147903.USA | 590440 | | Active | 123330 | 123330 | Best Western Pendleton Inn | 400 SE Nye Ave | Pendleton | OR | 97801 | 6/15/2021 |
| coincloud2256 | ColeKepro 3.0 | 144382 | | 4.92E+12 | | Warehouse | 128587 | | CCHQ | | | | | 10/2/2020 |
| coincloud151109 | ColeKepro 5.0 | 151109 | | | Sterling, VA | Active | | | Victory Vans | 131 Terminal Drive | Sterling | VA | 20166 | 8/7/2021 |
| coincloud4131 | ColeKepro 3.0 | 147665 | 147665.USA | 590500 | | Active | 124012 | 124012 | Allsup's Convenience Store | 4400 Ridgecrest Dr SE | Rio Rancho | NM | 87124 | 10/2/2020 |
| coincloud2237 | ColeKepro 3.0 | 144263 | | 4.92E+12 | | Warehouse | 119651 | | CCHQ | | | | | 10/2/2020 |
| coincloud2983 | ColeKepro 3.0 | 145639 | | 4.92E+12 | | Warehouse | 117561 | | Trinity Solutions c/o SNS Installations | 833 W. Crowther Ave | Placentia | CA | 92870 | 10/2/2020 |
| coincloud4126 | ColeKepro 3.0 | 147660 | 147660.USA | 590512 | | Active | 124688 | 124688 | Allsup's Convenience Store | 1220 w 7th | Clovis | NM | 88101 | 10/2/2020 |
| coincloud2529 | ColeKepro 3.0 | 145050 | | 4.92E+12 | | Warehouse | 117865 | | CCHQ | | | | | 10/2/2020 |
| coincloud4102 | ColeKepro 3.0 | 147636 | 147636.USA | 590522 | | Active | 124184 | 124184 | Allsup's Convenience Store | 2600 W 7th St | Clovis | NM | 88101 | 10/2/2020 |
| coincloud2320 | ColeKepro 3.0 | 144312 | | 4.92E+12 | | Active | 124199 | 124199 | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 | 10/2/2020 |
| coincloud4108 | ColeKepro 3.0 | 147642 | | 590524 | | Active | 127331 | 127331 | Allsups | 2452 N US-Suals | Slaton | TX | 79354 | 10/2/2020 |
| coincloud2305 | ColeKepro 3.0 | 144333 | | 4.92E+12 | | Warehouse | 124285 | | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 | 10/2/2020 |
| coincloud1702 | ColeKepro 3.0 | 145235 | 145235.USA | 590722 | | Active | 138879 | 138879 | Hot Spot | 103 Hammett Bridge Rd | Greer | SC | 29650 | 10/2/2020 |
| coincloud1694 | ColeKepro 3.0 | 143729 | 143729.USA | 590726 | | Active | 124679 | 124679 | Allsup's Convenience Store | 5920 TX-78 | Sachse | TX | 75048 | 10/2/2020 |
| coincloud3118 | ColeKepro 3.0 | 145573 | | 4.92E+12 | | Warehouse | 124617 | | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 | 10/2/2020 |
| coincloud1969 | ColeKepro 3.0 | 144004 | 144004.USA | 590783 | | Active | 103125 | 103125 | Cowboy | 4050 Haltom Rd | Fort Worth | TX | 76117 | 10/2/2020 |
| coincloud3520 | ColeKepro 3.0 | 146053 | 146053.USA | 590787 | | Active | 121831 | 121831 | Geaber's Liquors | 231 Old Tower Hill Rd | South Kingstown | RI | 2879 | 10/2/2020 |
| coincloud3397 | ColeKepro 3.0 | 146012 | | 4.92E+12 | | Warehouse | 119718 | | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 | 10/2/2020 |
| coincloud3241 | ColeKepro 3.0 | 145910 | | 4.92E+12 | | Warehouse | 122858 | | Logic Warehouse | 4121 N Kentucky Ave. | Kansas City | MO | 64161 | 10/2/2020 |
| coincloud2753 | ColeKepro 3.0 | 145295 | 145295.USA | 590803 | | Active | 118824 | 118824 | Quik & Grady's Cleaners | 210 W Oakland Ave | Johnson City | TN | 37604 | 10/2/2020 |
| coincloud1802 | ColeKepro 3.0 | 145337 | 145337.USA | 590804 | | Active | 124665 | 124665 | Allsup's Convenience Store | 314 S Center St | Archer City | TX | 76351 | 10/2/2020 |
| coincloud1631 | ColeKepro 3.0 | 143666 | 143666.USA | 590806 | | Active | 125457 | 125457 | Spec's Wines, Spirits & Finer Foods | 2341 US-377 | Westlake | TX | 76262 | 10/2/2020 |
| coincloud3544 | ColeKepro 3.0 | 146125 | 146125.USA | 590807 | | Active | 120423 | 120423 | COBORN'S | 200 Alton Ave SE | New Prague | MN | 56071 | 10/2/2020 |
| coincloud2095 | ColeKepro 3.0 | 144130 | 144130.USA | 590815 | | Active | 138893 | 138893 | Hot Spot | 2187 N Main St | Summerville | SC | 29483 | 10/2/2020 |
| coincloud2732 | ColeKepro 3.0 | 145207 | 145207.USA | 590816 | | Active | 138886 | 138886 | Hot Spot | 553 J.C. Calhoun Dr | Orangeburg | SC | 29115 | 10/2/2020 |
| coincloud2619 | ColeKepro 3.0 | 145143 | | 590817 | | Active | 120527 | 120527 | Needler's Fresh Market | 736 W Main St | Greensburg | IN | 47240 | 10/2/2020 |
| coincloud3221 | ColeKepro 3.0 | 145678 | | 4.92E+12 | | Warehouse | 121574 | | Coast2Coast | 6557 Garden Rd. Ste. 14 | Riviera Beach | FL | 33404 | 10/2/2020 |
| coincloud1634 | ColeKepro 3.0 | 143669 | 143669.USA | 592831 | | Active | 124284 | 124284 | Allsup's Convenience Store | 3810 Maccauley St | Lake Dallas | TX | 75065 | 10/2/2020 |
| coincloud2017 | ColeKepro 3.0 | 144052 | 144052.USA | 592832 | | Active | 124825 | 124825 | Game X Change | 501 N Main St | Stillwater | OK | 74075 | 10/2/2020 |
| coincloud2383 | ColeKepro 3.0 | 144450 | 144450.USA | 592896 | | Active | 119721 | 119721 | Reid Super Save Market | 16660 Oak St | Dillwyn | VA | 23936 | 10/2/2020 |
| coincloud3128 | ColeKepro 3.0 | 145690 | | 4.92E+12 | | Warehouse | 124647 | | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 | 10/2/2020 |
| coincloud3070 | ColeKepro 3.0 | 145580 | | 4.92E+12 | | Warehouse | 124415 | | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 | 10/2/2020 |
| coincloud3475 | ColeKepro 3.0 | 146050 | | 592908 | Albuquerque, NM | Active | 146633 | 146633 | Thorntons | 2265 W Algonquin Rd | Lake in the Hills | IL | 60156 | 10/2/2020 |
| coincloud3481 | ColeKepro 3.0 | 146027 | 146027.USA | 592913 | | Active | 124009 | 124009 | Allsups | 6900 Zuni Rd SE | Albuquerque | NM | 87108 | 10/2/2020 |
| coincloud2380 | ColeKepro 3.0 | 144448 | | 592914 | | Active | 115771 | | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 | 10/2/2020 |
| coincloud3465 | ColeKepro 3.0 | 146039 | | 592916 | Albuquerque, NM | Active | 146626 | 146626 | Thorntons Fuel Station | 3450 S California Ave | Chicago | IL | 60632 | 10/2/2020 |
| coincloud3482 | ColeKepro 3.0 | 146046 | 146046.USA | 592921 | | Active | 123931 | 123931 | Allsups | 112 Arnold St | Gallup | NM | 87301 | 10/2/2020 |
| coincloud3262 | ColeKepro 3.0 | 145908 | | 4.92E+12 | | Warehouse | | | CCHQ | | | | | 10/2/2020 |
| coincloud1365 | ColeKepro 3.0 | 145726 | | 4.92E+12 | Kansas City, MO | Warehouse | 124532 | | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 | 10/2/2020 |
| coincloud2043 | ColeKepro 3.0 | 144078 | 144078.USA | 592938 | | Active | 124678 | 124678 | Allsup's Convenience Store | 605 N Mason St | Bowie | TX | 76230 | 10/2/2020 |
| coincloud3263 | ColeKepro 3.0 | 145826 | | 4.92E+12 | | Warehouse | 122859 | | Logic Warehouse | 4121 N Kentucky Ave. | Kansas City | MO | 64161 | 10/2/2020 |
| coincloud3370 | ColeKepro 3.0 | 146021 | | 4.92E+12 | | Warehouse | 119766 | | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 | 10/2/2020 |
| coincloud3220 | ColeKepro 3.0 | 145898 | | 4.92E+12 | | Warehouse | 128210 | | Coast2Coast | 6557 Garden Rd. Ste. 14 | Riviera Beach | FL | 33404 | 10/2/2020 |
| coincloud3351 | ColeKepro 3.0 | 145857 | | 4.92E+12 | | Warehouse | 127095 | | Weleski Transfer | 500 Treadway Lane | Creighton | PA | 15030 | 10/2/2020 |
| coincloud3017 | ColeKepro 3.0 | 145616 | | 4.92E+12 | | Warehouse | 121576 | | Ready Office Furniture | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 | 10/2/2020 |
| coincloud2318 | ColeKepro 3.0 | 144311 | | 4.92E+11 | | Warehouse | 124383 | | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 | 10/2/2020 |
| coincloud2752 | ColeKepro 3.0 | 145294 | 145294.USA | 590334 | | Active | 119928 | 119928 | Old Town Dry Cleaners | 2530 S Pinnacle Hills Pkwy ## 300 | Rogers | AR | 72758 | 10/2/2020 |
| coincloud2174 | ColeKepro 3.0 | 144209 | | 590335 | | Active | 138883 | 138883 | Hot Spot | 4036 Hwy 221 South | Laurens | SC | 29360 | 10/2/2020 |
| coincloud2280 | ColeKepro 3.0 | 144343 | 144343.USA | 590336 | | Active | 124428 | 124428 | Allsups | 305 W 1st St | Dumas | TX | 79029 | 10/2/2020 |
| coincloud2735 | ColeKepro 3.0 | 145283 | | 590350 | | Active | 121130 | 121130 | Sam's Wireless | 612 W Market St | Bolivar | TN | 38008 | 10/2/2020 |
| coincloud2734 | ColeKepro 3.0 | 145284 | | 590354 | | Active | 119593 | 119593 | Old Hickory Express | 588 Old Hickory Blvd | Jackson | TN | 38305 | 10/2/2020 |
| coincloud3508 | ColeKepro 3.0 | 146185 | 146185.USA | 590363 | | Active | 119186 | 119186 | 2nd Avenue Market | 1726 2nd Ave | Rock Island | IL | 61201 | 10/2/2020 |
| coincloud3477 | ColeKepro 3.0 | 146059 | | 590369 | Albuquerque, NM | Active | 146649 | 146649 | Thorntons | 1801 Rollins Rd | Round Lake Beach | IL | 60073 | 10/2/2020 |
| coincloud2401 | ColeKepro 3.0 | 144435 | 144435.USA | 593070 | | Active | 119760 | 119760 | Hot Spot | 2109 S Midkiff Rd | Midland | TX | 79701 | 10/2/2020 |
| coincloud2283 | ColeKepro 3.0 | 144362 | | 593071 | | Active | 124198 | 124198 | Allsups | 2620 Olton Rd | Plainview | TX | 79072 | 10/2/2020 |
| coincloud2478 | ColeKepro 3.0 | 145068 | 145068.USA | 593073 | | Active | 115391 | 115391 | Coins, Stamps 'N' Stuff | 8190 Hickman Rd | Des Moines | IA | 50325 | 10/2/2020 |
| coincloud656 | APSM 1.1 | 5.42E+14 | | 3.021E+12 | | Warehouse | 103124 | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 9/19/2019 |
| coincloud2294 | ColeKepro 3.0 | 144338 | 144338.USA | 593082 | | Active | 119754 | 119754 | Stripes | 3401 Clovis Rd | Lubbock | TX | 79415 | 10/2/2020 |
| coincloud4287 | ColeKepro 5.0 | 148358 | | 850065 | New Orleans, LA | Active | 121923 | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 8/7/2021 |
| coincloud2733 | ColeKepro 5.0 | 145296 | 145296.USA | 593095 | | Active | 119600 | 119600 | Nashville Used & New Music | 4876 Nolensville Pike | Nashville | TN | 37211 | 10/2/2020 |
| coincloud2719 | ColeKepro 5.0 | 145184 | | 593107 | | Active | 118903 | 118903 | Hot Spot | 3225 Asheville Hwy | Canton | NC | 28716 | 10/2/2020 |
| coincloud2756 | ColeKepro 5.0 | 145311 | 145311.USA | 593107 | | Active | 119922 | 119922 | Rizo's Barber Studio | 2601 Central Ave #STE #35 | Dodge City | KS | 67801 | 10/2/2020 |
| coincloud3529 | ColeKepro 5.0 | 146189 | 146189.USA | 593122 | | Active | 122708 | 122708 | Jacksonville County Market | 1255 W Morton Ave | Jacksonville | IL | 62650 | 10/2/2020 |
| coincloud2769 | ColeKepro 5.0 | 145309 | 145309.USA | 593125 | | Active | 117929 | 117929 | Facet Jewelry Music & Pawn | 198 W Main St | Amelia | OH | 45102 | 10/2/2020 |
| coincloud4544 | ColeKepro 5.0 | 148078 | 148078.USA | 850265 | Nashville, TN | Warehouse | 137110 | | CCHQ | | | | | 8/7/2021 |
| coincloud4505 | ColeKepro 5.0 | 148039 | 148039.USA | 850419 | Nashville, TN | Warehouse | 137508 | | CCHQ | | | | | 8/7/2021 |
| coincloud3436 | ColeKepro 5.0 | 144997 | | 593134 | | Active | 118210 | 118210 | Hammond Retail Liquor | 10607 W Maple St ##4 | Wichita | KS | 67209 | 10/2/2020 |
| coincloud4434 | ColeKepro 5.0 | 144434 | 144434.USA | 593134 | | Active | 119732 | 119732 | Stripes | 101 E. Broadway | Coahoma | TX | 79511 | 10/2/2020 |
| coincloud5280 | ColeKepro 5.0 | 148811 | | 850446 | MAGNOLIA,TX | Active | 122316 | 122316 | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 | 8/7/2021 |
| coincloud4615 | ColeKepro 5.0 | 148147 | | 850475 | New Orleans, LA | Active | 121913 | 121913 | Logic Warehouse | 4121 N Kentucky Ave. | Kansas City | MO | 64161 | 8/7/2021 |
| coincloud1600 | ColeKepro 5.0 | 143635 | | 593137 | | Active | 124412 | 124412 | Allsup's Convenience Store | 500 E Wise St | Bowie | TX | 76230 | 10/2/2020 |
| coincloud2898 | ColeKepro 3.0 | 145512 | 145512.USA | 593139 | | Active | 120037 | 120037 | Stripes | 3401 98th St | Lubbock | TX | 79423 | 10/2/2020 |
| coincloud1602 | ColeKepro 5.0 | 146123 | | 593139 | | Active | 124366 | 124366 | Yesway | 149 6th Ave | Edgemont | SD | 57735 | 10/2/2020 |
| coincloud3421 | ColeKepro 5.0 | 145967 | 145967.USA | 593140 | | Active | 119968 | 119968 | Stripes | 2612 TX-17 | Pecos | TX | 79772 | 10/2/2020 |
| coincloud3552 | ColeKepro 5.0 | 148062 | 148062USA | 850445 | Nashville, TN | Warehouse | 122798 | | Central M&S / Lanza Trucking | 2002 Directors Row | Orlando | FL | 32809 | 8/7/2021 |
| coincloud4581 | ColeKepro 5.0 | 146126 | 146126.USA | 593141 | | Active | 124344 | 124344 | Yesway | 2215 Haines Ave | Rapid City | SD | 57701 | 10/2/2020 |
| coincloud4548 | ColeKepro 5.0 | 148082 | 148082.USA | 850640 | Nashville, TN | Warehouse | 130534 | | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 | 8/7/2021 |
| coincloud4773 | ColeKepro 5.0 | 148057 | 148057.USA | 850811 | Westbury, NY | Active | 125730 | 125730 | HL Distribution | 20427 87th Avenue South | Kent | WA | 98031 | 8/7/2021 |
| coincloud4768 | ColeKepro 5.0 | 148299 | | 901753 | Dayton, OH | Warehouse | 125434 | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 8/7/2021 |
| coincloud2935 | ColeKepro 5.0 | 145476 | | 593144 | | Active | 119785 | 119785 | Stripes | 5801 19th St | Lubbock | TX | 79407 | 10/2/2020 |
| coincloud5085 | ColeKepro 5.0 | 148052 | | 901873 | Nashville, TN | Warehouse | 137509 | | Lite International | 20427 87th Avenue South | Kent | WA | 98031 | 8/7/2021 |
| coincloud3443 | ColeKepro 5.0 | 146025 | 146025.USA | 593149 | | Active | 119416 | 119416 | ARCO | 3753 San Pablo Dam Rd | El Sobrante | CA | 94803 | 10/2/2020 |
| coincloud4429 | ColeKepro 5.0 | 148007 | | 901975 | Elk Grove Village, IL | Active | 125314 | | Lite International | 20427 87th Avenue South | Kent | WA | 98031 | 8/7/2021 |
| coincloud5509 | ColeKepro 5.0 | 146238 | | 593151 | | Active | 120640 | 120640 | Providence Super Wash Center | 929 N Main St | Providence | RI | 2904 | 10/2/2020 |
| coincloud5501 | ColeKepro 5.0 | 146167 | 146167.USA | 902236 | New Orleans, LA | Active | 115244 | | Stripes | 1514 Newport Ave | Pawtucket | RI | 2861 | 10/2/2020 |
| coincloud4570 | ColeKepro 5.0 | 148111 | 148111.USA | 902236 | New Orleans, LA | Active | 118936 | | Logic Warehouse | 4121 N Kentucky Ave. | Kansas City | MO | 64161 | 8/7/2021 |
| coincloud4607 | ColeKepro 5.0 | 148139 | 148139.USA | 902238 | New Orleans, LA | Active | 116453 | 116453 | Thorntons | 425 E Brandon Blvd | Brandon | FL | 33511 | 10/2/2020 |
| coincloud4510 | ColeKepro 5.0 | 148138 | 148138.USA | 593159 | | Active | 121905 | | CCHQ | | | | | 10/2/2020 |
| coincloud4547 | ColeKepro 5.0 | 148553 | | 902772 | Magnolia, TX | Active | 122383 | 123447 | Eagles Nest | 1404 6th Ave | Moline | IL | 61265 | 8/7/2021 |
| coincloud4713 | ColeKepro 5.0 | 148244 | 148224USA | 940774 | Grand Rapids, MI | Active | 123439 | | CCHQ | 5802 98th St | Lubbock | TX | 79424 | 8/7/2021 |
| coincloud2921 | ColeKepro 5.0 | 145504 | | 593164 | | Active | 120161 | 120161 | Stripes | 8808 S Colorado Blvd | Littleton | CO | 80126 | 10/2/2020 |
| coincloud1948 | ColeKepro 5.0 | 146089 | 146088.USA | 593165 | | Active | 119327 | 119327 | ID's MARKET | | | | | 10/2/2020 |
| coincloud4592 | ColeKepro 5.0 | 148124 | 148124.USA | 982252 | Elk Grove Village, IL | Active | 128155 | | CCHQ | | | | | 8/7/2021 |
| coincloud4534 | ColeKepro 5.0 | 146166 | | 593169 | Victor, IA | Active | 145973 | 145973 | Your CBD Store - Macomb, IL | 833 N Lafayette St #Suite 1 | Macomb | IL | 61455 | 10/2/2020 |
| coincloud5580 | ColeKepro 5.0 | 148397 | | 530560 | Dayton, OH | Warehouse | 150443 | | Deadline Construction | 2933 18th Ave Suite C | Rock Island | IL | 61201 | 8/7/2021 |
| coincloud3518 | ColeKepro 5.0 | 146058 | 146058.USA | 593179 | | Active | 116967 | 116967 | Two Brothers | 2933 18th Ave Suite C | Rock Island | IL | 61201 | 10/2/2020 |
| coincloud5573 | ColeKepro 5.0 | 148002 | 146002.USA | 593188 | | Active | 145839 | | HometownB Mall | 2200 West War Memorial Drive | Peoria | IL | 61613 | 10/2/2020 |
| coincloud5001 | ColeKepro 5.0 | 146044 | | 555565 | | Active | 124597 | 124597 | Allsups | 1411 west highway 60 | Friona | TX | 79035 | 10/2/2020 |
| coincloud4319 | ColeKepro 5.0 | 147853 | | 556619 | | Active | 128854 | | CCHQ | | | | | 10/2/2020 |
| coincloud2705 | ColeKepro 5.0 | 145317 | | 593184 | | Active | 138905 | 138905 | Hot Spot | 103 New Leicester Hwy | Asheville | NC | 28806 | 10/2/2020 |
| coincloud151278 | ColeKepro 5.0 | 151278 | 151278.USA | 593186 | Sterling, VA | Active | 152253 | 152253 | Royal Farms | 8686 Washington Blvd | Jessup | MD | 20794 | 8/7/2021 |
| coincloud3468 | ColeKepro 3.0 | 146077 | | 590241 | | Warehouse | 124119 | | Allstar Moving | 1600 1st Street NW | Albuquerque | NM | 87102 | 10/2/2020 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| coincloud2899 | ColeKepro 3.0 | 145488 | | 593187 | | Warehouse | 119710 | | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 | 10/2/2020 |
| coincloud3471 | ColeKepro 3.0 | 146040 | 146045.USA | 593197 | | Active | 124570 | 124570 | Allsups | 312 E 11th St | Friona | TX | 79035 | 10/2/2020 |
| coincloud2286 | ColeKepro 3.0 | 144358 | | 590249 | | Warehouse | 124345 | | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 | 10/2/2020 |
| coincloud2463 | ColeKepro 3.0 | 144363 | | 590251 | | Warehouse | 124340 | | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 | 10/2/2020 |
| coincloud2473 | ColeKepro 3.0 | 146048 | 146048.USA | 593209 | | Active | 124113 | 124113 | Allsups | 2201 N White Sands Blvd | Alamogordo | NM | 88310 | 10/2/2020 |
| coincloud2298 | ColeKepro 3.0 | 144354 | | 590252 | | Warehouse | 124342 | | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 | 10/2/2020 |
| coincloud2292 | ColeKepro 3.0 | 144348 | | 590267 | | Warehouse | 124310 | | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 | 10/2/2020 |
| coincloud1843 | ColeKepro 3.0 | 143878 | 143878.USA | 593212 | | Active | 119415 | 119415 | fm | 3300 Long Prairie Rd | Flower Mound | TX | 75022 | 10/2/2020 |
| coincloud1608 | ColeKepro 3.0 | 143643 | 143643.USA | 593214 | | Active | 119427 | 119427 | Circle K | 249 Main St | Frisco | TX | 75034 | 10/2/2020 |
| coincloud1866 | ColeKepro 3.0 | 143901 | | 593215 | | Active | 119419 | 119419 | Circle K | 6500 US-380 | Cross Roads | TX | 76227 | 10/2/2020 |
| coincloud1877 | ColeKepro 3.0 | 143912 | | 590274 | | Warehouse | 124424 | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 10/2/2020 |
| coincloud5835 | ColeKepro 3.0 | 149366 | | | Sloan, NV | Warehouse | | | Sloan | | | | | 10/2/2020 |
| coincloud3133 | ColeKepro 3.0 | 143668 | | 590278 | | Warehouse | 124650 | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 10/2/2020 |
| coincloud1900 | ColeKepro 3.0 | 143935 | 143935.USA | 593220 | | Active | 124931 | 124931 | Game X Change | 3922 N Kickapoo Ave #Suite 4 | Shawnee | OK | 74804 | 10/2/2020 |
| coincloud1841 | ColeKepro 3.0 | 143876 | | 593221 | | Active | 124599 | 124599 | Allsup's Convenience Store | 218 S Rice St | Hamilton | TX | 76531 | 10/2/2020 |
| coincloud2399 | ColeKepro 3.0 | 144437 | 144437.USA | 593228 | | Active | 119988 | 119988 | Stripes | 101 East IH-20 | Colorado City | TX | 79512 | 10/2/2020 |
| coincloud3542 | ColeKepro 3.0 | 146159 | | 593230 | Victor, IA | Active | 145520 | 145520 | Brothers Market | 1400 G Ave | Grundy Center | IA | 50638 | 10/2/2020 |
| coincloud2268 | ColeKepro 3.0 | 144368 | | 590279 | | Warehouse | 124550 | | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 | 10/2/2020 |
| coincloud2265 | ColeKepro 3.0 | 144383 | | 590280 | | Warehouse | 124286 | | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 | 10/2/2020 |
| coincloud3530 | ColeKepro 3.0 | 146191 | | 593233 | | Active | 119693 | 119693 | Central Warehouse Liquor | 1060 Broad St | Central Falls | RI | 2863 | 10/2/2020 |
| coincloud2314 | ColeKepro 3.0 | 144309 | | 590291 | | Warehouse | 124371 | | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 | 10/2/2020 |
| coincloud2429 | ColeKepro 3.0 | 144478 | | 590296 | | Warehouse | 120221 | | Deadline Construction | 1947S Alford Rd | Magnolia | TX | 77355 | 10/2/2020 |
| coincloud2497 | ColeKepro 3.0 | 145176 | | 590297 | | Warehouse | 119998 | | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 | 10/2/2020 |
| coincloud2414 | ColeKepro 3.0 | 145173 | | 590308 | | Warehouse | 119953 | | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 | 10/2/2020 |
| coincloud3550 | ColeKepro 3.0 | 146162 | | 593239 | | Active | 124524 | 124524 | Yesway | 1101 N Lake Ave | Storm Lake | IA | 50588 | 10/2/2020 |
| coincloud2917 | ColeKepro 3.0 | 145499 | 145495.USA | 593245 | | Active | 120165 | 120165 | Stripes | 4101 S. Cedar | Pecos | TX | 79772 | 10/2/2020 |
| coincloud3442 | ColeKepro 3.0 | 146026 | | 590319 | | Warehouse | 118748 | | CCHQ | | | | | 10/2/2020 |
| coincloud2919 | ColeKepro 3.0 | 145496 | | s90321 | | Warehouse | 119729 | | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 | 10/2/2020 |
| coincloud2900 | ColeKepro 3.0 | 145487 | | 590356 | | Warehouse | 120019 | | Deadline Construction | 1947S Alford Rd | Magnolia | TX | 77355 | 10/2/2020 |
| coincloud3484 | ColeKepro 3.0 | 146079 | | 593247 | Albuquerque, NM | Active | 146631 | 146631 | Thorntons | 110 Devon Ave | Wood Dale | IL | 60191 | 10/2/2020 |
| coincloud2927 | ColeKepro 3.0 | 145520 | | 590362 | | Warehouse | 120028 | | Deadline Construction | 1947S Alford Rd | Magnolia | TX | 77355 | 10/2/2020 |
| coincloud3466 | ColeKepro 3.0 | 146073 | 146073.USA | 593249 | | Active | 124309 | 124309 | Allsups | 2300 S 1st St | Tucumcari | NM | 88401 | 10/2/2020 |
| coincloud3528 | ColeKepro 3.0 | 146187 | 146187.USA | 593252 | | Active | 120512 | 120512 | The Laundry Mat | 1 East Ave | Westerly | RI | 2891 | 10/2/2020 |
| coincloud3474 | ColeKepro 3.0 | 146049 | | 590384 | | Warehouse | 124042 | | Allstar Moving | 1600 1st Street NW | Albuquerque | NM | 87102 | 10/2/2020 |
| coincloud2751 | ColeKepro 3.0 | 145285 | | 590385 | | Warehouse | 119904 | | CCHQ | | | | | 10/2/2020 |
| coincloud3549 | ColeKepro 3.0 | 146160 | | 593274 | Memphis, TN | Active | 147047 | 147047 | Boost Mobile | 4406 Market St | Wilmington | NC | 28403 | 10/2/2020 |
| coincloud2415 | ColeKepro 3.0 | 144440 | 144440.USA | 593276 | | Active | 119964 | 119964 | Stripes | 5407 Thomason Dr | Midland | TX | 79703 | 10/2/2020 |
| coincloud2104 | ColeKepro 3.0 | 147638 | | 590502 | | Warehouse | 124531 | | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 | 10/2/2020 |
| coincloud4106 | ColeKepro 3.0 | 147640 | | 590505 | | Warehouse | 124422 | | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 | 10/2/2020 |
| coincloud4109 | ColeKepro 3.0 | 147643 | | 590516 | | Warehouse | 124039 | | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 | 10/2/2020 |
| coincloud3479 | ColeKepro 3.0 | 145986 | 145986.USA | 593288 | | Active | 119398 | 119398 | Express Mini Mart | 4524 Asher Ave | Little Rock | AR | 72204 | 10/2/2020 |
| coincloud4409 | ColeKepro 3.0 | 144431 | 144431.USA | 593291 | | Active | 120174 | 120174 | Stripes | 3351 Faudree Rd | Odessa | TX | 79765 | 10/2/2020 |
| coincloud4242 | ColeKepro 3.0 | 145879 | 145879.USA | 593294 | | Active | 125360 | 125360 | Spec's | 1304 W Davis St #suite F | Conroe | TX | 77304 | 10/2/2020 |
| coincloud3424 | ColeKepro 3.0 | 146022 | 146022.USA | 593313 | | Active | 120034 | 120034 | Stripes | 3210 W 16th St | Odessa | TX | 79763 | 10/2/2020 |
| coincloud3434 | ColeKepro 3.0 | 146083 | | 593320 | | Active | 117932 | 117932 | iPhix I.T. LLC | 516 Church St | Ottumwa | IA | 52501 | 10/2/2020 |
| coincloud4105 | ColeKepro 3.0 | 147639 | | 590523 | | Warehouse | 124194 | | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 | 10/2/2020 |
| coincloud3457 | ColeKepro 3.0 | 146037 | | 593328 | | Active | 124045 | 124045 | Allsups | 1618 S Main St | Roswell | NM | 88203 | 10/2/2020 |
| coincloud2934 | ColeKepro 3.0 | 145515 | | 593337 | | Active | 119571 | | Deadline Construction | 1947S Alford Rd | Magnolia | TX | 77355 | 10/2/2020 |
| coincloud3417 | ColeKepro 3.0 | 146014 | 146014.USA | 593339 | | Active | 120018 | 120018 | Stripes | 2405 N Dal Paso St | Hobbs | NM | 88240 | 10/2/2020 |
| coincloud2473 | ColeKepro 3.0 | 145074 | | 590794 | | Warehouse | 120006 | | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 | 10/2/2020 |
| coincloud2457 | ColeKepro 3.0 | 145081 | | 590796 | | Warehouse | 120006 | | Deadline Construction | 1947S Alford Rd | Magnolia | TX | 77355 | 10/2/2020 |
| coincloud3423 | ColeKepro 3.0 | 146008 | | 593347 | | Active | 125359 | 125359 | Spec's | 3588 Farm to Market Rd 1488 | Conroe | TX | 77384 | 10/2/2020 |
| coincloud3526 | ColeKepro 3.0 | 146170 | | 593352 | Victor, IA | Active | 145532 | 145532 | Brothers Market | 118 S Main St | Sigourney | IA | 52591 | 10/2/2020 |
| coincloud3450 | ColeKepro 3.0 | 146034 | 146034.USA | 593374 | | Active | 119174 | 119174 | Crest Foods | 7212 E Reno Ave | Oklahoma City | OK | 73110 | 10/2/2020 |
| coincloud3483 | ColeKepro 3.0 | 146047 | | 592907 | | Warehouse | 124048 | | Allstar Moving | 1600 1st Street NW | Albuquerque | NM | 87102 | 10/2/2020 |
| coincloud2374 | ColeKepro 3.0 | 144401 | 144401.USA | 593370 | | Active | 118029 | 118029 | Sycamon Coin and Laundromat | 1306 Sycamore School Rd | Fort Worth | TX | 76134 | 10/2/2020 |
| coincloud2385 | ColeKepro 3.0 | 145508 | 145508.USA | 593373 | | Active | 120031 | 120031 | Stripes | 1402 Tahoka Rd | Brownfield | TX | 79316 | 10/2/2020 |
| coincloud2932 | ColeKepro 3.0 | 145457 | | 592926 | | Warehouse | 120026 | | Deadline Construction | 1947S Alford Rd | Magnolia | TX | 77355 | 10/2/2020 |
| coincloud3394 | ColeKepro 3.0 | 145509 | | 593377 | | Active | 119784 | 119784 | Stripes | 3402 Avenue Q | Lubbock | TX | 79412 | 10/2/2020 |
| coincloud3454 | ColeKepro 3.0 | 146065 | | 593379 | | Active | 124200 | 124200 | Allsups | 501 E Bedford St | Dimmitt | TX | 79027 | 10/2/2020 |
| coincloud2381 | ColeKepro 3.0 | 144449 | 144449.USA | 593380 | | Active | 119725 | 119725 | Island Foods Great Valu | 6277 Cleveland St | Chincoteague | VA | 23336 | 10/2/2020 |
| coincloud3369 | ColeKepro 3.0 | 144417 | | 592961 | | Warehouse | 120007 | | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 | 10/2/2020 |
| coincloud3562 | ColeKepro 3.0 | 146100 | 146100.USA | 593386 | | Active | 128063 | 128063 | Aloha Gold Buyers | 901 Ala St C | Wailuku | HI | 96793 | 10/2/2020 |
| coincloud3466 | ColeKepro 3.0 | 146035 | 146035.USA | 593387 | | Active | 119175 | 119175 | Crest Foods | 249 N Douglas Blvd | Midwest City | OK | 73130 | 10/2/2020 |
| coincloud1127 | ColeKepro 3.0 | 143992 | 143992.USA | 593379 | | Active | 103514 | 103514 | Provo Centre | 1200 Towne Centre Blvd | Provo | UT | 84601 | 8/28/2020 |
| coincloud5007 | ColeKepro 3.0 | 145439 | | 593393 | | Warehouse | 119771 | | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 | 10/2/2020 |
| coincloud1619 | ColeKepro 3.0 | 143654 | | 593394 | | Active | 124664 | 124664 | Allsup's Convenience Store | 490 W Rock Island Ave | Boyd | TX | 76023 | 10/2/2020 |
| coincloud2941 | ColeKepro 3.0 | 119973 | 145477.USA | 593395 | | Active | 119973 | 119973 | Stripes | 2715 Olton Rd | Plainview | TX | 79072 | 10/2/2020 |
| coincloud2749 | ColeKepro 3.0 | 145286 | | 593396 | | Active | 124341 | 124341 | Yesway | 3387 East Hwy 44 | Rapid City | SD | 57703 | 10/2/2020 |
| coincloud3515 | ColeKepro 3.0 | 146192 | | 592978 | | Warehouse | 120839 | | ATM Advisory | 9402 Uptown Drive, Suite 300 | Indianapolis | IN | 46256 | 10/2/2020 |
| coincloud2710 | ColeKepro 3.0 | 145174 | | 592979 | | Warehouse | 119755 | | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 | 10/2/2020 |
| coincloud2906 | ColeKepro 3.0 | 145440 | 145440.USA | 593399 | | Active | 119938 | 119938 | Stripes | 2500 N Main St | Roswell | NM | 88201 | 10/2/2020 |
| coincloud2387 | ColeKepro 3.0 | 145174 | | 592979 | | Active | 119759 | | CCHQ | | | | | 10/2/2020 |
| coincloud2408 | ColeKepro 3.0 | 144192 | | 593400 | | Active | 115249 | 115249 | Aion | 1014 Main St | Junction | TX | 76849 | 10/2/2020 |
| coincloud2408 | ColeKepro 3.0 | 144432 | | s93031 | | Warehouse | 119960 | | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 | 10/2/2020 |
| coincloud3753 | ColeKepro 3.0 | 146316 | 146316.USA | 593404 | | Active | 124382 | 124382 | Allsups | 704 S Main St | Seminole | TX | 79360 | 10/2/2020 |
| coincloud3771 | ColeKepro 3.0 | 146390 | | 593405 | | Active | 124683 | 124683 | Allsup's Convenience Store | 2310 Barrow St | Abilene | TX | 79605 | 10/2/2020 |
| coincloud2771 | ColeKepro 3.0 | 145302 | | 593407 | | Active | 120831 | 120831 | Hugo's | 306 14th St NW | East Grand Forks | MN | 56721 | 10/2/2020 |
| coincloud2424 | ColeKepro 3.0 | 144473 | | 593075 | | Warehouse | 120018 | | Deadline Construction | 1947S Alford Rd | Magnolia | TX | 77355 | 10/2/2020 |
| coincloud3630 | ColeKepro 3.0 | 146201 | 146201.USA | 593411 | Burnsville, MN | Active | 140990 | 140990 | Maynard's Food Center | 108 3rd Ave S | Clear Lake | SD | 57226 | 10/2/2020 |
| coincloud4266 | ColeKepro 3.0 | 147800 | | 593412 | | Active | 123551 | 123551 | Beer & Tobacco | 4788 Bethel Rd | Olive Branch | MS | 38654 | 10/2/2020 |
| coincloud2998 | ColeKepro 3.0 | 145079 | | 593092 | | Warehouse | 119963 | | Deadline Construction | 1947S Alford Rd | Magnolia | TX | 77355 | 10/2/2020 |
| coincloud3513 | ColeKepro 3.0 | 146136 | 146136.USA | 593413 | | Active | 108542 | 108542 | Catanga river DBA Food City | 1355 Auburn Rd | Turner | ME | 4282 | 10/2/2020 |
| coincloud2277 | ColeKepro 3.0 | 144345 | | 593128 | | Warehouse | 120173 | | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 | 10/2/2020 |
| coincloud3521 | ColeKepro 3.0 | 146051 | | 593416 | | Active | 120052 | 120052 | SI Computers Sales & Services | Logical Wireless | 563 Cumberland Hill Rd | Woonsocket | RI | 2895 | 10/2/2020 |
| coincloud3444 | ColeKepro 3.0 | 146024 | 146024.USA | 593417 | | Active | 119176 | 119176 | Crest Foods | 2200 W 15th St #124 | Edmond | OK | 73013 | 10/2/2020 |
| coincloud2279 | ColeKepro 3.0 | 144342 | | 593129 | | Warehouse | 120009 | | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 | 10/2/2020 |
| coincloud4411 | ColeKepro 3.0 | 147945 | | 593968 | Revere, MA | Active | 143174 | 143174 | Mann Liquor, Beer and Wine | 7158 S 76th St | Franklin | WI | 53132 | 8/7/2021 |
| coincloud4287 | ColeKepro 3.0 | 147821 | 147821.USA | 594054 | | Active | 130404 | 130404 | Trove | 740 Adkins Rd | N Chesterfield | VA | 23236 | 10/2/2020 |
| coincloud4290 | ColeKepro 3.0 | 147824 | | 594058 | | Active | 138200 | 138200 | Freed's Market | 2024 Swamp Pike | Gilbertsville | PA | 19525 | 10/2/2020 |
| coincloud4246 | ColeKepro 3.0 | 147824 | | 594058 | | Active | 130403 | 130403 | Vintage Market | 3103 Scottsville Rd | Charlottesville | VA | 22902 | 10/2/2020 |
| coincloud4289 | ColeKepro 3.0 | 147823 | | 594059 | | Active | 123550 | 123550 | Stoney Creek Convenience Store | 12427 Booth Rd | Stony Creek | VA | 23882 | 10/2/2020 |
| coincloud1551060 | ColeKepro 5.0 | 151060 | 151060.USA | 594062 | Sterling, VA | Active | 152314 | 152314 | Royal Farms | 6416 Windsor Mill Rd | Woodlawn | MD | 21207 | 8/7/2021 |
| coincloud1551061 | ColeKepro 5.0 | 151061 | 151061.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud4076 | ColeKepro 3.0 | 147610 | | | Hayward, CA | Decommissioned | 130380 | | Decommissioned | | | | | 10/2/2020 |
| coincloud2398 | ColeKepro 3.0 | 144413 | | 593135 | | Warehouse | 120153 | | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 | 10/2/2020 |
| coincloud4026 | ColeKepro 3.0 | 147560 | | 594063 | | Active | 123558 | 123558 | ABQ Phone Repair & Accessories | 7101 Menaul Blvd NE #C | Albuquerque | NM | 87110 | 10/2/2020 |
| coincloud1551336 | ColeKepro 5.0 | 151336 | 151336.USA | 594065 | Sterling, VA | Warehouse | 152240 | 152240 | Royal Farms | 3209 Jarrettsville Pike | Monkton | MD | 21111 | 8/7/2021 |
| coincloud2939 | ColeKepro 3.0 | 145475 | | 593136 | | Warehouse | 120160 | | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 | 10/2/2020 |
| coincloud4441 | ColeKepro 3.0 | 147975 | | 594068 | Grand Rapids, MI | Active | 150826 | 150826 | Cumberland Farms | 295 Legris Ave | West Warwick | RI | 2893 | 8/7/2021 |
| coincloud4292 | ColeKepro 3.0 | 147963 | 147820.USA | 594073 | Grand Rapids, MI | Active | 128669 | 128669 | One Stop Market | 2185 Richmond Tappahannock Hwy | Manquin | VA | 23106 | 10/2/2020 |
| coincloud4462 | ColeKepro 5.0 | 147996 | 147996.USA | 594074 | Grand Rapids, MI | Active | 139834 | 139834 | Morgan's | 4306 Halls Ferry Rd | Vicksburg | MS | 39180 | 8/7/2021 |
| coincloud2040 | ColeKepro 3.0 | 144075 | | 593142 | | Warehouse | 120497 | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 10/2/2020 |
| coincloud4440 | ColeKepro 3.0 | 147974 | | 594076 | | Active | 150662 | 150662 | Cumberland Farms | 744 Branch Ave | Providence | RI | 2904 | 8/7/2021 |
| coincloud4437 | ColeKepro 3.0 | 147971 | | 594077 | Grand Rapids, MI | Active | 151083 | 151083 | Cumberland Farms | 741 Cromwell Ave | Rocky Hill | CT | 6067 | 8/7/2021 |
| coincloud4448 | ColeKepro 5.0 | 147989 | | 594078 | Grand Rapids, MI | Active | 150778 | 150778 | Cumberland Farms | 258 Boston Post Rd | Milford | CT | 6460 | 8/7/2021 |
| coincloud4450 | ColeKepro 3.0 | 147984 | | 594079 | Grand Rapids, MI | Active | 150822 | 150822 | Cumberland Farms | 2812 Pawtucket Ave | East Providence | RI | 2915 | 8/7/2021 |
| coincloud4160 | ColeKepro 3.0 | 144076 | | | | Decommissioned | 121599 | | Decommissioned | | | | | 10/2/2020 |
| coincloud50787 | ColeKepro 5.0 | 150787 | | | Sterling, VA | Warehouse | | | Victory Vans | 140 Terminal Drive | Sterling | VA | 20166 | 8/7/2021 |
| coincloud4452 | ColeKepro 3.0 | 147986 | | 594081 | Grand Rapids, MI | Active | 150818 | 150818 | Cumberland Farms | 863 Killingly St | Johnston | RI | 2919 | 8/7/2021 |
| coincloud3989 | ColeKepro 3.0 | 144024 | | 593143 | | Warehouse | 120088 | | The Depot Express | 102 S Main St | Gilman | IA | 50106 | 10/2/2020 |
| coincloud2939 | ColeKepro 3.0 | 143969 | | 594092 | | Active | 124590 | 124590 | Yesway | 1465 4th St SE | Mason City | IA | 50401 | 10/2/2020 |
| coincloud4024 | ColeKepro 3.0 | 147558 | | 594094 | | Active | 123619 | 123619 | Friendly Liquor | 5126 W Howard Ave | Milwaukee | WI | 53220 | 10/2/2020 |
| coincloud3528 | ColeKepro 3.0 | 147571 | 147571.USA | 594101 | | Active | 123130 | 123130 | Bowlero Lanes | 3704 E Main St | Farmington | NM | 87402 | 10/2/2020 |
| coincloud4295 | ColeKepro 3.0 | 147829 | 147829.USA | 594102 | | Active | 128812 | 128812 | Experimax Bethesda | 4915 Fairmont Ave | Bethesda | MD | 20814 | 10/2/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| coincloud4439 | ColeKepro 5.0 | 147973 | | 594103 | Grand Rapids, MI | Active | 151088 | 151088 | Cumberland Farms | 1290 W Broad St | Stratford | CT | 6615 | 8/7/2021 |
| coincloud2918 | ColeKepro 5.0 | 147839 | | 594104 | | Active | 129735 | 129735 | Taylor's Country Market | 1535 River Rd W | Crozier | VA | 23039 | 10/2/2020 |
| coincloud7924 | ColeKepro 5.0 | 145533 | | 593147 | | Warehouse | 119952 | | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 | 10/2/2020 |
| coincloud4035 | ColeKepro 5.0 | 147569 | 147569.USA | 594106 | | Active | 127338 | 127338 | Maria Mobile Wireless | 18 N 7th St | San Jose | CA | 95112 | 10/2/2020 |
| coincloud4034 | ColeKepro 5.0 | 147568 | 147568.USA | 594107 | | Active | 122644 | 122644 | Welch Cleaners | 5607 Dollar Way Road | Pine Bluff | AR | 71602 | 10/2/2020 |
| coincloud5616 | ColeKepro 5.0 | 147818 | 147818.USA | 594108 | | Active | 130061 | 130061 | Fresh World | 2042 Daniel Stuart Square | Woodbridge | VA | 22191 | 10/2/2020 |
| coincloud3732 | ColeKepro 5.0 | 146331 | 146331.USA | 594862 | | Active | 123318 | 123318 | Vallarta Supermarkets | 42425 Jackson St | Indio | CA | 92203 | 10/2/2020 |
| coincloud3868 | ColeKepro 5.0 | 146459 | | 594863 | | Active | 141100 | 141100 | Sunflower | 1023 S Hwy 65 82 | Lake Village | AR | 71653 | 10/2/2020 |
| coincloud3420 | ColeKepro 3.0 | 145873 | | 593150 | | Warehouse | 119946 | | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 | 10/2/2020 |
| coincloud2897 | ColeKepro 3.0 | 145513 | | 593157 | | Warehouse | 119946 | | Diversified Warehouse Inc | 2011 Avenue C | Lubbock | TX | 79404 | 10/2/2020 |
| coincloud3478 | ColeKepro 3.0 | 146061 | | 593161 | | Warehouse | 124404 | | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 | 10/2/2020 |
| coincloud2923 | ColeKepro 3.0 | 145534 | | 593162 | | Warehouse | 119950 | | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 | 10/2/2020 |
| coincloud3940 | ColeKepro 3.0 | 145980 | | 594870 | | Active | 125459 | 125459 | Feldman's Liquor & Wines | 4500 S Padre Island Hwy | Brownsville | TX | 91331 | 10/2/2020 |
| coincloud1818 | ColeKepro 3.0 | 143853 | 143853.USA | 594871 | | Active | 120194 | 120194 | Stripes | 2015 NW Cache Rd | Lawton | OK | 73507 | 10/2/2020 |
| coincloud3608 | ColeKepro 3.0 | 146276 | | 594872 | Burnsville, MN | Active | 141002 | 141002 | Maynard's Food Center | 202 US-81 | Arlington | SD | 57212 | 10/2/2020 |
| coincloud3769 | ColeKepro 3.0 | 146344 | 146344.USA | 594874 | | Active | 123312 | 123312 | Vallarta Supermarkets | 9011 Woodman Ave | Los Angeles | CA | 91331 | 10/2/2020 |
| coincloud3778 | ColeKepro 3.0 | 146433 | | 594875 | | Active | 118516 | 118516 | Numero Uno Market | 310 E Manchester Ave | Los Angeles | CA | 90003 | 10/2/2020 |
| coincloud3594 | ColeKepro 3.0 | 146115 | 146115.USA | 594876 | | Active | 122724 | 122724 | Medford County Market | 160 Medford Plaza | Medford | WI | 54451 | 10/2/2020 |
| coincloud3567 | ColeKepro 3.0 | 146108 | 146108.USA | 594877 | | Active | 124129 | 124129 | Payday Loans | 296 Alamaha St | Kahului | HI | 96732 | 10/2/2020 |
| coincloud151286 | ColeKepro 5.0 | 151286 | 151286.USA | 594879 | Sterling, VA | Active | 154393 | 154393 | Royal Farms | 1 N Main St | Manville | NJ | 8835 | 8/7/2021 |
| coincloud2925 | ColeKepro 3.0 | 145531 | | 593166 | | Warehouse | 119942 | | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 | 10/2/2020 |
| coincloud4420 | ColeKepro 5.0 | 146420 | 146420.USA | 594880 | | Active | 124703 | 124703 | Allsups | 3808 Arden Rd | San Angelo | TX | 76901 | 10/2/2020 |
| coincloud150902 | ColeKepro 5.0 | 150902 | | | Sterling, VA | Active | | | Victory Vans | 122 Terminal Drive | Sterling | VA | 20166 | 8/7/2021 |
| coincloud2895 | ColeKepro 3.0 | 145526 | | 593167 | | Warehouse | 119939 | | Allstar Moving | 1600 1st Street NW | Albuquerque | NM | 87102 | 10/2/2020 |
| coincloud3780 | ColeKepro 3.0 | 146431 | 146431.USA | 594883 | Las Vegas, NV | Active | 135676 | 135676 | H-E-B | 5000 Gattis School Rd | Hutto | TX | 78634 | 10/2/2020 |
| coincloud3754 | ColeKepro 3.0 | 146328 | | 594884 | | Active | 124662 | 124662 | Allsup's Convenience Store | 1000 S Burleson Ave | McCamey | TX | 79752 | 10/2/2020 |
| coincloud3606 | ColeKepro 3.0 | 146113 | | 594885 | | Active | 124521 | 124521 | Yesway | 1861 5th Ave | Belle Fourche | SD | 57717 | 10/2/2020 |
| coincloud3780 | ColeKepro 3.0 | 146279 | 146279.USA | 594889 | | Active | 122943 | 122943 | Cub Foods | 615 W Central Entrance | Duluth | MN | 55811 | 10/2/2020 |
| coincloud3586 | ColeKepro 3.0 | 146194 | | 594890 | | Active | 124005 | 124005 | Hilo Holi Water | 284 Kawee St | Hilo | HI | 96720 | 10/2/2020 |
| coincloud3598 | ColeKepro 3.0 | 146439 | | | Sloan, NV | Warehouse | | | Sloan | Sloan | Sloan | Sloan | | 10/2/2020 |
| coincloud2937 | ColeKepro 3.0 | 119962 | | 593168 | | Warehouse | 119962 | | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 | 10/2/2020 |
| coincloud3798 | ColeKepro 3.0 | 146340 | 146340.USA | 594896 | | Active | 118527 | 118527 | Ready Office Furniture | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 | 10/2/2020 |
| coincloud3656 | ColeKepro 3.0 | 146247 | | 594897 | | Active | 120642 | 120642 | Custer Party Store | 4315 W Dickman Rd | Springfield | MI | 49037 | 10/2/2020 |
| coincloud3933 | ColeKepro 3.0 | 146513 | 146513.USA | 594898 | | Active | 125407 | 125407 | Spec's Wines, Spirits & Finer Foods | 15540 FM624 | Robstown | TX | 78380 | 10/2/2020 |
| coincloud3936 | ColeKepro 3.0 | 146516 | | 594901 | | Active | 125415 | 125415 | Spec's Wines, Spirits & Finer Foods | 10529 S Padre Island Dr ##180 | Corpus Christi | TX | 78418 | 10/2/2020 |
| coincloud2908 | ColeKepro 3.0 | 145527 | | 593171 | | Warehouse | 120001 | | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 | 10/2/2020 |
| coincloud3805 | ColeKepro 3.0 | 146332 | | 594907 | | Active | 124974 | 124974 | Tropicana Supermarkets | 2425 CA-46 | Wasco | CA | 93280 | 10/2/2020 |
| coincloud3928 | ColeKepro 3.0 | 146508 | 146508.USA | 594909 | | Active | 125393 | 125393 | Spec's Wines, Spirits & Finer Foods | 4200 S Alameda St | Austin | TX | 78748 | 10/2/2020 |
| coincloud3894 | ColeKepro 3.0 | 146476 | | 594910 | Albuquerque, NM | Active | 146667 | 146667 | Thorntons | 11 N US-12 | Fox Lake | IL | 60020 | 10/2/2020 |
| coincloud3935 | ColeKepro 3.0 | 146515 | | 594911 | | Active | 125445 | 125445 | Spec's Wines, Spirits & Finer Foods | 4200 S Alameda St | Corpus Christi | TX | 78412 | 10/2/2020 |
| coincloud3848 | ColeKepro 3.0 | 146408 | | 594913 | Memphis, TN | Active | 142901 | 142901 | Best Western Dodgeville Inn & Suites | 1130 N Johns St | Dodgeville | WI | 53533 | 10/2/2020 |
| coincloud3919 | ColeKepro 5.0 | 146499 | 146499.USA | 594914 | | Active | 125454 | 125454 | Spec's Wines, Spirits & Finer Foods | 11751 Bandera Rd | San Antonio | TX | 78250 | 10/2/2020 |
| coincloud2940 | ColeKepro 3.0 | 145478 | | 593174 | | Warehouse | 119999 | | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 | 10/2/2020 |
| coincloud3787 | ColeKepro 3.0 | 146440 | 146440.USA | 594918 | | Active | 123313 | 123313 | Vallarta Supermarkets | 1315 E Valley Pkwy | Escondido | CA | 92027 | 10/2/2020 |
| coincloud3463 | ColeKepro 3.0 | 146041 | | 593183 | | Warehouse | 124204 | | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 | 10/2/2020 |
| coincloud3578 | ColeKepro 3.0 | 146097 | 146097.USA | 594919 | | Active | 123044 | 123044 | UberGeeks | 46-028 Kawa St #A-8 | Kaneohe | HI | 96744 | 10/2/2020 |
| coincloud5172 | ColeKepro 3.0 | 146054 | | 593186 | | Warehouse | 120817 | | CCHQ | | | | | 10/2/2020 |
| coincloud2388 | ColeKepro 3.0 | 144423 | | 593192 | | Warehouse | 120002 | | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 | 10/2/2020 |
| coincloud3806 | ColeKepro 3.0 | 146334 | 146334.USA | 594920 | | Active | 101411 | 101411 | Arco | 11243 San Fernando Rd | San Fernando | CA | 91340 | 10/2/2020 |
| coincloud3750 | ColeKepro 3.0 | 145293 | | 594924 | | Active | 124347 | 124347 | Yesway | 3343 Haines Ave | Rapid City | SD | 57701 | 10/2/2020 |
| coincloud3585 | ColeKepro 3.0 | 146184 | 146184.USA | 594930 | | Active | 124128 | 124128 | Payday Loans Store Inc | 3-3178 Kuhio Hwy #B1 | Lihue | HI | 96766 | 10/2/2020 |
| coincloud3666 | ColeKepro 3.0 | 146243 | | 594931 | | Active | 118598 | 118598 | The Fruit Basket | 6343 4th St NW | Albuquerque | NM | 87107 | 10/2/2020 |
| coincloud3188 | ColeKepro 3.0 | 146159 | | 594932 | | Active | 123618 | 123618 | Aloha Pawn | 540 California Ave | Wahiawa | HI | 96786 | 10/2/2020 |
| coincloud3736 | ColeKepro 3.0 | 146304 | | 594933 | | Active | 124700 | 124700 | Allsups | 819 Commerce St | Robert Lee | TX | 76945 | 10/2/2020 |
| coincloud2699 | ColeKepro 3.0 | 145229 | 145229.USA | 594934 | | Active | 118837 | 118837 | The Golfing Dog Group LLC DBA Washboard | 100 N 1st St | Cabot | AR | 72023 | 10/2/2020 |
| coincloud1842 | ColeKepro 3.0 | 143877 | | 593203 | | Warehouse | 124455 | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 10/2/2020 |
| coincloud1821 | ColeKepro 3.0 | 143856 | | 593206 | | Warehouse | 124420 | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 10/2/2020 |
| coincloud2762 | ColeKepro 3.0 | 145305 | | 594941 | | Active | 104194 | 104194 | Chevron | 1515 W 1st St | Hurricane | UT | 84737 | 10/2/2020 |
| coincloud3485 | ColeKepro 3.0 | 146060 | | 593210 | | Warehouse | 124116 | | Allstar Moving | 1600 1st Street NW | Albuquerque | NM | 87102 | 10/2/2020 |
| coincloud1817 | ColeKepro 3.0 | 143852 | | 593211 | | Warehouse | 124409 | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 10/2/2020 |
| coincloud2758 | ColeKepro 3.0 | 145301 | | 594946 | | Active | 124361 | 124361 | Yesway | 239 S Chicago St | Hot Springs | SD | 57747 | 10/2/2020 |
| coincloud2577 | ColeKepro 3.0 | 145137 | 145137.USA | 594947 | | Active | 103136 | 103136 | Chevron | 510 Wichita St | Fort Worth | TX | 76119 | 10/2/2020 |
| coincloud3707 | ColeKepro 3.0 | 146294 | 146294.USA | 594948 | | Active | 123440 | 123440 | MARKETPLACE ON THE COMMON | 6 Moulton St | Barre | MA | 1005 | 10/2/2020 |
| coincloud3675 | ColeKepro 5.0 | 146230 | | 594953 | Memphis, TN | Active | 146477 | 146477 | Thorntons | 300 Sam Ridley Pkwy E | Smyrna | TN | 37167 | 10/2/2020 |
| coincloud1934 | ColeKepro 3.0 | 143969 | | 593211 | | Warehouse | 124694 | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 10/2/2020 |
| coincloud3760 | ColeKepro 3.0 | 146302 | 146302.USA | 594957 | | Active | 124555 | 124555 | Yesway | 600 S Access Rd | Tye | TX | 79563 | 10/2/2020 |
| coincloud3751 | ColeKepro 3.0 | 146381 | 146381.USA | 594958 | | Active | 124605 | 124605 | Allsup's Convenience Store | 207 Aiken St | Tuscola | TX | 79562 | 10/2/2020 |
| coincloud27442 | ColeKepro 3.0 | 145317 | 145317.USA | 594962 | | Active | 122925 | 122925 | Southern Hills Mall | 4400 Sergeant Rd #Ste 317 | Sioux City | IA | 51106 | 10/2/2020 |
| coincloud3254 | ColeKepro 3.0 | 146253 | | 594962 | | Active | 146463 | 146463 | Thorntons | 3500 Murfreesboro Pike | Nashville | TN | 37013 | 8/7/2021 |
| coincloud3547 | ColeKepro 3.0 | 146093 | | 594964 | Memphis, TN | Active | 146470 | 146470 | Thorntons | 243 TN-109 #N | Lebanon | TN | 37090 | 10/2/2020 |
| coincloud3647 | ColeKepro 3.0 | 146248 | 146248.USA | 594965 | | Active | 125739 | 125739 | Shell | 1699 Capitol Cir NW | Tallahassee | FL | 32303 | 10/2/2020 |
| coincloud150756 | ColeKepro 5.0 | 150756 | 150756.USA | 594966 | Sterling, VA | Active | 152257 | 152257 | Royal Farms | 500 Joppa Farm Rd | Joppatowne | MD | 21085 | 8/7/2021 |
| coincloud1660 | ColeKepro 3.0 | 143695 | | 593217 | | Warehouse | 124641 | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 10/2/2020 |
| coincloud3634 | ColeKepro 3.0 | 146172 | | 594967 | | Active | 123562 | 123562 | L.A. Pawn Shop | 6215 Bells Ferry Rd #Suite 100 | Acworth | GA | 30102 | 10/2/2020 |
| coincloud3636 | ColeKepro 3.0 | 146229 | 146229.USA | 594968 | | Active | 124829 | 124829 | Main Street Groceries And Tobacco | 614 W Main St | Jonesborough | TN | 37659 | 10/2/2020 |
| coincloud3651 | ColeKepro 3.0 | 146174 | 146174.USA | 594969 | | Active | 116401 | 116401 | Howard's Party Store | 1366 Portage Street | Kalamazoo | MI | 49001 | 10/2/2020 |
| coincloud3653 | ColeKepro 3.0 | 146153 | 146153.USA | 594970 | | Active | 125470 | 125470 | Jack Be Click | 74-5543 Kaiwi St #a130 | Kailua-Kona | HI | 96740 | 10/2/2020 |
| coincloud3489 | ColeKepro 3.0 | 146031 | | 593219 | | Warehouse | 119506 | | CCHQ | | | | | 10/2/2020 |
| coincloud2393 | ColeKepro 3.0 | 144438 | | 593231 | | Warehouse | 120219 | | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 | 10/2/2020 |
| coincloud3873 | ColeKepro 3.0 | 144469 | | 594954 | Memphis, TN | Active | 139365 | 139365 | Piggly Wiggly | 164 Kenbrow Dr | Randolph | WI | 53956 | 10/2/2020 |
| coincloud3469 | ColeKepro 3.0 | 146070 | | 593232 | | Warehouse | 124046 | | Allstar Moving | 1600 1st Street NW | Albuquerque | NM | 87102 | 10/2/2020 |
| coincloud3299 | ColeKepro 3.0 | 145316 | 145316.USA | 594977 | | Active | 103757 | 103757 | Citgo | 10021 S Texas 6 | Sugar Land | TX | 77498 | 10/2/2020 |
| coincloud2644 | ColeKepro 3.0 | 145192 | 145192.USA | 594980 | | Active | 122922 | 122922 | Lindale Mall | 4444 1st Ave NE | Cedar Rapids | IA | 52402 | 10/2/2020 |
| coincloud2371 | ColeKepro 3.0 | 144419 | | 593234 | | Warehouse | 120148 | | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 | 10/2/2020 |
| coincloud3791 | ColeKepro 3.0 | 146091 | 146091.USA | 594981 | | Active | 122704 | 122704 | Waikele Premium Outlets | 94-790 Lumiaina St | Waipahu | HI | 96797 | 10/2/2020 |
| coincloud3668 | ColeKepro 3.0 | 146232 | 146232.USA | 594982 | | Active | 122667 | 122667 | 3 Amigos Latinos | 4327 Airport Blvd | Santa Fe | NM | 87507 | 10/2/2020 |
| coincloud2176 | ColeKepro 3.0 | 144211 | 144211.USA | 594983 | | Active | 130555 | 130555 | iPhone Repair VB Oceanfront | 527 N Birdneck Rd | Virginia Beach | VA | 23451 | 10/2/2020 |
| coincloud3480 | ColeKepro 3.0 | 146029 | | 593236 | | Warehouse | 124049 | | Allstar Moving | 1600 1st Street NW | Albuquerque | NM | 87102 | 10/2/2020 |
| coincloud3662 | ColeKepro 3.0 | 146226 | | 594986 | | Active | 120226 | 120226 | 50/50 Coffee House & Pub | 2122 Central Ave SE | Albuquerque | NM | 87106 | 10/2/2020 |
| coincloud3664 | ColeKepro 3.0 | 146252 | | 594988 | | Active | 119329 | 119329 | Mustard Seed Flowers | 421 San Mateo Blvd NE | Albuquerque | NM | 87108 | 10/2/2020 |
| coincloud3410 | ColeKepro 3.0 | 145697 | | 593239 | | Warehouse | 119986 | | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 | 10/2/2020 |
| coincloud3796 | ColeKepro 5.0 | 146343 | 146343.USA | 594990 | | Active | 123308 | 123308 | Vallarta Supermarkets | 13572 Los Angeles Ave | Simi Valley | CA | 93065 | 10/2/2020 |
| coincloud2724 | ColeKepro 3.0 | 145189 | | 594991 | | Active | 138906 | 138906 | Hot Spot | 500 Sweeten Creek Rd | Asheville | NC | 28803 | 10/2/2020 |
| coincloud3849 | ColeKepro 3.0 | 146285 | | 594993 | | Active | 125476 | 125476 | Spec's Wines, Spirits & Finer Foods | 4350 US-77 | Brownsville | TX | 78526 | 10/2/2020 |
| coincloud2395 | ColeKepro 3.0 | 144410 | | 593236 | | Warehouse | 119708 | | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 | 10/2/2020 |
| coincloud3758 | ColeKepro 3.0 | 146301 | | 594917 | | Active | 125365 | 125365 | Spec's Wines, Spirits & Finer Foods | 4102 FM 762 Rd | Rosenberg | TX | 77469 | 10/2/2020 |
| coincloud3742 | ColeKepro 5.0 | 146134 | 146134.USA | 595007 | Grand Prairie, TX | Active | 150840 | 150840 | Cumberland Farms | 479 Main St | Fitchburg | MA | 1420 | 10/2/2020 |
| coincloud3799 | ColeKepro 3.0 | 146342 | 146342.USA | 595009 | | Active | 123315 | 123315 | Vallarta Supermarkets | 8453 Reseda Blvd | Los Angeles | CA | 91324 | 10/2/2020 |
| coincloud151078 | ColeKepro 5.0 | 151078 | 151078.USA | 595010 | Sterling, VA | Active | 152305 | 152305 | Royal Farms | 601 Southwick Dr | Towson | MD | 21204 | 8/7/2021 |
| coincloud151079 | ColeKepro 5.0 | 151079 | 151079.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud3488 | ColeKepro 3.0 | 146030 | | 593243 | | Warehouse | 124055 | | Allstar Moving | 1600 1st Street NW | Albuquerque | NM | 87102 | 10/2/2020 |
| coincloud2714 | ColeKepro 3.0 | 145182 | | 595012 | | Active | 122701 | 122701 | Mccurdy's Liquor | 5700 Dollaway Rd | Pine Bluff | AR | 71602 | 10/2/2020 |
| coincloud3839 | ColeKepro 3.0 | 146519 | 146519.USA | 595012 | | Active | 125399 | 125399 | Spec's Wines, Spirits & Finer Foods | 14623 I-35 N | Selma | TX | 78154 | 10/2/2020 |
| coincloud3452 | ColeKepro 3.0 | 146042 | | 593244 | | Warehouse | 124469 | | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 | 10/2/2020 |
| coincloud3867 | ColeKepro 3.0 | 146458 | | 595017 | | Active | 141087 | 141087 | Superfalu | 2903 Bienville Rd | Ringgold | LA | 71068 | 10/2/2020 |
| coincloud3618 | ColeKepro 3.0 | 146207 | | 595018 | | Active | 122703 | 122703 | Bestway Supermarket | 3457 Richmond Hwy | Alexandria | VA | 22309 | 10/2/2020 |
| coincloud3862 | ColeKepro 3.0 | 146400 | | 595019 | | Active | 125514 | 125514 | Feldman's Liquor & Wines | 3500 Padre Blvd | South Padre Island | TX | 78597 | 10/2/2020 |
| coincloud3935 | ColeKepro 3.0 | 146526 | | 595019 | | Active | 125626 | 125626 | Spec's Wines, Spirits & Finer Foods | 5625 Padre Island Hwy | Corpus Christi | TX | 78412 | 10/2/2020 |
| coincloud3619 | ColeKepro 3.0 | 145889 | 145889.USA | 595020 | | Active | 120422 | 120422 | COBORN'S | 6th Avenue Northeast | Isanti | MN | 55040 | 10/2/2020 |
| coincloud3487 | ColeKepro 3.0 | 146032 | | 593246 | | Warehouse | 124052 | | Allstar Moving | 1600 1st Street NW | Albuquerque | NM | 87102 | 10/2/2020 |
| coincloud3662 | ColeKepro 3.0 | 146460 | 146460.USA | 595023 | | Active | 141408 | 141408 | Wireless 1 | 1810 S Gregg St | Big Spring | TX | 79720 | 10/2/2020 |
| coincloud3766 | ColeKepro 3.0 | 146419 | 146419.USA | 595024 | | Active | 124606 | 124606 | Yesway | 824 Vermont Ave | Lawton | OK | 73501 | 10/2/2020 |
| coincloud2119 | ColeKepro 3.0 | 144154 | 144154.USA | 595025 | | Active | 139352 | 139352 | Landry Land JC | 216 N Washington St | Junction City | KS | 66441 | 10/2/2020 |
| coincloud2266 | ColeKepro 3.0 | 145142 | | 595029 | | Active | 116800 | 116800 | Riverside Liquor 2 | 1528 Locust St | Sterling | CO | 80751 | 10/2/2020 |
| coincloud3366 | ColeKepro 3.0 | 145844 | | 593247 | | Warehouse | 119958 | | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 | 10/2/2020 |
| coincloud3725 | ColeKepro 3.0 | 146233 | 146233.USA | 595030 | | Active | 124621 | 124621 | Yesway | 203 S 1st St | Norwalk | TX | 79402 | 10/2/2020 |
| coincloud2121 | ColeKepro 3.0 | 144341 | 144341.USA | 595256 | | Active | 118533 | 118533 | Numero Uno Market | 10951 Rosecrans Ave | Norwalk | CA | 90650 | 10/2/2020 |
| coincloud3433 | ColeKepro 3.0 | 145992 | | 593259 | | Warehouse | 124668 | | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 | 10/2/2020 |

| ID | Type | Num A | Num B | Num C | Location | Status | Num | Num | Store Name | Address | City | State | Zip | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| coincloud679 | APSM 1.1 | 5.42016E+14 | I20160000000047.U | 595031 | | Active | 101629 | 101629 | Roadies Gas and Convenience Store | 7308 N May Ave | Oklahoma City | OK | 73116 | 9/19/2019 |
| coincloud11288 | ColeKepro 5.0 | 151288 | | | Sterling, VA | Active | | | Victory Vans | 136 Terminal Drive | Sterling | VA | 20166 | 8/7/2021 |
| coincloud2400 | ColeKepro 3.0 | 144436 | | 595270 | | Warehouse | 120020 | | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 | 10/2/2020 |
| coincloud3949 | ColeKepro 3.0 | 146529 | | 595033 | | Active | 125618 | 125618 | Spec's Wines, Spirits & Finer Foods | 2525 North Mesa street | El Paso | TX | 79902 | 10/2/2020 |
| coincloud5199 | ColeKepro 3.0 | 143634 | 143634.USA | 595255 | | Active | 124318 | 124318 | Allsup's Convenience Store | 2730 Main St | Vernon | TX | 76384 | 10/2/2020 |
| coincloud4108 | ColeKepro 3.0 | 144433 | | 595285 | | Warehouse | 124393 | | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 | 10/2/2020 |
| coincloud3945 | ColeKepro 3.0 | 146325 | | 595038 | | Active | 125474 | 125474 | Feldman's Liquor & Wines | 621 Hwy 77 sunshine strip | Harlingen | TX | 78550 | 10/2/2020 |
| coincloud2412 | ColeKepro 3.0 | 144443 | | 595286 | | Warehouse | 120176 | | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 | 10/2/2020 |
| coincloud3803 | ColeKepro 3.0 | 146323 | 146323.USA | 595040 | | Active | 118518 | 118518 | Numero Uno Market | 701 E Jefferson Blvd | Los Angeles | CA | 90011 | 10/2/2020 |
| coincloud3801 | ColeKepro 3.0 | 146322 | 146322.USA | 595041 | | Active | 119060 | 119060 | Oasis Laundry | 2815 W Jefferson Blvd | Los Angeles | CA | 90018 | 10/2/2020 |
| coincloud4567 | ColeKepro 5.0 | 148099 | | 595046 | New Orleans, LA | Active | 147049 | 147049 | Boost Mobile | 200 S Broad St #Ste 100 | New Orleans | LA | 70119 | 8/7/2021 |
| coincloud3427 | ColeKepro 3.0 | 145875 | | 595326 | | Warehouse | 119738 | | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 | 10/2/2020 |
| coincloud3459 | ColeKepro 3.0 | 146017 | | 593338 | | Warehouse | 124529 | | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 | 10/2/2020 |
| coincloud10876 | ColeKepro 5.0 | 150876 | | | Sterling, VA | Active | | | Victory Vans | 118 Terminal Drive | Sterling | VA | 20166 | 8/7/2021 |
| coincloud3428 | ColeKepro 3.0 | 145984 | | 595340 | | Warehouse | 117792 | | CCHQ | | | | | 10/2/2020 |
| coincloud3801 | ColeKepro 3.0 | 146321 | 146321.USA | 595050 | | Active | 118530 | 118530 | Numero Uno Market | 4831 WHITTIER BLVD | LOS ANGELES | CA | 90022 | 10/2/2020 |
| coincloud3415 | ColeKepro 3.0 | 145970 | | 595346 | | Warehouse | 119979 | | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 | 10/2/2020 |
| coincloud3672 | ColeKepro 3.0 | 146206 | | 595054 | Memphis, TN | Active | 146461 | 146461 | Thorntons | 1785 New Salem Rd | Murfreesboro | TN | 37128 | 10/2/2020 |
| coincloud3671 | ColeKepro 3.0 | 146254 | | 595055 | Memphis, TN | Active | 146465 | 146465 | Thorntons | 2908 Medical Center Pkwy | Murfreesboro | TN | 37129 | 10/2/2020 |
| coincloud2534 | ColeKepro 3.0 | 145095 | 145095.USA | 595057 | | Active | 103140 | 103140 | Star Field Wine And Beer | 2301 N Collins St #4190 | Arlington | TX | 76011 | 10/2/2020 |
| coincloud3455 | ColeKepro 3.0 | 146062 | | 595336 | | Warehouse | 124390 | | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 | 10/2/2020 |
| coincloud3779 | ColeKepro 3.0 | 146409 | | 595063 | Memphis, TN | Active | 141215 | 141215 | Piggly Wiggly | 10282 W National Ave | West Allis | WI | 53227 | 10/2/2020 |
| coincloud3779 | ColeKepro 3.0 | 146432 | 146432.USA | 595064 | | Active | 123317 | 123317 | Vallarta Supermarkets | 13940 Ramona Blvd | Baldwin Park | CA | 91706 | 10/2/2020 |
| coincloud3789 | ColeKepro 3.0 | 146438 | | 595065 | | Active | 123626 | 123626 | Oxnard Shopping Center | 12515 Oxnard St | Los Angeles | CA | 91606 | 10/2/2020 |
| coincloud3978 | ColeKepro 3.0 | 147512 | 147512.USA | 595066 | | Active | 125627 | 125627 | Spec's Wines, Spirits & Finer Foods | 2500 E Central Texas Expy | Killeen | TX | 76543 | 10/2/2020 |
| coincloud2245 | ColeKepro 3.0 | 144318 | | 593376 | | Warehouse | 119978 | | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 | 10/2/2020 |
| coincloud3816 | ColeKepro 3.0 | 146395 | 146395.USA | 595068 | | Active | 125193 | 125193 | Tropicana supermarket | 8167 Bay Ave | California City | CA | 93505 | 10/2/2020 |
| coincloud3978 | ColeKepro 3.0 | 146401 | | 595069 | | Active | 141088 | 141088 | SuperValu | 405 S Pine St | Vivian | LA | 71082 | 10/2/2020 |
| coincloud3852 | ColeKepro 3.0 | 146406 | 146406.USA | 595070 | Memphis, TN | Active | 103382 | 103382 | Casa de Dinero | 2882 W Walnut St #12 | Rogers | AR | 72756 | 10/2/2020 |
| coincloud3793 | ColeKepro 3.0 | 146347 | 146347.USA | 595074 | | Active | 118452 | 118452 | Numero Uno Market | 1141 W Carson St | Torrance | CA | 90502 | 10/2/2020 |
| coincloud545 | APSM 1.1 | 5.41539E+14 | I15390000000038.U | 595075 | | Active | 103352 | 103352 | Gas Mart 29 | 7996 Big Bend Blvd | Webster Groves | MO | 63119 | 9/19/2019 |
| coincloud2929 | ColeKepro 3.0 | 145528 | | 595038 | | Warehouse | 119971 | | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 | 10/2/2020 |
| coincloud3588 | ColeKepro 3.0 | 146179 | | 593397 | | Warehouse | 126519 | | Metcalf Moving & Storage | 1255 East Highway 36 | St. Paul | MN | 55109 | 10/2/2020 |
| coincloud3943 | ColeKepro 3.0 | 146523 | 146523.USA | 595101 | | Active | 125451 | 125451 | Spec's Wines, Spirits & Finer Foods | 1309 N Loop 1604 W | San Antonio | TX | 78258 | 10/2/2020 |
| coincloud3790 | ColeKepro 3.0 | 146437 | 146437.USA | 595103 | | Active | 118532 | 118532 | Numero Uno Market | 1086 State College Blvd | Anaheim | CA | 92806 | 10/2/2020 |
| coincloud2955 | ColeKepro 3.0 | 146535 | 146535.USA | 595109 | | Active | 125442 | 125442 | Spec's Wines, Spirits & Finer Foods | 5219 De Zavala Rd #101 | San Antonio | TX | 78249 | 10/2/2020 |
| coincloud3460 | ColeKepro 3.0 | 146074 | | 593398 | | Warehouse | 124201 | | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 | 10/2/2020 |
| coincloud4859 | ColeKepro 5.0 | 148390 | 148390.USA | 595110 | | Active | 146630 | 146630 | Thorntons | 2007 Brownsboro Rd | Louisville | KY | 40206 | 8/7/2021 |
| coincloud4923 | ColeKepro 3.0 | 146503 | 146503.USA | 595119 | | Active | 125722 | 125722 | Pwi | 18221 Tom Wells Rd | Ehrenberg | AZ | 85334 | 10/2/2020 |
| coincloud3739 | ColeKepro 3.0 | 146393 | | 595402 | | Warehouse | 124696 | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 10/2/2020 |
| coincloud2914 | ColeKepro 3.0 | 145600 | | 595095 | | Warehouse | 119761 | | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 | 10/2/2020 |
| coincloud3975 | ColeKepro 3.0 | 147509 | 147509.USA | 595127 | | Active | 125405 | 125405 | Spec's Wines, Spirits & Finer Foods | 12980 Hwy 290 E | Elgin | TX | 78621 | 10/2/2020 |
| coincloud3609 | ColeKepro 3.0 | 146200 | | 593412 | | Warehouse | 122939 | | CCHQ | | | | | 10/2/2020 |
| coincloud3866 | ColeKepro 3.0 | 146457 | 146457.USA | 595136 | Memphis, TN | Active | 103380 | 103380 | Casa de Dinero | 1900 W Huntsville Ave | Springdale | AR | 72762 | 10/2/2020 |
| coincloud3856 | ColeKepro 3.0 | 146376 | | 595138 | Memphis, TN | Active | 142575 | 142575 | Lamar Food Mart | 203 E Main St | Lamar | AR | 72846 | 10/2/2020 |
| coincloud3877 | ColeKepro 3.0 | 146452 | | 595140 | Memphis, TN | Active | 145516 | 145516 | Smokes 4 Less | 105 Nixon St SE | Cascade | IA | 52033 | 10/2/2020 |
| coincloud3826 | ColeKepro 3.0 | 146339 | 146339.USA | 595144 | | Active | 126558 | 126558 | Water Boy Services | 1361 N Fair Oaks Ave | Pasadena | CA | 91103 | 10/2/2020 |
| coincloud3970 | ColeKepro 3.0 | 147504 | 147504.USA | 595145 | | Active | 125389 | 125389 | Compton's Market | 10515 N Mopac Express | Austin | TX | 78759 | 10/2/2020 |
| coincloud3875 | ColeKepro 3.0 | 146450 | 146450.USA | 595146 | | Active | 141226 | 141226 | Piggly Wiggly | 725 8th St | Monroe | WI | 53566 | 10/2/2020 |
| coincloud3896 | ColeKepro 3.0 | 146465 | | 595150 | Albuquerque, NM | Active | 146651 | 146651 | Thorntons | 2310 Elmhurst Rd | Elk Grove Village | IL | 60007 | 10/2/2020 |
| coincloud3766 | ColeKepro 3.0 | 146307 | | 595152 | | Active | 124360 | 124360 | Allsups | 508 Union Ave | Rule | TX | 79547 | 10/2/2020 |
| coincloud3810 | ColeKepro 3.0 | 146337 | 146337.USA | 595155 | | Active | 104122 | 104122 | 76 Gas | 101 E Las Tunas Dr | San Gabriel | CA | 91776 | 10/2/2020 |
| coincloud3844 | ColeKepro 3.0 | 146537 | | 595155 | | Active | 125431 | 125431 | Warehouse Liquors | 4318 Ayers St | Corpus Christi | TX | 78415 | 10/2/2020 |
| coincloud3846 | ColeKepro 3.0 | 146447 | | 595156 | Memphis, TN | Active | 141216 | 141216 | Piggly Wiggly | 106 W Oak St | Boscobel | WI | 53805 | 10/2/2020 |
| coincloud3876 | ColeKepro 3.0 | 146451 | | 595157 | Memphis, TN | Active | 145517 | 145517 | Brothers Market | 325 Central Ave W | Clarion | IA | 50525 | 10/2/2020 |
| coincloud3838 | ColeKepro 3.0 | 146399 | | 595158 | Memphis, TN | Active | 140872 | 140872 | SuperValue | 504 N Main St | Warren | AR | 71671 | 10/2/2020 |
| coincloud3918 | ColeKepro 3.0 | 146468 | | 595159 | | Active | 125112 | 125112 | Spec's Wines, Spirits & Finer Foods | 900 E Harwood Rd | Euless | TX | 76039 | 10/2/2020 |
| coincloud3813 | ColeKepro 3.0 | 146330 | | 595160 | | Active | 118451 | 118451 | Numero Uno Market | 4373 S Vermont Ave | Los Angeles | CA | 90037 | 10/2/2020 |
| coincloud3898 | ColeKepro 3.0 | 146466 | 146466.USA | 595161 | Albuquerque, NM | Active | 146619 | 146619 | Thorntons | 1330 S Neltnor Blvd | West Chicago | IL | 60185 | 10/2/2020 |
| coincloud3413 | ColeKepro 3.0 | 145968 | | 595348 | | Warehouse | 119739 | | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 | 10/2/2020 |
| coincloud2773 | ColeKepro 3.0 | 146414 | 146414.USA | 595165 | | Active | 124436 | 124436 | Allsups | 300 E Broadway Ave | Sweetwater | TX | 79556 | 10/2/2020 |
| coincloud4451 | ColeKepro 5.0 | 147985 | | 594065 | Grand Rapids, MI | Active | 126251 | | CCHQ | | | | | 8/7/2021 |
| coincloud4162 | ColeKepro 3.0 | 147696 | | 594882 | | Warehouse | 124047 | | Allstar Moving | 1600 1st Street NW | Albuquerque | NM | 87102 | 10/2/2020 |
| coincloud4407 | ColeKepro 5.0 | 147561 | | 594105 | | Warehouse | 123763 | | CCHQ | | | | | 10/2/2020 |
| coincloud3629 | ColeKepro 3.0 | 146151 | | 594864 | | Warehouse | 119403 | | Allstar Moving | 1600 1st Street NW | Albuquerque | NM | 87102 | 10/2/2020 |
| coincloud3768 | ColeKepro 3.0 | 146329 | | 595172 | | Active | 124559 | 124559 | Texway | 712 N Chadbourne St | San Angelo | TX | 76903 | 10/2/2020 |
| coincloud3774 | ColeKepro 3.0 | 146415 | | 594865 | | Warehouse | 121434 | | Ready-Office Furniture | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 | 10/2/2020 |
| coincloud3770 | ColeKepro 3.0 | 146418 | 146418.USA | 595176 | | Active | 124617 | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 10/2/2020 |
| coincloud3810 | ColeKepro 3.0 | 146333 | 146333.USA | 595176 | | Active | 121399 | 121399 | ACE | 3797 Martin Luther King Jr Blvd | Lynwood | CA | 90262 | 10/2/2020 |
| coincloud3660 | ColeKepro 3.0 | 146226 | | 594868 | | Warehouse | 122233 | | CCHQ | 10190 Covington Cross Dr. | Las Vegas | NV | 89144 | 10/2/2020 |
| coincloud3972 | ColeKepro 3.0 | 147506 | | 595178 | | Active | 125472 | 125472 | Feldman's Liquor & Wines | 1509 S Cage Blvd | Pharr | TX | 78577 | 10/2/2020 |
| coincloud2772 | ColeKepro 3.0 | 145282 | | 594879 | | Warehouse | 125047 | | CCHQ | | | | | 10/2/2020 |
| coincloud3982 | ColeKepro 3.0 | 147517 | 147517.USA | 595180 | | Active | 126099 | 126099 | Airport Petroleum | 5979 S Howell Ave | Milwaukee | WI | 53207 | 10/2/2020 |
| coincloud3983 | ColeKepro 3.0 | 147513 | | 595182 | Revere, MA | Active | 125900 | 125900 | Spec's Wines, Spirits & Finer Foods | 819 E Rector Dr | San Antonio | TX | 78216 | 10/2/2020 |
| coincloud3656 | ColeKepro 3.0 | 146356 | | 595182 | | Active | 139999 | 139999 | Food Depot | 2861 Terry Rd | Jackson | MS | 39212 | 8/7/2021 |
| coincloud3888 | ColeKepro 3.0 | 144023 | 144023.USA | 595183 | | Active | 119936 | 119936 | VVM Food Mart LLC | 311 W Main St | St Paris | OH | 43072 | 10/2/2020 |
| coincloud6588 | ColeKepro 5.0 | 150129 | 150129.USA | 595186 | New Orleans, LA | Active | 125900 | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 8/7/2021 |
| coincloud3888 | ColeKepro 3.0 | 146534 | 146534.USA | 595185 | | Active | 125441 | 125441 | Spec's Wines, Spirits & Finer Foods | 1013 W University Ave #8200 | Georgetown | TX | 78628 | 10/2/2020 |
| coincloud4954 | ColeKepro 3.0 | 148485 | 148485.USA | 595186 | Lubbock, TX | Active | 128235 | 128235 | Toot'n Totum | 2151 SE 34th Ave | Amarillo | TX | 79118 | 8/7/2021 |
| coincloud4234 | ColeKepro 3.0 | 146229 | | 595187 | | Active | 123759 | 123759 | Grandview Food Mart | 100 Wine Country Rd | Grandview | WA | 98930 | 10/2/2020 |
| coincloud3942 | ColeKepro 3.0 | 146522 | 146522.USA | 595187 | | Active | 125510 | 125510 | Spec's Wines, Spirits & Finer Foods | 23026 US-281 | San Antonio | TX | 78258 | 10/2/2020 |
| coincloud3882 | ColeKepro 3.0 | 146511 | | 595190 | | Active | 125395 | 125395 | Spec's Wines, Spirits & Finer Foods | 3550 S General Bruce Dr | Temple | TX | 76504 | 10/2/2020 |
| coincloud11314 | ColeKepro 5.0 | 151314 | | | Sterling, VA | Active | | | Victory Vans | 135 Terminal Drive | Sterling | VA | 20166 | 8/7/2021 |
| coincloud3811 | ColeKepro 3.0 | 146335 | 146335.USA | 595194 | | Active | 123310 | 123310 | Vallarta Supermarkets | 1483 S Broadway | Santa Maria | CA | 93454 | 10/2/2020 |
| coincloud11077 | ColeKepro 5.0 | 151077 | | | Sterling, VA | Active | | | Victory Vans | 129 Terminal Drive | Sterling | VA | 20166 | 8/7/2021 |
| coincloud2771 | ColeKepro 3.0 | 146413 | | 594881 | | Warehouse | 125869 | | | | | | | 10/2/2020 |
| coincloud3922 | ColeKepro 3.0 | 146502 | 146502.USA | 595199 | | Active | 126097 | 126097 | Piper's Fine Foods | 102 S Washington St | Marquette | KS | 67464 | 10/2/2020 |
| coincloud3980 | ColeKepro 3.0 | 146521 | 146521.USA | 595183 | | Active | 125813 | 125813 | Numero Uno Market | 4710 S Broadway | Los Angeles | CA | 90037 | 10/2/2020 |
| coincloud578 | APSM 1.1 | 5.42539E+14 | I25390000000073.U | 595201 | | Active | 103414 | 103414 | Cary St Mini Mart | 1317 W Cary St | Richmond | VA | 23220 | 9/19/2019 |
| coincloud3791 | ColeKepro 3.0 | 146436 | 146436.USA | 595202 | | Active | 118450 | 118450 | Numero Uno Market | 129 E Lomita Blvd | Carson | CA | 90745 | 10/2/2020 |
| coincloud3981 | ColeKepro 3.0 | 146514 | | 595204 | | Active | 125836 | 125836 | Food Mart | 166 Hargroves Dr #Suite B400 | Austin | TX | 78737 | 10/2/2020 |
| coincloud1594 | ColeKepro 3.0 | 143629 | 143629.USA | 595205 | | Active | 120163 | 120163 | Shell | 106 N. 1st Street East | Haskell | TX | 79521 | 10/2/2020 |
| coincloud3772 | ColeKepro 3.0 | 146404 | | 595206 | | Active | 124819 | 124819 | Game X Change | 3562 Knickerbocket Rd | San Angelo | TX | 76904 | 10/2/2020 |
| coincloud3894 | ColeKepro 3.0 | 145319 | 145319.USA | 595207 | | Active | 122957 | 122957 | Cub Foods | 1104 Lagoon Ave | Minneapolis | MN | 55408 | 10/2/2020 |
| coincloud3952 | ColeKepro 3.0 | 146532 | 146532.USA | 595208 | | Active | 125447 | 125447 | Spec's Wines, Spirits & Finer Foods | 263 Creekside Crossing | New Braunfels | TX | 78130 | 10/2/2020 |
| coincloud5698 | ColeKepro 5.0 | 149229 | 149229.USA | 595214 | Sloan, NV | Active | | | | | | | | 8/7/2021 |
| coincloud3958 | ColeKepro 3.0 | 146536 | | 595214 | | Active | 125479 | 125479 | Feldman's Liquor & Wines | 809 E Expressway 83 | Weslaco | TX | 78596 | 10/2/2020 |
| coincloud3902 | ColeKepro 3.0 | 146469 | | 595218 | Albuquerque, NM | Active | 146640 | 146640 | Thorntons | 1125 25th Ave | Bellwood | IL | 60104 | 10/2/2020 |
| coincloud3889 | ColeKepro 3.0 | 146478 | 146478.USA | 595222 | | Active | 124052 | 124052 | Allsup's Convenience Store | 2501 N Main St | Roswell | NM | 88201 | 10/2/2020 |
| coincloud3978 | ColeKepro 3.0 | 147502 | 147502.USA | 595222 | | Active | 125342 | 125342 | Spec's Wines, Spirits & Finer Foods | 739 TX-71 | Bastrop | TX | 78602 | 10/2/2020 |
| coincloud3862 | ColeKepro 3.0 | 146453 | | 595226 | Memphis, TN | Active | 141219 | 141219 | Piggly Wiggly | 2465 Lineville Rd | Howard | WI | 54313 | 10/2/2020 |
| coincloud3917 | ColeKepro 3.0 | 146445 | | 595230 | | Active | 123414 | 123414 | Allstar Moving | 1600 1st Street NW | Albuquerque | NM | 87102 | 10/2/2020 |
| coincloud3863 | ColeKepro 3.0 | 146454 | 146454.USA | 595232 | Memphis, TN | Active | 103597 | 103597 | Casa De Dinero | 800 S. Thompson Suite A | Springdale | AR | 72764 | 10/2/2020 |
| coincloud3887 | ColeKepro 3.0 | 146479 | 146479.USA | 595233 | | Active | 124681 | 124681 | Allsup's Convenience Store | 2021 N Prince St | Clovis | NM | 88101 | 10/2/2020 |
| coincloud3841 | ColeKepro 3.0 | 146367 | | 594913 | | Warehouse | 124353 | | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 | 10/2/2020 |
| coincloud3832 | ColeKepro 3.0 | 146360 | | 594920 | | Warehouse | 124543 | | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 | 10/2/2020 |
| coincloud3911 | ColeKepro 3.0 | 146491 | | 595249 | City of Industry, CA | Active | 138895 | 138895 | Hot Spot | 22477 US-76 | Laurens | SC | 29360 | 10/2/2020 |
| coincloud3985 | ColeKepro 3.0 | 146537 | | 594921 | | Warehouse | 121590 | 121590 | CCHQ | | | | | 8/7/2021 |
| coincloud3785 | ColeKepro 3.0 | 146487 | 146487.USA | 595251 | | Active | 124114 | 124114 | Allsup's Convenience Store | 100 N White Sands Blvd | Alamogordo | NM | 88310 | 10/2/2020 |
| coincloud3908 | ColeKepro 3.0 | 146488 | 146488.USA | 595252 | | Active | 125609 | 125609 | Spec's Wines, Spirits & Finer Foods | 2003 N Loop 1604 E #111 | San Antonio | TX | 78232 | 10/2/2020 |
| coincloud3823 | ColeKepro 3.0 | 146368 | | 594939 | | Warehouse | 124051 | | Allsup's Convenience Store | 2501 N Main St | Roswell | NM | 88201 | 10/2/2020 |
| coincloud3455 | ColeKepro 3.0 | 146485 | 146485.USA | 595253 | | Active | 124811 | 124811 | Allsup's Convenience Store | 411 W 2nd St | Roswell | NM | 88201 | 10/2/2020 |
| coincloud3746 | ColeKepro 3.0 | 146384 | | 594942 | | Warehouse | 124439 | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 10/2/2020 |
| coincloud3884 | ColeKepro 3.0 | 146495 | 146495.USA | 595254 | Memphis, TN | Active | 135123 | 135123 | Spec's Wines, Spirits & Finer Foods | 9515 Gateway Blvd W #Suite A | Nashville | TN | 37209 | 10/2/2020 |
| coincloud3958 | ColeKepro 3.0 | 146538 | 146538.USA | 595257 | | Active | 125446 | 125446 | Spec's Wines, Spirits & Finer Foods | 7933 N Mesa St #Suite A | El Paso | TX | 79932 | 10/2/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| coincloud3969 | ColeKepro 3.0 | 147503 | | 595258 | | Active | 125391 | 125391 | Spec's Wines, Spirits & Finer Foods | 201 University Oaks Blvd #Suite 600 | Round Rock | TX | 78664 | 10/2/2020 |
| coincloud3824 | ColeKepro 3.0 | 146370 | | 594956 | | Warehouse | | | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 | 10/2/2020 |
| coincloud3877 | ColeKepro 3.0 | 147507 | 147507.USA | 595260 | | Active | 125452 | 125452 | Spec's Wines, Spirits & Finer Foods | 1671 N Interstate 35 Frontage Rd #302 | New Braunfels | TX | 78130 | 10/2/2020 |
| coincloud3977 | ColeKepro 3.0 | 147511 | 147511.USA | 595261 | | Active | 125602 | 125602 | Spec's Wines, Spirits & Finer Foods | 13530 Ronald W Reagan Blvd #Ste 100 | Cedar Park | TX | 78613 | 10/2/2020 |
| coincloud3910 | ColeKepro 3.0 | 146490 | 146490.USA | 595262 | | Active | 138902 | 138902 | Hot Spot | 459 E Main St | Franklin | NC | 28734 | 10/2/2020 |
| coincloud3650 | ColeKepro 3.0 | 146223 | | 594966 | | Warehouse | | | CCHQ | | | | | 10/2/2020 |
| coincloud3808 | ColeKepro 3.0 | 146445 | | 595263 | Memphis, TN | Active | 141222 | 141222 | Piggly Wiggly | 4011 Durand Ave | Racine | WI | 53405 | 10/2/2020 |
| coincloud3882 | ColeKepro 3.0 | 146463 | | 595264 | Albuquerque, NM | Active | 146617 | 146617 | Thorntons | 601 North St | Bentonville | IL | 60106 | 10/2/2020 |
| coincloud3853 | ColeKepro 3.0 | 146379 | 146379.USA | 595272 | Memphis, TN | Active | 103381 | 103381 | Casa De Dinero | 2021 W Sunset Ave #ste a | Springdale | AR | 72762 | 10/2/2020 |
| coincloud3906 | ColeKepro 3.0 | 146474 | | 595273 | Albuquerque, NM | Active | 146593 | 146593 | Thorntons | 11375 IL-47 | Huntley | IL | 60142 | 10/2/2020 |
| coincloud3714 | ColeKepro 3.0 | 146378 | | 595275 | | Active | 140707 | 140707 | Save A Lot | 319 N Main St | Monticello | AR | 71655 | 10/2/2020 |
| coincloud2760 | ColeKepro 3.0 | 145306 | | 594974 | | Warehouse | 124572 | | CCHQ | | | | | 10/2/2020 |
| coincloud3897 | ColeKepro 3.0 | 146482 | 146482.USA | 595282 | | Active | 123936 | 123936 | Alsup's Convenience Store | 2857 W Historic Hwy 66 | Gallup | NM | 87301 | 10/2/2020 |
| coincloud3600 | ColeKepro 3.0 | 148162 | 148162.USA | 595284 | Elk Grove Village, IL | Active | 130507 | 130507 | Tech Center Computers | 6823 S Dayton St | Greenwood Village | CO | 80112 | 8/7/2021 |
| coincloud3847 | ColeKepro 3.0 | 146446 | 146446.USA | 595287 | Memphis, TN | Active | 137415 | 137415 | Piggly Wiggly | 1440 Horicon St | Mayville | WI | 53050 | 10/2/2020 |
| coincloud3921 | ColeKepro 3.0 | 146471 | | 595288 | | Active | 121594 | 121594 | ACE Cash Express | 111 Coors Blvd NW | Albuquerque | NM | 87121 | 10/2/2020 |
| coincloud6468 | ColeKepro 5.0 | 149999 | 149999.USA | 595291 | Westbury,NY | Active | 141995 | 141995 | Green's Corner Market | 346 Whittier Hwy | Moultonborough | NH | 3254 | 8/7/2021 |
| coincloud3841 | ColeKepro 3.0 | 146358 | 146358.USA | 595293 | Memphis, TN | Active | 146473 | 146473 | Thorntons | 317 Myatt Dr | Nashville | TN | 37115 | 10/2/2020 |
| coincloud3861 | ColeKepro 3.0 | 146375 | 146375.USA | 595297 | Memphis, TN | Active | 146467 | 146467 | Thorntons | 1049 Long Hollow Pike | Gallatin | TN | 37066 | 10/2/2020 |
| coincloud3764 | ColeKepro 3.0 | 146315 | | 594976 | | Warehouse | 124558 | | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 | 10/2/2020 |
| coincloud3857 | ColeKepro 3.0 | 146369 | | 595301 | Memphis, TN | Active | 146474 | 146474 | Thorntons | 768 E Main St | Hendersonville | TN | 37075 | 10/2/2020 |
| coincloud3866 | ColeKepro 3.0 | 146374 | | 595303 | Memphis, TN | Active | 146462 | 146462 | Thorntons | 15025 Central Pike | Lebanon | TN | 37090 | 10/2/2020 |
| coincloud3714 | ColeKepro 3.0 | 146212 | 146212.USA | 595304 | | Active | 122492 | 122492 | Shoppers | 1200 Eastern Blvd | Baltimore | MD | 21221 | 10/2/2020 |
| coincloud3719 | ColeKepro 3.0 | 146293 | | 595310 | | Active | 119328 | 119328 | Gull Party Store | 1930 Gull Rd | Kalamazoo | MI | 49048 | 10/2/2020 |
| coincloud3814 | ColeKepro 3.0 | 145205 | | 594984 | | Warehouse | 123761 | | Logic Warehouse | 4121 N Kentucky Ave | Kansas City | MO | 64161 | 10/2/2020 |
| coincloud3677 | ColeKepro 3.0 | 146262 | | 595315 | | Active | 118514 | 118514 | Numero Uno Market #112 | 9990 Long Beach Blvd | Lynwood | CA | 90262 | 10/2/2020 |
| coincloud3708 | ColeKepro 3.0 | 146296 | 146296.USA | 595317 | | Active | 127201 | 127201 | Bestway Supermarket | 3511 Hamilton St | Hyattsville | MD | 20782 | 10/2/2020 |
| coincloud3818 | ColeKepro 3.0 | 146348 | | 594992 | | Warehouse | 124312 | | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 | 10/2/2020 |
| coincloud3713 | ColeKepro 3.0 | 146216 | 146216.USA | 595332 | Las Vegas, NV | Active | 135780 | 135780 | H-E-B | 3325 W Wadley Ave | Midland | TX | 79707 | 10/2/2020 |
| coincloud3846 | ColeKepro 3.0 | 146217 | | 595337 | | Active | 118895 | 118895 | Harding's Friendly Market | 5161 W Main St | Kalamazoo | MI | 49009 | 10/2/2020 |
| coincloud3717 | ColeKepro 3.0 | 146215 | 146215.USA | 595340 | | Active | 123331 | 123331 | Acme Liquors | 1023 Chalkstone Ave | Providence | RI | 2908 | 10/2/2020 |
| coincloud3750 | ColeKepro 3.0 | 146289 | 146289.USA | 595341 | | Active | 120201 | 120201 | Burgundy's Convenience | 4 W Palisade Ave | Englewood | NJ | 7631 | 10/2/2020 |
| coincloud3733 | ColeKepro 3.0 | 146396 | | 594999 | | Warehouse | 124695 | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 10/2/2020 |
| coincloud3704 | ColeKepro 3.0 | 146211 | | 595343 | | Active | 122702 | 122702 | Tilton Market | 1524 Tilton Rd | Northfield | NJ | 8225 | 10/2/2020 |
| coincloud3711 | ColeKepro 3.0 | 146214 | 146214.USA | 595344 | | Active | 122495 | 122495 | Shoppers | 5457 Baltimore National Pike | Baltimore | MD | 21229 | 10/2/2020 |
| coincloud3702 | ColeKepro 3.0 | 146274 | 146274.USA | 595346 | | Active | 123129 | 123129 | Shoppers | 8775 Centre Park Dr | College Park | MD | 20740 | 10/2/2020 |
| coincloud3705 | ColeKepro 3.0 | 146208 | 146208.USA | 595348 | | Active | 121558 | 121558 | Tanger Outlets National Harbor | 6800 Oxon Hill Rd | Fort Washington | MD | 20745 | 10/2/2020 |
| coincloud3700 | ColeKepro 3.0 | 146297 | | 595355 | | Active | 118899 | 118899 | Hot Spot | 1118 Brevard Rd | Asheville | NC | 28806 | 10/2/2020 |
| coincloud3681 | ColeKepro 3.0 | 146267 | | 595356 | | Active | 124957 | 124957 | Lassen Market | 36648 Lassen Ave | Huron | CA | 93234 | 10/2/2020 |
| coincloud510070 | ColeKepro 5.0 | 151070 | 151070.USA | 595358 | Sterling, VA | Active | 152263 | 152263 | Royal Farms | 4820 O'Donnell St | Baltimore | MD | 21224 | 8/7/2021 |
| coincloud2545 | ColeKepro 3.0 | 145050 | | 595010 | | Warehouse | 138366 | | CCHQ | | | | | 10/2/2020 |
| coincloud2902 | ColeKepro 3.0 | 145490 | 145490.USA | 595361 | | Active | 120214 | 120214 | Stripes | 3220 Milwaukee Ave | Lubbock | TX | 79407 | 10/2/2020 |
| coincloud2728 | ColeKepro 3.0 | 145202 | | 595013 | | Warehouse | 123045 | | CCHQ | | | | | 10/2/2020 |
| coincloud150755 | ColeKepro 5.0 | 150755 | | | Sterling, VA | Active | | | Victory Vans | 13B Terminal Drive | Sterling | VA | 20166 | 8/7/2021 |
| coincloud2624 | ColeKepro 3.0 | 146153 | | 595022 | | Warehouse | 124540 | | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 | 10/2/2020 |
| coincloud3532 | ColeKepro 3.0 | 146130 | 146130.USA | 595363 | | Active | 122138 | 122138 | Handy Mart | 141 E Roller Ave | Decatur | AR | 72722 | 10/2/2020 |
| coincloud2713 | ColeKepro 3.0 | 145181 | 145181.USA | 595367 | | Active | 138869 | 138869 | Hot Spot | 1915 Hwy. 321 North | Clover | SC | 29710 | 10/2/2020 |
| coincloud2378 | ColeKepro 3.0 | 144424 | | 595368 | | Active | 150427 | 150427 | Minit Mart | 203 Lombard St | Mahomet | IL | 61853 | 10/2/2020 |
| coincloud3657 | ColeKepro 3.0 | 146260 | | 595369 | | Active | 150461 | 150461 | Minit Mart | 1580 US-60 | Ledbetter | KY | 42058 | 10/2/2020 |
| coincloud2741 | ColeKepro 3.0 | 146328 | | 595370 | | Active | 117852 | 117852 | Dunnie's Mini Mart | 3381 US Highway 117 S | Burgaw | NC | 28425 | 10/2/2020 |
| coincloud3525 | ColeKepro 3.0 | 146168 | | 595031 | Victor, IA | Active | 141218 | 141218 | Piggly Wiggly | 158 N Washington St | Lancaster | WI | 53813 | 10/2/2020 |
| coincloud2097 | ColeKepro 3.0 | 144132 | | 595031 | | Warehouse | 122942 | | CCHQ | | | | | 10/2/2020 |
| coincloud2027 | ColeKepro 3.0 | 145150 | | 595032 | | Warehouse | 119796 | | CCHQ | | | | | 10/2/2020 |
| coincloud3829 | ColeKepro 3.0 | 146360 | | 595033 | | Warehouse | 124432 | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 10/2/2020 |
| coincloud2695 | ColeKepro 3.0 | 146153 | | 595375 | | Active | 133884 | 133884 | Hot Spot | 2610 Hwy 56 | Pauline | SC | 29374 | 10/2/2020 |
| coincloud3561 | ColeKepro 3.0 | 146099 | 146099.USA | 595376 | | Active | 130062 | 130062 | Pavaelia Store | 375 W Kuiaha Rd Ste 35 | Haiku | HI | 96708 | 10/2/2020 |
| coincloud2544 | ColeKepro 3.0 | 145106 | | 595039 | | Warehouse | 121176 | | Lle International | 20427 87th Avenue South | Kent | WA | 98031 | 10/2/2020 |
| coincloud3539 | ColeKepro 3.0 | 146090 | | 595378 | Victor, IA | Active | 143259 | 143259 | Casey's General Store | 111 Mormon Bridge Rd | Crescent | IA | 51526 | 10/2/2020 |
| coincloud3452 | ColeKepro 3.0 | 146068 | | 595379 | | Active | 124429 | 124429 | Allsups | 302 N 15th St | Canyon | TX | 79015 | 10/2/2020 |
| coincloud2727 | ColeKepro 3.0 | 145203 | | 595380 | | Active | 123932 | 123932 | Allsups | 2701 E Aztec | Gallup | NM | 87301 | 10/2/2020 |
| coincloud3533 | ColeKepro 3.0 | 146143 | 146143.USA | 595381 | | Active | 122055 | 122055 | High Spirits Liquor | 207 E Monroe Ave | Lowell | AR | 72745 | 10/2/2020 |
| coincloud3834 | ColeKepro 3.0 | 146363 | | 595049 | | Warehouse | 124560 | | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 | 10/2/2020 |
| coincloud3533 | ColeKepro 3.0 | 146306 | | 595052 | | Warehouse | 124587 | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 10/2/2020 |
| coincloud2773 | ColeKepro 3.0 | 146183 | | 595390 | | Active | 124346 | 124346 | Yesway | 4030 Cheyenne Boulevard | Rapid City | SD | 57703 | 10/2/2020 |
| coincloud3879 | ColeKepro 3.0 | 146465 | | 595063 | | Warehouse | 124640 | | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 | 10/2/2020 |
| coincloud3888 | ColeKepro 3.0 | 146475 | | 595067 | | Warehouse | 124611 | | Allstar Moving | 1600 1st Street NW | Albuquerque | NM | 87102 | 10/2/2020 |
| coincloud3808 | ColeKepro 3.0 | 146338 | | 595078 | | Warehouse | 121433 | | Ready Office Furniture | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 | 10/2/2020 |
| coincloud2944 | ColeKepro 3.0 | 145512 | 145512.USA | 595401 | | Active | 120200 | 120200 | Stripes | 7821 82nd St | Lubbock | TX | 79424 | 10/2/2020 |
| coincloud3434 | ColeKepro 3.0 | 145438 | 145438.USA | 595401 | | Active | 119753 | 119753 | Stripes | 6519 University Ave | Lubbock | TX | 79413 | 10/2/2020 |
| coincloud3795 | ColeKepro 3.0 | 146346 | | 595079 | | Warehouse | 121452 | | Ready Office Furniture | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 | 10/2/2020 |
| coincloud3878 | ColeKepro 3.0 | 146400 | | 595124 | | Warehouse | 124438 | | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 | 10/2/2020 |
| coincloud2896 | ColeKepro 3.0 | 145511 | 145511.USA | 595125 | | Active | 119779 | 119779 | Stripes | 2010 S Main St | Roswell | NM | 88201 | 10/2/2020 |
| coincloud3885 | ColeKepro 3.0 | 146477 | | 595132 | | Warehouse | 124608 | | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 | 10/2/2020 |
| coincloud2920 | ColeKepro 3.0 | 145498 | 145498.USA | 595412 | | Active | 125277 | 125277 | Spec's Wines, Spirits & Finer Foods | 1614 Loop 281 | Spring | TX | 77388 | 10/2/2020 |
| coincloud3448 | ColeKepro 3.0 | 146078 | | 595414 | | Active | 124321 | 124321 | Allsups | 512 Ave D | Abernathy | TX | 79311 | 10/2/2020 |
| coincloud2912 | ColeKepro 3.0 | 145510 | | 595176 | | Decommission | | | Decommissioned | | | | | 10/2/2020 |
| coincloud3830 | ColeKepro 3.0 | 146118 | 146118.USA | 595417 | | Active | 120402 | 120402 | COBORN'S | 5698 La Centre Ave | Albertville | MN | 55301 | 10/2/2020 |
| coincloud3775 | ColeKepro 3.0 | 146416 | 146416.USA | 595406 | | Active | 124339 | 124339 | Hometown Market | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 | 10/2/2020 |
| coincloud3767 | ColeKepro 3.0 | 146310 | | 595170 | | Warehouse | 124659 | | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 | 10/2/2020 |
| coincloud3915 | ColeKepro 3.0 | 145502 | 145502.USA | 595420 | | Active | 125450 | 125450 | Spec's Wines, Spirits & Finer Foods | 18434 TX-105 | Montgomery | TX | 77356 | 10/2/2020 |
| coincloud3601 | ColeKepro 3.0 | 146280 | 146280.USA | 595421 | | Active | 124409 | 124409 | COBORN'S | 110 1st St S | Sauk Rapids | MN | 56379 | 10/2/2020 |
| coincloud3757 | ColeKepro 3.0 | 146434 | | 595171 | | Warehouse | 121404 | | Ready Office Furniture | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 | 10/2/2020 |
| coincloud3589 | ColeKepro 3.0 | 146181 | 146181.USA | 595422 | | Active | 120418 | 120418 | COBORN'S | 19425 Evans St NW | Elk River | MN | 55330 | 10/2/2020 |
| coincloud3546 | ColeKepro 3.0 | 146166 | 146166.USA | 595426 | | Active | 120170 | 120170 | Stripes | 50 W 2nd St (Hwy 67) / SH 137 | Big Lake | TX | 76932 | 10/2/2020 |
| coincloud3595 | ColeKepro 3.0 | 146128 | 146128.USA | 595425 | | Active | 124323 | 124323 | Yesway | 101 4th Ave W | Swea City | IA | 50590 | 10/2/2020 |
| coincloud3437 | ColeKepro 3.0 | 145980 | | 595426 | | Active | 116194 | 116194 | Frank's Beverage | 4051 W 140th St | Cleveland | OH | 44135 | 10/2/2020 |
| coincloud2367 | ColeKepro 3.0 | 144416 | 144416.USA | 595427 | | Active | 120171 | 120171 | Stripes | 1300 E Coliseum Dr | Snyder | TX | 79549 | 10/2/2020 |
| coincloud3419 | ColeKepro 3.0 | 145987 | 145987.USA | 595428 | | Active | 119763 | 119763 | Stripes | 718 W Millen Dr | Hobbs | NM | 88240 | 10/2/2020 |
| coincloud3591 | ColeKepro 3.0 | 146117 | | 595430 | | Active | 124333 | 124333 | Yesway | 396 Evans Ln | Spearfish | SD | 57783 | 10/2/2020 |
| coincloud3932 | ColeKepro 3.0 | 146156 | | 595431 | | Active | 124446 | 124446 | Yesway | 102 N Bennett Ave | Martin | SD | 57551 | 10/2/2020 |
| coincloud3903 | ColeKepro 3.0 | 146470 | | 595173 | | Warehouse | 123215 | | CCHQ | | | | | 10/2/2020 |
| coincloud2396 | ColeKepro 3.0 | 144411 | 144411.USA | 595434 | | Active | 119724 | 119724 | Stripes | 1101 Lamesa Hwy | Big Spring | TX | 79720 | 10/2/2020 |
| coincloud0058 | ColeKepro 3.0 | 144093 | | 595434 | | Active | 119429 | 119429 | Circle K | 1600 Dalrock Rd | Rowlett | TX | 75088 | 10/2/2020 |
| coincloud1743 | ColeKepro 3.0 | 143778 | 143778.USA | 595435 | | Active | 124835 | 124835 | Game X Change | 695 W Shawnee Bypass | Muskogee | OK | 74401 | 10/2/2020 |
| coincloud3451 | ColeKepro 3.0 | 146043 | | 595436 | | Active | 123928 | 123928 | Allsups | 507 U.S. Rte 66 | Moriarty | NM | 87035 | 10/2/2020 |
| coincloud3601 | ColeKepro 3.0 | 143965 | 143965.USA | 595437 | | Active | 119454 | 119454 | Circle K | 7601 Mid Cities Blvd | North Richland Hills | TX | 76182 | 10/2/2020 |
| coincloud3765 | ColeKepro 3.0 | 146317 | | 595174 | | Warehouse | 124701 | | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 | 10/2/2020 |
| coincloud3610 | ColeKepro 3.0 | 143645 | 143645.USA | 595179 | | Active | 119431 | 119431 | Circle K | 2400 Cross Timbers Rd | Flower Mound | TX | 75028 | 10/2/2020 |
| coincloud3564 | ColeKepro 3.0 | 146325 | | 595176 | | Warehouse | 124293 | | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 | 10/2/2020 |
| coincloud3088 | ColeKepro 3.0 | 143888 | | 595444 | | Active | 115251 | 115251 | Broadway Mini-Mart | 202 E Broadway St | Eden | TX | 76837 | 10/2/2020 |
| coincloud3512 | ColeKepro 3.0 | 146058 | | 595446 | | Active | 119594 | 119594 | Terrace Food & Liquor | 17W731 E Roosevelt Rd | Villa Park | IL | 60181 | 10/2/2020 |
| coincloud3566 | ColeKepro 3.0 | 146239 | | 595446 | | Active | 119064 | 119064 | Lasting Impressions Floral Shop | 10450 Lincoln Trail | Fairview Heights | IL | 62208 | 10/2/2020 |
| coincloud3491 | ColeKepro 3.0 | 146441 | | 595195 | | Warehouse | 121394 | | CCHQ | | | | | 10/2/2020 |
| coincloud3818 | ColeKepro 3.0 | 145971 | 145971.USA | 595450 | | Active | 119109 | 119109 | Armaretti Liquors | 7321 N Harlem Ave | Niles | IL | 60714 | 10/2/2020 |
| coincloud1837 | ColeKepro 3.0 | 143872 | | 595450 | | Active | 119696 | 119696 | F.M Deli Beer & Wine Mart | 3313 Long Prairie Rd | Flower Mound | TX | 75022 | 10/2/2020 |
| coincloud2019 | ColeKepro 3.0 | 144267 | | 595452 | | Active | 124846 | 124846 | speed super wash & dry | 4725 TX-183 | Fort Worth | TX | 76114 | 10/2/2020 |
| coincloud3848 | ColeKepro 3.0 | 146188 | 146188.USA | 595522 | Memphis, TN | Active | 146472 | 146472 | Thorntons | 927 Old Fort Pkwy | Murfreesboro | TN | 37129 | 10/2/2020 |
| coincloud3884 | ColeKepro 3.0 | 146461 | | 595196 | | Warehouse | 124303 | | Allstar Moving | 1600 1st Street NW | Albuquerque | NM | 87102 | 10/2/2020 |
| coincloud3865 | ColeKepro 3.0 | 146454 | 146454.USA | 595455 | Memphis, TN | Active | 117127 | 117127 | Yolenika,¬â,¬s Providence | 292 Westminster St | Providence | RI | 2903 | 10/2/2020 |
| coincloud3511 | ColeKepro 3.0 | 146137 | 146137.USA | 595456 | | Active | 120632 | 120632 | Cityline Laundry Center | 194 Reservoir Ave | Pawtucket | RI | 2860 | 10/2/2020 |
| coincloud3527 | ColeKepro 3.0 | 146103 | | 595458 | | Active | 118836 | 118836 | Grob N Go | 4801 Miller Ave | Fort Worth | TX | 76119 | 10/2/2020 |
| coincloud1715 | ColeKepro 3.0 | 143750 | 143750.USA | 595461 | | Active | 124833 | 124833 | Game X Change | 1800 S Muskogee Ave #5552 | Tahlequah | OK | 74464 | 10/2/2020 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| coincloud2402 | ColeKepro 3.0 | 144407 | 144407.USA | | Active | 120554 | 120554 | Stripes | 5201 E 42nd St | Odessa | TX | | 79762 | 10/2/2020 |
| coincloud3937 | ColeKepro 3.0 | 146117 | 146117.USA | | Active | 125394 | 125394 | Spec's Wines, Spirits & Finer Foods | 13015 Shops Pkwy | Bee Cave | TX | | 78738 | 10/2/2020 |
| coincloud3836 | ColeKepro 3.0 | 146327 | | City of Industry, CA | Active | 142328 | 142328 | Marina Tobacco Inc | 6244 Pacific Coast Hwy | Long Beach | CA | | 90803 | 10/2/2020 |
| coincloud3883 | ColeKepro 3.0 | 146462 | | | Warehouse | 124434 | | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | | 79404 | 10/2/2020 |
| coincloud3804 | ColeKepro 3.0 | 146324 | 146324.USA | | Active | 123305 | 123305 | Vallarta Supermarkets | 901 Euclid Ave | National City | CA | | 91950 | 10/2/2020 |
| coincloud3806 | ColeKepro 3.0 | 146113 | 146113.USA | | Active | 137037 | 137037 | Schulz Family Foods | 9002 Main St | Sleepy Eye | MN | | 56085 | 10/2/2020 |
| coincloud3871 | ColeKepro 3.0 | 146444 | | | Warehouse | 124433 | | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | | 79404 | 10/2/2020 |
| coincloud3890 | ColeKepro 3.0 | 146481 | | | Warehouse | 124038 | | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | | 79404 | 10/2/2020 |
| coincloud3907 | ColeKepro 3.0 | 146373 | | | Warehouse | 123922 | | Allstar Moving | 1600 1st Street NW | Albuquerque | NM | | 87102 | 10/2/2020 |
| coincloud3749 | ColeKepro 3.0 | 146117 | | | Warehouse | 124698 | | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | | 79761 | 10/2/2020 |
| coincloud3794 | ColeKepro 3.0 | 146325 | 146325.USA | | Active | 123306 | 123306 | Vallarta Supermarkets | 2394 W Lincoln Ave | Anaheim | CA | | 92801 | 10/2/2020 |
| coincloud2773 | ColeKepro 3.0 | 145301 | | | Active | 120830 | 120830 | Hugo's | 1310 University Ave | Crookston | MN | | 56716 | 10/2/2020 |
| coincloud3392 | ColeKepro 3.0 | 146098 | | Memphis, TN | Active | 137629 | | CCHQ | | | | | | 10/2/2020 |
| coincloud3833 | ColeKepro 3.0 | 146362 | 146362.USA | | Active | 127254 | 127254 | Toot'n Totum | 5900 Coulter St S | Amarillo | TX | | 79119 | 10/2/2020 |
| coincloud2776 | ColeKepro 3.0 | 145313 | 145313.USA | | Active | 123319 | 123319 | The Produce Exchange | 920 E Lake St | Minneapolis | MN | | 55407 | 10/2/2020 |
| coincloud3807 | ColeKepro 3.0 | 146336 | 146336.USA | | Active | 123316 | 123316 | Vallarta Supermarkets | 19725 Vanowen St | Los Angeles | CA | | 91306 | 10/2/2020 |
| coincloud3905 | ColeKepro 3.0 | 146473 | | | Active | 123930 | 123930 | Allsup's Convenience Store | 616 1st St | Grants | NM | | 87020 | 10/2/2020 |
| coincloud3607 | ColeKepro 3.0 | 146110 | | Burnsville, MN | Active | 140992 | 140992 | Maynard's Food Center | 141 Main St | Salem | SD | | 57058 | 10/2/2020 |
| coincloud2620 | ColeKepro 3.0 | 145144 | 145144.USA | | Active | 120399 | 120399 | Gateway Plaza | 18000 US-180 | Hurley | NM | | 88043 | 10/2/2020 |
| coincloud3642 | ColeKepro 3.0 | 144224 | | Sloan, NV | Active | | | Sloan | | Sloan | | Sloan | | 10/2/2020 |
| coincloud2850 | ColeKepro 3.0 | 145318 | | | Warehouse | 119780 | | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | | 79404 | 10/2/2020 |
| coincloud3138 | ColeKepro 3.0 | 146278 | | Burnsville, MN | Active | 140997 | 140997 | Maynard's Food Center | 627 1st Ave | Westbrook | MN | | 56183 | 10/2/2020 |
| coincloud2767 | ColeKepro 3.0 | 145446 | | | Active | 120835 | 120835 | Hugo's | 215 Pennington Ave S | Thief River Falls | MN | | 56701 | 10/2/2020 |
| coincloud3614 | ColeKepro 3.0 | 146204 | | Burnsville, MN | Active | 140998 | 140998 | Maynard's Food Center | 156 N Tyler St | Tyler | MN | | 56178 | 10/2/2020 |
| coincloud2835 | ColeKepro 3.0 | 144426 | | | Warehouse | 123680 | | CCHQ | | | | | | 10/2/2020 |
| coincloud3461 | ColeKepro 3.0 | 146076 | | | Warehouse | 124035 | | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | | 79404 | 10/2/2020 |
| coincloud3602 | ColeKepro 3.0 | 146114 | 146114.USA | | Active | 123622 | 123622 | Hello Wireless | 5716 Brookdale Dr N Route b | Brooklyn Park | MN | | 55443 | 10/2/2020 |
| coincloud90fc | APSM 1.1 | 5.420276+14 | I20270000000116.U | | Active | 108120 | 108120 | Corner Store Beer and Wine | 2215 Oates Dr | Dallas | TX | | 75228 | 9/19/2019 |
| coincloud2021 | ColeKepro 3.0 | 144056 | 144056.USA | | Active | 125505 | 125505 | Spec's Wines, Spirits & Finer Foods | 1150 US-377 | Granbury | TX | | 76048 | 10/2/2020 |
| coincloud2030 | ColeKepro 3.0 | 144056 | 144056.USA | | Active | 125509 | 125509 | Spec's Wines, Spirits & Finer Foods | 27100 US-380 | Little Elm | TX | | 75068 | 10/2/2020 |
| coincloud3411 | ColeKepro 3.0 | 146015 | | | Warehouse | 119969 | | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | | 79761 | 10/2/2020 |
| coincloud2744 | ColeKepro 3.0 | 145290 | | | Active | 118534 | | Logic Warehouse | 4121 N Kentucky Ave | Kansas City | MO | | 64161 | 10/2/2020 |
| coincloud2554 | ColeKepro 3.0 | 145120 | 145120.USA | Grand Prairie, TX | Active | 150753 | 150753 | Cumberland Farms | 109 Brookside Rd | Athol | MA | | 1331 | 10/2/2020 |
| coincloud2379 | ColeKepro 3.0 | 144447 | | | Warehouse | 117051 | | Logic Warehouse | 4121 N Kentucky Ave | Kansas City | MO | | 64161 | 10/2/2020 |
| coincloud3453 | ColeKepro 3.0 | 146066 | | | Warehouse | 124203 | | Buck's Moving and Storage | 241 S Grandview | Odessa | TX | | 79761 | 10/2/2020 |
| coincloud3665 | ColeKepro 3.0 | 145877 | | | Warehouse | 120012 | | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | | 79761 | 10/2/2020 |
| coincloud2522 | ColeKepro 3.0 | 145056 | 145056.USA | | Active | 103648 | 103648 | Seagoville Market | 601 E Malloy Bridge Rd | Seagoville | TX | | 75159 | 10/2/2020 |
| coincloud3631 | ColeKepro 3.0 | 146245 | 146245.USA | | Active | 122489 | 122489 | Keys Technology | 9164 Kennedy Dr | Key West | FL | | 33040 | 10/2/2020 |
| coincloud2536 | ColeKepro 3.0 | 145097 | 145097.USA | | Active | 103115 | 103115 | El Rons | 401 W 6th St | Irving | TX | | 75060 | 10/2/2020 |
| coincloud2087 | ColeKepro 3.0 | 144122 | | | Warehouse | 119717 | | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | | 79404 | 10/2/2020 |
| coincloud2636 | ColeKepro 3.0 | 145146 | | | Active | 124340 | 124340 | Allsups | 406 Front St | Groom | TX | | 79039 | 10/2/2020 |
| coincloud3641 | ColeKepro 3.0 | 146219 | | | Active | 125912 | 125912 | Nature's Corner Market - Marietta | 3960 Mary Eliza Trace NW #500 | Marietta | GA | | 30064 | 10/2/2020 |
| coincloud3662 | ColeKepro 3.0 | 146240 | 146240.USA | | Active | 120240 | 120240 | Healthy Habits | 976 N Main St Route a | Frankenmuth | MI | | 48734 | 10/2/2020 |
| coincloud2635 | ColeKepro 3.0 | 145096 | 145096.USA | Grand Prairie, TX | Active | 150738 | 150738 | Cumberland Farms | 184 W Boylston St | West Boylston | MA | | 1583 | 10/2/2020 |
| coincloud2635 | ColeKepro 3.0 | 145149 | 145149.USA | | Active | 124298 | 124298 | Allsups | 500 W 11th St | Quanah | TX | | 79252 | 10/2/2020 |
| coincloud2632 | ColeKepro 3.0 | 146150 | 146150.USA | | Active | 122466 | 122466 | Stewmans Vapor | 111 N Date St | Truth or Consequences | NM | | 87901 | 10/2/2020 |
| coincloud2643 | ColeKepro 3.0 | 145145 | 145145.USA | | Active | 120229 | 120229 | Earth's Food Barn | 116 E Cherokee Ave | Sallisaw | OK | | 74955 | 10/2/2020 |
| coincloud2704 | ColeKepro 3.0 | 145216 | | | Warehouse | 101389 | 101389 | Gulf | 100 Lindbergh Rd | Newark | NJ | | 7114 | 10/2/2020 |
| coincloud1015 | ColeKepro 3.0 | 148350 | 148350.USA | Dayton, OH | Active | 144688 | 144688 | Tobacco Express | 3552 Dempster St | Skokie | IL | | 60076 | 8/7/2021 |
| coincloud3938 | ColeKepro 3.0 | 146531 | | | Active | 125414 | 125414 | Spec's Wines, Spirits & Finer Foods | 2036 N Zaragoza Rd | El Paso | TX | | 79936 | 10/2/2020 |
| coincloud3974 | ColeKepro 3.0 | 145196 | 145196.USA | | Active | 123546 | 123546 | Deep Roots Market | 600 N Eugene St | Greensboro | NC | | 27401 | 10/2/2020 |
| coincloud3958 | ColeKepro 3.0 | 146443 | | | Warehouse | 123977 | | Allstar Moving | 1600 1st Street NW | Albuquerque | NM | | 87102 | 10/2/2020 |
| coincloud3941 | ColeKepro 3.0 | 146521 | 146521.USA | | Active | 125613 | 125613 | Spec's Wines, Spirits & Finer Foods | 24603 W I-10 | San Antonio | TX | | 78257 | 10/2/2020 |
| coincloud2909 | ColeKepro 3.0 | 145525 | | | Warehouse | 120022 | | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | | 79404 | 10/2/2020 |
| coincloud1174 | ColeKepro 2.0 | 143209 | 143209.USA | | Active | 123311 | 123311 | Vallarta Supermarkets | 9136 Sepulveda Blvd | Los Angeles | CA | | 91343 | 8/28/2020 |
| coincloud2202 | ColeKepro 3.0 | 145151 | | | Active | 128581 | 128581 | Viking Village Cleaners | 3627 E Lake St | Minneapolis | MN | | 55406 | 10/2/2020 |
| coincloud3883 | ColeKepro 3.0 | 145109 | 145109.USA | | Active | 150736 | 150736 | Cumberland Farms | 550 Kimball St | Fitchburg | MA | | 1420 | 10/2/2020 |
| coincloud1083 | ColeKepro 3.0 | 144018 | 144018.USA | | Active | 119117 | 119117 | The Cedar Room | 13069 Cleveland Ave NW | Uniontown | OH | | 44685 | 10/2/2020 |
| coincloud3572 | ColeKepro 3.0 | 146193 | 146193.USA | | Active | 124131 | 124131 | Payday Loans & Check Cashing | 80 Pouahi St #STE 102 | Hilo | HI | | 96720 | 10/2/2020 |
| coincloud3573 | ColeKepro 3.0 | 146152 | 146152.USA | | Active | 120567 | 120567 | Simply 30 Hawaii | 98-029 Hekaha St #Building 5 Unit 36 | Aiea | HI | | 96701 | 10/2/2020 |
| coincloud3663 | ColeKepro 3.0 | 146237 | 146237.USA | | Active | 120370 | 120370 | Oakridge Supermarket | 31240 Groesbeck Hwy | Fraser | MI | | 48026 | 10/2/2020 |
| coincloud3571 | ColeKepro 3.0 | 146197 | 146197.USA | | Active | 123927 | 123927 | Hilo Loan Shop | 64 Mamo St | Hilo | HI | | 96720 | 10/2/2020 |
| coincloud2943 | ColeKepro 3.0 | 145529 | | | Warehouse | 120023 | | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | | 79404 | 10/2/2020 |
| coincloud2667 | ColeKepro 3.0 | 145128 | 145128.USA | | Active | 150995 | 150995 | Loaf 'N Jug | 101 Main St | La Junta | CO | | 81050 | 10/2/2020 |
| coincloud3574 | ColeKepro 3.0 | 146196 | 146196.USA | Grand Prairie, TX | Active | 124130 | 124130 | Payday Loans and Check Cashing Store | 87-1926 Farrington Hwy | Waianae | HI | | 96792 | 10/2/2020 |
| coincloud3604 | ColeKepro 3.0 | 146112 | | | Active | 120407 | 120407 | CASHWISE | 113 Waite Ave S | Waite Park | MN | | 56387 | 10/2/2020 |
| coincloud2548 | ColeKepro 3.0 | 145102 | | | Warehouse | 119404 | | Mr Pawn | 2339 Oliver | Wichita | KS | | 67218 | 10/2/2020 |
| coincloud151032 | ColeKepro 3.0 | 151032 | 151032.USA | Sterling, VA | Active | 152276 | 152276 | Royal Farms | 4045 Wilkens Ave | Baltimore | MD | | 21229 | 8/7/2021 |
| coincloud151033 | ColeKepro 3.0 | 151033 | 151033.USA | | Warehouse | | | Sloan | | | | | | 8/7/2021 |
| coincloud3597 | ColeKepro 3.0 | 146176 | 146176.USA | Las Vegas, NV | Active | 103770 | 103770 | Crossroads Center | 4101 W Division St | St Cloud | MN | | 56301 | 10/2/2020 |
| coincloud2903 | ColeKepro 3.0 | 145515 | | | Warehouse | 123995 | | Allstar Moving | 1600 1st Street NW | Albuquerque | NM | | 87102 | 10/2/2020 |
| coincloud3596 | ColeKepro 3.0 | 146117 | 146117.USA | | Active | 120424 | 120424 | CASHWISE | 3300 HIGHWAY 10 E | MOORHEAD | MN | | 56560 | 10/2/2020 |
| coincloud2775 | ColeKepro 3.0 | 145299 | | | Active | 120832 | 120832 | Hugo's | 101 4th St E | Park Rapids | MN | | 56470 | 10/2/2020 |
| coincloud3605 | ColeKepro 3.0 | 146109 | | | Active | 119743 | 119743 | Bauer's Super Value | 800 Main St | Faulkton | SD | | 57438 | 10/2/2020 |
| coincloud2942 | ColeKepro 3.0 | 145524 | | | Warehouse | 119775 | | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | | 79404 | 10/2/2020 |
| coincloud150780 | ColeKepro 3.0 | 150780 | 150780.USA | Sterling, VA | Active | 152303 | 152303 | Royal Farms | 4015 North Point Blvd #1 | Dundalk | MD | | 21222 | 8/7/2021 |
| coincloud3738 | No serial # found | | | | Warehouse | 124102 | 124102 | Blu Liquor | 8620 Long Point Rd | Houston | TX | | 77055 | 10/2/2020 |
| coincloud3735 | ColeKepro 3.0 | 146318 | | | Warehouse | 124702 | 124702 | Allsups | 4301 College Hills Blvd | San Angelo | TX | | 76904 | 10/2/2020 |
| coincloud2712 | ColeKepro 3.0 | 145183 | | | Active | 122699 | 122699 | Acme Liquor Store | 4314 Dollarway Rd | Pine Bluff | AR | | 71602 | 10/2/2020 |
| coincloud2117 | ColeKepro 3.0 | 145370 | 145370.USA | | Active | 124635 | 124635 | Welch Laundry & Cleaners | 3800 S Camden Rd | Pine Bluff | AR | | 71603 | 10/2/2020 |
| coincloud3640 | ColeKepro 3.0 | 146251 | 146251.USA | | Active | 124635 | 124635 | Shoppers Value Foods | 5580 Thomaston Rd #18 | Macon | GA | | 31220 | 10/2/2020 |
| coincloud2427 | ColeKepro 3.0 | No serial # found | | | Warehouse | 140014 | 140014 | Shoppers Value Foods | 822 E Northside Dr | Clinton | MS | | 39056 | 10/2/2020 |
| coincloud2412 | ColeKepro 3.0 | 145535 | | | Warehouse | 119786 | | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | | 79404 | 10/2/2020 |
| coincloud3673 | ColeKepro 3.0 | 146225 | 146225.USA | Memphis, TN | Active | 146476 | 146476 | Thorntons | 714 Stewarts Ferry Pike | Nashville | TN | | 37214 | 10/2/2020 |
| coincloud3644 | ColeKepro 3.0 | 146228 | 146228.USA | | Active | 125358 | 125358 | Sandfly Laundry | 8405 Ferguson Ave | Savannah | GA | | 31406 | 10/2/2020 |
| coincloud3560 | ColeKepro 3.0 | 146218 | 146218.USA | | Active | 117563 | 117563 | West Side Market | 482 W Oak Ridge Rd | Orlando | FL | | 32809 | 10/2/2020 |
| coincloud2910 | ColeKepro 3.0 | 145514 | | | Warehouse | 120414 | | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | | 79761 | 10/2/2020 |
| coincloud2546 | ColeKepro 3.0 | 146140 | | | Active | 124133 | 124133 | JUCKER HAWAI'I | 151 Kupuohi St STE H2 | Lahaina | HI | | 96761 | 10/2/2020 |
| coincloud2768 | ColeKepro 3.0 | 145266 | 145266.USA | | Active | 117529 | 117529 | La Esperanza | 436 Hwy 1 W | Iowa City | IA | | 52246 | 10/2/2020 |
| coincloud2737 | ColeKepro 3.0 | 145209 | 145209.USA | Sloan, NV | Active | 120244 | 120244 | Halls Supermarket | 3895 James Monroe Hwy | Colonial Beach | VA | | 22443 | 10/2/2020 |
| coincloud5477 | ColeKepro 3.0 | 149008 | 149008.USA | | Warehouse | | | Sloan | | | | | | 8/7/2021 |
| coincloud2913 | ColeKepro 3.0 | 145505 | | | Active | 120035 | | Deadline Construction | 19475 Alford Rd | Magnolia | TX | | 77355 | 10/2/2020 |
| coincloud3551 | ColeKepro 3.0 | 146110 | 146110.USA | | Active | 119112 | 119112 | La Estrellita Fashion | 2501 Easton Blvd | Des Moines | IA | | 50317 | 10/2/2020 |
| coincloud3999 | ColeKepro 3.0 | 146034 | | | Warehouse | 124609 | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | | 76051 | 10/2/2020 |
| coincloud3446 | ColeKepro 3.0 | 146067 | | | Warehouse | 124196 | | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | | 79404 | 10/2/2020 |
| coincloud5061 | ColeKepro 3.0 | 148592 | | Lubbock, TX | Active | 127233 | 127233 | Toot'n Totum | 5424 River Rd | Amarillo | TX | | 79108 | 8/7/2021 |
| coincloud3670 | ColeKepro 3.0 | 146233 | | | Warehouse | 147036 | 147036 | Freeman Foods | 2515 W Wisconsin Ave | Milwaukee | WI | | 53233 | 10/2/2020 |
| coincloud3447 | ColeKepro 3.0 | 146064 | | | Warehouse | 124362 | | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | | 79404 | 10/2/2020 |
| coincloud2770 | ColeKepro 3.0 | 145303 | 145303.USA | | Active | 124838 | 124838 | Mobil | 105 W Northland Ave | Appleton | WI | | 54911 | 10/2/2020 |
| coincloud3834 | ColeKepro 3.0 | 146115 | 146115.USA | Burnsville, MN | Active | 140993 | 140993 | Maynard's Food Center | 207 Main St | Lakefield | MN | | 56150 | 10/2/2020 |
| coincloud3599 | ColeKepro 3.0 | 146180 | | | Active | 140987 | 140987 | Maynard's Food Center | 108 N Crescent St | Flandreau | SD | | 57028 | 10/2/2020 |
| coincloud3445 | ColeKepro 3.0 | 146063 | | | Warehouse | 124322 | | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | | 79404 | 10/2/2020 |
| coincloud150895 | ColeKepro 3.0 | 150895 | 150895.USA | Sterling, VA | Active | 152159 | 152159 | Royal Farms | 1084 Winstel Way | Columbia | MD | | 21046 | 8/7/2021 |
| coincloud2696 | ColeKepro 3.0 | 145231 | | | Warehouse | 138898 | | CCHQ | | | | | | 10/2/2020 |
| coincloud3498 | ColeKepro 3.0 | 146201 | 146201.USA | | Active | 139844 | 139844 | Marion Corner Store | 824 Hwy 64 | Marion | AR | | 72364 | 10/2/2020 |
| coincloud1343 | ColeKepro 3.0 | 146202 | 146202.USA | | Active | 123767 | 123767 | Darold's SuperValue | 200 12th St S | Benson | MN | | 56215 | 10/2/2020 |
| coincloud2833 | ColeKepro 3.0 | 146277 | 146277.USA | | Active | 120411 | 120411 | COBORN'S | 1725 Pine Cone Rd | Sartell | MN | | 56377 | 10/2/2020 |
| coincloud3430 | ColeKepro 3.0 | 146059 | | | Warehouse | 119781 | | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | | 79761 | 10/2/2020 |
| coincloud3893 | ColeKepro 3.0 | 146464 | | | Warehouse | 123596 | | Allstar Moving | 1600 1st Street NW | Albuquerque | NM | | 87102 | 10/2/2020 |
| coincloud3595 | ColeKepro 3.0 | 146116 | | | Active | 119100 | 119100 | Ben's Market | 1400 Babcock Blvd | Pittsburgh | PA | | 15209 | 10/2/2020 |
| coincloud3540 | ColeKepro 3.0 | 146131 | | | Active | 124568 | | Advanced Rigging LLC | 2199 Old 6 Road | Lakewood | NJ | | 8701 | 10/2/2020 |
| coincloud5337 | ColeKepro 3.0 | 149098 | | | Warehouse | | | Sloan | | | | | | 8/7/2021 |
| coincloud3927 | ColeKepro 3.0 | 146350 | 146350.USA | | Active | 127277 | 127277 | Toot'n Totum | 31 Hunsley Rd | Canyon | TX | | 79015 | 10/2/2020 |
| coincloud3970 | ColeKepro 3.0 | 146507 | 146507.USA | | Active | 125384 | 125384 | Spec's Wines, Spirits & Finer Foods | 12611 Hymeadow Dr | Austin | TX | | 78729 | 10/2/2020 |
| coincloud4172 | ColeKepro 3.0 | 146272 | 146272.USA | | Active | 120707 | 120707 | Jubilee Foods | 515 E Main St | Emmitsburg | MD | | 21727 | 10/2/2020 |
| coincloud3905 | ColeKepro 3.0 | 146305 | | | Warehouse | 124407 | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | | 76051 | 10/2/2020 |
| coincloud3759 | ColeKepro 3.0 | 146314 | | | Warehouse | 124632 | | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | | 79761 | 10/2/2020 |

| ID | Product | Num | Num.USA | Serial | Location | Status | Num | Num | Name | Address | City | State | Zip | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| coincloud3742 | ColeKepro 3.0 | 146391 | | 595674 | | Warehouse | 124612 | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 10/2/2020 |
| coincloud3626 | ColeKepro 3.0 | 146205 | 146205.USA | 595675 | | Active | 122954 | 122954 Cub Foods | | 1200 S Riverfront Dr | Mankato | MN | 56001 | 10/2/2020 |
| coincloud3628 | ColeKepro 3.0 | 146389 | | 595677 | | Warehouse | 124379 | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 10/2/2020 |
| coincloud3628 | ColeKepro 3.0 | 146147 | 146147.USA | 595681 | | Active | 120416 | 120416 MRKTPLACE | | 330 S Main St | Rice Lake | WI | 54868 | 10/2/2020 |
| coincloud3627 | ColeKepro 3.0 | 146149 | 146149.USA | 595679 | Burnsville, MN | Active | 101556 | 101556 Minnoco | | 574 Old Hwy 8 NW | New Brighton | MN | 55112 | 10/2/2020 |
| coincloud3628 | ColeKepro 3.0 | 146148 | | 595683 | Burnsville, MN | Active | 140994 | 140994 Maynard's Food Center | | 1049 3rd Ave | Mountain Lake | MN | 56159 | 10/2/2020 |
| coincloud3617 | ColeKepro 3.0 | 146198 | | 595684 | Burnsville, MN | Active | 140989 | 140989 Maynard's Food Center | | 119 N St Paul Ave | Fulda | MN | 56131 | 10/2/2020 |
| coincloud3615 | ColeKepro 3.0 | 146146 | 146146.USA | 595685 | | Active | 122722 | 122722 K & L Market | | 30 Central Ave N | Elbow Lake | MN | 56531 | 10/2/2020 |
| coincloud3625 | ColeKepro 3.0 | 146199 | 146199.USA | 595686 | | Active | 120419 | 120419 COBORN'S | | 1100 7th Ave S | Princeton | MN | 55371 | 10/2/2020 |
| coincloud2706 | ColeKepro 3.0 | 145219 | 145219.USA | 595689 | | Active | 101500 | 101500 1 Stop Shop | | 1605 N Cedar Ave | Fresno | CA | 93703 | 10/2/2020 |
| coincloud2278 | ColeKepro 3.0 | 144213 | | 595690 | | Warehouse | 117082 | | Trinity Solutions c/o SNS Installations | 833 W. Crowther Ave | Placentia | CA | 92870 | 10/2/2020 |
| coincloud6325 | | 148856 | | | Sloan, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud3616 | ColeKepro 3.0 | 146145 | 146145.USA | 595692 | | Active | 122955 | 122955 Cub Foods | | 1800 Madison Ave | Mankato | MN | 56001 | 10/2/2020 |
| coincloud3740 | ColeKepro 3.0 | 146392 | 146392.USA | 595693 | | Active | 124645 | 124645 Allsups | | 1101 Hobbs Hwy | Seminole | TX | 79360 | 10/2/2020 |
| coincloud3623 | ColeKepro 3.0 | 146195 | 146195.USA | 595694 | | Active | 122962 | 122962 Cub Foods | | 1021 15th avenue se | ROCHESTER | MN | 55904 | 10/2/2020 |
| coincloud3630 | ColeKepro 3.0 | 146255 | 146255.USA | 595695 | | Active | 104083 | 104083 Townsend Foodmart | | 2919 Townsend Blvd | Jacksonville | FL | 32277 | 10/2/2020 |
| coincloud3784 | ColeKepro 3.0 | 146423 | 146423.USA | 595703 | | Active | 118512 | | Ready Office Furniture | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 | 10/2/2020 |
| coincloud5558 | APSM 1.1 | 5.43158+13 | 5300000005.USA | 595704 | | Active | 103897 | 103897 Shell | | 1357 Lexington Ave | Mansfield | OH | 44907 | 9/19/2019 |
| coincloud2778 | ColeKepro 3.0 | 145443 | | 595705 | | Active | 118277 | 118277 Five Star Grocery | | 3542 Mt 35th st | Louisburg | NC | 27549 | 10/2/2020 |
| coincloud2691 | ColeKepro 3.0 | 145334 | 145334.USA | 595706 | | Active | 101517 | 101517 House of Hookahs | | 805 S 900 W | Salt Lake City | UT | 84104 | 10/2/2020 |
| coincloud2685 | ColeKepro 3.0 | 145330 | 145335.USA | 4.72E+12 | | Active | 115447 | 115447 Redner's Warehouse Markets | | 1361 Lincoln Hwy | Levittown | PA | 19056 | 10/2/2020 |
| coincloud2766 | ColeKepro 3.0 | 144801 | | 595708 | | Warehouse | 118834 | | CCHQ | | | | | 10/2/2020 |
| coincloud2706 | ColeKepro 3.0 | 145204 | 145204.USA | 595709 | | Active | 123552 | 123552 J & B Party Center Inc | | 1600 Central Ave | Hot Springs | AR | 71901 | 10/2/2020 |
| coincloud3826 | ColeKepro 3.0 | 146354 | | 595711 | | Active | 124533 | 124533 Buck's Moving and Storage | | 2011 Avenue C | Lubbock | TX | 79404 | 10/2/2020 |
| coincloud2761 | ColeKepro 3.0 | 145208 | 145208.USA | 595714 | | Active | 124530 | 124530 Wash-Tyme Laundromat | | 201 S Brown Ave | Junction City | KS | 66441 | 10/2/2020 |
| coincloud2761 | ColeKepro 3.0 | 145314 | | 595715 | | Active | 120352 | 120352 HEB | | 5106 Bissonnet St | Bellaire | TX | 77401 | 10/2/2020 |
| coincloud2722 | ColeKepro 3.0 | 145186 | | 595716 | | Active | 118891 | 118891 Hot Spot | | 11504 Augusta Rd | Honea Path | SC | 29654 | 10/2/2020 |
| coincloud3737 | ColeKepro 3.0 | 146385 | | 595717 | | Warehouse | 124622 | | Diversified Warehouse Inc | | 241 S Grandview | Odessa | TX | 79761 | 10/2/2020 |
| coincloud3821 | ColeKepro 3.0 | 146366 | | 595721 | | Active | 124536 | 124536 Buck's Moving and Storage | | 2011 Avenue C | Lubbock | TX | 79404 | 10/2/2020 |
| coincloud3827 | ColeKepro 3.0 | 146363 | | 595722 | | Active | 124294 | 124294 Buck's Moving and Storage | | 2011 Avenue C | Lubbock | TX | 79404 | 10/2/2020 |
| coincloud3820 | ColeKepro 3.0 | 146365 | | 595723 | | Warehouse | 124292 | | Buck's Moving and Storage | | 2011 Avenue C | Lubbock | TX | 79404 | 10/2/2020 |
| coincloud2542 | ColeKepro 3.0 | 145108 | 145108.USA | 595724 | | Active | 118975 | 118975 Ethio Mart | | 10919 Shawnee Mission Pkwy | Shawnee | KS | 66203 | 10/2/2020 |
| coincloud510970 | ColeKepro 5.0 | 150970 | 150970.USA | 595730 | Sterling, VA | Active | 153270 | 153270 Royal Farms | | 8268 Lark Brown Rd | Elkridge | MD | 21075 | 8/7/2021 |
| coincloud2642 | ColeKepro 3.0 | 145268 | | 595730 | | Warehouse | 122797 | | CCHQ | | | | | 10/2/2020 |
| coincloud2745 | ColeKepro 3.0 | 145288 | 145288.USA | 595732 | | Active | 122973 | 122973 Palm Pantry #14 | | 1002 Rabbit Run | Hopkins | SC | 29061 | 10/2/2020 |
| coincloud2765 | ColeKepro 3.0 | 145431 | 145431.USA | 595738 | | Active | 125191 | 125191 CBD Life / Colorado's Big Discovery | | 2929 Galley Rd | Colorado Springs | CO | 80909 | 10/2/2020 |
| coincloud2707 | ColeKepro 3.0 | 145218 | 145218.USA | 595739 | | Active | 138885 | 138885 Hot Spot | | 917 S Main St | New Ellenton | SC | 29809 | 10/2/2020 |
| coincloud2639 | ColeKepro 3.0 | 145270 | | 595740 | | Active | 118280 | 118280 Noor Cell Phones | | 2410 S 34th St | Kansas City | KS | 66106 | 10/2/2020 |
| coincloud2764 | ColeKepro 3.0 | 145432 | 145432.USA | 595742 | | Active | 128232 | 128232 Blazing Haze Smoke Shop | | 3401 E Belknap St | Fort Worth | TX | 76111 | 10/2/2020 |
| coincloud2625 | ColeKepro 3.0 | 145279 | 145279.USA | 595743 | | Active | 119803 | 119803 Campbell's Corner Store | | 4605 S Seneca St | Wichita | KS | 67217 | 10/2/2020 |
| coincloud3648 | ColeKepro 3.0 | 146258 | | 595746 | | Active | 120655 | 120655 THE BUSINESS LOUNGE | | 4035 Jonesboro Rd #SUITE 240 | Forest Park | GA | 30297 | 10/2/2020 |
| coincloud3635 | ColeKepro 3.0 | 146242 | | 595748 | | Active | 125198 | 125198 Laundry City | | 1245 Veterans Memorial Hwy SW ## 35 | Mableton | GA | 30126 | 10/2/2020 |
| coincloud3734 | ColeKepro 3.0 | 146397 | 146397.USA | 595749 | | Active | 124441 | 124441 Allsups | | 3200 Lamesa Hwy | Snyder | TX | 79549 | 10/2/2020 |
| coincloud3646 | ColeKepro 3.0 | 146259 | 146259.USA | 595751 | | Active | 125741 | 125741 Shell | | 2800 N Monroe St | Tallahassee | FL | 32303 | 10/2/2020 |
| coincloud3639 | ColeKepro 3.0 | 146261 | 146261USA | 595687 | | Active | 138900 | 138900 Hot Spot | | 1030 Main St | Bryson City | NC | 28713 | 10/2/2020 |
| coincloud3756 | ColeKepro 3.0 | 146319 | 146319.USA | 595756 | | Active | 124454 | 124454 Allsups | | 800 N Main St | Andrews | TX | 79714 | 10/2/2020 |
| coincloud3752 | ColeKepro 3.0 | 146386 | | 595759 | | Warehouse | 124666 | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 10/2/2020 |
| coincloud2748 | ColeKepro 3.0 | 145292 | 145292.USA | 595762 | | Active | 120401 | 120401 CASHWISE | | 1401 33rd St South | Fargo | ND | 58103 | 10/2/2020 |
| coincloud2629 | ColeKepro 3.0 | 145156 | | 595763 | | Warehouse | 124324 | | Central M&S / Lanza Trucking | 2002 Directors Row | Orlando | FL | 32809 | 10/2/2020 |
| coincloud3582 | ColeKepro 3.0 | 146380 | | 595766 | | Active | 124132 | 124132 Payday Loans and Check Cashing Store | | 74-5605 Luhia St | Kailua-Kona | HI | 96740 | 10/2/2020 |
| coincloud2759 | ColeKepro 3.0 | 145308 | 145308.USA | 595771 | | Active | 124343 | 124343 Yesway | | 3275 Cambell St | Rapid City | SD | 57701 | 10/2/2020 |
| coincloud3663 | ColeKepro 3.0 | 146234 | | 595772 | | Active | 119183 | 119183 Hock It to Me Pawn | | 526 Louisiana Blvd SE | Albuquerque | NM | 87108 | 10/2/2020 |
| coincloud2662 | ColeKepro 3.0 | 145152 | 145152.USA | 595774 | | Active | 124348 | 124348 Allsups | | 1510 Ave F NW | Childress | TX | 79201 | 10/2/2020 |
| coincloud2740 | ColeKepro 3.0 | 145326 | | 595777 | | Active | 119108 | 119108 Conoco | | 370 N Main St | Meadow | UT | 84644 | 10/2/2020 |
| coincloud3665 | ColeKepro 3.0 | 146221 | 146221.USA | 595778 | | Active | 121326 | 121326 Crown Jewels & Coin | | 3248 San Mateo Blvd NE | Albuquerque | NM | 87107 | 10/2/2020 |
| coincloud3700 | ColeKepro 5.0 | 148593 | 148593.USA | 595780 | Lubbock, TX | Active | 128236 | 128236 Tooth Town | | 8507 I-40 | Amarillo | TX | 79118 | 8/7/2021 |
| coincloud3665 | ColeKepro 3.0 | 146096 | 146096.USA | 595781 | Las Vegas, NV | Active | 141214 | 141214 Midvale Coin Laundromat | | 7673 S Center Square | Midvale | UT | 84047 | 10/2/2020 |
| coincloud3647 | ColeKepro 3.0 | 146246 | 146246.USA | 595782 | | Active | 119937 | 119937 Creston Sit N Spin Laundromat | | 1593 Plainfield Ave NE | Grand Rapids | MI | 49505 | 10/2/2020 |
| coincloud3575 | ColeKepro 3.0 | 146092 | | 595784 | | Active | 129454 | 129454 American Mole Tattoo - Aiea | | 98-199 Kamehameha Hwy #E3 | Aiea | HI | 96701 | 10/2/2020 |
| coincloud3570 | ColeKepro 3.0 | 145103 | 145103.USA | 595786 | | Active | 119059 | 119059 Buddy's Total Quick Stop | | 500 E Runnels St | Aransas Pass | TX | 71851 | 10/2/2020 |
| coincloud3565 | ColeKepro 3.0 | 145107 | 145107USA | 382060344 | | Active | 124932 | 124932 Game X Change | | 1001 W Will Rogers Blvd | Claremore | OK | 74017 | 10/2/2020 |
| coincloud3667 | ColeKepro 3.0 | 146241 | 146241.USA | 595787 | | Active | 120146 | 120146 Toucan Market | | 1701 #1 E. University Ave | Las Cruces | NM | 88001 | 10/2/2020 |
| coincloud3728 | ColeKepro 3.0 | 146308 | | 595788 | | Warehouse | 124654 | | Diversified Warehouse Inc | | 241 S Grandview | Odessa | TX | 79761 | 10/2/2020 |
| coincloud3861 | ColeKepro 3.0 | 146232 | | 595789 | | Active | 120181 | 120181 ABQ Cleaners | | 3002 Monte Vista Blvd NE | Albuquerque | NM | 87106 | 10/2/2020 |
| coincloud3844 | ColeKepro 3.0 | 146222 | 146222.USA | 595791 | | Active | 125243 | 125243 Wally's Supermarket | | 3200 Gratiot Blvd | Marysville | MI | 48040 | 10/2/2020 |
| coincloud3643 | ColeKepro 3.0 | 146175 | 146175.USA | 595792 | | Active | 122056 | 122056 Exxon | | 6620 S Westnedge Ave | Kalamazoo | MI | 49008 | 10/2/2020 |
| coincloud3659 | ColeKepro 5.0 | 146173 | 146173.USA | 595793 | | Active | 119378 | 119378 Perfect Storm Comics and Games | | 669 Capital Ave SW | Battle Creek | MI | 49015 | 10/2/2020 |
| coincloud3660 | ColeKepro 3.0 | 146087 | 146087.USA | 595794 | | Active | 118597 | 118597 Lanza Trucking | | 116 Magnolia Ave (Enter on Garden St, 1 block East) | Westbury | NY | 11590 | 10/2/2020 |
| coincloud3900 | ColeKepro 3.0 | 146422 | | 595795 | | Warehouse | 124112 | | Allstar Moving | | 1600 1st Street NW | Albuquerque | NM | 87102 | 10/2/2020 |
| coincloud3507 | ColeKepro 3.0 | 146057 | 146057.USA | 595801 | | Active | 120531 | 120531 Village Jewelers & Loan Ltd | | 2310 W North Ave | Melrose Park | IL | 60160 | 10/2/2020 |
| coincloud3637 | ColeKepro 3.0 | 146235 | 146235.USA | 595802 | | Active | 125738 | 125738 Shell | | 3105 Apalachee Pkwy | Tallahassee | FL | 32311 | 10/2/2020 |
| coincloud3604 | ColeKepro 3.0 | 146361 | | 595803 | | Active | 124535 | 124535 Piggly Wiggly | | 2011 Avenue C | Lubbock | TX | 79404 | 10/2/2020 |
| coincloud3639 | ColeKepro 3.0 | 146250 | 146250.USA | 595810 | | Active | 125913 | 125913 Nature's Corner Market - Woodstock | | 200 Parkbrooke Dr | Woodstock | GA | 30189 | 10/2/2020 |
| coincloud3929 | ColeKepro 3.0 | 146509 | | 595811 | | Active | 125441 | 125441 Veteran Vapors | | 754 Boca Chica Blvd | Brownsville | TX | 78520 | 10/2/2020 |
| coincloud3844 | ColeKepro 3.0 | 146417 | | 595812 | Memphis, TN | Active | 141224 | 141224 Piggly Wiggly | | 709 E Capitol Dr | Milwaukee | WI | 53212 | 10/2/2020 |
| coincloud3855 | ColeKepro 3.0 | 146377 | | 595818 | Memphis, TN | Active | 146464 | 146464 Thorntons | | 120 Luyben Hills Rd | Kingston Springs | TN | 37082 | 10/2/2020 |
| coincloud3947 | ColeKepro 3.0 | 146236 | | 595823 | | Active | 125453 | 125453 Spec's Wines, Spirits & Finer Foods | | 2510 US-281 #Ste 201 | Marble Falls | TX | 78654 | 10/2/2020 |
| coincloud3855 | ColeKepro 3.0 | 146236 | | 595825 | | Active | 125856 | 125856 Coastal Spirits | | 107 S Godley Station Blvd | Pooler | GA | 31322 | 10/2/2020 |
| coincloud3855 | ColeKepro 3.0 | 146345 | 146345.USA | 595827 | | Active | 121588 | 121588 ACE | | 10005 S Central Ave | Los Angeles | CA | 90002 | 10/2/2020 |
| coincloud3819 | ColeKepro 3.0 | 146424 | | 595828 | Memphis, TN | Active | 141221 | 141221 Buck's Moving and Storage | | 316 W Spring St | Dodgeville | WI | 53533 | 10/2/2020 |
| coincloud3980 | ColeKepro 3.0 | 147514 | 147514.USA | 595829 | | Active | 125403 | 125403 Spec's Wines, Spirits & Finer Foods | | 1305 Sidney Baker St | Kerrville | TX | 78028 | 10/2/2020 |
| coincloud3784 | ColeKepro 3.0 | 146320 | | 595830 | | Active | 125187 | | Ready Office Furniture | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 | 10/2/2020 |
| coincloud3469 | ColeKepro 3.0 | 146220 | 146220.USA | 595832 | | Active | 126095 | 126095 Bubbles Laundromat | | 3207 Wrightsboro Rd | Augusta | GA | 30909 | 10/2/2020 |
| coincloud3649 | ColeKepro 5.0 | 147513 | 147513.USA | 595833 | | Active | 124823 | 124823 Game X Change | | 214 Cove Terrace Shopping Center | Copperas Cove | TX | 76522 | 10/2/2020 |
| coincloud3518 | ColeKepro 3.0 | 146351 | | 595834 | | Active | 124305 | 124305 Buck's Moving and Storage | | 2011 Avenue C | Lubbock | TX | 79404 | 10/2/2020 |
| coincloud3723 | ColeKepro 3.0 | 146313 | | 595836 | | Warehouse | 124608 | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 10/2/2020 |
| coincloud3726 | ColeKepro 3.0 | 146286 | | 595848 | | Active | 118873 | 118873 Hot Spot | | 3883 Cross Anchor Rd | Enoree | SC | 29335 | 10/2/2020 |
| coincloud3757 | ColeKepro 5.0 | 146312 | | 595849 | | Active | 124377 | 124377 Allsups | | 104 E Central Ave | Knox City | TX | 79529 | 10/2/2020 |
| coincloud3747 | ColeKepro 3.0 | 146283 | | 595850 | | Active | 124687 | 124687 Allsup's Convenience Store | | 3401 N 10th St | Abilene | TX | 79603 | 10/2/2020 |
| coincloud2709 | ColeKepro 3.0 | 145190 | | 595852 | | Active | 138890 | 138890 Hot Spot | | 308 E Poinsett St | Greer | SC | 29651 | 10/2/2020 |
| coincloud3674 | ColeKepro 3.0 | 146227 | 146227.USA | 595853 | Memphis, TN | Active | 146469 | 146469 Thorntons | | 1400 Eagle View Blvd | Nashville | TN | 37013 | 10/2/2020 |
| coincloud3855 | ColeKepro 3.0 | 146402 | | 595855 | | Active | 127726 | 127726 Toot's Town | | 8507 I-40 | Amarillo | TX | 79118 | 10/2/2020 |
| coincloud3700 | ColeKepro 3.0 | 146403 | | 595856 | | Active | 123404 | 123404 Carolina Super Mart | | 2004 Randleman Rd | Greensboro | NC | 27406 | 10/2/2020 |
| coincloud3732 | ColeKepro 3.0 | 146426 | | 595857 | | Warehouse | 124623 | | Diversified Warehouse Inc | | 241 S Grandview | Odessa | TX | 79761 | 10/2/2020 |
| coincloud3696 | ColeKepro 3.0 | 146286 | | 595895 | | Active | 138884 | 138884 Hot Spot | | 2801 Gentry Memorial Hwy | Pickens | SC | 29671 | 10/2/2020 |
| coincloud3698 | ColeKepro 3.0 | 146298 | | 595897 | | Active | 138894 | 138894 Hot Spot | | 112 E Smith St | Timmonsville | SC | 29161 | 10/2/2020 |
| coincloud3701 | ColeKepro 3.0 | 146298 | | 595897 | | Active | 123307 | 123307 Valero | | 1875 N Broadway | Santa Maria | CA | 93454 | 10/2/2020 |
| coincloud3684 | ColeKepro 3.0 | 146295 | 146295.USA | 595904 | | Active | 138882 | 138882 Hot Spot | | 201 N Howard Ave | Landrum | SC | 29356 | 10/2/2020 |
| coincloud3691 | ColeKepro 3.0 | 146248 | | 595904 | | Active | 138882 | 138882 Office Supply Furniture | | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 | 10/2/2020 |
| coincloud3682 | ColeKepro 3.0 | 146293 | | 595908 | | Active | 138914 | 138914 Hot Spot | | 110 Weaver Ave | Asheville | NC | 28804 | 10/2/2020 |
| coincloud3932 | ColeKepro 3.0 | 146512 | | 595909 | | Active | 125413 | 125413 Spec's Wines, Spirits & Finer Foods | | 6401 Weber Rd | Corpus Christi | TX | 78413 | 10/2/2020 |
| coincloud3688 | ColeKepro 3.0 | 146285 | 146285.USA | 595910 | | Active | 119111 | 119111 J & B Discount Liquor | | 110 E Main St | West Columbia | SC | 29170 | 10/2/2020 |
| coincloud3683 | ColeKepro 3.0 | 146290 | | 595911 | | Active | 119911 | 119911 J & B Discount Liquor | | 110 W Stockbridge site B | Kalamazoo | MI | 49001 | 10/2/2020 |
| coincloud3684 | ColeKepro 3.0 | 146505 | | 595912 | | Active | 150962 | 150962 Mart | | 12 Kelli Dr | Clinton | IL | 6177 | 10/2/2020 |
| coincloud3728 | ColeKepro 3.0 | 146518 | | 595914 | | Active | 124823 | 124822 Game X Change | | 3303 W Loop 289 | Lubbock | TX | 79410 | 10/2/2020 |
| coincloud3680 | ColeKepro 3.0 | 146266 | 146266.USA | 595916 | | Active | 118535 | 118535 Numero Uno Market #120 | | 420 Long Beach Blvd | Compton | CA | 90221 | 10/2/2020 |
| coincloud3693 | ColeKepro 3.0 | 146307 | | 595917 | | Active | 118551 | | HL Distribution | | | | | | 10/2/2020 |
| coincloud3669 | ColeKepro 3.0 | 146601 | 146601.USA | 595919 | Las Vegas, NV | Active | 135665 | 135665 H-E-B | | 2800 E Whitestone Blvd | Cedar Park | TX | 78613 | 10/2/2020 |
| coincloud3831 | ColeKepro 3.0 | 143666 | | 595919 | | Warehouse | 124619 | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 10/2/2020 |
| coincloud3687 | ColeKepro 3.0 | 146275 | | 595923 | | Active | 125975 | 125975 Total Wireless (SALE,REPAIRS & UNLOCKING) | | 1535 Western Ave | Chicago Heights | IL | 60411 | 10/2/2020 |
| coincloud3832 | ColeKepro 3.0 | 146410 | | 595924 | | Warehouse | 124603 | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 10/2/2020 |
| coincloud3698 | ColeKepro 3.0 | 146288 | | 595924 | | Active | 138880 | 138880 Hot Spot | | 93 W Main St | Harleyville | SC | 29488 | 10/2/2020 |
| coincloud3665 | ColeKepro 3.0 | 146304 | | 595929 | | Active | 125440 | 125440 Spec's Wines, Spirits & Finer Foods | | 655 Sunland Park Dr #Suite F | Dallas | TX | 75237 | 10/2/2020 |
| coincloud3689 | ColeKepro 3.0 | 146294 | | 595932 | | Warehouse | 140784 | | Secure Technicians inc | | 1501 S Blount St | Raleigh | NC | 27603 | 10/2/2020 |
| coincloud3715 | ColeKepro 3.0 | 146210 | 146210.USA | 595933 | | Active | 122491 | 122491 Shoppers | | 1955 E Joppa Rd | Baltimore | MD | 21234 | 10/2/2020 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| coincloud3976 | CokeKepro 3.0 | 147510 | 147510.USA | 595934 | | Active | 125406 | 125406 | Spec's Wines, Spirits & Finer Foods | 10601 Ranch Rd 620 N | Austin | TX | 78726 | 10/2/2020 |
| coincloud3971 | CokeKepro 3.0 | 147505 | 147505.USA | 595935 | | Active | 125386 | 125386 | Spec's Wines, Spirits & Finer Foods | 5775 Airport Blvd #100 | Austin | TX | 78752 | 10/2/2020 |
| coincloud3716 | CokeKepro 3.0 | 146209 | 146209.USA | 595936 | | Active | 120232 | 120232 | DC Grocery Cash and Carry | 2916 V St NE #2910 | Washington | DC | 20018 | 10/2/2020 |
| coincloud3745 | CokeKepro 3.0 | 146394 | | 595938 | | Warehouse | 124690 | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 10/2/2020 |
| coincloud3721 | CokeKepro 3.0 | 146213 | 146213.USA | 595939 | | Active | 119171 | 119171 | Out of the Box | 114 E Main Ave | Zeeland | MI | 49464 | 10/2/2020 |
| coincloud3112 | CokeKepro 3.0 | 145974 | | 595480 | | Warehouse | 119989 | | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 | 10/2/2020 |
| coincloud3891 | CokeKepro 3.0 | 146483 | | 595945 | | Warehouse | 124301 | | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 | 10/2/2020 |
| coincloud3748 | CokeKepro 3.0 | 146382 | | 595950 | | Warehouse | 124643 | | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 | 10/2/2020 |
| coincloud3967 | CokeKepro 3.0 | 147501 | 147501.USA | 595951 | | Active | 125619 | 125619 | Spec's Wines, Spirits & Finer Foods | 1351 S Main St #Ste 300 | Boerne | TX | 78006 | 10/2/2020 |
| coincloud373 | APSM 1.1 | 5.413256+14 | I13250000004.U | 595961 | | Active | 103064 | 103064 | Hillsborough Mart | 1301 Hillsborough St | Raleigh | NC | 27605 | 9/19/2019 |
| coincloud1731 | CokeKepro 3.0 | 146398 | | 595962 | | Warehouse | 124423 | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 10/2/2020 |
| coincloud3697 | CokeKepro 3.0 | 146282 | | 595965 | | Active | 138876 | 138876 | Hot Spot | 12340 Old Number Six Hwy | Eutawville | SC | 29048 | 10/2/2020 |
| coincloud3679 | CokeKepro 3.0 | 146264 | 146264.USA | 595970 | | Active | 118513 | 118513 | Numero Uno Market #111 | 10455 Laurel Canyon Blvd | Los Angeles | CA | 91331 | 10/2/2020 |
| coincloud0206 | CokeKepro 3.0 | 144041 | 144041.USA | 595972 | | Active | 119694 | 119694 | Circle K | 10433 Garland Rd | Dallas | TX | 75218 | 10/2/2020 |
| coincloud3678 | CokeKepro 3.0 | 146265 | 146265.USA | 595975 | | Active | 121414 | 121414 | ACE Cash Express | 1330 E Alondra Blvd | Compton | CA | 90221 | 10/2/2020 |
| coincloud3676 | CokeKepro 3.0 | 146263 | | 595980 | | Active | | | Ready Office Furniture | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 | 10/2/2020 |
| coincloud2722 | CokeKepro 3.0 | 146303 | | 595986 | | Active | 124313 | 124313 | Allsups | 409 N Broadway St | Post | TX | 79356 | 10/2/2020 |
| coincloud2020 | CokeKepro 3.0 | 144055 | 144055.USA | 595991 | | Active | 124372 | 124372 | Allsup's Convenience Store | 1001 W Main St | Eastland | TX | 76448 | 10/2/2020 |
| coincloud3503 | CokeKepro 3.0 | 146169 | | 595997 | | Warehouse | 126954 | | Allister Moving | 1600 1st Street NW | Albuquerque | NM | 87102 | 10/2/2020 |
| coincloud0166 | CokeKepro 3.0 | 143651 | | 595998 | | Warehouse | 124649 | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 10/2/2020 |
| coincloud3546 | CokeKepro 3.0 | 146124 | 146124.USA | 595999 | | Active | 120421 | 120421 | CASHWISE | 495 West North St | Owatonna | MN | 55060 | 10/2/2020 |
| coincloud3553 | CokeKepro 3.0 | 146103 | | 596000 | | Active | 124566 | 124566 | Hesway | 121 W 7th St | Logan | IA | 51546 | 10/2/2020 |
| coincloud1595 | CokeKepro 3.0 | 143630 | 143630.USA | 596001 | | Active | 125485 | 125485 | Spec's Wines, Spirits & Finer Foods | 3606 N Loy Lake Rd | Sherman | TX | 75090 | 10/2/2020 |
| coincloud1641 | CokeKepro 3.0 | 143676 | 143676.USA | 596003 | | Active | 126508 | 126508 | Quick Stuff | 3000 Basswood Blvd | Fort Worth | TX | 76137 | 10/2/2020 |
| coincloud1732 | CokeKepro 3.0 | 143767 | 143767.USA | 596002 | | Active | 124448 | 124448 | Allsup's Convenience Store | 913 W 8th St | Cisco | TX | 76437 | 10/2/2020 |
| coincloud151363 | CokeKepro 5.0 | 151363 | 151363.USA | 596004 | Sterling, VA | Active | 152096 | 152096 | Royal Farms | 5351 Ritchie Marlboro Rd | Upper Marlboro | MD | 20773 | 8/7/2021 |
| coincloud0023 | CokeKepro 3.0 | 143639 | | 596004 | | Warehouse | 129039 | | CCHQ | | | | | 10/2/2020 |
| coincloud0695 | CokeKepro 3.0 | 144058 | | 596005 | | Active | 124385 | 124385 | Allsups | 910 Early Blvd | Early | TX | 76802 | 10/2/2020 |
| coincloud0695 | CokeKepro 3.0 | 143730 | 143730.USA | 596006 | | Active | 125464 | 125464 | Spec's Wines, Spirits & Finer Foods | 2315 Colorado Blvd ##160 | Denton | TX | 76205 | 10/2/2020 |
| coincloud3493 | CokeKepro 3.0 | 146133 | | 596007 | | Warehouse | 140978 | | Lile International | 20427 87th Avenue South | Kent | WA | 98031 | 10/2/2020 |
| coincloud3998 | CokeKepro 3.0 | 144033 | | 596008 | | Warehouse | 124378 | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 10/2/2020 |
| coincloud1367 | CokeKepro 3.0 | 143902 | 143902.USA | 596011 | | Active | 119418 | 119418 | Circle K | 100 S Greenville Ave | Richardson | TX | 75081 | 10/2/2020 |
| coincloud3683 | CokeKepro 3.0 | 146429 | | 596012 | | Active | 138868 | 138868 | Hot Spot | 3180 N Blackstock Rd | Spartanburg | SC | 29301 | 10/2/2020 |
| coincloud3687 | CokeKepro 3.0 | 146284 | | 596018 | | Active | 138871 | 138871 | Hot Spot | 107 Hampton St | Chesnee | SC | 29323 | 10/2/2020 |
| coincloud3789 | CokeKepro 3.0 | 143824 | | 596022 | | Warehouse | 124699 | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 10/2/2020 |
| coincloud0690 | CokeKepro 3.0 | 146273 | | 596026 | | Active | 140783 | 140783 | Secure Technicians Inc | 1501 S Blount St | Raleigh | NC | 27603 | 10/2/2020 |
| coincloud1645 | CokeKepro 3.0 | 143680 | 143680.USA | 596029 | | Active | 120217 | 120217 | Stripes | 1500 IH-20 West | Cisco | TX | 76437 | 10/2/2020 |
| coincloud3517 | CokeKepro 3.0 | 146081 | | 596030 | | Active | 122923 | 122923 | La Estrella Mini Mart Inc | 7000 W Diversey Ave | Chicago | IL | 60707 | 10/2/2020 |
| coincloud0397 | CokeKepro 3.0 | 144032 | 144032.USA | 596031 | | Active | 124630 | 124630 | Allsup's Convenience Store | 601 W Front Ave | Electra | TX | 76360 | 10/2/2020 |
| coincloud3499 | CokeKepro 3.0 | 146084 | | 596032 | | Active | 120246 | 120246 | Handy Foods | 604 W Main St | Ottawa | IL | 61350 | 10/2/2020 |
| coincloud2495 | CokeKepro 3.0 | 146175 | | 596033 | | Warehouse | 120027 | | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 | 10/2/2020 |
| coincloud2488 | CokeKepro 3.0 | 145168 | 145168.USA | 596034 | | Active | 124317 | 124317 | Allsups | 201 W 10th St | Borger | TX | 79007 | 10/2/2020 |
| coincloud2481 | CokeKepro 3.0 | 145065 | | 596035 | | Active | 119773 | | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 | 10/2/2020 |
| coincloud2288 | CokeKepro 3.0 | 144364 | | 596036 | | Warehouse | 124338 | | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 | 10/2/2020 |
| coincloud1903 | CokeKepro 3.0 | 143938 | | 596037 | | Active | 125632 | 125632 | Pwi | 1065 Texan Trail Rd | Grapevine | TX | 75561 | 10/2/2020 |
| coincloud1617 | CokeKepro 3.0 | 143652 | | 596038 | | Active | 124578 | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 10/2/2020 |
| coincloud1548 | CokeKepro 3.0 | 143849 | | 596039 | | Active | 124438 | 124438 | Allsup's Convenience Store | 449 US-180 | Albany | TX | 76430 | 10/2/2020 |
| coincloud1626 | CokeKepro 3.0 | 143661 | 143661.USA | 596040 | | Active | 109045 | 109045 | Trexel Mart | 512 E Hamilton St | Stamford | TX | 79553 | 10/2/2020 |
| coincloud3405 | CokeKepro 3.0 | 146016 | 146016.USA | 596041 | | Active | 120155 | 120155 | Stripes | 2005 W Pierce St | Carlsbad | NM | 88220 | 10/2/2020 |
| coincloud1727 | CokeKepro 3.0 | 143762 | 143762.USA | 596042 | | Active | 119430 | 119430 | Circle K | 4902 Lakeview Pkwy | Rowlett | TX | 75088 | 10/2/2020 |
| coincloud3438 | CokeKepro 3.0 | 146005 | 146005.USA | 596043 | | Active | 103313 | 103313 | Waterloo Liquors | 2512 Waterloo Rd | Stockton | CA | 95205 | 10/2/2020 |
| coincloud2269 | CokeKepro 3.0 | 144369 | | 596044 | | Active | 124319 | | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 | 10/2/2020 |
| coincloud2368 | CokeKepro 3.0 | 144418 | | 596045 | | Warehouse | 119776 | | Allister Moving | 1600 1st Street NW | Albuquerque | NM | 87102 | 10/2/2020 |
| coincloud2486 | CokeKepro 3.0 | 145169 | 145169.USA | 596046 | | Active | 119944 | 119944 | Stripes | 1100 E Wadley Ave | Midland | TX | 79705 | 10/2/2020 |
| coincloud3558 | CokeKepro 3.0 | 146110 | | 596047 | | Active | 142574 | 142574 | Shannon Hills Foodmart | 13622 Sardis Rd | Mabelvale | AR | 72103 | 10/2/2020 |
| coincloud2499 | CokeKepro 3.0 | 145177 | | 596048 | | Warehouse | 119949 | | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 | 10/2/2020 |
| coincloud2827 | CokeKepro 3.0 | 144437 | | 596049 | | Warehouse | 124292 | | Coast2Coast | 6557 Garden Rd. Ste. 14 | Riviera Beach | FL | 33404 | 10/2/2020 |
| coincloud2428 | CokeKepro 3.0 | 144475 | | 596050 | | Warehouse | 119956 | | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 | 10/2/2020 |
| coincloud2389 | CokeKepro 3.0 | 144414 | 144414.USA | 596051 | | Active | 120005 | 120005 | Stripes | 502 19th St | Lubbock | TX | 79416 | 10/2/2020 |
| coincloud2469 | CokeKepro 3.0 | 145070 | 145070.USA | 596052 | | Active | 120030 | 120030 | Stripes | 2411 Rankin Hwy | Midland | TX | 79705 | 10/2/2020 |
| coincloud3835 | CokeKepro 3.0 | 146403 | | 595486 | Memphis, TN | Warehouse | 141217 | | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 | 10/2/2020 |
| coincloud1815 | CokeKepro 3.0 | 143850 | | 596053 | | Active | 125456 | 125456 | Spec's Wines, Spirits & Finer Foods | 1613 W Northwest Hwy | Dallas | TX | 75220 | 10/2/2020 |
| coincloud3516 | CokeKepro 3.0 | 146186 | | 596054 | | Warehouse | 121598 | | BuyCoIfie | 1530 Mineral Spring Ave | North Providence | RI | 2904 | 10/2/2020 |
| coincloud2425 | CokeKepro 3.0 | 144474 | | 596055 | | Warehouse | 120180 | | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 | 10/2/2020 |
| coincloud3404 | CokeKepro 3.0 | 146002 | 146002.USA | 596056 | | Active | 120162 | 120162 | Stripes | 700 E Ave East | Alpine | TX | 79830 | 10/2/2020 |
| coincloud1221 | CokeKepro 3.0 | 143266 | 143266.USA | 596057 | | Active | 124658 | 124658 | Allsup's Convenience Store | 301 N Main St | Friedrick | OK | 73542 | 10/2/2020 |
| coincloud1696 | CokeKepro 3.0 | 146089 | 146089.USA | 596058 | | Active | 123040 | 123040 | Stag Hair Care | 6730 W State St | Boise | ID | 83714 | 10/2/2020 |
| coincloud3505 | CokeKepro 3.0 | 143690 | 143690.USA | 596114 | | Active | 120209 | 120209 | Stripes | 4605 Frankford Rd | Dallas | TX | 75287 | 10/2/2020 |
| coincloud6004 | CokeKepro 3.0 | 147538 | | 597712 | | Active | 124581 | | Advanced Rigging LLC | 2190 Old 6 Road | Victor | IA | 52347 | 10/2/2020 |
| coincloud4003 | CokeKepro 3.0 | 147537 | | 597713 | | Active | 124589 | | Advanced Rigging LLC | 2190 Old 6 Road | Victor | IA | 52347 | 10/2/2020 |
| coincloud4013 | CokeKepro 4.0 | 147547 | | 597720 | | Active | 140304 | 140304 | The Depot Express | 188 Park Ridge Rd | Atkins | IA | 52206 | 10/2/2020 |
| coincloud3779 | CokeKepro 4.0 | 147913 | 147913.USA | 597720 | | Active | 125168 | 125168 | Swanson's | 915 Simpson Ave | Hoquiam | WA | 98550 | 6/15/2021 |
| coincloud4171 | CokeKepro 5.0 | 147705 | 147705.USA | 597734 | | Active | 123941 | 123941 | Allsup's Convenience Store | 1605 Indian School Rd NW | Albuquerque | NM | 87104 | 10/2/2020 |
| coincloud4172 | CokeKepro 5.0 | 147706 | 147706.USA | 597738 | Albuquerque, NM | Active | 146662 | 146652 | Thorntons | 2229 S Cicero Ave | Cicero | IL | 60804 | 10/2/2020 |
| coincloud4017 | CokeKepro 5.0 | 147551 | 147551.USA | 597740 | Albuquerque, NM | Active | 124580 | 124580 | Hesway | 527 Park Ave | Story City | IA | 50248 | 10/2/2020 |
| coincloud4173 | CokeKepro 5.0 | 147707 | | 597745 | Albuquerque, NM | Active | 146621 | 146621 | Thorntons | 5900 S Harlem Ave | Summit | IL | 60501 | 10/2/2020 |
| coincloud4158 | CokeKepro 5.0 | 147546 | | 597746 | | Active | 124022 | 124022 | Allsup's Convenience Store | 305 N Guadalupe St | Santa Fe | NM | 87501 | 10/2/2020 |
| coincloud4010 | CokeKepro 5.0 | 147544 | | 597747 | | Active | 140311 | 140311 | The Depot Express | 220 N Augusta Ave | Oxford | IA | 52322 | 10/2/2020 |
| coincloud4161 | CokeKepro 5.0 | 147695 | 147695.USA | 597753 | | Active | 123933 | 123933 | Allsup's Convenience Store | 1801 S 2nd St | Gallup | NM | 87301 | 10/2/2020 |
| coincloud4453 | CokeKepro 5.0 | 147987 | 147987.USA | 597757 | Grand Rapids, MI | Active | 152644 | 152644 | Cumberland Farms | 520 Wilbur Ave | Swansea | MA | 2777 | 8/7/2021 |
| coincloud151081 | CokeKepro 5.0 | 151081 | 151081.USA | 597759 | Sterling, VA | Active | 152308 | 152308 | Royal Farms | 6901 Governor Ritchie Hwy | Glen Burnie | MD | 21061 | 8/7/2021 |
| coincloud151082 | CokeKepro 5.0 | 151082 | 151082.USA | | Las Vegas, NV | Warehouse | 129170 | | Sloan | | | | | 8/7/2021 |
| coincloud4464 | CokeKepro 3.0 | 147563 | | 597759 | | Warehouse | 129170 | | CCHQ | | | | | 10/2/2020 |
| coincloud4435 | CokeKepro 5.0 | 147969 | | 597761 | | Active | 150779 | 150779 | Cumberland Farms | 333 Talcottville Rd | Vernon | CT | 6066 | 8/7/2021 |
| coincloud4412 | CokeKepro 5.0 | 147569 | | 597762 | | Active | 124602 | | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 | 10/2/2020 |
| coincloud4142 | CokeKepro 5.0 | 147946 | 147946.USA | 597763 | Revere, MA | Active | 137704 | 137704 | Green Valley Marketplace | 8095A Edwin Raynor Blvd | Pasadena | MD | 21122 | 8/7/2021 |
| coincloud4159 | CokeKepro 5.0 | 147693 | 147693.USA | 597765 | | Active | 124013 | 124013 | Allsup's Convenience Store | 207 CR Lorca | Santa Fe | NM | 87505 | 10/2/2020 |
| coincloud4169 | CokeKepro 5.0 | 147702 | 147702.USA | 597766 | | Active | 124044 | 124044 | Allsup's Convenience Store | 1500 N Garden Ave | Roswell | NM | 88201 | 10/2/2020 |
| coincloud4138 | CokeKepro 5.0 | 147552 | 147552.USA | 597768 | | Active | 126644 | 126644 | Seattle Premium Outlets | 10600 Quil Ceda Blvd | Tulalip | WA | 98271 | 10/2/2020 |
| coincloud4343 | CokeKepro 5.0 | 147877 | | 597771 | | Active | 150964 | 150964 | Mint Mart | 105 N Front St | Braidwood | IL | 60408 | 10/2/2020 |
| coincloud4170 | CokeKepro 5.0 | 147704 | | 597772 | | Warehouse | 124041 | | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 | 10/2/2020 |
| coincloud4167 | CokeKepro 5.0 | 147701 | 147701.USA | 597794 | Albuquerque, NM | Active | 146650 | 146650 | Thorntons | 2640 Mannheim Rd | Franklin Park | IL | 60131 | 10/2/2020 |
| coincloud4048 | CokeKepro 5.0 | 147566 | | 597795 | Grand Rapids, MI | Active | 108153 | 108153 | King Wine & Liquor III | 1120 Fulton Ave | Sacramento | CA | 95825 | 10/2/2020 |
| coincloud4434 | CokeKepro 5.0 | 147968 | | 597796 | Grand Rapids, MI | Active | 136293 | 136293 | Willow Grove Food Mart | 7715 Willow Grove Rd | Camden Wyoming | DE | 19934 | 8/7/2021 |
| coincloud4434 | CokeKepro 5.0 | 147968 | | 597797 | Grand Rapids, MI | Active | 150835 | 150835 | Cumberland Farms | 1455 Fall River Ave | Seekonk | MA | 2771 | 8/7/2021 |
| coincloud4367 | CokeKepro 4.0 | 147901 | | 597800 | | Warehouse | 126820 | | Stolen | | | | | 6/15/2021 |
| coincloud4356 | CokeKepro 5.0 | 147739 | 147739.USA | 597801 | Brighton, CO | Active | 103632 | 103632 | Solo Liquor | 13751 E Yale Ave | Aurora | CO | 80014 | 10/2/2020 |
| coincloud4456 | CokeKepro 5.0 | 147990 | 148029.USA | 597802 | Grand Rapids, MI | Warehouse | 137506 | | CCHQ | | | | | 8/7/2021 |
| coincloud4330 | CokeKepro 5.0 | 147548 | | 597805 | Victor, IA | Active | 140988 | 140988 | Maynard's Food Center | 701 Willapa Pl | Raymond | WA | 98577 | 10/2/2020 |
| coincloud4328 | CokeKepro 5.0 | 147566 | | 597805 | | Active | 140988 | | Maynard's Food Center | 200 Read St | Akron | IA | 51001 | 10/2/2020 |
| coincloud4413 | CokeKepro 5.0 | 147947 | 147947.USA | 597806 | Revere, MA | Active | 108403 | 108403 | City Liquors | 1200 Northeast Blvd Suite #E | Wilmington | DE | 19802 | 8/7/2021 |
| coincloud4075 | CokeKepro 5.0 | 147856 | | 597808 | | Active | 122716 | | 3040S. Lucky's | 2156 Huguenot Trail | Powhatan | VA | 23139 | 10/2/2020 |
| coincloud4422 | CokeKepro 5.0 | 147856 | 147856.USA | 597808 | | Active | 122716 | 122716 | Xpress Mart Pasco | 1724 W Clark St | Pasco | WA | 99301 | 10/2/2020 |
| coincloud4124 | CokeKepro 5.0 | 147658 | 147658.USA | 597809 | | Active | 123940 | 123940 | Allsup's Convenience Store | 1525 Isleta Blvd SW | Albuquerque | NM | 87105 | 10/2/2020 |
| coincloud4075 | CokeKepro 5.0 | 147600 | | 597810 | | Active | 119346 | | Ready Office Furniture | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 | 10/2/2020 |
| coincloud4469 | CokeKepro 5.0 | 148003 | 148003.USA | 597813 | Revere, MA | Active | 135808 | 135808 | H-E-B | 20935 U.S. Hwy 281 N | San Antonio | TX | 78258 | 8/7/2021 |
| coincloud4366 | CokeKepro 5.0 | 147900 | | 597815 | | Active | 123128 | 123128 | One Stop Mart | 28810 Stafford Hansell Rd | Hermiston | OR | 97838 | 6/15/2021 |
| coincloud4382 | CokeKepro 5.0 | 147916 | | 597816 | | Warehouse | 124705 | | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 | 6/15/2021 |
| coincloud4372 | CokeKepro 5.0 | 147732 | 147732.USA | 597815 | Brighton, CO | Active | 123122 | 123122 | One Stop Mart | 1231 Cypress Ave | Kennewick | WA | 99336 | 6/15/2021 |
| coincloud4074 | CokeKepro 5.0 | 148006 | 148006.USA | 597818 | Revere, MA | Active | 142372 | 142372 | Sullivan's Grocery | 265 Magnolia Dr | Raleigh | MS | 39153 | 8/7/2021 |
| coincloud4078 | CokeKepro 5.0 | 147612 | 147612.USA | 597819 | Hayward, CA | Active | 108154 | 108154 | Kings Wine and Liquor #2 | 2346 Fruitridge Rd | Sacramento | CA | 95822 | 10/2/2020 |
| coincloud4419 | CokeKepro 5.0 | 147854 | 147854.USA | 597817 | | Active | 122322 | 122322 | One Stop Mart | 8034 Valley Rd NE | Moses Lake | WA | 98837 | 6/15/2021 |
| coincloud4408 | CokeKepro 5.0 | 147853 | | 597820 | | Active | 125164 | | 7 Eleven | 327 W Boone Ave | Spokane | WA | 99201 | 6/15/2021 |
| coincloud4431 | CokeKepro 5.0 | 147965 | 147965.USA | 597821 | Grand Rapids, MI | Active | 145012 | 145012 | Solomon's Store | 32 Main St | West Stewartstown | NH | 3597 | 8/7/2021 |
| coincloud4453 | CokeKepro 5.0 | 147733 | 147733.USA | 597823 | Grand Rapids, MI | Active | 124704 | | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 | 6/15/2021 |
| coincloud4018 | CokeKepro 5.0 | 147910 | | 597823 | | Active | 125516 | 125516 | Jack Ole Bra | 3855 Ambrosia Ct | Castle Rock | CO | 80109 | 10/2/2020 |
| coincloud4018 | CokeKepro 3.0 | 147552 | 147565.USA | 597824 | Victor, IA | Active | 145522 | 145522 | Brothers Market | 930 Commercial St | Lisbon | IA | 52253 | 10/2/2020 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| coincloud151125 | ColeKepro 5.0 | 151125 | 151125.USA | S97825 | Sterling, VA | Active | 152243 | 152243 Royal Farms | | 8755 Centre Park Dr | Columbia | MD | 21045 | 8/7/2021 |
| coincloud4060 | ColeKepro 5.0 | 147594 | | S97825 | Las Vegas, NV | Warehouse | 134729 | CCHQ | | | | | | 10/2/2020 |
| coincloud4258 | ColeKepro 5.0 | 147539 | | S97829 | | Active | 140310 | 140310 The Depot Express | | 117 E Railroad St | Norway | IA | 52318 | 10/2/2020 |
| coincloud4551 | ColeKepro 5.0 | 147515 | 147515.USA | S97830 | | Active | 145838 | 145838 Penn's Country Market | | 2001 W Main St | Artesia | NM | 88210 | 8/7/2021 |
| coincloud4019 | ColeKepro 5.0 | 147554 | | S97835 | | Warehouse | 122947 | CCHQ | | | | | | 10/2/2020 |
| coincloud4274 | ColeKepro 5.0 | 147574 | | S97838 | | Warehouse | 122947 | CCHQ | | | | | | 10/2/2020 |
| coincloud4051 | ColeKepro 5.0 | 147535 | | S97840 | | Active | 124579 | 124579 Yesway | | 1224 N Federal Ave | Mason City | IA | 50401 | 10/2/2020 |
| coincloud4206 | ColeKepro 5.0 | 147740 | | S97842 | Bighton, CO | Active | 146557 | 146557 Thorntons | | 612 E Mound Rd | Decatur | IL | 62526 | 10/2/2020 |
| coincloud4465 | ColeKepro 5.0 | 147999 | | S97846 | Revere, MA | Active | 141713 | 141713 LifeLine | | 3220 Cobb Pkwy | Atlanta | GA | 30339 | 8/7/2021 |
| coincloud4204 | ColeKepro 5.0 | 147738 | | S97847 | Bighton, CO | Active | 146669 | 146669 Thorntons | | 3909 U.S Hwy 31 E | Clarksville | IN | 47129 | 10/2/2020 |
| coincloud4039 | ColeKepro 5.0 | 147573 | | S97848 | | Warehouse | 125186 | Great Plains / RSI | | 22700 E I-76 Frontage Rd, Suite 100 | Brighton | CO | 80603 | 10/2/2020 |
| coincloud4432 | ColeKepro 5.0 | 147966 | | S97849 | Grand Rapids, MI | Active | 148139 | 148139 Vittles & Variety | | 125 Scribner Blvd | Lewiston | ME | 4240 | 8/7/2021 |
| coincloud4002 | ColeKepro 5.0 | 147536 | | S97850 | | Active | 128171 | 128171 Gateway Mall | | 6100 O St | Lincoln | NE | 68505 | 10/2/2020 |
| coincloud4187 | ColeKepro 5.0 | 147721 | 147721.USA | S97852 | | Active | 125717 | 125717 Pwi | | 1695 N Watkins Rd | Watkins | CO | 80137 | 10/2/2020 |
| coincloud150986 | ColeKepro 5.0 | 150986 | 150986.USA | S97855 | Sterling, VA | Active | 152290 | 152290 Royal Farms | | 400 S Camp Meade Rd #0045 | Linthicum Heights | MD | 21090 | 8/7/2021 |
| coincloud4085 | ColeKepro 5.0 | 147619 | | S97855 | Las Vegas, NV | Decommissioned | 129952 | Decommissioned | | | | | | 10/2/2020 |
| coincloud4007 | ColeKepro 5.0 | 147541 | | S97856 | | Active | 140315 | 140315 The Depot Express | | 103 S Highland St | Williamsburg | IA | 52361 | 10/2/2020 |
| coincloud151014 | ColeKepro 5.0 | 151014 | 151014.USA | S97859 | Sterling, VA | Active | 152283 | 152283 Royal Farms | | 2500 Mountain Rd | Pasadena | MD | 21122 | 8/7/2021 |
| coincloud151296 | ColeKepro 5.0 | 151296 | 151296.USA | 354420803 | Sterling, VA | Active | 152296 | 152296 Royal Farms | | 424 6th St #0028 | Annapolis | MD | 21403 | 8/7/2021 |
| coincloud4366 | ColeKepro 5.0 | 147900 | | S97859 | | Warehouse | 124211 | CCHQ | | | | | | 6/15/2021 |
| coincloud150911 | ColeKepro 5.0 | 150911 | 150911.USA | S97861 | Sterling, VA | Active | 152110 | 152110 Royal Farms | | 100 Monument Ave #2 | National Harbor | MD | 20745 | 8/7/2021 |
| coincloud4079 | ColeKepro 5.0 | 147613 | | S97861 | | Warehouse | 135488 | CCHQ | | | | | | 10/2/2020 |
| coincloud4219 | ColeKepro 5.0 | 147753 | | S97864 | Bighton, CO | Active | 146581 | 146581 Thorntons | | 2208 N Peoria Rd | Springfield | IL | 62702 | 10/2/2020 |
| coincloud4184 | ColeKepro 5.0 | 147718 | | S97869 | | Warehouse | 126240 | ATM Advisory | | 9402 Uptown Drive, Suite 300 | Indianapolis | IN | 46256 | 10/2/2020 |
| coincloud4073 | ColeKepro 5.0 | 147607 | | S97870 | Las Vegas, NV | Warehouse | 129861 | Decommissioned | | | | | | 10/2/2020 |
| coincloud4023 | ColeKepro 5.0 | 147557 | | S97871 | | Active | 123442 | 123442 HomeCity Express | | 365 US-6 | Geneseo | IL | 61254 | 10/2/2020 |
| coincloud4360 | ColeKepro 4.0 | 147894 | | S97876 | | Warehouse | 124336 | Logic Warehouse | | 4121 N Kentucky Ave. | Kansas City | MO | 64161 | 6/15/2021 |
| coincloud4169 | ColeKepro 3.0 | 147703 | 147703.USA | S97878 | Albuquerque, NM | Active | 146609 | 146609 Thorntons | | 476 N York St | Elmhurst | IL | 60126 | 10/2/2020 |
| coincloud4088 | ColeKepro 3.0 | 147622 | 147622.USA | S97879 | | Active | 138440 | 138440 Gridley Clothing And Smoke shop | | 1569 CA-99 | Gridley | CA | 95948 | 10/2/2020 |
| coincloud4197 | ColeKepro 3.0 | 147731 | | S97884 | Bighton, CO | Active | 146588 | 146588 Thorntons | | 107 W Spring Creek Rd | East Peoria | IL | 61611 | 10/2/2020 |
| coincloud4470 | ColeKepro 5.0 | 148004 | 148004.USA | S97886 | Revere, MA | Active | 139997 | 139997 Lewis Drug | | 4409 E 26th St | Sioux Falls | SD | 57103 | 8/7/2021 |
| coincloud4464 | ColeKepro 5.0 | 147998 | 147998.USA | S97886 | Revere, MA | Active | 141717 | 141717 Shoppers Value Foods | | 1867 Nelson St #1 | Shreveport | LA | 71107 | 8/7/2021 |
| coincloud4471 | ColeKepro 5.0 | 148005 | 148005USA | S97887 | Revere, MA | Active | 103349 | CCHQ | | | | | | 8/7/2021 |
| coincloud4188 | ColeKepro 3.0 | 147722 | 147722.USA | S97889 | | Active | 146634 | 146634 Thorntons | | 1602 Essington Rd | Joliet | IL | 60435 | 10/2/2020 |
| coincloud4218 | ColeKepro 3.0 | 146023 | | S95515 | | Warehouse | 119981 | Diversified Warehouse Inc | | 241 S Grandview | Odessa | TX | 79761 | 10/2/2020 |
| coincloud4477 | ColeKepro 5.0 | 148011 | 148011.USA | S97889 | Revere, MA | Active | 126515 | Lanza Trucking | | 116 Magnolia Ave (Enter on Garden St, 1 block East) | Westbury | NY | 11590 | 8/7/2021 |
| coincloud4466 | ColeKepro 5.0 | 148000 | 148000.USA | S97892 | Bighton, CO | Active | 141099 | 141099 Sullivan's Grocery | | 650 N Oak Ave | Ruleville | MS | 38771 | 8/7/2021 |
| coincloud4218 | ColeKepro 3.0 | 147752 | | S97894 | Bighton, CO | Active | 146558 | 146558 Thorntons | | 813 N St Joseph Ave | Evansville | IN | 47712 | 10/2/2020 |
| coincloud4222 | ColeKepro 3.0 | 147756 | | S97899 | | Active | 134807 | 134807 Dutch Creek Liquors | | 8250 W Coal Mine Ave #4 | Littleton | CO | 80123 | 10/2/2020 |
| coincloud4028 | ColeKepro 3.0 | 147562 | | S97901 | | Warehouse | 124771 | Allstar Moving | | 1600 1st Street NW | Albuquerque | NM | 87102 | 10/2/2020 |
| coincloud3985 | ColeKepro 3.0 | 147520 | | S97920 | | Active | 125281 | 125281 Essentials barber Boutique | | 300 Central Ave SE | Albuquerque | NM | 87104 | 10/2/2020 |
| coincloud3990 | ColeKepro 3.0 | 147525 | 147525.USA | S97921 | | Active | 126299 | 126299 Liberty Convenience Store | | 439 Capital Ave NE | Battle Creek | MI | 49017 | 10/2/2020 |
| coincloud3997 | ColeKepro 3.0 | 147532 | 147532.USA | S97922 | | Active | 127207 | 127207 Super Best | | 11600 Laurel Bowie Rd | Laurel | MD | 20708 | 10/2/2020 |
| coincloud4221 | ColeKepro 3.0 | 147755 | 147755.USA | S97925 | Bighton, CO | Active | 146582 | 146582 Thorntons | | 420 W Dearborn St | Havana | IL | 62644 | 10/2/2020 |
| coincloud4459 | ColeKepro 5.0 | 147993 | 147993USA | S97928 | Revere, MA | Warehouse | 138294 | CCHQ | | | | | | 8/7/2021 |
| coincloud150896 | ColeKepro 5.0 | 150896 | | | Sterling, VA | Warehouse | | Victory Vans | | 119 Terminal Drive | Sterling | VA | 20166 | 8/7/2021 |
| coincloud4215 | ColeKepro 5.0 | 147749 | | S97930 | Bighton, CO | Active | 146605 | 146605 Thorntons | | 24144 W Eames St | Channahon | IL | 60410 | 10/2/2020 |
| coincloud4478 | ColeKepro 5.0 | 148012 | 148012.USA | S97932 | Revere, MA | Active | 146190 | 146190 Shoppers Value Foods | | Hwy 1 North | Greenville | MS | 38701 | 8/7/2021 |
| coincloud4538 | ColeKepro 5.0 | 148072 | | 964511 | Sloan, NV | Warehouse | 129546 | Sloan | | | | | | 8/7/2021 |
| coincloud5068 | ColeKepro 5.0 | 148599 | | S97935 | Lubbock, TX | Active | 128229 | 128229 Toot'n Totum | | 2601 Paramount Blvd | Amarillo | TX | 79109 | 8/7/2021 |
| coincloud4336 | ColeKepro 3.0 | 147870 | 147870.USA | S97837 | | Active | 124304 | 124304 The Press | | 909 S Grand Blvd | Spokane | WA | 99202 | 10/2/2020 |
| coincloud4018 | ColeKepro 3.0 | 146011 | | S95535 | | Warehouse | 120158 | Diversified Warehouse Inc | | 241 S Grandview | Odessa | TX | 79761 | 10/2/2020 |
| coincloud4078 | ColeKepro 3.0 | 147807 | | S97940 | | Warehouse | 128672 | Weleski Transfer | | 500 Treadway Lane | Creighton | PA | 15030 | 10/2/2020 |
| coincloud5064 | ColeKepro 5.0 | 148575 | | S97943 | Magnolia, TX | Stolen | 122190 | Loss Event | | | | | | 8/7/2021 |
| coincloud4022 | ColeKepro 5.0 | 147556 | | S97952 | | Active | 119062 | 119062 Comp U Link | | 4626 Beckley Rd | Battle Creek | MI | 49015 | 10/2/2020 |
| coincloud4006 | ColeKepro 5.0 | 147540 | | S97956 | | Active | 120534 | 120534 Community Markets | | 262 Sandusky St | Plymouth | OH | 44865 | 10/2/2020 |
| coincloud3965 | ColeKepro 5.0 | 146545 | 146545.USA | S97965 | | Active | 122553 | 122553 BB Grill | | 502 West Main Street | New Castle | CO | 81647 | 10/2/2020 |
| coincloud3590 | ColeKepro 5.0 | 146283 | | 2.521E+12 | | Warehouse | 124326 | CCHQ (In Transit) | | 10190 Covington Cross Dr. | Las Vegas | NV | 89144 | 10/2/2020 |
| coincloud4320 | ColeKepro 5.0 | 147572 | 147572.USA | S97957 | | Active | 119663 | 119663 Figaro's General Store | | 410 Main St | Boonville | CA | 95415 | 10/2/2020 |
| coincloud4125 | ColeKepro 5.0 | 147659 | | S97958 | | Active | 126957 | 126957 Zaragoza Smoke Shop | | 835 N Zaragoza Rd #oute f | El Paso | TX | 79907 | 10/2/2020 |
| coincloud4317 | ColeKepro 5.0 | 147851 | | S97959 | | Active | 123926 | 123926 VanHorn's Market | | 2810 Capital Ave SW | Battle Creek | MI | 49015 | 10/2/2020 |
| coincloud3964 | ColeKepro 5.0 | 146544 | 146544.USA | S97960 | | Active | 123677 | 123677 A & B Pawn & Jewelry | | 125 Parmer Hwy | Van Buren | AR | 72956 | 10/2/2020 |
| coincloud150958 | ColeKepro 5.0 | 150958 | | | Sterling, VA | Warehouse | | Victory Vans | | 125 Terminal Drive | Sterling | VA | 20166 | 8/7/2021 |
| coincloud3966 | ColeKepro 5.0 | 147500 | | S97971 | | Warehouse | 123925 | CCHQ | | | | | | 10/2/2020 |
| coincloud4407 | ColeKepro 5.0 | 147941 | | S97971 | Revere, MA | Active | 140002 | 140002 Save A Lot | | 535 E 2nd St | Clarksdale | MS | 38614 | 8/7/2021 |
| coincloud4484 | ColeKepro 5.0 | 148018 | | S97972 | Revere, MA | Active | 140019 | 140019 Sunflower IGA | | 333 Hwy 12 E | Kosciusko | MS | 39090 | 8/7/2021 |
| coincloud4458 | ColeKepro 5.0 | 147992 | | S97975 | Revere, MA | Active | 137706 | 137706 Green Valley Marketplace | | 7280 Montgomery Rd | Elkridge | MD | 21075 | 8/7/2021 |
| coincloud4460 | ColeKepro 5.0 | 147994 | 147994.USA | S97976 | Revere, MA | Active | 141594 | 141594 Sullivan's Grocery | | 130 Edwards Cir | Flora | MS | 39071 | 8/7/2021 |
| coincloud4461 | ColeKepro 5.0 | 147995 | 147995.USA | S97978 | Sloan, NV | Warehouse | 118278 | Sloan | | | | | | 8/7/2021 |
| coincloud4310 | ColeKepro 3.0 | 147844 | 147844.USA | S97981 | | Active | 130445 | 130445 EiGo Mart | | 1913 Anderson Hwy | Cumberland | VA | 23040 | 10/2/2020 |
| coincloud4449 | ColeKepro 5.0 | 147983 | 147983.USA | S97981 | Grand Rapids, MI | Active | 151077 | 151077 Cumberland Farms | | 724 Cedar St | Newington | CT | 6111 | 8/7/2021 |
| coincloud4309 | ColeKepro 3.0 | 147843 | | S97982 | | Active | 130344 | 130344 Hadenville Store | | 4834 Broad St Rd | Louisa | VA | 23093 | 10/2/2020 |
| coincloud4552 | ColeKepro 5.0 | 147533 | | S97984 | | Warehouse | 124115 | Allstar Moving | | 1600 1st Street NW | Albuquerque | NM | 87102 | 8/7/2021 |
| coincloud4146 | ColeKepro 3.0 | 148016 | 148016.USA | S97986 | Revere, MA | Active | 140017 | 140017 Chandler's Supervalue | | 9141 Hwy 15 | Ackerman | MS | 39735 | 8/7/2021 |
| coincloud4145 | ColeKepro 3.0 | 147679 | 147679.USA | S97988 | | Active | 124030 | 124030 Allsup's Convenience Store | | 507 Paseo Del Pueblo Norte | Taos | NM | 87571 | 10/2/2020 |
| coincloud4148 | ColeKepro 3.0 | 147682 | 147682.USA | S97989 | | Active | 124032 | 124032 Allsup's Convenience Store | | 4200 Airport Rd | Santa Fe | NM | 87507 | 10/2/2020 |
| coincloud4012 | ColeKepro 3.0 | 147546 | | S97990 | | Active | 124571 | 124571 Yesway | | 1920 S Federal Ave | Mason City | IA | 50401 | 10/2/2020 |
| coincloud151107 | ColeKepro 5.0 | 151107 | 151107.USA | S97991 | Sterling, VA | Active | 152089 | 152089 Royal Farms | | 2050 Yellow Springs Rd | Frederick | MD | 21702 | 8/7/2021 |
| coincloud3963 | ColeKepro 3.0 | 146543 | | S97103 | | Active | | | | | | | | 8/7/2021 |
| coincloud4146 | ColeKepro 3.0 | 147680 | | S97992 | | Active | 124015 | 124015 Allsup's Convenience Store | | 2640 Agua Fria St | Santa Fe | NM | 87505 | 10/2/2020 |
| coincloud4163 | ColeKepro 3.0 | 147697 | | S97994 | Albuquerque, NM | Active | 146628 | 146628 Thorntons | | 2201 N Green Bay Rd | Waukegan | IL | 60087 | 10/2/2020 |
| coincloud3987 | ColeKepro 3.0 | 147522 | | S97996 | | Active | 127202 | 127202 Jason's Super Fresh - Crosby | | 261 Main St S | Crosby | ND | 58730 | 10/2/2020 |
| coincloud4144 | ColeKepro 3.0 | 147678 | | S97998 | | Warehouse | 124023 | Allstar Moving | | 1600 1st Street NW | Albuquerque | NM | 87102 | 10/2/2020 |
| coincloud3983 | ColeKepro 3.0 | 147518 | | S98003 | | Active | 125723 | 125723 Pwi | | 1715 Vado Rd | Vado | NM | 88072 | 10/2/2020 |
| coincloud4059 | ColeKepro 3.0 | 147545 | | S98001 | | Active | 124585 | 124585 Yesway | | 418 S Federal Ave | Mason City | IA | 50401 | 10/2/2020 |
| coincloud4154 | ColeKepro 3.0 | 147688 | | S98008 | | Active | 140305 | 140305 The Depot Express | | 100 Oakdale Blvd #Ste 100 | Coralville | IA | 52241 | 10/2/2020 |
| coincloud4091 | ColeKepro 3.0 | 147625 | | S98012 | | Active | 124574 | 124574 Yesway | | 534 Church St | Ottumwa | IA | 52501 | 10/2/2020 |
| coincloud4476 | ColeKepro 5.0 | 148010 | 148010.USA | S98010 | Revere, MA | Active | 138444 | 138444 Ideal Markets | | 125 W Elm St | Homer City | PA | 15748 | 8/7/2021 |
| coincloud4147 | ColeKepro 3.0 | 147681 | 147681.USA | S98011 | | Active | 124032 | 124032 Allsup's Convenience Store | | 1050 Paseo Del Pueblo Sur | Taos | NM | 87571 | 10/2/2020 |
| coincloud4483 | ColeKepro 5.0 | 148017 | 148017.USA | S98013 | Hayward, CA | Active | 140785 | 140785 Super Value IGA | | 606 W 1st St | Belzoni | MS | 39038 | 8/7/2021 |
| coincloud4192 | ColeKepro 3.0 | 147597 | 147597.USA | S98014 | | Active | 104176 | 104176 Santa Rosa Plaza | | 1071 Santa Rosa Plaza | Santa Rosa | CA | 95401 | 10/2/2020 |
| coincloud4063 | ColeKepro 3.0 | 147599 | | S98016 | | Active | 108944 | 108944 Chevron | | 800 5th St | Gonzales | CA | 93926 | 10/2/2020 |
| coincloud4069 | ColeKepro 3.0 | 147603 | | S98016 | | Active | 130052 | 130052 Mendota Food Center | | 697 Derrick Ave | Mendota | CA | 93640 | 10/2/2020 |
| coincloud4030 | ColeKepro 3.0 | 147564 | 147564.USA | S98024 | | Active | 123624 | 123624 North Point Computers | | 62 S King St | Alice | TX | 78332 | 10/2/2020 |
| coincloud151094 | ColeKepro 5.0 | 151094 | 151094.USA | S98025 | Las Vegas, NV | Active | 152149 | 152149 Royal Farms | | 9043 Liberty Rd | Randallstown | MD | 21133 | 8/7/2021 |
| coincloud4072 | ColeKepro 3.0 | 147606 | | S98020 | Las Vegas, NV | Warehouse | 131762 | Decommissioned | | | | | | 10/2/2020 |
| coincloud4059 | ColeKepro 3.0 | 147593 | 147593.USA | S98026 | Hayward, CA | Active | 104170 | 104170 Great Mall | | 447 Great Mall Dr | Milpitas | CA | 95035 | 10/2/2020 |
| coincloud4008 | ColeKepro 3.0 | 147542 | 147542.USA | S98028 | | Active | 128708 | 128708 Tropical Market | | 1803 Superior St | Webster City | IA | 50595 | 10/2/2020 |
| coincloud4149 | ColeKepro 3.0 | 147683 | 147683.USA | S98029 | | Active | 130046 | 130046 Tropicana Supermarket - Coalinga | | 555 E Elm Ave | Coalinga | CA | 93210 | 10/2/2020 |
| coincloud4149 | ColeKepro 3.0 | 147601 | | S98031 | | Active | 124021 | 124021 Allsup's Convenience Store | | 1899 St Michael's Dr | Santa Fe | NM | 87505 | 10/2/2020 |
| coincloud4267 | ColeKepro 3.0 | 147801 | 147801.USA | S98032 | Bighton, CO | Active | 145474 | 145474 Save A Lot | | 402 S Main St | Wilkes-Barre | PA | 18702 | 10/2/2020 |
| coincloud4064 | ColeKepro 3.0 | 147598 | | S98034 | Hayward, CA | Active | 146577 | 146577 Thorntons | | 3001 Wabash Ave | Springfield | IL | 62704 | 10/2/2020 |
| coincloud4064 | ColeKepro 3.0 | 147598 | | S98034 | Hayward, CA | Decommissioned | 128968 | Decommissioned | | | | | | 10/2/2020 |
| coincloud5743 | ColeKepro 5.0 | 149274 | 149274.USA | S98037 | Hayward, CA | Active | 147423 | 147423 One Stop Food & Liquor | | 6326 Main Ave #F 2 | Orangevale | CA | 95662 | 8/7/2021 |
| coincloud4333 | ColeKepro 3.0 | 147869 | | S98039 | | Active | 130334 | 130334 DM Wireless | | 7909 Rainier Ave S | Seattle | WA | 98118 | 10/2/2020 |
| coincloud151298 | ColeKepro 5.0 | 151298 | 151298.USA | S98041 | Sterling, VA | Active | 152157 | 152157 Royal Farms | | 744 S Philadelphia Blvd | Aberdeen | MD | 21001 | 8/7/2021 |
| coincloud4488 | ColeKepro 5.0 | 148022 | 148022.USA | S98043 | Revere, MA | Active | 141689 | 141689 Sullivan's Grocery | | 40 Hwy 184 | East Bude | MS | 39630 | 8/7/2021 |
| coincloud2626 | ColeKepro 5.0 | 145281 | | S95540 | | Warehouse | 120510 | Logic Warehouse | | 4121 N Kentucky Ave. | Kansas City | MO | 64161 | 10/2/2020 |
| coincloud4297 | ColeKepro 5.0 | 145281 | 147297.USA | S98046 | | Active | 130306 | 130306 AAA Pawn Shop | | 132 W Kansas Ave | Garden City | KS | 67846 | 10/2/2020 |
| coincloud4155 | ColeKepro 5.0 | 148014 | 148014.USA | S98049 | Revere, MA | Active | 136293 | 136293 Willow Grove Food Mart | | 7715 Willow Grove Rd | Camden Wyoming | DE | 19934 | 8/7/2021 |
| coincloud4166 | ColeKepro 3.0 | 147698 | | S98050 | | Active | 124211 | 124211 Allsup's Convenience Store | | 203 US-54 | Logan | NM | 88426 | 10/2/2020 |
| coincloud4185 | ColeKepro 5.0 | 148019 | 148019.USA | S98052 | Revere, MA | Active | 142250 | 142250 Toot'n Totum | | 232 Ferry St | Malden | MA | 2148 | 8/7/2021 |
| coincloud5805 | ColeKepro 5.0 | 149601 | | S98056 | | Active | 122550 | 122550 Toot'n Totum | | 421 Tascosa Rd | Amarillo | TX | 79124 | 8/7/2021 |
| coincloud4193 | ColeKepro 3.0 | 147717 | 147717.USA | S98060 | | Active | 126298 | 126298 Elite Mobile Phone Repair | | 7230 W 103rd St | Palos Hills | IL | 60465 | 10/2/2020 |
| coincloud4064 | ColeKepro 3.0 | 147624 | | S98063 | | Active | 146611 | 146611 Thorntons | | 301 E Joliet St | Schererville | IN | 46375 | 10/2/2020 |
| coincloud4103 | ColeKepro 3.0 | 147723 | | S98064 | Bighton, CO | Active | 146601 | 146601 Thorntons | | 2798 W Jefferson St | Joliet | IL | 60435 | 10/2/2020 |
| coincloud4186 | ColeKepro 5.0 | 147720 | | S98065 | | Active | 126241 | 126241 Harding's Friendly Market | | 14 W Monroe St | Bangor | MI | 49013 | 10/2/2020 |

| coincloud4123 | ColeKepro 3.0 | 147657 | 147657.USA | S98066 | | Active | 124018 | 124018 | Allsup's Convenience Store | 4680 Airport Rd | Santa Fe | NM | 87507 | 10/2/2020 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| coincloud4121 | ColeKepro 3.0 | 147655 | | S98067 | | Active | 126955 | 126955 | McCombs Smoke Shop | 10060 McCombs St ##E | El Paso | TX | 79924 | 10/2/2020 |
| coincloud4033 | ColeKepro 5.0 | 147623 | 147623.USA | S98068 | | Active | 123921 | 123921 | Allsup's Convenience Store | 103 W Santa Fe Ave | Grants | NM | 87002 | 10/2/2020 |
| coincloud4118 | ColeKepro 3.0 | 147652 | | S98070 | | Active | 124186 | 124186 | Allsup's Convenience Store | 728 W 21st St | Clovis | NM | 88101 | 10/2/2020 |
| coincloud4120 | ColeKepro 3.0 | 147654 | | S98071 | | Decommission | | | Decommissioned | | | | | 10/2/2020 |
| coincloud4156 | ColeKepro 5.0 | 147690 | 147690.USA | S98073 | | Active | 124033 | 124033 | Allsup's Convenience Store | 1032 W 2nd St | Portales | NM | 88130 | 10/2/2020 |
| coincloud4175 | ColeKepro 3.0 | 147719 | | S98075 | | Active | 126239 | 126239 | Harding's Friendly Market | 618 N Riverview Dr | Parchment | MI | 49004 | 10/2/2020 |
| coincloud4019 | ColeKepro 3.0 | 147653 | | S98083 | | Warehouse | 125041 | | Allstar Moving | 1600 1st Street NW | Albuquerque | NM | 87102 | 10/2/2020 |
| coincloud4153 | ColeKepro 3.0 | 147687 | | S98085 | | Active | 124582 | 124582 | Yesway | 1976 Franklin St | Waterloo | IA | 50703 | 10/2/2020 |
| coincloud4155 | ColeKepro 3.0 | 147689 | 147689.USA | S98086 | | Active | 124573 | 124573 | Yesway | 2508 N Court St | Ottumwa | IA | 52501 | 10/2/2020 |
| coincloud4092 | ColeKepro 3.0 | 147626 | | S98091 | | Active | 124591 | | Advanced Rigging LLC | 2190 Old 6 Road | Victor | IA | 52347 | 10/2/2020 |
| coincloud4094 | ColeKepro 3.0 | 147628 | | S98092 | | Active | 124565 | | Advanced Rigging LLC | 2190 Old 6 Road | Victor | IA | 52347 | 10/2/2020 |
| coincloud4246 | ColeKepro 5.0 | 147782 | 147782.USA | S98099 | | Warehouse | 124818 | | ATM Advisory | 9402 Uptown Drive, Suite 300 | Indianapolis | IN | 46256 | 10/2/2020 |
| coincloud4248 | ColeKepro 3.0 | 147782 | 147782.USA | S98099 | | Active | 124928 | 124928 | David's Market | 6033 N Sheridan Rd Ste N1 | Chicago | IL | 60640 | 10/2/2020 |
| coincloud4249 | ColeKepro 3.0 | 147783 | | S98106 | | Active | 127203 | 127203 | Jim's IGA | 202 N Washington St | Lacon | IL | 61540 | 10/2/2020 |
| coincloud3984 | ColeKepro 3.0 | 147519 | 147519.USA | S98108 | | Active | 125718 | 125718 | PWI | 1040 I-70 | Palisade | CO | 81526 | 10/2/2020 |
| coincloud3992 | ColeKepro 3.0 | 147527 | | S98110 | | Active | 135661 | 135661 | H-E-B | 15300 S IH 35 | Buda | TX | 78610 | 10/2/2020 |
| coincloud151190 | ColeKepro 5.0 | 151190 | 151190.USA | S98111 | Sterling, VA | Active | 152131 | 152131 | Royal Farms | 690 Watkins Mill Rd | Gaithersburg | MD | 20879 | 8/7/2021 |
| coincloud3995 | ColeKepro 3.0 | 147530 | | S98111 | | Warehouse | 121164 | | CCHQ | | | | | 10/2/2020 |
| coincloud3986 | ColeKepro 3.0 | 147531 | | S98112 | | Warehouse | 121894 | | Allstar Moving | 1600 1st Street NW | Albuquerque | NM | 87102 | 10/2/2020 |
| coincloud3996 | ColeKepro 3.0 | 147521 | 147521.USA | S98113 | | Active | 141213 | 141213 | EZ Coin Laundromat | 2629 W 7800 S | West Jordan | UT | 84088 | 10/2/2020 |
| coincloud4167 | ColeKepro 3.0 | 147566 | | S98117 | | Active | 125195 | 125195 | CBD Life / Colorado's Big Discovery | 826 E Fillmore St #8 | Colorado Springs | CO | 80907 | 10/2/2020 |
| coincloud4481 | ColeKepro 5.0 | 148015 | 148015.USA | S98118 | Revere, MA | Active | 139998 | 139998 | Food Depot | 3188 W Northside Dr | Jackson | MS | 39213 | 8/7/2021 |
| coincloud3994 | ColeKepro 3.0 | 147529 | | S98121 | | Active | 125914 | 125914 | Pwi | 1620 Elk St | Rock Springs | WY | 82901 | 10/2/2020 |
| coincloud4046 | ColeKepro 3.0 | 147580 | | S98122 | | Stolen | 128162 | 128162 | Loss Event | | | | | 10/2/2020 |
| coincloud4467 | ColeKepro 5.0 | 148001 | 148001.USA | S98123 | Revere, MA | Active | 141592 | 141592 | Sullivan's Grocery | 215 Hwy 51 N | Brookhaven | MS | 39601 | 8/7/2021 |
| coincloud3991 | ColeKepro 3.0 | 147526 | | S98125 | | Active | 125729 | 125729 | Pwi | 1881 California Ave | Salt Lake City | UT | 84104 | 10/2/2020 |
| coincloud4037 | ColeKepro 3.0 | 147577 | | S98126 | | Active | 128480 | 128480 | Leonards Market | 88 W Sierra Ave | Portola | CA | 96122 | 10/2/2020 |
| coincloud4060 | ColeKepro 3.0 | 146542 | 146542.USA | S98127 | | Active | 125719 | 125719 | Pwi | 4115 193rd St | Bunker Hill | KS | 67626 | 10/2/2020 |
| coincloud3961 | ColeKepro 3.0 | 146541 | 146541.USA | S98128 | | Active | 125736 | 125736 | Los Alamos Cooperative Market | 95 Entrada Dr | Los Alamos | NM | 87544 | 10/2/2020 |
| coincloud4479 | ColeKepro 5.0 | 148013 | 148013.USA | S98129 | Revere, MA | Active | 138295 | 138295 | E-Z CASH Payday Loans | 8153 Hwy 178W | Byhalia | MS | 38611 | 8/7/2021 |
| coincloud3993 | ColeKepro 3.0 | 147528 | 147528.USA | S98130 | | Active | 133625 | 133625 | H-E-B | 11521 N FM 620 #Building A | Austin | TX | 78726 | 10/2/2020 |
| coincloud3999 | ColeKepro 3.0 | 147524 | | S98131 | | Active | 127697 | 127697 | Franklin Laundromat | 100 Akin Ave | Franklin | KY | 42134 | 10/2/2020 |
| coincloud4457 | ColeKepro 5.0 | 147991 | 147991.USA | S98133 | Revere, MA | Active | 141718 | 141718 | Shoppers Value Foods | 201 Dan Reneau Dr | Ruston | LA | 71270 | 8/7/2021 |
| coincloud4475 | ColeKepro 5.0 | 148009 | 148009.USA | S98134 | Revere, MA | Active | 139377 | 139377 | AMPM | 205 N McCarran Blvd | Sparks | NV | 89431 | 8/7/2021 |
| coincloud4003 | ColeKepro 5.0 | 147567 | 147567.USA | S98135 | | Active | 125045 | 125045 | GameTime Sports Cards & Collectables | 1449 Eubank Blvd NE | Albuquerque | NM | 87112 | 10/2/2020 |
| coincloud4042 | ColeKepro 3.0 | 147576 | 147576.USA | S98136 | | Active | 127581 | 127581 | Happy Hollow Market | 1704 Senter Rd | San Jose | CA | 95112 | 10/2/2020 |
| coincloud4004 | ColeKepro 3.0 | 147578 | 147578.USA | S98137 | | Active | 128473 | 128473 | Corner Store | 1725 Willow Pass Rd | Concord | CA | 94520 | 10/2/2020 |
| coincloud4051 | ColeKepro 3.0 | 147589 | | S98141 | Las Vegas, NV | Active | 125261 | | CCHQ | | | | | 10/2/2020 |
| coincloud4247 | ColeKepro 3.0 | 147781 | 147781.USA | S98143 | | Active | 120538 | 120538 | Germantown Fresh Market | 2313 Dayton Germantown Pike | Germantown | OH | 45327 | 10/2/2020 |
| coincloud4352 | ColeKepro 3.0 | 147886 | 147886.USA | S98144 | | Active | 123116 | 123116 | STAR GAS STATION | MK MINI MART | 101 E Mt Pleasant St | West Burlington | IA | 52655 | 10/2/2020 |
| coincloud4193 | ColeKepro 3.0 | 147737 | | S98145 | Bighton, CO | Active | 146639 | 146639 | Thorntons | 2401 63rd St | Woodridge | IL | 60517 | 10/2/2020 |
| coincloud4157 | ColeKepro 3.0 | 147691 | | S98148 | | Active | 124017 | 124017 | Allsup's Convenience Store | 444 N Riverside Dr | España±ola | NM | 87532 | 10/2/2020 |
| coincloud4093 | ColeKepro 3.0 | 147627 | | S98149 | | Active | 140313 | 140313 | The Depot Express | 101 1st St | Van Horne | IA | 52346 | 10/2/2020 |
| coincloud4200 | ColeKepro 5.0 | 147943 | 147943.USA | S98156 | Revere, MA | Active | 141591 | 141591 | Shoppers Value Foods | 150 W Reed Rd | Greenville | MS | 38701 | 8/7/2021 |
| coincloud4194 | ColeKepro 3.0 | 147728 | | S98157 | Bighton, CO | Active | 146553 | 146553 | Thorntons | 13604 Blue Lick Rd | Memphis | IN | 47143 | 10/2/2020 |
| coincloud4182 | ColeKepro 3.0 | 147716 | 147716.USA | S98160 | | Active | 119177 | 119177 | Crest Foods | 1315 N Eastern Ave | Moore | OK | 73160 | 10/2/2020 |
| coincloud4191 | ColeKepro 3.0 | 147725 | | S98165 | Bighton, CO | Active | 147777 | 147777 | J & Q Smoke and Vape | 9632 S Pulaski Rd | Oak Lawn | IL | 60453 | 10/2/2020 |
| coincloud4174 | ColeKepro 3.0 | 147718 | | S98166 | | Active | 150961 | 150961 | Minit Mart | 9051 US-45 | Manteno | IL | 60950 | 10/2/2020 |
| coincloud4196 | ColeKepro 3.0 | 147730 | 147708.USA | S98167 | | Active | 124053 | 124053 | Allsup's Convenience Store | 1300 Indian Wells Rd | Alamogordo | NM | 88310 | 10/2/2020 |
| coincloud4196 | ColeKepro 3.0 | 147730 | 147730.USA | S98168 | Bighton, CO | Active | 146615 | 146615 | Thorntons | 400 Collins St | Joliet | IL | 60432 | 10/2/2020 |
| coincloud4181 | ColeKepro 3.0 | 147715 | | S98169 | | Active | 125182 | 125182 | CBD Life / Chicago's Big Discovery | 617 W Golf Rd | Des Plaines | IL | 60016 | 10/2/2020 |
| coincloud4195 | ColeKepro 3.0 | 147729 | | S98170 | Bighton, CO | Active | 146627 | 146627 | Thorntons | 418 S Lincolnway St | North Aurora | IL | 60542 | 10/2/2020 |
| coincloud4192 | ColeKepro 3.0 | 147726 | | S98171 | Bighton, CO | Active | 146585 | 146585 | Thorntons | 2820 Court St | Pekin | IL | 61554 | 10/2/2020 |
| coincloud4354 | ColeKepro 3.0 | 147888 | | S98172 | | Active | 124006 | 124006 | Hammerhead Tattoo | 2521 S Archer Ave | Chicago | IL | 60608 | 10/2/2020 |
| coincloud4195 | ColeKepro 5.0 | 147833 | 147833.USA | S98173 | | Active | 123765 | 123765 | Galeton Shop 'n Save | 28 West St | Galeton | PA | 16922 | 10/2/2020 |
| coincloud4014 | ColeKepro 4.0 | 147890 | | S98174 | | Active | 125192 | 125192 | Mt Sterling IGA | 200 Pittsfield Rd ## A | Mt Sterling | IL | 62353 | 8/7/2021 |
| coincloud4159 | ColeKepro 5.0 | 147953 | | S98175 | Revere, MA | Warehouse | 143168 | | | | | | | 8/7/2021 |
| coincloud4358 | ColeKepro 4.0 | 147892 | | S98176 | | Active | 122935 | | ATM Advisory | 9402 Uptown Drive, Suite 300 | Indianapolis | IN | 46256 | 6/15/2021 |
| coincloud4180 | ColeKepro 3.0 | 147784 | 147784.USA | S98177 | | Active | 126509 | 126509 | Basics Cooperative Natural Foods | 1711 Lodge Dr | Janesville | WI | 53545 | 10/2/2020 |
| coincloud4190 | ColeKepro 3.0 | 147724 | | S98178 | | Active | 120536 | 120536 | Community Markets | 8793 Township Rd 239 | Lakeview | OH | 43331 | 10/2/2020 |
| coincloud4351 | ColeKepro 3.0 | 147885 | | S98179 | | Warehouse | 130347 | | Life International | 22427 87th Avenue South | Kent | WA | 98031 | 10/2/2020 |
| coincloud4339 | ColeKepro 3.0 | 147873 | | S98180 | | Warehouse | 128476 | | CCHQ | | | | | 10/2/2020 |
| coincloud151185 | ColeKepro 5.0 | 151185 | 151185.USA | S98181 | Sterling, VA | Active | 152321 | 152321 | Royal Farms | 2620 Mountain Rd | Joppatowne | MD | 21085 | 8/7/2021 |
| coincloud4345 | ColeKepro 3.0 | 147785 | | S98181 | | Warehouse | 124105 | | CCHQ | | | | | 10/2/2020 |
| coincloud4384 | ColeKepro 4.0 | 147918 | | S98189 | | Warehouse | 124328 | | Allstar Moving | 1600 1st Street NW | Albuquerque | NM | 87102 | 6/15/2021 |
| coincloud4176 | ColeKepro 3.0 | 147710 | | S98189 | | Warehouse | 125200 | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 10/2/2020 |
| coincloud4202 | ColeKepro 3.0 | 147736 | | S98191 | Bighton, CO | Active | 146656 | 146656 | Thorntons | 1401 Corydon Pike | New Albany | IN | 47150 | 10/2/2020 |
| coincloud4178 | ColeKepro 3.0 | 147712 | | S98192 | | Active | 153279 | 153279 | Minit Mart | 20 E Division St | Coal City | IL | 60416 | 10/2/2020 |
| coincloud4175 | ColeKepro 3.0 | 147709 | 147709.USA | S98195 | | Active | 126237 | 126237 | Harding's Friendly Market | 300 Reno Dr | Wayland | MI | 49348 | 10/2/2020 |
| coincloud4111 | ColeKepro 3.0 | 147645 | | S98196 | | Active | 124288 | 124288 | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 | 10/2/2020 |
| coincloud4154 | ColeKepro 3.0 | 147688 | | S98197 | | Active | 124576 | 124576 | Yesway | 502 W 2nd St | Ottumwa | IA | 52501 | 10/2/2020 |
| coincloud4097 | ColeKepro 3.0 | 147631 | | S98201 | Victor, IA | Active | 145519 | 145519 | Brothers Market | 1022 Skylar St | Denver | IA | 50622 | 10/2/2020 |
| coincloud4077 | ColeKepro 3.0 | 147711 | | S98202 | | Active | 121362 | 121362 | Bolt's Lake Benton Grocery | 104 E Benton St | Lake Benton | MN | 56149 | 10/2/2020 |
| coincloud4031 | ColeKepro 3.0 | 147857 | | S98207 | | Active | 125046 | 125046 | Cyber Age VR | 214 W 1st Ave | Topperish | WA | 98948 | 10/2/2020 |
| coincloud4410 | ColeKepro 5.0 | 147944 | 147944.USA | S98209 | Revere, MA | Active | 136228 | 136228 | MAINE Northern Lights | 421 Water St | Gardiner | ME | 4345 | 8/7/2021 |
| coincloud4408 | ColeKepro 5.0 | 147942 | 147942USA | S98211 | Revere, MA | Active | 136226 | 136226 | Cyber Age VR | | | | | 8/7/2021 |
| coincloud151041 | ColeKepro 5.0 | 151041 | 151041.USA | S98211 | Sterling, VA | Active | 152301 | 152301 | Royal Farms | 200 Oak Manor Dr | Glen Burnie | MD | 21061 | 8/7/2021 |
| coincloud3726 | ColeKepro 3.0 | 146311 | | S95565 | | Warehouse | 124554 | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 10/2/2020 |
| coincloud4415 | ColeKepro 5.0 | 147949 | 147949.USA | S98212 | Revere, MA | Active | 137707 | 137707 | Food Depot | 2401 Belair Rd | Baltimore | MD | 21213 | 8/7/2021 |
| coincloud4160 | ColeKepro 3.0 | 147798 | 147798.USA | S98213 | | Active | 120549 | 120549 | Remke - Harrison | 10501 New Haven Rd | Harrison | OH | 45030 | 10/2/2020 |
| coincloud4265 | ColeKepro 3.0 | 147799 | 147799USA | S98251 | | Active | 120562 | | Trinity Solutions c/o SNS Installations | 813 W. Crowther Ave | Placentia | CA | 92870 | 10/2/2020 |
| coincloud4444 | ColeKepro 5.0 | 147978 | | S98222 | Grand Rapids, MI | Active | 150774 | 150774 | Cumberland Farms | 471 New Park Ave | West Hartford | CT | 6110 | 8/7/2021 |
| coincloud4422 | ColeKepro 5.0 | 147956 | | S98235 | Grand Rapids, MI | Active | 150631 | 150631 | Cumberland Farms | 1481 Watertown Ave | Waterbury | CT | 6708 | 8/7/2021 |
| coincloud4266 | ColeKepro 5.0 | 147735 | 147735.USA | S98236 | | Active | 125715 | 125715 | Pwi | 18561 US-40 | Golden | CO | 80401 | 10/2/2020 |
| coincloud4096 | ColeKepro 3.0 | 142022 | 142022.USA | S98238 | | Active | 124586 | 124586 | Yesway | 300 Central Ave W | Clarion | IA | 50525 | 10/2/2020 |
| coincloud4263 | ColeKepro 3.0 | 147797 | | S98242 | | Active | 123684 | 123684 | Village Food Mart | 624 Rasco Rd W | Southaven | MS | 38671 | 10/2/2020 |
| coincloud4364 | ColeKepro 4.0 | 147898 | 147898.USA | S98243 | | Active | 128845 | 128845 | Ken's Korner Red Apple Market | 11042 SR 525 #116 | Clinton | WA | 98269 | 6/15/2021 |
| coincloud150944 | ColeKepro 5.0 | 150944 | 150944.USA | S98244 | Sterling, VA | Active | 152187 | 152187 | Royal Farms | 8160 Annapolis Rd | Odenton | MD | 21113 | 8/7/2021 |
| coincloud4238 | ColeKepro 3.0 | 147772 | | S98244 | | Warehouse | 128337 | 128337 | CCHQ | | | | | 10/2/2020 |
| coincloud4393 | ColeKepro 4.0 | 147778 | 147778.USA | S98246 | | Active | 120526 | 120526 | Cyber Age VR | | | | | 6/15/2021 |
| coincloud4241 | ColeKepro 3.0 | 147777 | | S98248 | | Warehouse | 121186 | | ATM Advisory | 9402 Uptown Drive, Suite 300 | Indianapolis | IN | 46256 | 10/2/2020 |
| coincloud4239 | ColeKepro 3.0 | 147773 | 147773.USA | S98254 | Sterling, VA | Active | 146738 | 146738 | 7-Eleven | 1514 S Pike St | Shinnston | WV | 26431 | 10/2/2020 |
| coincloud4240 | ColeKepro 3.0 | 147774 | | S98254 | | Active | 120518 | 120518 | King Saver | 725 Richmond Rd | Richmond | KY | 40475 | 10/2/2020 |
| coincloud4447 | ColeKepro 5.0 | 147981 | | S98259 | Grand Rapids, MI | Active | 150784 | 150784 | Cumberland Farms | 975 Kings Hwy E | Fairfield | CT | 6825 | 8/7/2021 |
| coincloud4402 | ColeKepro 5.0 | 147936 | | S98262 | Grand Rapids, MI | Active | 124624 | 124624 | Mackinaw IGA Inc | 100 N Main St | Mackinaw | IL | 61755 | 10/2/2020 |
| coincloud4430 | ColeKepro 5.0 | 147964 | 147962.USA | S98263 | Las Vegas, NV | Active | 123436 | 123436 | Tarkanian Basketball Academy | 2730 S Rancho Dr | Las Vegas | NV | 89102 | 8/7/2021 |
| coincloud4446 | ColeKepro 5.0 | 147971 | | S98264 | Grand Rapids, MI | Active | 150668 | 150668 | Cumberland Farms | 865 Point Judith Rd | Narragansett | RI | 2882 | 8/7/2021 |
| coincloud4422 | ColeKepro 5.0 | 147982 | | S98265 | Grand Rapids, MI | Active | 151081 | 151081 | Cumberland Farms | 1237 E Main St | Torrington | CT | 6790 | 8/7/2021 |
| coincloud4450 | ColeKepro 5.0 | 147984 | | S98266 | Grand Rapids, MI | Active | 150633 | 150633 | Cumberland Farms | 12 Watertown Rd | Thomaston | CT | 6787 | 8/7/2021 |
| coincloud4412 | ColeKepro 5.0 | 147959 | 147959.USA | S98268 | Grand Rapids, MI | Active | 130509 | 130509 | NorthPointe Plaza Smoke Shop | 8631 Columbus Pike | Lewis Center | OH | 43035 | 8/7/2021 |
| coincloud4301 | ColeKepro 3.0 | 147835 | | S98278 | | Active | 120343 | 120343 | Country Corner | 1942 Cartersville Rd | Cartersville | VA | 23027 | 10/2/2020 |
| coincloud4143 | ColeKepro 3.0 | 147677 | 147677.USA | S98296 | | Active | 124227 | 124227 | Allsup's Convenience Store | 2603 Hot Springs Blvd | Las Vegas | NM | 87701 | 10/2/2020 |
| coincloud4135 | ColeKepro 5.0 | 147669 | 147669.USA | S98297 | Albuquerque, NM | Active | 146636 | 146636 | Thorntons | 1118 W Touhy Ave | Park Ridge | IL | 60068 | 10/2/2020 |
| coincloud4145 | ColeKepro 3.0 | 147526 | | S98298 | | Active | 124583 | 124583 | Yesway | 117 E San Marnan Dr | Waterloo | IA | 50702 | 10/2/2020 |
| coincloud4133 | ColeKepro 5.0 | 147685 | | S98300 | | Active | 140309 | 140309 | The Depot Express | 1290 Dubuque St NE | North Liberty | IA | 52317 | 10/2/2020 |
| coincloud4136 | ColeKepro 5.0 | 147671 | 147671.USA | S98302 | Albuquerque, NM | Active | 146630 | 146630 | Thorntons | 8012 W 111th St | Palos Hills | IL | 60465 | 10/2/2020 |
| coincloud4130 | ColeKepro 5.0 | 147670 | 147670.USA | S98304 | Albuquerque, NM | Active | 121599 | 121599 | ACE Cash Express | 4003 San Mateo Blvd NE | Albuquerque | NM | 87110 | 10/2/2020 |
| coincloud4142 | ColeKepro 3.0 | 147676 | 147676.USA | S98305 | | Active | 123939 | 123939 | Allsup's Convenience Store | 2348 47 | Rio Communities | NM | 87002 | 10/2/2020 |
| coincloud4134 | ColeKepro 3.0 | 147673 | 147673.USA | S98306 | Albuquerque, NM | Active | 124583 | 124583 | Yesway | 712 Camino Del Pueblo | Bernalillo | NM | 87004 | 10/2/2020 |
| coincloud4138 | ColeKepro 5.0 | 147672 | 147672.USA | S98307 | | Active | 124584 | 124584 | Yesway | 1415 N 1st St SW | Mason City | IA | 50401 | 10/2/2020 |
| coincloud4139 | ColeKepro 3.0 | 147672 | 147672.USA | S98308 | | Active | 124020 | 124020 | Allsup's Convenience Store | 650 Cerrillos Rd | Santa Fe | NM | 87501 | 10/2/2020 |
| coincloud4132 | ColeKepro 3.0 | 147837 | 147837.USA | S98319 | | Active | 124620 | 124620 | Farm Fresh - Denbigh | 353 Chatham Dr | Newport News | VA | 23602 | 10/2/2020 |
| coincloud4111 | ColeKepro 5.0 | 147845 | 147845.USA | S98343 | | Active | 140875 | 140875 | Shoppers Value Foods | 500 E Main St | Louisa | VA | 23093 | 10/2/2020 |
| coincloud4114 | ColeKepro 3.0 | 147848 | 147848.USA | S98345 | | Active | 118184 | 118184 | Sav Mart | 640 E Southside Plaza | Richmond | VA | 23224 | 10/2/2020 |
| coincloud4269 | ColeKepro 3.0 | 147803 | 147803.USA | S98359 | Sterling, VA | Active | 146739 | 146739 | 7-Eleven | 604 Wilsonburg Rd | Clarksburg | WV | 26301 | 10/2/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| coincloud4277 | ColeKepro 3.0 | 147811 | | | Active | 130342 | 130342 Taylor's Cafe | 1924 Sandy Hook Rd | Goochland | VA | 23063 | 10/2/2020 |
| coincloud4302 | ColeKepro 3.0 | | | 598361 | Active | 134594 | 134594 Al's Market Place | 3440 Anderson Hwy | Powhatan | VA | 23139 | 10/2/2020 |
| coincloud4255 | ColeKepro 3.0 | 147787 | 147787.USA | 598362 | Active | 121814 | 121814 Kentwood Cleaners & Laundry | 4443 Breton Rd SE #STE F | Kentwood | MI | 49508 | 10/2/2020 |
| coincloud4256 | ColeKepro 3.0 | 147789 | | 598372 | Warehouse | 124934 | CCHQ | | | | | 10/2/2020 |
| coincloud4256 | ColeKepro 3.0 | 147790 | | 598374 | Warehouse | | CCHQ | | | | | 10/2/2020 |
| coincloud4116 | ColeKepro 4.0 | 147895 | | 598376 | Active | 125701 | 125701 Pit Stop Mini Mart | 6193 W Van Giesen St | West Richland | WA | 99353 | 6/15/2021 |
| coincloud4258 | ColeKepro 3.0 | 147792 | | 598377 | Active | 119745 | 119745 Sunshine Food Mart | 806 Wilcox St | Joliet | IL | 60435 | 10/2/2020 |
| coincloud4133 | ColeKepro 3.0 | 147667 | | 598384 | Warehouse | 124016 | Allstar Moving | 1600 1st Street NW | Albuquerque | NM | 87102 | 10/2/2020 |
| coincloud4116 | ColeKepro 3.0 | 147650 | | 598401 | Active | 126958 | 126958 Yarbrough Smoke Shop / CBD Dispensary | 10560 Montana Ave | El Paso | TX | 79925 | 10/2/2020 |
| coincloud4258 | ColeKepro 3.0 | 147462 | 147662.USA | 598402 | Active | 123937 | 123937 Allsup's Convenience Store | 4603 NM-314 | Los Lunas | NM | 87031 | 10/2/2020 |
| coincloud4263 | ColeKepro 3.0 | 147786 | | 598403 | Active | 139455 | 139455 Golden Dollar | 7153 Ogontz Ave | Philadelphia | PA | 19138 | 10/2/2020 |
| coincloud4071 | ColeKepro 3.0 | 147605 | | 598406 | Active | 130057 | 130057 Los Amigos Food Center Orange Cove | 600 Park Blvd | Orange Cove | CA | 93646 | 10/2/2020 |
| coincloud4134 | ColeKepro 3.0 | 147668 | | 598409 | Warehouse | 124026 | Allstar Moving | 1600 1st Street NW | Albuquerque | NM | 87102 | 10/2/2020 |
| coincloud4257 | ColeKepro 3.0 | 147791 | 147791.USA | 598410 | Active | 126942 | 126942 Campus Phone Repair | 1525 W Tennessee St #Suite 204 | Tallahassee | FL | 32304 | 10/2/2020 |
| coincloud4254 | ColeKepro 3.0 | 147788 | 147788.USA | 598411 | Active | 127200 | 127200 Bestway Supermarket | 5695 Telegraph Rd | Alexandria | VA | 22303 | 10/2/2020 |
| coincloud4099 | ColeKepro 3.0 | 147633 | | 598428 | Active | 124537 | 124537 Yesway | 1701 Iowa Ave E | Marshalltown | IA | 50158 | 10/2/2020 |
| coincloud4381 | ColeKepro 4.0 | 147915 | | 598428 | Active | 121600 | ACE Cash Express | 4720 Central Ave SE | Albuquerque | NM | 87108 | 6/15/2021 |
| coincloud4141 | ColeKepro 3.0 | 147675 | 147675.USA | 598429 | Active | 124011 | 124011 Allsup's Convenience Store | 351 Hwy 314 SW | Los Lunas | NM | 87031 | 10/2/2020 |
| coincloud4132 | ColeKepro 3.0 | 147666 | 147666.USA | 598430 | Active | 124010 | 124010 Allsup's Convenience Store | 5601 Paradise Blvd NW | Albuquerque | NM | 87114 | 10/2/2020 |
| coincloud4101 | ColeKepro 3.0 | 147635 | | 598433 | Active | 140307 | 140307 The Depot Express | 100 S Front St | Montezuma | IA | 50171 | 10/2/2020 |
| coincloud4429 | ColeKepro 3.0 | 147432 | | 598434 | Warehouse | 124024 | Allstar Moving | 1600 1st Street NW | Albuquerque | NM | 87102 | 10/2/2020 |
| coincloud4142 | ColeKepro 3.0 | 147674 | 147674.USA | 598435 | Active | 124019 | 124019 Allsup's Convenience Store | 3000 Cerrillos Rd | Santa Fe | NM | 87507 | 10/2/2020 |
| coincloud4130 | ColeKepro 3.0 | 147664 | | 598432 | Warehouse | 124025 | Allstar Moving | 1600 1st Street NW | Albuquerque | NM | 87102 | 10/2/2020 |
| coincloud4098 | ColeKepro 3.0 | 147632 | | 598446 | Active | 124547 | Advanced Rigging LLC | 2190 Old G Road | Victor | IA | 52347 | 10/2/2020 |
| coincloud4115 | ColeKepro 3.0 | 147649 | 147649.USA | 598447 | Active | 123873 | 123873 Bullocks | 630 N Broadway St | Truth or Conseq | NM | 87901 | 10/2/2020 |
| coincloud4112 | ColeKepro 3.0 | 147646 | | 598448 | Active | 126952 | 126952 Alameda Smoke Shop | 7120 Alameda Ave | El Paso | TX | 79915 | 10/2/2020 |
| coincloud4103 | ColeKepro 3.0 | 147637 | | 598449 | Active | 124316 | 124316 Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 | 10/2/2020 |
| coincloud4117 | ColeKepro 3.0 | 147651 | 147651.USA | 598451 | Active | 126956 | 126956 Sean Haggerty Smoke Shop | 11100 Sean Haggerty Dr Suite# 208 | El Paso | TX | 79934 | 10/2/2020 |
| coincloud4114 | ColeKepro 3.0 | 147648 | | 598452 | Active | 126960 | 126960 Fairbanks Smoke Shop | 5140 Fairbanks Dr #Suite B | El Paso | TX | 79924 | 10/2/2020 |
| coincloud4113 | ColeKepro 3.0 | 147647 | | 598454 | Sloan, NV | Active | | Sloan | Sloan | Sloan | Sloan | | 10/2/2020 |
| coincloud151181 | ColeKepro 5.0 | 151181 | | | Sterling, VA | Warehouse | | Victory Vans | 133 Terminal Drive | Sterling | VA | 20166 | 8/7/2021 |
| coincloud4104 | ColeKepro 3.0 | 147634 | | 598455 | Warehouse | 124037 | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 | 10/2/2020 |
| coincloud48030 | ColeKepro 5.0 | 148361 | | 5585143 | Elk Grove Village, IL | Warehouse | | | | | | 8/7/2021 |
| coincloud4200 | ColeKepro 3.0 | 147734 | 147865.USA | 598722 | Bighton, CO | Active | 146597 | 146597 Thorntons | 1025 S Weber Rd | Bolingbrook | IL | 60490 | 10/2/2020 |
| coincloud4331 | ColeKepro 3.0 | 147865 | 147865.USA | 598723 | Active | 123675 | 123675 Methow Valley Thriftway | 920 WA Hwy 20 | Winthrop | WA | 98862 | 10/2/2020 |
| coincloud50730 | ColeKepro 5.0 | 150730 | 150730.USA | 598724 | Sterling, VA | Active | 152125 | 152125 Royal Farms | 935 Bethlehem Pike | Colmar | PA | 18915 | 8/7/2021 |
| coincloud50731 | ColeKepro 5.0 | 150731 | 150731.USA | 598724 | Las Vegas, NV | Warehouse | | Sloan | | | | | 8/7/2021 |
| coincloud4210 | ColeKepro 3.0 | 147744 | | 598724 | Warehouse | 130610 | CCHQ | | | | | 10/2/2020 |
| coincloud4333 | ColeKepro 3.0 | 147867 | 147867.USA | 598725 | Active | 128850 | 128850 Nap's Thriftway | 112 E 1st St | Newberg | OR | 97132 | 10/2/2020 |
| coincloud4282 | ColeKepro 3.0 | 147816 | 147816.USA | 598726 | Active | 128174 | 128174 Citadel Mall | 2070 Sam Rittenberg Blvd, #200 | Charleston | SC | 29407 | 10/2/2020 |
| coincloud4436 | ColeKepro 3.0 | 147970 | | 598730 | Grand Rapids, MI | Active | 150637 | 150637 Cumberland Farms | 1439 New Litchfield St | Torrington | CT | 6790 | 8/7/2021 |
| coincloud4214 | ColeKepro 3.0 | 147748 | | 598732 | Bighton, CO | Active | 146624 | 146624 Thorntons | 1532 N Aurora Rd | Naperville | IL | 60563 | 10/2/2020 |
| coincloud4327 | ColeKepro 3.0 | 147861 | 147861.USA | 598732 | Active | 123323 | 123323 One Stop Mart | 5219 Patton Blvd NE | Moses Lake | WA | 98837 | 10/2/2020 |
| coincloud4375 | ColeKepro 4.0 | 147909 | | 598737 | Warehouse | 124135 | CCHQ | | | | | 6/15/2021 |
| coincloud4262 | ColeKepro 3.0 | 147796 | | 598738 | Active | 125597 | 125597 Ritz Food Mart | 1507 Bauman St | Ritzville | WA | 99169 | 10/2/2020 |
| coincloud4438 | ColeKepro 3.0 | 147972 | | 598740 | Active | 150775 | 150775 Cumberland Farms | 155 Hopmeadow St | Weatogue | CT | 6089 | 8/7/2021 |
| coincloud4223 | ColeKepro 3.0 | | 147758USA.USA | 598741 | Bighton, CO | Active | 146630 | 146630 Thorntons | 15918 Weber Rd | Crest Hill | IL | 60403 | 10/2/2020 |
| coincloud4211 | ColeKepro 3.0 | 147745 | | 598742 | Bighton, CO | Active | 146642 | 146642 Thorntons | 15800 Illinois Rte 59 | Plainfield | IL | 60544 | 10/2/2020 |
| coincloud4213 | ColeKepro 3.0 | 147747 | | 598742 | Active | 134597 | CCHQ | | | | | 10/2/2020 |
| coincloud4378 | ColeKepro 4.0 | 147912 | | 598745 | Active | 125742 | Lile International | 20427 87th Avenue South | Kent | | 98031 | 6/15/2021 |
| coincloud4347 | ColeKepro 3.0 | 147881 | | 598746 | Active | 124707 | 124707 Cascade Cleaners | 11350 NE Halsey St | Portland | OR | 97220 | 10/2/2020 |
| coincloud4365 | ColeKepro 4.0 | 147899 | | 598747 | Warehouse | 120755 | CCHQ | | | | | 6/15/2021 |
| coincloud4296 | ColeKepro 3.0 | 147830 | 147830.USA | 598748 | Sterling, VA | Active | 146737 | 146737 7-Eleven | 4399 Buckhannon Pike | Mt Clare | WV | 26408 | 10/2/2020 |
| coincloud151360 | ColeKepro 5.0 | 151360 | 151360.USA | 598749 | Sterling, VA | Active | 152122 | 152122 Royal Farms | 43101 Van Metre Dr | Ashburn | VA | 20148 | 8/7/2021 |
| coincloud4294 | ColeKepro 3.0 | 147828 | | 598750 | Active | 139460 | 139460 Jumbo Foods International | 3201 Brinkley Rd | Temple Hills | MD | 20748 | 10/2/2020 |
| coincloud4330 | ColeKepro 3.0 | 147866 | | 598755 | Active | 128474 | 128474 Hoodland Thriftway | 68242 Hwy 26 | Welches | OR | 97067 | 10/2/2020 |
| coincloud4329 | ColeKepro 3.0 | 147863 | | 598757 | Warehouse | 129160 | CCHQ | | | | | 10/2/2020 |
| coincloud4270 | ColeKepro 3.0 | 147804 | 147804.USA | 598758 | Sterling, VA | Active | 130463 | 130463 Sterling Vape Company | 9733 Philadelphia Rd | Rosedale | MD | 21237 | 10/2/2020 |
| coincloud4245 | ColeKepro 3.0 | 147779 | | 598759 | Active | 128847 | 128847 Shoppers | 11370 Hollywood Dr | Waldorf | MD | 20603 | 10/2/2020 |
| coincloud4233 | ColeKepro 3.0 | 147496 | 147496.USA | 598760 | Active | 130346 | 130346 Ralph's Thriftway | 1908 4th Ave E | Olympia | WA | 98506 | 6/15/2021 |
| coincloud4435 | ColeKepro 5.0 | 147964 | 147964.USA | 598761 | Grand Rapids, MI | Active | 150634 | 150634 Cumberland Farms | 1359 Thomaston Ave | Waterbury | CT | 6704 | 8/7/2021 |
| coincloud4325 | ColeKepro 3.0 | 147859 | | 598761 | Warehouse | 128465 | CCHQ | | | | | 10/2/2020 |
| coincloud4334 | ColeKepro 3.0 | 147868 | | 598762 | Active | 128848 | 128848 Okie's Select Market | 1796 Highway 401 | Naselle | WA | 98638 | 10/2/2020 |
| coincloud4297 | ColeKepro 3.0 | 147771 | 147771.USA | 598763 | Bighton, CO | Active | 146551 | 146551 Thorntons | 2330 S 3rd St | Terre Haute | IN | 47802 | 10/2/2020 |
| coincloud4298 | ColeKepro 3.0 | 147832 | 147832.USA | 598764 | Active | 140876 | 140876 Shoppers Value Foods | 8 East Luray Shopping Center | Luray | VA | 22835 | 10/2/2020 |
| coincloud4345 | ColeKepro 3.0 | 147879 | 147879.USA | 598765 | Active | 128177 | 128177 Royal Market | 10315 Silverdale Way Northwest | Silverdale | WA | 98383 | 10/2/2020 |
| coincloud4268 | ColeKepro 3.0 | 147860 | 147860.USA | 598766 | Active | 128965 | 128965 Wireless Doctor Iphone , Tablet Repair | 14700 Greenwood Ave N | Shoreline | WA | 98133 | 10/2/2020 |
| coincloud4346 | ColeKepro 3.0 | 147880 | | 598767 | Warehouse | 129360 | CCHQ | | | | | 10/2/2020 |
| coincloud4275 | ColeKepro 3.0 | 147768 | | 598768 | Bighton, CO | Active | 146579 | 146579 Thorntons | 1707 E Pershing Rd | Decatur | IL | 62526 | 10/2/2020 |
| coincloud4275 | ColeKepro 3.0 | 147809 | 147809.USA | 598769 | Active | 124710 | 124710 D'Amore's Food Market | 4814 Broad St Rd | Louisa | VA | 23093 | 10/2/2020 |
| coincloud4328 | ColeKepro 3.0 | 147862 | | 598770 | Active | 123320 | 123320 One Stop Mart | 1903 Ladwin Ave | Richland | WA | 99354 | 10/2/2020 |
| coincloud4376 | ColeKepro 4.0 | 147876 | | 598771 | Active | 128482 | 128482 Blanton's Market | 13040 US Hwy 12 | Packwood | WA | 98361 | 10/2/2020 |
| coincloud4353 | ColeKepro 3.0 | 147887 | 147887.USA | 598772 | Active | 124610 | 124610 Nature's Living Bounty | 1923 Holland Ave | Port Huron | MI | 48060 | 10/2/2020 |
| coincloud4370 | ColeKepro 3.0 | 147904 | | 598773 | Warehouse | 124444 | CCHQ | | | | | 6/15/2021 |
| coincloud4307 | ColeKepro 3.0 | 147841 | 147841.USA | 598774 | Sterling, VA | Active | 146741 | 146741 7-Eleven | 94 Hackers Creek Rd | Jane Lew | WV | 26378 | 10/2/2020 |
| coincloud2630 | ColeKepro 3.0 | 145155 | | 595565 | Warehouse | 124314 | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 | 10/2/2020 |
| coincloud4297 | ColeKepro 3.0 | 147831 | | 598775 | Active | 130392 | 130392 Friendly Dollar N Plus | 3923 Hull Street Rd | Richmond | VA | 23224 | 10/2/2020 |
| coincloud4380 | ColeKepro 4.0 | 147914 | | 598776 | Warehouse | 126819 | Lile International | 20427 87th Avenue South | Kent | WA | 98031 | 6/15/2021 |
| coincloud14794 | ColeKepro 5.0 | 147794 | 147794.USA | 598777 | Active | 152285 | 152285 Royal Farms | 427 Rehoboth Ave | Rehoboth Beach | DE | 19971 | 10/2/2020 |
| coincloud4224 | ColeKepro 3.0 | 147758 | 147758.USA | 598781 | Bighton, CO | Active | 146586 | 146586 Thorntons | 2903 Woodlawn Rd | Lincoln | IL | 62656 | 10/2/2020 |
| coincloud4317 | ColeKepro 3.0 | 147817 | | 598781 | Active | 136605 | 136605 Dutch's Market | 1564 PA-507 | Greentown | PA | 18426 | 10/2/2020 |
| coincloud4349 | ColeKepro 3.0 | 147883 | | 598783 | Active | 129753 | 129753 A&J Stores | 265 SW 2nd St PO Box 789 | Stevenson | WA | 98648 | 10/2/2020 |
| coincloud4209 | ColeKepro 3.0 | 147743 | | 598785 | Bighton, CO | Active | 146591 | 146591 Thorntons | 2255 E Washington St | East Peoria | IL | 61611 | 10/2/2020 |
| coincloud4208 | ColeKepro 3.0 | 147742 | 147742.USA | 598788 | Active | 126518 | 126518 Springs Convenience | 4325 S Carefree Cir | Colorado Springs | CO | 80917 | 10/2/2020 |
| coincloud3599B | ColeKepro 3.0 | 146178 | | 595593 | Warehouse | 139853 | Metcalf Moving & Storage | 1255 East Highway 36 | Saint Paul | MN | 55109 | 6/15/2021 |
| coincloud4143 | ColeKepro 3.0 | 147882 | 147882.USA | 598790 | Active | 123938 | 123938 Allsup's Convenience Store | 2801 Coors Blvd SW | Albuquerque | NM | 87121 | 10/2/2020 |
| coincloud4347 | ColeKepro 3.0 | 147765 | | 598792 | Bighton, CO | Active | 146498 | 146498 Thorntons | 2000 US-41 #N | Henderson | KY | 42420 | 10/2/2020 |
| coincloud4343 | ColeKepro 3.0 | 147560 | | 598793 | Active | 146592 | 146592 Thorntons | 2250 State St | New Albany | IN | 47150 | 10/2/2020 |
| coincloud4216 | ColeKepro 3.0 | 147764 | 147764.USA | 598794 | Bighton, CO | Active | 146592 | 146592 Thorntons | 1487 N Henderson St | Galesburg | IL | 61401 | 10/2/2020 |
| coincloud4232 | ColeKepro 3.0 | 147766 | | 598795 | Bighton, CO | Active | 146589 | 146589 Thorntons | 457 S Main St | Creve Coeur | IL | 61610 | 10/2/2020 |
| coincloud4233 | ColeKepro 3.0 | 147767 | 147767.USA | 598796 | Active | 146578 | 146578 Thorntons | 511 Keokuk Street | Lincoln | IL | 62656 | 10/2/2020 |
| coincloud4299 | ColeKepro 4.0 | 147897 | | 598797 | Active | 123324 | 123324 Country Travel Plaza | 790 Pence Rd | Lind | WA | 99341 | 6/15/2021 |
| coincloud4275 | ColeKepro 3.0 | 147771 | | 598798 | Bighton, CO | Active | 146647 | 146647 Thorntons | 2800 Ogden Ave | Aurora | IL | 60504 | 10/2/2020 |
| coincloud4236 | ColeKepro 3.0 | 147770 | | 598802 | Bighton, CO | Active | 146502 | 146502 Thorntons | 3205 McGregor Blvd | Fort Myers | FL | 33901 | 10/2/2020 |
| coincloud4271 | ColeKepro 3.0 | 147805 | 147805.USA | 598804 | Sterling, VA | Active | 119492 | 119492 7-Eleven | 1001 Western Ave | Pittsburgh | PA | 15233 | 10/2/2020 |
| coincloud4218 | ColeKepro 3.0 | 147910 | 147910.USA | 598806 | Active | 123321 | 123321 One Stop Mart & Truck Stop | 11852 Wheeler Rd NE | Moses Lake | WA | 98837 | 6/15/2021 |
| coincloud4234 | ColeKepro 3.0 | 147760 | | 598806 | Bighton, CO | Active | 146568 | 146568 Thorntons | 2665 State Rte 17 | Jacksonville | IL | 62650 | 10/2/2020 |
| coincloud4278 | ColeKepro 4.0 | 147908 | 147908.USA | 598807 | Active | 123326 | 123326 One Stop Mart | 1295 NW 11th St | Hermiston | OR | 97838 | 6/15/2021 |
| coincloud4238 | ColeKepro 3.0 | 147763 | | 598808 | Bighton, CO | Active | 146644 | 146644 Thorntons | 1330 W Lake St | Roselle | IL | 60172 | 10/2/2020 |
| coincloud4199 | ColeKepro 3.0 | 147733 | | 598809 | Warehouse | 144744 | Great Plains / RSI | 22700 E I-76 Frontage Rd, Suite 100 | Brighton | CO | 80603 | 10/2/2020 |
| coincloud4338 | ColeKepro 3.0 | 147872 | 147872.USA | 598810 | Active | 130616 | 130616 Hilltop Red Apple Market | 2701 Beacon Ave S | Seattle | WA | 98144 | 10/2/2020 |
| coincloud4242 | ColeKepro 3.0 | 147786 | 147765.USA | 598813 | Bighton, CO | Active | 146565 | 146565 Thorntons | 6880 W Washington St | Indianapolis | IN | 46241 | 10/2/2020 |
| coincloud4354 | ColeKepro 3.0 | 147795 | 147795.USA | 598814 | Active | 124841 | 124841 All Star Food & Liquor | 2911 Archer Ave | Chicago | IL | 60608 | 10/2/2020 |
| coincloud4338 | ColeKepro 3.0 | 147559 | 147759.USA | 598816 | Bighton, CO | Active | 146625 | 146625 Thorntons | 2505 N Independence Blvd | Romeoville | IL | 60446 | 10/2/2020 |
| coincloud4316 | ColeKepro 3.0 | 147817 | 147911.USA | 598818 | Active | 123329 | 123329 Red Lion Hotel Pasco Airport & Conference Center | 2525 N 20th Ave | Pasco | WA | 99301 | 6/15/2021 |
| coincloud4324 | ColeKepro 5.0 | 148655 | | | Active | 134893 | | | | | | 8/7/2021 |
| coincloud4630 | ColeKepro 5.0 | 148653 | | T00100 | Kansas City, MO | Active | 143273 | 143273 Casey's General Store | 7724 S 22nd St | Bellevue | NE | 68147 | 8/7/2021 |
| coincloud5059 | ColeKepro 5.0 | 148653 | 148653.USA | T00596 | Riviera Beach, FL | Active | 129142 | 129142 Techy | 1261 E Las Olas Blvd | Fort Lauderdale | FL | 33301 | 8/7/2021 |
| coincloud5099 | ColeKepro 5.0 | 148630 | 148630.USA | T00597 | Riviera Beach, FL | Active | 126835 | 126835 Food Depot | 5600 Milgen Rd | Columbus | GA | 31907 | 8/7/2021 |
| coincloud5116 | ColeKepro 5.0 | 148647 | 148647.USA | T00614 | Riviera Beach, FL | Active | 126832 | 126832 Food Depot | 11155 Tara Blvd | Hampton | GA | 30228 | 8/7/2021 |
| coincloud5113 | ColeKepro 5.0 | 148652 | 148629.USA | T00685 | Riviera Beach, FL | Active | 126836 | 126836 Food Depot | 1810 N Columbia St | Milledgeville | GA | 31061 | 8/7/2021 |
| coincloud5125 | ColeKepro 5.0 | 148656 | 148656.USA | T00689 | Riviera Beach, FL | Active | 128008 | 128008 Mobile One Inc | 8882 NW 7th Ave | Miami | FL | 33150 | 8/7/2021 |
| coincloud5130 | ColeKepro 5.0 | 148640 | 148640USA.USA | T00690 | Riviera Beach, FL | Active | 126916 | 126916 Food Depot | 3036 Buford Dr | Buford | GA | 30519 | 8/7/2021 |
| coincloud5088 | ColeKepro 5.0 | 148646 | | T00691 | Riviera Beach, FL | Active | 129133 | CCHQ | | | | | 8/7/2021 |
| coincloud5106 | ColeKepro 5.0 | 148637 | 148637.USA | T00693 | Riviera Beach, FL | Active | 129132 | 129132 Techy By Dr Phone Fix & Computer Repair Boca Raton | 9858 Glades Rd #d-1 | Boca Raton | FL | 33434 | 8/7/2021 |
| coincloud5112 | ColeKepro 5.0 | 148643 | 148643.USA | T00696 | Riviera Beach, FL | Active | 129166 | 129166 Techy - By-DrPhoneFix Parkland | 6059 Coral Ridge Dr | Coral Springs | FL | 33076 | 8/7/2021 |
| coincloud5119 | ColeKepro 5.0 | 148636 | | T00711 | Riviera Beach, FL | Warehouse | 129163 | CCHQ | | | | | 8/7/2021 |
| coincloud5332 | ColeKepro 5.0 | 148663 | 148663.USA | T00753 | Riviera Beach, FL | Active | 126828 | 126828 Food Depot | 3530 GA-20 | Conyers | GA | 30013 | 8/7/2021 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| coincloud5131 | ColeKepro 5.0 | 148662 | | T00757 | Riviera Beach, FL | Warehouse | 130393 | | CCHQ | | | | 8/7/2021 |
| coincloud5162 | ColeKepro 5.0 | 148693 | 148693.USA | T00768 | Kansas City, MO | Active | 130457 | 130457 | STL Wireless Cell Phone, PC, and Tablet Repair Shop | 12539 Bennington Place | St. Louis | MO | 63146 | 8/7/2021 |
| coincloud5133 | ColeKepro 5.0 | 148664 | 148664.USA | T00846 | Riviera Beach, FL | Active | 126950 | 126950 | Food Depot | 10155 Veterans Memorial Hwy | Austell | GA | 30168 | 8/7/2021 |
| coincloud5917 | ColeKepro 5.0 | 149448 | | T00879 | Riviera Beach, FL | Active | 150735 | 150735 | Cumberland Farms | 245 Ashland St | North Adams | MA | 1247 | 8/7/2021 |
| coincloud4984 | ColeKepro 5.0 | 148515 | 148515.USA | T01416 | Lubbock, TX | Active | 127269 | 127269 | Toot'n Totum | 122 Liberal St | Dalhart | TX | 79022 | 8/7/2021 |
| 148697.USA | ColeKepro 5.0 | 148697 | 148697.USA | T01444 | Kansas City, MO | Active | 147680 | 147680 | Quick Serve Convenience Store (76) | 1316 S Lake Dr | Lexington | SC | 29073 | 8/7/2021 |
| coincloud5035 | ColeKepro 5.0 | 148536 | | T01445 | Magnolia, TX | Warehouse | 122374 | | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 | 8/7/2021 |
| coincloud4947 | ColeKepro 5.0 | 148478 | 148478.USA | T01446 | Indianapolis, IN | Active | 130401 | 130401 | Riverpoint Laundry Service & Coin Laundromat | 1730 W Fullerton Ave | Chicago | IL | 60614 | 8/7/2021 |
| coincloud3152 | ColeKepro 5.0 | 145748 | 145748.USA | T01447 | Magnolia, TX | Active | 127342 | 127342 | Gadget MD - Cell Phone, iPhone, Samsung, iPad, Computer Repai | 19763 US-59 | Humble | TX | 77338 | 10/2/2020 |
| coincloud5159 | ColeKepro 5.0 | 148690 | 148690.USA | T01448 | Kansas City, MO | Active | 130228 | 130228 | Triangle Quick Stop | 20190 MO-254 | Wheatland | MO | 65779 | 8/7/2021 |
| coincloud5217 | ColeKepro 5.0 | 148748 | | T01450 | Kansas City, MO | Active | 130355 | 130355 | H & M Foodmart | 29 Parton Rd | Wooster | AR | 72181 | 8/7/2021 |
| coincloud3727 | ColeKepro 5.0 | 146309 | | 595601 | Warehouse | | 124675 | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 10/2/2020 |
| coincloud5112 | ColeKepro 5.0 | 148643 | 148430.USA | T01452 | Indianapolis, IN | Active | 130222 | 130222 | Save A Lot Danville | 2 E Main St | Danville | IL | 61832 | 8/7/2021 |
| coincloud1148 | ColeKepro 5.0 | 148679 | 148679.USA | T01454 | Kansas City, MO | Active | 139839 | 139839 | Moser's | 2020 N Bluff St | Fulton | MO | 65251 | 8/7/2021 |
| coincloud4996 | ColeKepro 5.0 | 148527 | | T01456 | Magnolia, TX | Active | 135611 | 135611 | H-E-B | 100 E Houston St | Beeville | TX | 78102 | 8/7/2021 |
| coincloud5031 | ColeKepro 5.0 | 148562 | | T01456 | Magnolia, TX | Active | 129754 | 129754 | Sight 'n Sound | 1137 W Taylor St | Chicago | IL | 60607 | 8/7/2021 |
| coincloud5019 | ColeKepro 5.0 | 148550 | 148550.USA | T01508 | Magnolia, TX | Warehouse | 122392 | | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 | 8/7/2021 |
| coincloud4965 | ColeKepro 5.0 | 148496 | | T01511 | Indianapolis, IN | Warehouse | 122393 | | Deadline Construction | 9402 Uptown Drive, Suite 300 | Indianapolis | IN | 46256 | 8/7/2021 |
| coincloud5202 | ColeKepro 5.0 | 148623 | 148623USA | T01514 | Riviera Beach, FL | Warehouse | 134732 | | Coast2Coast | 6557 Garden Rd. Ste. 14 | Riviera Beach | FL | 33404 | 8/7/2021 |
| coincloud4934 | ColeKepro 5.0 | 148465 | | T01515 | Warehouse | | 127209 | | CCHQ | | | | 8/7/2021 |
| coincloud5160 | ColeKepro 5.0 | 148691 | | T01519 | Kansas City, MO | Active | 130351 | 130351 | London Food Mart | 10465 US-64 | London | AR | 72847 | 8/7/2021 |
| coincloud5156 | ColeKepro 5.0 | 148687 | 148687.USA | T01520 | Kansas City, MO | Active | 139838 | 139838 | Moser's | 900 N Keene St | Columbia | MO | 65201 | 8/7/2021 |
| coincloud4992 | ColeKepro 5.0 | 148523 | 148523.USA | T01522 | Magnolia, TX | Active | 122481 | 122481 | ACE Cash Express | 727 S 14th St | Kingsville | TX | 78363 | 8/7/2021 |
| coincloud5026 | ColeKepro 5.0 | 148557 | | T01523 | Magnolia, TX | Warehouse | 122393 | | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 | 8/7/2021 |
| coincloud5174 | ColeKepro 5.0 | 148705 | 148705.USA | T01525 | Kansas City, MO | Active | 143590 | 143590 | Pops | 1458 US-321 S | Winnsboro | SC | 29180 | 8/7/2021 |
| coincloud5177 | ColeKepro 5.0 | 148708 | 148708USA | T01443 | Kansas City, MO | Warehouse | 139988 | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 8/7/2021 |
| coincloud5081 | ColeKepro 5.0 | 148612 | | T01527 | Magnolia, TX | Active | 127260 | 127260 | Toot'n Totum | 1320 N US Hwy 87 | Dalhart | TX | 79022 | 8/7/2021 |
| coincloud4974 | ColeKepro 5.0 | 148505 | | T01527 | Lubbock, TX | Active | 127223 | 127223 | Toot'n Totum | 3101 Plains Blvd | Amarillo | TX | 79102 | 8/7/2021 |
| coincloud5095 | ColeKepro 5.0 | 148626 | 148626.USA | T01531 | Riviera Beach, FL | Active | 126933 | 126933 | Food Depot | 1250 Tech Dr | Norcross | GA | 30093 | 8/7/2021 |
| coincloud4994 | ColeKepro 5.0 | 148525 | | T01533 | Magnolia, TX | Warehouse | 122414 | | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 | 8/7/2021 |
| coincloud4953 | ColeKepro 5.0 | 148484 | 148484.USA | T01538 | Lubbock, TX | Active | 127263 | 127263 | Toot'n Totum | 403 N Dumas Ave | Dumas | TX | 79029 | 8/7/2021 |
| coincloud5048 | ColeKepro 5.0 | 148533 | | T01534 | Magnolia, TX | Active | 135613 | 135613 | H-E-B | 101 Calhoun Plaza | Port Lavaca | TX | 77979 | 8/7/2021 |
| coincloud5017 | ColeKepro 5.0 | 148548 | | T01560 | Magnolia, TX | Warehouse | 122401 | | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 | 8/7/2021 |
| coincloud5165 | ColeKepro 5.0 | 148696 | | T01564 | Kansas City, MO | Active | 128467 | 128467 | Ramsey's Market | 503 West St | Manning | IA | 51455 | 8/7/2021 |
| coincloud4991 | ColeKepro 5.0 | 148522 | | T01566 | Magnolia, TX | Warehouse | 122375 | | CCHQ | | | | 8/7/2021 |
| coincloud4997 | ColeKepro 5.0 | 148528 | 148528USA | T01568 | Magnolia, TX | Warehouse | 122427 | | CCHQ | | | | 8/7/2021 |
| coincloud5013 | ColeKepro 5.0 | 148543 | 148543.USA | T01576 | Magnolia, TX | Warehouse | 122453 | | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 | 8/7/2021 |
| coincloud5043 | ColeKepro 5.0 | 148574 | 148574.USA | T01586 | Magnolia, TX | Warehouse | 122391 | | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 | 8/7/2021 |
| coincloud5065 | ColeKepro 5.0 | 148596 | | T01590 | Lubbock, TX | Active | 127243 | 127243 | Toot'n Totum | 3701 W 6th | Amarillo | TX | 79106 | 8/7/2021 |
| coincloud5066 | ColeKepro 5.0 | 148597 | 148597.USA | T01592 | Riviera Beach, FL | Active | 126922 | 126922 | Food Depot | 2600 GA-138 | Stockbridge | GA | 30281 | 8/7/2021 |
| coincloud5223 | ColeKepro 5.0 | 148754 | 144291.USA | T01593 | Sanford, FL | Active | 146457 | 146457 | Thorntons | 9979 Progress Blvd | Mentone | FL | 33578 | 10/2/2020 |
| coincloud4990 | ColeKepro 5.0 | 148521 | | T01596 | Magnolia, TX | Warehouse | 122449 | | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 | 8/7/2021 |
| coincloud5214 | ColeKepro 5.0 | 148745 | | T01597 | Riviera Beach, FL | Active | 126923 | 126923 | SHOPPERS VALUE FOODS | 6459 GA-42 | Rex | GA | 30273 | 8/7/2021 |
| coincloud5212 | ColeKepro 5.0 | 148743 | 148743.USA | T01598 | Riviera Beach, FL | Active | 130459 | 130459 | Holy Smokes Miami Beach | 736 71st St | Miami Beach | FL | 33141 | 8/7/2021 |
| coincloud5110 | ColeKepro 5.0 | 148641 | 148641.USA | T01600 | Riviera Beach, FL | Active | 126837 | 126837 | Food Depot | 560 Macon St | McDonough | GA | 30253 | 8/7/2021 |
| coincloud5109 | ColeKepro 5.0 | 148640 | | T01602 | Riviera Beach, FL | Active | 118607 | 118607 | Manhe Fresh Food | 3209 NW 7th Ave Cir | Miami | FL | 33127 | 8/7/2021 |
| coincloud5094 | ColeKepro 5.0 | 148625 | 148625.USA | T01604 | Riviera Beach, FL | Active | 126934 | 126934 | Food Depot | 4015 Northside Dr | Macon | GA | 31210 | 8/7/2021 |
| coincloud5213 | ColeKepro 5.0 | 148744 | | T01606 | Riviera Beach, FL | Active | 126929 | 126929 | Food Depot | 2985 Villa Rica Hwy #Ste G | Dallas | GA | 30157 | 8/7/2021 |
| coincloud5108 | ColeKepro 5.0 | 148639 | | T01608 | Riviera Beach, FL | Active | 126831 | 126831 | Food Depot | 5615 Houston Rd | Macon | GA | 31216 | 8/7/2021 |
| coincloud5102 | ColeKepro 5.0 | 148633 | 148633.USA | T01617 | Lubbock, TX | Active | 127267 | 127267 | Toot'n Totum | 323 Main St | Boise City | OK | 73933 | 8/7/2021 |
| coincloud4955 | ColeKepro 5.0 | 148486 | | T01620 | Lubbock, TX | Active | 127265 | 127265 | Toot'n Totum | 1407 S Main St | Borger | TX | 79007 | 8/7/2021 |
| coincloud5093 | ColeKepro 5.0 | 148624 | 148624.USA | T01632 | Riviera Beach, FL | Active | 126921 | 126921 | Food Depot | 6169 US-278 | Covington | GA | 30014 | 8/7/2021 |
| coincloud5090 | ColeKepro 5.0 | 148621 | 148621.USA | T01635 | Riviera Beach, FL | Active | 137387 | 137387 | Neighbors Food Market #2 | 6041 W Sunrise Blvd | Sunrise | FL | 33313 | 8/7/2021 |
| coincloud5083 | ColeKepro 5.0 | 148614 | 148614.USA | T01638 | Lubbock, TX | Active | 127215 | 127215 | Toot'n Totum | 6001 I-40 Frontage Rd | Amarillo | TX | 79106 | 8/7/2021 |
| coincloud4936 | ColeKepro 5.0 | 148467 | | T01640 | Indianapolis, IN | Active | 134892 | 134892 | Vala Time Grocery | 2829 Apple Ave | Muskegon | MI | 49442 | 8/7/2021 |
| coincloud5082 | ColeKepro 5.0 | 148613 | | T01642 | Lubbock, TX | Active | 127270 | 127270 | Toot'n Totum | 308 S Main St | Sunray | TX | 79086 | 8/7/2021 |
| coincloud5112 | ColeKepro 5.0 | 149673 | | T01643 | Riviera Beach, FL | Active | 129160 | 129160 | Techy By Dr Phone Fix & Computer Repair Aventura | 18557-B W Dixie Hwy | Aventura | FL | 33180 | 8/7/2021 |
| coincloud5038 | ColeKepro 5.0 | 148569 | | T01648 | Magnolia, TX | Warehouse | 122421 | | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 | 8/7/2021 |
| coincloud5235 | ColeKepro 5.0 | 148766 | | T01654 | LUBBOCK, TX | Active | 122256 | 122256 | ACE Cash Express | 1305 E 8th St | Odessa | TX | 79761 | 8/7/2021 |
| coincloud5015 | ColeKepro 5.0 | 148545 | | T01655 | Indianapolis, IN | Active | 130217 | 130217 | Rockville IGA | 1250 N Lincoln Rd | Rockville | IN | 47872 | 8/7/2021 |
| coincloud5060 | ColeKepro 5.0 | 148591 | 148591.USA | T01656 | Lubbock, TX | Active | 127214 | 127214 | Toot'n Totum | 1500 S Washington St ##2660 | Amarillo | TX | 79102 | 8/7/2021 |
| coincloud5040 | ColeKepro 5.0 | 148571 | | T01657 | Magnolia, TX | Warehouse | 122372 | | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 | 8/7/2021 |
| coincloud5089 | ColeKepro 5.0 | 148620 | 148620.USA | T01658 | Riviera Beach, FL | Active | 126927 | 126927 | Food Depot | 908 Hogansville Rd | LaGrange | GA | 30241 | 8/7/2021 |
| coincloud5075 | ColeKepro 5.0 | 148606 | | T01659 | Lubbock, TX | Active | 127234 | 127234 | Toot'n Totum | 2601 W 3rd | Amarillo | TX | 79106 | 8/7/2021 |
| coincloud5027 | ColeKepro 5.0 | 148558 | | T01660 | Magnolia, TX | Stolen | | | Loss Event | | | | | 8/7/2021 |
| coincloud5088 | ColeKepro 5.0 | 148619 | 148619.USA | T01663 | Lubbock, TX | Active | 127241 | 127241 | Toot'n Totum | 1400 E Amarillo Blvd | Amarillo | TX | 79107 | 8/7/2021 |
| coincloud5091 | ColeKepro 5.0 | 148622 | 148622.USA | T01664 | Riviera Beach, FL | Active | 126824 | 126824 | Food Depot | 466 Hwy 53 | Calhoun | GA | 30701 | 8/7/2021 |
| coincloud4888 | ColeKepro 5.0 | 148419 | 148419.USA | T01665 | Indianapolis, IN | Active | 130484 | 130484 | Alarabi Super Market | 8619 Richmond Ave ##8500 | Houston | TX | 77063 | 8/7/2021 |
| coincloud5087 | ColeKepro 5.0 | 148618 | 148618.USA | T01666 | Lubbock, TX | Active | 127227 | 127227 | Toot'n Totum | 1001 N Cedar St | Borger | TX | 79007 | 8/7/2021 |
| coincloud4959 | ColeKepro 5.0 | 148490 | 148490.USA | T01667 | Indianapolis, IN | Active | 130138 | 130138 | Riverside Market Place | 106 Elm St | Ludlow | KY | 41016 | 8/7/2021 |
| coincloud5084 | ColeKepro 5.0 | 148615 | 148615.USA | T01668 | Lubbock, TX | Active | 127220 | 127220 | Toot'n Totum | 3365 S Bell | Amarillo | TX | 79106 | 8/7/2021 |
| coincloud4968 | ColeKepro 5.0 | 148499 | 148499.USA | T01669 | Indianapolis, IN | Active | 130219 | 130219 | West Vigo IGA | 1000 National Ave | Terre Haute | IN | 47885 | 8/7/2021 |
| coincloud4940 | ColeKepro 5.0 | 148471 | 148471USA | T01671 | Indianapolis, IN | Warehouse | 130551 | | CCHQ | | | | 8/7/2021 |
| coincloud4910 | ColeKepro 5.0 | 148441 | 148441.USA | T01673 | Magnolia, TX | Warehouse | 122398 | | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 | 8/7/2021 |
| coincloud5145 | ColeKepro 5.0 | 148616 | 148616.USA | T01673 | Lubbock, TX | Active | 127249 | 127249 | Toot'n Totum | 5041 Plains Blvd | Amarillo | TX | 79106 | 8/7/2021 |
| coincloud4952 | ColeKepro 5.0 | 148483 | 148483.USA | T01675 | Riviera Beach, FL | Active | 124943 | 124943 | Game X Change | 130 W Tiverton Way ##165 | Lexington | KY | 40503 | 8/7/2021 |
| coincloud5128 | ColeKepro 5.0 | 148659 | 148659.USA | T01676 | Riviera Beach, FL | Active | 129158 | 129158 | Techy By Dr Phone Fix & Computer Repair Weston | 4442 Weston Rd | Davie | FL | 33331 | 8/7/2021 |
| coincloud5057 | ColeKepro 5.0 | 148588 | | T01677 | Lubbock, TX | Active | 127236 | 127236 | Toot'n Totum | 3601 NE 24th Ave | Amarillo | TX | 79107 | 8/7/2021 |
| coincloud5041 | ColeKepro 5.0 | 148572 | | T01679 | Magnolia, TX | Warehouse | 122412 | | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 | 8/7/2021 |
| coincloud4943 | ColeKepro 5.0 | 148474 | | T01682 | Indianapolis, IN | Active | 130375 | 130375 | Zerb<ceÃ§,¬,Ã±s Market & Bistro | 3100 E West Maple Rd | Commerce Charter | MI | 48390 | 8/7/2021 |
| coincloud5054 | ColeKepro 5.0 | 148585 | | T01684 | Lubbock, TX | Active | 128233 | 128233 | Toot'n Totum | 8772 Coulter St S | Amarillo | TX | 79119 | 8/7/2021 |
| coincloud4945 | ColeKepro 5.0 | 148476 | 148476.USA | T01685 | Indianapolis, IN | Active | 124935 | 124935 | Game X Change | 1705 N Dixie Hwy #Ste 6a | Elizabethtown | KY | 42701 | 8/7/2021 |
| coincloud5045 | ColeKepro 5.0 | 148540 | | T01688 | Magnolia, TX | Warehouse | 122165 | | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 | 8/7/2021 |
| coincloud5099 | ColeKepro 5.0 | 148570 | | T01690 | Magnolia, TX | Active | 141013 | 141013 | Arlan's | 340 Enrique M. Barrera Pkwy | San Antonio | TX | 78237 | 8/7/2021 |
| coincloud4889 | ColeKepro 5.0 | 148420 | 148420.USA | T01692 | Lubbock, TX | Active | 128228 | 128228 | Toot'n Totum | 100 Tascosa Rd | Amarillo | TX | 79124 | 8/7/2021 |
| coincloud5069 | ColeKepro 5.0 | 148589 | 148589.USA | T01694 | Lubbock, TX | Active | 128231 | 128231 | Toot'n Totum | 2300 N Dumas Dr | Dumas | TX | 79029 | 8/7/2021 |
| coincloud5004 | ColeKepro 5.0 | 148535 | | T01696 | Magnolia, TX | Warehouse | 122422 | | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 | 8/7/2021 |
| coincloud5167 | ColeKepro 5.0 | 148698 | 148698.USA | T01697 | Lubbock, TX | Active | 125596 | 125596 | Carriage Work Laundry | 727 Shawnee St | Leavenworth | KS | 66048 | 8/7/2021 |
| coincloud4907 | ColeKepro 5.0 | 148438 | 148438.USA | T01698 | Lubbock, TX | Active | 127251 | 127251 | Toot'n Totum | 3401 Soncy Rd | Amarillo | TX | 79121 | 8/7/2021 |
| coincloud5244 | ColeKepro 5.0 | 148775 | 148775.USA | T01700 | MAGNOLIA, TX | Active | 130389 | 130389 | Bullets Corral Club | 11907 Menchaca Rd | Austin | TX | 78748 | 8/7/2021 |
| coincloud4941 | ColeKepro 5.0 | 148472 | 148472USA | T01701 | Indianapolis, IN | Warehouse | 130550 | | CCHQ | | | | 8/7/2021 |
| coincloud1178 | ColeKepro 5.0 | 148709 | | T01703 | Kansas City, MO | Warehouse | 121871 | | Logic Warehouse | 4121 N Kentucky Ave | Kansas City | MO | 64161 | 8/7/2021 |
| coincloud5155 | ColeKepro 5.0 | 148686 | | T01705 | Kansas City, MO | Active | 124553 | 124553 | The Shop, Guns & Pawn | 105 S. Commercial St | Branson | MO | 65616 | 8/7/2021 |
| coincloud5187 | ColeKepro 5.0 | 148688 | | T01708 | Kansas City, MO | Warehouse | 124553 | | 124553 The Shop, Guns & Pawn | 105 S Rte 66 | Waynesville | MO | 65583 | 8/7/2021 |
| coincloud5181 | ColeKepro 5.0 | 148712 | 148712.USA | T01709 | Kansas City, MO | Warehouse | 121866 | | Logic Warehouse | 4121 N Kentucky Ave | Kansas City | MO | 64161 | 8/7/2021 |
| coincloud5188 | ColeKepro 5.0 | 148719 | | T01710 | Kansas City, MO | Active | 146049 | 146049 | Lewis Drug | 136 S Phillips Ave | Sioux Falls | SD | 57104 | 8/7/2021 |
| coincloud5151 | ColeKepro 5.0 | 148682 | | T01712 | Kansas City, MO | Active | 108715 | 108715 | Buzzn Smoke & Vape Shop | 1931 S Elm Pl | Broken Arrow | OK | 74012 | 8/7/2021 |
| coincloud5182 | ColeKepro 5.0 | 148682 | | T01713 | Kansas City, MO | Active | 146049 | 146048 | Lewis Drug | 910 22nd Ave S | Brookings | SD | 57006 | 8/7/2021 |
| coincloud4937 | ColeKepro 5.0 | 148468 | | T01715 | Indianapolis, IN | Active | 130235 | 130235 | Roosevelt Tobacco | 133 Roosevelt Rd #Unit F | Villa Park | IL | 60181 | 8/7/2021 |
| coincloud5127 | ColeKepro 5.0 | 148658 | 148658USA | T01715 | Riviera Beach, FL | Warehouse | 146863 | | CCHQ | | | | 8/7/2021 |
| coincloud4877 | ColeKepro 5.0 | 148408 | 148408.USA | T01724 | Westbury, NY | Active | 101606 | 101606 | Donut N Donuts Coffee | 1461 Hancock St | Quincy | MA | 2169 | 8/7/2021 |
| coincloud5086 | ColeKepro 5.0 | 148617 | | T01725 | Lubbock, TX | Active | 127268 | 127268 | Toot'n Totum | 2801 N Perryton Pkwy | Pampa | TX | 79065 | 8/7/2021 |
| coincloud5107 | ColeKepro 5.0 | 148607 | 148607.USA | T01729 | Lubbock, TX | Active | 127259 | 127259 | Toot'n Totum | 2401 S Main St | Perryton | TX | 79070 | 8/7/2021 |
| coincloud5055 | ColeKepro 5.0 | 148586 | 148586.USA | T01730 | Lubbock, TX | Active | 127266 | 127266 | Toot'n Totum | 312 E 1st St #2703 | Dumas | TX | 79029 | 8/7/2021 |
| coincloud4891 | ColeKepro 5.0 | 148422 | 148422.USA | T01731 | Indianapolis, IN | Active | 130170 | 130170 | El Paso Foods | 95 N Fayette St | El Paso | IL | 61738 | 8/7/2021 |
| coincloud5296 | ColeKepro 5.0 | 148825 | 148825.USA | T01732 | MAGNOLIA, TX | Active | 141005 | 141005 | Arlan's | 5005 Alford Rd | Galveston | TX | 77550 | 8/7/2021 |
| coincloud5299 | ColeKepro 5.0 | 148827 | 148827.USA | 1.82711E+12 | MAGNOLIA, TX | Active | 130545 | 130545 | NEU-MART | 1406 Medina Hwy | Kerrville | TX | 78028 | 8/7/2021 |
| coincloud4951 | ColeKepro 5.0 | 148482 | 148482.USA | T01733 | Magnolia, TX | Active | 122379 | 122379 | ACE Cash Express | 19757 Eastex Fwy | Humble | TX | 77338 | 8/7/2021 |
| coincloud5000 | ColeKepro 5.0 | 148531 | | T01734 | Magnolia, TX | Warehouse | 122476 | | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 | 8/7/2021 |
| coincloud4916 | ColeKepro 5.0 | 148447 | | T01737 | Indianapolis, IN | Active | 130161 | 130161 | Tuscola Sign & IGA | 507 E Southline Rd | Tuscola | IL | 61953 | 8/7/2021 |
| coincloud739 | ColeKepro 5.0 | 142021 | 142021.USA | T01739 | Warehouse | | 101536 | 101536 | ampm | 504 Whipple Ave | Redwood City | CA | 94063 | 5/7/2020 |
| coincloud5076 | ColeKepro 5.0 | 148607 | | T01742 | Lubbock, TX | Active | 127257 | 127257 | Toot'n Totum | 1991 Bracht-Piner Rd | Morning View | KY | 41063 | 8/7/2021 |
| coincloud5081 | ColeKepro 5.0 | 148482 | | T01741 | Magnolia, TX | Active | 128724 | 128724 | Korner Market | 6802 Wolflin Ave | Amarillo | TX | 79106 | 8/7/2021 |
| coincloud5078 | ColeKepro 5.0 | 148609 | | T01743 | Lubbock, TX | Active | 127252 | 127252 | Toot'n Totum | 9016 Taylorsville Rd | Jeffersontown | KY | 40299 | 8/7/2021 |
| coincloud4938 | ColeKepro 5.0 | 148469 | 148491.USA | T01744 | Indianapolis, IN | Active | 124944 | 124944 | Game X Change | 11134 Airline Dr | Houston | TX | 77037 | 8/7/2021 |
| coincloud5282 | ColeKepro 5.0 | 148813 | 148813.USA | 1.821E+12 | MAGNOLIA, TX | Active | 141006 | 141006 | Arlan's | 6500 FM 2100 #1 | Crosby | TX | 77532 | 8/7/2021 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| coincloud4946 | CoinKepro 5.0 | 148477 | | T01746 | Indianapolis, IN | Active | 130227 | 130227 | Big John's Superstore | 1105 North Rte 45 | Eldorado | IL | 62930 | 8/7/2021 |
| coincloud4998 | CoinKepro 5.0 | 148544 | 148529.USA | T01749 | Magnolia, TX | Active | 141007 | 141007 | ArlanÃ¢,¬å¢s | 301 S Brazosport Blvd | Freeport | TX | 77541 | 8/7/2021 |
| coincloud5063 | CoinKepro 5.0 | 148544 | | T01750 | Magnolia, TX | Warehouse | 122364 | | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 | 8/7/2021 |
| coincloud5298 | CoinKepro 5.0 | 148594 | 148594.USA | T01751 | Lubbock, TX | Active | 127261 | 127261 | Toot'n Totum | 1515 N Hobart St | Pampa | TX | 79065 | 8/7/2021 |
| coincloud5298 | CoinKepro 5.0 | 148829 | 148829.USA | T01752 | MAGNOLIA,TX | Active | 103166 | 103166 | J Mart | 820 E Kingsbury St | Seguin | TX | 78155 | 8/7/2021 |
| coincloud5018 | CoinKepro 5.0 | 148539 | 148539.USA | T01753 | Magnolia, TX | Warehouse | 122199 | | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 | 8/7/2021 |
| coincloud5018 | CoinKepro 5.0 | 148549 | 148549.USA | T01754 | Magnolia, TX | Active | 122424 | 122424 | ACE Cash Express | 4502 Griggs Rd | Houston | TX | 77021 | 8/7/2021 |
| coincloud5186 | CoinKepro 5.0 | 148717 | | T01755 | Kansas City, MO | Warehouse | 121870 | | Logic Warehouse | 4121 N Kentucky Ave. | Kansas City | MO | 64161 | 8/7/2021 |
| coincloud5025 | CoinKepro 5.0 | 148556 | 148556.USA | T01757 | Magnolia, TX | Active | 122176 | 122176 | ACE Cash Express | 3614 FM 365 | Nederland | TX | 77627 | 8/7/2021 |
| coincloud5074 | CoinKepro 5.0 | 148605 | | T01758 | Lubbock, TX | Active | 127275 | 127275 | Toot'n Totum | 520 E 11th St | Hugoton | KS | 67901 | 8/7/2021 |
| coincloud5016 | CoinKepro 5.0 | 148547 | | T01763 | Magnolia, TX | Warehouse | 129858 | | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 | 8/7/2021 |
| coincloud5153 | CoinKepro 5.0 | 148684 | 148684.USA | T01765 | Kansas City, MO | Active | 134884 | 134884 | Diamond Liquor | 8200 Landers Rd | North Little Rock | AR | 72117 | 8/7/2021 |
| coincloud5169 | CoinKepro 5.0 | 148700 | 148700.USA | T01766 | Kansas City, MO | Active | 139841 | 139841 | Moser's | 1101 W Monroe St | Mexico | MO | 65265 | 8/7/2021 |
| coincloud5182 | CoinKepro 5.0 | 148713 | 148713.USA | T01767 | Kansas City, MO | Active | 130356 | 130356 | Marsh's Sun Fresh Market | 4001 Mill St | Kansas City | MO | 64111 | 8/7/2021 |
| coincloud5120 | CoinKepro 5.0 | 148651 | 148651.USA | T01768 | Riviera Beach, FL | Active | 128009 | 128009 | Gadget Hut Inc | 798 NW 183rd St | Miami Gardens | FL | 33169 | 8/7/2021 |
| coincloud5180 | CoinKepro 5.0 | 148711 | | T01773 | Kansas City, MO | Warehouse | 121872 | | Logic Warehouse | 4121 N Kentucky Ave. | Kansas City | MO | 64161 | 8/7/2021 |
| coincloud5176 | CoinKepro 5.0 | 148707 | | T01774 | Kansas City, MO | Warehouse | 121873 | | Logic Warehouse | 4121 N Kentucky Ave. | Kansas City | MO | 64161 | 8/7/2021 |
| coincloud5037 | CoinKepro 5.0 | 148568 | | T01775 | Magnolia, TX | Warehouse | 122480 | | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 | 8/7/2021 |
| coincloud5072 | CoinKepro 5.0 | 148603 | 148603.USA | T01777 | Lubbock, TX | Active | 128213 | 128213 | Toot'n Totum | 1627 N Grand St | Amarillo | TX | 79107 | 8/7/2021 |
| coincloud5032 | CoinKepro 5.0 | 148563 | 148563.USA | T01778 | Magnolia, TX | Warehouse | 122384 | | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 | 8/7/2021 |
| coincloud5080 | CoinKepro 5.0 | 148611 | | T01779 | Lubbock, TX | Active | 134886 | 134886 | Toot'n Totum | 2104 W Pancake Blvd | Liberal | KS | 67901 | 8/7/2021 |
| coincloud5001 | CoinKepro 5.0 | 148602 | 148602.USA | T01781 | Lubbock, TX | Active | 127217 | 127217 | Toot'n Totum | 822 S Georgia | Amarillo | TX | 79106 | 8/7/2021 |
| coincloud5001 | CoinKepro 5.0 | 148532 | | T01783 | Magnolia, TX | Active | 122478 | 122478 | ACE Cash Express | 1132 E Main St | Alice | TX | 78332 | 8/7/2021 |
| coincloud4962 | CoinKepro 5.0 | 148493 | 148493.USA | T01784 | Indianapolis, IN | Active | 123872 | 123872 | Gingersnaps Coffeehouse & Cafe | 3125 S 3rd Pl | Terre Haute | IN | 47802 | 8/7/2021 |
| coincloud5056 | CoinKepro 5.0 | 148587 | 148587.USA | T01785 | Lubbock, TX | Active | 128230 | 128230 | Toot'n Totum | 1540 Coulter St S | Amarillo | TX | 79106 | 8/7/2021 |
| coincloud5007 | CoinKepro 5.0 | 148608 | | T01786 | Lubbock, TX | Active | 127258 | 127258 | Toot'n Totum | 4709 N Western St | Amarillo | TX | 79106 | 8/7/2021 |
| coincloud5126 | CoinKepro 5.0 | 148657 | 148657.USA | T01787 | Riviera Beach, FL | Active | 126825 | 126825 | Food Depot | 4700 N Henry Blvd | Stockbridge | GA | 30281 | 8/7/2021 |
| coincloud5121 | CoinKepro 5.0 | 148652 | | T01788 | Riviera Beach, FL | Active | 130505 | 130505 | Techy | 14851 Lyons Rd #120 | Delray Beach | FL | 33446 | 8/7/2021 |
| coincloud5097 | CoinKepro 5.0 | 148628 | | T01789 | Riviera Beach, FL | Warehouse | 129131 | | CCHQ | | | | | 8/7/2021 |
| coincloud322 | Slabb 1.0 | 5.41160+14 | 411600000003.US | T01790 | Riviera Beach, FL | Active | 103134 | 103134 | Hookah Cash n Carry | 1926 W Cactus Rd | Phoenix | AZ | 85029 | 12/18/2018 |
| coincloud5123 | CoinKepro 5.0 | 148654 | 148654.USA | T01790 | Riviera Beach, FL | Active | 126917 | 126917 | Food Depot | 200 Banks Station Road | Fayetteville | GA | 30214 | 8/7/2021 |
| coincloud5067 | CoinKepro 5.0 | 148598 | 148598.USA | T01791 | Lubbock, TX | Active | 127248 | 127248 | Toot'n Totum | 1012 W Amarillo Blvd | Amarillo | TX | 79107 | 8/7/2021 |
| coincloud5118 | CoinKepro 5.0 | 148649 | | T01792 | Riviera Beach, FL | Active | 126830 | 126830 | Food Depot | 2301 US-341 | Fort Valley | GA | 31030 | 8/7/2021 |
| coincloud5073 | CoinKepro 5.0 | 148604 | | T01793 | Lubbock, TX | Active | 127264 | 127264 | Toot'n Totum | 1603 S Dumas Ave | Dumas | TX | 79029 | 8/7/2021 |
| coincloud5096 | CoinKepro 5.0 | 148627 | | T01799 | Riviera Beach, FL | Active | 129328 | 129328 | Gasparilla Outfitters | 431 Park Ave | Boca Grande | FL | 33921 | 8/7/2021 |
| coincloud4907 | CoinKepro 5.0 | 148433 | 148433USA | T01800 | Indianapolis, IN | Warehouse | 130453 | | CCHQ | | | | | 8/7/2021 |
| coincloud5113 | CoinKepro 5.0 | 148644 | 148644.USA | T01801 | Riviera Beach, FL | Active | 130510 | 130510 | Techy By Dr Phone Fix & Computer Repair Wellington | 11924 Forest Hill Blvd #Suite 36A | Wellington | FL | 33414 | 8/7/2021 |
| coincloud5101 | CoinKepro 5.0 | 148632 | | T01806 | Riviera Beach, FL | Active | 134730 | 134730 | GO IT Tech - Computer & Phone Repair | 1436 E Atlantic Blvd #i | Pompano Beach | FL | 33060 | 8/7/2021 |
| coincloud5117 | CoinKepro 5.0 | 148648 | | T01807 | Riviera Beach, FL | Active | 129151 | 129151 | Techy - ByDrPhoneFix Pembroke Pines | 400 N University Dr | Pembroke Pines | FL | 33024 | 8/7/2021 |
| coincloud758 | CoinKepro 5.0 | 142162 | 142162.USA | T01808 | | Active | 103670 | 103670 | Shell | 8062 Florin Rd | Sacramento | CA | 95828 | 5/7/2020 |
| coincloud751 | CoinKepro 5.0 | 142164 | 142164.USA | T01808 | | Active | 103358 | 103358 | Best Stop Market | 3420 Lebanon Pike | Hermitage | TN | 37076 | 5/7/2020 |
| coincloud5114 | CoinKepro 5.0 | 148645 | | T01809 | Riviera Beach, FL | Active | 129144 | 129144 | Techy - By DrPhoneFix Miami Lakes | 18518 NW 67th Ave | Hialeah | FL | 33015 | 8/7/2021 |
| coincloud4886 | CoinKepro 5.0 | 148417 | 148417.USA | T01812 | Magnolia, TX | Active | 141011 | 141011 | Arlan's | 559 W San Antonio St | New Braunfels | TX | 78130 | 8/7/2021 |
| coincloud4887 | CoinKepro 5.0 | 148418 | 148418USA | 544631 | Magnolia, TX | Warehouse | 122456 | | CCHQ | | | | | 8/7/2021 |
| coincloud5172 | CoinKepro 5.0 | 148703 | 148703.USA | T01817 | Kansas City, MO | Active | 130352 | 130352 | 4 Way Quick Shop | 103 N 5th St | Scranton | AR | 72863 | 8/7/2021 |
| coincloud5163 | CoinKepro 5.0 | 148694 | 148694.USA | T01821 | Kansas City, MO | Active | 139843 | 139843 | Show Me Oil Quick Shop | 804 S Main St | Auvasse | MO | 65231 | 8/7/2021 |
| coincloud5185 | CoinKepro 5.0 | 148716 | 148716.USA | T01823 | Kansas City, MO | Active | 130354 | 130354 | Porky's Foodmart | 21545 AR-109 | Scranton | AR | 72863 | 8/7/2021 |
| coincloud5154 | CoinKepro 5.0 | 148685 | 148685.USA | T01825 | Kansas City, MO | Active | 130229 | 130229 | Trojan PQ | 112 Old Wire Rd | Washburn | MO | 65772 | 8/7/2021 |
| coincloud5183 | CoinKepro 5.0 | 148714 | 148714.USA | T01826 | Kansas City, MO | Active | 150875 | 150875 | Sprint | 2480 Crosscreek Rd | Hephzibah | GA | 30815 | 8/7/2021 |
| coincloud5227 | CoinKepro 5.0 | 148758 | 148758.USA | T01858 | Kansas City, MO | Active | 128468 | 128468 | Callaway Market | 59 S. Grand Ave | Callaway | NE | 68825 | 8/7/2021 |
| coincloud5170 | CoinKepro 5.0 | 148701 | 148701.USA | T01874 | Kansas City, MO | Active | 130353 | 130353 | Outpost Mart | 6965 AR-22 | Subiaco | AR | 72865 | 8/7/2021 |
| coincloud5171 | CoinKepro 5.0 | 148702 | 148702.USA | T01877 | Kansas City, MO | Active | 130230 | 130230 | Country Package | 26131 State Hwy 37 | Washburn | MO | 65772 | 8/7/2021 |
| coincloud5161 | CoinKepro 5.0 | 148692 | | T01885 | Kansas City, MO | Warehouse | 121869 | | Logic Warehouse | 4121 N Kentucky Ave. | Kansas City | MO | 64161 | 8/7/2021 |
| coincloud5152 | CoinKepro 5.0 | 148683 | | T01911 | Kansas City, MO | Active | 146056 | 146056 | Lou's Thrifty-Way | 807 S 13th St | Norfolk | NE | 68701 | 8/7/2021 |
| coincloud4976 | CoinKepro 5.0 | 148507 | | T02113 | Lubbock, TX | Active | 128212 | 128212 | Toot'n Totum | 211 S Western St | Amarillo | TX | 79106 | 8/7/2021 |
| coincloud5020 | CoinKepro 5.0 | 148551 | | T02123 | Magnolia, TX | Warehouse | 122408 | | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 | 8/7/2021 |
| coincloud5033 | CoinKepro 5.0 | 148564 | | T02123 | Magnolia, TX | Warehouse | 122189 | | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 | 8/7/2021 |
| coincloud50528 | CoinKepro 5.0 | 150527 | 150527.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud50528 | CoinKepro 5.0 | 150528 | | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud50597 | CoinKepro 5.0 | 150597 | 150597.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud50599 | CoinKepro 5.0 | 150599 | 150599.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud50523 | CoinKepro 5.0 | 150523 | | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud50575 | CoinKepro 5.0 | 150575 | 150575.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud50580 | CoinKepro 5.0 | 150580 | 150580.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud50529 | CoinKepro 5.0 | 150529 | 150529.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud50547 | CoinKepro 5.0 | 150547 | 150547.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud50578 | CoinKepro 5.0 | 150578 | 150578.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud50609 | CoinKepro 5.0 | 150609 | 150609.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud50627 | CoinKepro 5.0 | 150627 | 150627.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud50521 | CoinKepro 5.0 | 150521 | 150521.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud50590 | CoinKepro 5.0 | 150590 | 150590.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud50604 | CoinKepro 5.0 | 150604 | 150604.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud50556 | CoinKepro 5.0 | 150556 | 150556.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud50561 | CoinKepro 5.0 | 150561 | 150561.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud50544 | CoinKepro 5.0 | 150544 | 150544.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud50596 | CoinKepro 5.0 | 150596 | 150596.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud50552 | CoinKepro 5.0 | 150552 | 150552.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud50554 | CoinKepro 5.0 | 150554 | 150554.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud50605 | CoinKepro 5.0 | 150605 | 150605.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud50598 | CoinKepro 5.0 | 150598 | 150598.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud50579 | CoinKepro 5.0 | 150579 | 150579.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud50598 | CoinKepro 5.0 | 150598 | 150598.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud50553 | CoinKepro 5.0 | 150553 | 150553.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud50526 | CoinKepro 5.0 | 150526 | 150526.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud50588 | CoinKepro 5.0 | 150588 | 150588.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud50564 | CoinKepro 5.0 | 150564 | 150564.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud50603 | CoinKepro 5.0 | 150603 | 150603.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud50555 | CoinKepro 5.0 | 150555 | 150555.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud50542 | CoinKepro 5.0 | 150542 | 150542.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud50569 | CoinKepro 5.0 | 150569 | 150569.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud50557 | CoinKepro 5.0 | 150557 | 150557.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud50539 | CoinKepro 5.0 | 150539 | 150539.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud50546 | CoinKepro 5.0 | 150546 | 150546.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud50540 | CoinKepro 5.0 | 150540 | 150540.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud50607 | CoinKepro 5.0 | 150607 | 150607.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud50632 | CoinKepro 5.0 | 150632 | 150632.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud50541 | CoinKepro 5.0 | 150541 | 150541.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud50585 | CoinKepro 5.0 | 150585 | 150585.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud50589 | CoinKepro 5.0 | 150589 | 150589.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud50588 | CoinKepro 5.0 | 150588 | 150588.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud50564 | CoinKepro 5.0 | 150564 | 150564.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud50636 | CoinKepro 5.0 | 150636 | 150636.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud50641 | CoinKepro 5.0 | 150641 | 150641.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud50572 | CoinKepro 5.0 | 150572 | 150572.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud50537 | CoinKepro 5.0 | 150537 | 150537.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud50591 | CoinKepro 5.0 | 150591 | 150591.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud50582 | CoinKepro 5.0 | 150582 | 150582.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud50583 | CoinKepro 5.0 | 150583 | 150583.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud50545 | CoinKepro 5.0 | 150545 | 150545.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud50548 | CoinKepro 5.0 | 150548 | 150548.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud50583 | CoinKepro 5.0 | 150583 | 150583.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud50560 | CoinKepro 5.0 | 150560 | 150560.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud50595 | CoinKepro 5.0 | 150595 | 150595.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud50586 | CoinKepro 5.0 | 150586 | 150586.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud50589 | CoinKepro 5.0 | 150589 | 150589.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud50606 | CoinKepro 5.0 | 150606 | 150606.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud50629 | CoinKepro 5.0 | 150629 | 150629.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud50642 | CoinKepro 5.0 | 150642 | 150642.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |

| | | | | | Location | Status | | | Name | Address | City | State | Zip | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| coincloud150634 | ColeKepro 5.0 | 150634 | 150634.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud150643 | ColeKepro 5.0 | 150643 | 150643.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud150637 | ColeKepro 5.0 | 150637 | 150637.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud150644 | ColeKepro 5.0 | 150644 | 150644.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud150628 | ColeKepro 5.0 | 150628 | 150628.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud150640 | ColeKepro 5.0 | 150640 | 150640.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud150639 | ColeKepro 5.0 | 150639 | 150639.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud150645 | ColeKepro 5.0 | 150645 | 150645.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud150631 | ColeKepro 5.0 | 150631 | 150631.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud150633 | ColeKepro 5.0 | 150633 | 150633.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud150566 | ColeKepro 5.0 | 150566 | 150566.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud150565 | ColeKepro 5.0 | 150565 | 150565.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud150648 | ColeKepro 5.0 | 150648 | 150648.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud150646 | ColeKepro 5.0 | 150646 | 150646.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud150651 | ColeKepro 5.0 | 150651 | 150651.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud150652 | ColeKepro 5.0 | 150652 | 150652.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud150655 | ColeKepro 5.0 | 150655 | 150655.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud150650 | ColeKepro 5.0 | 150650 | 150650.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud150647 | ColeKepro 5.0 | 150647 | 150647.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud150653 | ColeKepro 5.0 | 150653 | 150653.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud150654 | ColeKepro 5.0 | 150654 | 150654.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud150649 | ColeKepro 5.0 | 150649 | 150649.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud150535 | ColeKepro 5.0 | 150535 | 150535.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud150600 | ColeKepro 5.0 | 150600 | 150600.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud150576 | ColeKepro 5.0 | 150576 | 150576.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud150525 | ColeKepro 5.0 | 150525 | 150525.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud150574 | ColeKepro 5.0 | 150574 | 150574.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud150581 | ColeKepro 5.0 | 150581 | 150581.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud150587 | ColeKepro 5.0 | 150587 | 150587.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud150573 | ColeKepro 5.0 | 150573 | 150573.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud150586 | ColeKepro 5.0 | 150586 | 150586.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud150577 | ColeKepro 5.0 | 150577 | 150577.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud150584 | ColeKepro 5.0 | 150584 | 150584.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud150524 | ColeKepro 5.0 | 150524 | 150524.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud150538 | ColeKepro 5.0 | 150538 | 150538.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud150601 | ColeKepro 5.0 | 150601 | 150601.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud150537 | ColeKepro 5.0 | 150537 | 150537.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud150602 | ColeKepro 5.0 | 150602 | 150602.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud150522 | ColeKepro 5.0 | 150522 | 150522.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud150568 | ColeKepro 5.0 | 150568 | 150568.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud150571 | ColeKepro 5.0 | 150571 | 150571.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud150559 | ColeKepro 5.0 | 150559 | 150559.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud150567 | ColeKepro 5.0 | 150567 | 150567.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud150569 | ColeKepro 5.0 | 150569 | 150569.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud150563 | ColeKepro 5.0 | 150563 | 150563.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud150570 | ColeKepro 5.0 | 150570 | 150570.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud150551 | ColeKepro 5.0 | 150551 | 150551.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud150562 | ColeKepro 5.0 | 150562 | 150562.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud2721 | ColeKepro 3.0 | 145188 | | 595625 | | | 103128 | | CCHQ | 10190 Covington cross | Las Vegas | NV | 89144 | 10/2/2020 |
| coincloud2276 | ColeKepro 5.0 | 149807 | 149807.USA | T05830 | Raleigh, NC | Active | 103218 | 103218 | S N R Food Mart One | 7671 Dorchester Rd. | N. Charleston | SC | 29418 | 8/7/2021 |
| coincloud2777 | ColeKepro 5.0 | 145444 | | 595634 | | Warehouse | | | Trinity Solutions c/o SNS Installations | 833 W. Crowther Ave | Placentia | CA | 92870 | 10/2/2020 |
| coincloud150719 | ColeKepro 5.0 | 150719 | 150719.USA | T05831 | St Paul, MN | Active | 151374 | 151374 | Saar Marketplace | 10616 16th Ave SW | Seattle | WA | 98146 | 8/7/2021 |
| coincloud6621 | ColeKepro 5.0 | 150152 | 150152.USA | T05833 | Raleigh, NC | Active | 103222 | 103222 | Sea Mart | 2402 N Kings Hwy | Myrtle Beach | SC | 29577 | 8/7/2021 |
| coincloud150689 | ColeKepro 5.0 | 150689 | 150689.USA | T05834 | St Paul, MN | Active | 144550 | 144550 | Gus Stop Convenience Stores | 301 US-281 | Lake Andes | SD | 57356 | 8/7/2021 |
| coincloud2568 | ColeKepro 5.0 | 145129 | | 595636 | | | 120408 | | CCHQ | | | | | 10/2/2020 |
| coincloud5801 | ColeKepro 5.0 | 145201 | 145201.USA | 595649 | | | 120039 | | Secure Technicians Inc | 1501 S Blount St | Raleigh | NC | 27603 | 8/7/2021 |
| coincloud3914 | ColeKepro 5.0 | 146494 | | 595657 | | | 139376 | | Secure Technicians Inc | 1501 S Blount St | Raleigh | NC | 27603 | 10/2/2020 |
| coincloud4486 | ColeKepro 5.0 | 148020 | 148020.USA | 598044 | Revere, MA | Active | 130236 | | CCHQ | | | | | 10/2/2020 |
| coincloud5595 | ColeKepro 5.0 | 149126 | | T05908 | Kent, WA | Active | 146916 | 146916 | Philomath Market | 1405 Main St | Philomath | OR | 97370 | 8/7/2021 |
| coincloud2788 | ColeKepro 5.0 | 145402 | 145402.USA | T05911 | | Active | 108841 | 108841 | Elmira Market Beer and Wine | 4401 S Capitol St SW | Washington | DC | 20032 | 10/2/2020 |
| coincloud5431 | ColeKepro 5.0 | 148962 | 148962.USA | T05919 | City Of Industry, CA | Active | 108816 | 108816 | Mega Mart | 10682 Garden Grove Blvd | Garden Grove | CA | 92843 | 8/7/2021 |
| coincloud6766 | ColeKepro 5.0 | 148297 | 148297.USA | T05923 | Westbury, NY | Active | 138780 | 138780 | McKinnon's Market | 236 N Broadway | Salem | NH | 3079 | 8/7/2021 |
| coincloud5010 | ColeKepro 5.0 | 148541 | 148541.USA | T01451 | Magnolia, TX | Active | 122265 | | CCHQ | | | | | 8/7/2021 |
| coincloud6617 | ColeKepro 5.0 | 150148 | 150148.USA | T05980 | Raleigh,NC | Active | 141698 | 141698 | Piggly Wiggly | 122 Hwy 17 N | Surfside Beach | SC | 29575 | 8/7/2021 |
| coincloud150623 | ColeKepro 5.0 | 150623 | 150623.USA | T05981 | St Paul, MN | Active | 141000 | 141000 | Maynard's Food Center | 107 Calumet Ave SE | De Smet | SD | 57231 | 8/7/2021 |
| coincloud150709 | ColeKepro 5.0 | 150709 | 150709.USA | T05827 | St Paul, MN | Active | 139540 | 139549 | Cub Foods | 1261 East Highway 36 | St. Paul | MN | 55109 | 8/7/2021 |
| coincloud150685 | ColeKepro 5.0 | 150685 | 150685.USA | T05987 | St Paul, MN | Active | 139540 | 139549 | Cub Foods | 2310 Crest View Dr | Hudson | WI | 54016 | 8/7/2021 |
| coincloud150693 | ColeKepro 5.0 | 150693 | 150693.USA | T06211 | St Paul, MN | Active | 139552 | 139552 | Cub Foods | 2100 Snelling Ave N | Roseville | MN | 55113 | 8/7/2021 |
| coincloud150707 | ColeKepro 5.0 | 150707 | 150707.USA | T06220 | St Paul, MN | Active | 139551 | 139551 | Cub Foods | 1201 Larpenteur Ave | Roseville | MN | 55113 | 8/7/2021 |
| coincloud150714 | ColeKepro 5.0 | 150714 | | T05835 | St Paul, MN | Warehouse | | | Metcalf Moving | 1266 East Highway 36 | St. Paul | MN | 55109 | 8/7/2021 |
| coincloud150681 | ColeKepro 5.0 | 150681 | 150681.USA | T06228 | St Paul, MN | Active | 139545 | 139545 | Cub Foods | 2612 S Broadway St | Alexandria | MN | 56308 | 8/7/2021 |
| coincloud150611 | ColeKepro 5.0 | 150611 | 150611.USA | T06230 | St Paul, MN | Active | 139556 | 139556 | Cub Foods | 5937 Nicollet Ave S | Minneapolis | MN | 55419 | 8/7/2021 |
| coincloud150697 | ColeKepro 5.0 | 150697 | 150697.USA | T06232 | St Paul, MN | Active | 123039 | 123039 | Mixt Etc Inc | 4730 University Way NE | Seattle | WA | 98105 | 8/7/2021 |
| coincloud5478 | ColeKepro 5.0 | 149009 | 149009.USA | T06233 | Raleigh, NC | Active | 103193 | 103193 | Green Valley Market | 3738 west gate city blvd suite D | Greensboro | NC | 27407 | 8/7/2021 |
| coincloud150710 | ColeKepro 5.0 | 150710 | 150710.USA | T05839 | St Paul, MN | Warehouse | | | Metcalf Moving | 1262 East Highway 36 | St. Paul | MN | 55109 | 8/7/2021 |
| coincloud150683 | ColeKepro 5.0 | 150683 | 150683.USA | T06234 | St Paul, MN | Active | 139564 | 139564 | Cub Foods | 19216 Freeport Ave | Elk River | MN | 55330 | 8/7/2021 |
| coincloud151249 | ColeKepro 5.0 | 151249 | 151249.USA | | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud150713 | ColeKepro 5.0 | 150713 | 150713.USA | T05840 | St Paul, MN | Warehouse | | | Metcalf Moving | 1265 East Highway 36 | St. Paul | MN | 55109 | 8/7/2021 |
| coincloud150696 | ColeKepro 5.0 | 150696 | 150696.USA | T06236 | St Paul, MN | Active | 123314 | 123314 | Lavender laundromat | 14227 Tukwila International Blvd | Tukwila | WA | 98168 | 8/7/2021 |
| coincloud2787 | ColeKepro 5.0 | 145404 | 145404.USA | T06251 | St Paul, MN | Active | 116352 | 116352 | Yuma Meat Market | 890 E 24th St | Yuma | AZ | 85365 | 10/2/2020 |
| coincloud150691 | ColeKepro 5.0 | 150691 | 150691.USA | T06267 | St Paul, MN | Active | 147306 | 147306 | Prairie Pride Farm of Minnesota | 710 Linder Ave | Mankato | MN | 56001 | 8/7/2021 |
| coincloud150720 | ColeKepro 5.0 | 150720 | 150720.USA | T05841 | St Paul, MN | Warehouse | | | Metcalf Moving | 1257 East Highway 36 | St. Paul | MN | 55109 | 8/7/2021 |
| coincloud150701 | ColeKepro 5.0 | 150701 | 150701.USA | T06646 | St Paul, MN | Active | 136622 | 136622 | Carnation IGA | 31722 E Eugene St | Carnation | WA | 98014 | 8/7/2021 |
| coincloud150543 | ColeKepro 5.0 | 150543 | 150543.USA | T06656 | St Paul, MN | Active | 139554 | 139554 | Cub Foods | 2197 Old Hudson Rd | St Paul | MN | 55119 | 8/7/2021 |
| coincloud150620 | ColeKepro 5.0 | 150620 | 150620.USA | T05979 | St Paul, MN | Warehouse | | | Metcalf Moving | 1257 East Highway 36 | St. Paul | MN | 55109 | 8/7/2021 |
| coincloud150700 | ColeKepro 5.0 | 150700 | 150700.USA | T06667 | St Paul, MN | Active | 139548 | 139548 | Cub Foods | 8015 Den Rd | Eden Prairie | MN | 55344 | 8/7/2021 |
| coincloud150625 | ColeKepro 5.0 | 150625 | 150625.USA | T06704 | St Paul, MN | Warehouse | | | Metcalf Moving | 1259 East Highway 36 | St. Paul | MN | 55109 | 8/7/2021 |
| coincloud150618 | ColeKepro 5.0 | 150618 | 150618.USA | T06830 | St Paul, MN | Warehouse | | | Metcalf Moving | 1259 East Highway 36 | St. Paul | MN | 55109 | 8/7/2021 |
| coincloud150690 | ColeKepro 5.0 | 150690 | 150690.USA | T06691 | St Paul, MN | Active | 145975 | 145975 | The Station | 2280 County Rd I | Mounds View | MN | 55112 | 8/7/2021 |
| coincloud150612 | ColeKepro 5.0 | 150612 | 150612.USA | T06694 | St Paul, MN | Active | 139555 | 139555 | Cub Foods | 6775 York Ave S | Edina | MN | 55435 | 8/7/2021 |
| coincloud150622 | ColeKepro 5.0 | 150622 | 150622.USA | T06714 | St Paul, MN | Active | 139561 | 139561 | North Branch City Market | 5418 St Croix Trail | North Branch | MN | 55056 | 8/7/2021 |
| coincloud6686 | ColeKepro 5.0 | 150217 | 150217.USA | T06721 | Raleigh,NC | Active | 141702 | 141702 | Piggly Wiggly | 221 Cherokee Rd | Florence | SC | 29501 | 8/7/2021 |
| coincloud150711 | ColeKepro 5.0 | 150711 | | T06838 | St Paul, MN | Warehouse | | | Metcalf Moving | 1263 East Highway 36 | St. Paul | MN | 55109 | 8/7/2021 |
| coincloud150687 | ColeKepro 5.0 | 150687 | 150687.USA | T06724 | St Paul, MN | Active | 103765 | 103765 | River Hills Mall | 1850 Adams St | Mankato | MN | 56001 | 8/7/2021 |
| coincloud150536 | ColeKepro 5.0 | 150536 | 150536.USA | T06729 | St Paul, MN | Active | 139562 | 139562 | Cub Foods | 3620 Texas Ave S | St Louis Park | MN | 55426 | 8/7/2021 |
| coincloud1772 | ColeKepro 5.0 | 150692 | 150692.USA | T06733 | St Paul, MN | Active | 139557 | 139557 | Jerry's Foods | 5125 Vernon Ave | Edina | MN | 55436 | 10/2/2020 |
| coincloud150692 | ColeKepro 5.0 | 150692 | 150692.USA | T06733 | St Paul, MN | Active | 139559 | 139559 | Jerry's Foods | 7760 Hargis Pkwy | Woodbury | MN | 55129 | 8/7/2021 |
| coincloud150712 | ColeKepro 5.0 | 150712 | | T06657 | St Paul, MN | Warehouse | | | Metcalf Moving | 1264 East Highway 36 | St. Paul | MN | 55109 | 8/7/2021 |
| coincloud150686 | ColeKepro 5.0 | 150686 | 150686.USA | T06746 | St Paul, MN | Active | 139543 | 139543 | Crossroads County Market | 220 S 18th Ave | Wausau | WI | 54401 | 8/7/2021 |
| coincloud150617 | ColeKepro 5.0 | 150617 | 150617.USA | T06751 | St Paul, MN | Active | 139546 | 139546 | Cub Foods | 200 Pioneer Trail | Chaska | MN | 55318 | 8/7/2021 |
| coincloud150532 | ColeKepro 5.0 | 150532 | 150532.USA | T06758 | St Paul, MN | Active | 148416 | 148416 | Marathon Gas | 702 33rd Ave N | St Cloud | MN | 56303 | 8/7/2021 |
| coincloud661 | APSM 1.1 | 4201600000029%J1201600000029.U | | | | | 104450 | 104450 | Phillips 66 | 115 Harvest Dr | Louisburg | KS | 66053 | 9/19/2019 |
| coincloud150615 | ColeKepro 5.0 | 150615 | 150615.USA | T06818 | St Paul, MN | Active | 140995 | 140995 | Maynard's Food Center | 409 Broadway | Browns Valley | MN | 56219 | 8/7/2021 |
| coincloud150626 | ColeKepro 5.0 | 150626 | | T06230 | St Paul, MN | Active | 140996 | 140996 | Maynard's Food Center | 304 N Main St | Renville | MN | 56284 | 8/7/2021 |
| coincloud150619 | ColeKepro 5.0 | 150619 | 150619.USA | T06828 | St Paul, MN | Active | 139558 | 139558 | Cub Foods | 1258 East Highway 36 | St. Paul | MN | 55109 | 8/7/2021 |
| coincloud150613 | ColeKepro 5.0 | 150613 | 150613.USA | T06829 | St Paul, MN | Active | 139558 | 139558 | Cub Foods | 10520 France Ave S | Bloomington | MN | 55431 | 8/7/2021 |
| coincloud150614 | ColeKepro 5.0 | 150614 | 150614.USA | T06235 | St Paul, MN | Active | 108963 | | Metcalf Moving | 1256 East Highway 36 | St. Paul | MN | 55109 | 8/7/2021 |
| coincloud6615 | ColeKepro 5.0 | 150115 | | T06833 | Raleigh,NC | Active | 141704 | 141704 | Piggly Wiggly | 208 E McIntyre St | Mullins | SC | 29574 | 8/7/2021 |
| coincloud150698 | ColeKepro 5.0 | 150698 | 150698.USA | T06833 | St Paul, MN | Active | 130347 | 130347 | Rayview Thriftway | 516 4th Ave W | Olympia | WA | 98502 | 8/7/2021 |
| coincloud150621 | ColeKepro 5.0 | 150621 | 150621.USA | T06854 | St Paul, MN | Active | 139560 | 139560 | Cub Foods | 2001 S Robert St | St Paul | MN | 55118 | 8/7/2021 |
| coincloud150635 | ColeKepro 5.0 | 150635 | 150635.USA | T06815 | St Paul, MN | Active | 139547 | 139547 | Jerry's Foods | 9625 Anderson Lakes Pkwy | Eden Prairie | MN | 55344 | 8/7/2021 |
| coincloud150682 | ColeKepro 5.0 | 150682 | 150682.USA | T06823 | St Paul, MN | Active | 139542 | 139542 | Cub Foods | 1260 East Highway 36 | St. Paul | MN | 55109 | 8/7/2021 |
| coincloud4999 | ColeKepro 5.0 | 148530 | 148530.USA | T06857 | Magnolia, TX | Active | 125362 | 125362 | Spec's Wines, Spirits & Finer Foods | 4665 Garth Rd #Suite 800 | Baytown | TX | 77521 | 8/7/2021 |
| coincloud150688 | ColeKepro 5.0 | 150688 | 150688.USA | T06705 | Raleigh, NC | Active | 141703 | 141703 | Piggly Wiggly | 1945 W Palmetto St | Florence | MN | 29501 | 8/7/2021 |
| coincloud150594 | ColeKepro 5.0 | 150594 | 150594.USA | | Las Vegas, NV | Warehouse | | | Sloan | 3245 County Rd 10 | Brooklyn Center | MN | 55429 | 8/7/2021 |

| coincloud740 | 107891 | 142012USA | 354430878 | | Active | 107891 | 107891 | BP Gas | 840 E Grand River Ave | Howell | MI | 48843 | 5/7/2020 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| coincloud485 | APSM 1.1 | 5.41537E+14 | I15370000000S1.USA | | Active | 107191 | 101416 | Intown Market and Deli | 349 Decatur St SE | Atlanta | GA | 30312 | 9/19/2019 |
| coincloud15090 | ColeKepro 5.0 | 150990 | 150990.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud15334 | ColeKepro 5.0 | 151334 | 151334.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud15295 | ColeKepro 5.0 | 151295 | 151295.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud15013 | ColeKepro 5.0 | 151013 | 151013.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud15057 | ColeKepro 5.0 | 151057 | 151057.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud15409 | ColeKepro 5.0 | 151409 | 151409.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud15028 | ColeKepro 5.0 | 151028 | 151028.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud150723 | ColeKepro 5.0 | 150723 | 150723.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud15005 | ColeKepro 5.0 | 151005 | 151005.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud15016 | ColeKepro 5.0 | 151016 | 151016.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud15127 | ColeKepro 5.0 | 151127 | 151127.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud15140 | ColeKepro 5.0 | 151140 | 151140.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud15396 | ColeKepro 5.0 | 151396 | 151396.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud150940 | ColeKepro 5.0 | 150940 | 150940.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud150994 | ColeKepro 5.0 | 150994 | 150994.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud15267 | ColeKepro 5.0 | 151267 | 151267.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud15265 | ColeKepro 5.0 | 151265 | 151265.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud150750 | ColeKepro 5.0 | 150750 | 150750.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud15367 | ColeKepro 5.0 | 151367 | 151367.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud15325 | ColeKepro 5.0 | 151325 | 151325.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud150852 | ColeKepro 5.0 | 150852 | 150852.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud150855 | ColeKepro 5.0 | 150855 | 150855.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud5818 | ColeKepro 5.0 | 149349 | 149349.USA | Sanford, FL | Warehouse | 121406 | | Central M&S/LANZA TRUCKING | 2002 Directors Row | Orlando | FL | 32809 | 8/7/2021 |
| coincloud151098 | ColeKepro 5.0 | 151098 | 151098.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud6612 | ColeKepro 5.0 | 150143 | 150143.USA | Other | Active | 104380 | 104380 | Ontario Farmers Market | 1701 S Mountain Ave | Ontario | CA | 91762 | 8/7/2021 |
| coincloud150837 | ColeKepro 5.0 | 150837 | 150837.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud1079 | ColeKepro 2.0 | 143114 | 143114.USA | | Active | 108924 | 108924 | Mart N' Bottle | 3603 W Walnut Ave | Visalia | CA | 93277 | 8/28/2020 |
| coincloud15153 | ColeKepro 5.0 | 151153 | 151153.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud6 | APSM 1.1 | 5.41535E+14 | I15350000000041.USA | | Active | 103190 | 103190 | Briar Creek Market | 3400 Commonwealth Ave | Charlotte | NC | 28205 | 9/19/2019 |
| coincloud360 | APSM 1.1 | 5.41325E+14 | I13250000000028.USA | | Active | 103649 | 103649 | Gulf | 307 Hazard Ave | Enfield | CT | 6082 | 9/19/2019 |
| coincloud324 | Slabb 1.0 | 5.4116E+14 | I11600000000005.USA | | Active | 103519 | 103519 | Cindy's Mini Market | 12865 W Grand Ave | Surprise | AZ | 85374 | 12/18/2018 |
| coincloud328 | Slabb 1.0 | 5.4116E+14 | I11600000000009.USA | | Active | 103535 | 103535 | Chevron | 980 N Cooper Rd | Chandler | AZ | 85225 | 12/18/2018 |
| coincloud512 | APSM 1.1 | 5.41539E+14 | I15390000000035.USA | | Active | 103675 | 103675 | Sinclair | 213 18th St | Greeley | CO | 80631 | 9/19/2019 |
| coincloud460 | APSM 1.1 | 5.41537E+14 | I15370000000028.USA | | Active | 103636 | 103636 | The Liquor Cabinet of Thornton | 8600 Washington St | Thornton | CO | 80229 | 9/19/2019 |
| coincloud862 | ColeKepro 1.0 | 142081 | 142081.USA | | Active | 103481 | 103481 | Express Food Mart | 3185 River Rd N | Salem | OR | 97303 | 5/7/2020 |
| coincloud909 | APSM 1.1 | 5.42018E+14 | I20180000000049.USA | | Active | 104169 | 104169 | Foster Lake Market | 5401 US-20 | Sweet Home | OR | 97386 | 9/19/2019 |
| coincloud686 | APSM 1.1 | 5.42018E+14 | I20180000000004.USA | | Active | 104359 | 104359 | J15 Fastop 294 | 5401 Watauga Rd | Fort Worth | TX | 76137 | 9/19/2019 |
| coincloud890 | ColeKepro 1.0 | 141936 | 141936.USA | | Active | 103491 | 103491 | | 76 | 2321 Main St | Oregon City | OR | 97045 | 5/7/2020 |
| coincloud647 | APSM 1.1 | 5.42016E+14 | I20160000000015.USA | | Active | 104418 | 104418 | Kwik Sak 614 | 5835 Old Hickory Blvd | Nashville | TN | 37076 | 9/19/2019 |
| coincloud888 | ColeKepro 1.0 | 142066 | 142066.USA | | Active | 104191 | 104191 | Chevron | 927 W Sunset Blvd | St. George | UT | 84770 | 5/7/2020 |
| coincloud151316 | ColeKepro 5.0 | 151316 | 151316.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud960 | APSM 1.1 | 5.42017E+14 | I20270000000016.USA | | Active | 108707 | 108707 | The Crown Tattoo & Smoke Studio/Shop | 2235s AZ-89 | Chino Valley | AZ | 86323 | 9/19/2019 |
| coincloud604 | APSM 1.1 | 5.42015E+14 | I20150000000022.USA | | Active | 103860 | 103860 | Convenient Food Mart | 42163 N Ridge Rd | Elyria | OH | 44035 | 9/19/2019 |
| coincloud1030 | ColeKepro 2.0 | 143065 | 143065.USA | | Active | 149380 | 149380 | Altsups | 820 Hwy 70 W | Alamogordo | NM | 88310 | 8/28/2020 |
| coincloud1235 | ColeKepro 3.0 | 143270 | 143270.USA | | Active | 108894 | 108894 | Mirage Wine & Spirits | 2020 W Hwy 50 | O'Fallon | IL | 62269 | 10/2/2020 |
| coincloud150850 | ColeKepro 5.0 | 150850 | 150850.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud1505 | ColeKepro 1.0 | 143540 | 143540.USA | | Active | 124811 | 124811 | FOOD BAZAAR | 425 Anderson Ave | Fairview | NJ | 7022 | 10/2/2020 |
| coincloud1003 | ColeKepro 1.0 | 143038 | 143038.USA | | Active | 108187 | 108187 | Fast Food | 12531 Lake June Rd | Balch Springs | TX | 75180 | 5/7/2020 |
| coincloud1145 | ColeKepro 2.0 | 143180 | 143180.USA | | Active | 103082 | 103082 | Shell | 12155 SE Foster Rd | Portland | OR | 97266 | 8/28/2020 |
| coincloud1011 | ColeKepro 2.0 | 143046 | 143046.USA | | Active | 108463 | 108463 | Hillside Market | 82 Hillside St | Boston | MA | 2120 | 8/28/2020 |
| coincloud150937 | ColeKepro 5.0 | 150937 | 150937.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud150953 | ColeKepro 5.0 | 150953 | 150953.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud1213 | ColeKepro 2.0 | 143248 | 143248.USA | | Active | 108828 | 108828 | Star Liquor Market | 78 Main St | Lakeville | MA | 2347 | 8/28/2020 |
| coincloud1978 | ColeKepro 3.0 | 144013 | 144013.USA | | Active | 103148 | 103148 | La Familia Mexican Market (Shell) | 8540 Research Blvd | Austin | TX | 78758 | 10/2/2020 |
| coincloud150842 | ColeKepro 5.0 | 150842 | 150842.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud150822 | ColeKepro 5.0 | 150822 | 150822.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud2080 | ColeKepro 3.0 | 149549 | 144115.USA | | Active | 115417 | 115417 | Redner's Quick Shoppe | 33 W 21st St | Northampton | PA | 18067 | 10/2/2020 |
| coincloud3281 | ColeKepro 3.0 | 145783 | 145783.USA | | Active | 118600 | 118600 | P&N Pawn Shop | 1842 W Jefferson St | Plymouth | IN | 46563 | 10/2/2020 |
| coincloud3056 | ColeKepro 3.0 | 145553 | 145553.USA | | Active | 128161 | 128161 | Manhattan Village | 3200 Sepulveda Blvd | Manhattan Beach | CA | 90266 | 10/2/2020 |
| coincloud150791 | ColeKepro 5.0 | 150791 | 150791.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud2362 | ColeKepro 3.0 | 144385 | 144385.USA | | Active | 101458 | 101458 | Citgo | 2932 Alpine Rd | Columbia | SC | 29223 | 10/2/2020 |
| coincloud4229 | ColeKepro 3.0 | 145910 | 145910.USA | | Active | 104193 | 104193 | West Haven Truck Stop | 2105 S 1100 W | Ogden | UT | 84401 | 10/2/2020 |
| coincloud15262 | ColeKepro 5.0 | 151262 | 151262.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud15380 | ColeKepro 5.0 | 151380 | 151380.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud15404 | ColeKepro 5.0 | 151404 | 151404.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud15156 | ColeKepro 5.0 | 151156 | 151156.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud15142 | ColeKepro 5.0 | 151142 | 151142.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud15209 | ColeKepro 5.0 | 151209 | 151209.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud15195 | ColeKepro 5.0 | 151195 | 151195.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud15237 | ColeKepro 5.0 | 151237 | 151237.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud15169 | ColeKepro 5.0 | 151169 | 151169.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud15401 | ColeKepro 5.0 | 151401 | 151401.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud886 | ColeKepro 1.0 | 141937 | 141937.USA | | Active | 144465 | 144465 | Casa de Dinero | 914 S 8th St #Suite 104 | Rogers | AR | 72756 | 5/7/2020 |
| coincloud867 | ColeKepro 1.0 | 142086 | 142086.USA | | Active | 103252 | 103252 | Bottle Liquor Store | 550 Lexington Ave | Clifton@ | NJ | 7011 | 5/7/2020 |
| coincloud753 | ColeKepro 1.0 | 14182 | 142182.USA | | Active | 104408 | 104408 | Boxe Mart | 1874 Memorial Dr | Clarksville | TN | 37043 | 5/7/2020 |
| coincloud335 | Slabb 1.0 | 5.4116E+14 | I11600000000008.USA | | Active | 103520 | 103520 | Happy Market | 6425 N. 47th Ave | Glendale | AZ | 85301 | 12/18/2018 |
| coincloud326 | Slabb 1.0 | 5.41I+14 | I11600000000007.USA | | Active | 103526 | 103526 | Snappy Family Convenience Store | 702 E Roeser Rd | Phoenix | AZ | 85040 | 12/18/2018 |
| coincloud329 | Slabb 1.0 | 5.4116E+14 | I11600000000010.USA | | Active | 103539 | 103539 | At Your Convenience | 8461 E Broadway Rd | Mesa | AZ | 85208 | 12/18/2018 |
| coincloud355 | APSM 1.1 | 5.41325E+14 | I13250000000023.USA | | Active | 103851 | 103851 | Marathon | 1645 Wabash Ave | Jerome | IL | 62704 | 9/19/2019 |
| coincloud361 | APSM 1.1 | 5.41325E+14 | I13250000000029.USA | | Active | 103760 | 103760 | Jordan Market | 198 Burlington Ave | Bristol | CT | 6010 | 9/19/2019 |
| coincloud374 | APSM 1.1 | 5.41325E+14 | | | Active | 103643 | 103643 | Country Store | 812 W Academy St | Fuquay-Varina | NC | 27526 | 9/19/2019 |
| coincloud411 | APSM 1.1 | 5.41535E+14 | I15350000000029.USA | | Active | 108056 | 108056 | Kitty's Corner | 5699 Geneva Ave N | St Paul Park | MN | 55128 | 9/19/2019 |
| coincloud458 | APSM 1.1 | 5.41535E+14 | I15350000000010.USA | | Active | 103593 | 103593 | Bostonian Convenience | 420 Medford St | Somerville | MA | 2145 | 9/19/2019 |
| coincloud461 | APSM 1.1 | 5.41537E+14 | I15370000000026.USA | | Active | 103422 | 103422 | Citgo | 6104 Oxon Hill Rd | Oxon Hill | MD | 20745 | 9/19/2019 |
| coincloud462 | APSM 1.1 | 41537000000030US | I15370000000030.USA | | Active | 103423 | 103423 | Upper Marlboro Extra Fuel | 15000 Marlboro Pike | Upper Marlboro | MD | 20772 | 9/19/2019 |
| coincloud443 | APSM 1.1 | 5.41537E+14 | I15370000000023.USA | | Active | 103403 | 103403 | Dollar Store Plus Gift | 2802 Graham Rd | Falls Church | VA | 22042 | 9/19/2019 |
| coincloud495 | APSM 1.1 | 5.41537E+14 | I15370000000036.USA | | Active | 103574 | 103574 | JK5 Liquor | 956 Embarcadero del Norte | Goleta | CA | 93117 | 9/19/2019 |
| coincloud513 | APSM 1.1 | 5.41539E+14 | I15390000000006.USA | | Active | 103683 | 103683 | Boulder Beer & Liquor Emporium | 4700 Table Mesa Dr | Boulder | CO | 80305 | 9/19/2019 |
| coincloud566 | APSM 1.1 | 5.41539E+14 | I15390000000003.USA | | Active | 103690 | 103690 | New Boulder Gas | 2995 28th St | Boulder | CO | 80301 | 9/19/2019 |
| coincloud573 | APSM 1.1 | 5.41539E+14 | I15390000000023.USA | | Active | 104195 | 104195 | Alexis Liquor Barn | 2101 W Alexis Rd | Toledo | OH | 43613 | 9/19/2019 |
| coincloud577 | APSM 1.1 | 5.41539E+14 | I15390000000010.USA | | Active | 103944 | 103944 | Sunoco | 2483 Burlington Pike | Burlington | KY | 41005 | 9/19/2019 |
| coincloud955 | APSM 1.1 | 5.42027E+14 | I20270000000005.USA | | Active | 108124 | 108124 | Peck Food Mart | 5509 Broadway Blvd | Garland | TX | 75043 | 9/19/2019 |
| coincloud965 | APSM 1.1 | 5.42489E+13 | 42489000000005.USA | | Active | 108943 | 108943 | Sunoco | 8408 White Bluff Rd | Savannah | GA | 31406 | 9/19/2019 |
| coincloud487 | APSM 1.1 | 5.42489E+14 | | | Active | 108966 | 108966 | J & B FOOD MART | 5216 Germanton Rd | Winston-Salem | NC | 27105 | 9/19/2019 |
| coincloud1 | Lynx 1.0 | 145064.USA | | | Active | 108252 | 108252 | Salt N Pepper | 28510 S Western Memorial Blvd | San Manuel | AZ | 85631 | 1/1/2018 |
| coincloud433 | APSM 1.1 | 5.41537E+14 | | | Active | 108914 | 108914 | Gill Foodmart & Gas | 1930 S Mooney Blvd | Visalia | CA | 93277 | 9/19/2019 |
| coincloud922 | APSM 1.1 | 5.42159E+14 | | | Active | 108154 | 108154 | Kings Wine and Liquor #2 | 2346 Fruitridge Rd | Sacramento | CA | 95822 | 9/19/2019 |
| coincloud533 | APSM 1.1 | 5.41539E+14 | | | Active | 103661 | 103661 | Alameda Discount Liquor | 6241 W Alameda Ave | Lakewood | CO | 80226 | 9/19/2019 |
| coincloud509 | APSM 1.1 | 5.41539E+14 | | | Active | 103637 | 103637 | ConuÃ©â,¬â,¢s Corner | 4400 W 29th Ave | Denver | CO | 80212 | 9/19/2019 |
| coincloud535 | APSM 1.1 | 5.41539E+14 | | | Active | 103613 | 103613 | LBC Liquors | 8100 W Crestline Ave A-18 | Littleton | CO | 80123 | 9/19/2019 |
| coincloud424 | APSM 1.1 | 5153900000074.USA | | | Active | 103640 | 103640 | Mid West Food Store | 4696 S Federal Blvd | Englewood | CO | 80110 | 9/19/2019 |
| coincloud230 | Slabb 1.0 | 0310-003-1254 | | | Active | 103205 | 103205 | Shell | 5891 Main St | Trumbull | CT | 6611 | 12/18/2018 |
| coincloud489 | APSM 1.1 | 5.41537E+14 | | | Active | 103204 | 103204 | Turind Gas & Convenience Store | 624 E Main St | Bridgeport | CT | 6608 | 9/19/2019 |
| coincloud438 | APSM 1.1 | No serial # found | | | Active | 104247 | 104247 | Ford City Mall | 7601 S Cicero Ave | Chicago | IL | 60652 | 9/19/2019 |
| coincloud541 | APSM 1.1 | 5.41539E+14 | | | Active | 104008 | 104008 | Conoco | 2030 W Washington St | Indianapolis | IN | 46222 | 9/19/2019 |
| coincloud531 | APSM 1.1 | 5.41539E+14 | | | Active | 104009 | 104009 | East Side Pantry | 4023 E 10th St | Indianapolis | IN | 46201 | 9/19/2019 |
| coincloud277 | Slabb 1.0 | 0310-003-1335 | | | Active | 104137 | 104137 | BP Gas | 2704 Crittenden Dr | Louisville | KY | 40209 | 12/18/2018 |
| coincloud561 | APSM 1.1 | 5.41539E+14 | | | Active | 103932 | 103932 | Marathon | 19219 Telegraph Rd | Taylor Mill | KY | 41015 | 9/19/2019 |
| coincloud533 | APSM 1.1 | 5.41539E+14 | | | Active | 103919 | 103919 | Convenient 38 | 2380 Madison Rd | Woburn | MA | 1801 | 9/19/2019 |
| coincloud491 | APSM 1.1 | 5.41537E+14 | | | Active | 103482 | 103482 | Carroll Fuel | 2650 W Patapsco Ave | Baltimore | MD | 21230 | 9/19/2019 |
| coincloud490 | APSM 1.1 | 5.41537E+14 | | | Active | 103483 | 103483 | Sunoco | 5669 Sherwood Rd | Baltimore | MD | 21229 | 9/19/2019 |
| coincloud399 | APSM 1.1 | No serial # found | | | Active | 103769 | 103769 | Anoka Gas | 4211 Main St | Anoka | MN | 55303 | 9/19/2019 |
| coincloud515 | APSM 1.1 | 5153900000074.USA | | | Active | 103367 | 103367 | A.S.K. check cashing | 2510 S Wilmington St | Raleigh | NC | 27603 | 9/19/2019 |
| coincloud530 | APSM 1.1 | 5.41537E+14 | | | Active | 103723 | 103723 | Mega 2 Supermarket | 8055 US Highway 64 Alternate West | Tarboro | NC | 27886 | 9/19/2019 |
| coincloud320 | Slabb 1.0 | 5.4116E+14 | | | Active | 101702 | 101702 | Golden Gate Casino | 1 Fremont St | Las Vegas | NV | 89101 | 12/18/2018 |
| coincloud320 | Slabb 1.0 | 5.4116E+14 | | | Active | 101402 | 101402 | The D Casino | 301 Fremont St | Las Vegas | NV | 89101 | 12/18/2018 |

| ID | Model | Serial | City/State | Status | Num1 | Num2 | Name | Address | City | State | Zip | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| coincloud402 | APSM 1.1 | 5.41535E+14 | | Active | 103278 | 103278 | Convenient Food Mart | 342 Wilkes Barre Township Blvd | Wilkes-Barre | PA | 18702 | 9/19/2019 |
| coincloud335 | APSM 1.1 | 5.41325E+14 | | Active | 108116 | 108116 | Naina Mini Mart | 1800 Forbes Ave | Pittsburgh | PA | 15219 | 9/19/2019 |
| coincloud458 | APSM 1.1 | 5.41535E+14 | | Active | 101429 | 101429 | Citgo | 2030 Goliad Rd | San Antonio | TX | 78223 | 9/19/2019 |
| coincloud720 | ColeKepro 1.0 | 142002 | | Active | 104348 | 104348 | Handy Food Stores | 7903 Main St | North Richland Hills | TX | 76182 | 5/7/2020 |
| coincloud3248 | ColeKepro 3.0 | No serial # found | Kansas City, MO | Active | 120276 | 120276 | HEB | 701 W Parkwood Ave | Friendswood | TX | 77546 | 10/2/2020 |
| coincloud439 | APSM 1.1 | 5.41535E+14 | | Active | 101427 | 101427 | Valero | 255 N Ww White Rd | San Antonio | TX | 78219 | 9/19/2019 |
| coincloud576 | APSM 1.1 | 5.41339E+14 | | Active | 103285 | 103285 | Wash Em Up 4 | 2100 S Belmont St #8 | Midland | TX | 79701 | 9/19/2019 |
| coincloud772 | ColeKepro 1.0 | 141970 | | Active | 104201 | 104201 | Friends Food & Gas | 171 N Main St | Springville | UT | 84663 | 5/7/2020 |
| coincloud518 | APSM 1.1 | 5.41539E+14 | | Active | 103973 | | CCHQ | | | | | 9/19/2019 |
| coincloud2 | Lynna 1.0 | BTM000004317 | | Decommission | | Decommissioned | | | | | | 1/1/2018 |
| coincloud3 | Lynna 1.0 | BTM000004322 | | Decommission | 101396 | Decommissioned | | | | | | 1/1/2018 |
| coincloud6 | Lynna 1.0 | BTM000004333 | | Decommission | 101399 | Decommissioned | | | | | | 1/1/2018 |
| coincloud9 | Lynna 1.0 | BTM000004339 | | Decommission | 101079 | Decommissioned | | | | | | 1/1/2018 |
| coincloud10 | Lynna 1.0 | BTM000004257 | | Decommission | 101395 | Decommissioned | | | | | | 1/1/2018 |
| coincloud12 | Lynna 1.0 | BTM000004323 | | Decommission | 101620 | Decommissioned | | | | | | 1/1/2018 |
| coincloud15 | Lynna 1.0 | BTM000004325 | Las Vegas, NV | Decommissioned | | Decommissioned | | | | | | 1/1/2018 |
| coincloud17 | Lynna 1.0 | No serial # found | | Decommission | 101410 | Decommissioned | | | | | | 1/1/2018 |
| coincloud21 | Lynna 1.0 | BTM201710110012 | | Decommission | 101411 | Decommissioned | | | | | | 1/1/2018 |
| coincloud22 | Lynna 1.0 | 143205 | Las Vegas, NV | Decommission | 114731 | Decommissioned | | | | | | 1/1/2018 |
| coincloud24 | Lynna 1.0 | BTM201710110006 | | Decommissioned | | Decommissioned | | | | | | 1/1/2018 |
| coincloud25 | Lynna 1.0 | BTM201710110019 | | Decommission | 101418 | Decommissioned | | | | | | 1/1/2018 |
| coincloud26 | Lynna 1.0 | BTM201710110015 | | Decommission | 101419 | Decommissioned | | | | | | 1/1/2018 |
| coincloud30 | Lynna 1.0 | BTM201712150035 | | Decommission | 104245 | Decommissioned | | | | | | 1/1/2018 |
| coincloud31 | Lynna 1.0 | BTM201712150024 | | Decommissioned | | Decommissioned | | | | | | 1/1/2018 |
| coincloud32 | Lynna 1.0 | BTM201712150033 | | Decommission | 101425 | Decommissioned | | | | | | 1/1/2018 |
| coincloud33 | Lynna 1.0 | BTM201712150023 | | Decommission | 101426 | Decommissioned | | | | | | 1/1/2018 |
| coincloud34 | Lynna 1.0 | BTM201710110010 | | Decommission | 103789 | Decommissioned | | | | | | 1/1/2018 |
| coincloud35 | Lynna 1.0 | BTM201710110014 | | Decommission | 103789 | Decommissioned | | | | | | 1/1/2018 |
| coincloud36 | Lynna 1.0 | BTM201710110020 | | Decommission | 103706 | Decommissioned | | | | | | 1/1/2018 |
| coincloud37 | Lynna 1.0 | BTM201710110017 | | Decommission | 104151 | Decommissioned | | | | | | 1/1/2018 |
| coincloud38 | Lynna 1.0 | BTM201710110011 | | Decommission | 101567 | Decommissioned | | | | | | 1/1/2018 |
| coincloud40 | Lynna 1.0 | BTM201711150009 | | Decommission | 104226 | Decommissioned | | | | | | 1/1/2018 |
| coincloud43 | Lynna 1.0 | BTM201712150042 | | Decommissioned | | Decommissioned | | | | | | 1/1/2018 |
| coincloud44 | Lynna 1.0 | BTM201712150026 | | Decommission | 103726 | Decommissioned | | | | | | 1/1/2018 |
| coincloud46 | Lynna 1.0 | BTM201712150038 | | Decommission | 104192 | Decommissioned | | | | | | 1/1/2018 |
| coincloud47 | Lynna 1.0 | BTM201712150025 | | Decommission | 103017 | Decommissioned | | | | | | 1/1/2018 |
| coincloud48 | Lynna 1.0 | BTM201712150030 | | Decommission | 103481 | Decommissioned | | | | | | 1/1/2018 |
| coincloud49 | Lynna 1.0 | BTM201711150004 | | Decommission | 103743 | Decommissioned | | | | | | 1/1/2018 |
| coincloud50 | Lynna 1.0 | BTM201712150041 | | Decommission | 104155 | Decommissioned | | | | | | 1/1/2018 |
| coincloud51 | Lynna 1.0 | BTM201712150031 | | Decommission | 103482 | Decommissioned | | | | | | 1/1/2018 |
| coincloud53 | Lynna 1.0 | BTM201712150037 | | Decommission | 101446 | Decommissioned | | | | | | 1/1/2018 |
| coincloud54 | Lynna 1.0 | | | Decommissioned | | Decommissioned | | | | | | 1/1/2018 |
| coincloud56 | Lynna 1.0 | BTM201712150040 | | Decommission | 104166 | Decommissioned | | | | | | 1/1/2018 |
| coincloud57 | Lynna 1.0 | BTM201201220077 | | Decommission | 103271 | Decommissioned | | | | | | 1/1/2018 |
| coincloud58 | Lynna 1.0 | BTM201201220073 | | Decommission | 103691 | Decommissioned | | | | | | 1/1/2018 |
| coincloud59 | Lynna 1.0 | No serial # found | | Decommission | 101452 | Decommissioned | | | | | | 1/1/2018 |
| coincloud63 | Lynna 1.0 | BTM201801220092 | | Decommission | 101456 | Decommissioned | | | | | | 1/1/2018 |
| coincloud64 | Lynna 1.0 | BTM201801220064 | | Decommission | 103031 | Decommissioned | | | | | | 1/1/2018 |
| coincloud65 | Lynna 1.0 | 144000 | N/a | Decommission | 117862 | Decommissioned | | | | | | 1/1/2018 |
| coincloud67 | Lynna 1.0 | BTM201801220053 | | Decommission | 101460 | Decommissioned | | | | | | 1/1/2018 |
| coincloud68 | Lynna 1.0 | BTM201801220063 | | Decommissioned | | Decommissioned | | | | | | 1/1/2018 |
| coincloud69 | Lynna 1.0 | BTM201801220058 | | Decommission | 103032 | Decommissioned | | | | | | 1/1/2018 |
| coincloud70 | Lynna 1.0 | No serial # found | | Decommission | 104227 | Decommissioned | | | | | | 1/1/2018 |
| coincloud71 | Lynna 1.0 | BTM201801220056 | | Decommission | 101481 | Decommissioned | | | | | | 1/1/2018 |
| coincloud72 | Bitaccess | BTM201801220061 | | Decommission | 104392 | Decommissioned | | | | | | 12/12/2014 |
| coincloud73 | Bitaccess | BTM201201220066 | | Decommission | 103570 | Decommissioned | | | | | | 12/12/2014 |
| coincloud74 | Bitaccess | BTM201801220072 | | Decommission | 101467 | Decommissioned | | | | | | 12/12/2014 |
| coincloud75 | Bitaccess | BTM201801220054 | | Decommission | 101468 | Decommissioned | | | | | | 12/12/2014 |
| coincloud76 | Bitaccess | BTM201801220079 | | Decommission | 101469 | Decommissioned | | | | | | 12/12/2014 |
| coincloud77 | Bitaccess | BTM201801220062 | | Decommission | 103020 | Decommissioned | | | | | | 12/12/2014 |
| coincloud79 | Bitaccess | BTM201801220074 | | Decommission | 101472 | Decommissioned | | | | | | 12/12/2014 |
| coincloud81 | Bitaccess | BTM201801220085 | | Decommission | 101474 | Decommissioned | | | | | | 12/12/2014 |
| coincloud82 | Bitaccess | BTM201201230091 | | Decommission | 101475 | Decommissioned | | | | | | 1/1/2018 |
| coincloud83 | Bitaccess | BTM201801310097 | Las Vegas, NV | Decommission | 103028 | Decommissioned | | | | | | 12/12/2014 |
| coincloud84 | Bitaccess | BTM201801220067 | | Decommission | 101477 | Decommissioned | | | | | | 12/12/2014 |
| coincloud85 | Lynna 1.0 | BTM201801220065 | | Decommission | 101478 | Decommissioned | | | | | | 1/1/2018 |
| coincloud87 | Bitaccess | BTM201801220082 | | Decommission | 103676 | Decommissioned | | | | | | 12/12/2014 |
| coincloud88 | Lynna 1.0 | BTM201801220083 | | Decommissioned | | Decommissioned | | | | | | 1/1/2018 |
| coincloud89 | Lynna 1.0 | BTM201801220089 | | Decommission | 104208 | Decommissioned | | | | | | 1/1/2018 |
| coincloud91 | Lynna 1.0 | BTM201801220080 | | Decommission | 104188 | Decommissioned | | | | | | 1/1/2018 |
| coincloud92 | Lynna 1.0 | BTM201801310093 | | Decommission | 104191 | Decommissioned | | | | | | 1/1/2018 |
| coincloud93 | Lynna 1.0 | BTM201801310098 | | Decommissioned | | Decommissioned | | | | | | 1/1/2018 |
| coincloud94 | Lynna 1.0 | BTM201801220086 | | Decommission | 104371 | Decommissioned | | | | | | 1/1/2018 |
| coincloud95 | Lynna 1.0 | BTM201801310096 | | Decommission | 103705 | Decommissioned | | | | | | 1/1/2018 |
| coincloud96 | Lynna 1.0 | BTM201201220069 | | Decommission | 103705 | Decommissioned | | | | | | 1/1/2018 |
| coincloud97 | Lynna 1.0 | 145115 | | Decommissioned | | Decommissioned | | | | | | 1/1/2018 |
| coincloud98 | Lynna 1.0 | BTM201801220088 | | Decommission | 101491 | Decommissioned | | | | | | 1/1/2018 |
| coincloud99 | Lynna 1.0 | BTM201801220090 | | Decommissioned | | Decommissioned | | | | | | 1/1/2018 |
| coincloud100 | Lynna 1.0 | BTM201801220084 | | Decommission | 101493 | Decommissioned | | | | | | 1/1/2018 |
| coincloud102 | Lynna 1.0 | BTM201801220087 | | Decommission | 103234 | Decommissioned | | | | | | 1/1/2018 |
| coincloud103 | Lynna 1.0 | BTM201801310110 | | Decommission | 101496 | Decommissioned | | | | | | 1/1/2018 |
| coincloud105 | Lynna 1.0 | BTM201801220068 | | Decommissioned | | Decommissioned | | | | | | 1/1/2018 |
| coincloud107 | Lynna 1.0 | BTM201801310105 | | Decommission | 101500 | Decommissioned | | | | | | 1/1/2018 |
| coincloud109 | Lynna 1.0 | BMT201801310115 | | Decommission | 101500 | Decommissioned | | | | | | 1/1/2018 |
| coincloud111 | Lynna 1.0 | BTM201801310109 | | Decommission | 101506 | Decommissioned | | | | | | 1/1/2018 |
| coincloud113 | Bitaccess | BTM201801310109 | | Decommission | 101506 | Decommissioned | | | | | | 12/12/2014 |
| coincloud115 | Lynna 1.0 | BTM201801310104 | | Decommission | 101421 | Decommissioned | | | | | | 1/1/2018 |
| coincloud116 | Lynna 1.0 | BTM201801310106 | | Decommissioned | | Decommissioned | | | | | | 1/1/2018 |
| coincloud118 | Lynna 1.0 | BTM201801310112 | | Decommission | 104186 | Decommissioned | | | | | | 1/1/2018 |
| coincloud119 | Lynna 1.0 | 148716 | | Decommission | 130354 | Decommissioned | | | | | | 1/1/2018 |
| coincloud121 | Lynna 1.0 | BTM201801310122 | | Decommissioned | | Decommissioned | | | | | | 1/1/2018 |
| coincloud122 | Lynna 1.0 | BTM201801310099 | | Decommission | 104362 | Decommissioned | | | | | | 1/1/2018 |
| coincloud123 | Lynna 1.0 | BTM201801310108 | | Decommission | 101516 | Decommissioned | | | | | | 1/1/2018 |
| coincloud125 | Lynna 1.0 | BTM201801310117 | | Decommission | 101518 | Decommissioned | | | | | | 1/1/2018 |
| coincloud126 | Lynna 1.0 | BTM201801310101 | | Decommission | 101519 | Decommissioned | | | | | | 1/1/2018 |
| coincloud127 | Lynna 1.0 | BTM201801310107 | | Decommission | 103693 | Decommissioned | | | | | | 1/1/2018 |
| coincloud128 | Lynna 1.0 | BTM201801310125 | | Decommissioned | | Decommissioned | | | | | | 1/1/2018 |
| coincloud129 | Lynna 1.0 | BTM201801310127 | | Decommissioned | | Decommissioned | | | | | | 1/1/2018 |
| coincloud130 | Lynna 1.0 | BTM201801310128 | | Decommission | 101523 | Decommissioned | | | | | | 1/1/2018 |
| coincloud132 | Lynna 1.0 | 148701 | | Decommissioned | | Decommissioned | | | | | | 1/1/2018 |
| coincloud133 | Lynna 1.0 | BTM201801310130 | | Decommission | 104049 | Decommissioned | | | | | | 1/1/2018 |
| coincloud135 | Lynna 1.0 | No serial # found | | Decommission | 101528 | Decommissioned | | | | | | 1/1/2018 |
| coincloud136 | Lynna 1.0 | BTM201803110146 | | Decommission | 101529 | Decommissioned | | | | | | 1/1/2018 |
| coincloud137 | Lynna 1.0 | BTM201803110153 | | Decommission | 101530 | Decommissioned | | | | | | 1/1/2018 |
| coincloud138 | Lynna 1.0 | BTM201803110156 | | Decommission | 101400 | Decommissioned | | | | | | 1/1/2018 |
| coincloud141 | Lynna 1.0 | BTM201803110161 | | Decommission | 103474 | Decommissioned | | | | | | 1/1/2018 |
| coincloud143 | Lynna 1.0 | 149461 | | Decommissioned | | Decommissioned | | | | | | 1/1/2018 |
| coincloud144 | Lynna 1.0 | No serial # found | | Decommission | 101537 | Decommissioned | | | | | | 1/1/2018 |
| coincloud145 | Lynna 1.0 | No serial # found | | Decommission | 101538 | Decommissioned | | | | | | 1/1/2018 |
| coincloud146 | Lynna 1.0 | No serial # found | | Decommission | 101539 | Decommissioned | | | | | | 1/1/2018 |
| coincloud147 | Lynna 1.0 | No serial # found | | Decommission | 101540 | Decommissioned | | | | | | 1/1/2018 |
| coincloud148 | Lynna 1.0 | No serial # found | | Decommissioned | | Decommissioned | | | | | | 1/1/2018 |
| coincloud151 | Lynna 1.0 | No serial # found | | Decommission | 101544 | Decommissioned | | | | | | 1/1/2018 |
| coincloud153 | Lynna 1.0 | No serial # found | | Decommission | 101546 | Decommissioned | | | | | | 1/1/2018 |
| coincloud154 | Lynna 1.0 | BTM000004309 | | Decommission | 104156 | Decommissioned | | | | | | 1/1/2018 |
| coincloud155 | Lynna 1.0 | BTM201801310134 | | Decommission | 104139 | Decommissioned | | | | | | 1/1/2018 |
| coincloud156 | Lynna 1.0 | BTM201801310137 | | Decommissioned | | Decommissioned | | | | | | 1/1/2018 |
| coincloud158 | Lynna 1.0 | BTM201801310144 | | Decommission | 101551 | Decommissioned | | | | | | 1/1/2018 |

| ID | Model | Serial | Status | Number | Number 2 | Status 2 | Date |
|---|---|---|---|---|---|---|---|
| coincloud159 | Lynna 1.0 | BTM201803110147 | Decommissioned | 101552 | | Decommissioned | 1/1/2018 |
| coincloud160 | Lynna 1.0 | BTM201803110136 | Decommissioned | 105528 | | Decommissioned | 1/1/2018 |
| coincloud161 | Lynna 1.0 | BTM201803110152 | Decommissioned | 101554 | | Decommissioned | 1/1/2018 |
| coincloud162 | Lynna 1.0 | BTM000004330 | Decommissioned | | | Decommissioned | 1/1/2018 |
| coincloud163 | Lynna 1.0 | BTM201803110135 | Decommissioned | 103477 | | Decommissioned | 1/1/2018 |
| coincloud164 | Lynna 1.0 | BTM201803110166 | Decommissioned | 104147 | | Decommissioned | 1/1/2018 |
| coincloud165 | Lynna 1.0 | BTM201803110157 | Decommissioned | 103582 | | Decommissioned | 1/1/2018 |
| coincloud166 | Lynna 1.0 | 146464 | Decommissioned | | | Decommissioned | 1/1/2018 |
| coincloud167 | Lynna 1.0 | BTM201803110170 | Decommissioned | 103575 | | Decommissioned | 1/1/2018 |
| coincloud168 | Lynna 1.0 | BTM201803110133 | Decommissioned | 103475 | | Decommissioned | 1/1/2018 |
| coincloud169 | Lynna 1.0 | BTM201803110164 | Decommissioned | 103629 | | Decommissioned | 1/1/2018 |
| coincloud173 | Lynna 1.0 | 149584 | Decommissioned | 121412 | | Decommissioned | 1/1/2018 |
| coincloud174 | Lynna 1.0 | BTM201803110167 | Decommissioned | 101567 | | Decommissioned | 1/1/2018 |
| coincloud175 | Lynna 1.0 | BTM201803110140 | Decommissioned | 103531 | | Decommissioned | 1/1/2018 |
| coincloud176 | Lynna 1.0 | BTM201803110171 | Decommissioned | 104190 | | Decommissioned | 1/1/2018 |
| coincloud177 | Lynna 1.0 | BTM201803110172 | Decommissioned | 103596 | | Decommissioned | 1/1/2018 |
| coincloud178 | Lynna 1.0 | BTM201803110163 | Decommissioned | 103592 | | Decommissioned | 1/1/2018 |
| coincloud181 | Lynna 1.0 | BTM201801220057 | Decommissioned | 101574 | | Decommissioned | 1/1/2018 |
| coincloud183 | Lynna 1.0 | BTM000004311 | Decommissioned | 101393 | | Decommissioned | 1/1/2018 |
| coincloud184 | Lynna 1.0 | No serial # found | Decommissioned | 103752 | | Decommissioned | 1/1/2018 |
| coincloud188 | Slabb 1.0 | 0410-004-0019 | Decommissioned | 101613 | | Decommissioned | 12/18/2018 |
| coincloud189 | Slabb 1.0 | 24231376 | Decommissioned | 103632 | | Decommissioned | 12/18/2018 |
| coincloud191 | Slabb 1.0 | 0410-004-0020 | Decommissioned | | | Decommissioned | 12/18/2018 |
| coincloud193 | Slabb 1.0 | 0310-003-1088 | Decommissioned | 103080 | | Decommissioned | 12/18/2018 |
| coincloud194 | Slabb 1.0 | 0310-003-1085 | Decommissioned | 103081 | | Decommissioned | 12/18/2018 |
| coincloud195 | Slabb 1.0 | 0310-003-1087 | Decommissioned | 103044 | | Decommissioned | 12/18/2018 |
| coincloud196 | Slabb 1.0 | No serial # found | Decommissioned | 103046 | | Decommissioned | 12/18/2018 |
| coincloud197 | Slabb 1.0 | 146467 | Decommissioned | | | Decommissioned | 12/18/2018 |
| coincloud198 | Slabb 1.0 | 0310-003-1086 | Decommissioned | 101510 | | Decommissioned | 12/18/2018 |
| coincloud199 | Slabb 1.0 | 0310-003-1078 | Decommissioned | | | Decommissioned | 12/18/2018 |
| coincloud200 | Slabb 1.0 | 0310-003-1082 | Decommissioned | 104240 | | Decommissioned | 12/18/2018 |
| coincloud204 | Slabb 1.0 | No serial # found | Decommissioned | 103103 | | Decommissioned | 12/18/2018 |
| coincloud205 | Slabb 1.0 | 0310-003-1080 | Decommissioned | | | Decommissioned | 12/18/2018 |
| coincloud207 | Slabb 1.0 | 0310-003-1079 | Decommissioned | 103088 | | Decommissioned | 12/18/2018 |
| coincloud208 | Slabb 1.0 | 0310-003-1081 | Decommissioned | 101602 | | Decommissioned | 12/18/2018 |
| coincloud210 | Slabb 1.0 | 0310-003-1093 | Decommissioned | 103096 | | Decommissioned | 12/18/2018 |
| coincloud211 | Slabb 1.0 | 0310-003-1096 | Decommissioned | 103097 | | Decommissioned | 12/18/2018 |
| coincloud212 | Slabb 1.0 | 0310-003-1096 | Decommissioned | 103094 | | Decommissioned | 12/18/2018 |
| coincloud214 | Slabb 1.0 | 0310-003-1094 | Decommissioned | 103298 | | Decommissioned | 12/18/2018 |
| coincloud215 | Slabb 1.0 | 0310-003-1092 | Decommissioned | 104235 | | Decommissioned | 12/18/2018 |
| coincloud216 | Slabb 1.0 | 0310-003-1091 | Decommissioned | 103092 | | Decommissioned | 12/18/2018 |
| coincloud217 | Slabb 1.0 | 0310-003-1097 | Decommissioned | 103091 | | Decommissioned | 12/18/2018 |
| coincloud219 | Slabb 1.0 | 0310-003-1265 | Decommissioned | 101593 | | Decommissioned | 12/18/2018 |
| coincloud220 | Slabb 1.0 | 0310-003-1264 | Decommissioned | 103194 | | Decommissioned | 12/18/2018 |
| coincloud222 | Slabb 1.0 | 0310-003-1262 | Decommissioned | 103322 | | Decommissioned | 12/18/2018 |
| coincloud223 | Slabb 1.0 | 0310-003-1261 | Decommissioned | 103204 | | Decommissioned | 12/18/2018 |
| coincloud224 | Slabb 1.0 | 0310-003-1260 | Decommissioned | 103201 | | Decommissioned | 12/18/2018 |
| coincloud226 | Slabb 1.0 | 0310-003-1258 | Decommissioned | 103210 | | Decommissioned | 12/18/2018 |
| coincloud227 | Slabb 1.0 | 0310-003-1257 | Decommissioned | 103211 | | Decommissioned | 12/18/2018 |
| coincloud231 | Slabb 1.0 | 0310-003-1253 | Decommissioned | 104217 | | Decommissioned | 12/18/2018 |
| coincloud232 | Slabb 1.0 | 0310-003-1252 | Decommissioned | 103316 | | Decommissioned | 12/18/2018 |
| coincloud233 | Slabb 1.0 | 0310-003-1251 | Decommissioned | 103314 | | Decommissioned | 12/18/2018 |
| coincloud235 | Slabb 1.0 | 0310-003-1249 | Decommissioned | 103315 | | Decommissioned | 12/18/2018 |
| coincloud237 | Slabb 1.0 | 0310-003-1242 | Decommissioned | 104039 | | Decommissioned | 12/18/2018 |
| coincloud238 | Slabb 1.0 | 0310-003-1243 | Decommissioned | 104202 | | Decommissioned | 12/18/2018 |
| coincloud239 | Slabb 1.0 | 0310-003-1244 | Decommissioned | 103229 | | Decommissioned | 12/18/2018 |
| coincloud245 | Slabb 1.0 | 0310-003-1315 | Decommissioned | 103275 | | Decommissioned | 12/18/2018 |
| coincloud246 | Slabb 1.0 | 0310-003-1313 | Decommissioned | 103382 | | Decommissioned | 12/18/2018 |
| coincloud247 | Slabb 1.0 | 0310-003-1311 | Decommissioned | 103379 | | Decommissioned | 12/18/2018 |
| coincloud248 | Slabb 1.0 | 0310-003-1306 | Decommissioned | 103381 | | Decommissioned | 12/18/2018 |
| coincloud249 | Slabb 1.0 | 0310-003-1299 | Decommissioned | 103380 | | Decommissioned | 12/18/2018 |
| coincloud250 | Slabb 1.0 | 0310-003-1298 | Decommissioned | 103597 | | Decommissioned | 12/18/2018 |
| coincloud252 | Slabb 1.0 | 0310-003-1316 | Decommissioned | 103047 | | Decommissioned | 12/18/2018 |
| coincloud253 | Slabb 1.0 | 0310-003-1314 | Decommissioned | 103049 | | Decommissioned | 12/18/2018 |
| coincloud254 | Slabb 1.0 | 0310-003-1312 | Decommissioned | 103050 | | Decommissioned | 12/18/2018 |
| coincloud255 | Slabb 1.0 | 0310-003-1310 | Decommissioned | 108604 | | Decommissioned | 12/18/2018 |
| coincloud256 | Slabb 1.0 | 0310-003-1295 | Decommissioned | 103061 | | Decommissioned | 12/18/2018 |
| coincloud258 | Slabb 1.0 | 0310-003-1302 | Decommissioned | 103059 | | Decommissioned | 12/18/2018 |
| coincloud259 | Slabb 1.0 | 0310-003-1301 | Decommissioned | 103069 | | Decommissioned | 12/18/2018 |
| coincloud260 | Slabb 1.0 | 0310-003-1300 | Decommissioned | 103711 | | Decommissioned | 12/18/2018 |
| coincloud265 | Slabb 1.0 | 0310-003-1317 | Decommissioned | 103389 | | Decommissioned | 12/18/2018 |
| coincloud266 | Slabb 1.0 | 0310-003-1319 | Decommissioned | 103115 | | Decommissioned | 12/18/2018 |
| coincloud267 | Slabb 1.0 | 0310-003-1305 | Decommissioned | 103150 | | Decommissioned | 12/18/2018 |
| coincloud269 | Slabb 1.0 | 0310-003-1304 | Decommissioned | 103733 | | Decommissioned | 12/18/2018 |
| coincloud273 | Slabb 1.0 | 0310-003-1345 | Decommissioned | 101624 | | Decommissioned | 12/18/2018 |
| coincloud274 | Slabb 1.0 | 0310-003-1344 | Decommissioned | 101580 | | Decommissioned | 12/18/2018 |
| coincloud275 | Slabb 1.0 | 0310-003-1343 | Decommissioned | 101442 | | Decommissioned | 12/18/2018 |
| coincloud278 | Slabb 1.0 | 0310-003-1336 | Decommissioned | 101556 | | Decommissioned | 12/18/2018 |
| coincloud279 | Slabb 1.0 | 0310-003-1337 | Decommissioned | 103515 | | Decommissioned | 12/18/2018 |
| coincloud280 | Slabb 1.0 | 0310-003-1338 | Decommissioned | 103101 | | Decommissioned | 12/18/2018 |
| coincloud281 | Slabb 1.0 | 0310-003-1339 | Decommissioned | 103648 | | Decommissioned | 12/18/2018 |
| coincloud286 | Slabb 1.0 | 0310-003-1351 | Decommissioned | 104285 | | Decommissioned | 12/18/2018 |
| coincloud288 | Slabb 1.0 | 0310-003-1353 | Decommissioned | 103171 | | Decommissioned | 12/18/2018 |
| coincloud289 | Slabb 1.0 | 0310-003-1354 | Decommissioned | 103168 | | Decommissioned | 12/18/2018 |
| coincloud290 | Slabb 1.0 | 0310-003-1359 | Decommissioned | 103125 | | Decommissioned | 12/18/2018 |
| coincloud291 | Slabb 1.0 | 0310-003-1358 | Decommissioned | 103133 | | Decommissioned | 12/18/2018 |
| coincloud295 | Slabb 1.0 | 0310-003-1377 | Decommissioned | 103216 | | Decommissioned | 12/18/2018 |
| coincloud297 | Slabb 1.0 | 0310-003-1379 | Decommissioned | 103193 | | Decommissioned | 12/18/2018 |
| coincloud298 | Slabb 1.0 | 0310-003-1380 | Decommissioned | 103269 | | Decommissioned | 12/18/2018 |
| coincloud299 | Slabb 1.0 | 0310-003-1381 | Decommissioned | 103270 | | Decommissioned | 12/18/2018 |
| coincloud300 | Slabb 1.0 | 0310-003-1382 | Decommissioned | | | Decommissioned | 12/18/2018 |
| coincloud301 | Slabb 1.0 | 0310-003-1383 | Decommissioned | 103501 | | Decommissioned | 12/18/2018 |
| coincloud302 | Slabb 1.0 | 0310-003-1384 | Decommissioned | 103500 | | Decommissioned | 12/18/2018 |
| coincloud303 | Slabb 1.0 | 0310-003-1367 | Decommissioned | 103190 | | Decommissioned | 12/18/2018 |
| coincloud307 | Slabb 1.0 | 0310-003-1361 | Decommissioned | 103140 | | Decommissioned | 12/18/2018 |
| coincloud308 | Slabb 1.0 | 0310-003-1370 | Decommissioned | 103136 | | Decommissioned | 12/18/2018 |
| coincloud309 | Slabb 1.0 | 0310-003-1371 | Decommissioned | 103143 | | Decommissioned | 12/18/2018 |
| coincloud310 | Slabb 1.0 | 0310-003-1372 | Decommissioned | 103139 | | Decommissioned | 12/18/2018 |
| coincloud311 | Slabb 1.0 | 0310-003-1373 | Decommissioned | 103175 | | Decommissioned | 12/18/2018 |
| coincloud312 | Slabb 1.0 | 0310-003-1374 | Decommissioned | 103177 | | Decommissioned | 12/18/2018 |
| coincloud314 | Slabb 1.0 | 0310-003-1364 | Decommissioned | 103178 | | Decommissioned | 12/18/2018 |
| coincloud315 | Slabb 1.0 | 0310-003-1362 | Decommissioned | 103179 | | Decommissioned | 12/18/2018 |
| coincloud318 | Slabb 1.0 | 0310-003-1363 | Decommissioned | 103166 | | Decommissioned | 12/18/2018 |
| coincloud318 | Slabb 1.0 | 0310-003-1376 | Decommissioned | 103144 | | Decommissioned | 12/18/2018 |
| coincloud331 | Slabb 1.0 | GB Unit | Decommissioned | 103557 | | Decommissioned | 12/18/2018 |
| coincloud209 | Slabb 1.0 | 0310-003-1073 | Decommissioned | 103075 | | Decommissioned | 12/18/2018 |
| coincloud270 | Slabb 1.0 | 0310-003-1348 | Decommissioned | 101435 | 101435 | Decommissioned | 12/18/2018 |
| coincloud304 | Slabb 1.0 | 0310-003-1368 | Decommissioned | 103218 | 103218 | Decommissioned | 12/18/2018 |
| coincloud317 | Slabb 1.0 | 0310-003-1375 | Decommissioned | 103145 | 103145 | Decommissioned | 12/18/2018 |
| coincloud352 | APSM 1.1 | 5.41E+14 | Decommissioned | 103306 | 103306 | Decommissioned | 9/19/2019 |
| coincloud407 | APSM 1.1 | 5.42E+14 | Decommissioned | 103349 | | Decommissioned | 9/19/2019 |
| coincloud330 | Slabb 1.0 | GB Unit | Decommissioned | 103567 | 103567 | Decommissioned | 12/18/2018 |
| coincloud367 | APSM 1.1 | 5.41E+14 | Decommissioned | 103368 | 103368 | Decommissioned | 9/19/2019 |
| coincloud372 | APSM 1.1 | 5.41E+14 | Decommissioned | 103063 | | Decommissioned | 9/19/2019 |
| coincloud427 | APSM 1.1 | 5.42E+14 | Decommissioned | 103753 | 103753 | Decommissioned | 9/19/2019 |
| coincloud482 | APSM 1.1 | 5.42E+14 | Decommissioned | 103462 | | Decommissioned | 9/19/2019 |
| coincloud493 | APSM 1.1 | 5.42E+14 | Decommissioned | | | Decommissioned | 9/19/2019 |
| coincloud544 | APSM 1.1 | 5.42E+14 | Decommissioned | 103926 | | Decommissioned | 9/19/2019 |

| ID | Model | Serial 1 | Serial 2 | Location | Status | Code 1 | Code 2 | Name | Address | City | State | Zip | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| coincloud552 | APSM 1.1 | 5.42E+14 | | | Decommissione | 103378 | | Decommissioned | | | | | 9/19/2019 |
| coincloud39 | Lynna 1.0 | BTM2017101110009 | | | Stolen | 101430 | | Loss Event | | | | | 1/1/2018 |
| coincloud339 | Lynna 1.0 | BTM201803110149 | | | Stolen | 101532 | | Loss Event | | | | | 1/1/2018 |
| coincloud149 | Lynna 1.0 | No serial # found | | | Stolen | 101542 | | Loss Event | | | | | 1/1/2018 |
| coincloud186 | Lynna 1.0 | BTM2018031110141 | | | Stolen | 103021 | | Loss Event | | | | | 1/1/2018 |
| coincloud236 | Slabb 1.0 | 0130-003-1248 | | | Stolen | 103319 | | Loss Event | | | | | 12/18/2018 |
| coincloud504 | APSM 1.1 | 5.42E+14 | | | Stolen | 101569 | | Loss Event | | | | | 9/19/2019 |
| coincloud582 | APSM 1.1 | 5.42E+14 | | | Stolen | 104280 | | Loss Event | | | | | 9/19/2019 |
| coincloud631 | APSM 1.1 | 5.42E+14 | | | Warehouse | 103918 | | Lanza Trucking | 116 Magnolia Ave (Enter on Garden St, 1 block East) | Westbury | NY | 11590 | 9/19/2019 |
| coincloud3141 | CoreKepro 3.0 | 145806 | | Sloan, NV | Warehouse | 113838 | | Sloan | Sloan | Sloan | Sloan | | 12/18/2018 |
| coincloud257 | Slabb 1.0 | 0310-003-1296 | | Las Vegas, NV | Warehouse | 113838 | | CCHQ | | | | | 12/18/2018 |
| coincloud332 | Slabb 1.0 | No serial # found | | Las Vegas, NV | Warehouse | 103189 | 101389 | CCHQ | | | | | 12/18/2018 |
| coincloud417 | APSM 1.1 | No serial # found | | Las Vegas, NV | Warehouse | 103138 | | CCHQ | | | | | 9/19/2019 |
| coincloud505 | APSM 1.1 | No serial # found | S46651 | Las Vegas, NV | Warehouse | 108253 | | CCHQ | | | | | 9/19/2019 |
| coincloud723 | CoreKepro 1.0 | No serial # found | | | Warehouse | 104353 | | CCHQ | | | | | 5/7/2020 |
| coincloud808 | CoreKepro 1.0 | 142076.USA | | | Warehouse | 101451 | 101451 | CCHQ | | | | | 5/7/2020 |
| coincloud431 | APSM 1.1 | 5.42E+14 | | | Warehouse | 103037 | | CCHQ | | | | | 9/19/2019 |
| coincloud496 | APSM 1.1 | 148492 | | | Warehouse | 104221 | 104221 | | | | | | 9/19/2019 |
| coincloud80 | Lynna 1.0 | BTM201801113094 | | | Warehouse | 104221 | 104221 | | | | | | 1/1/2018 |
| coincloud305 | Slabb 1.0 | 0310-003-1369 | | | Warehouse | 103219 | 103219 | Secure Technicians Inc | 1501 S Blount St | Raleigh | NC | 27603 | 12/18/2018 |
| coincloud403 | APSM 1.1 | 5.41537E+14 | | | Warehouse | 103287 | | Armstrong Relocation | 1074 E. Main Street | Mt. Joy | PA | 17552 | 9/19/2019 |
| coincloud429 | APSM 1.1 | 5.41535E+14 | | | Warehouse | 101620 | | Decommissioned | | | | | 9/19/2019 |
| coincloud434 | APSM 1.1 | 5.41537E+14 | | | Warehouse | 104170 | 104170 | Ready Office Furniture | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 | 9/19/2019 |
| coincloud458 | APSM 1.1 | 5.41537E+14 | | | Warehouse | 104176 | 104176 | CCHQ | 10190 Covington Cross Dr. | Las Vegas | NV | 89144 | 9/19/2019 |
| coincloud499 | APSM 1.1 | 5.41537E+14 | | | Warehouse | 101557 | | | | | | | 9/19/2019 |
| coincloud506 | APSM 1.1 | No serial # found | | | Warehouse | 101577 | | | | | | | 9/19/2019 |
| coincloud547 | APSM 1.1 | 5.41539E+14 | | | Warehouse | 103857 | | CCHQ | 10190 Covington Cross Dr. | Las Vegas | NV | 89144 | 9/19/2019 |
| coincloud548 | APSM 1.1 | 5.41539E+14 | | | Warehouse | 103855 | | | | | | | 9/19/2019 |
| coincloud564 | APSM 1.1 | 5.41539E+14 | | | Warehouse | 103647 | | | | | | | 9/19/2019 |
| coincloud700 | APSM 1.1 | 5.42018E+14 | | | Warehouse | 126949 | | | | | | | 9/19/2019 |
| coincloud1013 | CoreKepro 2.0 | 143048 | 143048.USA | | Active | 108429 | 108429 | Valero | 1513 Main St | Southaven | MS | 38671 | 8/28/2020 |
| coincloud4989 | CoreKepro 5.0 | 145064 | 145064.USA | | Active | 101393 | 101393 | Deja Vu Love Boutique | 3247 Sammy Davis Jr Dr #Suite A | Las Vegas | NV | 89109 | 8/7/2021 |
| coincloud4414 | CoreKepro 5.0 | 147948 | 147948.USA | Revere, MA | Warehouse | 138207 | | | | | | | 8/7/2021 |
| coincloud4417 | CoreKepro 5.0 | 147951 | 147951.USA | Revere, MA | Active | 135572 | 135572 | Country Farms Market | 1284 Main St | Washburn | ME | 4786 | 8/7/2021 |
| coincloud4468 | CoreKepro 5.0 | 148002 | 148002.USA | Revere, MA | Active | 122140 | 122140 | Screen Doctor | 615 Central Ave | Pawtucket | RI | 2861 | 8/7/2021 |
| coincloud4522 | CoreKepro 5.0 | 148056 | 148056.USA | Nashville, TN | Warehouse | 136707 | | CCHQ | | | | | 8/7/2021 |
| coincloud4539 | CoreKepro 5.0 | 148073 | 148073.USA | Nashville, TN | Active | 126361 | | CCHQ | | | | | 8/7/2021 |
| coincloud4555 | CoreKepro 5.0 | 148064 | 148064.USA | Nashville, TN | Warehouse | 126959 | | Allstar Moving | 1600 1st Street NW | Albuquerque | NM | 87102 | 8/7/2021 |
| coincloud4835 | CoreKepro 5.0 | 148366 | 148366.USA | Elk Grove Village, IL | Active | 140000 | 140000 | Save A Lot | 1369 East Street NW | Greenwood | MS | 38930 | 8/7/2021 |
| coincloud5129 | CoreKepro 5.0 | 148660 | 148660.USA | Riviera Beach, FL | Active | 126833 | 126833 | Food Depot | 4100 Redan Rd | Stone Mountain | GA | 30083 | 8/7/2021 |
| coincloud5326 | CoreKepro 5.0 | 148857 | 148857.USA | Albuquerque, NM | Warehouse | 136870 | | Allstar Moving | 1600 1st Street NW | Albuquerque | NM | 87102 | 8/7/2021 |
| coincloud651 | APSM 1.1 | 5.42016E+14 | i20160000000019.USA | | Active | 103418 | 103418 | Citgo | 1644 S Military Hwy | Chesapeake | VA | 23320 | 9/19/2019 |
| coincloud4557 | CoreKepro 5.0 | 148089 | 148089.USA | Nashville, TN | Active | 137112 | 137112 | Ohmies Vape and Glass Emporium #4 | 809 US-62 | Harrison | AR | 72601 | 8/7/2021 |
| coincloud4532 | CoreKepro 5.0 | 148066 | 148066.USA | Nashville, TN | Active | 130621 | 130621 | Paises Unidos | 1908 S 8th St | Rogers | AR | 72758 | 8/7/2021 |
| coincloud4660 | CoreKepro 5.0 | 148191 | 148191.USA | Sacramento, CA | Active | 143834 | 143834 | 40th Convenience Store | 263 E 40th St | San Bernardino | CA | 92404 | 8/7/2021 |
| coincloud1097 | CoreKepro 2.0 | 143132 | 143132.USA | | Active | 108474 | 108474 | Vallarta Supermarket | 1803 E. Palmdale Blvd. | Palmdale | CA | 93550 | 8/28/2020 |
| coincloud5056 | CoreKepro 5.0 | 149487 | 149487.USA | Hayward, CA | Active | 121053 | 121053 | ACE Cash Express | 1320 Standiford Ave | Modesto | CA | 95350 | 8/7/2021 |
| coincloud5959 | CoreKepro 5.0 | 149490 | 149490.USA | Hayward, CA | Active | 120975 | 120975 | ACE Cash Express | 6640 Valley Hi Dr | Sacramento | CA | 95823 | 8/7/2021 |
| coincloud946 | APSM 1.1 | 5.42027E+14 | | | Active | 108233 | 108225 | Broadway Discount Liquors | 4615 S Broadway | Englewood | CO | 80113 | 9/19/2019 |
| coincloud959 | APSM 1.1 | 5.42027E+14 | | | Active | 108233 | 108225 | Dayton Dollar Plus | 818 Dayton St. | Aurora | CO | 80010 | 9/19/2019 |
| coincloud941 | APSM 1.1 | 5.42027E+14 | | | Active | 108233 | 108233 | Express Mini Market | 9660 E Alameda Ave #110 | Denver | CO | 80247 | 9/19/2019 |
| coincloud964 | APSM 1.1 | 5.42489E+14 | | | Active | 108234 | 108234 | Lowry Mini Mart | 586 Dayton St | Aurora | CO | 80010 | 9/19/2019 |
| coincloud2986 | CoreKepro 3.0 | | | Riviera Beach, FL | Active | 128007 | 128007 | Mobile One | 11918 NW 7th Ave | North Miami | FL | 33168 | 10/2/2020 |
| coincloud2240 | CoreKepro 3.0 | 144288 | | | Active | 134738 | 134738 | Total Wireless | 12455 S Orange Blossom Trl | Orlando | FL | 32837 | 10/2/2020 |
| coincloud838 | CoreKepro 1.0 | 142055 | | | Active | 108061 | 108061 | M & G Tobacco Shop | 22 Canal Rd | Brunswick | GA | 31525 | 5/7/2020 |
| coincloud4016 | CoreKepro 3.0 | 147550 | | Victor, IA | Active | 145529 | 145529 | Brothers Market | 706 IA-57 | Parkersburg | IA | 50665 | 10/2/2020 |
| coincloud4006 | CoreKepro 3.0 | 147540 | | | Active | 124594 | 124594 | Yesway | 1901 SE 37th St | Grimes | IA | 50111 | 10/2/2020 |
| coincloud4669 | CoreKepro 5.0 | 148200 | | Sacramento, CA | Active | 142737 | 142737 | Julisetta Market | 12 Bay Club Dr | Julisetta | ID | 83535 | 8/7/2021 |
| coincloud3269 | CoreKepro 3.0 | 145679 | | | Active | 124598 | 124598 | Yesway | 1905 E 4th Ave | Hutchinson | KS | 67501 | 10/2/2020 |
| coincloud665 | APSM 1.1 | 5.42016E+14 | | Revere, MA | Active | 104427 | 104427 | Fast Stop | 5020 Blue Ridge Cutoff | Kansas City | MO | 64133 | 9/19/2019 |
| coincloud376 | APSM 1.1 | 5.41325E+14 | | | Active | 103703 | 103703 | Cape Fear Beverage & Variety | 400 W Old Rd | Lillington | NC | 27546 | 9/19/2019 |
| coincloud1263 | CoreKepro 3.0 | 143298 | | | Active | 108563 | 108563 | S & S Food Mart | 717 E Guilford St | Thomasville | NC | 27360 | 10/2/2020 |
| coincloud3337 | CoreKepro 3.0 | 145941 | | | Active | 125179 | 125179 | 7-Eleven | 740 W Ingomar Rd | Pittsburgh | PA | 15237 | 10/2/2020 |
| coincloud4805 | CoreKepro 5.0 | 148336 | | Westbury, NY | Active | 122573 | 122573 | Washing Well Laundromat | 906 Main St | Pawtucket | RI | 2860 | 8/7/2021 |
| coincloud2632 | CoreKepro 3.0 | No serial # found | | | Active | 124965 | 124965 | HB Mart | 1625 Leesburg Rd | Columbia | SC | 29209 | 10/2/2020 |
| coincloud3600 | CoreKepro 3.0 | 146182 | | | Active | 124368 | 124368 | Yesway | 202 Bennett Ave | Martin | SD | 57551 | 10/2/2020 |
| coincloud1122 | CoreKepro 3.0 | 143258 | | | Active | 108340 | 108340 | Coin Laundry Wash | 1407 N Lamesa Rd | Midland | TX | 79701 | 10/2/2020 |
| coincloud1001 | CoreKepro 1.0 | 143036 | | | Active | 108414 | 108414 | Elm's Liquor | 500 W Eldorado Pkwy #200 | Little Elm | TX | 75068 | 5/7/2020 |
| coincloud2537 | CoreKepro 3.0 | 145694 | | | Active | 103133 | 103133 | K H Food Mart | 1613 NW 21st St | Fort Worth | TX | 76164 | 10/2/2020 |
| coincloud28 | APSM 1.1 | 5.42027E+14 | | | Active | 108103 | 108103 | Minute Mart | 3626 Saturn Rd | Garland | TX | 75041 | 9/19/2019 |
| coincloud989 | CoreKepro 1.0 | 143024 | | | Active | 108189 | 108189 | Outback Market | 210 W McCart St | Krum | TX | 76249 | 5/7/2020 |
| coincloud5190 | CoreKepro 5.0 | 148721 | | LUBBOCK, TX | Active | 103525 | 103525 | Super Mercado | 2208 N Big Spring St | Midland | TX | 79705 | 8/7/2021 |
| coincloud2755 | CoreKepro 3.0 | 145307.USA | | | Active | 103526 | | Gamer Planet | 67 W 10600 S | Sandy | UT | 84070 | 10/2/2020 |
| coincloud3322 | CoreKepro 3.0 | 145960 | | | Active | 119503 | 119503 | 7-Eleven | 419 Virginia Ave | Petersburg | WV | 26847 | 10/2/2020 |
| coincloud5696 | CoreKepro 5.0 | 149227 | | Other | Decommissioned | 101421 | | Decommissioned | | | | | 10/2/2020 |
| coincloud862 | APSM 1.1 | 5.42E+14 | | | Warehouse | 108212 | | Great Plains / RSI | 22700 E I-76 Frontage Rd, Suite 100 | Brighton | CO | 80603 | 9/19/2019 |
| coincloud3638 | CoreKepro 3.0 | 146257 | | | Warehouse | 125740 | | Central M&S / Lanza Trucking | 2002 Directors Row | Orlando | FL | 32809 | 10/2/2020 |
| coincloud4127 | CoreKepro 3.0 | 147661 | | | Warehouse | 104405 | | Allstar Moving | 1600 1st Street NW | Albuquerque | NM | 87102 | 10/2/2020 |
| coincloud2440 | CoreKepro 3.0 | 144460 | | | Warehouse | 124352 | | CCHQ (In Transit) | 10190 Covington Cross Dr. | Las Vegas | NV | 89144 | 10/2/2020 |
| coincloud2266 | CoreKepro 3.0 | 144384 | | | Warehouse | 124443 | | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 | 10/2/2020 |
| coincloud1804 | CoreKepro 3.0 | 145682 | | | Warehouse | | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 10/2/2020 |
| coincloud1970 | CoreKepro 3.0 | 144005 | | | Warehouse | 120198 | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 10/2/2020 |
| coincloud861 | CoreKepro 1.0 | 142179 | | | Warehouse | 103086 | | CCHQ | | | | | 10/2/2020 |
| coincloud5415 | CoreKepro 5.0 | No serial # found | | Las Vegas, NV | Warehouse | 115383 | | CCHQ | | | | | 10/2/2020 |
| coincloud4513 | CoreKepro 5.0 | 148946 | | MAGNOLIA,TX | Warehouse | 130547 | | CCHQ | | | | | 8/7/2021 |
| coincloud5425 | CoreKepro 5.0 | 148055 | | Nashville, TN | Warehouse | 137629 | | CCHQ | | | | | 8/7/2021 |
| coincloud4582 | CoreKepro 5.0 | 148114 | | New Orleans, LA | Warehouse | 120432 | 120432 | CCHQ | | | | | 8/7/2021 |
| coincloud4658 | CoreKepro 5.0 | 148189 | | Sacramento,CA | Warehouse | 121825 | | CCHQ | | | | | 8/7/2021 |
| coincloud996 | CoreKepro 1.0 | 143024 | | | Warehouse | 108300 | | CCHQ | | | | | 5/7/2020 |
| coincloud2067 | CoreKepro 2.0 | 143102 | | | Warehouse | 108375 | | CCHQ | | | | | 8/28/2020 |
| coincloud1412 | CoreKepro 3.0 | 143447 | | | Warehouse | 108897 | | CCHQ | | | | | 10/2/2020 |
| coincloud3912 | CoreKepro 3.0 | 146492 | | | Warehouse | 126424 | | CCHQ | | | | | 10/2/2020 |
| coincloud1941 | CoreKepro 3.0 | 143976 | | | Warehouse | 121043 | | CCHQ | | | | | 10/2/2020 |
| coincloud588 | APSM 1.1 | 5.42E+14 | | | Warehouse | 104263 | | CCHQ | 10190 Covington Cross Dr. | Las Vegas | NV | 89144 | 9/19/2019 |
| coincloud608 | APSM 1.1 | No serial # found | | | Warehouse | 108597 | | Decommissioned | | | | | 5/7/2020 |
| coincloud856 | CoreKepro 1.0 | 149582 | | | Warehouse | | | Decommissioned | | | | | 5/7/2020 |
| coincloud4181 | APSM 1.1 | 5.42489E+14 | | | Warehouse | 108185 | | | | | | | 10/2/2020 |
| coincloud1536 | CoreKepro 3.0 | 143571 | | | Warehouse | 113896 | | Secure Technicians Inc | 1501 S Blount St | Raleigh | NC | 27603 | 10/2/2020 |
| coincloud4203 | CoreKepro 5.0 | 148733 | | LUBBOCK, TX | Active | 119735 | | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 | 8/7/2021 |
| coincloud4759 | CoreKepro 5.0 | 148290 | | Shreveport, LA | Active | 145844 | 145844 | Fresh Foods | 1302 Edison St | Brush | CO | 80723 | 8/7/2021 |
| coincloud1161 | CoreKepro 2.0 | 143196 | 143196.USA | | Active | 108190 | 108190 | Quick Mart #1 | 7420 Main Street | The Colony | TX | 75056 | 8/28/2020 |
| coincloud715 | CoreKepro 1.0 | 142020 | 142020.USA | | Active | 104405 | 104405 | Zero Max | 469 Bell Rd ## B | Nashville | TN | 37217 | 5/7/2020 |
| coincloud3988 | CoreKepro 3.0 | 142068 | 142068.USA | | Active | 101469 | 101469 | XO Liquor | 3603 N Las Vegas Blvd #Suite 104 | Las Vegas | NV | 89115 | 10/2/2020 |
| coincloud870 | CoreKepro 1.0 | 142085 | 142085.USA | | Active | 101509 | 101509 | Drive In Liquor Mart | 232 N K St | Tulare | CA | 93274 | 5/7/2020 |
| coincloud864 | CoreKepro 1.0 | 142085 | 142085.USA | | Active | 101529 | 101529 | Fosters Donuts | 758 Tennessee St | Redlands | CA | 92374 | 5/7/2020 |
| coincloud785 | CoreKepro 1.0 | 142104 | 142104.USA | | Active | 108111 | 108111 | Bank Super Store | 13815 Polfer Rd | Kansas City | KS | 66109 | 5/7/2020 |
| coincloud3402 | CoreKepro 3.0 | 142115 | 142115.USA | | Active | 101515 | 101515 | XO Liquor | 2625 E Tropicana Ave | Las Vegas | NV | 89121 | 10/2/2020 |
| coincloud860 | CoreKepro 1.0 | 142181 | 142181.USA | | Active | 104227 | 104227 | Sunburst Food Mart | 1315 S 500 St | Salt Lake City | UT | 84121 | 5/7/2020 |
| coincloud1017 | CoreKepro 3.0 | 143052 | 143052.USA | | Active | 108248 | 108248 | Cenex KCK's | 715 S Main St | Olivet | MI | 49076 | 8/28/2020 |
| coincloud1239 | CoreKepro 3.0 | 143230 | 143230.USA | | Active | 108982 | 108982 | Rapid City Market Place | 8174 Rapid City Rd NW | Rapid City | MI | 49676 | 10/2/2020 |
| coincloud1288 | CoreKepro 3.0 | 143388 | 143388.USA | | Active | 108616 | 108616 | J R C's Express | 16330 US-71 | Bellevue | NE | 68123 | 10/2/2020 |
| coincloud1422 | CoreKepro 3.0 | 220Ha423 | 143457.USA | | Active | 115393 | 115393 | Rock Star Tattoos & Piercings | 847 McCully St #Unit A | Honolulu | HI | 96826 | 10/2/2020 |
| coincloud1423 | CoreKepro 3.0 | 143458 | 143458.USA | | Active | 113585 | 113585 | Main Food Mart | 6150 US-75 | Parker | KS | 66072 | 10/2/2020 |
| coincloud1424 | CoreKepro 3.0 | 143594 | 143594.USA | | Active | 103139 | 103139 | Whistle Stop Convenience Store | 598 TX-342 | Red Oak | TX | 75154 | 10/2/2020 |
| coincloud1559 | CoreKepro 3.0 | 143594 | 143594.USA | | Active | 108019 | 108019 | Sunshine Food Store | 2401 S Carrier Pkwy | Grand Prairie | TX | 75051 | 10/2/2020 |

| ID | Product | Num | Num USA | Location | Status | Num | Num | Name | Address | City | State | Zip | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| coincloud2177 | ColeKepro 3.0 | 144212 | 144212USA | | Active | 138874 | 138874 | Hot Spot | 517 W Main St | Easley | SC | 29640 | 10/2/2020 |
| coincloud2441 | ColeKepro 3.0 | 143476 | 144485USA | | Active | 108907 | 108907 | LBJ Food Mart | 407 US-281 | Marble Falls | TX | 78654 | 10/2/2020 |
| coincloud2615 | ColeKepro 3.0 | 144550 | 144495USA | | Active | 115409 | 115409 | Redner's Warehouse Markets | 5462 Perkiomen Ave | Reading | PA | 19606 | 10/2/2020 |
| coincloud2667 | ColeKepro 3.0 | 145376 | 144702USA | | Active | 115435 | 115435 | Redner's Warehouse Markets | 3205 N 5th Street Hwy | Reading | PA | 19605 | 10/2/2020 |
| coincloud2560 | ColeKepro 3.0 | 144595 | 145113USA | | Active | 115438 | 115438 | Redner's Warehouse Markets | 550 7th Ave | Scranton | PA | 18508 | 10/2/2020 |
| coincloud2661 | ColeKepro 3.0 | 144596 | 145114USA | | Active | 115423 | 115423 | Redner's Warehouse Markets | 88 Salt Creek Dr | Dover | DE | 19901 | 10/2/2020 |
| coincloud2570 | ColeKepro 3.0 | 145131 | 145131USA | | Active | 103515 | 103515 | CKC Food Mart | 2120 W Main St | Oklahoma City | OK | 73107 | 10/2/2020 |
| coincloud2571 | ColeKepro 3.0 | 144606 | 145132USA | | Active | 115442 | 115442 | Redner's Warehouse Markets | 184 Market St | Nesquehoning | PA | 18240 | 10/2/2020 |
| coincloud2718 | ColeKepro 3.0 | 145193 | 145193USA | | Active | 138867 | 138867 | Hot Spot | 3000 W Blue Ridge Dr | Greenville | SC | 29611 | 10/2/2020 |
| coincloud2720 | ColeKepro 3.0 | 144755 | 145195.USA | | Active | 119927 | 119927 | Old Town Dry Cleaners | 2905 S Walton Blvd #1 | Bentonville | AR | 72712 | 10/2/2020 |
| coincloud2596 | ColeKepro 3.0 | 145250 | 145250.USA | | Active | 103237 | 103237 | Victorian Mart | 1675 Victorian Ave. | Sparks | NV | 89431 | 10/2/2020 |
| coincloud2746 | ColeKepro 3.0 | 145291 | 145291.USA | | Active | 123554 | 123554 | Yummy Snarny European Food & Deli | 3329 E Sprague Ave | Spokane | WA | 99202 | 10/2/2020 |
| coincloud2841 | ColeKepro 3.0 | 154386 | 145386.USA | | Active | 122930 | 122930 | Cub Foods | 1750 WEST COUNTY ROAD 42 | Burnsville | MN | 55337 | 10/2/2020 |
| coincloud3744 | ColeKepro 3.0 | 146428 | 146428.USA | | Active | 125438 | 125438 | Spec's Wines, Spirits & Finer Foods | 19210 W Bellfort Blvd | Richmond | TX | 77406 | 10/2/2020 |
| coincloud3781 | ColeKepro 3.0 | 146430 | 146430.USA | | Active | 122475 | 122475 | Global Postal Center | 21704 Devonshire St | Los Angeles | CA | 91311 | 10/2/2020 |
| coincloud0449 | APSM 1.1 | 148024 | 148024.USA | | Active | 103948 | 103948 | Nittany Mall | 2901 E College Ave | State College | PA | 16801 | 9/19/2019 |
| coincloud4594 | ColeKepro 5.0 | 148126 | 148126.USA | Elk Grove Village, IL | Active | 136616 | 136616 | XWA International Airport | 14127 Jensen Ln | Williston | ND | 58801 | 8/7/2021 |
| coincloud4596 | ColeKepro 5.0 | 148128 | 148128.USA | Elk Grove Village, IL | Active | 138367 | 138367 | Noah smoke shop | 12416 N 28th Dr | Phoenix | AZ | 85029 | 8/7/2021 |
| coincloud0103 | ColeKepro 5.0 | 148634 | 148634.USA | Riviera Beach, FL | Active | 126931 | 126931 | Food Depot | 180 Maple Crossing | Carrollton | GA | 30117 | 8/7/2021 |
| coincloud5639 | ColeKepro 5.0 | 149170 | 149170.USA | Grand Prairie, TX | Active | 122184 | 122184 | ACE Cash Express | 410 E Pioneer Pkwy | Grand Prairie | TX | 75051 | 8/7/2021 |
| coincloud5884 | ColeKepro 5.0 | 149415 | 149415.USA | Other | Active | 136233 | 136233 | The D Casino & Hotel | 301 E Fremont St | Las Vegas | NV | 89101 | 8/7/2021 |
| coincloud0063 | ColeKepro 5.0 | 149593 | 149593.USA | City Of Industry, CA | Warehouse | 121222 | | CCHQ | | | | | 8/7/2021 |
| coincloud5665 | ColeKepro 5.0 | 150665 | 150665.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud5669 | ColeKepro 5.0 | 150669 | 150669.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud5671 | ColeKepro 5.0 | 150671 | 150671.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud5674 | ColeKepro 5.0 | 150674 | 150674.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud5676 | ColeKepro 5.0 | 150676 | 150676.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud5725 | ColeKepro 5.0 | 150725 | 150725.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud5726 | ColeKepro 5.0 | 150726 | 150726.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud5754 | ColeKepro 5.0 | 150754 | 150754.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud5758 | ColeKepro 5.0 | 150758 | 150758.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud5759 | ColeKepro 5.0 | 150759 | 150759.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud5760 | ColeKepro 5.0 | 150760 | 150760.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud5762 | ColeKepro 5.0 | 150762 | 150762.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud5763 | ColeKepro 5.0 | 150763 | 150763.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud5764 | ColeKepro 5.0 | 150764 | 150764.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud5765 | ColeKepro 5.0 | 150765 | 150765.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud5767 | ColeKepro 5.0 | 150767 | 150767.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud5768 | ColeKepro 5.0 | 150768 | 150768.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud5769 | ColeKepro 5.0 | 150769 | 150769.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud5770 | ColeKepro 5.0 | 150770 | 150770.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud5771 | ColeKepro 5.0 | 150771 | 150771.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud5774 | ColeKepro 5.0 | 150774 | 150774.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud5775 | ColeKepro 5.0 | 150775 | 150775.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud5776 | ColeKepro 5.0 | 150776 | 150776.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud5777 | ColeKepro 5.0 | 150777 | 150777.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud5783 | ColeKepro 5.0 | 150783 | 150783.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud5793 | ColeKepro 5.0 | 150793 | 150793.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud5794 | ColeKepro 5.0 | 150794 | 150794.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud5796 | ColeKepro 5.0 | 150796 | 150796.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud5798 | ColeKepro 5.0 | 150798 | 150798.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud5803 | ColeKepro 5.0 | 150803 | 150803.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud5808 | ColeKepro 5.0 | 150808 | 150808.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud5809 | ColeKepro 5.0 | 150809 | 150809.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud5813 | ColeKepro 5.0 | 150813 | 150813.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud5814 | ColeKepro 5.0 | 150814 | 150814.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud5815 | ColeKepro 5.0 | 150815 | 150815.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud5816 | ColeKepro 5.0 | 150816 | 150816.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud5818 | ColeKepro 5.0 | 150818 | 150818.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud5819 | ColeKepro 5.0 | 150819 | 150819.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud5820 | ColeKepro 5.0 | 150820 | 150820.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud5824 | ColeKepro 5.0 | 150824 | 150824.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud5825 | ColeKepro 5.0 | 150825 | 150825.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud5827 | ColeKepro 5.0 | 150827 | 150827.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud5828 | ColeKepro 5.0 | 150828 | 150828.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud5829 | ColeKepro 5.0 | 150829 | 150829.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud5830 | ColeKepro 5.0 | 150830 | 150830.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud5831 | ColeKepro 5.0 | 150831 | 150831.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud5832 | ColeKepro 5.0 | 150832 | 150832.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud5834 | ColeKepro 5.0 | 150834 | 150834.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud5835 | ColeKepro 5.0 | 150835 | 150835.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud5838 | ColeKepro 5.0 | 150838 | 150838.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud5844 | ColeKepro 5.0 | 150844 | 150844.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud5848 | ColeKepro 5.0 | 150848 | 150848.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud5853 | ColeKepro 5.0 | 150853 | 150853.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud5856 | ColeKepro 5.0 | 150856 | 150856.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud5867 | ColeKepro 5.0 | 150867 | 150867.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud5868 | ColeKepro 5.0 | 150868 | 150868.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud5875 | ColeKepro 5.0 | 150875 | 150875.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud5877 | ColeKepro 5.0 | 150877 | 150877.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud5879 | ColeKepro 5.0 | 150879 | 150879.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud5909 | ColeKepro 5.0 | 150909 | 150909.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud5914 | ColeKepro 5.0 | 150914 | 150914.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud5927 | ColeKepro 5.0 | 150927 | 150927.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud5928 | ColeKepro 5.0 | 150928 | 150928.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud5950 | ColeKepro 5.0 | 150950 | 150950.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud5963 | ColeKepro 5.0 | 150963 | 150963.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud5984 | ColeKepro 5.0 | 150984 | 150984.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud5995 | ColeKepro 5.0 | 150995 | 150995.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud5996 | ColeKepro 5.0 | 150996 | 150996.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud5997 | ColeKepro 5.0 | 150997 | 150997.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud1001 | ColeKepro 5.0 | 151001 | 151001.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud1006 | ColeKepro 5.0 | 151006 | 151006.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud1007 | ColeKepro 5.0 | 151007 | 151007.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud1008 | ColeKepro 5.0 | 151008 | 151008.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud1010 | ColeKepro 5.0 | 151010 | 151010.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud1011 | ColeKepro 5.0 | 151011 | 151011.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud1020 | ColeKepro 5.0 | 151020 | 151020.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud1035 | ColeKepro 5.0 | 151035 | 151035.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud1048 | ColeKepro 5.0 | 151048 | 151048.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud1049 | ColeKepro 5.0 | 151049 | 151049.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud1050 | ColeKepro 5.0 | 151050 | 151050.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud1053 | ColeKepro 5.0 | 151053 | 151053.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud1055 | ColeKepro 5.0 | 151055 | 151055.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud1066 | ColeKepro 5.0 | 151066 | 151066.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud1110 | ColeKepro 5.0 | 151110 | 151110.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud1114 | ColeKepro 5.0 | 151114 | 151114.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud1115 | ColeKepro 5.0 | 151115 | 151115.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud1116 | ColeKepro 5.0 | 151116 | 151116.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud1117 | ColeKepro 5.0 | 151117 | 151117.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud1120 | ColeKepro 5.0 | 151120 | 151120.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud1133 | ColeKepro 5.0 | 151133 | 151133.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud1160 | ColeKepro 5.0 | 151160 | 151160.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud1161 | ColeKepro 5.0 | 151161 | 151161.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud1166 | ColeKepro 5.0 | 151166 | 151166.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud1183 | ColeKepro 5.0 | 151183 | 151183.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud1187 | ColeKepro 5.0 | 151187 | 151187.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud1189 | ColeKepro 5.0 | 151189 | 151189.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |

| ID | Product | Serial | Serial2 | Location | Status | Num1 | Num2 | Store | Address | City | State | Zip | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| coincloud151198 | ColeKepro 5.0 | 151198 | 151198.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud151199 | ColeKepro 5.0 | 151199 | 151199.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud151204 | ColeKepro 5.0 | 151204 | 151204.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud151205 | ColeKepro 5.0 | 151205 | 151205.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud151207 | ColeKepro 5.0 | 151207 | 151207.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud151210 | ColeKepro 5.0 | 151210 | 151210.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud151211 | ColeKepro 5.0 | 151211 | 151211.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud151212 | ColeKepro 5.0 | 151212 | 151212.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud151216 | ColeKepro 5.0 | 151216 | 151216.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud151217 | ColeKepro 5.0 | 151217 | 151217.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud151218 | ColeKepro 5.0 | 151218 | 151218.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud151219 | ColeKepro 5.0 | 151219 | 151219.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud151220 | ColeKepro 5.0 | 151220 | 151220.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud151221 | ColeKepro 5.0 | 151221 | 151221.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud151222 | ColeKepro 5.0 | 151222 | 151222.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud151223 | ColeKepro 5.0 | 151223 | 151223.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud151226 | ColeKepro 5.0 | 151226 | 151226.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud151227 | ColeKepro 5.0 | 151227 | 151227.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud151228 | ColeKepro 5.0 | 151228 | 151228.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud151230 | ColeKepro 5.0 | 151230 | 151230.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud151231 | ColeKepro 5.0 | 151231 | 151231.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud151234 | ColeKepro 5.0 | 151234 | 151234.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud151238 | ColeKepro 5.0 | 151238 | 151238.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud151239 | ColeKepro 5.0 | 151239 | 151239.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud151240 | ColeKepro 5.0 | 151240 | 151240.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud151242 | ColeKepro 5.0 | 151242 | 151242.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud151244 | ColeKepro 5.0 | 151244 | 151244.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud151245 | ColeKepro 5.0 | 151245 | 151245.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud151246 | ColeKepro 5.0 | 151246 | 151246.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud151247 | ColeKepro 5.0 | 151247 | 151247.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud151250 | ColeKepro 5.0 | 151250 | 151250.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud151252 | ColeKepro 5.0 | 151252 | 151252.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud151255 | ColeKepro 5.0 | 151255 | 151255.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud151258 | ColeKepro 5.0 | 151258 | 151258.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud151259 | ColeKepro 5.0 | 151259 | 151259.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud151260 | ColeKepro 5.0 | 151260 | 151260.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud151268 | ColeKepro 5.0 | 151268 | 151268.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud151269 | ColeKepro 5.0 | 151269 | 151269.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud151271 | ColeKepro 5.0 | 151271 | 151271.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud151273 | ColeKepro 5.0 | 151273 | 151273.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud151274 | ColeKepro 5.0 | 151274 | 151274.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud151285 | ColeKepro 5.0 | 151285 | 151285.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud151311 | ColeKepro 5.0 | 151311 | 151311.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud151317 | ColeKepro 5.0 | 151317 | 151317.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud151320 | ColeKepro 5.0 | 151320 | 151320.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud151322 | ColeKepro 5.0 | 151322 | 151322.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud151327 | ColeKepro 5.0 | 151327 | 151327.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud151362 | ColeKepro 5.0 | 151362 | 151362.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud151376 | ColeKepro 5.0 | 151376 | 151376.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud151377 | ColeKepro 5.0 | 151377 | 151377.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud151392 | ColeKepro 5.0 | 151392 | 151392.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud151398 | ColeKepro 5.0 | 151398 | 151398.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud151399 | ColeKepro 5.0 | 151399 | 151399.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud151402 | ColeKepro 5.0 | 151402 | 151402.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud151405 | ColeKepro 5.0 | 151405 | 151405.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud150812 | ColeKepro 5.0 | 159812 | 159812.USA | Las Vegas, NV | Warehouse | | | Sloan | | | | | 8/7/2021 |
| coincloud336 | APSM 1.1 | 5.413252E+14 | I1325000000004.USA | | Active | 103369 | 103369 | Phillips 66 | 3325 SW 3rd St #Lot 42 | Lee's Summit | MO | 64081 | 9/19/2019 |
| coincloud337 | APSM 1.1 | 5.413256E+14 | I1325000000005.USA | | Active | 103370 | 103370 | Phillips 66 | 4251 Lindell Blvd | St. Louis | MO | 63108 | 9/19/2019 |
| coincloud338 | APSM 1.1 | 5.413256E+14 | I1325000000006.USA | | Active | 103372 | 103372 | Phillips 66 | 699 Salt Lick Rd | St Peters | MO | 63376 | 9/19/2019 |
| coincloud340 | APSM 1.1 | 5.413254E+14 | I1325000000009.USA | | Active | 103371 | 103371 | Valero | 1601 NE Douglas St | Lee's Summit | MO | 64086 | 9/19/2019 |
| coincloud345 | APSM 1.1 | 5.413256E+14 | I1325000000016.USA | | Active | 103189 | 103189 | Gash Mini Mart | 5622 E Independence blvd suite 125 | Charlotte | NC | 28212 | 9/19/2019 |
| coincloud349 | APSM 1.1 | 5.413254E+14 | I1325000000017.USA | | Active | 103810 | 103810 | Ashe St. Convenience Store | 63 Ashe St. | Charleston | SC | 29403 | 9/19/2019 |
| coincloud350 | APSM 1.1 | 5.413254E+14 | I1325000000019.USA | | Active | 103223 | 103223 | JDS Quick Shop | 2796 US-701 | Conway | SC | 29526 | 9/19/2019 |
| coincloud351 | APSM 1.1 | 5.413254E+14 | I1325000000034.USA | | Active | 103227 | 103227 | Obama Store | 5831 N Main St | Columbia | SC | 29203 | 9/19/2019 |
| coincloud354 | APSM 1.1 | 5.413254E+14 | I1325000000022.USA | | Active | 103850 | 103850 | Gem City Fuel Mart | 1705 Harrison St | Quincy | IL | 62301 | 9/19/2019 |
| coincloud368 | APSM 1.1 | 5.413254E+14 | I1325000000039.USA | | Active | 103366 | 103366 | Phillips 66 | 12325 State Line Rd | KCMO | MO | 64145 | 9/19/2019 |
| coincloud371 | APSM 1.1 | 5.413254E+14 | I1325000000033.USA | | Active | 103754 | 103754 | BP Gas | 300 N Main | Chatham | IL | 62629 | 9/19/2019 |
| coincloud375 | APSM 1.1 | 5.413254E+14 | I1325000000043.USA | | Active | 103742 | 103742 | Al's Food Mart | 6204 Ten-Ten Rd | Apex | NC | 27539 | 9/19/2019 |
| coincloud380 | APSM 1.1 | 5.413254E+14 | I1325000000048.USA | | Active | 103840 | 103840 | Singh Mart #1 | 13110 S Gessner Dr | Missouri City | TX | 77489 | 9/19/2019 |
| coincloud408 | APSM 1.1 | 5.4153E+13 | 4153000000026.USA | | Active | 103771 | 103771 | Shell | 12340 Nicollet Ave | Burnsville | MN | 55337 | 9/19/2019 |
| coincloud400 | APSM 1.1 | 5.415354E+14 | I1355000000030.USA | | Active | 103230 | 103230 | Super Express | 3150 Wrightsboro Rd | Augusta | GA | 30909 | 9/19/2019 |
| coincloud406 | APSM 1.1 | 5.415354E+14 | I1355000000031.USA | | Active | 103346 | 103346 | Gas Mart #4 | 9301 Lewis and Clark Blvd | Jennings | MO | 63136 | 9/19/2019 |
| coincloud409 | APSM 1.1 | 5.415354E+14 | I1355000000027.USA | | Active | 108054 | 108054 | Kitty's Corner | 1530 Sherwood Ave | St Paul | MN | 55106 | 9/19/2019 |
| coincloud410 | APSM 1.1 | 5.415354E+14 | I1355000000030.USA | | Active | 103548 | 103548 | Roseville Tobacconist Cigars & E-Cigs | 2217 Snelling Ave N | Roseville | MN | 55113 | 9/19/2019 |
| coincloud412 | APSM 1.1 | 5.415354E+14 | I1355000000029.USA | | Active | 108058 | 108058 | D&L Food and Gas | 626 Larpenteur Ave W | St Paul | MN | 55113 | 9/19/2019 |
| coincloud413 | APSM 1.1 | 5.415354E+14 | I1355000000031.USA | | Active | 101444 | 101444 | A&R Fuel Handy Shop | 700 NE Lowry Ave | Minneapolis | MN | 55418 | 9/19/2019 |
| coincloud415 | APSM 1.1 | 5.415354E+14 | I1355000000035.USA | | Active | 101560 | 101560 | Net Supermarket | 1845 Nicollet Ave | Minneapolis | MN | 55403 | 9/19/2019 |
| coincloud424 | APSM 1.1 | 5.415354E+14 | I1355000000040.USA | | Active | 101415 | 101415 | Oak Barrel Party Shoppe | 2515 S Lapeer Rd | Orion Charter Twp | MI | 48360 | 9/19/2019 |
| coincloud425 | APSM 1.1 | 5.415354E+14 | I1355000000043.USA | | Active | 103107 | 103107 | Shell | 3025 S Memorial Dr | Tulsa | OK | 74129 | 9/19/2019 |
| coincloud426 | APSM 1.1 | 5.415354E+14 | I1355000000044.USA | | Active | 103510 | 103510 | Meridian Express | 4501 NW 63rd St | Oklahoma City | OK | 73132 | 9/19/2019 |
| coincloud428 | APSM 1.1 | 5.415354E+14 | I1355000000046.USA | | Active | 101631 | 101631 | Twins Food Mart | 1616 N Portland Ave | Oklahoma City | OK | 73107 | 9/19/2019 |
| coincloud463 | APSM 1.1 | 4153700000012I1537000000012.USA | | | Active | 103498 | 103498 | Sunoco | 322 S Centre St | Cumberland | MD | 21502 | 9/19/2019 |
| coincloud468 | APSM 1.1 | 5.415375E+14 | I1537000000036.USA | | Active | 108283 | 108283 | BG Mini Mart | 14 W Broad St | Bethlehem | PA | 18018 | 9/19/2019 |
| coincloud469 | APSM 1.1 | 5.415375E+14 | I1537000000037.USA | | Active | 103302 | 103302 | Texarkana Travel Stop | 4020 S Lake Dr | Texarkana | TX | 75501 | 9/19/2019 |
| coincloud472 | APSM 1.1 | 5.415375E+14 | I1537000000034.USA | | Active | 103454 | 103454 | Smithfield News | 115 Smithfield St | Pittsburgh | PA | 15222 | 9/19/2019 |
| coincloud473 | APSM 1.1 | BTM201710110022I1537000000001.USA | | | Active | 103478 | 103478 | Shell | 1132 S Cedar Crest Blvd | Allentown | PA | 18103 | 9/19/2019 |
| coincloud473 | APSM 1.1 | 5.415375E+14 | I1537000000032.USA | | Active | 101537 | 101537 | Chevron | 5002 E Chandler Blvd | Phoenix | AZ | 85048 | 9/19/2019 |
| coincloud479 | APSM 1.1 | 5.415374E+14 | I1537000000043.USA | | Active | 103490 | 103490 | Your Choice | 1 Buckhorn Rd | Bloomsburg | PA | 17815 | 9/19/2019 |
| coincloud483 | APSM 1.1 | 5.415374E+14 | I1537000000051.USA | | Active | 103550 | 103550 | Tiger Mart | 10898 Co Rd 4022 | Kemp | TX | 75143 | 9/19/2019 |
| coincloud488 | APSM 1.1 | 5.415374E+14 | I1537000000051.USA | | Active | 103518 | 103518 | Quick Mart | 1091 Norfolk Ave ## 218 | Virginia Beach | VA | 23451 | 9/19/2019 |
| coincloud489 | APSM 1.1 | 5.415374E+14 | I1537000000052.USA | | Active | 103921 | 103921 | Cabot Convenience | 389 Cabot St | Beverly | MA | 1915 | 9/19/2019 |
| coincloud490 | APSM 1.1 | 5.415374E+14 | I1537000000065.USA | | Active | 101488 | 101488 | Easy Shop #2 | 5724 E W.T. Harris Blvd ## A | Charlotte | NC | 28215 | 9/19/2019 |
| coincloud494 | APSM 1.1 | 5.415374E+14 | I1537000000054.USA | | Active | 101459 | 101459 | Sunoco | 4140 Broad River Rd | Columbia | SC | 29210 | 9/19/2019 |
| coincloud500 | APSM 1.1 | 5.415374E+14 | I1537000000056.USA | | Active | 103784 | 103784 | Quick Mart | 2815 Rice St | Roseville | MN | 55113 | 9/19/2019 |
| coincloud503 | APSM 1.1 | I1537000000071.U | I1537000000071.USA | | Active | 101428 | 101428 | Shell | 13407 S Main St | Houston | TX | 77035 | 9/19/2019 |
| coincloud508 | APSM 1.1 | 5.415374E+14 | I1537000000009.USA | | Active | 103410 | 103410 | Shell | 3830 Gaskins Rd | Richmond | VA | 23233 | 9/19/2019 |
| coincloud513 | APSM 1.1 | 5.415374E+14 | I1537000000010.USA | | Active | 103650 | 103650 | Havana Park Liquor | 10772 E Iliff Ave | Aurora | CO | 80014 | 9/19/2019 |
| coincloud517 | APSM 1.1 | 5.415374E+14 | I1537000000011.USA | | Active | 103971 | 103971 | Warsaw Mini-Mart | 3021 Warsaw Ave | Cincinnati | OH | 45205 | 9/19/2019 |
| coincloud519 | APSM 1.1 | 1533900000012.U | I1539000000012.USA | | Active | 103977 | 103977 | Ameristop Food Marts | 512 W Pike St | Covington | KY | 41011 | 9/19/2019 |
| coincloud520 | APSM 1.1 | 5.415390E+14 | I1539000000013.USA | | Active | 103872 | 103872 | EZ Stop convenience & Hot Food | 263 N Main St | Niles | OH | 44446 | 9/19/2019 |
| coincloud522 | APSM 1.1 | 5.415390E+14 | I1539000000015.USA | | Active | 104019 | 104019 | Shell | 4181 Hessen Cassel Rd | Fort Wayne | IN | 46806 | 9/19/2019 |
| coincloud523 | APSM 1.1 | 5.415390E+14 | I1539000000016.USA | | Active | 104020 | 104020 | Shell | 3124 E State Blvd | Fort Wayne | IN | 46805 | 9/19/2019 |
| coincloud524 | APSM 1.1 | 5.415390E+14 | I1539000000017.USA | | Active | 104021 | 104021 | Shell | 10226 Leo Rd | Fort Wayne | IN | 46825 | 9/19/2019 |
| coincloud525 | APSM 1.1 | 5.415390E+14 | I1539000000018.USA | | Active | 103876 | 103876 | Lakeview Market | 3102 S Main St | Akron | OH | 44319 | 9/19/2019 |
| coincloud527 | APSM 1.1 | 5.415390E+14 | I1539000000019.USA | | Active | 103896 | 103896 | The Pony Keg | 1201 Shawnee Rd | Lima | OH | 45805 | 9/19/2019 |
| coincloud528 | APSM 1.1 | 5.415390E+14 | I1539000000020.USA | | Active | 101436 | 101436 | Marathon | 4548 Taylorsville Rd | Louisville | KY | 40220 | 9/19/2019 |
| coincloud529 | APSM 1.1 | 5.415390E+14 | I1539000000021.USA | | Active | 104466 | 104466 | Sunoco | 4701 Jonestown Rd | Harrisburg | PA | 17109 | 9/19/2019 |
| coincloud530 | APSM 1.1 | 5.415390E+14 | I1539000000031.USA | | Active | 104232 | 104232 | Capital Express Mart | 111 Wheatland Ave | Lancaster | PA | 46530 | 9/19/2019 |
| coincloud533 | APSM 1.1 | 5.415390E+14 | I1539000000031.USA | | Active | 104229 | 104229 | Marathon | 335 W McKinley Ave | Mishawaka | IN | 46545 | 9/19/2019 |
| coincloud540 | APSM 1.1 | 5.42E+14 | I1539000000043.USA | | Active | 104228 | 104228 | Bull Dog Convenience | 750 County Rd 15 | Elkhart | IN | 46516 | 9/19/2019 |
| coincloud542 | APSM 1.1 | 5.415394E+14 | I1539000000038.USA | | Active | 103937 | 103937 | Lowell Quick Mart | 627 Chelmsford St | Lowell | MA | 1851 | 9/19/2019 |
| coincloud546 | APSM 1.1 | 5.415394E+14 | I1539000000039.USA | | Active | 103854 | 103854 | Cleveland Deli | 14939 Puritas Ave | Cleveland | OH | 44135 | 9/19/2019 |
| coincloud549 | APSM 1.1 | 5.415394E+14 | I1539000000046.USA | | Active | 103861 | 103861 | Clark Gas | 22492 Brookpark Rd | Cleveland | OH | 44126 | 9/19/2019 |
| coincloud550 | APSM 1.1 | 5.42E+14 | I1539000000047.USA | | Active | 104268 | 104268 | University Market | 1715 E Johnson Ave | Jonesboro | AR | 72401 | 9/19/2019 |
| coincloud554 | APSM 1.1 | 5.415394E+14 | I1539000000047.USA | | Active | 103273 | 103273 | Everest Mart | 3314 4th St | Lubbock | TX | 79415 | 9/19/2019 |
| coincloud556 | APSM 1.1 | 5.415394E+14 | I1539000000049.USA | | Active | 104377 | 104377 | Wash Em Up 1 | 2101 Midland Dr | Midland | TX | 79701 | 9/19/2019 |
| coincloud557 | APSM 1.1 | 5.415394E+14 | I1539000000050.USA | | Active | 104406 | 104406 | Shell | 9999 Brook Rd | Glen Allen | VA | 23059 | 9/19/2019 |
| coincloud557 | APSM 1.1 | 5.415394E+14 | I1539000000050.USA | | Active | 104334 | 104334 | FavTrip Independence | 10507 East 23rd St S | Independence | MO | 64052 | 9/19/2019 |

| ID | Model | Serial | Serial Code | Location | Status | Num | Name | Address | City | State | Zip | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| coincloud559 | APSM 1.1 | 5.41539E+14 | I1539000000052.USA | | Active | 101445 | 101445 Marathon | 5901 New Cut Rd | Louisville | KY | 40214 | 9/19/2019 |
| coincloud560 | APSM 1.1 | 5.41539E+14 | I1539000000053.USA | | Active | 103890 | 103890 Doc's Drive Thru | 908 W North St | Springfield | OH | 45504 | 9/19/2019 |
| coincloud568 | APSM 1.1 | 5.41539E+14 | I1539000000060.USA | | Active | 103873 | 103873 Northend Supermarket | 1645 N Park Ave | Warren | OH | 44483 | 9/19/2019 |
| coincloud568 | APSM 1.1 | 5.41539E+14 | I1539000000061.USA | | Active | 103875 | 103875 Sav-Way Mart | 1105 Tuscarawas St W | Canton | OH | 44702 | 9/19/2019 |
| coincloud570 | APSM 1.1 | 5.41539E+14 | I1539000000063.USA | | Active | 103375 | 103375 Dollar Eagle Discounts | 1552 Beechview Ave | Pittsburgh | PA | 15216 | 9/19/2019 |
| coincloud571 | APSM 1.1 | 5.41539E+14 | I1539000000064.USA | | Active | 103724 | 103724 OST Food Mart | 4529 Old Spanish Trail | Houston | TX | 77021 | 9/19/2019 |
| coincloud574 | APSM 1.1 | 5.41539E+14 | I1539000000066.USA | | Active | 104262 | 104262 Grand Convenience | 4201 Grand Ave | Fort Smith | AR | 72904 | 9/19/2019 |
| coincloud574 | APSM 1.1 | 5.41539E+14 | I1539000000067.USA | | Active | 104196 | 104196 Ray's Party Store | 653 Main St | Toledo | OH | 43605 | 9/19/2019 |
| coincloud575 | APSM 1.1 | 5.41539E+14 | I1539000000068.USA | | Active | 103660 | 103660 Reeb Liquors | 11000 W Alameda Ave | Lakewood | CO | 80226 | 9/19/2019 |
| coincloud579 | APSM 1.1 | 5.41539E+14 | I1539000000071.USA | | Active | 103931 | 103931 Marathon | 794 Donaldson Hwy ## 1 | Erlanger | KY | 41018 | 9/19/2019 |
| coincloud580 | APSM 1.1 | 5.41539E+14 | I1539000000073.USA | | Active | 103720 | 103720 Lakeshore Market & Gas Station | 9031 Lake Shore Dr | Nampa | ID | 83686 | 9/19/2019 |
| coincloud586 | APSM 1.1 | 5.42015E+14 | I2015000000004.USA | | Active | 108370 | 108370 Citgo | 3409 S Chicago Ave | South Milwaukee | WI | 53172 | 9/19/2019 |
| coincloud589 | APSM 1.1 | 5.42015E+14 | I2015000000007.USA | | Active | 104261 | 104261 Fennys' Convenient Store | 3515 Towson Ave | Fort Smith | AR | 72901 | 9/19/2019 |
| coincloud591 | APSM 1.1 | 5.42015E+14 | I2015000000009.USA | | Active | 103778 | 103778 Piedmont Milk House | 2703 Piedmont Ave | Duluth | MN | 55811 | 9/19/2019 |
| coincloud594 | APSM 1.1 | 5.42015E+14 | I2015000000012.USA | | Active | 104337 | 104337 Minny Mart | 1620 Independence Pkwy | Plano | TX | 75075 | 9/19/2019 |
| coincloud595 | APSM 1.1 | 5.42015E+14 | I2015000000013.USA | | Active | 104372 | 104372 Sammy Food Mart | 2018 Paisley Dr | Arlington | TX | 76015 | 9/19/2019 |
| coincloud607 | APSM 1.1 | 5.42015E+14 | I2015000000025.USA | | Active | 103099 | 103099 Kwik Stop Market | 602 NW 21st Ave | Portland | OR | 97209 | 9/19/2019 |
| coincloud610 | APSM 1.1 | 5.42015E+14 | I2015000000028.USA | | Active | 103360 | 103360 Kwik Stop Market | 419 W Main St | Gallatin | TN | 37066 | 9/19/2019 |
| coincloud618 | APSM 1.1 | 5.42015E+14 | I2015000000036.USA | | Active | 104225 | 104225 Sunset Party Store | 515 W Michigan Ave | Battle Creek | MI | 49037 | 9/19/2019 |
| coincloud620 | APSM 1.1 | 5.42015E+14 | I2015000000038.USA | | Active | 104243 | 104243 Clyde Park Foods | 4227 Clyde Park Ave SW | Wyoming | MI | 49509 | 9/19/2019 |
| coincloud621 | APSM 1.1 | 5.42015E+14 | I2015000000039.USA | | Active | 104242 | 104242 Ramblewood Liquors | 2771 44th St SW | Wyoming | MI | 49519 | 9/19/2019 |
| coincloud625 | APSM 1.1 | 5.42015E+14 | I2015000000043.USA | | Active | 103625 | 103625 Millennium | 161 Millennium Blvd | Brunswick | GA | 31525 | 9/19/2019 |
| coincloud587 | APSM 1.1 | 5.42015E+13 | I2015000000005.USA | | Active | 103793 | 103793 Red JJ Petro Mart | 6819 W Lincoln Ave | West Allis | WI | 53219 | 9/19/2019 |
| coincloud638 | APSM 1.1 | 5.42016E+14 | I2016000000007.USA | | Active | 103940 | 103940 Madeira Market | 7722 Laurel Ave | Cincinnati | OH | 45243 | 9/19/2019 |
| coincloud669 | APSM 1.1 | 5.42016E+14 | I2016000000038.USA | | Active | 103164 | 103164 Fine Food Mart | 2610 West Ave | San Antonio | TX | 78201 | 9/19/2019 |
| coincloud669 | APSM 1.1 | 5.42E+14 | I2016000000040.USA | | Active | 104431 | 104431 Sinclair | 922 E Linwood Blvd | Independence | MO | 64052 | 9/19/2019 |
| coincloud680 | APSM 1.1 | 5.42E+14 | I2016000000044.USA | | Active | 103387 | 103387 HAPPY MINI MART | 1300 Brodhead Rd | Coraopolis | PA | 15108 | 9/19/2019 |
| coincloud687 | APSM 1.1 | 5.42018E+14 | I2018000000015.USA | | Active | 104323 | 104323 LUCKY CORNER MART | 1510 W Euless Blvd | Euless | TX | 76040 | 9/19/2019 |
| coincloud698 | APSM 1.1 | 5.42018E+14 | I2018000000026.USA | | Active | 104319 | 104319 Shamrock Fina 1-Stop | 8460 Denton Dr | Dallas | TX | 75235 | 9/19/2019 |
| coincloud892 | APSM 1.1 | 5.42018E+14 | I2018000000029.USA | | Active | 103475 | 103475 14th & Main Market | 1408 Main St. | Springfield | OR | 97477 | 5/7/2020 |
| coincloud893 | APSM 1.1 | 5.42018E+14 | I2018000000033.USA | | Active | 104140 | 104140 Sandy Smoke Shop | 38580 Pioneer Blvd | Sandy | OR | 97055 | 9/19/2019 |
| coincloud894 | APSM 1.1 | 5.42018E+14 | I2018000000036.USA | | Active | 104372 | 104372 Moe's Food Mart | 516 SW 5th St | Redmond | OR | 97756 | 9/19/2019 |
| coincloud899 | APSM 1.1 | 5.42018E+14 | I2018000000038.USA | | Active | 108128 | 108128 7four Stop | 213 Garland St | Garland | TX | 75040 | 9/19/2019 |
| coincloud900 | APSM 1.1 | 5.42018E+14 | I2018000000040.USA | | Active | 113837 | 113837 Harrison Mart | 4140 SE Harrison St | Milwaukie | OR | 97222 | 9/19/2019 |
| coincloud902 | APSM 1.1 | 5.42018E+14 | I2018000000041.USA | | Active | 103477 | 103477 L N Mint Market | 536 E 11th Ave | Eugene | OR | 97401 | 9/19/2019 |
| coincloud911 | APSM 1.1 | 5.42027E+14 | I2027000000001.USA | | Active | 108109 | 108109 Phillips 66 | 102 E Buckingham Rd | Garland | TX | 75040 | 9/19/2019 |
| coincloud917 | APSM 1.1 | 5.42027E+14 | I2027000000007.USA | | Active | 108126 | 108126 Dairy Mart | 211 W Grubb Dr | Mesquite | TX | 75149 | 9/19/2019 |
| coincloud918 | APSM 1.1 | 5.42027E+14 | I2027000000008.USA | | Active | 108152 | 108152 N King Wine & Liquors | 408 E Bidwell St | Folsom | CA | 95630 | 9/19/2019 |
| coincloud930 | APSM 1.1 | 5.42027E+14 | I2027000000020.USA | | Active | 108057 | 108057 BP | 624 Mark Twain Ave | Hannibal | MO | 63401 | 9/19/2019 |
| coincloud932 | APSM 1.1 | 5.42027E+14 | I2027000000022.USA | | Active | 104146 | 104146 City Center Food Mart | 9930 SW Walnut St | Tigard | OR | 97223 | 9/19/2019 |
| coincloud933 | APSM 1.1 | 5.42027E+14 | I2027000000023.USA | | Active | 108125 | 108125 Harvey&#8217;s...6...G... | 3301 Broadway Blvd | Garland | TX | 75043 | 9/19/2019 |
| coincloud937 | APSM 1.1 | 5.42027E+14 | I2027000000027.USA | | Active | 108691 | 108691 Lincoln Market | 3497 W Lincoln St | Phoenix | AZ | 85009 | 9/19/2019 |
| coincloud151341 | CoinKepro 5.0 | 151341 | 151341.USA | Las Vegas, NV | Warehouse | | CCHQ | | | | | 8/7/2021 |
| coincloud150172 | CoinKepro 5.0 | 150172 | 150172.USA | Other | Warehouse | | | | | | | 8/7/2021 |
| coincloud150181 | CoinKepro 5.0 | 150171 | 150171.USA | Other | Warehouse | | | | | | | 8/7/2021 |
| coincloud150183 | CoinKepro 5.0 | 150183 | 150183.USA | Other | Warehouse | | | | | | | 8/7/2021 |
| coincloud150178 | CoinKepro 5.0 | 150178 | 150178.USA | Other | Warehouse | | | | | | | 8/7/2021 |
| coincloud150175 | CoinKepro 5.0 | 150175 | 150175.USA | Other | Warehouse | | | | | | | 8/7/2021 |
| coincloud147940 | CoinKepro 5.0 | 147940 | 147940.USA | Other | Warehouse | | | | | | | 8/7/2021 |
| coincloud147936 | CoinKepro 5.0 | 147936 | 147936.USA | Other | Warehouse | | | | | | | 8/7/2021 |
| coincloud147937 | CoinKepro 5.0 | 147937 | 147937.USA | Other | Warehouse | | | | | | | 8/7/2021 |
| coincloud147938 | CoinKepro 5.0 | 147938 | 147938.USA | Other | Warehouse | | | | | | | 8/7/2021 |
| coincloud147939 | CoinKepro 5.0 | 147939 | 147939.USA | Other | Warehouse | | | | | | | 8/7/2021 |
| coincloud150481 | CoinKepro 5.0 | 150481 | 150481.USA | Other | Warehouse | | | | | | | 8/7/2021 |
| coincloud799 | CoinKepro 3.0 | 14993 | | | Active | 108027 | 108027 Chevron | 4250 W Union Hills Dr | Glendale | AZ | 85308 | 5/7/2020 |
| coincloud3031 | CoinKepro 3.0 | 145646 | | City of Industry, CA | Active | 147417 | 147417 Good2Go | 90 N Hipkoe Dr | Winslow | AZ | 86047 | 10/2/2020 |
| coincloud3045 | CoinKepro 3.0 | 145647 | | City Of Industry, CA | Active | 147418 | 147418 Good2Go | 140 EXIT 359 Grant Rd | Lupton | AZ | 86508 | 10/2/2020 |
| coincloud3050 | No serial # found | | | City Of Industry, CA | Active | 147415 | 147415 Good2Go | 4525 N US-89 | Flagstaff | AZ | 86004 | 10/2/2020 |
| coincloud3034 | CoinKepro 3.0 | 147585 | | Hayward, CA | Active | 135763 | 135763 Arazbiz | 109 E Santa Clara St | San Jose | CA | 95113 | 10/2/2020 |
| coincloud4041 | CoinKepro 3.0 | 147575 | | | Active | 155660 | 155660 Boost Mobile | 2439 Northgate Blvd | Sacramento | CA | 95833 | 10/2/2020 |
| coincloud4066 | CoinKepro 3.0 | 147600 | | Hayward, CA | Active | 155662 | 155662 Boost Mobile | 2057 Mission St | SF | CA | 94110 | 10/2/2020 |
| coincloud936 | APSM 1.1 | 14760 | | | Active | 108165 | 108165 J & M Liquor | 8940 Beverly Blvd | Pico Rivera | CA | 90660 | 9/19/2019 |
| coincloud3013 | CoinKepro 3.0 | 146493 | | | Active | 103695 | 103695 Marathon | 8940 Beverly Blvd | Brentwood | CA | 94513 | 10/2/2020 |
| coincloud4062 | CoinKepro 3.0 | 147596 | | | Active | 129171 | 129171 Mobil | 3363 San Pablo Dam Rd | San Pablo | CA | 94803 | 10/2/2020 |
| coincloud2872 | CoinKepro 3.0 | 145466 | | | Active | 116892 | 116892 Quick Pick | 5210 E Olive Ave | Fresno | CA | 93727 | 10/2/2020 |
| coincloud4082 | CoinKepro 3.0 | 147616 | | Hayward, CA | Active | 151472 | 151472 Quik Stop | 3940 Walnut Blvd | Brentwood | CA | 94513 | 10/2/2020 |
| coincloud4083 | CoinKepro 3.0 | 147617 | | Hayward, CA | Active | 150426 | 150426 Quik Stop | 9321 Thornton Rd | Stockton | CA | 95209 | 10/2/2020 |
| coincloud3044 | CoinKepro 3.0 | 145645 | | | Active | 138132 | 138132 Top Shelf Smoke Shop | 720 N Lake Ave #Suite #1 | Pasadena | CA | 91104 | 10/2/2020 |
| coincloud1096 | CoinKepro 2.0 | 108453 | | | Active | 108453 | 108453 Valtarta Supermarket | 13051 Victory Blvd | Los Angeles | CA | 91606 | 8/28/2020 |
| coincloud3005 | CoinKepro 3.0 | 145631 | | City Of Industry, CA | Active | 149125 | 149125 Cardenas Market | 5281 Holt Blvd | Montclair | CA | 91763 | 10/2/2020 |
| coincloud6065 | CoinKepro 3.0 | 149596 | | City Of Industry, CA | Active | 155264 | 155264 Love's | 29025 W Plaza Dr | Santa Nella | CA | 95322 | 8/7/2021 |
| coincloud1128 | CoinKepro 2.0 | 143163 | | | Active | 103589 | 103589 Shepherd's Market | 32586 Rd 124 | Visalia | CA | 93291 | 8/28/2020 |
| coincloud2982 | CoinKepro 3.0 | 145633 | | City Of Industry, CA | Active | 147202 | 147202 Good2Go | 717 S Broadway | Cortez | CO | 81321 | 10/2/2020 |
| coincloud2994 | CoinKepro 3.0 | 145630 | | Riviera Beach, FL | Active | 147197 | 147197 Good2Go | 401 30 Rd | Grand Junction | CO | 81504 | 10/2/2020 |
| coincloud3034 | CoinKepro 3.0 | 145665 | | City of Industry, CA | Active | 148952 | 148952 Good2Go | 902 Main St | Silt | CO | 81652 | 10/2/2020 |
| coincloud2060 | CoinKepro 3.0 | 149594 | | | Active | 150532 | 150532 Loaf 'N Jug | 120 S Santa Fe Ave | Pueblo | CO | 81003 | 10/2/2020 |
| coincloud2132 | CoinKepro 3.0 | 150529 | | | Active | 150529 | 150529 Loaf 'N Jug | 1002 Bonforte Blvd | Pueblo | CO | 81001 | 10/2/2020 |
| coincloud2578 | CoinKepro 3.0 | 149125 | | Grand Prairie, TX | Active | 150539 | 150539 Loaf 'N Jug | 102 US-160 | Alamosa | CO | 81101 | 10/2/2020 |
| coincloud2578 | CoinKepro 3.0 | 146136 | | Grand Prairie, TX | Active | 150997 | 150997 Loaf 'N Jug | 1101 Main St | Springfield | CO | 81073 | 8/7/2021 |
| coincloud150772 | CoinKepro 5.0 | 150772 | | Las Vegas, NV | Active | 150772 | 150772 Cumberland Farms | 906 N Colony Rd | Wallingford | CT | 6492 | 8/7/2021 |
| coincloud150439 | CoinKepro 5.0 | 150439 | | Kent, WA | Active | 150786 | 150786 Cumberland Farms | 690 Post Rd E | Westport | CT | 6880 | 8/7/2021 |
| coincloud1432 | CoinKepro 3.0 | 147825 | | Sterling, VA | Active | 152106 | 152106 Royal Farms | 30217 Commerce Dr | Millsboro | DE | 19966 | 10/2/2020 |
| coincloud2328 | CoinKepro 3.0 | 144281 | | Sanford, FL | Active | 146659 | 146659 Thorntons | 32490 US Hwy 19 N | Palm Harbor | FL | 34684 | 10/2/2020 |
| coincloud2333 | CoinKepro 3.0 | 144282 | | Sanford, FL | Active | 146456 | 146456 Thorntons | 2356 W Hillsborough Ave | Tampa | FL | 33603 | 10/2/2020 |
| coincloud2336 | CoinKepro 3.0 | 144303 | | Sanford, FL | Active | 146458 | 146458 Thorntons | 794 Springfield St | Feeding Hills | MA | 1030 | 8/7/2021 |
| coincloud2346 | CoinKepro 3.0 | No serial # found | | Sanford, FL | Active | 146458 | 146458 Thorntons | 3780 Tampa Rd | Oldsmar | FL | 34677 | 10/2/2020 |
| coincloud3188 | CoinKepro 3.0 | 146458 | | | Active | 146458 | 146458 Thorntons | 6409 W Hillsborough Ave | Tampa | FL | 33634 | 10/2/2020 |
| coincloud4694 | CoinKepro 3.0 | 148134 | | | Active | 108144 | 108144 BP | 1300 Wheaton St | Savannah | GA | 31404 | 9/19/2019 |
| coincloud437 | APSM 1.1 | 5.42016E+14 | | | Active | 103626 | 103626 Marathon | 2 Gateway Blvd W | Savannah | GA | 31419 | 9/19/2019 |
| coincloud1856 | CoinKepro 3.0 | 149102 | | | Active | 121340 | 121340 ACE Cash Express | 3570 Memorial Dr | Decatur | GA | 30032 | 10/2/2020 |
| coincloud1492 | CoinKepro 3.0 | 150372 | | | Active | 108838 | 108838 Neighborhood Home | 3552 Lafayette Rd | Evansdale | IA | 50707 | 10/2/2020 |
| coincloud2876 | CoinKepro 3.0 | 145450 | | | Active | 115450 | 115450 The CORE Comics & Games | 1926 Valley Park Dr | Cedar Falls | IA | 50613 | 10/2/2020 |
| coincloud4107 | CoinKepro 3.0 | 147641 | | Albuquerque, NM | Active | 146602 | 146602 Thorntons | 3503 S Cicero Ave | Cicero | IL | 60804 | 10/2/2020 |
| coincloud4216 | CoinKepro 3.0 | 147750 | | Brighton, CO | Active | 146576 | 146576 Thorntons | 3005 S 6th St | Springfield | IL | 62703 | 10/2/2020 |
| coincloud1778 | CoinKepro 3.0 | 143813 | | | Active | 117466 | 117466 Macfood Mart at Sunoco (Brookwood) | 10317 Bluffton Rd | Fort Wayne | IN | 46809 | 10/2/2020 |
| coincloud1909 | CoinKepro 3.0 | No serial # found | | | Active | 118662 | 118662 Rebel Fuel | 2350 N Greenwich Rd #700 | Wichita | KS | 67226 | 10/2/2020 |
| coincloud773 | CoinKepro 5.0 | No serial # found | | | Active | 118437 | 118437 Cornucopia Natural Wellness Market | 30 Main St STE B | Northampton | MA | 1060 | 5/7/2020 |
| coincloud1908 | CoinKepro 3.0 | 148750 | | | Active | 151036 | 151036 Cumberland Farms | 297 Main St | Athol | MA | 1331 | 10/2/2020 |
| coincloud2546 | CoinKepro 3.0 | 144550 | | Grand Prairie, TX | Active | 151037 | 151037 Cumberland Farms | 35 Elm St | Baldwinville | MA | 1436 | 10/2/2020 |
| coincloud2572 | CoinKepro 3.0 | 145457 | | Grand Prairie, TX | Active | 151032 | 151032 Cumberland Farms | 163 Patriots Rd | Templeton | MA | 1468 | 10/2/2020 |
| coincloud6667 | CoinKepro 3.0 | 150198 | | GRAPEVINE, TX | Active | 150842 | 150842 Cumberland Farms | 794 Springfield St | Feeding Hills | MA | 1030 | 8/7/2021 |
| coincloud150508 | CoinKepro 5.0 | 150508 | | Kent, WA | Active | 151026 | 151026 Cumberland Farms | 150 S Main St | Middleborough | MA | 2346 | 8/7/2021 |
| coincloud151029 | CoinKepro 5.0 | 151029 | | Las Vegas, NV | Active | 151029 | 151029 Cumberland Farms | 61 East Brookfield Rd | East Brookfield | MA | 1515 | 8/7/2021 |
| coincloud4281 | CoinKepro 3.0 | 147815 | | Sterling, VA | Active | 152267 | 152267 100 W Padonia Rd | 100 W Padonia Rd | Timonium | MD | 21093 | 10/2/2020 |
| coincloud4268 | CoinKepro 3.0 | 147802 | | Sterling, VA | Active | 152316 | 152316 Royal Farms | 1630 Ocean Gateway | Berlin | MD | 21811 | 10/2/2020 |
| coincloud4314 | CoinKepro 3.0 | 147848 | | | Active | 152165 | 152165 ROYAL FARMS | 802 S Burdick St | Kalamazoo | MI | 49001 | 10/2/2020 |
| coincloud619 | APSM 1.1 | 5.42015E+14 | | | Active | 104236 | 104236 Lake Michigan Sports Bar | 4072 Lake Michigan Dr NW | Grand Rapids | MI | 49544 | 9/19/2019 |
| coincloud625 | APSM 1.1 | 5.42015E+14 | | | Active | 104239 | 104239 Miss Tracy's Liquor Store | 1043 Franklin St SE | Grand Rapids | MI | 49507 | 9/19/2019 |
| coincloud638 | APSM 1.1 | 5.42016E+14 | | | Active | 104063 | 104063 Mobil | 32271 Ford Rd | Garden City | MI | 48135 | 9/19/2019 |
| coincloud1457 | CoinKepro 3.0 | 143312 | | | Active | 108614 | 108614 Saigon Market | 141 28th St SE #3 | Grand Rapids | MI | 49548 | 8/28/2020 |
| coincloud1457 | CoinKepro 3.0 | 143492 | | | Active | 108808 | 108808 BP | 3183 S Grand Blvd | St. Louis | MO | 63118 | 10/2/2020 |
| coincloud5814 | CoinKepro 5.0 | 149345 | | Other | Active | 147403 | 147403 Good2Go | 5000 Madison Ave | Kansas City | MO | 64112 | 8/7/2021 |
| coincloud46 | APSM 1.1 | 5.41537E+14 | | | Active | 104180 | 104180 Meadowood Mall Cir | 5000 Meadowood Mall Cir | Reno | NV | 89502 | 9/19/2019 |
| coincloud18 | Lynna 1.0 | 149742.USA | | | Active | 101484 | 101484 Sunrise Donuts | 6530 S Decatur Blvd | Las Vegas | NV | 89118 | 1/1/2018 |
| coincloud4986 | CoinKepro 5.0 | 149822 | | | Active | 103079 | 103079 Kopper Keg North | 8725 W Deer Springs Way | Las Vegas | NV | 89149 | 8/7/2021 |
| coincloud905 | CoinKepro 5.0 | 145062 | | | Active | 101495 | 101495 US GAS | 5893 W Tropicana Ave | Las Vegas | NV | 89118 | 8/7/2021 |
| coincloud905 | APSM 1.1 | 5.42027E+14 | | | Active | 108110 | 108110 3C MARKET | 5640 Montgomery Rd | Cincinnati | OH | 45212 | 9/19/2019 |

| ID | Model | Serial | Location | Status | Num1 | Num2 | Name | Address | City | State | Zip | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| coincloud605 | APSM 1.1 | 5.4201SE+14 | | Active | 103880 | 103880 | Convenient Food Mart | 1475 E Livingston Ave | Columbus | OH | 43205 | 9/19/2019 |
| coincloud150272 | ColeKepro 5.0 | 150272 | Mt Joy, PA | Active | 150854 | 150854 | Certified Oil | 4580 Alkire Rd | Columbus | OH | 43228 | 8/7/2021 |
| coincloud1180 | ColeKepro 2.0 | 143215 | | Active | 108881 | 108881 | Market 24 | 304 N 2nd St | Harrisburg | PA | 17101 | 8/28/2020 |
| coincloud1195 | ColeKepro 2.0 | 143230 | | Active | 108908 | 108908 | Shavertown Store | 155 N Memorial Hwy | Shavertown | PA | 18708 | 8/28/2020 |
| coincloud632 | APSM 1.1 | 5.4201SE+14 | | Active | 104397 | 104397 | Exxon | 352 N Thompson Ln | Murfreesboro | TN | 37129 | 9/19/2019 |
| coincloud3730 | ColeKepro 3.0 | 146427 | | Active | 124631 | 124631 | Allsup's Convenience Store | 1633 Commercial Ave | Anson | TX | 79501 | 10/2/2020 |
| coincloud653 | APSM 1.1 | 5.4201SE+14 | | Active | 101430 | 101430 | Citgo | 4722 Rigsby Ave | San Antonio | TX | 78222 | 9/19/2019 |
| coincloud599 | APSM 1.1 | 5.4201SE+14 | | Active | 104299 | 104299 | El Fandango Mini Super | 1928 Olive Ave | El Paso | TX | 79901 | 9/19/2019 |
| coincloud405 | APSM 1.1 | 5.4153SE+14 | | Active | 103934 | 103934 | Nasa food mart | 4024 NASA Road 1 | El Lago | TX | 77586 | 9/19/2019 |
| coincloud650 | APSM 1.1 | 5.4201SE+14 | | Active | 104249 | 104249 | Shell | 5203 Eisenhauer Rd | San Antonio | TX | 78218 | 9/19/2019 |
| coincloud601 | APSM 1.1 | 5.4201SE+14 | | Active | 104306 | 104306 | THE Bar | 10310 McCombs St Suite D | El Paso | TX | 79924 | 9/19/2019 |
| coincloud602 | APSM 1.1 | 5.4201SE+14 | | Active | 104347 | 104347 | Valero | 2604 N Story Rd | Irving | TX | 75062 | 9/19/2019 |
| coincloud457 | APSM 1.1 | 5.4153SE+14 | | Active | 103960 | 103960 | Cache Valley Mall | 1300 Main St | Logan | UT | 84341 | 9/19/2019 |
| coincloud159 | ColeKepro 3.0 | 145744.USA | | Active | 104220 | 104220 | Kwick Stop | 803 25th St | Ogden | UT | 84401 | 10/2/2020 |
| coincloud628 | APSM 1.1 | 5.4201SE+14 | | Active | 103419 | 103419 | Ding Wing | 608 E Washington St | Suffolk | VA | 23434 | 9/19/2019 |
| coincloud1171 | ColeKepro 2.0 | No serial # found | | Active | 113895 | | | | | | | 8/28/2020 |
| coincloud2819 | ColeKepro 3.0 | 145220 | | Active | 108859 | | | | | | | 10/2/2020 |
| coincloud1 | Lynna 1.0 | BTM000004283 | | Decommission | 101394 | | Decommissioned | | | | | 1/1/2018 |
| coincloud14 | Lynna 1.0 | BTM000004307 | | Decommission | 101407 | | Decommissioned | | | | | 1/1/2018 |
| coincloud19 | Lynna 1.0 | No serial # found | | Decommission | 104220 | | Decommissioned | | | | | 1/1/2018 |
| coincloud20 | Lynna 1.0 | BTM201710110022 | | Decommissioned | | | Decommissioned | | | | | 1/1/2018 |
| coincloud23 | Lynna 1.0 | No serial # found | | Decommissioned | | | Decommissioned | | | | | 1/1/2018 |
| coincloud41 | Lynna 1.0 | No serial # found | | Decommission | 103252 | | Decommissioned | | | | | 1/1/2018 |
| coincloud52 | Lynna 1.0 | BTM201712150028 | | Decommissioned | | | Decommissioned | | | | | 1/1/2018 |
| coincloud117 | Lynna 1.0 | No serial # found | | Decommissioned | | | Decommissioned | | | | | 1/1/2018 |
| coincloud124 | Lynna 1.0 | BTM201801310114 | | Decommission | 103525 | | Decommissioned | | | | | 1/1/2018 |
| coincloud185 | Lynna 1.0 | No serial # found | | Decommissioned | | | Decommissioned | | | | | 1/1/2018 |
| coincloud190 | Slabb 1.0 | 0410-004-0018 | | Decommission | 103161 | | Decommissioned | | | | | 12/18/2018 |
| coincloud201 | Slabb 1.0 | No serial # found | | Decommission | 103086 | | Decommissioned | | | | | 12/18/2018 |
| coincloud203 | Slabb 1.0 | 0310-003-1089 | | Decommission | 103391 | | Decommissioned | | | | | 12/18/2018 |
| coincloud206 | Slabb 1.0 | 0310-003-1075 | | Decommission | 101490 | | Decommissioned | | | | | 12/18/2018 |
| coincloud218-gb | Slabb 1.0 | BT300109 | | Decommission | 104380 | | Decommissioned | | | | | 12/18/2018 |
| coincloud263 | Slabb 1.0 | 0310-003-1309 | | Decommission | 103224 | | Decommissioned | | | | | 12/18/2018 |
| coincloud268 | Slabb 1.0 | 0310-003-1303 | | Decommission | 103148 | | Decommissioned | | | | | 12/18/2018 |
| coincloud271 | Slabb 1.0 | 0310-003-1347 | | Decommission | 101499 | | Decommissioned | | | | | 12/18/2018 |
| coincloud2074 | ColeKepro 3.0 | 144109 | Las Vegas, NV | Decommission | 115426 | 115426 | CCHQ | | | | | 10/2/2020 |
| coincloud62 | Lynna 1.0 | BTM201801220078 | | Decommission | 103695 | 103695 | Decommissioned | | | | | 1/1/2018 |
| coincloud603 | APSM 1.1 | 5.42E+14 | | Decommission | 108506 | | Decommissioned | | | | | 9/19/2019 |
| coincloud3498 | ColeKepro 5.0 | No serial # found | | Decommission | Decommissioned | | | | | | | 10/2/2020 |
| coincloud4820 | ColeKepro 5.0 | 148351 | New Orleans, LA | Decommission | 144563 | | Decommissioned | | | | | 8/7/2021 |
| coincloud2867 | ColeKepro 3.0 | No serial # found | | Decommission | 116894 | | Decommissioned | | | | | 10/2/2020 |
| coincloud8-dev | Lynna 1.0 | No serial # found | | Decommission | 104146 | 104146 | Decommissioned | | | | | 1/1/2018 |
| coincloud4 | Lynna 1.0 | No serial # found | | Stolen | | | Loss Event | | | | | 1/1/2018 |
| coincloud28 | Lynna 1.0 | 10/11/2017 | | Stolen | | | Loss Event | | | | | 1/1/2018 |
| coincloud142 | Lynna 1.0 | No serial # found | | Stolen | | | Loss Event | | | | | 1/1/2018 |
| coincloud180 | Lynna 1.0 | No serial # found | | Stolen | | | Loss Event | | | | | 1/1/2018 |
| coincloud974 | ColeKepro 1.0 | 143009 | | Warehouse | 108539 | | Trinity Solutions c/o SNS Installations | 833 W. Crowther Ave | Placentia | CA | 92870 | 5/7/2020 |
| coincloud1261 | ColeKepro 1.0 | 143296 | | Warehouse | 108621 | | Trinity Solutions c/o SNS Installations | 833 W. Crowther Ave | Placentia | CA | 92870 | 10/2/2020 |
| coincloud2466 | ColeKepro 3.0 | 145091 | | Warehouse | 124283 | | Central M&S / Lanza Trucking | 2002 Directors Row | Orlando | FL | 32809 | 10/2/2020 |
| coincloud2363 | ColeKepro 3.0 | No serial # found | Honolulu, HI | Warehouse | | | Courier Corporation of Hawaii | 815 Waiakamilo Road Suite C | Honolulu (Oahu) | HI | 96817 | 10/2/2020 |
| coincloud2414 | ColeKepro 3.0 | No serial # found | Honolulu, HI | Warehouse | | | Courier Corporation of Hawaii | 815 Waiakamilo Road Suite C | Honolulu (Oahu) | HI | 96817 | 10/2/2020 |
| coincloud2456 | ColeKepro 3.0 | No serial # found | Honolulu, HI | Warehouse | | | Courier Corporation of Hawaii | 815 Waiakamilo Road Suite C | Honolulu (Oahu) | HI | 96817 | 10/2/2020 |
| coincloud2471 | ColeKepro 3.0 | No serial # found | Honolulu, HI | Warehouse | | | Courier Corporation of Hawaii | 815 Waiakamilo Road Suite C | Honolulu (Oahu) | HI | 96817 | 10/2/2020 |
| coincloud3579 | ColeKepro 3.0 | No serial # found | Honolulu, HI | Warehouse | | | Courier Corporation of Hawaii | 815 Waiakamilo Road Suite C | Honolulu (Oahu) | HI | 96817 | 10/2/2020 |
| coincloud3580 | ColeKepro 3.0 | No serial # found | Honolulu, HI | Warehouse | | | Courier Corporation of Hawaii | 815 Waiakamilo Road Suite C | Honolulu (Oahu) | HI | 96817 | 10/2/2020 |
| coincloud3581 | ColeKepro 3.0 | No serial # found | Honolulu, HI | Warehouse | | | Courier Corporation of Hawaii | 815 Waiakamilo Road Suite C | Honolulu (Oahu) | HI | 96817 | 10/2/2020 |
| coincloud3582 | ColeKepro 3.0 | No serial # found | Honolulu, HI | Warehouse | | | Courier Corporation of Hawaii | 815 Waiakamilo Road Suite C | Honolulu (Oahu) | HI | 96817 | 10/2/2020 |
| coincloud3776 | ColeKepro 3.0 | No serial # found | Honolulu, HI | Warehouse | | | Courier Corporation of Hawaii | 815 Waiakamilo Road Suite C | Honolulu (Oahu) | HI | 96817 | 10/2/2020 |
| coincloud4166 | ColeKepro 3.0 | No serial # found | Honolulu, HI | Warehouse | | | Courier Corporation of Hawaii | 815 Waiakamilo Road Suite C | Honolulu (Oahu) | HI | 96817 | 10/2/2020 |
| coincloud3554 | ColeKepro 3.0 | No serial # found | Kahului, HI | Warehouse | | | Courier Corporation of Hawaii | 310 Hukilike Street, Bldg 4 Unit H | Kahului (Maui) | HI | 96732 | 10/2/2020 |
| coincloud3565 | ColeKepro 3.0 | No serial # found | Kahului, HI | Warehouse | | | Courier Corporation of Hawaii | 310 Hukilike Street, Bldg 4 Unit H | Kahului (Maui) | HI | 96732 | 10/2/2020 |
| coincloud3563 | ColeKepro 3.0 | No serial # found | Kahului, HI | Warehouse | | | Courier Corporation of Hawaii | 310 Hukilike Street, Bldg 4 Unit H | Kahului (Maui) | HI | 96732 | 10/2/2020 |
| coincloud3564 | ColeKepro 3.0 | No serial # found | Kahului, HI | Warehouse | | | Courier Corporation of Hawaii | 310 Hukilike Street, Bldg 4 Unit H | Kahului (Maui) | HI | 96732 | 10/2/2020 |
| coincloud3567 | ColeKepro 3.0 | No serial # found | Kahului, HI | Warehouse | | | Courier Corporation of Hawaii | 310 Hukilike Street, Bldg 4 Unit H | Kahului (Maui) | HI | 96732 | 10/2/2020 |
| coincloud3566 | ColeKepro 3.0 | No serial # found | Kahului, HI | Warehouse | | | Courier Corporation of Hawaii | 310 Hukilike Street, Bldg 4 Unit H | Kahului (Maui) | HI | 96732 | 10/2/2020 |
| coincloud3568 | ColeKepro 3.0 | No serial # found | Kahului, HI | Warehouse | | | Courier Corporation of Hawaii | 310 Hukilike Street, Bldg 4 Unit H | Kahului (Maui) | HI | 96732 | 10/2/2020 |
| coincloud3569 | ColeKepro 3.0 | No serial # found | Kahului, HI | Warehouse | | | Courier Corporation of Hawaii | 310 Hukilike Street, Bldg 4 Unit H | Kahului (Maui) | HI | 96732 | 10/2/2020 |
| coincloud3570 | ColeKepro 3.0 | No serial # found | Kapolei, HI | Warehouse | | | Courier Corporation of Hawaii | 815 Waiakamilo Road Suite C | Honolulu (Oahu) | HI | 96817 | 10/2/2020 |
| coincloud3171 | ColeKepro 3.0 | No serial # found | Kapolei, HI | Warehouse | | | Courier Corporation of Hawaii | 815 Waiakamilo Road Suite C | Honolulu (Oahu) | HI | 96817 | 10/2/2020 |
| coincloud3172 | ColeKepro 3.0 | No serial # found | Kapolei, HI | Warehouse | | | Courier Corporation of Hawaii | 815 Waiakamilo Road Suite C | Honolulu (Oahu) | HI | 96817 | 10/2/2020 |
| coincloud3173 | ColeKepro 3.0 | No serial # found | Kapolei, HI | Warehouse | | | Courier Corporation of Hawaii | 815 Waiakamilo Road Suite C | Honolulu (Oahu) | HI | 96817 | 10/2/2020 |
| coincloud3174 | ColeKepro 3.0 | No serial # found | Kapolei, HI | Warehouse | | | Courier Corporation of Hawaii | 815 Waiakamilo Road Suite C | Honolulu (Oahu) | HI | 96817 | 10/2/2020 |
| coincloud3175 | ColeKepro 3.0 | No serial # found | Kapolei, HI | Warehouse | | | Courier Corporation of Hawaii | 815 Waiakamilo Road Suite C | Honolulu (Oahu) | HI | 96817 | 10/2/2020 |
| coincloud3177 | ColeKepro 3.0 | No serial # found | Kapolei, HI | Warehouse | | | Courier Corporation of Hawaii | 815 Waiakamilo Road Suite C | Honolulu (Oahu) | HI | 96817 | 10/2/2020 |
| coincloud3178 | ColeKepro 3.0 | No serial # found | Kapolei, HI | Warehouse | | | Courier Corporation of Hawaii | 815 Waiakamilo Road Suite C | Honolulu (Oahu) | HI | 96817 | 10/2/2020 |
| coincloud3179 | ColeKepro 3.0 | No serial # found | Kapolei, HI | Warehouse | | | Courier Corporation of Hawaii | 815 Waiakamilo Road Suite C | Honolulu (Oahu) | HI | 96817 | 10/2/2020 |
| coincloud3180 | ColeKepro 3.0 | No serial # found | Kapolei, HI | Warehouse | | | Courier Corporation of Hawaii | 815 Waiakamilo Road Suite C | Honolulu (Oahu) | HI | 96817 | 10/2/2020 |
| coincloud3181 | ColeKepro 3.0 | No serial # found | Kapolei, HI | Warehouse | | | Courier Corporation of Hawaii | 815 Waiakamilo Road Suite C | Honolulu (Oahu) | HI | 96817 | 10/2/2020 |
| coincloud3182 | ColeKepro 3.0 | No serial # found | Kapolei, HI | Warehouse | | | Courier Corporation of Hawaii | 815 Waiakamilo Road Suite C | Honolulu (Oahu) | HI | 96817 | 10/2/2020 |
| coincloud3183 | ColeKepro 3.0 | No serial # found | Kapolei, HI | Warehouse | | | Courier Corporation of Hawaii | 815 Waiakamilo Road Suite C | Honolulu (Oahu) | HI | 96817 | 10/2/2020 |
| coincloud150460 | ColeKepro 5.0 | 150460 | Victor, IA | Warehouse | | | Advanced Rigging LLC | 2190 Old 6 Road | Victor | IA | 52347 | 8/7/2021 |
| coincloud150465 | ColeKepro 5.0 | 150465 | Victor, IA | Warehouse | | | Advanced Rigging LLC | 2192 Old 6 Road | Victor | IA | 52347 | 8/7/2021 |
| coincloud150469 | ColeKepro 5.0 | 150469 | Victor, IA | Warehouse | | | Advanced Rigging LLC | 2193 Old 6 Road | Victor | IA | 52347 | 8/7/2021 |
| coincloud150517 | ColeKepro 5.0 | 150517 | Victor, IA | Warehouse | | | Advanced Rigging LLC | 2193 Old 6 Road | Victor | IA | 52347 | 8/7/2021 |
| coincloud150475 | ColeKepro 5.0 | 150475 | Victor, IA | Warehouse | | | Advanced Rigging LLC | 2193 Old 6 Road | Victor | IA | 52347 | 8/7/2021 |
| coincloud150480 | ColeKepro 5.0 | 150480 | Victor, IA | Warehouse | | | Advanced Rigging LLC | 2196 Old 6 Road | Victor | IA | 52347 | 8/7/2021 |
| coincloud150479 | ColeKepro 5.0 | 150479 | Victor, IA | Warehouse | | | Advanced Rigging LLC | 2195 Old 6 Road | Victor | IA | 52347 | 8/7/2021 |
| coincloud150489 | ColeKepro 5.0 | 150489 | Victor, IA | Warehouse | | | Advanced Rigging LLC | 2197 Old 6 Road | Victor | IA | 52347 | 8/7/2021 |
| coincloud150484 | ColeKepro 5.0 | 150484 | Victor, IA | Warehouse | | | Advanced Rigging LLC | 2198 Old 6 Road | Victor | IA | 52347 | 8/7/2021 |
| coincloud150486 | ColeKepro 5.0 | 150486 | Victor, IA | Warehouse | | | Advanced Rigging LLC | 2199 Old 6 Road | Victor | IA | 52347 | 8/7/2021 |
| coincloud150500 | ColeKepro 5.0 | 150500 | Victor, IA | Warehouse | | | Advanced Rigging LLC | 2200 Old 6 Road | Victor | IA | 52347 | 8/7/2021 |
| coincloud150485 | ColeKepro 5.0 | 150485 | Victor, IA | Warehouse | | | Advanced Rigging LLC | 2201 Old 6 Road | Victor | IA | 52347 | 8/7/2021 |
| coincloud150504 | ColeKepro 5.0 | 150504 | Victor, IA | Warehouse | | | Advanced Rigging LLC | 2202 Old 6 Road | Victor | IA | 52347 | 8/7/2021 |
| coincloud150501 | ColeKepro 5.0 | 150501 | Victor, IA | Warehouse | | | Advanced Rigging LLC | 2203 Old 6 Road | Victor | IA | 52347 | 8/7/2021 |
| coincloud150509 | ColeKepro 5.0 | 150509 | Victor, IA | Warehouse | | | Advanced Rigging LLC | 2204 Old 6 Road | Victor | IA | 52347 | 8/7/2021 |
| coincloud150511 | ColeKepro 5.0 | 150511 | Victor, IA | Warehouse | | | Advanced Rigging LLC | 2205 Old 6 Road | Victor | IA | 52347 | 8/7/2021 |
| coincloud150512 | ColeKepro 5.0 | 150512 | Victor, IA | Warehouse | | | Advanced Rigging LLC | 2207 Old 6 Road | Victor | IA | 52347 | 8/7/2021 |
| coincloud150515 | ColeKepro 5.0 | 150515 | Victor, IA | Warehouse | | | Advanced Rigging LLC | 2207 Old 6 Road | Victor | IA | 52347 | 8/7/2021 |
| coincloud150493 | ColeKepro 5.0 | 150493 | Victor, IA | Warehouse | | | Advanced Rigging LLC | 2208 Old 6 Road | Victor | IA | 52347 | 8/7/2021 |
| coincloud150495 | ColeKepro 5.0 | 150495 | Victor, IA | Warehouse | | | Advanced Rigging LLC | 2209 Old 6 Road | Victor | IA | 52347 | 8/7/2021 |
| coincloud150490 | ColeKepro 5.0 | 150490 | Victor, IA | Warehouse | | | Advanced Rigging LLC | 2210 Old 6 Road | Victor | IA | 52347 | 8/7/2021 |
| coincloud150471 | ColeKepro 5.0 | 150471 | Victor, IA | Warehouse | | | Advanced Rigging LLC | 2211 Old 6 Road | Victor | IA | 52347 | 8/7/2021 |
| coincloud150509 | ColeKepro 5.0 | 150509 | Victor, IA | Warehouse | | | Advanced Rigging LLC | 2212 Old 6 Road | Victor | IA | 52347 | 8/7/2021 |
| coincloud4573 | ColeKepro 5.0 | 148105 | New Orleans, LA | Warehouse | 121895 | | Maloney Moving & Storage | 1420 Sams Ave. Ste A-1 , B-1 | New Orleans | LA | 70123 | 8/7/2021 |
| coincloud4613 | ColeKepro 5.0 | 148145 | New Orleans, LA | Warehouse | 121927 | | Maloney Moving & Storage | 1420 Sams Ave. Ste A-1 , B-1 | New Orleans | LA | 70123 | 8/7/2021 |
| coincloud4848 | ColeKepro 5.0 | 148116 | New Orleans, LA | Warehouse | 121911 | | Logic Warehouse | 4121 N Kentucky Ave. | Kansas City | MO | 64161 | 8/7/2021 |
| coincloud5323 | ColeKepro 5.0 | 148854 | Albuquerque, NM | Warehouse | | | Allstar Moving | 1601 1st Street NW | Albuquerque | NM | 87102 | 8/7/2021 |
| coincloud5335 | ColeKepro 5.0 | 148866 | Albuquerque, NM | Warehouse | | | Allstar Moving | 1602 1st Street NW | Albuquerque | NM | 87102 | 8/7/2021 |
| coincloud5347 | ColeKepro 5.0 | 148867 | Albuquerque, NM | Warehouse | | | Allstar Moving | 1603 1st Street NW | Albuquerque | NM | 87102 | 8/7/2021 |
| coincloud5340 | ColeKepro 5.0 | 148871 | Albuquerque, NM | Warehouse | | | Allstar Moving | 1604 1st Street NW | Albuquerque | NM | 87102 | 8/7/2021 |
| coincloud5360 | ColeKepro 5.0 | 148891 | Albuquerque, NM | Warehouse | | | Allstar Moving | 1605 1st Street NW | Albuquerque | NM | 87102 | 8/7/2021 |
| coincloud835 | ColeKepro 1.0 | 142083 | | Warehouse | 108043 | | CCHQ | 10190 Covington Cross Dr. | Las Vegas | NV | 89144 | 5/7/2020 |
| coincloud5941 | ColeKepro 5.0 | 149472 | Creighton, PA | Warehouse | 121710 | | Weleski Transfer | 500 Treadway Lane | Creighton | PA | 15030 | 8/7/2021 |
| coincloud5937 | ColeKepro 5.0 | 149468 | Creighton, PA | Warehouse | | | Weleski Transfer | 504 Treadway Lane | Creighton | PA | 15030 | 8/7/2021 |
| coincloud5945 | ColeKepro 5.0 | 149475 | Creighton, PA | Warehouse | | | Weleski Transfer | 505 Treadway Lane | Creighton | PA | 15030 | 8/7/2021 |
| coincloud150251 | ColeKepro 5.0 | 150251 | Mt Joy, PA | Warehouse | | | Armstrong Relocation | 1075 E. Main Street | Mt. Joy | PA | 17552 | 8/7/2021 |

| ID | Software | Serial | Location | Type | Num1 | Num2 | Company | Address | City | State | Zip | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| coincloud150252 | ColeKepro 5.0 | 150252 | Mt Joy, PA | Warehouse | | | Armstrong Relocation | 1076 E. Main Street | Mt. Joy | PA | 17552 | 8/7/2021 |
| coincloud150266 | ColeKepro 5.0 | 150266 | Mt Joy, PA | Warehouse | | | Armstrong Relocation | 1077 E. Main Street | Mt. Joy | PA | 17552 | 8/7/2021 |
| coincloud345 | ColeKepro 3.0 | 146105 | Sloan, TX | Warehouse | | | Sloan | Sloan | Sloan | Sloan | Sloan | 10/2/2020 |
| coincloud4911 | ColeKepro 5.0 | 148442 | Magnolia, TX | Warehouse | 122389 | | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 | 8/7/2021 |
| coincloud3456 | ColeKepro 3.0 | 146038 | | Warehouse | 124625 | | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 | 10/2/2020 |
| coincloud3750 | ColeKepro 3.0 | 146411 | | Warehouse | 124613 | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 10/2/2020 |
| coincloud4272 | ColeKepro 3.0 | No serial # found | Sterling, VA | Warehouse | | | Victory Vans | 110 Terminal Drive | Sterling | VA | 20166 | 10/2/2020 |
| coincloud4274 | ColeKepro 3.0 | No serial # found | Sterling, VA | Warehouse | | | Victory Vans | 111 Terminal Drive | Sterling | VA | 20166 | 10/2/2020 |
| coincloud4276 | ColeKepro 3.0 | No serial # found | Sterling, VA | Warehouse | | | Victory Vans | 112 Terminal Drive | Sterling | VA | 20166 | 10/2/2020 |
| coincloud4279 | ColeKepro 3.0 | No serial # found | Sterling, VA | Warehouse | | | Victory Vans | 113 Terminal Drive | Sterling | VA | 20166 | 10/2/2020 |
| coincloud4288 | ColeKepro 3.0 | No serial # found | Sterling, VA | Warehouse | | | Victory Vans | 114 Terminal Drive | Sterling | VA | 20166 | 10/2/2020 |
| coincloud4229 | ColeKepro 3.0 | No serial # found | Bighton, CO | Warehouse | | | CCHQ | | | | | 10/2/2020 |
| coincloud6379 | ColeKepro 5.0 | 149910 | Charleston,SC | Warehouse | | | | | | | | 8/7/2021 |
| coincloud6052 | ColeKepro 3.0 | No serial # found | City of Industry, CA | Warehouse | | | CCHQ | | | | | 10/2/2020 |
| coincloud3057 | ColeKepro 3.0 | No serial # found | City of Industry, CA | Warehouse | | | CCHQ | | | | | 10/2/2020 |
| coincloud3065 | ColeKepro 3.0 | No serial # found | City of Industry, CA | Warehouse | | | CCHQ | | | | | 10/2/2020 |
| coincloud3009 | ColeKepro 3.0 | No serial # found | City of Industry, CA | Warehouse | | | Ready Office Furniture | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 | 10/2/2020 |
| coincloud3061 | ColeKepro 3.0 | No serial # found | City of Industry, CA | Warehouse | | | Ready Office Furniture | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 | 10/2/2020 |
| coincloud3032 | ColeKepro 3.0 | No serial # found | City of Industry, CA | Warehouse | | | Ready Office Furniture | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 | 10/2/2020 |
| coincloud6054 | ColeKepro 5.0 | 149585 | City Of Industry, CA | Warehouse | | | | | | | | 8/7/2021 |
| coincloud4763 | ColeKepro 5.0 | 148294 | Dayton, OH | Warehouse | | | | | | | | 8/7/2021 |
| coincloud4817 | ColeKepro 5.0 | 148348 | Dayton, OH | Warehouse | | | | | | | | 8/7/2021 |
| coincloud4619 | ColeKepro 5.0 | 148151 | Elk Grove Village, IL | Warehouse | | | | | | | | 8/7/2021 |
| coincloud4632 | ColeKepro 5.0 | 148164 | Elk Grove Village, IL | Warehouse | | | | | | | | 8/7/2021 |
| coincloud4643 | ColeKepro 5.0 | 148175 | Elk Grove Village, IL | Warehouse | | | | | | | | 8/7/2021 |
| coincloud4601 | ColeKepro 5.0 | 148133 | Elk Grove, IL | Warehouse | | | | | | | | 8/7/2021 |
| coincloud4714 | ColeKepro 5.0 | 148245 | Film Shoot NY | Warehouse | | | | | | | | 8/7/2021 |
| coincloud4716 | ColeKepro 5.0 | 148247 | Film Shoot NY | Warehouse | | | | | | | | 8/7/2021 |
| coincloud5976 | ColeKepro 5.0 | 149507 | Grand Prairie, TX | Warehouse | | | CCHQ | | | | | 10/2/2020 |
| coincloud2520 | ColeKepro 3.0 | No serial # found | Grand Prairie, TX | Warehouse | | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 10/2/2020 |
| coincloud2524 | ColeKepro 3.0 | No serial # found | Grand Prairie, TX | Warehouse | | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 10/2/2020 |
| coincloud2539 | ColeKepro 3.0 | No serial # found | Grand Prairie, TX | Warehouse | | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 10/2/2020 |
| coincloud2552 | ColeKepro 3.0 | No serial # found | Grand Prairie, TX | Warehouse | | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 10/2/2020 |
| coincloud2574 | ColeKepro 3.0 | No serial # found | Grand Prairie, TX | Warehouse | | | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | 10/2/2020 |
| coincloud5341 | ColeKepro 5.0 | 148872 | Grand Prairie, TX | Warehouse | | | | | | | | 8/7/2021 |
| coincloud4423 | ColeKepro 5.01 | 147957 | Grand Rapids, MI | Warehouse | | | | | | | | 8/7/2021 |
| coincloud6681 | ColeKepro 5.0 | 150212 | GRAPEVINE, TX | Warehouse | | | | | | | | 8/7/2021 |
| coincloud4045 | ColeKepro 3.0 | No serial # found | Hayward, CA | Warehouse | | | WMT Logistics | 31129 Wiegman Road | Hayward | CA | 94544 | 10/2/2020 |
| coincloud4047 | ColeKepro 3.0 | No serial # found | Hayward, CA | Warehouse | | | WMT Logistics | 31129 Wiegman Road | Hayward | CA | 94544 | 10/2/2020 |
| coincloud4049 | ColeKepro 3.0 | No serial # found | Hayward, CA | Warehouse | | | WMT Logistics | 31129 Wiegman Road | Hayward | CA | 94544 | 10/2/2020 |
| coincloud4050 | ColeKepro 3.0 | No serial # found | Hayward, CA | Warehouse | 153986 | | | | | | | 10/2/2020 |
| coincloud4052 | ColeKepro 3.0 | No serial # found | Hayward, CA | Warehouse | | | | | | | | 10/2/2020 |
| coincloud4053 | ColeKepro 3.0 | No serial # found | Hayward, CA | Warehouse | | | | | | | | 10/2/2020 |
| coincloud4056 | ColeKepro 3.0 | No serial # found | Hayward, CA | Warehouse | | | | | | | | 10/2/2020 |
| coincloud4057 | ColeKepro 3.0 | No serial # found | Hayward, CA | Warehouse | | | | | | | | 10/2/2020 |
| coincloud4061 | ColeKepro 3.0 | No serial # found | Hayward, CA | Warehouse | | | | | | | | 10/2/2020 |
| coincloud4068 | ColeKepro 3.0 | No serial # found | Hayward, CA | Warehouse | | | | | | | | 10/2/2020 |
| coincloud4070 | ColeKepro 3.0 | No serial # found | Hayward, CA | Warehouse | | | | | | | | 10/2/2020 |
| coincloud4074 | ColeKepro 3.0 | No serial # found | Hayward, CA | Warehouse | 150425 | 150425 | | | | | | 10/2/2020 |
| coincloud4077 | ColeKepro 3.0 | No serial # found | Hayward, CA | Warehouse | | | | | | | | 10/2/2020 |
| coincloud4080 | ColeKepro 3.0 | No serial # found | Hayward, CA | Warehouse | | | | | | | | 10/2/2020 |
| coincloud4086 | ColeKepro 3.0 | No serial # found | Hayward, CA | Warehouse | | | | | | | | 10/2/2020 |
| coincloud5857 | ColeKepro 5.0 | 149388 | Hayward, CA | Warehouse | | | | | | | | 8/7/2021 |
| coincloud5957 | ColeKepro 5.0 | 149488 | Hayward, CA | Warehouse | 135488 | | | | | | | 8/7/2021 |
| coincloud5140 | ColeKepro 5.0 | 148671 | HQ | Warehouse | | | | | | | | 8/7/2021 |
| coincloud3245 | ColeKepro 3.0 | No serial # found | Kansas City, MO | Warehouse | | | Logic Warehouse | 4121 N Kentucky Ave | Kansas City | MO | 64161 | 10/2/2020 |
| coincloud5175 | ColeKepro 5.0 | 148706 | Kansas City, MO | Warehouse | | | | | | | | 8/7/2021 |
| coincloud150210 | ColeKepro 5.0 | 150210 | Kansas City, MO | Warehouse | | | | | | | | 8/7/2021 |
| coincloud150230 | ColeKepro 5.0 | 150230 | Kansas City, MO | Warehouse | | | | | | | | 8/7/2021 |
| coincloud150702 | ColeKepro 5.0 | 150702 | Kansas City, MO | Warehouse | | | | | | | | 8/7/2021 |
| coincloud150705 | ColeKepro 5.0 | 150705 | Kansas City, MO | Warehouse | | | | | | | | 8/7/2021 |
| coincloud2233 | ColeKepro 3.0 | No serial # found | Kent, WA | Warehouse | | | Lile International | 20427 87th Avenue South | Kent | WA | 98031 | 10/2/2020 |
| coincloud5585 | ColeKepro 5.0 | 149116 | Kent, WA | Warehouse | | | CCHQ | | | | | 8/7/2021 |
| coincloud5374 | ColeKepro 5.0 | 148905 | Las Vegas, NV | Warehouse | | | CCHQ | | | | | 8/7/2021 |
| coincloud1108 | ColeKepro 2.0 | 143143 | Las Vegas, NV | Warehouse | 108770 | | CCHQ | | | | | 8/28/2020 |
| coincloud2443 | ColeKepro 3.0 | 144483 | Las Vegas, NV | Warehouse | 108994 | | CCHQ | | | | | 10/2/2020 |
| coincloud655 | AFSM 1.1 | 5.42E+14 | Las Vegas, NV | Warehouse | 127091 | | CCHQ | | | | | 9/19/2019 |
| coincloud688 | AFSM 1.1 | 5.42E+14 | Las Vegas, NV | Warehouse | 104355 | | CCHQ | | | | | 9/19/2019 |
| coincloud4514 | ColeKepro 5.0 | 148048 | Las Vegas, NV | Warehouse | | | CCHQ | | | | | 8/7/2021 |
| coincloud5373 | ColeKepro 5.0 | 148904 | Las Vegas, NV | Warehouse | | | CCHQ | | | | | 8/7/2021 |
| coincloud5380 | ColeKepro 5.0 | 148911 | Las Vegas, NV | Warehouse | | | CCHQ | | | | | 8/7/2021 |
| coincloud5379 | ColeKepro 5.0 | 148910 | Las Vegas, NV | Warehouse | | | CCHQ | | | | | 8/7/2021 |
| coincloud5376 | ColeKepro 5.0 | 148907 | Las Vegas, NV | Warehouse | | | CCHQ | | | | | 8/7/2021 |
| coincloud5377 | ColeKepro 5.0 | 148908 | Las Vegas, NV | Warehouse | | | CCHQ | | | | | 8/7/2021 |
| coincloud5232 | ColeKepro 5.0 | 148763 | LUBBOCK, TX | Warehouse | | | | | | | | 8/7/2021 |
| coincloud5188 | ColeKepro 5.0 | 148719 | LUBBOCK, TX | Warehouse | | | | | | | | 8/7/2021 |
| coincloud5141 | ColeKepro 5.0 | 148672 | LUBBOCK, TX | Warehouse | | | | | | | | 8/7/2021 |
| coincloud5142 | ColeKepro 5.0 | 148673 | LUBBOCK, TX | Warehouse | | | | | | | | 8/7/2021 |
| coincloud5147 | ColeKepro 5.0 | 148678 | LUBBOCK, TX | Warehouse | | | | | | | | 8/7/2021 |
| coincloud5194 | ColeKepro 5.0 | 148725 | LUBBOCK, TX | Warehouse | | | | | | | | 8/7/2021 |
| coincloud5239 | ColeKepro 5.0 | 148770 | LUBBOCK, TX | Warehouse | | | | | | | | 8/7/2021 |
| coincloud4995 | ColeKepro 5.0 | 148526 | Magnolia, TX | Warehouse | | | | | | | | 8/7/2021 |
| coincloud5286 | ColeKepro 5.0 | 148817 | MAGNOLIA,TX | Warehouse | | | CCHQ | | | | | 8/7/2021 |
| coincloud3858 | ColeKepro 3.0 | No serial # found | Memphis, TN | Warehouse | | | Lanigan Moving & Storage | 1870 Airways Boulevard | Memphis | TN | 38114 | 10/2/2020 |
| coincloud4519 | ColeKepro 5.0 | 148053 | Nashville, TN | Warehouse | | | Bibeo | | | | | 8/7/2021 |
| coincloud4535 | ColeKepro 5.0 | 148069 | Nashville, TN | Warehouse | | | Bibeo | | | | | 8/7/2021 |
| coincloud4307 | ColeKepro 5.0 | 148041 | Nashville, TN | Warehouse | | | | | | | | 8/7/2021 |
| coincloud4531 | ColeKepro 5.0 | 148065 | Nashville, TN | Warehouse | | | | | | | | 8/7/2021 |
| coincloud4530 | ColeKepro 5.0 | 148064 | Nashville, TN | Warehouse | | | | | | | | 8/7/2021 |
| coincloud4527 | ColeKepro 5.0 | 148061 | Nashville, TN | Warehouse | | | | | | | | 8/7/2021 |
| coincloud4529 | ColeKepro 5.0 | 148063 | Nashville, TN | Warehouse | | | | | | | | 8/7/2021 |
| coincloud4599 | ColeKepro 5.0 | 148131 | Nashville, TN | Warehouse | | | | | | | | 8/7/2021 |
| coincloud4562 | ColeKepro 5.0 | 148094 | New Orleans, LA | Warehouse | | | | | | | | 8/7/2021 |
| coincloud4581 | ColeKepro 5.0 | 148113 | New Orleans, LA | Warehouse | | | | | | | | 8/7/2021 |
| coincloud4624 | ColeKepro 5.0 | 148355 | New Orleans, LA | Warehouse | 144566 | | | | | | | 8/7/2021 |
| coincloud2297 | ColeKepro 3.0 | No serial # found | Odessa, TX | Warehouse | | | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 | 10/2/2020 |
| coincloud5502 | ColeKepro 5.0 | 149033 | Other | Warehouse | | | CCHQ | | | | | 8/7/2021 |
| coincloud5503 | ColeKepro 5.01 | 149034 | Other | Warehouse | | | CCHQ | | | | | 8/7/2021 |
| coincloud5302 | ColeKepro 5.0 | 148833 | Other | Warehouse | | | | | | | | 8/7/2021 |
| coincloud6100 | ColeKepro 5.0 | 149631 | Other | Warehouse | | | | | | | | 8/7/2021 |
| coincloud6291 | ColeKepro 5.0 | 149822 | Other | Warehouse | | | | | | | | 8/7/2021 |
| coincloud6217 | ColeKepro 5.0 | 149748 | Other | Warehouse | | | | | | | | 8/7/2021 |
| coincloud6211 | ColeKepro 5.0 | 149742 | Other | Warehouse | | | | | | | | 8/7/2021 |
| coincloud6609 | ColeKepro 5.0 | 150140 | Other | Warehouse | | | | | | | | 8/7/2021 |
| coincloud6610 | ColeKepro 5.0 | 150141 | Other | Warehouse | | | | | | | | 8/7/2021 |
| coincloud6611 | ColeKepro 5.0 | 150142 | Other | Warehouse | | | | | | | | 8/7/2021 |
| coincloud6153 | ColeKepro 5.0 | 149684 | Phoenix,AZ | Warehouse | | | | | | | | 8/7/2021 |
| coincloud6187 | ColeKepro 5.0 | 149718 | Phoenix,AZ | Warehouse | | | | | | | | 8/7/2021 |
| coincloud6198 | ColeKepro 5.0 | 149729 | Phoenix,AZ | Warehouse | | | | | | | | 8/7/2021 |
| coincloud6236 | ColeKepro 5.0 | 149767 | Phoenix,AZ | Warehouse | | | | | | | | 8/7/2021 |
| coincloud6238 | ColeKepro 5.0 | 149769 | Phoenix,AZ | Warehouse | | | | | | | | 8/7/2021 |
| coincloud150412 | ColeKepro 5.0 | 150412 | Raleigh, NC | Warehouse | | | | | | | | 8/7/2021 |
| coincloud150510 | ColeKepro 5.0 | 150510 | Raleigh, NC | Warehouse | | | | | | | | 8/7/2021 |
| coincloud150520 | ColeKepro 5.0 | 150520 | Raleigh, NC | Warehouse | | | | | | | | 8/7/2021 |
| coincloud4420 | ColeKepro 5.0 | 147954 | Revere, MA | Warehouse | | | | | | | | 8/7/2021 |
| coincloud4487 | ColeKepro 5.0 | 148021 | Revere, MA | Warehouse | | | | | | | | 8/7/2021 |

| ID | Model | Serial | Extra | Location | Type | N1 | N2 | Status/Company | Address | City | State | Zip | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| coincloud5070 | ColeKepro 5.0 | 148601 | | Riviera Beach, FL | Warehouse | | | CCHQ | | | | | 8/7/2021 |
| coincloud5100 | ColeKepro 5.0 | 148631 | | Riviera Beach, FL | Warehouse | | | CCHQ | | | | | 8/7/2021 |
| coincloud5119 | ColeKepro 5.0 | 148650 | | Riviera Beach, FL | Warehouse | | | CCHQ | | | | | 8/7/2021 |
| coincloud5875 | ColeKepro 5.0 | 149406 | | Riviera Beach, FL | Warehouse | | | CCHQ | | | | | 8/7/2021 |
| coincloud5901 | ColeKepro 5.0 | 149432 | | Riviera Beach, FL | Warehouse | | | CCHQ | | | | | 8/7/2021 |
| coincloud5909 | ColeKepro 5.0 | 149440 | | Riviera Beach, FL | Warehouse | | | CCHQ | | | | | 8/7/2021 |
| coincloud6109 | ColeKepro 5.0 | 149640 | | Riviera Beach, FL | Warehouse | | | CCHQ | | | | | 8/7/2021 |
| coincloud3215 | ColeKepro 3.0 | No serial # found | | Riviera Beach, FL | Warehouse | | | CCHQ | | | | | 10/2/2020 |
| coincloud2992 | ColeKepro 3.0 | No serial # found | | Riviera Beach, FL | Warehouse | | | Coast2Coast | 6557 Garden Rd. Ste. 14 | Riviera Beach | FL | 33404 | 10/2/2020 |
| coincloud3014 | ColeKepro 3.0 | No serial # found | | Riviera Beach, FL | Warehouse | | | Coast2Coast | 6557 Garden Rd. Ste. 14 | Riviera Beach | FL | 33404 | 10/2/2020 |
| coincloud150376 | ColeKepro 5.0 | 150376 | | Riviera Beach, FL | Warehouse | 150731 | | Coast2Coast | | | | | 10/2/2020 |
| coincloud4670 | ColeKepro 5.0 | 148201 | | Sacramento, CA | Warehouse | | | Bibbeo | | | | | 8/7/2021 |
| coincloud4662 | ColeKepro 5.0 | 148193 | | Sacramento, CA | Warehouse | | | Bibbeo | | | | | 8/7/2021 |
| coincloud4705 | ColeKepro 5.0 | 148236 | | Sacramento, CA | Warehouse | | | Bibbeo | | | | | 8/7/2021 |
| coincloud5975 | ColeKepro 5.0 | 149506 | | San Antonio, TX | Warehouse | | | CCHQ | | | | | 8/7/2021 |
| coincloud6096 | ColeKepro 5.0 | 149627 | | San Antonio, TX | Warehouse | | | CCHQ | | | | | 8/7/2021 |
| coincloud6131 | ColeKepro 5.0 | 149662 | | San Antonio, TX | Warehouse | 122375 | | CCHQ | | | | | 8/7/2021 |
| coincloud5973 | ColeKepro 5.0 | 149504 | | San Antonio, TX | Warehouse | | | | | | | | 8/7/2021 |
| coincloud6003 | ColeKepro 5.0 | 149534 | | San Antonio, TX | Warehouse | | | | | | | | 8/7/2021 |
| coincloud6007 | ColeKepro 5.0 | 149538 | | San Antonio, TX | Warehouse | | | | | | | | 8/7/2021 |
| coincloud6040 | ColeKepro 5.0 | 149571 | | San Antonio, TX | Warehouse | | | | | | | | 8/7/2021 |
| coincloud6043 | ColeKepro 5.0 | 149574 | | San Antonio, TX | Warehouse | | | | | | | | 8/7/2021 |
| coincloud6163 | ColeKepro 5.0 | 149694 | | San Antonio, TX | Warehouse | | | | | | | | 8/7/2021 |
| coincloud6167 | ColeKepro 5.0 | 149698 | | San Antonio, TX | Warehouse | | | | | | | | 8/7/2021 |
| coincloud6169 | ColeKepro 5.0 | 149700 | | San Antonio, TX | Warehouse | | | | | | | | 8/7/2021 |
| coincloud6124 | ColeKepro 5.0 | 149655 | | San Antonio, TX | Warehouse | 122169 | | | | | | | 8/7/2021 |
| coincloud6086 | ColeKepro 5.0 | 149617 | | San Antonio, TX | Warehouse | | | | | | | | 8/7/2021 |
| coincloud6099 | ColeKepro 5.0 | 149630 | | San Antonio, TX | Warehouse | | | | | | | | 8/7/2021 |
| coincloud6084 | ColeKepro 5.0 | 149615 | | San Antonio, TX | Warehouse | | | | | | | | 8/7/2021 |
| coincloud2349 | ColeKepro 3.0 | No serial # found | | Sanford, FL | Warehouse | | | Central M&S / Lanza Trucking | 2002 Directors Row | Orlando | FL | 32809 | 10/2/2020 |
| coincloud4728 | ColeKepro 5.0 | 148259 | | Shreveport, LA | Warehouse | | | Bibbeo | | | | | 8/7/2021 |
| coincloud4679 | ColeKepro 5.0 | 148210 | | Shreveport, LA | Warehouse | | | | | | | | 8/7/2021 |
| coincloud4742 | ColeKepro 5.0 | 148273 | | Shreveport, LA | Warehouse | | | | | | | | 8/7/2021 |
| coincloud4758 | ColeKepro 5.0 | 148289 | | Shreveport, LA | Warehouse | | | | | | | | 8/7/2021 |
| coincloud5581 | ColeKepro 5.0 | 149112 | | Suwanee, GA | Warehouse | | | | | | | | 8/7/2021 |
| coincloud5845 | ColeKepro 5.0 | 149376 | | Suwanee, GA | Warehouse | | | | | | | | 8/7/2021 |
| coincloud5832 | ColeKepro 5.0 | 149363 | | Suwanee, GA | Warehouse | | | | | | | | 8/7/2021 |
| coincloud5830 | ColeKepro 5.0 | 149361 | | Suwanee, GA | Warehouse | | | | | | | | 8/7/2021 |
| coincloud6008 | ColeKepro 5.0 | 149539 | | Suwanee, GA | Warehouse | | | | | | | | 8/7/2021 |
| coincloud6019 | ColeKepro 5.0 | 149550 | | Suwanee, GA | Warehouse | | | | | | | | 8/7/2021 |
| coincloud657 | APSM 1.1 | 5.42E+14 | | Texas, TX | Warehouse | 101438 | | Decommissioned | | | | | 9/19/2019 |
| coincloud5456 | ColeKepro 5.0 | 148987 | | Tualatin, OR | Warehouse | | | | | | | | 8/7/2021 |
| coincloud5450 | ColeKepro 5.0 | 148981 | | Tualatin, OR | Warehouse | | | | | | | | 8/7/2021 |
| coincloud5449 | ColeKepro 5.0 | 148980 | | Tualatin, OR | Warehouse | | | | | | | | 8/7/2021 |
| coincloud5439 | ColeKepro 5.0 | 148970 | | Tualatin, OR | Warehouse | | | | | | | | 8/7/2021 |
| coincloud5461 | ColeKepro 5.0 | 148992 | | Tualatin, OR | Warehouse | | | | | | | | 8/7/2021 |
| coincloud5463 | ColeKepro 5.0 | 148994 | | Tualatin, OR | Warehouse | | | | | | | | 8/7/2021 |
| coincloud5508 | ColeKepro 5.0 | 149039 | | Tualatin, OR | Warehouse | | | | | | | | 8/7/2021 |
| coincloud5505 | ColeKepro 5.0 | 149036 | | Tualatin, OR | Warehouse | | | | | | | | 8/7/2021 |
| coincloud4813 | ColeKepro 5.01 | 148344 | | Westbury, NY | Warehouse | | | | | | | | 8/7/2021 |
| coincloud606 | APSM 1.1 | 5.42E+14 | | | Warehouse | 101414 | | Bilbeo | | | | | 9/19/2019 |
| coincloud4036 | APSM 1.1 | No serial # found | | | Warehouse | | | CCHQ | 10550 EAST 54TH AVENUE UNIT C | DENVER | CO | 80239 | 10/2/2020 |
| coincloud609 | APSM 1.1 | 5.42E+14 | | | Warehouse | 104257 | 104257 | Bilbeo | | | | | 9/19/2019 |
| coincloud1725 | ColeKepro 3.0 | 148963 | | | Warehouse | | | Decommissioned | | | | | 10/2/2020 |
| coincloud3167 | ColeKepro 3.0 | 145727 | | | Warehouse | 124125 | | CCHQ | 10190 Covington cross | Las Vegas | NV | 89144 | 10/2/2020 |
| coincloud2754 | ColeKepro 3.0 | No serial # found | | | Warehouse | | | CCHQ | | | | | 10/2/2020 |
| coincloud2065 | ColeKepro 3.0 | 148640 | | | Warehouse | 118607 | 118607 | CCHQ | | | | | 10/2/2020 |
| coincloud2089 | ColeKepro 3.0 | 144124 | | | Warehouse | 108944 | | CCHQ | | | | | 10/2/2020 |
| coincloud2774 | ColeKepro 3.0 | 145300 | | | Warehouse | 130607 | | CCHQ | | | | | 10/2/2020 |
| coincloud1131 | ColeKepro 2.0 | 143166 | | | Warehouse | 113894 | | CCHQ | | | | | 8/28/2020 |
| coincloud1147 | ColeKepro 2.0 | 143182 | | | Warehouse | 113893 | | CCHQ | | | | | 8/28/2020 |
| coincloud1241 | ColeKepro 3.0 | 143276 | | | Warehouse | 108926 | | CCHQ | | | | | 10/2/2020 |
| coincloud1653 | ColeKepro 3.0 | 143688 | | | Warehouse | 115452 | | CCHQ | | | | | 10/2/2020 |
| coincloud2573 | ColeKepro 3.0 | No serial # found | | | Warehouse | | | CCHQ | | | | | 10/2/2020 |
| coincloud2971 | ColeKepro 3.0 | 145626 | | | Warehouse | 117140 | | CCHQ | | | | | 10/2/2020 |
| coincloud3306 | ColeKepro 3.0 | 145774 | | | Warehouse | 101409 | | CCHQ | | | | | 10/2/2020 |
| coincloud4340 | ColeKepro 3.0 | 147874 | | | Warehouse | 128478 | | CCHQ | | | | | 10/2/2020 |
| coincloud4350 | ColeKepro 3.0 | | | | Warehouse | 128671 | | CCHQ | | | | | 10/2/2020 |
| coincloud1315 | ColeKepro 3.0 | 143350 | | | Warehouse | 108669 | | CCHQ | | | | | 10/2/2020 |
| coincloud2120 | ColeKepro 3.0 | 149111 | | | Warehouse | | | CCHQ | | | | | 10/2/2020 |
| Concloud897 | APSM 1.1 | 149472 | 1.821E+12 | | Warehouse | 122483 | | CCHQ | | | | | 9/19/2019 |
| coincloud1605 | ColeKepro 3.0 | No serial # found | | | Warehouse | | | CCHQ | | | | | 10/2/2020 |
| coincloud1614 | ColeKepro 3.0 | No serial # found | | | Warehouse | | | CCHQ | | | | | 10/2/2020 |
| coincloud1677 | ColeKepro 3.0 | 148213 | 850468 | | Warehouse | | | CCHQ | | | | | 10/2/2020 |
| coincloud1678 | ColeKepro 3.0 | 149547 | 2.521E+12 | | Warehouse | | | CCHQ | | | | | 10/2/2020 |
| coincloud2376 | ColeKepro 3.0 | No serial # found | | | Warehouse | | | CCHQ | | | | | 10/2/2020 |
| coincloud2953 | ColeKepro 3.0 | No serial # found | | | Warehouse | | | CCHQ | | | | | 10/2/2020 |
| coincloud766 | ColeKepro 1.0 | 142166 | | | Warehouse | | | Decommissioned | | | | | 5/7/2020 |
| coincloud3042 | ColeKepro 3.0 | 148954 | | | Warehouse | | | Decommissioned | | | | | 8/28/2020 |
| coincloud2763 | ColeKepro 3.0 | No serial # found | | | Warehouse | | | Bilbeo | 10550 EAST 54TH AVENUE UNIT C | DENVER | CO | 80239 | 10/2/2020 |
| coincloud3385 | ColeKepro 3.0 | No serial # found | | | Warehouse | | | Bilbeo | 10550 EAST 54TH AVENUE UNIT C | DENVER | CO | 80239 | 10/2/2020 |
| coincloud3505 | ColeKepro 3.0 | No serial # found | | | Warehouse | | | Bilbeo | 10550 EAST 54TH AVENUE UNIT C | DENVER | CO | 80239 | 10/2/2020 |
| coincloud3506 | ColeKepro 3.0 | No serial # found | | | Warehouse | | | Bilbeo | 10550 EAST 54TH AVENUE UNIT C | DENVER | CO | 80239 | 10/2/2020 |
| coincloud3531 | ColeKepro 3.0 | No serial # found | | | Warehouse | | | Bilbeo | 10550 EAST 54TH AVENUE UNIT C | DENVER | CO | 80239 | 10/2/2020 |
| coincloud3924 | ColeKepro 3.0 | No serial # found | | | Warehouse | | | Bilbeo | 10550 EAST 54TH AVENUE UNIT C | DENVER | CO | 80239 | 10/2/2020 |
| coincloud3998 | ColeKepro 3.0 | No serial # found | | | Warehouse | | | Bilbeo | 10550 EAST 54TH AVENUE UNIT C | DENVER | CO | 80239 | 10/2/2020 |
| coincloud4025 | ColeKepro 3.0 | No serial # found | | | Warehouse | | | Bilbeo | 10550 EAST 54TH AVENUE UNIT C | DENVER | CO | 80239 | 10/2/2020 |
| coincloud66 | Lynna 1.0 | BTM2018012200 70 | | | Warehouse | 104161 | 104161 | | | | | | 1/1/2018 |
| coincloud583 | APSM 1.1 | 5.42015E+14 | | | Warehouse | 103803 | 103803 | CCHQ | 10190 Covington Cross Dr. | Las Vegas | NV | 89144 | 9/19/2019 |
| coincloud597 | APSM 1.1 | 5.42015E+14 | | | Warehouse | 104360 | | | | | | | 9/19/2019 |
| coincloud611 | APSM 1.1 | 5.42015E+14 | | | Warehouse | 104281 | | | | | | | 9/19/2019 |
| coincloud641 | APSM 1.1 | 5.42016E+14 | | | Warehouse | 104414 | | | | | | | 9/19/2019 |
| coincloud707 | APSM 1.1 | 5.42016E+14 | | | Warehouse | 108647 | 108647 | Amen Liquor | 351 Englewood Pkwy | Englewood | CO | 80110 | 9/19/2019 |
| coincloud797 | ColeKepro 1.0 | 147694 | | | Warehouse | | | Decommissioned | | | | | 5/7/2020 |
| coincloud871 | ColeKepro 1.0 | 148371 | | | Warehouse | | | Decommissioned | | | | | 5/7/2020 |
| coincloud874 | ColeKepro 1.0 | 149570 | | | Warehouse | | | Decommissioned | | | | | 5/7/2020 |
| coincloud875 | ColeKepro 1.0 | 143486 | | | Warehouse | | | Decommissioned | | | | | 5/7/2020 |
| coincloud876 | ColeKepro 1.0 | 143473 | | | Warehouse | | | Decommissioned | | | | | 5/7/2020 |
| coincloud877 | ColeKepro 1.0 | 148472 | | | Warehouse | | | Decommissioned | | | | | 5/7/2020 |
| coincloud878 | ColeKepro 1.0 | 148684 | | | Warehouse | | | Decommissioned | | | | | 5/7/2020 |
| coincloud879 | ColeKepro 1.0 | 149595 | | | Warehouse | | | Decommissioned | | | | | 5/7/2020 |
| coincloud880 | ColeKepro 1.0 | 146486 | | | Warehouse | | | Decommissioned | | | | | 5/7/2020 |
| coincloud887 | ColeKepro 1.0 | 149276 | | | Warehouse | | | Decommissioned | | | | | 5/7/2020 |
| coincloud889 | ColeKepro 1.0 | No serial # found | | | Warehouse | | | Decommissioned | | | | | 5/7/2020 |
| coincloud891 | ColeKepro 1.0 | 149268 | | | Warehouse | | | Decommissioned | | | | | 5/7/2020 |
| coincloud895 | APSM 1.1 | 148756 | | | Warehouse | | | Decommissioned | | | | | 9/19/2019 |
| coincloud951 | APSM 1.1 | 5.42027E+14 | | | Warehouse | 108153 | 108153 | SNS Installations | 37330 Cedar Blvd., STE H | Newark | CA | 94560 | 9/19/2019 |
| coincloud1031 | ColeKepro 2.0 | No serial # found | | | Warehouse | | | Decommissioned | | | | | 8/28/2020 |
| coincloud1046 | ColeKepro 2.0 | No serial # found | | | Warehouse | | | Decommissioned | | | | | 8/28/2020 |
| coincloud1070 | ColeKepro 2.0 | 148956 | | | Warehouse | | | Decommissioned | | | | | 8/28/2020 |
| coincloud1073 | ColeKepro 2.0 | No serial # found | | | Warehouse | | | Decommissioned | | | | | 8/28/2020 |
| coincloud1082 | ColeKepro 2.0 | No serial # found | | | Warehouse | | | Decommissioned | | | | | 8/28/2020 |
| coincloud1089 | ColeKepro 2.0 | No serial # found | | | Warehouse | | | Decommissioned | | | | | 8/28/2020 |
| coincloud1090 | ColeKepro 2.0 | No serial # found | | | Warehouse | | | Decommissioned | | | | | 8/28/2020 |
| coincloud1106 | ColeKepro 2.0 | 143141 | | | Warehouse | 108718 | | Daniel's Moving & Storage | 6131 West Van Buren St | Phoenix | AZ | 85043 | 10/2/2020 |
| coincloud1355 | ColeKepro 3.0 | 148962 | | | Warehouse | | | Decommissioned | | | | | 10/2/2020 |
| coincloud1402 | ColeKepro 3.0 | 147824 | | | Warehouse | | | Decommissioned | | | | | 10/2/2020 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| coincloud1420 | ColeKepro 3.0 | 148693 | | Warehouse | | Decommissioned | | | | | | 10/2/2020 |
| coincloud1430 | ColeKepro 3.0 | No serial # found | | Warehouse | 115392 | Decommissioned | | | | | | 10/2/2020 |
| coincloud1503 | ColeKepro 3.0 | 148709 | | Warehouse | | | | | | | | 10/2/2020 |
| coincloud1667 | ColeKepro 3.0 | 145637 | | Warehouse | | Decommissioned | | | | | | 10/2/2020 |
| coincloud1737 | ColeKepro 3.0 | 148966 | | Warehouse | | Decommissioned | | | | | | 10/2/2020 |
| coincloud1790 | ColeKepro 3.0 | 148656 | | Warehouse | | Decommissioned | | | | | | 10/2/2020 |
| coincloud1796 | ColeKepro 3.0 | 149275 | | Warehouse | | Decommissioned | | | | | | 10/2/2020 |
| coincloud1797 | ColeKepro 3.0 | 143832 | | Warehouse | 117794 | Logic Warehouse | | 4121 N Kentucky Ave. | Kansas City | MO | 64161 | 10/2/2020 |
| coincloud1812 | ColeKepro 3.0 | 148760 | | Warehouse | | Decommissioned | | | | | | 10/2/2020 |
| coincloud1845 | ColeKepro 3.0 | 147821 | | Warehouse | | Decommissioned | | | | | | 10/2/2020 |
| coincloud1848 | ColeKepro 3.0 | No serial # found | | Warehouse | | Decommissioned | | | | | | 10/2/2020 |
| coincloud1854 | ColeKepro 3.0 | 147846 | | Warehouse | | Decommissioned | | | | | | 10/2/2020 |
| coincloud1872 | ColeKepro 3.0 | 149378 | | Warehouse | | Decommissioned | | | | | | 10/2/2020 |
| coincloud1886 | ColeKepro 3.0 | 149551 | | Warehouse | | Decommissioned | | | | | | 10/2/2020 |
| coincloud1914 | ColeKepro 3.0 | 148692 | | Warehouse | | Decommissioned | | | | | | 10/2/2020 |
| coincloud1943 | ColeKepro 3.0 | 148711 | | Warehouse | | Decommissioned | | | | | | 10/2/2020 |
| coincloud1961 | ColeKepro 3.0 | 149596 | | Warehouse | | Decommissioned | | | | | | 10/2/2020 |
| coincloud1964 | ColeKepro 3.0 | 148227 | | Warehouse | | Decommissioned | | | | | | 10/2/2020 |
| coincloud1990 | ColeKepro 3.0 | 145621 | | Warehouse | | Decommissioned | | | | | | 10/2/2020 |
| coincloud2004 | ColeKepro 3.0 | 145532 | | Warehouse | | Decommissioned | | | | | | 10/2/2020 |
| coincloud2047 | ColeKepro 3.0 | No serial # found | | Warehouse | | Decommissioned | | | | | | 10/2/2020 |
| coincloud2222 | ColeKepro 3.0 | No serial # found | | Warehouse | | Decommissioned | | | | | | 10/2/2020 |
| coincloud2242 | ColeKepro 3.0 | 144274 | | Warehouse | 124007 | Life International | | 20427 87th Avenue South | Kent | WA | 98031 | 10/2/2020 |
| coincloud2377 | ColeKepro 3.0 | No serial # found | | Warehouse | | Decommissioned | | | | | | 10/2/2020 |
| coincloud2470 | ColeKepro 3.0 | No serial # found | | Warehouse | | Decommissioned | | | | | | 10/2/2020 |
| coincloud2477 | ColeKepro 3.0 | No serial # found | | Warehouse | | Decommissioned | | | | | | 10/2/2020 |
| coincloud2479 | ColeKepro 3.0 | No serial # found | | Warehouse | | Decommissioned | | | | | | 10/2/2020 |
| coincloud2482 | ColeKepro 3.0 | No serial # found | | Warehouse | | Decommissioned | | | | | | 10/2/2020 |
| coincloud2484 | ColeKepro 3.0 | No serial # found | | Warehouse | | Decommissioned | | | | | | 10/2/2020 |
| coincloud2500 | ColeKepro 3.0 | No serial # found | | Warehouse | | Decommissioned | | | | | | 10/2/2020 |
| coincloud2579 | ColeKepro 3.0 | No serial # found | | Warehouse | | Decommissioned | | | | | | 10/2/2020 |
| coincloud2725 | ColeKepro 3.0 | No serial # found | | Warehouse | | Stolen | | | | | | 10/2/2020 |
| coincloud2781 | ColeKepro 3.0 | No serial # found | | Warehouse | | Stolen | | | | | | 10/2/2020 |
| coincloud2792 | ColeKepro 3.0 | No serial # found | | Warehouse | | Stolen | | | | | | 10/2/2020 |
| coincloud2879 | ColeKepro 3.0 | No serial # found | | Warehouse | | Stolen | | | | | | 10/2/2020 |
| coincloud3242 | ColeKepro 3.0 | No serial # found | | Warehouse | | Decommissioned | | | | | | 10/2/2020 |
| coincloud3243 | ColeKepro 3.0 | No serial # found | | Warehouse | | Decommissioned | | | | | | 10/2/2020 |
| coincloud3253 | ColeKepro 3.0 | No serial # found | | Warehouse | | Decommissioned | | | | | | 10/2/2020 |
| coincloud3403 | ColeKepro 3.0 | 146208 | | Warehouse | | Decommissioned | | | | | | 10/2/2020 |
| coincloud4341 | ColeKepro 3.0 | 147875 | | Warehouse | 128176 | Everett Mall | | 1402 SE Everett Mall Way | Everett | WA | 98208 | 10/2/2020 |
| coincloud4386 | ColeKepro 4.0 | No serial # found | | Warehouse | | | | | | | | 6/15/2021 |
| coincloud4387 | ColeKepro 4.0 | No serial # found | | Warehouse | | | | | | | | 6/15/2021 |
| coincloud4388 | ColeKepro 4.0 | No serial # found | | Warehouse | | | | | | | | 6/15/2021 |
| coincloud4389 | ColeKepro 4.0 | No serial # found | | Warehouse | | | | | | | | 6/15/2021 |
| coincloud4390 | ColeKepro 4.0 | No serial # found | | Warehouse | | | | | | | | 6/15/2021 |
| coincloud4392 | ColeKepro 4.0 | No serial # found | | Warehouse | | | | | | | | 6/15/2021 |
| coincloud4393 | ColeKepro 4.0 | No serial # found | | Warehouse | | | | | | | | 6/15/2021 |
| coincloud4394 | ColeKepro 4.0 | No serial # found | | Warehouse | | | | | | | | 6/15/2021 |
| coincloud4395 | ColeKepro 4.0 | No serial # found | | Warehouse | | | | | | | | 6/15/2021 |
| coincloud4396 | ColeKepro 4.0 | No serial # found | | Warehouse | | | | | | | | 6/13/2021 |
| coincloud4397 | ColeKepro 4.0 | No serial # found | | Warehouse | | | | | | | | 6/15/2021 |
| coincloud4398 | ColeKepro 4.0 | No serial # found | | Warehouse | | | | | | | | 6/15/2021 |
| coincloud4399 | ColeKepro 4.0 | No serial # found | | Warehouse | | | | | | | | 6/15/2021 |
| coincloud4400 | ColeKepro 4.0 | No serial # found | | Warehouse | | | | | | | | 6/15/2021 |
| coincloud4401 | ColeKepro 4.0 | No serial # found | | Warehouse | | | | | | | | 6/15/2021 |
| coincloud4402 | ColeKepro 4.0 | No serial # found | | Warehouse | | | | | | | | 6/15/2021 |
| coincloud4403 | ColeKepro 4.0 | No serial # found | | Warehouse | | | | | | | | 6/15/2021 |
| coincloud4404 | ColeKepro 4.0 | No serial # found | | Warehouse | | | | | | | | 6/15/2021 |
| coincloud4405 | ColeKepro 4.0 | No serial # found | | Warehouse | | | | | | | | 6/15/2021 |
| coincloud4406 | ColeKepro 5.0 | No serial # found | | Warehouse | | | | | | | | 8/7/2021 |
| coincloud4513 | ColeKepro 5.0 | No serial # found | | Warehouse | | | | | | | | 8/7/2021 |
| coincloud4988 | ColeKepro 5.0 | No serial # found | | Warehouse | 101481 | | | | | | | 8/7/2021 |
| coincloud5803 | ColeKepro 5.0 | No serial # found | | Warehouse | | | | | | | | 8/7/2021 |
| coincloud5804 | ColeKepro 5.0 | No serial # found | | Warehouse | | | | | | | | 8/7/2021 |
| coincloud5805 | ColeKepro 5.0 | No serial # found | | Warehouse | | | | | | | | 8/7/2021 |
| coincloud5806 | ColeKepro 5.0 | No serial # found | | Warehouse | | | | | | | | 8/7/2021 |
| coincloud5807 | ColeKepro 5.0 | No serial # found | | Warehouse | | | | | | | | 8/7/2021 |
| coincloud5808 | ColeKepro 5.0 | No serial # found | | Warehouse | | | | | | | | 8/7/2021 |
| coincloud6672 | ColeKepro 5.0 | 150203 | | Warehouse | | | | | | | | 8/7/2021 |
| coincloud1080 | ColeKepro 2.0 | 143115 | 143115.USA | Active | 108205 | 108205 Wash Em Up 6 | | 4631 Oakwood Dr | Odessa | TX | 79761 | 8/28/2020 |
| coincloud1214 | ColeKepro 2.0 | 143249 | 143249USA | Active | 108909 | 108909 Sunoco | | 581 Market St | Kingston | PA | 18704 | 8/28/2020 |
| coincloud3323 | ColeKepro 3.0 | 143358 | 143358.USA | Active | 114614 | 114614 Cub Foods | | 15350 Cedar Ave | Apple Valley | MN | 55124 | 10/2/2020 |
| coincloud536 | APSM 1.1 | 5.41539E+14 | I1539000000029.USA | Active | 104230 | 104230 Marathon | | 111 E Ireland Rd | South Bend | IN | 46614 | 9/19/2019 |
| coincloud590 | APSM 1.1 | 5.42015E+14 | I2015000000008.USA | Active | 104260 | 104260 Citgo | | 5924 Baseline Rd | Little Rock | AR | 72209 | 9/19/2019 |
| coincloud592 | APSM 1.1 | 5.42015E+14 | I2015000000009.USA | Active | 103777 | 103777 9th Ave X-Press | | 429 9th Ave N | St Cloud | MN | 56303 | 9/19/2019 |
| coincloud616 | APSM 1.1 | 5.42015E+14 | I2015000000034.USA | Active | 103359 | 103359 Fast Stop Tobacco & Beer | | 706 Thompson Ln | Nashville | TN | 37204 | 9/19/2019 |
| coincloud629 | APSM 1.1 | 5.42015E+14 | I2015000000047.USA | Active | 104307 | 104307 Chevron | | 2302 Ebenezer Rd SE | Conyers | GA | 30094 | 9/19/2019 |
| coincloud630 | APSM 1.1 | 5.42015E+14 | I2015000000048.USA | Active | 104398 | 104398 Bethesda Market & Deli | | 4965 Bethesda-Duplex Rd | College Grove | TN | 37046 | 9/19/2019 |
| coincloud940 | APSM 1.1 | 5.42027E+14 | I2027000000030.USA | Active | 108215 | 108215 G & E Liquors | | 18680 E Iliff Ave | Aurora | CO | 80013 | 9/19/2019 |

### Deployment Logix - Coin Cloud Storage Report for the Month of  November 2022

| DC Location Name | Address | City | State | Zip Code | Contact | Phone | JCM Kiosk's In Storage $20.00 | BNR Kiosk's In Storage $20.00 | Vision Kiosk's In Storage $20.00 | Kiosks/Vaults To Be Returned $20.00 | 1/2 Vaults In Storage $20.00 | Full Vaults In Storage $20.00 | Pallets Received (In) $10.00 | Pallets Released (Out) $10.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Advanced Rigging LLC | 2190 Old 6 Road | Victor | IA | 52347 | Steve Van Nevel | 319-530-4819 | 9 | 5 | 24 | | | | | |
| Allstar Moving | 1600 1st Street NW | Albuquerque | NM | 87102 | Cris Lucero | 505-888-1007 ext 226 | 10 | 39 | | | 11 | 4 | 7 | |
| Anthill Cross Docking | 300 Brogdon Rd. | Suwanee | GA | 30024 | David Yu | 626-318-0939 | | 7 | | 1 | 3 | | | |
| Armstrong Relocation | 1074 E. Main Street | Mt. Joy | PA | 17552 | Tony Bupp | 717-492-4155 x5141 | | 2 | | 2 | 2 | | | |
| Arrow Moving and Storage | 4331 Factory Hill | San Antonio | TX | 78244 | Cheryl, Ram or Q | 210-359-1333 | | 5 | | 13 | 21 | | | |
| ATM Advisory | 9586 Brookes Way | Pendleton | IN | 46064 | Stephen Pidgeon | 317-414-8956 | 25 | 16 | | | 27 | 1 | 17 | |
| Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 | Todd Buckner | 806-441-2825 | 110 | 4 | 5 | 1 | 8 | 2 | | |
| Coast2Coast | 6557 Garden Rd. Ste. 14 | Riviera Beach | FL | 33404 | Brandon Allen | 561-632-1443 | 44 | 8 | | | 1 | 7 | 34 | |
| Corrigan Moving | 4800 Gary Ave | Hanover Park | IL | 60133 | Chris Jagalski | (630) 952-4622 | | | | | | | | |
| Central M&S/LANZA TRUCKING | 2002 Directors Row | Orlando | FL | 32809 | Angel Lanza | 407-302-9063 | 8 | 42 | | 5 | 57 | | 8 | |
| Dakota Warehouse | 1313 E Saint Patrick St | Rapid City | SD | 57701 | Roy Drake | 605-389-3344 | 13 | 2 | | | | | 15 | |
| Daniel's Moving & Storage | 6131 West Van Buren St | Phoenix | AZ | 85043 | Adolfo Carranza | 602-491-2140 | | | | | 32 | | | |
| Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 | Chuck/Jackie Bice | 281-743-4726 | 45 | 100 | 1 | 1 | 94 | 2 | 52 | |
| Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 | Gabby | 432-332-0416 | 102 | 2 | | | 1 | 8 | | |
| Great Plains / RSI | 22700 E I-76 Frontage Rd, Suite 100 | Brighton | CO | 80603 | Jeff Warner | 303-472-7490 | 12 | 5 | | 2 | | | 14 | |
| HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | Gautam Abbott | 817-876-4501 | 114 | 33 | | 4 | 92 | 4 | | |
| Lanigan Moving & Storage | 1870 Airways Boulevard | Memphis | TN | 38114 | Johnny Lyne | 901-744-7070 | 1 | 9 | | | 8 | | | |
| Lanza Trucking / Arrow Transfer | 123 Frost St. Unit A | Westbury | NY | 11590 | Angel Lanza | 516-376-9729 | 5 | 7 | | 9 | | | | |
| Lile International | 20427 87th Avenue South | Kent | WA | 98031 | Tracy Guerrero | 253-458-4654 | 13 | 15 | | 7 | 17 | | 9 | 1 |
| Logic Warehouse | 4121 N Kentucky Ave. | Kansas City | MO | 64161 | Rocki Welch | 816-289-1617 | 13 | 8 | | 7 | 20 | 1 | | |
| Maloney Moving & Storage | 1420 Sams Ave. Ste A-1 , B-1 | New Orleans | LA | 70123 | Cynthia Carmadelle | 504-948-6683 | 2 | 11 | | 4 | 18 | | | |
| Metcalf Moving & Storage | 1255 East Highway 36 | St. Paul | MN | 55109 | Brian Zachay | 651-484-0211 | 3 | 7 | | 3 | 9 | | | |
| PDX Moving | 19585 SW 118th Ave | Tualatin | OR | 97062 | Chris Scala | 646-220-2036 | | | | | 17 | | | |
| Ready Office Furniture | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 | Steve/Justin Schaner | 714-260-4697 | 24 | 37 | | 2 | 62 | | 25 | 2 |
| Secure Technicians Inc | 1501 S Blount St | Raleigh | NC | 27603 | David Raff | 704-578-2147 | 13 | 16 | | | 42 | 1 | | |
| SNS Installations | 37330 Cedar Blvd , STE H | Newark | CA | 94560 | Jack Marinkovich | 408.223.5443 | 1 | | | | 21 | | | |
| Tamarack Group | | Phoenix | AZ | | Nick Cardillo | 714-588-2225 | 1 | 1 | | | | | | |
| TCB Global | 1051 Mary Crest Rd, Suite H | Henderson | NV | 89074 | Justin Mitchell | 702-478-8633 | | 4 | | | | | | |
| Trinity Solutions c/o SNS Installations | 833 W. Crowther Ave | Placentia | CA | 92870 | Marcos Rivas | 281-520-1480 | | | | | | | | |
| Victory Vans | 110 Terminal Drive | Sterling | VA | 20166 | Rick Yates | 703-787-3635 | 3 | | 26 | 5 | 1 | | | |
| Welexski Transfer | 500 Treadway Lane | Creighton | PA | 15030 | Ted Smith | 724-331-5175 | 12 | 18 | | 4 | 17 | | 12 | |
| WMT Logistics | 31129 Wiegman Road | Hayward | CA | 94544 | Mike Singh | 209-610-2007 | 15 | 1 | | | 4 | | | |
| Work-A-Haulics | 4100 Eastmoor Road | Louisville | KY | 40218 | Scott Fitzhugh | 502-451-8601 | | | | | | | | |
| Storage Item Totals | | | | | | | 598 | 400 | 60 | 70 | 564 | 51 | 193 | 3 |
| | | | | | | | x $20.00 | x $20.00 | x $20.00 | x $20.00 | x $20.00 | x $20.00 | x $10.00 | x $10.00 |
| Mainland Storage | | | | | | | $11,960.00 | $8,000.00 | $1,200.00 | $1,400.00 | $11,280.00 | $1,020.00 | $1,930.00 | $30.00 |

| DC Location Name | Address | City | State | Zip Code | Contact | Phone | JCM Kiosk's In Storage $45.00 | BNR Kiosk's In Storage $45.00 | Vision Kiosk's In Storage $45.00 | Kiosks/Vaults To Be Returned $45.00 | 1/2 Vaults In Storage $45.00 | Full Vaults In Storage $45.00 | Pallets Received (In) $10.00 | Pallets Released (Out) $10.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Courier Corporation of Hawaii | 815 Waiakamilo Road Suite C | Honolulu (Oahu) | HI | 96817 | Peggy D'urso | 808.532.2600 ext 262 | 26 | | | | | | | |
| Courier Corporation of Hawaii | 310 Hukilike Street, Bldg 4 Unit H | Kahului (Maui) | HI | 96732 | Levi Valdez | 808-306-1134 | 9 | | | | | | | |
| Storage Item Totals | | | | | | | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | x 45.00 | x 45.00 | x 45.00 | x 45.00 | x 45.00 | x 45.00 | x 510.00 | x 510.00 |
| Hawaii Storage | | | | | | | $1,575.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

Total wearhouse Machines    1,163

**Software Assets**

Coin Cloud has a proprietary software service named *Coin Cloud Operating System* which includes proprietary source code and backend configuration and services that run on Amazon Web Service. This software allows our customers to buy and sell crypto currencies at our Digital Currency Machines locations.

# United States of America
## United States Patent and Trademark Office



**Reg. No. 6,242,808**

**Registered Jan. 12, 2021**

**Int. Cl.: 36**

**Service Mark**

**Principal Register**

Cash Cloud, Inc.  (NEVADA CORPORATION), DBA Coin Cloud
Suite 200
9580 W. Sahara Avenue
Las Vegas, NEVADA 89117

CLASS 36: Financial services, namely, providing electronic transfer of a virtual currency for use by members of an on-line community via a global computer network

FIRST USE 9-7-2018; IN COMMERCE 9-7-2018

The color(s) white and blue is/are claimed as a feature of the mark.

The mark consists of the wording "COINCLOUD" in white with a white stylized cloud appearing above the wording and a blue background.

SEC. 2(F) as to "COINCLOUD"

SER. NO. 88-724,783, FILED 12-12-2019



Director of the United States
Patent and Trademark Office



**REQUIREMENTS TO MAINTAIN YOUR FEDERAL TRADEMARK REGISTRATION**

**WARNING: YOUR REGISTRATION WILL BE CANCELLED IF YOU DO NOT FILE THE DOCUMENTS BELOW DURING THE SPECIFIED TIME PERIODS.**

**Requirements in the First Ten Years***
**What and When to File:**

- *First Filing Deadline:* You must file a Declaration of Use (or Excusable Nonuse) between the 5th and 6th years after the registration date. See 15 U.S.C. §§1058, 1141k. If the declaration is accepted, the registration will continue in force for the remainder of the ten-year period, calculated from the registration date, unless cancelled by an order of the Commissioner for Trademarks or a federal court.

- *Second Filing Deadline:* You must file a Declaration of Use (or Excusable Nonuse) and an Application for Renewal between the 9th and 10th years after the registration date.* See 15 U.S.C. §1059.

**Requirements in Successive Ten-Year Periods***
**What and When to File:**

- You must file a Declaration of Use (or Excusable Nonuse) and an Application for Renewal between every 9th and 10th-year period, calculated from the registration date.*

**Grace Period Filings***

The above documents will be accepted as timely if filed within six months after the deadlines listed above with the payment of an additional fee.

***ATTENTION MADRID PROTOCOL REGISTRANTS:** The holder of an international registration with an extension of protection to the United States under the Madrid Protocol must timely file the Declarations of Use (or Excusable Nonuse) referenced above directly with the United States Patent and Trademark Office (USPTO). The time periods for filing are based on the U.S. registration date (not the international registration date). The deadlines and grace periods for the Declarations of Use (or Excusable Nonuse) are identical to those for nationally issued registrations. See 15 U.S.C. §§1058, 1141k. However, owners of international registrations do not file renewal applications at the USPTO. Instead, the holder must file a renewal of the underlying international registration at the International Bureau of the World Intellectual Property Organization, under Article 7 of the Madrid Protocol, before the expiration of each ten-year term of protection, calculated from the date of the international registration. See 15 U.S.C. §1141j. For more information and renewal forms for the international registration, see http://www.wipo.int/madrid/en/.

**NOTE: Fees and requirements for maintaining registrations are subject to change. Please check the USPTO website for further information. With the exception of renewal applications for registered extensions of protection, you can file the registration maintenance documents referenced above online at** http://www.uspto.gov.

**NOTE: A courtesy e-mail reminder of USPTO maintenance filing deadlines will be sent to trademark owners/holders who authorize e-mail communication and maintain a current e-mail address with the USPTO. To ensure that e-mail is authorized and your address is current, please use the Trademark Electronic Application System (TEAS) Correspondence Address and Change of Owner Address Forms available at** http://www.uspto.gov.

# United States of America

## United States Patent and Trademark Office

# CoinCloud

**Reg. No. 6,242,807**

**Registered Jan. 12, 2021**

**Int. Cl.: 36**

**Service Mark**

**Principal Register**

Cash Cloud, Inc. (NEVADA CORPORATION), DBA Coin Cloud
Suite 200
9580 W. Sahara Avenue
Las Vegas, NEVADA 89117

CLASS 36: Financial services, namely, providing electronic transfer of a virtual currency for use by members of an on-line community via a global computer network

FIRST USE 7-26-2014; IN COMMERCE 7-26-2014

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT STYLE, SIZE OR COLOR

SEC.2(F)

SER. NO. 88-724,774, FILED 12-12-2019



Director of the United States
Patent and Trademark Office



---

### REQUIREMENTS TO MAINTAIN YOUR FEDERAL TRADEMARK REGISTRATION

### WARNING: YOUR REGISTRATION WILL BE CANCELLED IF YOU DO NOT FILE THE DOCUMENTS BELOW DURING THE SPECIFIED TIME PERIODS.

---

**Requirements in the First Ten Years\***
**What and When to File:**

- ***First Filing Deadline:*** You must file a Declaration of Use (or Excusable Nonuse) between the 5th and 6th years after the registration date. See 15 U.S.C. §§1058, 1141k. If the declaration is accepted, the registration will continue in force for the remainder of the ten-year period, calculated from the registration date, unless cancelled by an order of the Commissioner for Trademarks or a federal court.

- ***Second Filing Deadline:*** You must file a Declaration of Use (or Excusable Nonuse) and an Application for Renewal between the 9th and 10th years after the registration date.\* See 15 U.S.C. §1059.

**Requirements in Successive Ten-Year Periods\***
**What and When to File:**

- You must file a Declaration of Use (or Excusable Nonuse) and an Application for Renewal between every 9th and 10th-year period, calculated from the registration date.\*

**Grace Period Filings\***

The above documents will be accepted as timely if filed within six months after the deadlines listed above with the payment of an additional fee.

**\*ATTENTION MADRID PROTOCOL REGISTRANTS:** The holder of an international registration with an extension of protection to the United States under the Madrid Protocol must timely file the Declarations of Use (or Excusable Nonuse) referenced above directly with the United States Patent and Trademark Office (USPTO). The time periods for filing are based on the U.S. registration date (not the international registration date). The deadlines and grace periods for the Declarations of Use (or Excusable Nonuse) are identical to those for nationally issued registrations. See 15 U.S.C. §§1058, 1141k. However, owners of international registrations do not file renewal applications at the USPTO. Instead, the holder must file a renewal of the underlying international registration at the International Bureau of the World Intellectual Property Organization, under Article 7 of the Madrid Protocol, before the expiration of each ten-year term of protection, calculated from the date of the international registration. See 15 U.S.C. §1141j. For more information and renewal forms for the international registration, see http://www.wipo.int/madrid/en/.

**NOTE: Fees and requirements for maintaining registrations are subject to change. Please check the USPTO website for further information. With the exception of renewal applications for registered extensions of protection, you can file the registration maintenance documents referenced above online at** http://www.uspto.gov.

**NOTE: A courtesy e-mail reminder of USPTO maintenance filing deadlines will be sent to trademark owners/holders who authorize e-mail communication and maintain a current e-mail address with the USPTO. To ensure that e-mail is authorized and your address is current, please use the Trademark Electronic Application System (TEAS) Correspondence Address and Change of Owner Address Forms available at** http://www.uspto.gov.

# <u>CORPORATE ORGANIZATION AND SUBSIDIARY DOCUMENTS</u>



Cash Cloud Inc.
(DBA Coin Cloud)

100% — Sec Vend LLC

100% — Coin Cloud Brasil
Ativos Digitais Ltda

100% — Evive Trading, LLC

Note: Former subsidiary, CC Vending LLC, was dissolved on 8/3/21

 DEPARTMENT OF THE TREASURY
INTERNAL REVENUE SERVICE
CINCINNATI  OH   45999-0023

Date of this notice:  08-17-2022

Employer Identification Number:
88-3759142

Form:  SS-4

Number of this notice:  CP 575 G

SECVEND
CHRISTOPHER MCALARY SOLE MBR
10190 COVINGTON CROSS DR
LAS VEGAS, NV  89144

For assistance you may call us at:
1-800-829-4933

IF YOU WRITE, ATTACH THE
STUB AT THE END OF THIS NOTICE.

WE ASSIGNED YOU AN EMPLOYER IDENTIFICATION NUMBER

        Thank you for applying for an Employer Identification Number (EIN).  We assigned you
EIN 88-3759142.  This EIN will identify you, your business accounts, tax returns, and
documents, even if you have no employees. Please keep this notice in your permanent
records.

        Taxpayers request an EIN for their business. Some taxpayers receive CP575 notices when
another person has stolen their identity and are opening a business using their information.
If you did **not** apply for this EIN, please contact us at the phone number or address listed
on the top of this notice.

        When filing tax documents, making payments, or replying to any related correspondence,
it is very important that you use your EIN and complete name and address exactly as shown
above. Any variation may cause a delay in processing, result in incorrect information in
your account, or even cause you to be assigned more than one EIN.  If the information is
not correct as shown above, please make the correction using the attached tear-off stub
and return it to us.

        A limited liability company (LLC) may file Form 8832, *Entity Classification Election*,
and elect to be classified as an association taxable as a corporation.  If the LLC is
eligible to be treated as a corporation that meets certain tests and it will be electing S
corporation status, it must timely file Form 2553, *Election by a Small Business
Corporation*.  The LLC will be treated as a corporation as of the effective date of the S
corporation election and does not need to file Form 8832.

        To obtain tax forms and publications, including those referenced in this notice,
visit our Web site at www.irs.gov.  If you do not have access to the Internet, call
1-800-829-3676 (TTY/TDD 1-800-829-4059) or visit your local IRS office.

(IRS USE ONLY)    575G                08-17-2022  SECV  O  9999999999  SS-4

**IMPORTANT REMINDERS:**

* Keep a copy of this notice in your permanent records. This notice is issued only
  one time and the IRS will not be able to generate a duplicate copy for you. You
  may give a copy of this document to anyone asking for proof of your EIN.

* Use this EIN and your name exactly as they appear at the top of this notice on all
  your federal tax forms.

* Refer to this EIN on your tax-related correspondence and documents.

* Provide future officers of your organization with a copy of this notice.

Your name control associated with this EIN is SECV.  You will need to provide this
information along with your EIN, if you file your returns electronically.

Safeguard your EIN by referring to Publication 4557, Safeguarding Taxpayer
Data: A Guide for Your Business.

You can get any of the forms or publications mentioned in this letter by
visiting our website at www.irs.gov/forms-pubs or by calling 800-TAX-FORM
(800-829-3676).

If you have questions about your EIN, you can contact us at the phone number
or address listed at the top of this notice. If you write, please tear off the
stub at the bottom of this notice and include it with your letter.

Thank you for your cooperation.

                        Keep this part for your records.        CP 575 G (Rev. 7-2007)

-------------------------------------------------------------------------------------------

    Return this part with any correspondence
    so we may identify your account.  Please                          CP 575 G
    correct any errors in your name or address.
                                                                    9999999999

    Your Telephone Number  Best Time to Call  DATE OF THIS NOTICE:  08-17-2022
    (     )     -                             EMPLOYER IDENTIFICATION NUMBER:  88-3759142
    _____  _____     FORM:  SS-4              NOBOD


    INTERNAL REVENUE SERVICE                  SECVEND
    CINCINNATI  OH   45999-0023               CHRISTOPHER MCALARY SOLE MBR
    ||.||.||.|..|.||.|.|..||.||.|..||..||.|.|||  10190 COVINGTON CROSS DR
                                              LAS VEGAS, NV  89144

BARBARA K. CEGAVSKE
Secretary of State
202 North Carson Street
Carson City, Nevada 89701-4201
(775) 684-5708
Website: www.nvsos.gov
www.nvsilverflume.gov

| | |
|---|---|
| Secretary of State<br>State Of Nevada | **Business Number**<br>E25528512022-8<br>**Filing Number**<br>20222552850<br>**Filed On**<br>08/17/2022 10:38:38 AM<br>**Number of Pages**<br>2 |

# Formation - Limited-Liability Company

| | |
|---|---|
| ☑ NRS 86 - | Articles of Organization<br>Limited-Liability Company |
| ☐ NRS 89 - | Articles of Organization<br>Professional Limited-Liability Company |
| ☐ NRS 86.544 - | Registration of<br>Foreign Limited-Liability Company |
| ☐ NRS 86.555 - | Registration of Professional<br>Foreign Limited-Liability Company |

| **1. Name Being Registered in Nevada:** (See instructions) | SecVend, LLC |
|---|---|
| **2. Foreign Entity Name:** (Name in home jurisdiction) | |
| **3. Jurisdiction of Formation:** (Foreign Limited-Liability Companies) | **3a)** Jurisdiction of formation: _____ **3b)** Date formed: _____<br><br>**3c)** I declare this entity is in good standing in the jurisdiction of its formation. ☐ |
| **4. Registered Agent for Service of Process*:** (check only one box) | ☐ Commercial Registered Agent (name only below)   ☑ Noncommercial Registered Agent (name and address below)   ☐ Office or position with Entity (title and address below)<br><br>Christopher McAlary<br>Name of Registered Agent **OR** Title of Office or Position with Entity<br><br>10190 Covington Cross Dr \| Las Vegas \| Nevada \| 89144<br>Street Address \| City \| \| Zip Code<br><br>\| \| Nevada \|<br>Mailing Address (If different from street address) \| City \| \| Zip Code |
| **4a. Certificate of Acceptance of Appointment of Registered Agent:** | *I hereby accept appointment as Registered Agent for the above named Entity. If the registered agent is unable to sign the Articles of Incorporation, submit a separate signed Registered Agent Acceptance form.*<br><br>X  Christopher McAlary \| 08/15/2022<br>**Authorized Signature of Registered Agent or On Behalf of Registered Agent Entity** \| Date |
| **5. Management:** (Domestic Limited-Liability Companies only) | Company shall be managed by: (check one box)  ☐ Manager(s)  **OR**  ☑ Member(s) |
| **6. Name and Address of each Manager(s) or Managing Member(s):** (NRS 86 and NRS 86.544, see instructions)<br><br>**Name and Address of the Original Manager(s) and Member(s):** ( NRS 89, see instructions)<br><br>IMPORTANT: A certificate from the regulatory board must be submitted showing that each individual is licensed at the time of filing. | 1) Cash Cloud Inc.<br>Name<br><br>10190 Covington Cross Dr \| Las Vegas \| NV \| 89144<br>Address \| City \| State \| Zip Code |
| **7. Dissolution Date:** (Domestic only) | Latest date upon which the company is to dissolve (if existence is not perpetual): _____ |

This form must be accompanied by appropriate fees.



**BARBARA K. CEGAVSKE**
**Secretary of State**
**202 North Carson Street**
**Carson City, Nevada 89701-4201**
**(775) 684-5708**
**Website:  www.nvsos.gov**
**www.nvsilverflume.gov**

# Formation -
# Limited-Liability Company
Continued, Page 2

| | |
|---|---|
| **8. Profession to be Practiced:** (NRS 89 only) | |
| **9. Series and/or Restricted Limited-Liability Company:** (Optional) | Check box if a Series Limited-Liability Company ☐    Domestic Limited-Liability Company's only: The Limited-Liability Company is a Restricted Limited-Liability Company ☐ |
| **10. Records Office:** (Foreign Limited-Liability Companies) | Address            City        State    Zip code<br>Country |
| **11. Street Address of Principal Office:** (Foreign Limited-Liability Companies) | Address            City        State    Zip code<br>Country |

**12. Name, Address and Signature of the Organizer:**
(NRS 86. NRS 89 -Each Organizer must be a licensed professional.)

**Name and Signature of Manager or Member:**
(NRS 86.544 only)

See instructions

*Foreign Limited-Liability Company - In the event the designated Agent for Service of Process resigns and is not replaced or the agent's authority has been revoked or the agent cannot be found or served with exercise of reasonable diligence, then the Secretary of State is hereby appointed as the Agent for Service of Process.

I declare, to the best of my knowledge under penalty of perjury, that the information contained herein is correct and acknowledge that pursuant to NRS 239.330, it is a category C felony to knowingly offer any false or forged instrument for filing in the Office of the Secretary of State.

| Christopher McAlary | United States |
|---|---|
| Name | Country |

| 10190 Covington Cross Dr | Las Vegas | NV | 89144 |
|---|---|---|---|
| Address | City | State | Zip/Postal Code |

X  **Christopher McAlary**                    (attach additional page if necessary)

## AN INITIAL LIST OF OFFICERS MUST ACCOMPANY THIS FILING

**Please include any required or optional information in space below:**
(attach additional page(s) if necessary)

This form must be accompanied by appropriate fees.



**WALKERS**
Professional Services

Registration Number: 4689

Client Number: WC129230

Date of Incorporation: 27 Aug 2021

**Evive Trading, LLC
(the "Company")**

---

### REGISTERED OFFICE CERTIFICATE

---

In our capacity as provider of registered office services to **Evive Trading, LLC**, and based solely on our inspection of the minute book and other corporate records maintained at the registered office, we hereby certify the following as at the date hereof:

1. The name of the Company is **Evive Trading, LLC**;

2. The registered office is c/o Walkers Corporate Limited, 190 Elgin Avenue, George Town, Grand Cayman KY1-9008, Cayman Islands;

3. The Company was incorporated as an Limited Liability Company in the Cayman Islands on **27 Aug 2021** with registration number **4689**;

4. The authorised capital of the Company is  divided into**;**

5. Appendix A contains the current Register of Managers of the Company;

6. Appendix B contains the current Register of Mortgages and Charges of the Company; and

7. Appendix C contains the current Register of Members of the Company.

IN WITNESS WHEREOF the undersigned has executed this certificate on **28 September 2021**.

For and on behalf of Walkers Corporate Limited

Signature: _____

Name:     **Nadia Martinez - Ebanks**
Authorised Signatory

COMPROVANTE DE INSCRIÇÃO E DE SITUAÇÃO CADASTRAL

# Comprovante de Inscrição e de Situação Cadastral

Cidadão,

Confira os dados de Identificação da Pessoa Jurídica e, se houver qualquer divergência, providencie junto à RFB a sua atualização cadastral.

A informação sobre o porte que consta neste comprovante é a declarada pelo contribuinte.



**REPÚBLICA FEDERATIVA DO BRASIL**

**CADASTRO NACIONAL DA PESSOA JURÍDICA**

| NÚMERO DE INSCRIÇÃO<br>**35.816.709/0001-44**<br>**MATRIZ** | **COMPROVANTE DE INSCRIÇÃO E DE SITUAÇÃO CADASTRAL** | DATA DE ABERTURA<br>**18/12/2019** |
|---|---|---|

| NOME EMPRESARIAL<br>**COIN CLOUD ATIVOS DIGITAIS BRASIL LTDA.** |
|---|

| TÍTULO DO ESTABELECIMENTO (NOME DE FANTASIA)<br>******** | PORTE<br>**DEMAIS** |
|---|---|

| CÓDIGO E DESCRIÇÃO DA ATIVIDADE ECONÔMICA PRINCIPAL<br>**82.99-7-99 - Outras atividades de serviços prestados principalmente às empresas não especificadas anteriormente (Não dispensada *)** |
|---|

| CÓDIGO E DESCRIÇÃO DAS ATIVIDADES ECONÔMICAS SECUNDÁRIAS<br>**63.11-9-00 - Tratamento de dados, provedores de serviços de aplicação e serviços de hospedagem na internet (Não dispensada *)**<br>**63.99-2-00 - Outras atividades de prestação de serviços de informação não especificadas anteriormente (Não dispensada *)** |
|---|

| CÓDIGO E DESCRIÇÃO DA NATUREZA JURÍDICA<br>**206-2 - Sociedade Empresária Limitada** |
|---|

| LOGRADOURO<br>**AV BRIG LUIS ANTONIO** | NÚMERO<br>**300** | COMPLEMENTO<br>**ANDAR 10 CONJ 104** |
|---|---|---|

| CEP<br>**01.318-903** | BAIRRO/DISTRITO<br>**BELA VISTA** | MUNICÍPIO<br>**SAO PAULO** | UF<br>**SP** |
|---|---|---|---|

| ENDEREÇO ELETRÔNICO<br>**ISABELA@COINCLOUDNV.COM** | TELEFONE<br>**(11) 3280-4908** |
|---|---|

| ENTE FEDERATIVO RESPONSÁVEL (EFR)<br>***** |
|---|

| SITUAÇÃO CADASTRAL<br>**ATIVA** | DATA DA SITUAÇÃO CADASTRAL<br>**18/12/2019** |
|---|---|

| MOTIVO DE SITUAÇÃO CADASTRAL |
|---|

| SITUAÇÃO ESPECIAL<br>******** | DATA DA SITUAÇÃO ESPECIAL<br>******** |
|---|---|

(*) A dispensa de alvarás e licenças é direito do empreendedor que atende aos requisitos constantes na Resolução CGSIM nº 51, de 11 de junho de 2019, ou da legislação própria encaminhada ao CGSIM pelos entes federativos, não tendo a Receita Federal qualquer responsabilidade quanto às atividades dispensadas.

Aprovado pela Instrução Normativa RFB nº 1.863, de 27 de dezembro de 2018.

Emitido no dia **18/12/2019** às **17:21:17** (data e hora de Brasília).         Página: **1/1**



   👥 CONSULTAR QSA    ↺ VOLTAR    🖶 IMPRIMIR

A RFB agradece a sua visita. Para informações sobre política de privacidade e uso, clique aqui.

Comprovante de Inscrição e de Situação Cadastral

COMPROVANTE DE INSCRIÇÃO E DE SITUAÇÃO CADASTRAL

℗ 2018 PORTAL DA REDESIM. Todos direitos reservados.

# LITIGATION SUMMARIES (Sec. 4.8)

| Case Caption | *Cash Cloud Inc. v. Flores* |
|---|---|
| Case Number | A-19-807370-B |
| Nature of the Case | See Litigation Summary |
| Litigation Counterparty Name/Address | Luis Flores<br>3092 Concepcion Court<br>Las Vegas, NV 89141 |
| Litigation Counterparty's Counsel's Name/Address | Gus Flangas, Esq.<br>Flangas Law Group<br>3275 South Jones Blvd., Suite 105<br>Las Vegas, NV 89146 |
| Court (Agency) Name and Address | Eight Judicial District Court, Dept. 31<br>Regional Justice Center<br>200 Lewis Ave.<br>Las Vegas, NV 89101 |
| Status of Case | Trial Concluded, Awaiting Decision |

| Case Caption | *Franco v. Cash Cloud Inc.* |
|---|---|
| Case Number | A-21-844753-C |
| Nature of the Case | See Litigation Summary |
| Litigation Counterparty Name/Address | Javier Franco<br>12503 Piazzo Street<br>Las Vegas, NV 89141 |
| Litigation Counterparty's Counsel's Name/Address | Bryan Naddafi, Esq.<br>Avalon Legal Group LLC<br>6030 S. Rainbow Blvd., Suite D1<br>Las Vegas, NV 89118 |
| Court (Agency) Name and Address | Eight Judicial District Court, Dept. 9<br>Regional Justice Center<br>200 Lewis Ave.<br>Las Vegas, NV 89101 |
| Status of Case | Pending |

| Case Caption | *Cash Cloud Inc. v. Redmond* |
|---|---|
| Case Number | A-21-839023-B |
| Nature of the Case | See Litigation Summary |
| Litigation Counterparty Name/Address | Amondo Redmond<br>888 S. Hope Street, #2904<br>Los Angeles, CA 90017 |
| Litigation Counterparty's Counsel's Name/Address | Mary Chapman, Esq.<br>Law Office of Mary F. Chapman, Ltd.<br>8440 W. Lake Mead Blvd., Suite 203<br>Las Vegas, NV 89128 |
| Court (Agency) Name and Address | Eight Judicial District Court, Dept. 16<br>Regional Justice Center<br>200 Lewis Ave.<br>Las Vegas, NV 89101 |
| Status of Case | Pending |

| Case Caption | *Cash Cloud Inc. v. Cole Kepro International, LLC* |
|---|---|
| Case Number | A-22-854226-B |
| Nature of the Case | See Litigation Summary |
| Litigation Counterparty Name/Address | Cole Kepro International, LLC<br>4170 Distribution Cir.<br>North Las Vegas, NV 89030 |
| Litigation Counterparty's Counsel's Name/Address | Dan R. Waite, Esq.<br>Lewis Roca Rothgerber Christie LLP<br>3993 Howard Hughes Parkway, Suite 600<br>Las Vegas, NV 89169<br><br>David Z. Adler, Esq.<br>Jaffe Raitt Heuer & Wiess, P.C.<br>27777 Franklin Road Suite 2500<br>Southfield, MI 48034 |
| Court (Agency) Name and Address | Eight Judicial District Court, Dept. 22<br>Regional Justice Center<br>200 Lewis Ave.<br>Las Vegas, NV 89101 |
| Status of Case | Pending |

| Case Caption | *Cash Cloud Inc. v. Bitaccess Inc.* |
|---|---|
| Case Number | CV-22-00089887-0000 (Court)<br>Canadian Arbitration Association (No Arbitration Number) |
| Nature of the Case | See Litigation Summary |
| Litigation Counterparty Name/Address | Bitaccess Inc.<br>267 Richmond Rd., 3rd Floor<br>Ottawa, Ontario, K1Z 6X3, Canada |
| Litigation Counterparty's Counsel's Name/Address | Peter Mantas, Esq.<br>Fasken Martineau DuMoulin LLP<br>55 Metcalfe Street<br>Suite 1300<br>Ottawa, Ontario, K1P 6L5, Canada |
| Court (Agency) Name and Address | Superior Court of Justice<br>161 Elgin St.<br>Ottawa, Ontario, K2P 2K1, Canada<br><br>Canadian Arbitration Association<br>80 Duncan Mill Rd 4th Floor,<br>North York, Ontario, M3B 1Z6, Canada |
| Status of Case | Pending |

| Case Caption | *Despain v. Cash Cloud Inc.* |
|---|---|
| Case Number | A-22-854327-C |
| Nature of the Case | See Litigation Summary |
| Litigation Counterparty Name/Address | David Despain<br>3318 Old Sorrel Court<br>Las Vegas, NV 89032 |
| Litigation Counterparty's Counsel's Name/Address | Bryan Naddafi, Esq.<br>Avalon Legal Group LLC<br>6030 S. Rainbow Blvd., Suite D1<br>Las Vegas, NV 89118 |
| Court (Agency) Name and Address | Eight Judicial District Court, Dept. 4<br>Regional Justice Center<br>200 Lewis Ave.<br>Las Vegas, NV 89101 |
| Status of Case | Pending |

| Case Caption | *Cennox Reactive Field Services, LLC v. Cash Cloud Inc.* |
|---|---|
| Case Number | 6:22-cv-3274 |
| Nature of the Case | See Litigation Summary |
| Litigation Counterparty Name/Address | Cennox Reactive Field Services, LLC<br>1015 Windward Ridge Pkwy.<br>Alpharetta, GA 30005 |
| Litigation Counterparty's Counsel's Name/Address | Bryan Wade<br>Husch Blackwell LLP<br>3810 E. Sunshine St., Suite 300<br>Springfield, MO 65809 |
| Court (Agency) Name and Address | United States District Court<br>Western District of Missouri, Southern Division<br>222 N. John Q. Hammons Pkwy.<br>Springfield, MO 65806 |
| Status of Case | Pending |

| Case Caption | *Borden v. Bank of America, NA* |
|---|---|
| Case Number | 2:22-cv-04076-BHH |
| Nature of the Case | See Litigation Summary |
| Litigation Counterparty Name/Address | Christine Borden (address unknown) |
| Litigation Counterparty's Counsel's Name/Address | David A. Maxfield<br>Dave Maxfield, Attorney, LLC<br>808 D Lady Street<br>Columbia SC 29201 |
| Court (Agency) Name and Address | United States District Court<br>District of South Carolina, Charleston Division<br>85 Broad Street<br>Charleston, SC 29401 |
| Status of Case | Pending |

3

**Litigation Summary**

*Cash Cloud Inc. v. Flores.* The action *Cash Cloud Inc. v. Flores*, Case No. A-19-807370-B, pending in the Eighth Judicial District Court in Clark County, Nevada, arises out of the business relationship between Cash Cloud Inc. ("Cash Cloud"), Christopher McAlary ("McAlary"), Luis Flores ("Flores"), and their respective affiliated entities involved in retail cryptocurrency trading (e.g., bitcoin ATMs). The principal issue in this action is whether Flores is or has ever been a shareholder of Cash Cloud. On December 20, 2019, Cash Cloud filed a Complaint that sought declaratory judgment that Flores is not and has never been a shareholder of Cash Cloud. In response to the filing of the Complaint, Flores filed a counterclaim and third-party complaint against McAlary, Min Raise Resources LLC ("Min Raise") and Coin Cloud LLC ("Coin Cloud"). In his responsive pleading, Flores claims that Cash Cloud and McAlary breached their respective duties to Flores by, *inter alia*, failing to issue shares in Cash Cloud to Flores, failing to pay Flores as required by law (minimum wage/overtime), and failing to return property to Flores. As part of these claims, Flores asserts that Cash Cloud is the alter ego of Min Raise. Cash Cloud disputes Flores's contentions against it.

Since the filing of the initial Complaint, Cash Cloud has since discovered that Flores unlawfully attempted to access Cash Cloud's computer system/network/Google Drive in an effort to access and use Cash Cloud's confidential trade secret information. Despite Flores's denial of such claims, the Court issued a temporary restraining order and (later) a preliminary injunction enjoining Flores from attempting to do so again. The evidence confirming Flores's improper efforts to access Cash Cloud's electronic information includes the Telegram communications whereby Flores requests information from a then employee (Javier Franco), Franco's responsive Telegram communication containing Franco's login credentials, and Flores's follow up communication stating that the information he was looking for had not been updated. Cash Cloud believes it will prevail on these claims which seek permanent injunctive relief against Flores.

While Cash Cloud spent significant sums in an effort to resolve this case during a mediation session with retired U.S. Magistrate Judge Peggy Leen in March 202o, a resolution was not able to be reached due to Flores's excessive demands. Flores's latest computation of damages exceeds $36,000,000.00. Cash Cloud is vigorously contesting Flores' claims and has successfully prevailed on certain summary judgment motions defeating, among other claims, Flores's Nevada statutory minimum wage and overtime claims.

Discovery and trial are complete. We are awaiting a decision from the judge.

Cash Cloud has strong evidence supporting its claim for declaratory judgment that Flores is not a shareholder. Not only do Cash Cloud's corporate records reflect that he is not a shareholder, the discovery taken to date, including Flores's deposition testimony, does not provide robust support for his alter ego assertion. As such, Cash Cloud's position is that all of the claims based upon Flores's alter ego theory will fail. Furthermore, all discovery supports Cash Cloud in its defense of Flores's claim that he was subjected to an intolerable work environment (Flores admitted at trial that two days after the event he claims created

1

the intolerable work environment he was making jokes about that exact event). Cash Cloud estimates Flores's remaining minimum wage and overtime claims to be worth approximately $150,000.00 (if not less) excluding attorney's fees and costs, for which Flores has already been paid $209,600.00. To the extent that Cash Cloud is liable to Flores for any compensation beyond minimum wage and overtime, which Cash Cloud contests, the only evidence at trial on this matter pegs such an amount between $0.00 and $32,400.00 (Flores has no expert witness to opine on the fair market value of what his salary as COO of Cash Cloud would be).

Furthermore, Cash Cloud is hopeful of receiving a judgment representing a substantial amount of its attorney's fees and costs expended as part of this action (which are approximately $1,000,000.00). First, two of Flores's counterclaims are based on statutes which provide for prevailing party attorney's fees (NRS 613.010 and NRS 78.257). Cash Cloud is confident that it will prevail on both of these counterclaims, thereby entitling Cash Cloud to payment of its attorney's fees associated with such counterclaims. Second, on July 28, 2020, Cash Cloud (along with McAlary, Min Raise, and Coin Cloud) served a $500,888.00 (exclusive of interest, costs, and attorney's fees) offer of judgment on Flores. After trial, were the Court to find that Flores's damages do not exceed $500,888.00, the Court should award Cash Cloud, McAlary, Min Raise, and Coin Cloud their costs and attorney's fees from the date of service of the offer of judgment under Nevada Rule of Civil Procedure 68. Given the events at trial, Cash Cloud is confident that any judgment that Flores could receive would be well under this offer of judgment amount. Cash Cloud believes that final judgment will be entered in its favor, with the only doubt being how much the court will award in attorney's fees and costs to Cash Cloud.

*Cash Cloud Inc. adv. Javier Franco.* The action captioned *Franco v. Cash Cloud Inc.*, Case No. A-21-844753-C, pending in the Eighth Judicial District Court in Clark County, Nevada, arises out of Cash Cloud's termination of Javier Franco ("Franco"), a former employee of Cash Cloud. In Franco's action against Cash Cloud, he claims that he is owed over $50,000.00 in unpaid residual payments in connection with an alleged employment contract from February/March 2020. Franco's claims include contract claims, as well as claims for unjust enrichment, statutory payment on termination, fraudulent inducement, and accounting. Notwithstanding Franco's "file and see what sticks approach," Franco first asserted his contract and wage claim before the Nevada Division of Labor, but his claim was closed after Cash Cloud responded to the same. Discovery has not commenced and thus Cash Cloud is unaware of the specifics of the claims beyond what is alleged in the complaint. Cash Cloud maintains that these claims should fail for two reasons. First, the principal contract Franco has sued on was not executed by Cash Cloud and, notwithstanding the question as to whether there was ever a meeting of the minds, because the contract purports to bind the parties for over one year, without its full execution, it would run afoul of Nevada's statute of frauds. Second, in addition to the foregoing, Franco's claims are likely to fail as a result of Franco's fraud on Cash Cloud. Franco was Flores's "inside man" as he was the one who provided Flores with the login credentials to allow Flores to attempt to access Cash Cloud's system/network/Google Drive. This malfeasance was committed prior to the alleged contract that Franco has sued upon. Because Franco had a common law and contractual duty to disclose this malfeasance to

2

Cash Cloud, his failure to do so resulted in the alleged agreement Franco now contends Cash Cloud has breached.  Cash Cloud has answered and asserted counterclaims against Franco based upon his fraud and other misconduct against Cash Cloud.  Cash Cloud believes a six-figure judgment will be entered in its favor in this action.

    *Cash Cloud Inc. v. Redmond*.  The action captioned *Cash Cloud Inc. v. Redmond*, Case No. A-21-839023-B, pending in the Eighth Judicial District Court in Clark County, Nevada, arises out of the improper actions defendant Amondo Redmond ("Redmond") took in (1) defrauding Cash Cloud as to his credentials and professional background prior to his hiring, (2) his improper expenditures of Cash Cloud funds during his employment, and (3) his post termination interference with Cash Cloud's prospective contracts involving professional athlete endorsements.  In response to the complaint, Redmond has asserted one counterclaim for alleged racial discrimination under Title VII.  This counterclaim was recently dismissed.  Redmond recently amended his pleadings and add a different claim for racial discrimination under 28 U.S.C. 1981 and is seeking to add claims under Title VII.  These claims are utterly without merit.  Cash Cloud has insurance coverage for this counterclaim and its insurance counsel is spear-heading the defense.  Notwithstanding the counterclaim, it is believed that Cash Cloud will receive a seven-figure judgment in its favor due to the rampant and improper spending by Redmond as well as his interference with Cash Cloud's contracts after his termination.

    *Cash Cloud Inc. v. Cole Kepro International, LLC*.  This action, Case No. A-22-854226-B, is currently pending in the Eighth Judicial District Court in Clark County, Nevada and arises out of Cole Kepro International, LLC's ("Cole Kepro") sale of faulty equipment to Cash Cloud.  In 2021, Cash Cloud purchased over 4,000 digital currency kiosks from Cole Kepro.  Unbeknownst to Cash Cloud, the kiosks sold by Cole Kepro to Cash Cloud were defective and they did not function or operate as intended and promised.  As a result of the defects in the kiosks, Cash Cloud has suffered substantial financial harm (Cash Cloud tentatively estimates the combined cost of repair and lost profits from Cole Kepro's defective kiosks to well exceed $10,000,000.00).  Cash Cloud has filed this action to seek redress for the financial harm caused by the faulty kiosks and to get a court order declaring that the dispute is not subject to arbitration.  Cole Kepro has initiated an arbitration concerning this dispute, claiming a breach of contract (nothing beyond a demand has been received and the demand has not enunciated any specifics about the dispute other than it concerns the purchase of the aforementioned digital currency kiosks and the purported purchase of 10,000 Spanner kiosks from Cole Kepro).  While the purchase of the 4,000 kiosks was not subject to an arbitration agreement, Cash Cloud is not challenging arbitration on the purported Spanners purchase (in part because the Spanners purchase never materialized and was cancelled before any production of the Spanners commenced).  Shortly after fielding the complaint, Cash Cloud filed a motion for declaratory judgment and for a stay of the arbitration proceedings concerning the 4[th] Generation kiosks.  In response to this motion, Cole Kepro filed a countermotion to dismiss the complaint.  The hearing on the motion and countermotion was conducted on September 13, 2022, where the court granted the motion, issued declaratory judgment, stayed the arbitration of the 4th Generation kiosk dispute, and denied the countermotion.  Cash Cloud believes it will recover an eight-figure judgment from Cole Kepro.

*Cash Cloud Inc. v. Bitaccess Inc.* This action, Case No. CV-22-00089887-0000, is currently pending in the Superior Court of Justice in Ottawa, Ontario, Canada and before the Canadian Arbitration Association and arises out of (1) Bitccess Inc.'s ("Bitaccess") improper and unlawful attempt to terminate the contract between Cash Cloud and Bitaccess by which Cash Cloud has secured the software which runs a substantial portion of its kiosks; and (2) Bitaccess's 2021 software update which caused all of Cash Cloud's machines running the software to shut down.

<u>Improper Attempt to Terminate Contract</u>

Since 2015, Cash Cloud has secured a perpetual, royalty-free license to use Bitaccess's software to operate Cash Cloud's kiosks. This contractual relationship was updated in 2020, but the perpetual, royalty-free license remains in place. Termination of the contract could only be effectuated if (1) Cash Cloud violates the law or the terms of the agreement; or (2) cryptocurrency is deemed to be illegal or regulations imposing operational charges or fees renders operations unreasonably expensive. Neither of these events took place and during the August 18, 2022 hearing on Cash Cloud's motion to enjoin termination of the contract (including the software services), the Court deferred its decision based upon Bitaccess's representation that it would keep the software services in place until the court issued its decision. Despite this promise, days later, Bitaccess, terminated the software services. Upon learning of the termination of the services, the court conducted a second hearing and issued an order requiring Bitaccess to reinstate the software services. During this second hearing, Bitaccess's counsel stated that Lux Vending, LLC, dba Bitcoin Depot ("Bitcoin Depot"), had taken control of Bitaccess and had forcibly caused the shutdown of the software over Bitaccess's officer's objection (Cash Cloud anticipates commencing a suit against Bitcoin Depot for this improper action). Notwithstanding the foregoing, the court issued an order denying the injunction on procedural grounds. Cash Cloud has since taken steps to not only appeal the decision but also to seek an injunction through arbitration. Cash Cloud hopes to have the injunction re-entered (either by reversal or by an arbitrator) in the near future. The harm caused by Bitaccess and Bitcoin Depot is substantial (estimated to be well over $1,000,000.00). The recovery from Bitcoin Depot's improper conduct is expected to meet or exceed the recovery from Bitaccess in light of the tort remedies available to Cash Cloud and the outrageousness of Bitcoin Depot's misconduct.

<u>Faulty Software Update</u>

In September, 2021, Bitaccess pushed an update to Cash Cloud's kiosks which caused all of the kiosks to shutdown and remain inoperable until the kiosks could be manually examined and the update reversed. The kiosk outage lasted anywhere from days to weeks depending on how long it took to get a technician to the machine to fix the problem. The out-of-pocket cost just to reverse the update exceeded $1,000,000.00. The loss of profits from the faulty update is estimated to be in the mid-seven figures. Curiously, Bitaccess has argued in the termination dispute that there is no written contract governing the provision of software services (thereby disavowing the limitation of liability provisions in the contract). Notwithstanding this strategic decision by Bitaccess, full recovery of Cash

Cloud's lost profits remains uncertain given the limitation of liability provisions in the contract between the parties. Regardless of the amount Cash Cloud will recover for lost profits, Cash Cloud is confident that it will recover all of its out-of-pocket expenses caused by the defective software update plus its attorney's fees and costs.

*David Despain v. Cash Cloud Inc.* This action, Case No. A-22-854327-C, pending in the Eighth Judicial District Court in Clark County, Nevada, arises out of the cessation of certain residual payments to David Despain ("Despain"), a former employee of Cash Cloud. Despain has asserted that he is entitled to certain continued payments after his termination. The parties have already entered into an agreement to stay the litigation pending settlement negotiations. A settlement in the five-figure range is anticipated to be reached.

*Cennox Reactive Field Services, LLC v. Cash Cloud Inc.*, Case No. 6:22-cv-3274, pending in the Western District of Missouri, Southern Division, arises out of the contract between Cennox and Cash Cloud involving equipment maintenance. Cennox claims that it is owed $766,434.99 under the contract between the parties. Cash Cloud is unsure as to whether that amount is owed or another lesser amount is owed. Cash Cloud is unaware as to whether this action has been served on it yet.

*Borden v. Bank of America, Westcliff Technologies, Inc., and Cash Cloud Inc.*, Case No. 2:22-cv-04076-BHH, pending in the District of South Carolina, Charleston Division, arises out of the plaintiff's withdrawal of funds (approximately $100,000) from her Bank of America account and purchase of digital currency from the Cash Cloud and Westcliff defendants. The plaintiff alleges that she was defrauded by unnamed third parties to send them digital currency and is claiming that the defendants violated South Carolina consumer protection statutes by allowing her to withdraw the funds and purchase the digital currency. Cash Cloud believes that the claims are without merit and is hopeful that settlement negotiations will result in a settlement for nuisance value. Cash Cloud does not believe that it has been served in the action.

*Dispute between Blackhole Investments, LLC ("Blackhole") and Cash Cloud Inc.* While there is no pending litigation between Cash Cloud and Blackhole, Blackhole has threatened litigation concerning a radius restriction involving 4 kiosks. We have been in discussions to resolve the matter, but not resolution is on the horizon. The projected damages for any such breach are not anticipated to be particularly large. However, the threatened termination of the contract could require the accelerated repayment of the 83 BTC that would be otherwise repaid at the conclusion of the term.

Borde