## UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF NEVADA

| | |
|---|---|
| In re: | Chapter 11 |
| CASH CLOUD, INC.[1] | Case No. 23-10423 (MKN) |
| Debtor. | |

## **CERTIFICATE OF SERVICE**

I, Parker Popky, depose and say that I am employed by Stretto, the claims and noticing agent for the Debtor in the above-captioned case.

On February 16, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit A**, and via electronic mail on the service list attached hereto as **Exhibit B**:

- **Notice Of Continued Hearing On Debtor's Emergency First Day Motions** (Docket No. 54)

- **Notice of Entry of Orders on Debtor's Emergency First Day Motions** (Docket No. 114)

- **Exhibit "A" to Declaration of Christopher Andrew Mcalary in Support of Motion for Interim and Final Orders: (I) Authorizing Debtor to Obtain Post-Petition Senior Secured, Superpriority Financing; (II) Granting Liens and Superpriority Claims; (III) Modifying the Automatic Stay; (IV) Scheduling Final Hearing; and (V) Granting Related Relief [ECF No. 36]** (Docket No. 118)

- **Application for Order Authorizing Retention and Employment of the Jimmerson Law Firm, P.C. as Special Litigation Counsel To Debtor** (Docket No. 122)

- **Notice of Hearing on Application for Order Authorizing Retention and Employment of The Jimmerson Law Firm, P.C. as Special Litigation Counsel to Debtor** (Docket No. 125)

- **Notice of Entry of (1) Order Authorizing Retention and Employment of Fox Rothschild LLP as Debtor's Counsel, Effective as of the Petition Date [ECF No. 119]; and (2) Order Authorizing Retention and Employment of Province, LLC as Financial Advisor, Effective as of the Petition Date [ECF No. 120]** (Docket No. 126)

---

[1] The last four digits of the Debtor's federal tax identification number are 7468. The Debtor's mailing address is 10190 Covington Cross Dive, Las Vegas, NV 89144.

Furthermore, on February 16, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit C**, and via electronic mail on the service list attached hereto as **Exhibit D**:

- **Notice Of Continued Hearing On Debtor's Emergency First Day Motions** (Docket No. 54)

- **Notice of Entry of Orders on Debtor's Emergency First Day Motions** (Docket No. 114)

Furthermore, on February 17, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit E**, and via electronic mail on the service list attached hereto as **Exhibit F**:

- **Debtor's First Omnibus Motion for Entry of Order Approving Rejection of Executory Contracts and Unexpired Leases Pursuant to 11 U.S.C. § 365(a) and Disposal of Certain Personal Property Including Abandonment** (Docket No. 138)

- **Declaration of Christopher Andrew Mcalary in Support of Debtor's First Omnibus Motion for Entry of Order Approving Rejection of Executory Contracts and Unexpired Leases Pursuant to 11 U.S.C. § 365(a) and Disposal of Certain Personal Property Including Abandonment** (Docket No. 139)

- **Notice of Hearing on Debtor's First Omnibus Motion for Entry of Order Approving Rejection of Executory Contracts and Unexpired Leases Pursuant to 11 U.S.C. § 365(a) and Disposal of Certain Personal Property Including Abandonment** (Docket No. 140)

- **Debtor's Second Omnibus Motion for Entry of Order Approving Rejection of Executory Contracts and Unexpired Leases Pursuant to 11 U.S.C. § 365(a) and Disposal of Certain Personal Property Including Abandonment** (Docket No. 141)

- **Declaration of Christopher Andrew Mcalary in Support of Debtor's Second Omnibus Motion for Entry of Order Approving Rejection of Executory Contracts and Unexpired Leases Pursuant to 11 U.S.C. § 365(a) and Disposal of Certain Personal Property Including Abandonment** (Docket No. 142)

- **Notice of Hearing on Debtor's Second Omnibus Motion for Entry of Order Approving Rejection of Executory Contracts and Unexpired Leases Pursuant to 11 U.S.C. § 365(a) and Disposal of Certain Personal Property Including Abandonment** (Docket No. 143)

Furthermore, on February 17, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit G**, and via electronic mail on the service list attached hereto as **Exhibit H**:

- **Notice of Hearing on Debtor's First Omnibus Motion for Entry of Order Approving Rejection of Executory Contracts and Unexpired Leases Pursuant to 11 U.S.C. § 365(a) and Disposal of Certain Personal Property Including Abandonment** (Docket No. 140)

Furthermore, on February 17, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit I**, and via electronic mail on the service list attached hereto as **Exhibit J**:

- **Notice of Hearing on Debtor's Second Omnibus Motion for Entry of Order Approving Rejection of Executory Contracts and Unexpired Leases Pursuant to 11 U.S.C. § 365(a) and Disposal of Certain Personal Property Including Abandonment** (Docket No. 143)

Furthermore, on February 17, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit K**, and via electronic mail on the service list attached hereto as **Exhibit L**:

- **Debtor's Motion for Approval of Rejection of Unexpired Lease with TSSP LLC Pursuant to 11 U.S.C. § 365(a) and Abandonment of any Property that Remains at Premises** (Docket No. 103)

- **Declaration of Christopher Mcalary in Support of Debtor's Motion for Approval of Rejection of Unexpired Lease with TSSP LLC Pursuant to 11 U.S.C. § 365(a) and Abandonment of Any Property that Remains at Premises** (Docket No. 104)

- **Ex Parte Application for Order Shortening Time for Hearing on Debtor's Motion for Approval of Rejection of Unexpired Lease With TSSP LLC Pursuant to 11 U.S.C. § 365(a) and Abandonment of Any Property that Remains at Premises** (Docket No. 105)

- **Order Shortening Time for Hearing on Debtor's Motion for Approval of Rejeciton of Unexpired Lease with TSSP LLC Pursuant to 11 U.S.C. § 365(a) and Abandonment of Any Property that Remains at Premises** (Docket No. 129)

- **Notice of Entry of Order Shortening Time for Hearing on Debtor's Motion for Approval of Rejeciton of Unexpired Lease with TSSP LLC Pursuant to 11 U.S.C. § 365(a) and Abandonment of Any Property that Remains at Premises** (Docket No. 130)

Furthermore, on February 18, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit M**, and via electronic mail on the service list attached hereto as **Exhibit N**:

- **Omnibus Reply in Support of Motion for Interim and Final Orders: (I) Authorizing Debtor to Obtain Post-Petition Senior Secured, Superpriority Financing; (II) Granting Liens and Superpriority Claims; (III) Modifying the Automatic Stay; (IV) Scheduling Final Hearing; and (V) Granting Related Relief** (Docket No. 90)

- **Declaration of Paul Huygens in Support of Omnibus Reply in Support of Motion for Interim and Final Orders: (I) Authorizing Debtor to Obtain Post-Petition Senior Secured, Superpriority Financing; (II) Granting Liens and Superpriority Claims; (III) Modifying the Automatic Stay; (IV) Scheduling Final Hearing; and (V) Granting Related Relief** (Docket No. 91)

- **Declaration of Daniel Moses in Support of Omnibus Reply in Support of Motion for Interim and Final Orders: (I) Authorizing Debtor to Obtain Post-Petition Senior Secured, Superpriority Financing; (II) Granting Liens and Superpriority Claims; (III) Modifying the Automatic Stay; (IV) Scheduling Final Hearing; and (V) Granting Related Relief** (Docket No. 92)

- **Notice of Entry of Interim Order Under Bankruptcy Code Sections 105, 361,362, 363, 364(c)(1), 364(c)(2), 364(c)(3), 364(d)(1) and 364(e) and Bankruptcy Rules 2002, 4001, 6004 and 9014(i) (I) Authorizing Debtor to (A) Obtain Postpetition Financing and (B) Grant Adequate Protection and (II) Scheduling Final Hearing** (Docket No. 133)

Dated: February 21, 2023

    _/s/ Parker Popky_
Parker Popky
STRETTO
410 Exchange, Suite 100
Irvine, CA 92602
Telephone: 855-337-3537
Email: TeamCoinCloud@stretto.com

# **<u>Exhibit A</u>**



**Exhibit A**
Served via First Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| American Express | Attn: Legal | 200 Vesey St | | New York | NY | 10285 | |
| American Express | Attn: Legal | PO Box 981535 | | El Paso | TX | 79998 | |
| Clark County Treasurer | c/o Bankruptcy Clerk | 500 S Grand Central Pkwy | Box 551220 | Las Vegas | NV | 89155-1220 | |
| Cole Kepro International  LLC | c/o Lewis Roca Rothgerbe & Christie | 3993 Howard Hughes Pkwy Ste 600 | Attn: Ogonna M. Brown  Esq. | Las Vegas | NV | 89169-5996 | |
| Corporation Service Company As Rep | Attn: Legal | PO BOX 2576 | | Springfield | IL | 62708 | |
| Corporation Service Company as Rep | Attn: Legal | 801 Adlai Stevenson Drive | | Springfield | IL | 62703 | |
| Enigma Securities Limited | Attn: Legal | 30 Panton St | 6th Floor | London | | SW1Y 4AJ | United Kingdom |
| Franchise Tax Board | Attn: Legal | Bankruptcy Section  MS A340 | PO Box 2952 | Sacramento | CA | 95812-2952 | |
| Oracle America  Inc. | c/o Buchalter  A Professional Corp | 425 Market St Ste 2900 | Attn: Shawn M. Christianson  Esq. | San Francisco | CA | 94105-3493 | |
| Prime Alliance Bank Inc | Attn: Legal | 1868 South 500 West | | Woods Cross | UT | 84087 | |
| Sectran Security Inc. | Attn: Legal | 7633 Industry Ave | | Pico Rivera | CA | 90660 | |
| Sectran Security Inc. | Attn: Rony Ghaby | PO Box 227267 | | Los Angeles | CA | 90022 | |
| Texas Workforce Commission | Regulatory Integrity Division - SAU | 101 E. 15th Street | Room 556 | Austin | TX | 78778-0001 | |
| Two Farms Inc (d/b/a Royal Farms) | Attn: John Kemp | 3611 Roland Ave | | Baltimore | MD | 21211 | |

# **Exhibit B**



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| ACE Cash Express | Attn: Tino Tovo | | ttovo@populusfinancial.com |
| AVT Nevada, L.P. | Attn: Chris Emery, Jared Robertson | | cemery@avtechcapital.com<br>jrobertson@avtechcapital.com |
| Brink's U.S. | | | beau.anderson@brinksinc.com |
| Brink's U.S. | c/o Hirschler | Attn: Brittany B. Falabella | BFalabella@hirschlerlaw.com |
| Brink's U.S. | Attn: Beau Anderson | | beau.anderson@brinksinc.com |
| Cal's Convenience Inc - Parent Account | Attn: Ray Harrison | | Ray.Harrison@calscstores.com |
| Cennox Reactive Field Services | Attn: Heather Spence | | michael.goggans@cennox.com<br>legal@cennox.com |
| Chris McAlary | c/o Carlyon Cica Chtd. | Attn: Candace C. Carlyon, Esq., Dawn M. Cica, Esq., and Tracy M. O'Steen, Esq. | ccarlyon@carlyoncica.com<br>dcica@carlyoncica.com<br>tosteen@carlyoncica.com |
| CKDL Credit, LLC | c/o Sylvester & Polednak, LTD. | Attn: Jeffery R. Sylvester, Esq. | Jeff@sylvesterPolednak.com |
| CKDL Credit, LLC | c/o Berger Singerman LLP | Attn: Jordi Guso | jguso@bergersingerman.com |
| CKDL Credit, LLC | c/o Berger Singerman LLP | Attn: Scott Jablonski & Mitchell W. Goldberg | sjablonski@bergersingerman.com<br>mgoldberg@bergersingerman.com |
| Cole Kepro International, LLC | Attn: Andrew Cashin | | info@colekepro.com |
| Deployment Logix Inc. | Attn: Ken Rogers | | ken.rogers@deploymentlogix.com |
| EG America LLC | Attn: Dave Allen | | David.allen@eg-america.com |
| Enigma Securities Limited | c/o Morrison & Foerster LLP | Attn: Gary Lee & Andrew Kissner | glee@mofo.com<br>akissner@mofo.com |
| Enigma Securities Limited | c/o Shea Larsen | Attn: James Shea, Esq., Bart Larsen, Esq, Kyle Wyant, Esq. | kwyant@shea.law<br>blarsen@shea.law<br>jshea@shea.law |
| EZ Blackhole | Attn: Edouard Chaltiel | | echaltiel@victoireventures.com |
| Fox Rothschild LLP | Attn: Brett A. Axelrod, Esq. & Zachary T. Williams, Esq. | | baxelrod@foxrothschild.com<br>zwilliams@foxrothschild.com |
| Genesis Global Capital LLC | c/o Cleary Gottlieb | Attn: Sean O'Neal & Michael Weinberg | soneal@cgsh.com<br>mdweinberg@cgsh.com |
| Genesis Global Holdco, LLC | c/o Snell & Wilmer LLP | Attn: Robert Kinas, Blakeley Griffith, and Charles Gianelloni | rkinas@swlaw.com<br>bgriffith@swlaw.com<br>cgianelloni@swlaw.com |
| Genesis Global Trading Inc. | Attn: Andrew Tsang | | ATsang@genesistrading.com |
| I Heart Media | | | invoices@iheartmedia.com |
| I Heart Media | Attn: Roy Vann | | invoices@iheartmedia.com |
| Internal Revenue Service | Attn: Kimberly Wheelock | | Kimberly.j.wheelock@irs.gov |
| Internal Revenue Service | Attn: Mary Sevilla | | mary.b.savilla@irs.gov |
| Internal Revenue Service | | | Kimberly.j.wheelock@irs.gov<br>mary.b.savilla@irs.gov |

 **STRETTO**

**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Loomis | | | TJ.Niko@us.loomis.com |
| Loomis | Attn: TJ Niko | | TJ.Niko@us.loomis.com |
| National Services, LLC | Attn: Stefanie Farmer | | Stefanie.Farmer@nsa.bz |
| OptConnect | Attn: Chris Baird | | chris.baird@optconnect.com |
| Spec's - Parent | Attn: Ryan Holder | | rholder@specsonline.com |
| Surety Bank | Attn: Ryan James, Drew Gerhart & Suzette Hill | | rjames@mysuretybank.com<br>dgerhart@mysuretybank.com<br>shill@mysuretybank.com |
| The Jimmerson Law Firm | Attn: Jim Jimmerson | | jimmerson@jimmersonlawfirm.com |
| Thorntons LLC | Attn: Kim James | | Kim.James@mythorntons.com |
| Trangistics Inc | | | ar@trangistics.com |
| Trangistics Inc | Attn: Arlette Warner | | ar@trangistics.com |
| United States Trustee | Attn: Jared A. Day & Edward M. McDonald, Jr. | | Edward.M.McDonald@usdoj.gov<br>jared.a.day@usdoj.gov |
| Yesway | Attn: Derek Gaskins | | derek.gaskins@yesway.com |

# **Exhibit C**



**Exhibit C**
Served via First Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bristol CT Assessor | | 111 N. Main St | | | Bristol | CT | 06010 | |
| Chatham County GA Tax Collector | | 222 W Oglethorpe Ave #107 | | | Savannah | GA | 31401 | |
| City of Merced CA | | 678 W 18th St | | | Merced | CA | 95340 | |
| Cox Business | | PO Box 1259 | | | Oaks | PA | 19456 | |
| Cox Communications | | PO Box 53262 | | | Phoenix | AZ | 85072-3262 | |
| Cox Communications | | 6205-B Peachtree Dunwoody Road NE | | | Atlanta | GA | 30328 | |
| Department of Banking and Finance | | 2990 Brandywine Road | Suite 200 | | Atlanta | GA | 30341 | |
| District of Columbia | | Office of Tax And Revenue | 1101 4Th St. Sw # 270 | | Washington | DC | 20024 | |
| Employment Development Dept | | PO Box 989061 | | | West Sacramento | CA | 95798-9061 | |
| Employment Development Dept | | 3321 Power Inn Road, Suite 220 | | | Sacramento | CA | 95826 | |
| Florida Office of Financial Regulation | | 200 E. Gaines Street | | | Tallahassee | FL | 32399 | |
| Glynn County | Occupation Tax Registration | 1725 Reynolds St. Ste 200 | | | Brunswick | GA | 31520 | |
| Internal Revenue Service | | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| Internal Revenue Service | Attn: Kimberly Wheelock | 178 S Rio Grande St | M/S 5021 | | Salt Lake City | UT | 84101 | |
| Internal Revenue Service | Attn: Mary Sevilla | 915 2nd Ave | M/S W244 | | Seattle | WA | 98174 | |
| Iowa Division of Banking | | 200 E. Grand Avenue | Suite 300 | | Des Moines | IA | 50309 | |
| Jackson County Collector | | PO Box 219747 | | | Kansas City | MO | 64121-9747 | |
| Michelle Worth | | PO Box 100 | 729 Maple Street | | Hillsboro | MO | 63050 | |
| Nevada Financial Institutions Division | | 1830 E. College Pkwy | Ste. 100 | | Carson City | NV | 89706 | |
| New Mexico Regulation & Licensing Department | | Toney Anaya Building | 2550 Cerrilos Rd. | | Santa Fe | NM | 87505 | |
| New Mexico Regulation & Licensing Department | | 5500 San Antonio Dr. | | | Albuquerque | NM | 87109 | |
| NV Energy | | PO Box 30150 | | | Reno | NV | 89520-3150 | |
| NV Energy | | 6226 W. Sahara Ave. | | | Las Vegas | NV | 89146 | |
| Oregon Division of Financial Regulation | | PO Box 14480 | | | Salem | OR | 97309 | |
| Oregon Division of Financial Regulation | | 350 Winter St. NE | Room 410 | | Salem | OR | 97309 | |
| Puerto Rico Bureau of Financial Institutions | | Centro Europa Building | 1492 Ave. Ponce De Leon | Suite 600 | Santurce | | | Puerto Rico |
| Puerto Rico Bureau of Financial Institutions | | PO Box 11855 | | | San Juan | | 00910-3855 | Puerto Rico |
| Roy City UT | | 5051 S 1900 West | | | Roy | UT | 84067 | |
| Sectran Security Inc. | | 7633 Industry Ave | | | Pico Rivera | CA | 90660 | |
| Sectran Security Inc. | Attn: Rony Ghaby | PO Box 227267 | | | Los Angeles | CA | 90022 | |
| St Louis County Dept of Revenue | Collector of Revenue | PO Box 11491 | | | Saint Louis | MO | 63105-0291 | |
| St Louis County Dept of Revenue | Collector of Revenue | 41 South Central | | | Clayton | MO | 63105 | |
| State of Alabama | | Alabamba Department of Revenue | 50 N. Ripley | | Montgomery | AL | 36104 | |
| State of Alaska | | Alaskan Department of Revenue | P.O. Box 110400 | | Juneau | AK | 99811-0400 | |
| State of Arizona | | Arizona Department of Revenue | PO Box 29085 | | Phoenix | AZ | 85038 | |
| State of California | | State Board of Equalization | 450 N Street, Mic:121 | | Sacramento | CA | 94279-0121 | |
| State of Indiana | | Indiana Department of Revenue | 100 N. Senate Ave | | Indianapolis | IN | 46204 | |
| State of Iowa | | Department of Revenue | Hoover State Office Building, 4Th Fl | 1305 E. Walnut | Des Moines | IA | 50319 | |
| State of Louisiana | | Dept of Revenue | 617 North Third St | | Baton Rouge | LA | 70802 | |
| State of Massachusetts | | Massachusetts Department of Revenue | 100 Cambridge Street | | Boston | MA | 02114 | |
| State of Mississippi | | Mississippi Department of Revenue | 500 Clinton Center Drive | | Clinton | MS | 39056 | |
| State of Nevada | | Department of Taxation | 1550 College Parkway, Suite 115 | | Carson City | NV | 89706 | |
| State of Nevada | | Department of Taxation | 500 East Third Street | | Carson City | NV | 89713-0030 | |
| State of New Hampshire | | Department of Revenue Admin | Governor Hugh Gallen State Office Park | 109 Pleasant Street | Concord | NH | 03301 | |
| State of New Jersey | | New Jersey Division of Taxation | Revenue Processing Center | PO Box 281 | Trenton | NJ | 08695-0281 | |
| State of New Mexico | | New Mexico Tax And Revenue Dept | 1100 South St. Francis Drive | | Sante Fe | NM | 87504 | |
| State of New York | | Dept. of Taxation And Finance | Bankruptcy Section | P.O. Box 5300 | Albany | NY | 12205-0300 | |
| State of Ohio | | Ohio Department of Taxation | 4485 Northland Ridge Blvd. | | Columbus | OH | 43229 | |
| State of Ohio | | Ohio Department of Taxation | PO Box 530 | | Columbus | OH | 43216-0530 | |
| State of Pennsylvania | | Pennsylvania Dept. of Revenue | 1846 Brookwood St | | Harrisburg | PA | 17104 | |
| State of Rhode Island | Division of Taxation | One Capital Hill | | | Providence | RI | 02908 | |
| State of Rhode Island Department of Business Regulation | | 1511 Pontiac Avenue | | | Cranston | RI | 02920 | |
| State of South Dakota | | South Dakota Department of Revenue | 445 East Capitol Ave | | Pierre | SD | 57501-3185 | |
| State of Tennessee | | Tennessee Department of Revenue | Collection Services Division | 500 Deaderick Street | Nashville | TN | 37242 | |
| State of Vermont | | Vermont Department of Taxes | 133 State Street | | Montpelier | VT | 05633 | |
| State of Virginia | | Virginia Department of Taxation | 1957 Westmoreland Street | | Richmond | VA | 23230 | |
| State of Washington | | Depart of Revenue | PO Box 47473 | | Olympia | WA | 98504-7463 | |



**Exhibit C**
Served via First Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| State of West Virginia | | West Virginia Department of Revenue | 1124 Smith Street | | Charleston | WV | 25301 | |
| Village of Palm Springs FL | | 226 Cypress Lane | | | Palm Springs | FL | 33461 | |
| Washington County Trustee | | PO BOX 215 | | | Jonesborough | TN | 37659 | |
| Washington County Trustee | | 100 E Main Street | | | Jonesborough | TN | 37659 | |
| Washington State Department of Financial Institutions | | 150 Israel Rd. SW | | | Tumwater | WA | 98501 | |
| Washington State Department of Financial Institutions | | PO Box 41200 | | | Olympia | WA | 98504 | |

# **Exhibit D**



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| AWS (Amazon Web Services) | Amazon.com Legal Department | | abuse@amazonaws.com |
| Brink's U.S. | c/o Hirschler | Attn: Brittany B. Falabella | BFalabella@hirschlerlaw.com |
| Brink's U.S. | Attn: Beau Anderson | | beau.anderson@brinksinc.com |
| Christina McMurray, Tax A/C | | | christina.mcmurray@randallcounty.gov |
| Deployment Logix Inc. | Attn: Ken Rogers | | ken.rogers@deploymentlogix.com |
| Duval County Tax Collector | Jim Overton | | taxcollector@coj.net |
| Kansas City MO Tax Administration | Attn: Business License Office | | business.license@kcmo.org |
| Las Vegas Valley Water District | | | legal@lvwd.com |
| Lola Tech Limited | Nick Boni | | nick@lola.tech |
| Loomis | Attn: TJ Niko | | TJ.Niko@us.loomis.com |
| Lumen | | | billing@lumen.com |
| OptConnect | Attn: Chris Baird | | chris.baird@optconnect.com |
| Oracle America, Inc | Ethan Masse | | ethan.masse@oracle.com |
| PAC Armed LLC | Samson | | info@pacarmed.com |
| PeopleFirst Bank | Attn: Matt Bibo & Joseph Nowdomski | | mbibo@peoplefirstbank.com<br>JNowdomski@peoplefirstbank.com |
| Potter County Tax Assessor/Collector - Sherri Aylor | | | pcto@co.potter.tx.us |
| Puerto Rico Bureau of Financial Institutions | Attn: Treasury Department | | procuradordelcontribuyente@hacienda.pr.gov |
| Republic Services | | | legal@republicservices.com |
| Republic Services #620 | | | legal@republicservices.com |
| Ring Central | | | legal@ringcentral.com |
| Rochester Armored Car Co, Inc | Bill Shea | | wpshea@rocarmco.com |
| Southwest Gas | | | anthony.sassi@swgas.com |
| State of Arkansas | Attn: Director | Department of Finance And Administration | Bailey.Gibbs@dfa.arkansas.gov |
| State of Colorado | Colorado Department of Revenue | | DOR_TaxpayerService@state.co.us |
| State of Connecticut | Department of Revenue Services | | DRS@ct.gov<br>mark.boughton@po.state.ct.us |
| State of Delaware | Division of Revenue | | jennifer.noel@delaware.gov |
| State of Florida | Attn: General Counsel | Department of Revenue | EMAILDOR@FLORIDAREVENUE.COM |
| State of Georgia | Georgia Department of Revenue | | corporate.incometaxissues@dor.ga.gov |
| State of Hawaii | Hawaii State Department of Taxation | | Tax.Directors.Office@hawaii.gov |
| State of Idaho | Idaho State Tax Commision | | taxrep@tax.idaho.gov |
| State of Illinois | Dept of Revenue | | REV.TA-BIT-WIT@illinois.gov |
| State of Kansas | Kansas Department of Revenue | | KDOR_tac@ks.gov |
| State of Kentucky | Kentucky Department of Revenue | | businessregistration@kentucky.gov |
| State of Maine | Maine Revenue Services | | income.tax@maine.gov |
| State of Maryland | Attn: Comptroller of Maryland | Revenue Admin. Division | taxhelp@marylandtaxes.gov |
| State of Michigan | Michigan Department of Treasury | | MIStateTreasurer@michigan.gov |
| State of Minnesota | Dept of Revenue | | SALESUSE.TAX@STATE.MN.US |
| State of Missouri | Missouri Dept. of Revenue | | salesuse@dor.mo.gov |
| State of Montana | Montana Department of Revenue | | DORCustomerAssistance@mt.gov |
| State of Nebraska | Nebraska Department of Revenue | | Rev.BNC@nebraska.gov |
| State of New Jersey | New Jersey Division of Taxation | | taxation.director@treas.state.nj.us |
| State of North Carolina | Dept of Revenue | | ronald.penny@ncdor.gov |
| State of North Dakota | Office of State Tax Commisoner | | taxinfo@nd.gov |



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| State of Oklahoma | Tax Commission | | OTCMASTER@TAX.OK.GOV |
| State of Oregon | Oregon Dept of Revenue | | directors.office@oregon.gov |
| State of Oregon | Oregon Dept of Revenue | | questions.dor@oregon.gov |
| State of South Carolina | South Carolina Dept. of Revenue | | director@dor.sc.gov |
| State of Texas | Texas Comptroller of Pub. Accounts | | glenn.hegar@cpa.texas.gov |
| State of Utah | Utah State Tax Commission | | taxmaster@utah.gov |
| State of Wisconsin | Wisconsin Department of Revenue | | dorsecretary@revenue.wi.gov |
| State of Wyoming | Wyoming Department of Revenue | | dor@wyo.gov |
| Surety Bank | Attn: Ryan James, Drew Gerhart & Suzette Hill | | rjames@mysuretybank.com<br>dgerhart@mysuretybank.com<br>shill@mysuretybank.com |
| The Commercial Bank | Attn: Andy Thomas & Will Thornhill | | athomas@thecommercialbank.net<br>wthornhill@thecommercialbank.net |
| Trangistics Inc | Attn: Arlette Warner | | ar@trangistics.com |
| Verizon | Attn: Cendy Castro | | Cendy.Castro@verizonwireless.com |

In re: Cash Cloud, Inc.
Case No. 23-10423 (MKN)

# Exhibit E



**Exhibit E**
Served via First Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|------|-----------|-----------|-----------|------|-------|-----|
| American Express | Attn: Legal | 200 Vesey St | | New York | NY | 10285 |
| American Express | Attn: Legal | PO Box 981535 | | El Paso | TX | 79998 |
| Clark County Treasurer | c/o Bankruptcy Clerk | 500 S Grand Central Pkwy | Box 551220 | Las Vegas | NV | 89155-1220 |
| Franchise Tax Board | Attn: Legal | Bankruptcy Section  MS A340 | PO Box 2952 | Sacramento | CA | 95812-2952 |
| Sectran Security Inc. | Attn: Legal | 7633 Industry Ave | | Pico Rivera | CA | 90660 |
| Sectran Security Inc. | Attn: Rony Ghaby | PO Box 227267 | | Los Angeles | CA | 90022 |
| Texas Workforce Commission | Regulatory Integrity Division - SAU | 101 E. 15th Street | Room 556 | Austin | TX | 78778-0001 |
| Two Farms Inc (d/b/a Royal Farms) | Attn: John Kemp | 3611 Roland Ave | | Baltimore | MD | 21211 |

# **Exhibit F**



**Exhibit F**

Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| ACE Cash Express | Attn: Tino Tovo | | ttovo@populusfinancial.com |
| AVT Nevada, L.P. | Attn: Chris Emery, Jared Robertson | | cemery@avtechcapital.com<br>jrobertson@avtechcapital.com |
| Brink's U.S., a Division of Brink's, Incorporated | Attn: Tara Team & Kevin Boland | | tara.team@brinksinc.com<br>kevin.boland@brinksinc.com |
| Brink's U.S. | | | beau.anderson@brinksinc.com |
| Brink's U.S. | c/o Hirschler Fleischer, P.C. | Attn: Brittany B. Falabella & Robert Westermann | BFalabella@hirschlerlaw.com<br>rwestermann@hirschlerlaw.com |
| Brink's U.S. | Attn: Beau Anderson | | beau.anderson@brinksinc.com |
| Cal's Convenience Inc - Parent Account | Attn: Ray Harrison | | Ray.Harrison@calscstores.com |
| Cennox Reactive Field Services | Attn: Heather Spence | | michael.goggans@cennox.com<br>legal@cennox.com |
| Chris McAlary | c/o Carlyon Cica Chtd. | Attn: Candace C. Carlyon, Esq., Dawn M. Cica, Esq., and Tracy M. O'Steen, Esq. | ccarlyon@carlyoncica.com<br>dcica@carlyoncica.com<br>tosteen@carlyoncica.com |
| CKDL Credit, LLC | c/o Sylvester & Polednak, LTD. | Attn: Jeffery R. Sylvester, Esq. | Jeff@sylvesterPolednak.com |
| CKDL Credit, LLC | c/o Berger Singerman LLP | Attn: Jordi Guso | jguso@bergersingerman.com |
| CKDL Credit, LLC | c/o Berger Singerman LLP | Attn: Scott Jablonski & Mitchell W. Goldberg | sjablonski@bergersingerman.com<br>mgoldberg@bergersingerman.com |
| Cole Kepro International, LLC | c/o Taft Stettinius & Hollister, LLP | | phage@taftlaw.com |
| Cole Kepro International, LLC | Attn: Andrew Cashin & Frederick Cook | | info@colekepro.com<br>fred@colekepro.com |
| Cole Kepro International, LLC | c/o Lewis Roca Rothgerbe Christie LLP | Attn: Ogonna M. Brown, Esq. | OBrown@lewisroca.com |
| Deployment Logix Inc. | Attn: Ken Rogers | | ken.rogers@deploymentlogix.com |
| EG America LLC | Attn: Dave Allen | | David.allen@eg-america.com |
| Enigma Securities Limited | c/o Morrison & Foerster LLP | Attn: Gary Lee & Andrew Kissner | glee@mofo.com<br>akissner@mofo.com |
| Enigma Securities Limited | c/o Shea Larsen | Attn: James Shea, Esq., Bart Larsen, Esq., Kyle Wyant, Esq. | kwyant@shea.law<br>blarsen@shea.law<br>jshea@shea.law |
| EZ Blackhole | Attn: Edouard Chaltiel | | echaltiel@victoireventures.com |
| Fox Rothschild LLP | Attn: Brett A. Axelrod, Esq. & Zachary T. Williams, Esq. | | baxelrod@foxrothschild.com<br>zwilliams@foxrothschild.com |
| Genesis Global Capital LLC | c/o Cleary Gottlieb | Attn: Sean O'Neal, Michael Weinberg, & Jan VanLare | soneal@cgsh.com<br>mdweinberg@cgsh.com<br>jvanlare@cgsh.com |
| Genesis Global Holdco, LLC | c/o Snell & Wilmer LLP | Attn: Robert Kinas, Blakeley Griffith, and Charles Gianelloni | rkinas@swlaw.com<br>bgriffith@swlaw.com<br>cgianelloni@swlaw.com |
| Genesis Global Trading Inc. | Attn: Andrew Tsang | | ATsang@genesistrading.com |
| I Heart Media | | | invoices@iheartmedia.com |
| I Heart Media | Attn: Roy Vann | | invoices@iheartmedia.com |



**Exhibit F**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Internal Revenue Service | Attn: Kimberly Wheelock | | Kimberly.j.wheelock@irs.gov |
| Internal Revenue Service | Attn: Mary Sevilla | | mary.b.savilla@irs.gov |
| Internal Revenue Service | | | Kimberly.j.wheelock@irs.gov<br>mary.b.savilla@irs.gov |
| Loomis | | | TJ.Niko@us.loomis.com |
| Loomis | Attn: TJ Niko | | TJ.Niko@us.loomis.com |
| National Services, LLC | Attn: Stefanie Farmer | | Stefanie.Farmer@nsa.bz<br>evans@nsafieldservice.com |
| National Services, LLC | c/o Hodges, Doughty, & Carson | Attn: Matthew Graves | mgraves@hdclaw.com |
| OptConnect | Attn: Chris Baird | | chris.baird@optconnect.com |
| OptConnect MGT, LLC | c/o Dechert LLP | Attn: Craig Druehl | craig.druehl@dechert.com |
| Oracle America, Inc. | c/o Buchalter, A Professional Corporation | Attn: Shawn M. Christianson, Esq. | schristianson@buchalter.com |
| Spec's - Parent | Attn: Ryan Holder | | rholder@specsonline.com |
| The Jimmerson Law Firm | Attn: Jim Jimmerson | | jimmerson@jimmersonlawfirm.com |
| Thorntons LLC | Attn: Kim James | | Kim.James@mythorntons.com |
| Trangistics Inc | | | ar@trangistics.com |
| Trangistics Inc | Attn: Arlette Warner | | ar@trangistics.com |
| United States Trustee | Attn: Jared A. Day & Edward M. McDonald, Jr. | | Edward.M.McDonald@usdoj.gov<br>jared.a.day@usdoj.gov |
| Yesway | Attn: Derek Gaskins | | derek.gaskins@yesway.com |

# **Exhibit G**

 STRETTO

**Exhibit G**
Served via First Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| 1701 S Lindbergh Blvd | Attn: Kelly Knebel | 1701 S Lindbergh Blvd | | Frontenac | MO | 63131 |
| Area 51 STL LLC | Attn: Peter Brooks | 6901 Gravois Ave | | St. Louis | MO | 63116 |
| Bad Owl Coffee, LLC | Attn: Annie Chang | 10575 S Eastern Ave | Ste 160 | Henderson | NV | 89052 |
| Blu Drop dba Blu Liquor | Attn: Kimmy Alexandre | 8620 Long Point Rd | | Houston | TX | 77055 |
| BP | Attn: Kumar Vaid | 1273 S. Main Street | | Englewood | OH | 45322 |
| Brand Cigars Newtown | Attn: Sujata Patel | 266 S Main St | | Newtown | CT | 06470 |
| Bubbles Laundromat | Attn: Jully Demarcus | 3205 Wrightsboro Rd | | Augusta | GA | 30909 |
| Canyon Crossing Petroleum | Attn: Dan Patel | 1175 Snow Canyon Pkwy | Suite #101 | Ivins | UT | 84738 |
| Car Stop Pre Owned Auto LLC | Attn: Joseph Riggs | 1035 14th St W | | Huntington | WV | 25704 |
| CBD Life / Colorado's Big Discovery | John Przybylo | 2929 Galley Rd | | Colorado Springs | CO | 80909 |
| Coastal Spirits | Attn: Sarju Patel | 107 S Godley Station Blvd | | Pooler | GA | 31322 |
| Cobblestone Inn & Suites - Bridgeport | Attn: Scott Schmunk | 517 Main St | | Bridgeport | NE | 69336 |
| Crump's Food Center | Attn: Chris Spencer | 704 West Houston | PO Box 1530 | Linden | TX | 75563 |
| Cyber Age VR | Attn: Alberto Gutierrez | 214 W 1st Ave | | Toppenish | WA | 98948 |
| David's Market | Attn: Benjamin Pourkhalili and Banafsheh J Moghtadaie | 6033 N Sheridan Rd Ste N1 | | Chicago | IL | 60660 |
| Doost LLC | Attn: Ali Sultan | c/o Marathon Gas | 702 33rd Ave N | Saint Cloud | MN | 56303 |
| Elk Creek Mining LLC | Attn: John Webber | c/o 88 Grill | 502 West Main St | New Castle | CO | 81647 |
| Extreme Clean Laundry, Inc. | Attn: Paul Staffier & Tony Mazza | 295 Armistice Blvd | | Pawtucket | RI | 02861 |
| EZ Food Mart | Attn: Pawan Regmi | 901 Belt Line Rd #100 | | Garland | TX | 75040 |
| Fast Cash & Pawn USA | Attn: Joan Lualhati | 929 E Ogden Ave | | Naperville | IL | 60563 |
| Foxwoods LLC | Attn: Subash Shrestha | c/o Pumpkin Hill Market | 126 Gallup Hill Rd | Ledyard | CT | 06339 |
| Freeman Foods | Attn: Clint Miller | 2966 305th St | | Parnell | IA | 52325 |
| Future Concerns LLC | Attn: Usman Butt | c/o I'M Convenience & Smoke Center | 311 Norwich-New London Turnpike | Montville | CT | 06382 |
| Heights Corner Market LLC | Attn: Eric Herget | 5018 Kavanaugh Blvd. | | Little Rock | AR | 72207 |
| Hi-Desert Daydream | Attn: Andrew Evans | 73515 Twentynine Palms Hwy | | Twentynine Palms | CA | 92277 |
| HJ of Columbia, Inc. | Attn: Hemanshu Dinesh Bavishi | c/o HB Mart | 1625 Leesburg Rd | Columbia | SC | 29209 |
| Hokus Pokus Beer & Deli LLC | Attn: Ahmad Suleiman Abdelmajed | 2401 W Nob Hill Blvd | | Yakima | WA | 98902 |
| Hutchinson Pawn & Jewelry | Attn: Frank Ellis | 509 E 4th Ave | | Hutchinson | WV | 67501 |
| ICC Enterprises LLC | Attn: Carlos Gutierrez | c/o Cut Rate Liquors | 122 S Sunset Strip St | Kenedy | TX | 78119 |
| ISPcomputer | Attn: Alfredo Corarrubias | 15610 1st Ave S | | Burien | WA | 98148 |
| iTech Cellphone & Computer Repair | Attn: Andrew Gaspar | 1117 E Vine St | | Kissimmee | FL | 34744 |
| J&L tobacco quality | Marion | 1318 N Main St | | Marion | SC | 29571 |
| JJL Multiservice LLC | Attn: Rimel Nedel Reyes Villalona; Jose Ramon Javier Acosta | c/o South Main Communications | 271 S Main St | Woonsocket | RI | 02895 |
| Jucker Hawai'i | Attn: Mike Jucker | 151 Kupuohi St | Ste H2 | Lahaina | HI | 96761 |
| Karim LLC dba Pontiac Food Mart | Attn: Qudrat Tariq | 527 Pontiac Ave | | Cranston | RI | 02910 |
| King Wash & Dry | Attn: Mohammed A Hossain | 11255 Garland Rd Ste 1300 | | Dallas | TX | 75218 |
| Koodegras CBD Oil | Attn: Diane Bingham | 8757 State St | | Sandy | UT | 84070 |
| Korner Market | Attn: Vrushank B Patel | 1991 Bracht-Piner Rd | | Morning View | KY | 41063 |
| La Familia Grocery Store | Attn: Osee Fervil | 3420 NW 2nd Ave | | Miami | FL | 33127 |
| Laundry City | Attn: Kishor Changela | 1052 Dalby Way | | Austell | GA | 30106-1464 |
| Le's Laundry | Attn: Le Ngo | 81 Main Street | | Malden | MA | 02148 |
| Lucky 7 Food Mart | Attn: Mohammad Abuali | 10530 Rosedale Hwy | Ste 9 | Bakersfield | CA | 93312 |
| MAINE Northern Lights | Attn: Brad Dostie | 421 Water Street | | Gardiner | ME | 04345 |
| Mi Casa Market | Attn: : Guadalupe Madrigales | 723 W 3rd Ave | | Moses Lake | WA | 98837 |
| Mizz Repair - Phone Repair | Attn: Gabriela Roman | 6851 W 4th Ave | | Hialeah | FL | 33014 |
| Mobile One | Attn: Riyad Ahmad | 798 NW 183rd St | | Miami Gardens | FL | 33169 |
| Mr Checkout Power 5 Butan LLC | Attn: Duc Minh Ta | c/o Lents 1 Stop Market | 9213 SE Foster Rd | Portland | OR | 97266 |
| MS Yakima Group LLC | Attn: Sharvan Khullar | 301 N 1st St | | Yakima | WA | 98901 |
| Nina Corporation | Attn: Lee Gilbertson | c/o Mac's Liquor | 8600 Excelsior Blvd | Hopkins | MN | 55343 |
| Noah Smoke Shop | Attn: Sinan Esho | 12416 N 28th Dr | | Phoenix | AZ | 85029 |
| Ohmies Vape and Glass Emporium #1 | c/o Kiran Gilani | Attn: Kiran Gilani | 1971 Hwy 412 East | Siloam Springs | AR | 72761 |
| Ohmies Vape and Glass Emporium #5 | Attn: Kiran Gilani; Rahul Gilan | 1971 Hwy 412 East | | Siloam Springs | AR | 72761 |
| One Stop Food & Liquor | Attn: Gurnam Singh | 6326 Main Ave | #2 | Orangevale | CA | 95662 |
| ONNI Burbank Town Center LLC | Attn: Greg Wilks | 201 E Magnolia Blvd | Ste 151 | Burbank | CA | 91502 |

In re: Cash Cloud, Inc.
Case No. 23-10423 (MKN)

 STRETTO

**Exhibit G**
Served via First Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|------|-----------|-----------|-----------|------|-------|-----|
| Paises Unidos LLC | Attn: Guadalupe Trujillo Ayala | 1233 West Sunset Drive | | Rogers | AR | 72756 |
| Paradise City | Attn: Joseph Evans | c/o ClubPc Inc | 716 Grant St | Holdrege | NE | 68949 |
| Payday Loans and Check Cashing Store | Attn: Davin Aquino | 74-5605 Luhia Street | | Kailua-Kona | HI | 96740 |
| Phone REpair and More | Attn: Mohamed Hassanen | 5537 Sheldon Rd | Suite F | Tampa | FL | 33615 |
| Prairie Pride Farm of Minnesota | Attn: Brheanna Humber | 710 Linder Ave. | | Mankato | MN | 56001 |
| Project Glass Inc | Attn: Kiran Gilani | c/o Kiran Gilani | 1971 Hwy 412 East | Siloam Springs | AR | 72761 |
| Quick and Handy Market | Attn: Aqauil Saleh | 702 Bernard St | | Bakersfield | CA | 93305 |
| Rainey Cawthon Distributor Inc | Charles Rooney | 2800 N Monroe St | | Tallahassee | FL | 32303 |
| Randee's Food & Liquors | Attn: Robert Podhajski | 4319-21 N Milwaukee Ave | | Chicago | IL | 60641 |
| Screen Doctor | Attn: Emmanuel Nyeswa | 615 Central Ave | Ste C | Pawtucket | RI | 02861 |
| Senohpriaperi Corp | Attn: Duncan Zhara | c/o Julio Chu | 2828 S McCall Rd | Englewood | FL | 34224 |
| Shell | Attn: Joshua Trier | 206 Co Rd 42 | | Apple Valley | MN | 55124 |
| SI Computers Sales & Services \| Logical Wireless | Attn: Saad Iqba | 563 Cumberland Hill Rd | | Woonsocket | RI | 02895 |
| Sirie Iphone Repairs | Attn: Claro Saba | 15 Leland Ave | | San Francisco | CA | 94134 |
| Spicy Multiservice | Attn: Cindy Rosio Troncoso | 90 Washington St | | Quincy | MA | 02169 |
| Star smoke Shop | Attn: Fadi Eshak | 7829 N 19th Ave | | Phoenix | AZ | 85021 |
| StarBase | Attn: Chris Crescitelli and Tricia Costello | 3905 W Diablo Dr | | Las Vegas | NV | 89118 |
| Sunny 160 LLC | Attn: Laurent Broda | c/o Sunny 160 attn Laurent Broda | 1910 Bay Dr, PH1 | Miami Beach | FL | 33141 |
| TAKE OVER WIRELESS LLC | Attn: Michael Belton | 11634 US Hwy 19 | | Port Richey | FL | 34668 |
| Tech Center Computers | Attn: Adam Kelly | 6823 S. Dayton Street | | Greenwood Village | CO | 80112 |
| Techy by Dr Phone Fix | Attn: Leandro Daguanno | 8359 Sunrise Blvd | | Plantation | FL | 33322 |
| Techy by DrPhoneFix | Attn: Mauricio Avigdor | 18557-B W Dixie Hwy | | Aventura | FL | 33180 |
| TG Moore Investments LLC | Attn: Christian DeArco and Terry Moore | c/o Vapor Planet LLC Navarre | 75 Eglin Pkwy NE, #120 | Fort Walton Beach | FL | 32548 |
| The Backyard Public House | Attn: Joey Gates | 1811 W Broadway Ave | | Spokane | WA | 99201 |
| The Head Shop | Attn: William Farrell Mitchell | 1812 Wilbraham Rd | | Springfield | MA | 01119 |
| The Shop, Guns & Pawn | Attn: Rick Ringer | 105 U.S. Rte 66 | | Waynesville | MO | 65583 |
| THE VR ARCADE | Attn: John Iverson | 1624 Market St | #110 | Denver | CO | 80202 |
| Total Wireless | Attn: Belal Ahmad | 10333 US-441 | | Belleview | FL | 34420 |
| Total Wireless Tech Repair | Attn: Tomas Hernanadez | 12879 Sunstone Ave Apt# 4103 | | Orlando | FL | 32832 |
| Turind LLC | Attn: Eddie Sabbagh | 36 Littlefox Run | | Shelton | CT | 6484 |
| UberGeeks | Attn: Simon Lee | 46-028 Kawa St | #A-8 | Kaneohe | HI | 96744 |
| Vapor and Company - Sanford, FL | Attn: Mellissa Buddenhagen | 3621 S Orlando Dr | | Sanford | FL | 32773 |
| Video Game Wizards VGW | Attn: Dominic Kelberer | 125 E Main St | | Molalla | OR | 97038 |
| Video Game Wizards VGW | Attn: Dominic Kelberer | 6432 SE Foster Rd | | Portland | OR | 97206 |
| Viking Village Cleaners | Attn: o Muhammed Abumayyaleh | c/o Muhammed Abumayyaleh | 2775 Victoria St | Roseville | MN | 55113 |
| Volusia Computers | Attn: Matthew Michael Hamel | 484 S Yonge St | | Ormond Beach | FL | 32174 |
| Washing Well Laundromat | Attn: Dhirendra Shankar | 567 Providence St | | Warwick | RI | 02886 |
| We Print Marketing | Attn: Victor Jaramillo | 102 Route 46 East | | Saddle Brook | NJ | 07663 |
| Webster's Market Inc | Attn: Maria Webster | 161 Ottawa Ave NW | Ste 102 | Grand Rapids | MI | 49503 |
| West Haven Vapors CBD and Delta | Attn: Steve Heard | 38 Saw Mill Rd | | West Haven | CT | 06516 |
| Wireless Xperts | Attn: Chami L Nelson | 385 Main St | | Hartford | CT | 06106 |
| Wireless Xperts | Attn: Chami L Nelson | 1051 Main St | | Worcester | MA | 01603 |
| Wisemen Smoke Shop | Attn: Raafat Valentin | 1452 E Charleston Blvd | | Las Vegas | NV | 89104 |
| Wynns Tech Solutions | Attn: Mario Wynns | 18400 NW 75st Pl #STE | | Hialeah | FL | 33015 |
| XO Liquor | Attn: Sam King | 3603 N Las Vegas Blvd | | Las Vegas | NV | 89115 |

# **<u>Exhibit H</u>**



**Exhibit H**

Served via Electronic Mail

| Name | Attention 1 | Email |
|---|---|---|
| CBD Life / Colorado's Big Discovery | Attn: John Przybylo | jp@cbdlifeinc.com |
| Cobblestone Inn & Suites - Bridgeport | Attn: Scott Schmunk | ssuperfoods@allophone.com |
| Crump's Food Center | Attn: Chris Spencer | grocerygr@aol.com |
| Extreme Clean Laundry, Inc. | Attn: Paul Staffier & Tony Mazza | extremecleanlaundry@gmail.com |
| Payday Loans and Check Cashing Store | Attn: Davin Aquino | Davin.Maballo@gmail.com |
| Rainey Cawthon Distributor Inc | Charles Rooney | rcaw@embarqmail.com |
| StarBase | Attn: Chris Crescitelli and Tricia Costello | tricia@freshwata.com chris@dreamlandxr.com |
| The Backyard Public House | Attn: Joey Gates | joey@goodwingroupco.com |
| Turind LLC | Attn: Eddie Sabbagh | exs0705@yahoo.com |

# Exhibit I

 STRETTO

**Exhibit I**
Served via First Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| 18Bin | Attn Michael L Tomlinson | 107 E Charleston Blvd | #150 | Las Vegas | NV | 89104 |
| ABAL,LLC dba Citistop | Attn Al Singh | 420 Executive Park | | Asheville | NC | 28801 |
| Adams Smoke Shop LLC | Attn Ghilan Alsahari | 4540 Socastee Blvd | | Myrtle Beach | SC | 29588 |
| Afreen Enterprises LLC | Attn Amin Khimani | c/o Quick Serve Convenience Store (76) | 1316 S Lake Dr | Lexington | SC | 29073 |
| Alarabi Super Market | Attn Abdulkareem Hasan Mohammad Qerba | 8619 Richmond Ave #500 | | Houston | TX | 77063 |
| All American Meat, Inc. DBA Farmers Country Market | Attn Aaron Breedyk | 111 N Atkinson Ave | | Roswell | NM | 88203-7961 |
| American Dollar Plus Store | Attn Dipendra Shrestha | 9770 Forest Ln | | Dallas | TX | 75243 |
| App Family Pizza LLC | Attn Pishoy Mousa Pula Mahrous | 403 W Trinity Ln | Ste 102 | Nashville | TN | 37207 |
| Arazbiz | Attn Jafar Ahmadiansarai | 350 S 2nd St, 303 | | San Jose | CA | 95113 |
| Audiolust Records | Attn Jeffrey G Buchholtz | 127 6th St S | | La Crosse | WI | 54601 |
| B Awesome | Attn Truong Xuan Pham (John) | 3974 W 4100 S | Ste B | W Valley City | UT | 84120 |
| Best Budz Smoke Shop LLC | Attn Abdalla Azzam | c/o NorthPointe Plaza Smoke Shop | 8631 Columbus Pike | Lewis Center | OH | 43035 |
| Blazing Haze Smoke Shop | Attn Prasanna Adhikari | 3401 E. Belknap Street | | Fort Worth | TX | 76111 |
| Boardwalk Vapes - Destin | Attn Christian DeArco | 981 US-98 | ##2 | Destin | FL | 32541 |
| Boost Mobile of America Inc. | Attn Juan Vega | 10872 S US Hwy 1 | | Port St. Lucie | FL | 34952 |
| BP | Attn Kumar Parveen Kumar Vaid | 3000 Linden Ave | | Dayton | OH | 45410 |
| Brooks Grocery, Inc. | Attn Brooks D. Davis | 600 Battleground Dr | | Iuka | MS | 38852-1313 |
| Bullets Card Club | Attn James Ball | c/o Bullets Card Club | 11907 Menchaca Rd | Austin | TX | 78748 |
| Carriage Work Laundry | Attn Darin Edward Mann | 727 Shawnee St | | Leavenworth | KS | 66048 |
| Carters Fast Stop | Attn Devangkumar Patel | 5556 Memorial Blvd | | St George | SC | 29477 |
| Catoosa Vapors + | Attn Nation Jack Collins | 750 S. Cherokee Street | Suite H | Catoosa | OK | 74015 |
| CDP Investments LLC | Attn Mark Poirier | 316 Warren Ave | | East Providence | RI | 02914 |
| Chanpreet Singh Gahlla | Attn Chanpreet Singh Gahlla | c/o Sunrise Market 101 LLC | 3505 Lancaster Dr NE | Salem | OR | 97305 |
| Classic Kickz | Attn Tyler Everett McElroy | 358 High St | | Morgantown | WV | 26505 |
| Contender eSports | Attn Bradford Sims | 4511 Olde Perimeter Way | #400 | Atlanta | GA | 30346 |
| Convenience Enterprises LLC DBA 7th Heaven Discount Store | Attn Saroj Gautam | 1100 N. Manhattan Street | | Moberly | MO | 65203 |
| Countryside Mall LLC | | 8861 West Sahara Ave | | Las Vegas | NV | 89117 |
| Countryside Mall LLC | | PO Box 50184 | | Los Angeles | CA | 90074-0184 |
| CPR Cell Phone Repair North Kansas City | Attn Mulugheta (Lou) Berhane | 3028 NW 57 St | | Kansas City | MO | 64151 |
| D-Flawless, Inc. DBA Worldwide Jewelry & Pawn | Attn Daniel K. Mackowiak | 406 Kesco Dr | | Bristol | IN | 46507-8991 |
| D-Flawless, Inc. DBA Worldwide Jewelry & Pawn | Attn Frank D. Massa | PO Box 855 | 406 Kesco Dr | Bristol | IN | 46507-0855 |
| DM Wireless | Attn Dursa Nejash | 7909 Rainier Ave S | | Seattle | WA | 98118 |
| EG America LLC | Attn George Fournier | 165 Flanders Rd | | Westborough | MA | 01581 |
| El Tajin Envios Y Mucho Mas | Attn Mario Serrano | 1212 S 43rd St | | San Diego | CA | 92113 |
| Evan Investment LLC dba Fast Break | Attn Nikul Patel | 512 Boonehill Rd | #A | Summerville | SC | 29483 |
| Fine Wines & Liquors | Attn Fine Wines & Liquors | 6472 College Rd | | Lisle | IL | 60532 |
| Fuel Centers Environmental Management LLC dba DFW Oil Energy LLC | Attn Sami N Ebrahim and Essam Shehata | 1111 N Belt Line #100 | | Garland | TX | 75040 |
| Game-Xplosion | Attn Barbara Chase | 15605 Hwy 99 | | Lynwood | WA | 98087 |
| GF Buche Co | Attn RF Buche | 102 S Main | | Wagner | SD | 57380 |
| Golden Rood Inc. | Attn MD Mansur | 1106 Derbyshire Rd | | Daytona Beach | FL | 32117 |
| Grab N Go | Attn Malkiat Kaparia | 2319 N Davis Dr | | Arlington | TX | 76012 |
| Gridley Clothing And Smoke shop | Attn Naveed Khan | 1569 CA-99 | | Gridley | CA | 95948 |
| Handy Mart | Attn Farida Khanam | 6605 US-79 | | Pine Bluff | AR | 71603 |
| Harding & Hill Inc. | Attn Gary Peoples | 618 N Riverview Dr | | Parchment | MI | 49004-1441 |
| Hassle Free Laundry | Attn Stanley David Storm | 5271 S Nova Rd | | Port Orange | FL | 32127 |
| Hava Gas | Attn Rajinder Sohal | 2085 Palo Verde Blvd N | | Lake Havasu City | AZ | 86404 |
| Historic Bar Room LLC | Attn Griselda Frias | 323 N Ronald Reagan Blvd | | Longwood | FL | 32750 |
| HR Smoke & Vape | Attn Hazem Skaker | 6047 St Augustine Rd | | Jacksonville | FL | 32217 |
| HSBR LLC | Attn Vivian Herrera | 736 71st St | | Miami Beach | FL | 33141 |
| HU W Corp | Attn Xiaoli Hu | 1730 W Fullerton Ave | Ste 29 | Chicago | IL | 60614 |
| Kens SuperFair Foods | Attn Paul Vetch | 2105 6th Ave SE | | Aberdeen | SD | 57401 |
| Kirby Company DBA Market Fresh | Attn Josh Poling | PO Box 777 | | Saint Helens | OR | 97051 |
| L Jam Inc | Attn James A Murrell | 1119 Charleston Hwy | | West Columbia | SC | 29169 |

In re: Cash Cloud, Inc.
Case No. 23-10423 (MKN)

 STRETTO

**Exhibit I**
Served via First Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Las Montanas Market INC. | Attn Antonio Barragan | 1725 Willow Pass Rd | | Concord | CA | 94520 |
| Leesburg Fruit Stand LLC dba Experimax | Attn Allen Brown | 521 E Market St | Ste D | Leesburg | VA | 20176 |
| Max Vapor Enterprises | Attn Mohammeddarwish Lulu | 8500 Dyer St Ste 9 | | El Paso | TX | 79904 |
| Maynards Food Center | Attn Gary Carlson & Susan Hogie | 104 E Garfield St | | Hendricks | MN | 56136 |
| MMRP TELECOMMUNICATIONS LLC | Attn Peter Cruz | 2816 SW Port St Lucie Blvd | | Port St Lucie | FL | 34953 |
| Mr Cartender Inc | Attn Brian Neutze | 2066 E Main | | Uvalde | TX | 78801 |
| MR VAPOR ENTERPRISES INC | Attn Khaled Toma | 1010 Broadway | Ste 2 | Chula Vista | CA | 91911 |
| My Sunny Palm LLC | Attn Laurent Broda | 4251 Palm Avenue | | Hialeah | FL | 33012 |
| ND Mgmt . Co | Attn Norm Lynn | 4446 W North Ave | | Chicago | IL | 60639 |
| Neutze INC | Attn Mike Neutze | 1406 Medina Hwy | | Kerrville | TX | 78028 |
| New Dream Investor LLC | Attn Bali Singh & Ginny Singh | 2805 E A St | | Pasco | WA | 99301 |
| Panchakanya Enterprises LLC | Attn Manish Phuyal | c/o OG SMOKE | 101 N Hampton Rd, #105 | DeSoto | TX | 75115 |
| PC & Mac Wizard | Attn Randall Ugarte | 10364 W Flagler St | | Miami | FL | 33172 |
| Petty Industries LLC | Attn Patrice Petty | 3203 E Anaheim St | | Long Beach | CA | 90804 |
| Phone repair | Attn Mauricio Luna | 6752 Pines Blvd | | Pembroke Pines | FL | 33024 |
| Prengers Quick Lube, Inc. | Attn Amanda Prenger Halley | 403 S. Missouri St. | | Macon | MO | 63552 |
| Pynergy Petroleum Company LLC | Attn Darell L Jackson and Devin Jackson | c/o Colorado Fast Break | 5480 Brighton Blvd | Commerce City | CO | 80022 |
| Quick Shop | Attn Saeed Anwar | 14740 NW Cornell Rd | | Portland | OR | 97229 |
| Razia Enterprises Inc | Attn Razia Saeed | c/o Fall River Mini Mart | 837 Bay St | Fall River | MA | 02724 |
| Reynolds Foodline | Attn Tommy Coogle | PO Box 515 | | Oglethorpe | GA | 31068 |
| RK and DJ LLC | Attn Parita Kakadia | 426 N U.S. Hwy 52 | | Moncks Corner | SC | 29461 |
| Saint George Laundromat LLC | Attn Sameh Lous | 100 Akin Avenue | | Franklin | KY | 42134 |
| Scotts Superette | Attn Neeta Patel | 19 Main Street | | Plumsted | NJ | 08533 |
| Show-Me Oil Company, Inc. DBA Mosers Foods | Attn Denny Lee | 2010 N Bluff St | PO Box 668 | Fulton | MO | 65251 |
| Sonnys Super Foods | Attn Scott Schmunk | 310 Main | | Bridgeport | NE | 69336 |
| Sosa Cell Phone Repair Shop | Attn Ileanni Cherry Castillo | 1000 W Waters Ave | ##8 | Tampa | FL | 33604 |
| SPARK CITY SMOKE & VAPE | Attn Ahnaf Zaman | 815 Lafayette Blvd | | Bridgeport | CT | 06604 |
| Sunset Shaman, LLC | Attn William Brady Johnson | 1973 W Sunset Blvd, Suite J | | Saint George | UT | 84770 |
| Swan Cleaners & Shirt Laundry | Attn James Daniel Payne | 1228 Walnut St | | Owensboro | KY | 42301 |
| Techy By Dr Phone Fix | Attn Yovany Herrera | 1261 E Las Olas Blvd | | Fort Lauderdale | FL | 33301 |
| Techy By DrPhoneFix | Attn Bill Daragan | 11924 Forest Hill Blvd | Suite 36 | Wellington | FL | 33414 |
| Techy by DrPhoneFix | Attn Belen Cassano | 1335 S Military Trail | | Deerfield Beach | FL | 33442 |
| The Station | Attn Leon Theis | 2280 County Rd I | | Mounds View | MN | 55112 |
| The Thumb Year Round Garden Supply | Attn Joshua Barney | 8460 Algoma Ave. | NE #G | Rockford | MI | 49341 |
| tobacco & vapor macon | Attn Taha Ali Musaid Allahbi | 5033 Brookhaven Rd | ##1000 | Macon | GA | 31206 |
| Triple V, Inc. | Attn Ashley White | 820 Hwy 35 N | | Forest | MS | 39074 |
| Velasquez Group L.P. | Attn Tom Velasquez | PO Box 767 | | Wheeler | TX | 79096 |
| Whites Kingco Inc. DBA Whites Foodliner | Attn Jordan G. White | 858 E. D Ave | | Kingman | KS | 67068-1803 |
| Williams Foods, Inc. | Attn Jeffrey Williams | PO Box 480 | | Tuttle | OK | 73089 |
| Wireless Doctor Iphone , Tablet Repair | Attn Malek Sarhini | 14700 Greenwood Ave N | | Shoreline | WA | 98133 |
| Your CBD Store - Macomb, IL | Attn Kathy Olesen- Tracey | 833 N Lafayette St | #Ste 1 | Macomb | IL | 61455 |
| Your CBD Store - Westfield, IN | Attn Lois K. Fisher | 17435 A. Carey Road | | Westfield | IN | 46074 |

# Exhibit J



**Exhibit J**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| ABAL,LLC dba Citistop | Attn Al Singh | al@citistop.net |
| Brooks Grocery, Inc. | Attn Brooks D. Davis | darby@brooksgrocery.com |
| Carters Fast Stop | Attn Devangkumar Patel | devonellc@yahoo.com |
| Convenience Enterprises LLC DBA 7th Heaven Discount Store | Attn Saroj Gautam | 7thheavenllc@gmail.com |
| D-Flawless, Inc. DBA Worldwide Jewelry & Pawn | Attn Daniel K. Mackowiak | gm@wwjpawn.com |
| D-Flawless, Inc. DBA Worldwide Jewelry & Pawn | Attn Frank D. Massa | gm@wwjpawn.com |
| Fuel Centers Environmental Management LLC dba DFW Oil Energy LLC | Attn Sami N Ebrahim and Essam Shehata | sami@dfwoilenergy.com dfw@dfwoilenergy.com |
| Historic Bar Room LLC | Attn Griselda Frias | rodaiguezrr88@gmail.com |
| Kirby Company DBA Market Fresh | Attn Josh Poling | teninomarketfresh@comcast.net j.poling@ymail.com |
| Las Montanas Market INC. | Attn Antonio Barragan | a.barragan@lasmontanas.com |
| Mr Cartender Inc | Attn Brian Neutze | brianeutze@gmail.com |
| My Sunny Palm LLC | Attn Laurent Broda | brodalaurent@gmail.com |
| Neutze INC | Attn Mike Neutze | mikeneutze@yahoo.com |
| Reynolds Foodline | Attn Tommy Coogle | coogletommy@yahoo.com |
| Sonnys Super Foods | Attn Scott Schmunk | ssuperfoods@allophone.com |
| Triple V, Inc. | Attn Ashley White | vmp01@vowellsmarket.com vmp01office@vowellsmarket.com |

# **Exhibit K**

 STRETTO

**Exhibit K**
Served via First Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| American Express | | 200 Vesey St | | New York | NY | 10285 |
| American Express | | PO Box 981535 | | El Paso | TX | 79998 |
| Clark County Treasurer | c/o Bankruptcy Clerk | 500 S Grand Central Pkwy | Box 551220 | Las Vegas | NV | 89155-1220 |
| Franchise Tax Board | Bankruptcy Section, MS A340 | PO Box 2952 | | Sacramento | CA | 95812-2952 |
| Sectran Security Inc. | | 7633 Industry Ave | | Pico Rivera | CA | 90660 |
| Sectran Security Inc. | Attn: Rony Ghaby | PO Box 227267 | | Los Angeles | CA | 90022 |
| SKR Real Estate | Attn: Samantha Dugan | 6029 S. Fort Apache Rd | #100 | Las Vegas | NV | 89148 |
| Texas Workforce Commission | Regulatory Integrity Division - SAU | 101 E. 15th Street | Room 556 | Austin | TX | 78778-0001 |
| TSSP LLC | | 9275 Russell Rd | Ste 235 | Las Vegas | NV | 89148 |
| Two Farms Inc (d/b/a Royal Farms) | Attn: John Kemp | 3611 Roland Ave | | Baltimore | MD | 21211 |

# Exhibit L

 STRETTO

**Exhibit L**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| ACE Cash Express | Attn: Tino Tovo | | ttovo@populusfinancial.com |
| AVT Nevada, L.P. | Attn: Chris Emery, Jared Robertson | | cemery@avtechcapital.com<br>jrobertson@avtechcapital.com |
| Brink's U.S., a Division of Brink's, Incorporated | Attn: Tara Team & Kevin Boland | | tara.team@brinksinc.com<br>kevin.boland@brinksinc.com |
| Brink's U.S. | | | beau.anderson@brinksinc.com |
| Brink's U.S. | c/o Hirschler Fleischer, P.C. | Attn: Brittany B. Falabella & Robert Westermann | BFalabella@hirschlerlaw.com<br>rwestmann@hirschlerlaw.com |
| Brink's U.S. | Attn: Beau Anderson | | beau.anderson@brinksinc.com |
| Cal's Convenience Inc - Parent Account | Attn: Ray Harrison | | Ray.Harrison@calscstores.com |
| Cennox Reactive Field Services | Attn: Heather Spence | | michael.goggans@cennox.com<br>legal@cennox.com |
| Chris McAlary | c/o Carlyon Cica Chtd. | Attn: Candace C. Carlyon, Esq., Dawn M. Cica, Esq., and Tracy M. O'Steen, Esq. | ccarlyon@carlyoncica.com<br>dcica@carlyoncica.com<br>tosteen@carlyoncica.com |
| CKDL Credit, LLC | c/o Sylvester & Polednak, LTD. | Attn: Jeffery R. Sylvester, Esq. | Jeff@sylvesterPolednak.com |
| CKDL Credit, LLC | c/o Berger Singerman LLP | Attn: Jordi Guso | jguso@bergersingerman.com |
| CKDL Credit, LLC | c/o Berger Singerman LLP | Attn: Scott Jablonski & Mitchell W. Goldberg | sjablonski@bergersingerman.com<br>mgoldberg@bergersingerman.com |
| Cole Kepro International, LLC | c/o Taft Stettinius & Hollister, LLP | | phage@taftlaw.com |
| Cole Kepro International, LLC | Attn: Andrew Cashin & Frederick Cook | | info@colekepro.com<br>fred@colekepro.com |
| Cole Kepro International, LLC | c/o Lewis Roca Rothgerbe Christie LLP | Attn: Ogonna M. Brown, Esq. | OBrown@lewisroca.com |
| Deployment Logix Inc. | Attn: Ken Rogers | | ken.rogers@deploymentlogix.com |
| EG America LLC | Attn: Dave Allen | | David.allen@eg-america.com |
| Enigma Securities Limited | c/o Morrison & Foerster LLP | Attn: Gary Lee & Andrew Kissner | glee@mofo.com<br>akissner@mofo.com |
| Enigma Securities Limited | c/o Shea Larsen | Attn: James Shea, Esq., Bart Larsen, Esq., Kyle Wyant, Esq. | kwyant@shea.law<br>blarsen@shea.law<br>jshea@shea.law |
| EZ Blackhole | Attn: Edouard Chaltiel | | echaltiel@victoireventures.com |
| Fox Rothschild LLP | Attn: Brett A. Axelrod, Esq. & Zachary T. Williams, Esq. | | baxelrod@foxrothschild.com<br>zwilliams@foxrothschild.com |
| Genesis Global Capital LLC | c/o Cleary Gottlieb | Attn: Sean O'Neal, Michael Weinberg, & Jan VanLare | soneal@cgsh.com<br>mdweinberg@cgsh.com<br>jvanlare@cgsh.com |
| Genesis Global Holdco, LLC | c/o Snell & Wilmer LLP | Attn: Robert Kinas, Blakeley Griffith, and Charles Gianelloni | rkinas@swlaw.com<br>bgriffith@swlaw.com<br>cgianelloni@swlaw.com |

In re: Cash Cloud, Inc.
Case No. 23-10423 (MKN)



**Exhibit L**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Genesis Global Trading Inc. | Attn: Andrew Tsang | | ATsang@genesistrading.com |
| I Heart Media | | | invoices@iheartmedia.com |
| I Heart Media | Attn: Roy Vann | | invoices@iheartmedia.com |
| Internal Revenue Service | Attn: Kimberly Wheelock | | Kimberly.j.wheelock@irs.gov |
| Internal Revenue Service | Attn: Mary Sevilla | | mary.b.savilla@irs.gov |
| Internal Revenue Service | | | Kimberly.j.wheelock@irs.gov<br>mary.b.savilla@irs.gov |
| Loomis | | | TJ.Niko@us.loomis.com |
| Loomis | Attn: TJ Niko | | TJ.Niko@us.loomis.com |
| National Services, LLC | Attn: Stefanie Farmer | | Stefanie.Farmer@nsa.bz<br>evans@nsafieldservice.com |
| National Services, LLC | c/o Hodges, Doughty, & Carson | Attn: Matthew Graves | mgraves@hdclaw.com |
| OptConnect | Attn: Chris Baird | | chris.baird@optconnect.com |
| OptConnect MGT, LLC | c/o Dechert LLP | Attn: Craig Druehl | craig.druehl@dechert.com |
| Oracle America, Inc. | c/o Buchalter, A Professional Corporation | Attn: Shawn M. Christianson, Esq. | schristianson@buchalter.com |
| SKR Real Estate | Attn: Samantha Dugan | | sdugan@skrres.com |
| Spec's - Parent | Attn: Ryan Holder | | rholder@specsonline.com |
| The Jimmerson Law Firm | Attn: Jim Jimmerson | | jimmerson@jimmersonlawfirm.com |
| Thorntons LLC | Attn: Kim James | | Kim.James@mythorntons.com |
| Trangistics Inc | | | ar@trangistics.com |
| Trangistics Inc | Attn: Arlette Warner | | ar@trangistics.com |
| TSSP LLC | | | Ofir@moonwatercapital.com<br>AJG@GlendonLawGroup.com |
| United States Trustee | Attn: Jared A. Day & Edward M. McDonald, Jr. | | Edward.M.McDonald@usdoj.gov<br>jared.a.day@usdoj.gov |
| Yesway | Attn: Derek Gaskins | | derek.gaskins@yesway.com |

# Exhibit M



**Exhibit M**
Served via First Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| American Express | | 200 Vesey St | | New York | NY | 10285 | |
| American Express | | PO Box 981535 | | El Paso | TX | 79998 | |
| Clark County Treasurer | c/o Bankruptcy Clerk | 500 S Grand Central Pkwy | Box 551220 | Las Vegas | NV | 89155-1220 | |
| Corporation Service Company, as Representative | | PO Box 2576 | | Springfield | IL | 62708 | |
| Corporation Service Company, as Representative | | 801 Adlai Stevenson Drive | | Springfield | IL | 62703 | |
| Enigma Securities Limited | | 30 Panton St | 6th Floor | London | | SW1Y 4AJ | United Kingdom |
| Franchise Tax Board | Bankruptcy Section, MS A340 | PO Box 2952 | | Sacramento | CA | 95812-2952 | |
| Prime Alliance Bank, Inc | | 1868 South 500 West | | Woods Cross | UT | 84087 | |
| Sectran Security Inc. | | 7633 Industry Ave | | Pico Rivera | CA | 90660 | |
| Sectran Security Inc. | Attn: Rony Ghaby | PO Box 227267 | | Los Angeles | CA | 90022 | |
| Texas Workforce Commission | Regulatory Integrity Division - SAU | 101 E. 15th Street | Room 556 | Austin | TX | 78778-0001 | |
| Two Farms Inc (d/b/a Royal Farms) | Attn: John Kemp | 3611 Roland Ave | | Baltimore | MD | 21211 | |

# <u>Exhibit N</u>



**Exhibit N**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| ACE Cash Express | Attn: Tino Tovo | | ttovo@populusfinancial.com |
| AVT Nevada, L.P. | Attn: Chris Emery, Jared Robertson | | cemery@avtechcapital.com<br>jrobertson@avtechcapital.com |
| Brink's U.S., a Division of Brink's, Incorporated | Attn: Tara Team & Kevin Boland | | tara.team@brinksinc.com<br>kevin.boland@brinksinc.com |
| Brink's U.S. | | | beau.anderson@brinksinc.com |
| Brink's U.S. | c/o Hirschler Fleischer, P.C. | Attn: Brittany B. Falabella & Robert Westermann | BFalabella@hirschlerlaw.com<br>rwestermann@hirschlerlaw.com |
| Brink's U.S. | Attn: Beau Anderson | | beau.anderson@brinksinc.com |
| Cal's Convenience Inc - Parent Account | Attn: Ray Harrison | | Ray.Harrison@calscstores.com |
| Cennox Reactive Field Services | Attn: Heather Spence | | michael.goggans@cennox.com<br>legal@cennox.com |
| Chris McAlary | c/o Carlyon Cica Chtd. | Attn: Candace C. Carlyon, Esq., Dawn M. Cica, Esq., and Tracy M. O'Steen, Esq. | ccarlyon@carlyoncica.com<br>dcica@carlyoncica.com<br>tosteen@carlyoncica.com |
| CKDL Credit, LLC | c/o Sylvester & Polednak, LTD. | Attn: Jeffery R. Sylvester, Esq. | Jeff@sylvesterPolednak.com |
| CKDL Credit, LLC | c/o Berger Singerman LLP | Attn: Jordi Guso | jguso@bergersingerman.com |
| CKDL Credit, LLC | c/o Berger Singerman LLP | Attn: Scott Jablonski & Mitchell W. Goldberg | sjablonski@bergersingerman.com<br>mgoldberg@bergersingerman.com |
| Cole Kepro International, LLC | c/o Taft Stettinius & Hollister, LLP | | phage@taftlaw.com |
| Cole Kepro International, LLC | Attn: Andrew Cashin & Frederick Cook | | info@colekepro.com<br>fred@colekepro.com |
| Cole Kepro International, LLC | c/o Lewis Roca Rothgerbe Christie LLP | Attn: Ogonna M. Brown, Esq. | OBrown@lewisroca.com |
| Deployment Logix Inc. | Attn: Ken Rogers | | ken.rogers@deploymentlogix.com |
| EG America LLC | Attn: Dave Allen | | David.allen@eg-america.com |
| Enigma Securities Limited | c/o Morrison & Foerster LLP | Attn: Gary Lee & Andrew Kissner | glee@mofo.com<br>akissner@mofo.com |
| Enigma Securities Limited | c/o Shea Larsen | Attn: James Shea, Esq., Bart Larsen, Esq., Kyle Wyant, Esq. | kwyant@shea.law<br>blarsen@shea.law<br>jshea@shea.law |
| EZ Blackhole | Attn: Edouard Chaltiel | | echaltiel@victoireventures.com |
| Fox Rothschild LLP | Attn: Brett A. Axelrod, Esq. & Zachary T. Williams, Esq. | | baxelrod@foxrothschild.com<br>zwilliams@foxrothschild.com |
| Genesis Global Capital LLC | c/o Cleary Gottlieb | Attn: Sean O'Neal, Michael Weinberg, & Jan VanLare | soneal@cgsh.com<br>mdweinberg@cgsh.com<br>jvanlare@cgsh.com |
| Genesis Global Holdco, LLC | c/o Snell & Wilmer LLP | Attn: Robert Kinas, Blakeley Griffith, and Charles Gianelloni | rkinas@swlaw.com<br>bgriffith@swlaw.com<br>cgianelloni@swlaw.com |



**Exhibit N**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Genesis Global Trading Inc. | Attn: Andrew Tsang | | ATsang@genesistrading.com |
| I Heart Media | | | invoices@iheartmedia.com |
| I Heart Media | Attn: Roy Vann | | invoices@iheartmedia.com |
| Internal Revenue Service | Attn: Kimberly Wheelock | | Kimberly.j.wheelock@irs.gov |
| Internal Revenue Service | Attn: Mary Sevilla | | mary.b.savilla@irs.gov |
| Internal Revenue Service | | | Kimberly.j.wheelock@irs.gov<br>mary.b.savilla@irs.gov |
| Loomis | | | TJ.Niko@us.loomis.com |
| Loomis | Attn: TJ Niko | | TJ.Niko@us.loomis.com |
| National Services, LLC | Attn: Stefanie Farmer | | Stefanie.Farmer@nsa.bz<br>evans@nsafieldservice.com |
| National Services, LLC | c/o Hodges, Doughty, & Carson | Attn: Matthew Graves | mgraves@hdclaw.com |
| OptConnect | Attn: Chris Baird | | chris.baird@optconnect.com |
| OptConnect MGT, LLC | c/o Dechert LLP | Attn: Craig Druehl | craig.druehl@dechert.com |
| Oracle America, Inc. | c/o Buchalter, A Professional Corporation | Attn: Shawn M. Christianson, Esq. | schristianson@buchalter.com |
| Spec's - Parent | Attn: Ryan Holder | | rholder@specsonline.com |
| Surety Bank | Attn: Ryan James, Drew Gerhart & Suzette Hill | | rjames@mysuretybank.com<br>dgerhart@mysuretybank.com<br>shill@mysuretybank.com |
| The Jimmerson Law Firm | Attn: Jim Jimmerson | | jimmerson@jimmersonlawfirm.com |
| Thorntons LLC | Attn: Kim James | | Kim.James@mythorntons.com |
| Trangistics Inc | | | ar@trangistics.com |
| Trangistics Inc | Attn: Arlette Warner | | ar@trangistics.com |
| United States Trustee | Attn: Jared A. Day & Edward M. McDonald, Jr. | | Edward.M.McDonald@usdoj.gov<br>jared.a.day@usdoj.gov |
| Yesway | Attn: Derek Gaskins | | derek.gaskins@yesway.com |