## UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF NEVADA

| | |
|---|---|
| In re: | Chapter 11 |
| CASH CLOUD, INC.[1] | Case No. 23-10423 (MKN) |
| Debtor. | |

## <u>CERTIFICATE OF SERVICE</u>

      I, Sharon Lee, depose and say that I am employed by Stretto, the claims and noticing agent for the Debtor in the above-captioned case.

      On February 22, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **<u>Exhibit A</u>**:

- **Notice of Chapter 11 Bankruptcy Case** (Docket No. 2)

Dated: February 28, 2023

                                                           _/s/_ Sharon Lee
                                                            Sharon Lee
                                                            STRETTO
410 Exchange, Suite 100
Irvine, CA 92602
Telephone: 855-337-3537
Email: TeamCoinCloud@stretto.com

---

[1] The last four digits of the Debtor's federal tax identification number are 7468. The Debtor's mailing address is 10190 Covington Cross Dive, Las Vegas, NV 89144.

# **Exhibit A**



**Exhibit A**
Served via First Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 76 | | 518 E State St | | | Eagle | ID | 83616 | |
| #1 Food 4 Mart | | 729 SW 185th Ave | | | Beaverton | OR | 97006 | |
| 1 & 9 Vape & Smoke | | 701 Spring St #Unit 8 | | | Elizabeth | NJ | 04736 | |
| 1 Stop Shop | | 1605 N Cedar Ave | | | Fresno | CA | 93703 | |
| 13th Market Eugene | | 410 W 13th Ave | | | Eugene | OR | 97401 | |
| 14th & Main Market | | 1408 Main St | | | Springfield | OR | 97477 | |
| 1701 S Lindbergh Blvd | Attn: Kelly Knebel | 1701 S Lindbergh Blvd | | | Frontenac | MO | 63131 | |
| 18Bin | Attn Michael L Tomlinson | 107 E Charleston Blvd | #150 | | Las Vegas | NV | 89104 | |
| 1st Stop Food Store | | 2237 W Parker Rd | | | Plano | TX | 75023 | |
| 24/7 Smoke Shop | | 420 W Prince Rd | | | Tucson | AZ | 85705 | |
| 29th Food Mart | | 3620 Newcastle Rd | | | Oklahoma City | OK | 73119 | |
| 2nd Avenue Market | | 1726 2nd Ave | | | Rock Island | IL | 61201 | |
| 39th Mini Mart | | 935 SE Cesar Estrada Chavez Blvd | | | Portland | OR | 97214 | |
| 3rd St Handy Shop | | 2128 SW 3rd St | | | Grand Prairie | TX | 75051 | |
| 4 Seasons Town Centre | | 410 Four Seasons Town Centre | | | Greensboro | NC | 27407 | |
| 40th Convenience Store | Attn: Mohamad urhan Khateeb | 263 E 40th St | | | San Bernardino | CA | 92404 | |
| 440 Quick Stop | | 725 NJ-440 | | | Jersey City | NJ | 02908 | |
| 49 Neighborhood Store | | 2668 NC-49 | | | Burlington | NC | 27217 | |
| 5 king wine & liquor | | 316 S Lexington Dr | | | Folsom | CA | 95630 | |
| 5 Seasons Market | | 1181 W Putnam Ave | | | Porterville | CA | 93257 | |
| 55 & Chapman Shell | | 1914 E Chapman Ave | | | Orange | CA | 92867 | |
| 7 Bears Liquors | | 1785 7th St E | | | St Paul | MN | 55119 | |
| 7 Days Liquor | | 2482 S. Atlantic Blvd. | | | Commerce | CA | 90040 | |
| 7 Food Store | | 1830 Benning Rd NE | | | Washington | DC | 20002 | |
| 707 Liquors | | 707 S Main St | | | Normal | IL | 61761 | |
| 72nd Deli & Market | | 716 S 72nd St | | | Tacoma | WA | 98408 | |
| 76 Gas | | 101 E Las Tunas Dr | | | San Gabriel | CA | 91776 | |
| 76 Gas | | 23055 Soledad Canyon Rd | | | Santa Clarita | CA | 91350 | |
| 777 Mart | | 14450 E 6th Ave | | | Aurora | CO | 80011 | |
| 7-Eleven | | 2217 17th St | | | Santa Ana | CA | 92705 | |
| 7-Eleven, Inc. | | 3200 Hackberry Road | | | Irving | TX | 75063 | |
| 7th Heaven | Attn: Saroj Gautam | 1100 N Morley St | | | Moberly | MO | 65270 | |
| 7th Heaven | Attn: Saroj Gautam | 200 Washington St | | | Chillicothe | MO | 64601 | |
| 7th Heaven | Attn: Saroj Gautam | 2006 Main St | | | Unionville | MO | 63565 | |
| 7th Heaven | Attn: Saroj Gautam | 306 W Bourke St | | | Macon | MO | 63552 | |
| 7th Heaven | Attn: Saroj Gautam | 53381 Commercial Dr | | | Milan | MO | 63556 | |
| 808 Food Mart | Attn: Mehroz Khemani | 351 FM646 | | | Dickinson | TX | 77539 | |
| 88 Grill | | 502 West Main Street | | | New Castle | CO | 81647 | |
| 88 Tobacco & Vape | Attn: Ghaith Mashrah | 1600 Church St | | | Conway | SC | 29526 | |
| 8th & Corinth Food Mart | | 200 N Corinth St Rd | | | Dallas | TX | 75203 | |
| 911 Food Mart | | 11909 Pico Blvd | | | Los Angeles | CA | 90064 | |
| 9th Ave X-Press | | 429 9th Ave N | | | St Cloud | MN | 56303 | |
| A & A Truck Stop | | 80 Dixon Run Rd | | | Jackson | OH | 45640 | |
| A & B Pawn & Jewelry | | 2201 Alma Hwy | | | Van Buren | AR | 72956 | |
| A & M Discount Beverage Liquor | | 4074 S Goldenrod Rd | | | Orlando | FL | 32822 | |
| A Motion | | 829 S Corinth St Rd | | | Dallas | TX | 75203 | |
| A Selectas Mexican Store | | 115 E 10th St | | | Roanoke Rapids | NC | 27870 | |
| A Street Corner | | 1623 Park St | | | Alameda | CA | 94501 | |
| A to Z Mini Mart | Attn: Kamlesh Vader | 299 West Shady Ln | | | Enola | PA | 17025 | |
| A&G Food Mart | | 901 South La Brea Ave # 5 | | | Los Angeles | CA | 90036 | |
| A&R Fuel Handy Shop | | 700 NE Lowry Ave | | | Minneapolis | MN | 55418 | |
| A1 Food Mart | | 6502 Wesley St | | | Greenville | TX | 75402 | |
| A1 Market | | 295 Deann Dr | | | Independence | OR | 97351 | |
| A1 Stop Beer & Wine Smoke Shop | | 6505 N 59th Ave | | | Glendale | AZ | 85301 | |
| AAA Food Mart | | 9410 Taylorsville RD | | | Louisville | KY | 40299 | |
| AAA Pawn Shop | | 132 W Kansas Ave | | | Garden City | KS | 67846 | |
| AARI Inc dba Bizee Mart | Attn: Mukesh Chaudhary | 212 S Horton Pkwy | | | Chapel Hill | TN | 37034 | |
| Aaron Cutler | | 1341 Watercreek Dr | | | North Las Vegas | NV | 89032 | |
| ABAL,LLC dba Citistop | Attn Al Singh | 420 Executive Park | | | Asheville | NC | 28801 | |
| ABC Liquor Mart | | 109 N Washington St | | | Carbondale | IL | 62901 | |
| ABC Petroleum LLC | Attn: Tanvir Haye | 4751 E. Main St. | | | Columbus | OH | 43213 | |
| Abel General Store | | 2400 Brook Ave | | | Wichita Falls | TX | 76301 | |
| Abelino Solis-Padilla | | 5319 Via De Palma Drive | | | Las Vegas | NV | 89146 | |
| ABQ Phone Repair & Accessories | | 7101 Menaul Blvd NE #C | | | Albuquerque | NM | 87110 | |
| Abuelas Lavanderia | | 506 S Nursery Rd #suite 100 | | | Irving | TX | 75060 | |
| AC Market Orange Cove | | 1145 Park Blvd | | | Orange Cove | CA | 93646 | |
| Accelerant Specialty Insurance | c/o Allegiance Underwriting Group, Inc | Attn: Brian Conroy | 2725 Jefferson St | Ste 14-B | Carlsbad | CA | 92008 | |
| Accelerant Specialty Insurance | c/o Premier Claims Management, LLC | 2020 North Tustin Ave | | | Santa Ana | CA | 92705 | |
| ACE Cash Express | Attn: Tino Tovo | 300 E John Carpenter Fwy Ste 900 | | | Huntington Park | TX | 75062 | |
| Acme Liquor Store | | 4314 Dollarway Rd | | | Pine Bluff | AR | 71602 | |

In re: Cash Cloud, Inc.
Case No. 23-10423 (MKN)



**Exhibit A**
Served via First Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Acme Liquors | | 1023 Chalkstone Ave | | | Providence | RI | 02420 | |
| Adam Goldstein | | 11280 Granite Ridge Drive | Unit 1047 | | Las Vegas | NV | 89135 | |
| Adam S Feibusch | | 9000 Las Vegas Blvd S | Unit 2056 | | Las Vegas | NV | 89123 | |
| Adams Smoke Shop LLC | Attn Ghilan Alsahari | 4540 Socastee Blvd | | | Myrtle Beach | SC | 29588 | |
| Adan Vences | | 7643 Lone Shepard Dr | | | Las Vegas | NV | 89166 | |
| Admiral Petroleum | | 2628 Henry St | | | Norton Shores | MI | 49441 | |
| Adonay Measho | | 8383 Lost Lake Ct | | | Las Vegas | NV | 89147 | |
| Adrian Jackson | | 8400 White Eagle Ave | Apt #204 | | Las Vegas | NV | 89145 | |
| Adrienne Smith | | 3545 Enchanted Mesa Ct | | | Las Vegas | NV | 89129 | |
| Afreen Enterprises LLC | Attn Amin Khimani | c/o Quick Serve Convenience Store (76) | 1316 S Lake Dr | | Lexington | SC | 29073 | |
| Afshin Abdolkarimi | | 4129 Trillium Bay Ln | | | North Las Vegas | NV | 89032 | |
| AIM Petroleum | | 2305 R St | | | Lincoln | NE | 68503 | |
| Air Tec Service Center | | 176 N Wabash Ave | | | Chicago | IL | 60601 | |
| Airline Market | | 1002 W Washington Ave | | | Yakima | WA | 98903 | |
| Airport Petroleum | | 5979 S Howell Ave | | | Milwaukee | WI | 53207 | |
| Airport Shell | Attn: Mukesh Mansukhani | 8610 Airport Blvd | | | Houston | TX | 77061 | |
| Aisha Kaluhiokalani | | 4201 E Craig Rd | #3046 | | North Las Vegas | NV | 89030 | |
| Ajjs Smoke n Stuff | | 601 S Beacon Blvd Suite #101 | | | Grand Haven | MI | 49417 | |
| AJs Food Mart | | 6204 Ten-Ten Rd | | | Apex | NC | 27539 | |
| Ajs Liquorland | | 2150 W Galena Blvd unit #A3 | | | Aurora | IL | 60506 | |
| Aladdin Grill & Pizza | | 1723 Cumberland Ave | | | Knoxville | TN | 37916 | |
| Alarabi Super Market | Attn Abdulkareem Hasan Mohammad Qerba | 8619 Richmond Ave #500 | | | Houston | TX | 77063 | |
| Albert Zenuni | | 6950 Boulder View St | | | North Las Vegas | NV | 89084 | |
| Alberto Meza | | 1783 Jupiter Ct | | | Las Vegas | NV | 89119 | |
| Alejandro Aguayo-Flores | | 4750 Avenida Del Diablo | | | Las Vegas | NV | 89121 | |
| Alejandro Guerra | | 4823 S Torrey Pines Drive | Unit 102 | | Las Vegas | NV | 89108 | |
| Alejandro Padilla | | 3033 Fern Crest Ave | | | North Las Vegas | NV | 89031 | |
| Alessandro Liquor | | 1051 E Alessandro Blvd | | | Riverside | CA | 92508 | |
| Alexa Liquor Barn | | 2101 W Alexis Rd | | | Toledo | OH | 43613 | |
| Alexander Oliveri | | 5834 Belvedere Canyon Ave | | | Las Vegas | NV | 89139 | |
| Alexander W Seedhouse | | 813 Motherwell Ave | | | Henderson | NV | 89012 | |
| Alexander W White | | 811 E Bridger Ave | #134 | | Las Vegas | NV | 89101 | |
| Alexis Olaes | | 4721 Blue Moon Ln | | | Las Vegas | NV | 89147 | |
| Ali R Barati | | 1795 Hollyberry Ct | | | Las Vegas | NV | 89142 | |
| Alii Adventures | | 75-5663 Palani Rd #Unit A | | | Kailua-Kona | HI | 96740 | |
| Alisons Food Store | | 420 Isbell Rd | | | Fort Worth | TX | 76114 | |
| Aliyah K Briscoe | | 4150 S Hualapai Way | | | Las Vegas | NV | 89147 | |
| Al-Kahf Grocery store | | 833 W Oklahoma Ave | | | Milwaukee | WI | 53215 | |
| All American Meat, Inc. DBA Farmers Country Market | Attn Aaron Breedyk | 111 N Atkinson Ave | | | Roswell | NM | 88203-7961 | |
| All Star Food & Liquor | | 2911 S Archer Ave | | | Chicago | IL | 60608 | |
| Allan Jimenez | | 4011 East Reno Ave | | | Las Vegas | NV | 89120 | |
| Aloha Gold Buyers | | 900 Eha St | | | Wailuku | HI | 96793 | |
| Aloha Pawn | | 540 California Ave | | | Wahiawa | HI | 96786 | |
| Aloha Tattoo Co. - Kailua | | 318 Kuulei Rd | | | Kailua | HI | 96734 | |
| Alondra Campos Algarin | | 3851 Wynn Rd | Apt 2022 | | Las Vegas | NV | 89103 | |
| Amaan Petro Inc. | | 515 NE 102nd Ave | | | Portland | OR | 97220 | |
| Amairany Perez | | 3335 Hauck Street | Unit 2037 | | Las Vegas | NV | 89146 | |
| Aman Convenience | | 515 Main St | | | Dupont | PA | 18641 | |
| Amen Liquor | | 351 Englewood Pkwy | | | Englewood | CO | 80110 | |
| American Dollar Plus Store | Attn Dipendra Shrestha | 9770 Forest Ln | | | Dallas | TX | 75243 | |
| American Express | | 200 Vesey St | | | New York | NY | 10285 | |
| American Express | | PO Box 981535 | | | El Paso | TX | 79998 | |
| American Made Tattoo - Aiea | | 98-199 Kamehameha Hwy #E3 | | | Aiea | HI | 96701 | |
| American Market | | 1420 State St | | | Salem | OR | 97301 | |
| AMERICAN MARKET | | 2515 Oregon Coast Hwy | | | Florence | OR | 97439 | |
| American Market | | 28600 OR-18 | | | Grand Ronde | OR | 97347 | |
| American Market | | 3295 Pacific Hwy | | | Hubbard | OR | 97032 | |
| American Market | | 8580 Grand Ronde Rd | | | Grand Ronde | OR | 97347 | |
| American Market | | 911 E Main St | | | Cottage Grove | OR | 97424 | |
| American Spirits Colorado | | 5969 N Academy Blvd Suite 204 | | | Colorado Springs | CO | 80918 | |
| Ameripawn | | 1415 E Lincolnway | | | Valparaiso | IN | 46383 | |
| Ameripawn | | 2437 Monroe St | | | La Porte | IN | 46350 | |
| Ameristop Food Mart | | 2114 Monmouth St | | | Newport | KY | 41071 | |
| Ameristop Food Mart | | 3385 Springdale Rd | | | Cincinnati | OH | 45251 | |
| Amigo #3 | Attn: Neal Patel | 1613 NW 21st St | | | Fort Worth | TX | 76764 | |
| Amigos C-Store | | 950 S Carrier Pkwy | | | Grand Prairie | TX | 75051 | |
| Amigos Latinos | | 4327 Airport Rd | | | Santa Fe | NM | 87507 | |
| Amoco | | 2012 W College Ave | | | Milwaukee | WI | 53221 | |

 STRETTO

**Exhibit A**
Served via First Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Amondo Redmond | | 888 S. Hope St | #2904 | | Los Angeles | CA | 90017 | |
| Amondo Redmond | | 888 South Hope Street | #2904 | | Los Angeles | CA | 90017 | |
| AMPM | | 205 N McCarran Blvd | | | Sparks | NV | 89431 | |
| ampm | | 504 Whipple Ave | | | Redwood City | CA | 94063 | |
| Amy McCray | | 5353 S Jones Blvd | #1022 | | Las Vegas | NV | 89118 | |
| Anahalee Yarbrough | | 5829 Magic Oak St | | | North Las Vegas | NV | 89031 | |
| Anderson Market | | 8795 Columbine Rd | | | Eden Prairie | MN | 55344 | |
| Andres Martinez | | 8413 Honey Wood Circle | | | Las Vegas | NV | 89128 | |
| Andrew P Malone | | 10358 Northern Hills Ave | | | Las Vegas | NV | 89166 | |
| Andys Convenience | | 864 Broadway | | | Haverhill | MA | 01440 | |
| Angel Lacy | | 7132 Sail Port Ct | | | Las Vegas | NV | 89129 | |
| Angel Petroleum LLC | Attn: Paul Singh | 22942 Brookpark Rd | | | Cleveland | OH | 44126 | |
| Angela A Stough | | 2800 Fremont St | Unit 2058 | | Las Vegas | NV | 89104-2267 | |
| Angelo Taylor | | 10238 E 57Th Ave | | | Denver | CO | 80238 | |
| Ankeney Fine Foods | | 660 Powell St | | | SF | CA | 94108 | |
| Anoka Gas Stop Inc. | Attn: Jesse Saadeh | 703 E River Rd | | | Anoka | MN | 55303 | |
| Anthony E Wilson | | 6701 Del Rey Ave | #256 | | Las Vegas | NV | 89146 | |
| Anthony Forrest | | 7933 Mazarine Street | | | North Las Vegas | NV | 89084 | |
| Anthony Levesque | | 680 Borgess Ave | | | Monroe | MI | 48162 | |
| Anthony Lewis | | 5932 Royal Castle Ln | | | Las Vegas | NV | 89130-4914 | |
| Antonio Spaccavento | | 9220 Whitetail Drive | | | Las Vegas | NV | 89141 | |
| Antwan J McLemore | | 10358 Northern Hills Ave | | | Las Vegas | NV | 89166 | |
| Apache Liquor | | 2020 S Parker Rd | | | Denver | CO | 80231 | |
| Apolinar Aguilar | | 2601 Taylor Ave | | | North Las Vegas | NV | 89030 | |
| App Family Pizza LLC | Attn Pishoy Mousa Pula Mahrous | 403 W Trinity Ln | Ste 102 | | Nashville | TN | 37207 | |
| Apple Valley Gas Mart | | 21898 Outer Hwy 18 N | | | Apple Valley | CA | 92307 | |
| Arazbiz | Attn Jafar Ahmadiansarai | 350 S 2nd St, 303 | | | San Jose | CA | 95113 | |
| Arcade Laundromat | | 979 Arcade St | | | St Paul | MN | 55106 | |
| Arco | | 11243 San Fernando Rd | | | San Fernando | CA | 91340 | |
| ARCO | | 3753 San Pablo Dam Rd | | | El Sobrante | CA | 94803 | |
| Arco | | 6508 N Interstate Ave | | | Portland | OR | 97217 | |
| ARCO Fountain Valley | | 18480 Brookhurst St | | | Fountain Valley | CA | 92708 | |
| Area 51 Smoke & Vape Shop | | 1001 S Central Ave | | | Glendale | CA | 91204 | |
| Area 51 STL LLC | Attn: Peter Brooks | 6901 Gravois Ave | | | St. Louis | MO | 63116 | |
| Armanetti Liquors | | 7321 N Harlem Ave | | | Niles | IL | 60714 | |
| Arthur C Sandro Jr | | 2894 Dove Run Creek Dr | | | Las Vegas | NV | 89135 | |
| Artina Ranson | | 6800 E. Lake Mead Blvd | #2078 | | Las Vegas | NV | 89156 | |
| ASH STREET LAUNDRY | | 1108 W Ash Street | | | Junction City | KS | 66441 | |
| Ashe St. Convience Store | Attn: Ahmed Hassan | 63 Ashe St. | | | Charleston | SC | 29403 | |
| Associated Grocers of New England Inc | | 11 Cooperative Way | | | Pembroke | NH | 03275 | |
| Associated Wholesale Grocers | | 5000 Kansas Ave | | | Kansas City | KS | 66106 | |
| Astor R Rivera | | 1245 Pale Morning St | | | Henderson | NV | 89052 | |
| At Your Convenience | | 8461 E Broadway Rd | | | Mesa | AZ | 85208 | |
| Audie Hinton | | 10819 Leatherstocking Ave | | | Las Vegas | NV | 89084 | |
| Audie Hinton | | 37 Stablewood Court | | | North Las Vegas | NV | 89084 | |
| Audiolust Records | Attn Jeffrey G Buchholtz | 127 6th St S | | | La Crosse | WI | 54601 | |
| Auto Biz Repair Service Center | | 709 Ahua St. | | | Honolulu | HI | 96819 | |
| Avalon Hotel & Conference Center | | 16 W 10th St | | | Erie | PA | 16501 | |
| Avalon Legal Group LLC | Attn: Bryan Naddafi, Esq. | 6030 S. Rainbow Blvd | Suite D1 | | Las Vegas | NV | 89118 | |
| AVT Nevada, L.P. | Attn: Chris Emery, Jared Robertson | 6995 Union Park Center | Suite 400 | | Cottonwood Heights | UT | 84047 | |
| Avtech Capital, LLC | Attn: Britten Goldhardt | 6995 S. Union Park Ctr STE 400 | Ste 400 | | Cottonwood Heights | UT | 84047 | |
| AWS (Amazon Web Services) | | PO Box 84023 | | | Seattle | WA | 98124 | |
| AWS (Amazon Web Services) | Amazon.com Legal Department | 410 Terry Avenue North | | | Seattle | WA | 98109-5210 | |
| Axis Food Mart | | 1540 E Broadway Blvd | | | Tucson | AZ | 85719 | |
| Azteca Market | | 8116 Spouse Dr | | | Prescott Valley | AZ | 86314 | |
| Azusa Auto Repair Inc | | 901 E Gladstone St | | | Azusa | CA | 91702 | |
| B & B West | | 3105 Hudson Rd | | | Cedar Falls | IA | 50613 | |
| B & C Deli | | 1000 Belmont Ave | | | South Plainfield | NJ | 01851 | |
| B Awesome | Attn Truong Xuan Pham (John) | 3974 W 4100 S | Ste B | | West Valley City | UT | 84120 | |
| B D Mart | | 20 East St | | | Springfield | MA | 02115 | |
| B. Riley Securities | Attn: Perry Mandarin | 11100 Santa Monica Blvd. | Suite 800 | | Los Angeles | CA | 90225 | |
| Bad Owl Coffee Roasters - Downtown | | 300 S 4th St Suite #007 | | | Las Vegas | NV | 89101 | |
| Bad Owl Coffee, LLC | Attn: Annie Chang | 10575 S Eastern Ave | Ste 160 | | Henderson | NV | 89052 | |
| Badger Exotics | | 719 State St | | | La Crosse | WI | 54601 | |
| Bajra Yogini Inc | Attn: Sunil Shrestha | 500 S Hampton Rd | | | Forth Worth | TX | 76118 | |
| Barik Super Store | | 13815 Polfer Rd | | | Kansas City | KS | 66109 | |
| Bastrop Country Store | | 108 Watterson Rd | | | Bastrop | TX | 78602 | |
| Baymeadows 24 hour Laundry | | 9550 Baymeadows Rd | | | Jacksonville | FL | 32256 | |
| Beaumont Market | | 4130 NE Fremont St | | | Portland | OR | 97212 | |
| Beauregard Liquors | | 11 West St | | | Gardner | MA | 01702 | |



**Exhibit A**
Served via First Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Beer & wine shop First United market | | 271 Brookline St | | | Cambridge | MA | 01801 | |
| Beer and Tobacco Outlet | | 2700 Broad River Rd | | | Columbia | SC | 29210 | |
| Bellevue Laundromat | | 1145 Bellevue Ave | | | Richmond Heights | MO | 63117 | |
| Belmont Food Mart | | 2030 W Washington St | | | Indianapolis | NV | 46222 | |
| Benjamin Felix | | 2701 North Rainbow Blvd | Apt #1086 | | Las Vegas | NV | 89108 | |
| Best Budz Smoke Shop LLC | Attn Abdalla Azzam | c/o NorthPointe Plaza Smoke Shop | 8631 Columbus Pike | | Lewis Center | OH | 43035 | |
| Best Stop 2 | | 3937 Leaphart Rd | | | West Columbia | SC | 29169 | |
| Best Stop Market LLC | Attn: Madhat Asham | 3420 Lebanon Pike | | | Nashville | TN | 37076 | |
| Best Wash Laundromat | | 1907 Camp Jackson Rd | | | Cahokia | IL | 62206 | |
| Best Wash Laundromat | | 203 N Central Ave | | | Roxana | IL | 62084 | |
| Best Wash Laundromat | | 506 W Delmar Ave | | | Alton | IL | 62002 | |
| Best Western Pendleton Inn | | 400 SE Nye Ave | | | Pendleton | OR | 97801 | |
| Bethesda Market & Deli | | 4965 Bethesda-Duplex Rd | | | College Grove | TN | 37046 | |
| Bethlehem Eshetu | | 7143 S Durango Dr | Unit 206 | | Las Vegas | NV | 89113 | |
| Bethlehem Eshetu | | 967 Dark Bird Street | | | Las Vegas | NV | 89113 | |
| Beza A Worku | | 9392 Frambrook Ct | | | Las Vegas | NV | 89178 | |
| Bhumi Convenience Inc. | Attn: Jay Patel | c/o Convenient 38 | 880 Main St | | Woburn | MA | 01801 | |
| Bianca Jimenez | | 1612 Lorna Drive | | | Henderson | NV | 89011 | |
| Bibbeo LTD | Attn: Dewey S | 24340 E Glasgow Dr | | | Aurora | CO | 80016 | |
| Bibo Liquor and Market | | 14062 Springdale St | | | Westminster | CA | 92683 | |
| Big Bucks Pawn and Guns | | 113 College Park Rd | | | Ladson | SC | 29456 | |
| Big City Styles | | 312 W Chestnut St | | | Louisville | KY | 40202 | |
| Big Mikes Food Mart | | 807 Cokey Rd | | | Rocky Mount | NC | 27801 | |
| Bill McAlary | | 9937 Burdella Dr | | | Las Vegas | NV | 89134 | |
| Bitaccess Inc. | | 267 Richmond Rd | 3rd Floor | | Ottawa | ON | K1Z 6X3 | Canada |
| Bizee Mart | | 1874 Memorial Dr | | | Clarksville | TN | 37043 | |
| Bizee Mart | | 250 S Horton Pkwy | | | Chapel Hill | TN | 37034 | |
| Bizee Mart | | 302 W Northfield Blvd | | | Murfreesboro | TN | 37129 | |
| Blake Rhynes | | 8712 Kingship Court | | | Las Vegas | NV | 89129 | |
| Blake Skinner | | 2640 Iron Crest Lane | | | Las Vegas | NV | 89138 | |
| Blazin Steaks | | 98-199 Kamehameha Hwy | | | Aiea | HI | 96701 | |
| Blazing Haze Smoke Shop | Attn Prasanna Adhikari | 3401 E. Belknap Street | | | Fort Worth | TX | 76111 | |
| Blazing Stones Smoke Shop | | 2706 E University Dr | | | Mesa | AZ | 85213 | |
| BlockScore, Inc. | Attn: Danica Kleint | 440 N Barranca Ave #4260 | | | Covina | CA | 91723 | |
| Bloomington Market | | 141 Brigham Rd | | | St. George | UT | 84790 | |
| Blu Drop dba Blu Liquor | Attn: Kimmy Alexandre | 8620 Long Point Rd | | | Houston | TX | 77055 | |
| Blue Planet Surf - SUP and Foil HQ | | 1221 Kona St | | | Honolulu | HI | 96814 | |
| Boardwalk Vapes | | 981 US-98 ##2 | | | Destin | FL | 32541 | |
| Boardwalk Vapes - Destin | Attn Christian DeArco | 981 US-98 | ##2 | | Destin | FL | 32541 | |
| Bobbi Wilson | | 4851 Kokomo Drive | Apt 6224 | | Sacramento | CA | 95835 | |
| Bobbys Food Mart | | 1420 W 6th St | | | Irving | TX | 75060 | |
| Bobs Drive Inn | | 3919 FM2147 | | | Marble Falls | TX | 78654 | |
| Bodachs Games | | 7201 S Broadway | | | St. Louis | MO | 63111 | |
| Boost Mobile of America Inc. | Attn Juan Vega | 10872 S US Hwy 1 | | | Port St. Lucie | FL | 34952 | |
| Boston Convenience | | 1912 Beacon St | | | Boston | MA | 06040 | |
| Bostonian Convenience II | | 420 Medford St | | | Somerville | MA | 07631 | |
| Bottle Caps & Spirits | | 11112 Paramount Blvd | | | Downey | CA | 90241 | |
| Bottle Liquor Store | | 550 Lexington Ave | | | Clifton@ | NJ | 06810 | |
| Boulder Beer & Liquor Emporium | | 4700 Table Mesa Dr | | | Boulder | CO | 80305 | |
| Boulevard Laundromat | | 785 E St George Blvd | | | St. George | UT | 84770 | |
| Boulevard Pawn & Jewelry | | 300 N Randolph St | | | Goldsboro | NC | 27530 | |
| Bowero Lanes | | 3704 E Main St | | | Farmington | NM | 87402 | |
| bp | Attn Kumar Parveen Kumar Vaid | 3000 Linden Ave | | | Dayton | OH | 45410 | |
| BP | Attn: Kumar Vaid | 1273 S. Main Street | | | Englewood | OH | 45322 | |
| BP Gas | | 300 N Main | | | Chatham | IL | 62629 | |
| BP Gas | | 5100 S 108th St | | | Hales Corners | WI | 53130 | |
| BP Gas | | 840 E Grand River Ave | | | Howell | MI | 48843 | |
| Bracketts Market IGA | | 185 Front St | | | Bath | ME | 04530 | |
| Brad DeGarmo | | 22 Quail Hollow Dr | | | Henderson | NV | 89014 | |
| Bradley's Market | | 496 Spring St | | | Windsor Locks | CT | 06096 | |
| Brand Cigars Newtown | Attn: Sujata Patel | 266 S Main St | | | Newtown | CT | 06470 | |
| Brandon A Arner | | 2745 Trotwood Lane | | | Las Vegas | NV | 89108-8415 | |
| Brandon Kelly | | 8345 Golden Cypress Avenue | | | Las Vegas | NV | 89117 | |
| Brazos Food Mart | | 1822 S Brazos St | | | San Antonio | TX | 78207 | |
| Brendan C Barnabi | | 7545 Oso Blanca Rd | Unit 4159 | | Las Vegas | NV | 89149 | |
| Brennan Atsatt | | 2733 Heritage Ct | | | Las Vegas | NV | 89121 | |
| Brian Bennett | | 11024 Hawk Valley Ave | | | Las Vegas | NV | 89134 | |
| Briar Creek Market | | 3400 Commonwealth Ave | | | Charlotte | NC | 28205 | |
| Brickhouse Collectibles | | 163 West End Ave | | | Knoxville | TN | 37934 | |
| Bridget Nde | | 7772 Soda Canyon Street | | | Las Vegas | NV | 89139 | |



**Exhibit A**
Served via First Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Briggs Mart | | 2774 Morse Rd | | | Columbus | OH | 43204 | |
| Brink's U.S., a Division of Brink's, Incorporated | Attn: Tara Team & Kevin Boland | 555 Dividend Dr | Ste 100 | | Coppell | TX | 75019 | |
| Brink's U.S. | | 1801 Bayberry Ct. | | | Richmond | VA | 23226-8100 | |
| Brink's U.S. | Attn: Beau Anderson | PO Box 101031 | | | Atlanta | GA | 30392-1031 | |
| Brink's U.S. | c/o Hirschler Fleischer, P.C. | Attn: Brittany B. Falabella & Robert Westermann | 2100 East Cary St | | Richmond | VA | 23223-7078 | |
| Bristol CT Assessor | | 111 N. Main St | | | Bristol | CT | 06010 | |
| Broad Street Mini Mart | Attn: Jordan Reyes | 14 W Broad St | | | Bethlehem | PA | 18018 | |
| Broadway Discount Liquors | | 4615 S Broadway | | | Englewood | CO | 80113 | |
| Broadway Liquor Mart | | 3610 W Shaw Ave | | | Fresno | CA | 93711 | |
| Broadway Market and Liquor | | 4018 S Broadway | | | Los Angeles | CA | 90037 | |
| Broadway Mini-Mart | | 202 E Broadway St | | | Eden | TX | 76837 | |
| Broadway Mobile Mart | | 315 W Vernon Ave | | | Los Angeles | CA | 90037 | |
| Bronson Market | | 1408 Bronson Way N | | | Renton | WA | 98057 | |
| Brooks Grocery | | 1661 N Coley Rd | | | Tupelo | MS | 38801 | |
| Brooks Grocery Store #143 | Attn: Ben Kennedy | 4666 Nashville Hwy | | | Chapel Hill | TN | 37034 | |
| Brooks Grocery Store #145 | Attn: Chris Messick | 1661 N. Coley Rd | | | Tupelo | MS | 38801 | |
| Brooks Grocery Store #146 | Attn: Kristi Hanier | 600 Battleground Dr | | | Iuka | MA | 38852 | |
| Brooks Grocery, Inc. | Attn Brooks D. Davis | 600 Battleground Dr | | | Iuka | MS | 38852-1313 | |
| Brothers Express Mart | | 1149 N Main St | | | Goshen | IN | 46528 | |
| Brothers Express Mart | | 3901 S Main St | | | Elkhart | IN | 46517 | |
| Brothers Market | | 1022 Skylar St | | | Denver | IA | 50622 | |
| Brothers Market | | 105 Nixon St SE | | | Cascade | IA | 52033 | |
| Brothers Market | | 118 S Main St | | | Sigourney | IA | 52591 | |
| Brothers Market | | 1400 G Ave | | | Grundy Center | IA | 50638 | |
| Brothers Market | | 207 E Locust St | | | Bloomfield | IA | 52537 | |
| Brothers Market | | 302 E Main St, Rt 3 Box O | | | Cole Camp | MO | 65325 | |
| Brothers Market | | 319 Ridge St | | | Tonganoxie | KS | 66086 | |
| Brothers Market | | 325 Central Ave W | | | Clarion | IA | 50525 | |
| Brothers Market | | 402 E Price Ave | | | Savannah | MO | 64485 | |
| Brothers Market | | 532 13th St | | | Lexington | MO | 64067 | |
| Brothers Market | | 706 IA-57 | | | Parkersburg | IA | 50665 | |
| Brothers Market | | 930 Commercial St | | | Lisbon | IA | 52253 | |
| Browns Grocery Company, Inc. | | 126 MS-371 | | | Mooreville | MS | 38857 | |
| Bryanna Clarke | | 8125 Hydra Lane | | | Las Vegas | NV | 89128 | |
| Bubbles coin Laundry | | 315 S Water Ave #suite c | | | Gallatin | TN | 37066 | |
| Bubbles Laundromat | Attn: Jully Demarcus | 3205 Wrightsboro Rd | | | Augusta | GA | 30909 | |
| Buche Foods | Attn: RF Buche | 1000 E Sd Hwy 16 | | | Oacoma | SD | 57365 | |
| Buche Foods | Attn: RF Buche | 222 West Hwy 18 | | | Gregory | SD | 57533 | |
| Buche Foods | Attn: RF Buche | 22285 SD Hwy 44 | | | Wanblee | SD | 57577 | |
| Buche Foods | Attn: RF Buche | 301 US Hwy 18 | | | Martin | SD | 57551 | |
| Buche Foods | Attn: RF Buche | 401 W Hwy 46 | | | Wagner | SD | 57380 | |
| Buche Foods | Attn: RF Buche | 560 1st St | | | Pine Ridge | SD | 57770 | |
| Buche Foods | Attn: RF Buche | 620 2nd St | | | Mission | SD | 57555 | |
| Buche Hardware | Attn: RF Buche | 301 US-281 | PO Box 116 | | Lake Andes | SD | 57356 | |
| Buddys Total Quick Stop | | 500 E Runnels St | | | Mineral Springs | AR | 71851 | |
| Bull Dog Convenience | | 750 County Rd 15 | | | Elkhart | IN | 46516 | |
| Bullets Card Club | Attn James Ball | c/o Bullets Card Club | 11907 Menchaca Rd | | Austin | TX | 78748 | |
| Bullocks | | 630 N Broadway St | | | Truth or Consequences | NM | 87901 | |
| Burger Dairy | | 4023 W Sample St | | | South Bend | IN | 46619 | |
| Burgundys Convenience | | 4 W Palisade Ave | | | Englewood | NJ | 01915 | |
| Burn Culture Vape, CBD & Kratom | | 5925 E Admiral Pl | | | Tulsa | OK | 74115 | |
| BURRITACO | | 2610 N 40th St | | | Tampa | FL | 33605 | |
| Buy 2 Save | | 1804 Bellevue Rd | | | Atwater | CA | 95301 | |
| BuyCellFix | | 1530 Mineral Spring Ave | | | North Providence | RI | 02860 | |
| Buzzn Smoke & Vape Shop | | 1921 S Elm Pl | | | Broken Arrow | OK | 74012 | |
| BW Gas & Convenience Holdings, LLC | | 138 Conant St | | | Beverly | MA | 01915 | |
| C and S Wholesale Grocers Inc. | | 7 Corporate Drive | | | Keene | NH | 03431 | |
| C and S Wholesale Grocers Inc. | Attn: Bob Grunmeier | 336 E Penn Ave | | | Robesonia | PA | 19551 | |
| C MART 7 | | 5200 E William Cannon Dr | | | Austin | TX | 78744 | |
| C Plus Market | | 4106 W Pike | | | Zanesville | OH | 43701 | |
| C Store | | 2903 Royal Ln | | | Dallas | TX | 75229 | |
| C Supermarket | | 1227 Lake Ave | | | Elyria | OH | 44035 | |
| Cabot Convenience | | 389 Cabot St | | | Beverly | MA | 02062 | |
| Caden Sink | | 10384 Holloway Height Ave | | | Las Vegas | NV | 89129 | |
| Caldwood CITGO Food Mart | | 55 E Caldwood Dr | | | Beaumont | TX | 77707 | |
| Caledonia Street Antique Mall | | 1215 Caledonia St | | | La Crosse | WI | 54603 | |
| California Liquors | | 84 Union Ave | | | Providence | RI | 04282 | |
| Cal's Convenience Inc - Parent Account | Attn: Ray Harrison | 7460 Warren Pkwy | | | Frisco | TX | 75034 | |
| Camanche Food Pride | | 908 7th Ave | | | Camanche | IA | 52730 | |



**Exhibit A**
Served via First Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cammie Tootoo | | 967 Dark Bird Street | | | Las Vegas | NV | 89178 | |
| Campbell Ewald | | 2000 Brush Street Suite 601 | | | Detroit | MI | 48226 | |
| Campbells Corner Store | | 4605 S Seneca St | | | Wichita | KS | 67217 | |
| Campbells Foodland | | 3 S Maysville Ave | | | Zanesville | OH | 43701 | |
| Campus Corner | | 400 E Lincoln Ave | | | Gettysburg | PA | 17325 | |
| Campus Corner | | 818 S State St | | | Ann Arbor | MI | 48104 | |
| Campus Phone Repair | | 1525 W Tennessee St #Suite 204 | | | Tallahassee | FL | 32304 | |
| Candice Yu | | 7955 W Badura Avenue | #309 | | Las Vegas | NV | 89113 | |
| Candy Market | | 767 Market St | | | Tacoma | WA | 98402 | |
| Canyon Crossing Petroleum | Attn: Dan Patel | 1175 Snow Canyon Pkwy | Suite #101 | | Ivins | UT | 84738 | |
| Canyon Food Mart | | 1710 Canyon Creek Dr #a | | | Temple | TX | 76502 | |
| Canyon View Cleaners (Draper Location) | | 1172 Draper Pkwy | | | Draper | UT | 84020 | |
| Canyon View Cleaners (Sandy Location) | | 717 E 9400 S | | | Sandy | UT | 84094 | |
| Cape Fear Beverage & Variety | Attn: Arpit Patel | 400 W Old Rd | | | Lillington | NC | 27546 | |
| Capital Coin & Bullion | | 7304 Burnet Rd | | | Austin | TX | 78757 | |
| Capital Express Mart | | 14010 Cleveland Rd | | | Granger | IN | 46530 | |
| Capitol City Pawn | | 115 SW 29th St | | | Topeka | KS | 66611 | |
| Cappys Produce | | 1232 72nd St E | | | Tacoma | WA | 98404 | |
| Car Stop Pre Owned Auto LLC | Attn: Joseph Riggs | 1035 14th St W | | | Huntington | WV | 25704 | |
| Cards and Coffee | | 6363 Hollywood Blvd | | | Los Angeles | CA | 90028 | |
| Carolina Silver And Gold | | 1700 Stanley Rd | | | Greensboro | NC | 27407 | |
| Carolina Super Mart | | 2004 Randleman Rd | | | Greensboro | NC | 27406 | |
| Carriage Work Laundry | Attn Darin Edward Mann | 727 Shawnee St | | | Leavenworth | KS | 66048 | |
| Carrie Bender | | 516 Longtree Ave | | | Henderson | NV | 89011 | |
| Carroll Fuel | | 2650 W Patapsco Ave | | | Baltimore | MD | 21230 | |
| Carros Johnson | | 2500 Karen Ave | #118 | | Las Vegas | NV | 89121 | |
| Carros Johnson | | 551 Elger Way | #1412 | | Henderson | NV | 89121 | |
| Carters Fast Stop | Attn Devangkumar Patel | 5556 Memorial Blvd | | | St George | SC | 29477 | |
| CartoDB Inc | Attn: Tobin McGilligan | 307 Fifth Ave 9th Floor | | | New York City | NY | 10016 | |
| Casa de Dinero | | 1900 W Huntsville Ave | | | Springdale | AR | 72762 | |
| Casa De Dinero | | 2021 W Sunset Ave #ste a | | | Springdale | AR | 72762 | |
| Casa De Dinero | | 2882 W Walnut St #12 | | | Rogers | AR | 72756 | |
| Casa De Dinero | | 800 S. Thompson Suite A | | | Springdale | AR | 72764 | |
| Casa de Dinero | | 914 S 8th St #Suite 104 | | | Rogers | AR | 72756 | |
| Cascade Cleaners | | 11350 NE Halsey St | | | Portland | OR | 97220 | |
| Casey W Smith | | 337 Queensbridge Way | Apt 337 | | Henderson | NV | 89074 | |
| Caseys Retail Company Inc | | One SE Convenience Blvd | | | Ankeny | IA | 50021 | |
| Cash Saver | | 1700 N Frontage Rd | | | Meridian | MS | 39301 | |
| Cash Saver | | 2101 Raymond Rd | | | Jackson | MS | 39212 | |
| Cash Saver | | 261 Devereux Dr | | | Natchez | MS | 39120 | |
| Cash Saver | | 807 MS-16 W | | | Carthage | MS | 39051 | |
| Cashman Field | | 850 Las Vegas Blvd N | | | Las Vegas | NV | 89101 | |
| Catanga river DBA Food City | | 1355 Auburn Rd | | | Turner | ME | 02914 | |
| Catheryn Aba | | 6516 Sea Swallow St | | | North Las Vegas | NV | 89084 | |
| Catoosa Vapors + | Attn Nation Jack Collins | 750 S. Cherokee Street | Suite H | | Catoosa | OK | 74015 | |
| CBD Life / Colorado's Big Discovery | Attn: John Przybylo | 2929 Galley Rd | | | Colorado Springs | CO | 80909 | |
| CBD Life/ Chicagos Big Discovery | | 617 W Golf Rd | | | Des Plaines | IL | 60016 | |
| CBD7 | | 3601 Digital Dr #Suite 208 | | | Lehi | UT | 84043 | |
| CDP Investments LLC | Attn Mark Poirier | 316 Warren Ave | | | East Providence | RI | 02914 | |
| Celena Boles | | 3750 Arville St | Apt 413 | | Las Vegas | NV | 89103 | |
| Cell Phone Fix Pro and Electronics | | 108 S 20th Ave | | | Hollywood | FL | 33020 | |
| Cell Phone Hop - Repair Miami | | 454 SW 8th St | | | Miami | FL | 33130 | |
| Cell Phone Repair | | 1714 Precinct Line Rd #Suite 400 | | | Hurst | TX | 76054 | |
| Cell Tech Repair | | 129 Danbury Rd | | | New Milford | CT | 04530 | |
| CellFix Cell Phone Repair and Sales | | 11134 Airline Dr | | | Houston | TX | 77037 | |
| Cellphone Fix Pro | | 278 FL-7 | | | Margate | FL | 33063 | |
| Cenex KCKs | | 715 S Main St | | | Olivet | MI | 49076 | |
| Cennox Reactive Field Services | Attn: Heather Spence | 3130 S. Delaware Ave | | | Springfields | MO | 65804 | |
| Cennox Reactive Field Services, LLC | | 1015 Windward Ridge Pkwy. | | | Alpharetta | GA | 30005 | |
| Central Mall | | 2259 S 9th St | | | Salina | KS | 67401 | |
| Central Warehouse Liquor | | 1060 Broad St | | | Central Falls | RI | 02895 | |
| Century Food & Liquor | | 2026 Boston St SE | | | Grand Rapids | MI | 49506 | |
| Chandler Martin | | 10637 Trengrove Pl | | | Las Vegas | NV | 89183 | |
| Chanpreet Singh Gahlla | Attn Chanpreet Singh Gahlla | c/o Sunrise Market 101 LLC | 3505 Lancaster Dr NE | | Salem | OR | 97305 | |
| Charey Hailey | | 2300 Rock Springs Dr | Apt 2071 | | Las Vegas | NV | 89128 | |
| Charlesz Chatmon | | 5221 E. Sandstone Dr | | | Las Vegas | NV | 89142 | |
| Charlies Market | | 2815 E Sligh Ave | | | Tampa | FL | 33610 | |
| Charlie's Mini Market | Attn: Sam Chander | 630 Ave Jorge Sanes | | | Carolina | PR | 00983 | |
| Chase Lefkowitz | | 505 Grimsby Ave | | | Henderson | NV | 89014 | |
| Chatham County GA Tax Collector | | 222 W Oglethorpe Ave #107 | | | Savannah | GA | 31401 | |



**Exhibit A**
Served via First Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cheema Supermarket | | 562 Cambridge St | | | Boston | MA | 06385 | |
| Cheers Liquor Beer & Wine | | 5460 Lemmon Ave | | | Dallas | TX | 75209 | |
| Chelsie Brakeman | | 6707 Maple Mesa St | | | North Las Vegas | NV | 89084 | |
| Cheq Technologies | | 450 Park Ave S | | | New York | NY | 10016 | |
| Cherry Market | | 603 Baldwin Ave | | | Charlotte | NC | 28204 | |
| Chevron | | 1001 N 16th Ave | | | Yakima | WA | 98902 | |
| Chevron | | 1191 Valley Ridge Blvd | | | Lewisville | TX | 75077 | |
| Chevron | | 15827 N Cave Creek Rd | | | Phoenix | AZ | 85032 | |
| Chevron | | 16505 Victory Blvd | | | Los Angeles | CA | 91406 | |
| Chevron | | 1990 S Alma School Rd | | | Chandler | AZ | 85286 | |
| Chevron | | 20 Merlot Dr | | | Prosser | WA | 99350 | |
| Chevron | | 2134 N Vermont Ave | | | Los Angeles | CA | 90027 | |
| Chevron | | 225 Main St | | | Chester | CA | 96020 | |
| Chevron | | 2302 Ebenezer Rd SE | | | Conyers | GA | 30094 | |
| Chevron | | 255 Arneill Rd | | | Camarillo | CA | 93010 | |
| Chevron | | 2750 Gessner Rd | | | Houston | TX | 77080 | |
| Chevron | | 29 W Main St | | | Grantsville | UT | 84029 | |
| Chevron | | 3160 E Chandler Heights Rd | | | Gilbert | AZ | 85298 | |
| Chevron | | 37167 Sierra Hwy | | | Palmdale | CA | 93550 | |
| Chevron | | 3940 S Ironwood Dr | | | Apache Junction | AZ | 85120 | |
| Chevron | | 4250 W Union Hills Dr | | | Glendale | AZ | 85308 | |
| Chevron | | 5002 E Chandler Blvd | | | Phoenix | AZ | 85048 | |
| Chevron | | 5133 Wichita St | | | Fort Worth | TX | 76119 | |
| Chevron | | 5740 Atlantic Ave | | | Long Beach | CA | 90805 | |
| Chevron | | 6448 GA-42 | | | Rex | GA | 30273 | |
| Chevron | | 6651 Boulevard 26 | | | North Richland Hills | TX | 76180 | |
| Chevron | | 687 State St | | | Hurricane | UT | 84737 | |
| Chevron | | 832 N Higley Rd | | | Gilbert | AZ | 85234 | |
| Chevron | | 877 S Ventura Rd | | | Oxnard | CA | 93030 | |
| Chevron | | 9031 W Northern Ave | | | Glendale | AZ | 85305 | |
| Chevron | | 927 W Sunset Blvd | | | St. George | UT | 84770 | |
| Cheyenne S Quann | | 4976 Copperlyn St | | | Las Vegas | NV | 89101 | |
| Cheyenne S Quann | | 600 E Bonanza Rd | #233 | | Las Vegas | NV | 89101 | |
| Cheyne O Cole | | 11220 Hilltop View Lane | | | Las Vegas | NV | 89138 | |
| China Cafe | | 1623 London Rd | | | Duluth | MN | 55812 | |
| Choice Gas | | 7900 Fruitridge Rd | | | Sacramento | CA | 95820 | |
| Chris D'Acquasto | | 2201 Glenbrook Way | | | Las Vegas | NV | 89117 | |
| Chris McAlary | c/o Carlyon Cica Chtd. | Attn: Candace C. Carlyon, Esq., Dawn M. Cica, Esq., and Tracy M. O'Steen, Esq. | 265 E. Warm Springs Road, Suite 107 | | Las Vegas | NV | 89119 | |
| Christian Balderas | | 9465 Post Road | | | Las Vegas | NV | 89148 | |
| Christian Dean | | 6501 W Charleston Blvd | Apt 131 | | Las Vegas | NV | 89146-1090 | |
| Christian Madamba | | 4452 Pacific Sun Ave | | | Las Vegas | NV | 89139 | |
| Christiana Wine & Spirits | | 1101 Churchmans Rd | | | Newark | DE | 19713 | |
| Christina Kim | | 9225 W. Charelston Blvd | #2146 | | Las Vegas | NV | 89117 | |
| Christina McMurray, Tax A/C | | 501 16th St., Ste 200 | | | Canyon | TX | 79015 | |
| Christina McMurray, Tax A/C | | PO Box 997 | | | Canyon | TX | 79015-0997 | |
| Christine Phan | | 10421 Chandra Ave | | | Las Vegas | NV | 89129 | |
| Christopher McAlary | | 10725 Beringer Drive | | | Las Vegas | NV | 89144 | |
| Christopher Mejia | | 225 S Stephanie St | | | Henderson | NV | 89012 | |
| Chrome Shop Food Mart | | 41 West Harriet Ave | | | Palisades Park | NJ | 07072 | |
| Cigarette Time | | 10295 Washington St | | | Denver | CO | 80229 | |
| Circle K | | 100 S Greenville Ave | | | Richardson | TX | 75081 | |
| Circle K | | 10433 Garland Rd | | | Dallas | TX | 75218 | |
| Circle K | | 12892 Newport Ave | | | Tustin | CA | 92780 | |
| Circle K | | 12950 Coit Rd | | | Dallas | TX | 75251 | |
| Circle K | | 1600 Dalrock Rd | | | Rowlett | TX | 75088 | |
| Circle K | | 1654 Santa Ana Ave | | | Costa Mesa | CA | 92627 | |
| Circle K | | 16880 Slover Ave | | | Fontana | CA | 92337 | |
| Circle K | | 18120 Coit Rd | | | Dallas | TX | 75252 | |
| Circle K | | 210 E FM 1382 | | | Cedar Hill | TX | 75104 | |
| Circle K | | 2200 McDermott Rd | | | Plano | TX | 75025 | |
| Circle K | | 2292 E Thompson Blvd | | | Ventura | CA | 93001 | |
| Circle K | | 2400 Cross Timbers Rd | | | Flower Mound | TX | 75028 | |
| Circle K | | 2400 Virginia Pkwy | | | McKinney | TX | 75071 | |
| Circle K | | 249 Main St | | | Frisco | TX | 75034 | |
| Circle K | | 301 Legacy Dr | | | Plano | TX | 75023 | |
| Circle K | | 350 N Riverside Dr | | | Fort Worth | TX | 76111 | |
| Circle K | | 429 Bedford Rd | | | Bedford | TX | 76022 | |
| Circle K | | 4902 Lakeview Pkwy | | | Rowlett | TX | 75088 | |
| Circle K | | 5526 E R L Thornton Fwy | | | Dallas | TX | 75223 | |

 STRETTO

**Exhibit A**
Served via First Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Circle K | | 6500 US-380 | | | Cross Roads | TX | 76227 | |
| Circle K | | 7601 Mid Cities Blvd | | | North Richland Hills | TX | 76182 | |
| Circle K | | 801 E University Dr | | | McKinney | TX | 75069 | |
| Circle K | | 8181 S Lancaster Rd | | | Dallas | TX | 75241 | |
| Cisco Smoke Shop | | 1216 W University Dr | | | Mesa | AZ | 85201 | |
| Citgo | | 10021 S Texas 6 | | | Sugar Land | TX | 77498 | |
| Citgo | | 1644 S Military Hwy | | | Chesapeake | VA | 23320 | |
| Citgo | | 2030 Goliad Rd | | | San Antonio | TX | 78223 | |
| Citgo | | 2411 8th St South | | | Wisconsin Rapids | WI | 54494 | |
| Citgo | | 2932 Alpine Rd | | | Columbia | SC | 29223 | |
| Citgo | | 4722 Rigsby Ave | | | San Antonio | TX | 78222 | |
| Citgo | | 5924 Baseline Rd | | | Little Rock | AR | 72209 | |
| Citgo | | 6104 Oxon Hill Rd | | | Oxon Hill | MD | 20745 | |
| Citgo | | 701 Dickerson Pike | | | Nashville | TN | 37207 | |
| Citgo | | n 511 WI-57 | | | Random Lake | WI | 53075 | |
| Citistop #101 | | 1578 Hendersonville Rd | | | Asheville | NC | 28803 | |
| Citistop #112 | | 45 Charlotte St | | | Asheville | NC | 28801 | |
| Citistop #117 | | 660 Weaverville Rd | | | Asheville | NC | 28804 | |
| Citistop #118 | | 3715 Sweeten Creek Rd | | | Arden | NC | 28704 | |
| Citistop #120 | | 10 Stockton Rd | | | Weaverville | NC | 28787 | |
| CitiStop 105 | | 1297 Sweeten Creek Rd | | | Asheville | NC | 28803 | |
| Citistop 109 | | 914 Merrimon Ave | | | Asheville | NC | 28804 | |
| CitiStop 111 | | 357 New Leicester Hwy | | | Asheville | NC | 28806 | |
| CitiStop Store 108 | | 411 Merrimon Ave | | | Asheville | NC | 28804 | |
| CitiStop Store 110 | | 1361 Patton Ave | | | Asheville | NC | 28806 | |
| CitiStop Store 113 | | 779 Biltmore Ave | | | Asheville | NC | 28803 | |
| CitiStop Store 114 | | 97 Hendersonville Rd | | | Asheville | NC | 28803 | |
| CitiStop Store 115 | | 3094 Sweeten Creek Rd | | | Asheville | NC | 28803 | |
| CitiStop Store 116 | | 165 Tunnel Rd | | | Asheville | NC | 28805 | |
| Citistop Store 121 | | 75 Reems Creek Rd | | | Weaverville | NC | 28787 | |
| City Bubbles Laundry | Attn: Mark Poirier | 316 Warren Ave | | | East Providence | RI | 02914 | |
| City Center Food Mart | | 9930 SW Walnut St | | | Tigard | OR | 97223 | |
| CITY FUELS | | 425 S Winnebago St | | | Rockford | IL | 61102 | |
| City Gas & Food Inc | | 1301 Bush River Rd | | | Columbia | SC | 29210 | |
| City Gas at Two Notch | Attn: Gursharan Singh | 2100 Two Notch Rd | | | Columbia | SC | 29204 | |
| City Liquors | Attn: Jigar Patel | 1200 Northeast Blvd Suite #E | | | Wilmington | DE | 19802 | |
| City Mart | | 3457 S Wadsworth Blvd | | | Lakewood | CO | 80227 | |
| City of Merced CA | | 678 W 18th St | | | Merced | CA | 95340 | |
| Cityline Laundry Center | | 194 Reservoir Ave | | | Pawtucket | RI | 07424 | |
| Cjs Convenient Store | | 107 N 1st St | | | Elkader | IA | 52043 | |
| CKDL Credit, LLC | Attn: Jordi Guso | Attn: Jordi Guso | 1450 Brickell Avenue | | Miami | FL | 33131 | |
| CKDL Credit, LLC | c/o Berger Singerman LLP | Attn: Scott Jablonski & Mitchell W. Goldberg | 201 East Las Olas Blvd | | Fort Lauderdale | FL | 33301 | |
| CKDL Credit, LLC | c/o Berger Singerman LLP | Attn: Jeffery R. Sylvester, Esq. | 1731 Village Center Circle | | Las Vegas | NV | 89134 | |
| CKDL Credit, LLC | c/o Sylvester & Polednak, LTD. | 1658 W Carson St | | | Torrance | CA | 90501 | |
| CL Liquor | | 710 N 4th St | | | Lamesa | TX | 79331 | |
| Claiborne's Thriftway | Attn: Aaron Breedyk | 500 S Grand Central Pkwy | Box 551220 | | Las Vegas | NV | 89155-1220 | |
| Clark County Treasurer | c/o Bankruptcy Clerk | 22492 Brookpark Rd | | | Cleveland | OH | 44126 | |
| Clark Gas | | 6761 N Clark St | | | Chicago | IL | 60626 | |
| Clark Mini Mart | | 6525 W Inyokern Rd | | | Inyokern | CA | 93527 | |
| Classic Burgers | | 358 High St | | | Morgantown | WV | 26505 | |
| Classic Kickz | Attn Tyler Everett McElroy | 1100 W. Reno Avenue | | | Oklahoma City | OK | 73106 | |
| Classic Star | | 9827 South Black Mulberry St | | | Las Vegas | NV | 89178 | |
| Claudia Gonzalez | | 1273 Clagett Ln | | | Las Vegas | NV | 89110 | |
| Claudia Montes Ferracin | | 3441 Lebanon Pike #110 | | | Nashville | TN | 37076 | |
| Clean World 24 Hour Laundromat | Attn: Jatin Popat | 14939 Puritas Ave. | | | Cleveland | OH | 44135 | |
| Cleveland Deli | | 4304 Pike Ave | | | North Little Rock | AR | 72118 | |
| Clifs Cleaners | | 4227 Clyde Park Ave SW | | | Wyoming | MI | 49509 | |
| Clyde Park Foods | | 3008 W Slaughter Ln ## B | | | Austin | TX | 78748 | |
| C-Mart #10 | | 3475 N Broadway | | | Chicago | IL | 60657 | |
| Coachlight Laundry | | 400 N Kings Hwy #suite c-2 | | | Myrtle Beach | SC | 29577 | |
| Coastal Laundry | Attn: Sarju Patel | 107 S Godley Station Blvd | | | Pooler | GA | 31322 | |
| Coastal Spirits | Attn: Scott Schmunk | 517 Main St | | | Bridgeport | NE | 69336 | |
| Cobblestone Inn & Suites - Bridgeport | | 553 Chandler Street | | | Henderson | NV | 89014 | |
| Cody Talley | | 1407 N Lamesa Rd | | | Midland | TX | 79701 | |
| Coin Laundry Wash | | 136 E Walled Lake Dr | | | Walled Lake | MI | 48390 | |
| CoinATM Radar | | 8190 Hickman Rd | | | Des Moines | IA | 50325 | |
| Coins, Stamps N Stuff | Attn: Andrew Cashin & Frederick Cook | 4170-103 Distribution Circle | | | North Las Vegas | NV | 89030 | |
| Cole Kepro International, LLC | | | | | | | | |
| Cole Kepro International, LLC | c/o CT Corporation System, Registered Agent | 701 S. Carson Street | Ste 200 | | Carson City | NV | 89701 | |



**Exhibit A**
Served via First Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cole Kepro International, LLC | c/o Lewis Roca Rothgerbe Christie LLP | Attn: Ogonna M. Brown, Esq. | 3993 Howard Hughes Pkwy | Ste 600 | Las Vegas | NV | 89169-5996 | |
| Cole Kepro International, LLC | c/o Mason Peng, Manager | 2151 Central Avenue | | | St. Petersburg | FL | 33713 | |
| Cole Kepro International, LLC | c/o Taft Stettinius & Hollister, LLP | 27777 Franklin Rd | Ste 2500 | | Southfield | MI | 48034 | |
| College Circle Mart | | 7802 N College Cir | | | North Richland Hills | TX | 76180 | |
| Colorado Fresh Break | | 4001 Colorado Blvd | | | Denver | CO | 80216 | |
| Columbiana Centre Mall | | 100 Columbiana Cir | | | Columbia | SC | 29212 | |
| Commonwealth Fuel, Inc | | 2043 W Commonwealth Ave | | | Fullerton | CA | 92833 | |
| Community Food Mart | | 1330 Linden Ave | | | Dayton | OH | 45410 | |
| Conoco | | 10320 Bellefontaine Rd | | | St. Louis | MO | 63137 | |
| Conoco | | 370 N Main St | | | Meadow | UT | 84644 | |
| Conoco | | 500 E 10th St | | | Kansas City | MO | 64106 | |
| Conoco | | 520 Peterson Rd | | | Colorado Springs | CO | 80915 | |
| Conoco | | 7154 Renner Rd | | | Shawnee | KS | 66217 | |
| Conoco (Classic Star) | | 1100 W Reno Ave | | | Oklahoma City | OK | 73106 | |
| Contender eSports | Attn Bradford Sims | 4511 Olde Perimeter Way | #400 | | Atlanta | GA | 30346 | |
| CONU Co. LLC | Attn: Thuc-Nhu Hoang | 4400 W 29th Ave | | | Denver | CO | 80212 | |
| Convenience & Smoke Spot | | 1074 W S Jordan Pkwy | | | South Jordan | UT | 84095 | |
| Convenience Enterprises LLC DBA 7th Heaven Discount Store | Attn Saroj Gautam | 1100 N. Moberly Street | | | Moberly | MO | 65270 | |
| Convenient 38 | | 880 Main St | | | Woburn | MA | 06096 | |
| Convenient Food Mart | | 1401 East Ave | | | Elyria | OH | 44035 | |
| Convenient Food Mart | | 26918 Cook Rd | | | Olmsted Township | OH | 44138 | |
| Convenient Food Mart | | 42163 N Ridge Rd | | | Elyria | OH | 44035 | |
| Cool Guys Market | | 845 Holloway Ave | | | San Francisco | CA | 94112 | |
| Cool Mart | Attn: Emad | c/o Cool mart Smoke Shop | 10019 Mills Ave | | Whittier | CA | 90604 | |
| Cool Mart | Attn: Tom Saberi | 10019 Mills Ave | | | Whittier | CA | 90604 | |
| Cork Runner Wine & Spirits | | 5956 W Olympic Blvd | | | Los Angeles | CA | 90036 | |
| Corner Stop | | 2538 Two Notch Rd | | | Columbia | SC | 29204 | |
| Corner Store | | 2216 India Hook Rd | | | Rock Hill | SC | 29732 | |
| Corner Store | | 305 N. Sawyer Avenue | | | Oshkosh | WI | 54902 | |
| Corner Store Beer and Wine | | 2215 Oates Dr | | | Dallas | TX | 75228 | |
| Corner Variety | | 207 Lincoln St #782-9596 | | | Lewiston | ME | 01605 | |
| Corporation Service Company, as Representative | | 801 Adlai Stevenson Drive | | | Springfield | IL | 62703 | |
| Corporation Service Company, as Representative | | PO Box 2576 | | | Springfield | IL | 62708 | |
| Cory Browne | | 7225 Harbow Ridge Place | | | Las Vegas | NV | 89131 | |
| Country Store | | 812 W Academy St | | | Fuquay-Varina | NC | 27526 | |
| Countryside Mall | | 27001 US Hwy 19 N Suite 1039 | | | Clearwater | FL | 33761 | |
| Countryside Mall LLC | | 8861 West Sahara Ave | | | Las Vegas | NV | 89117 | |
| Countryside Mall LLC | | PO Box 50184 | | | Los Angeles | CA | 90074-0184 | |
| County Fair Water Town | | 14 2nd St NE | | | Watertown | SD | 57201 | |
| Courtnei Johnson | | 6212 Camino De Rosa Drive | Apt 14 | | Las Vegas | NV | 89108 | |
| Cowboy | | 4050 Haltom Rd | | | Fort Worth | TX | 76117 | |
| Cox Business | | PO Box 1259 | | | Oaks | PA | 19456 | |
| Cox Communications | | 6205-B Peachtree Dunwoody Road NE | | | Atlanta | GA | 30328 | |
| Cox Communications | | PO Box 53262 | | | Phoenix | AZ | 85072-3262 | |
| CPR Cell Phone Repair North Kansas City | Attn Mulugheta (Lou) Berhane | 3028 NW 57 St | | | Kansas City | MO | 64151 | |
| CR Exchange | | 1184 Cleveland Rd W | | | Sandusky | OH | 44870 | |
| Craigs EZ - 2 - Pawn | | 1001 N Roan St | | | Johnson City | TN | 37601 | |
| Creston Sit N Spin Laundromat | | 1593 Plainfield Ave NE | | | Grand Rapids | MI | 49505 | |
| Cristina Thompson | | 4108 North Compass Rose Way | | | Las Vegas | NV | 89108 | |
| Crossroads Mall Realty Holding, LLC | Attn: Marni Sawicki | 6650 S. Westnedge Ave | | | Portage | MI | 49024 | |
| Crown Jewels & Coin | | 3248 San Mateo Blvd NE | | | Albuquerque | NM | 87110 | |
| Crumps Food Center | | 704 W Houston St | | | Linden | TX | 75563 | |
| Crump's Food Center | Attn: Chris Spencer | 704 West Houston | PO Box 1530 | | Linden | TX | 75563 | |
| Crystal Mall | | 850 Hartford Turnpike | | | Waterfod | CT | 02904 | |
| Crystals Liquor | | 356 E Harmony Rd ## 6C | | | Fort Collins | CO | 80525 | |
| Cup Foods | Attn: Ahmad Abumayyaleh | 3759 Chicago Ave S | | | Minneapolis | MN | 55407 | |
| Custer Party Store | | 4315 W Dickman Rd | | | Springfield | MI | 49037 | |
| Cut Rate Liquors | | 122 S Sunset Strip St | | | Kenedy | TX | 78119 | |
| Cyber Age VR | Attn: Alberto Gutierrez | 214 W 1st Ave | | | Toppenish | WA | 98948 | |
| CyberCoders, Inc | Attn: Kieth Ellis | File# 54318 | | | Los Angeles | CA | 90074 | |
| D&L Food and Gas | | 626 Larpenteur Ave W | | | St Paul | MN | 55113 | |
| Daddys Pizza | | 403 W Trinity Ln #Ste 102 | | | Nashville | TN | 37207 | |
| Dairy Mart | | 211 W Grubb Dr | | | Mesquite | TX | 75149 | |
| Dairyway Grocery | Attn: Thakur Jeetendra | 5235 W Davis St #101 | | | Dallas | TX | 75211 | |
| Daisy J Lopez | | 1712 Lamplighter Ln | | | Las Vegas | NV | 89104 | |
| Dakota Connor | | 2605 Dove Creek Lane | | | Pasadena | CA | 91604 | |
| Damaris A Romero Espinoza | | 1885 Falcon Ridge St | | | Las Vegas | NV | 89142 | |
| Damira Miradil | | 2385 Predera Ave | | | Henderson | NV | 89052 | |
| Daniel Berhane | | PO Box 370221 | | | Las Vegas | NV | 89137 | |



**Exhibit A**
Served via First Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Daniel Cho | | 7873 Pink Opal Ave | | | Las Vegas | NV | 89113 | |
| Daniel L Torres | | 9405 S Eastern Ave | #1087 | | Las Vegas | NV | 89123 | |
| Daniel Larson | | 6073 Skyline Point Drive | | | Las Vegas | NV | 89149 | |
| Daniela Camacho | | 9528 Knopfler Ln | | | Las Vegas | NV | 89148 | |
| Daniela Tomic | | 6937 Singing Dunes Ln | | | Las Vegas | NV | 89145 | |
| Danielle Bolender | | 7545 Oso Blanca Rd Blvd 11 | #2184 | | Las Vegas | NV | 89149 | |
| Danielle L Doyle | | 8704 Cypresswood Ave | | | Las Vegas | NV | 89134 | |
| Darious Williams-Cooper | | 1850 W Horizon Ridge | Apt 3621 | | Henderson | NV | 89012 | |
| Daris Avalos | | 6509 Setting Moon St | | | North Las Vegas | NV | 89084 | |
| Darshi Investment LLC | Attn: Mike Patel | 3021 Warsaw Ave | | | Cincinnati | OH | 45205 | |
| Dashtys convenience store | | 1104 N Dearborn St | | | Chicago | IL | 60610 | |
| Dave Maxfield, Attorney, LLC | Attn: David A. Maxfield | 808 D Lady Street | | | Columbia | SC | 29201 | |
| David Chung | | 1147 Brewster Street | | | Las Vegas | NV | 89135 | |
| David Despain | | 3318 Old Sorrel Court | | | Las Vegas | NV | 89032 | |
| David Despain | | 4035 Blueberry Peak Lane | | | North Las Vegas | NV | 89032 | |
| David Ellingson | | 4200 Fox Point Drive | | | Las Vegas | NV | 89108 | |
| David Jones | | 35 Beach Haven Avenue | | | Las Vegas | NV | 89138 | |
| David McGraw | | 2251 F Fort Apache Rd | Apt 3069 | | Las Vegas | NV | 89117 | |
| David R Lesser | | 452 Harmony Bay Ave | | | Las Vegas | NV | 89138 | |
| David's Market | Attn: Benjamin Pourkhalili and Banafsheh J Moghtadaie | 6033 N Sheridan Rd Ste N1 | | | Chicago | IL | 60660 | |
| Day & Night Liquor & Market | | 1002 Venice Blvd | | | Venice | CA | 90291 | |
| Dayton Dollar Plus | | 818 Dayton St. | | | Aurora | CO | 80010 | |
| Dean M Leffert | | 5250 S Rainbow Blvd | Apt 1009 | | Las Vegas | NV | 89118-0625 | |
| Debra Sherer | | 7722 Morning Lake Dr | | | Las Vegas | NV | 89131 | |
| Decatur Discount | | 898 W Grand Ave | | | Decatur | IL | 62522 | |
| Deco Facil | | 1238 S Beach Blvd #suite g | | | Anaheim | CA | 92804 | |
| Deep Sea Oil | | 633 W Manchester Blvd | | | Inglewood | CA | 90301 | |
| Deidre Alo | | 4646 Possum Berry Ln | | | North Las Vegas | NV | 89081 | |
| Deja Vu Love Boutique | | 3247 Sammy Davis Jr Dr #Suite A | | | Las Vegas | NV | 89109 | |
| Deja Vu Showgirls | | 3247 Sammy Davis Jr Dr | | | Las Vegas | NV | 89109 | |
| Del Monte Market | | 2659 W Dobbins Rd | | | Phoenix | AZ | 85041 | |
| Del's Liquor Mart | Attn: Parmjit Kaur | 6079 Quebec St | | | Commerce City | CO | 80022 | |
| Delta Jubilee | | 377 W Main St | | | Delta | UT | 84624 | |
| Denver Drug & Liquor | | 400 E Colfax Ave | | | Denver | CO | 80203 | |
| Department of Banking and Finance | | 2990 Brandywine Road | Suite 200 | | Atlanta | GA | 30341 | |
| Depews Liquors | | 5505 W 20th Ave | | | Edgewater | CO | 80214 | |
| Deployment Logix Inc. | Attn: Ken Rogers | 920 Twilight Peak Ave | | | Henderson | NV | 89012 | |
| Dept. of Employment, Training & Rehab Employment Security Division | | 500 E 3rd St | | | Carson City | NV | 89713 | |
| Derrick D Ferguson | | 4350 S Hualapai Way | #1265 | | Las Vegas | NV | 89147-8573 | |
| Desmond Kuresa | | 6480 Moss Bluff Ct | | | Las Vegas | NV | 89141 | |
| Destinee A Toilolo | | 10667 W Jagged Peak Ct | | | Las Vegas | NV | 89129 | |
| Devon Jarman | | 9800 Eagle Rock Ct | | | Las Vegas | NV | 89117 | |
| Devour Cafe | | 1798 Central Ave | | | Dubuque | IA | 52001 | |
| Dexter B Goodwin III | | 304 Longstreet Dr | | | Greer | SC | 29650 | |
| D-Flawless, Inc. DBA Worldwide Jewelry & Pawn | Attn Daniel K. Mackowiak | 406 Kesco Dr | | | Bristol | IN | 46507-8991 | |
| D-Flawless, Inc. DBA Worldwide Jewelry & Pawn | Attn Frank D. Massa | PO Box 855 | 406 Kesco Dr | | Bristol | IN | 46507-0855 | |
| Dhaliwal Petroleum LLC | Attn: Harinder Dhaliwal | 536 W Lapham Blvd | | | Milwaukee | WI | 53204 | |
| Diana Ghaybi | | 6657 Dunraven Ave | | | Las Vegas | NV | 89139 | |
| Dicks Vape Shop And Ecig Store | | 7777 MN-65 | | | Spring Lake Park | MN | 55432 | |
| Dipamadi Inc | Attn: Bharat Patel | 342 Wilkes Barre Township Blvd | | | Wilkes-Barre | PA | 18702 | |
| Direct Phone Fix | | 1956 N Milwaukee Ave | | | Chicago | IL | 60647 | |
| Discount Cigarettes | | 86 Eureka Sq | | | Pacifica | CA | 94044 | |
| Discount Cigarettes | | 9465 Foothill Blvd | | | Rancho Cucamonga | CA | 91730 | |
| Discount Liquor | | 5225 Elkhorn Blvd | | | Sacramento | CA | 95842 | |
| Discount Mini Mart #2 | | 3300 N Commerce St | | | Fort Worth | TX | 76106 | |
| Discount Smoke & Beer | | 1335 N Beltline Rd Ste 13 | | | Irving | TX | 75061 | |
| Discount Smokes | | 10901 E State Rte 350 | | | KCMO | MO | 64138 | |
| Discount Smokes & Liquor | | 4540 N Brighton Ave | | | Kansas City | MO | 64117 | |
| DISH Wireless LLC | | 9601 S. Meridian Blvd | | | Englewood | CO | 80112 | |
| District of Columbia | | Office of Tax And Revenue | 1101 4Th St. Sw # 270 | | Washington | DC | 20024 | |
| DM Wireless | Attn Dursa Nejash | 7909 Rainier Ave S | | | Seattle | WA | 98118 | |
| DNs Liquor Store | | 10059 Shaver Rd | | | Portage | MI | 49024 | |
| Dockside Mini Market | | 416 Hancock Rd | | | Bullhead City | AZ | 86442 | |
| Docs Drive Thru | | 908 W North St. | | | Springfield | OH | 45504 | |
| Docs Food Store | | 635 W Campbell Rd #200 | | | Richardson | TX | 75080 | |
| Dodge City Market | | 705 E Main St | | | Avondale | AZ | 85323 | |
| Dollar Eagle Discounts | Attn: Zulu Mania | 1552 Beechview Ave. | | | Pittsburgh | PA | 15216 | |
| Dollar Plus and More | | 1465 Aster Ave | | | Akron | OH | 44301 | |



**Exhibit A**
Served via First Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dollar Store Plus Gift | | 2802 Graham Rd | | | Falls Church | VA | 22042 | |
| Dominique Lopez | | 9901 W Sahara Ave | | | Las Vegas | NV | 89117 | |
| Donut Donuts Coffee | Attn: Solomon Yilma | 1461 Hancock St | | | Quincy | MA | 2169 | |
| Donut Mart | | 3301 Coors Blvd NW #X | | | Albuquerque | NM | 87120 | |
| Doost LLC | Attn: Ali Sultan | c/o Marathon Gas | 702 33rd Ave N | | Saint Cloud | MN | 56303 | |
| Dot Com Vapor Shop | | 3415 SE 192nd Ave ##103 | | | Vancouver | WA | 98683 | |
| Dot Com Vapor Shop | | 5000 E 4th Plain Blvd ##A103 | | | Vancouver | WA | 98661 | |
| Dot Com Vapor Shop | | 6700 NE 162nd Ave #415 | | | Vancouver | WA | 98682 | |
| Dot Com Vapor Shop | | 8312 E Mill Plain Blvd | | | Vancouver | WA | 98664 | |
| Double O | Attn: Jay Singh | 2091 S Sprinkle Rd | | | Kalamazoo | MI | 49001 | |
| Downtown Fresh Market | | 531 4th Ave S | | | Nashville | TN | 37210 | |
| DownTown Market | Attn: Salam Majeed | 45 E Muskegon Ave | | | Muskegon | MI | 49440 | |
| Drip Industries, Inc | Attn: Kiran Gilani;Rahul Gilan | 1971 Hwy 412 East | | | Siloam Springs | AR | 72761 | |
| Drive In Liquor Mart | | 232 N K St | | | Tulare | CA | 93274 | |
| Drop-In Store | | 709 N Main St ##1 | | | Greenville | SC | 29609 | |
| Duckweed Liquors Channelside | | 117 N 12th St | | | Tampa | FL | 33602 | |
| Duckweed Urban Market | | 803 N Tampa St | | | Tampa | FL | 33602 | |
| Dunnies Mini Mart | | 3381 US Highway 117 S | | | Burgaw | NC | 28425 | |
| Dunterio Thomas | | 8936 Misty Leaf Ave | | | Las Vegas | NV | 89148 | |
| Durga LLC | c/o Rasleen Gas & Food Mart | 3403 S Chicago Ave | | | South Milwaukee | WI | 53172 | |
| Duval County Tax Collector | Jim Overton | 231 E. Forsyth Street | | | Jacksonville | FL | 32202 | |
| Duval County Tax Collector | Jim Overton | PO Box 44009 | | | Jacksonville | FL | 32231-4009 | |
| DV WRLSS Phone Repair Boostmobile Store | | Unlocked Phones - Accessories - Port St. Lucie | 10872 S U.S. Hwy 1 | | Port St. Lucie | FL | 34952 | |
| DY Market (Dong Yang Market) | | 3101 Clays Mill Rd | | | Lexington | KY | 40503 | |
| Eagle Food Mart | | 501 Burlington Ave | | | Gibsonville | NC | 27249 | |
| Eagles Nest | | 1404 6th Ave | | | Moline | IL | 61265 | |
| East Gate Sunoco | | 4514 Mt Carmel Tobasco Rd | | | Cincinnati | OH | 45244 | |
| East Quincy Liquor Store | | 16342 E Quincy Ave | | | Aurora | CO | 80015 | |
| East Star Wireless | | 5139 E Main St | | | Columbus | OH | 43213 | |
| Easy Fix Phone Repair | | 405 Prospect Rd | | | Oakland Park | FL | 33309 | |
| Easy Shop #2 | Attn: Elias Francis | c/o EGF Enterprises II Inc | 5724 E W.T. Harris Blvd | | Charlotte | NC | 28215 | |
| Edgar Cancel | | 833 E Sunset Rd | | | Henderson | NV | 89011 | |
| Edgemere Mini Mart | | 734 Grafton St | | | Worcester | MA | 02860 | |
| Edina Market & Deli | | 7102 Amundson Ave | | | Edina | MN | 55439 | |
| Edmund Walker | | 3499 Death Valley Drive | | | Las Vegas | NV | 89122 | |
| Edward Benes Jr | | 1649 W Huron St | | | Chicago | IL | 60622 | |
| Edward F Draiss Jr | | 10190 Covington Cross Dr | | | Las Vegas | NV | 89144 | |
| EG America LLC | Attn George Fournier | 165 Flanders Rd | | | Westborough | MA | 01581 | |
| EG America LLC | Attn: Dave Allen | 165 Flanders Rd | | | Westborough | MA | 01581 | |
| EJs Smoke Shop | | 1514 E Lincoln Ave | | | Orange | CA | 92865 | |
| El Cortez Hotel and Casino | | 600 E Fremont St | | | Las Vegas | NV | 89101 | |
| El Fandango Mini Super | | 1928 Olive Ave | | | El Paso | TX | 79901 | |
| El Pueblo Orange Cove | | 815 Anchor Ave | | | Orange Cove | CA | 93646 | |
| El Rons | | 401 W 6th St | | | Irving | TX | 75060 | |
| El Tajin Envios Y Mucho Mas | Attn Mario Serrano | 1212 S 43rd St | | | San Diego | CA | 92113 | |
| Eleazar T Tesfai | | 5155 W Tropicana Ave | | | Las Vegas | NV | 89103 | |
| Electric Underground | | 1205 E San Marnan Dr | | | Waterloo | IA | 50702 | |
| Electric Underground | | 3109 13th Ave S | | | Fargo | ND | 58103 | |
| Elijah Banania | | 3550 Shelome Ct | | | Las Vegas | NV | 89121 | |
| Elisa Carrera | | 8725 Dusty Wagon Ave | | | Las Vegas | NV | 89129 | |
| Elisa Dahle | | 422 Waterbrook Dr | | | Henderson | NV | 89015 | |
| Elise Villadoz | | 6542 Coronado Canyon Ave | | | Las Vegas | NV | 89142 | |
| Elite Mobile Phone Repair | | 7233 W 103rd St | | | Palos Hills | IL | 60465 | |
| Elizabeth Mast | | 5232 Cardinal Flower Court | | | Las Vegas | NV | 89081 | |
| Elk Creek Mining LLC | Attn: John Webber | c/o 88 Grill | 502 West Main St | | New Castle | CO | 81647 | |
| Elkhart-Dflawless | Attn: Joseph Massa & Jason Hanson | 2621 W Lexington | | | Elkhart | IN | 46514 | |
| Elmira Market Beer and Wine | | 4401 S Capitol St SW | | | Washington | DC | 20032 | |
| Elms Liquor | | 500 W Eldorado Pkwy ##200 | | | Little Elm | TX | 75068 | |
| Emeline Sobieski | | 11297 Colin Ward Ave | | | Las Vegas | NV | 89135 | |
| Emerald Square Mall | | 999 S Washington St | | | North Attleborough | MA | 02861 | |
| Emiko Hansen | | 8040 Gilespie Street | | | Las Vegas | NV | 89123 | |
| Employment Development Dept | | 3321 Power Inn Road, Suite 220 | | | Sacramento | CA | 95826 | |
| Employment Development Dept | | PO Box 989061 | | | West Sacramento | CA | 95798-9061 | |
| Energy Market | | 8480 Rivers Ave | | | North Charleston | SC | 29406 | |
| Energy Mart | | 1734 Brevard Rd | | | Hendersonville | NC | 28791 | |
| Energy Mart | | 310 Rosman Hwy | | | Brevard | NC | 28712 | |
| Energy Mart | | 508 NC-9 | | | Black Mountain | NC | 28711 | |
| Energy Mart | | 715 Upward Rd | | | Flat Rock | NC | 28731 | |
| Enigma Securities Limited | | 30 Panton St | 6th Floor | | London | | SW1Y 4AJ | United Kingdom |



**Exhibit A**
Served via First Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Enigma Securities Limited | c/o Morrison & Foerster LLP | Attn: Gary Lee & Andrew Kissner | 250 West 55th St | | New York | NY | 10019-9601 | |
| Enigma Securities Limited | c/o Shea Larsen | Attn: James Shea, Esq., Bart Larsen, Esq., Kyle Wyant, Esq. | 1731 Village Center Cir | Ste 150 | Las Vegas | NV | 89134 | |
| Enigma Securities LTD | | 10 E 53rd St | | | New York | NY | 10022 | |
| Eric Akin | | 1050 Wellness Place | Apt 1426 | | Henderson | NV | 89011 | |
| Eric DeRama | | 2747 Paradise Rd | Tower 3, Unit 3103 | | Las Vegas | NV | 89109 | |
| Eric DeRama | | 4150 S Hualapai Way | Unit 3004 | | Las Vegas | NV | 89109 | |
| Erik Baum | | 1811 Santa Paula Dr | #11 | | Las Vegas | NV | 89104 | |
| Erika T Iniguez | | 5445 W Reno Ave | #2304 | | Las Vegas | NV | 89118-1574 | |
| Erin A De Los Reyes | | 9844 Hearthfire St | | | Las Vegas | NV | 89178 | |
| Ermelyn Samaniego | | 9465 Lugo Street | | | Las Vegas | NV | 89123 | |
| Ernst & Young U.S. LLP | Attn: Joe Hu | One Manhattan West 401 9th Avenue | | | New York | NY | 10001 | |
| Ernst & Young U.S. LLP | Attn: Joe Hu | PO Box 846793 | | | Los Angeles | CA | 90084 | |
| Erwin Mart | | 201 S 13th St | | | Erwin | NC | 28339 | |
| Ethio Mart | | 10919 Shawnee Mission Pkwy | | | Shawnee | KS | 66203 | |
| Evan Investment LLC dba Fast Break | Attn Nikul Patel | 512 Boonehill Rd | #A | | Summerville | SC | 29483 | |
| Evan W Appel | | 2821 Bluebonnet Dr | | | Henderson | NV | 89074 | |
| Evanston Insurance Company | | 10275 West Higgins Road | Suite 750 | | Rosemont | IL | 60018 | |
| Evelin V Perez | | 7905 Lago Vista Lane | | | Las Vegas | NV | 89145 | |
| Everest Mart | | 3314 4th St | | | Lubbock | TX | 79415 | |
| Every Day Food Mart | | 9213 SE Foster Rd | | | Portland | OR | 97266 | |
| Experimax Bethesda | | 4915 Fairmont Ave | | | Bethesda | MD | 20814 | |
| Experimax Davie | Attn: Daniel Bensusan | 5810 S University Dr | ##B105 | | Davie | FL | 33328 | |
| Experimax Leesburg | | 521 E Market St Suite D | | | Leesburg | VA | 20176 | |
| Express Food Mart | | 3185 River Rd N | | | Salem | OR | 97303 | |
| Express Food Mart | | 5395 Commercial St SE | | | Salem | OR | 97306 | |
| Express food mart | | 7026 W 16th St | | | Berwyn | IL | 60402 | |
| Express Mart Food Store | | 5071 24th St | | | Sacramento | CA | 95822 | |
| Express Mini Market | | 9660 E Alameda Ave #110 | | | Denver | CO | 80247 | |
| Express Mini Mart | | 4524 Asher Ave | | | Little Rock | AR | 72204 | |
| Express Pantry | Attn: Mo Sandhu | 7527 Garners Ferry Rd | | | Columbia | SC | 29209 | |
| Extreme Clean Laundry, Inc. | Attn: Paul Staffier & Tony Mazza | 295 Armistice Blvd | | | Pawtucket | RI | 02861 | |
| Exxon | Attn: Bhavana Patel; Tarun Patel | c/o Madi 926 Inc. | 352 N Thompson Ln | | Murfreesboro | TN | 37129 | |
| EZ Blackhole | Attn: Edouard Chaltiel | 480 NW Albemarle Terrace | | | Portland | OR | 97210 | |
| E-Z CA$H Payday Loans | | 180 Stateline Rd | | | Southaven | MS | 38671 | |
| E-Z CA$H Payday Loans | | 8153 Hwy 178W | | | Byhalia | MS | 38611 | |
| EZ Coin Laundromat | | 2629 W 7800 S | | | West Jordan | UT | 84088 | |
| E-Z Convenience Store | | 67 Pond St | | | Ashland | MA | 02861 | |
| EZ Food Mart | Attn: Pawan Regmi | 901 Belt Line Rd #100 | | | Garland | TX | 75040 | |
| EZ Stop convenience & Hot Food | | 263 N Main St | | | Niles | OH | 44446 | |
| E-Z Trip #13 | | 9811 Walnut Hill Ln | | | Dallas | TX | 75238 | |
| E-Z Trip #17 | | 8240 Abrams Rd | | | Dallas | TX | 75231 | |
| F.M Deli Beer & Wine Mart | | 3313 Long Prairie Rd | | | Flower Mound | TX | 75022 | |
| Fabriform LLC | Attn: Brendan Dunnahoo | 3300 Airport Way S | | | Seattle | WA | 98134 | |
| Facet Jewelry Music & Pawn | | 198 W Main St | | | Amelia | OH | 45102 | |
| Facet Jewelry Music & Pawn - Milford | | 505 Chamber Dr | | | Milford | OH | 45150 | |
| Fadeone Barbershop | | 109 N 17th St | | | Boise | ID | 83702 | |
| Fairfield Liquors | | 407 New London Rd | | | Newark | DE | 19711 | |
| Fairis Mobil Mini Mart | | 427 Hartford Rd. | | | Manchester | CT | 04240 | |
| Fairmount Market | | 662 Hammond St | | | Bangor | ME | 06010 | |
| Fairway Liquor Market | | 340 W Brown Rd | | | Mesa | AZ | 85201 | |
| Fairway One Stop #14 | | 1055 Randolph St | | | Thomasville | NC | 27360 | |
| Fairway One Stop #4 | | 584 west Northwest Blvd | | | Winston-Salem | NC | 27105 | |
| Faith L Lyles-George | | 8409 Running Deer Ave | Unit 104 | | Las Vegas | NV | 89145 | |
| Fall River Mini Mart | | 837 Bay St | | | Fall River | MA | 04856 | |
| Family Coin Laundromat | | 532 W Northwest Blvd | | | Winston-Salem | NC | 27105 | |
| Family Meat Market | | 1255 Buena Vista Ave | | | Stockton | CA | 95203 | |
| Family Technology Group | | 986 Orange Ave | | | Daytona Beach | FL | 32114 | |
| Famous Liquors | | 2604 Locust St | | | Davenport | IA | 52804 | |
| Farm Fresh Dairy | | 1805 N Belt W | | | Belleville | IL | 62226 | |
| Farmers Country Market | | 1800 Central Ave | | | Dodge City | KS | 67801 | |
| Farmers Country Market | | 800 W Hobbs St | | | Roswell | NM | 88203 | |
| Farmer's Country Market | Attn: Aaron Breedyk | 2800 N Main St | | | Roswell | NM | 88201 | |
| Farmer's Country Market | Attn: Aaron Breedyk | 501 W 18th St | | | Portales | NM | 88130 | |
| Farmer's Country Market | Attn: Aaron Breedyk | 600 E 2nd St | | | Roswell | NM | 88201 | |
| Fasken Martineau DuMoulin LLP | Attn: Peter Mantas, Esq. | 55 Metcalfe Street | Suite 1300 | | Ottawa | ON | K1P 6L5 | Canada |
| Fast Cash & Pawn USA | Attn: Joan Lualhati | 929 E Ogden Ave | | | Naperville | IL | 60563 | |
| Fast Food | Attn: Umesh Shrestha | 12531 Lake June Rd | | | Balch Springs | TX | 75180 | |
| Fast Stop | | 5020 Blue Ridge Cutoff | | | Kansas City | MO | 64133 | |
| Fast Stop | | 705 E 75th St | | | KCMO | MO | 64131 | |

In re: Cash Cloud, Inc.
Case No. 23-10423 (MKN)



**Exhibit A**
Served via First Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fast Stop Liquor | | 5406 Whitsett Ave | | | Los Angeles | CA | 91607 | |
| Fast Stop Tobacco & Beer | | 706 Thompson Ln | | | Nashville | TN | 37204 | |
| Fastrac B | | 2690 S 700 E | | | Salt Lake City | UT | 84106 | |
| FavTrip | | 1300 S 4th St | | | Leavenworth | KS | 66048 | |
| FavTrip | | 9500 Blue Ridge Blvd | | | Kansas City | MO | 64134 | |
| FavTrip Independence | | 10507 East 23rd St S | | | Independence | MO | 64052 | |
| Fenn's Country Market | Attn: Aaron Breedyk | 2001 W Main St | | | Artesia | NM | 88210 | |
| Fennys Convenient Store | | 3515 Towson Ave | | | Fort Smith | AR | 72901 | |
| Ferdos Hussien | | 1648 N 56Th St | Apt 1A | | Lincoln | NE | 68504 | |
| Fernando Cajica Lopez | | 5711 W Tropicana Ave | Apt #149 | | Las Vegas | NV | 89103 | |
| Fideline Banda | | 6634 Star Glow Ct | | | Las Vegas | NV | 89118 | |
| Field Myrtle Oil | | 1602 S Myrtle Ave | | | Monrovia | CA | 91016 | |
| Figaros General Store | | 410 Main St | | | Boone | CO | 81025 | |
| Filipino Food Mart | | 1785 Pass Rd #B | | | Biloxi | MS | 39531 | |
| Fine Food Mart | | 2610 West Ave | | | San Antonio | TX | 78201 | |
| Fine Wines & Liquors | Attn: Flne Wines & Liquors | 6472 College Rd | | | Lisle | IL | 60532 | |
| Firebaugh Supermarket | | 1125 N St | | | Firebaugh | CA | 93622 | |
| First Avenue Lounge | | 2310 N 1st St | | | Lincoln | NE | 68521 | |
| Fitzgeralds General Store | | 110 Southville Rd | | | Southborough | MA | 06339 | |
| Five Star Grocery | | 3582 NC-39 | | | Louisburg | NC | 27549 | |
| Five Star Liquor | | 501 N State St | | | Hemet | CA | 92543 | |
| FixIT Tek - Computer Repair | | 11012 SE 62nd Ave | | | Belleview | FL | 34420 | |
| Fizz Liquors | | 11021 S Parker Rd | | | Parker | CO | 80134 | |
| Flamingo Beer & Wine | Attn: Garry Patel | 1107 S Josey Ln | | | Carrollton | TX | 75006 | |
| Flangas Law Group | Attn: Gus Flangas, Esq. | 3275 South Jones Blvd. | Suite 105 | | Las Vegas | NV | 89146 | |
| Florida Office of Financial Regulation | | 200 E. Gaines Street | | | Tallahassee | FL | 32399 | |
| Flows Pharmacy on Broadway | | 1506 E Broadway | | | Columbia | MO | 65201 | |
| Flows Pharmacy on Keene | | 303 N Keene St | | | Columbia | MO | 65201 | |
| FLYERS | | 515 S Lovers Ln | | | Visalia | CA | 93292 | |
| fm | | 3300 Long Prairie Rd | | | Flower Mound | TX | 75022 | |
| Food Basket #6 | | 13201 Pond Springs Rd #101 | | | Austin | TX | 78729 | |
| Food Basket #8 | | 3600 E University Ave | | | Georgetown | TX | 78626 | |
| Food Fair Supermarket | Attn: Thad Glynn | 301 N 14th St | | | Rich Hill | MO | 64779 | |
| Food Plus Inc. | Attn: Mansour Ali, P | 1346 N Masters Dr | Ste 100 | | Dallas | TX | 75217 | |
| Ford City Mall | | 7601 S Cicero Ave | | | Chicago | IL | 60652 | |
| Fort Madison Tobacco & Liquor Outlets | | 1735 Ave H | | | Fort Madison | IA | 52627 | |
| Fort Wayne Halal Meat & Grocery | | 2326 Hobson Rd | | | Fort Wayne | IN | 46805 | |
| Foster Feed | | 202 Bland St | | | Weston | WV | 26452 | |
| Foster Lake Market | | 5401 US-20 | | | Sweet Home | OR | 97386 | |
| Fosters Donuts | | 758 Tennessee St | | | Redlands | CA | 92374 | |
| Fountain Discount Liquor | | 7070 US-85 | | | Fountain | CO | 80817 | |
| Fox Convenience | | 1340 Gillingham Rd | | | Neenah | WI | 54956 | |
| Fox Convenience | | 2661 S Oneida St | | | Appleton | WI | 54915 | |
| Fox Convenience | | 4300 W Prospect ave | | | Appleton | WI | 54914 | |
| Fox Lake Laundromat LLC | Attn: Norm Lynn | 129 Towne Centre Ln | | | Fox Lake | IL | 60020 | |
| Fox Rothschild LLP | Attn: Brett A. Axelrod, Esq. & Zachary T. Williams, Esq. | 1980 Festival Plaza Drive, Suite 700 | | | Las Vegas | NV | 89135 | |
| Foxywoods LLC | Attn: Subash Shrestha | c/o Pumpkin Hill Market | 126 Gallup Hill Rd | | Ledyard | CT | 06339 | |
| Framingham Liquors | | 1 Marble St #7032 | | | Framingham | MA | 02720 | |
| Franchise Tax Board | Bankruptcy Section, MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | |
| Franklin Laundromat | | 100 Akin Ave | | | Franklin | KY | 42134 | |
| Freeman Foods | Attn: Clint Miller | 2966 305th St | | | Parnell | IA | 52325 | |
| Fresco Market | | 342 Washington Ave | | | North Haven | CT | 06382 | |
| Fresh Foods | | 1270 10th St | | | Gering | NE | 69341 | |
| Fresh N Fill | | 401 S Pugh St | | | State College | PA | 16801 | |
| Friendly Market | | 830 W Broadway Rd | | | Tempe | AZ | 85282 | |
| Friendlys Sports Bar | | 3971 Bayless Ave | | | St. Louis | MO | 63125 | |
| Friends | | 95 W Center St | | | Pleasant Grove | UT | 84062 | |
| Friends Food & Gas | | 171 N Main St | | | Springville | UT | 84663 | |
| Front Street Liquor | | 542 W Front St | | | Traverse City | MI | 49684 | |
| Fuel Centers Environmental Management LLC dba DFW Oil Energy LLC | Attn Sami N Ebrahim and Essam Shehata | 1111 N Belt Line #100 | | | Garland | TX | 75040 | |
| Fuel Centers Environmental Management LLC dba DFW Oil Energy LLC | Attn: Sami N Ebrahim and Essam Shehata | c/o Cross Roads | 1111 N Belt Line #100 | | Garland | TX | 75040 | |
| Fuel Centers Environmental Management LLC dba DFW Oil Energy LLC | Attn: Sami N Ebrahim and Essam Shehata | c/o Dalrock 2 | 1111 N Belt Line #100 | | Garland | TX | 75040 | |
| Fuel Centers Environmental Management LLC dba DFW Oil Energy LLC | Attn: Sami N Ebrahim and Essam Shehata | c/o FM 2 | 1111 N Belt Line #100 | | Garland | TX | 75040 | |
| Fuel Centers Environmental Management LLC dba DFW Oil Energy LLC | Attn: Sami N Ebrahim and Essam Shehata | c/o Garland Rd Shell | 1111 N Belt Line #100 | | Garland | TX | 75040 | |



**Exhibit A**
Served via First Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fuel Centers Environmental Management LLC dba DFW Oil Energy LLC | Attn: Sami N Ebrahim and Essam Shehata | c/o Payless Fuel Travel Center | 1111 N Belt Line #100 | | Garland | TX | 75040 | |
| Fuel Rush General Market | | 2100 Thousand Oaks Dr | | | Jackson | MS | 39212 | |
| Fuel Zone Gas Station KrispyKrunchy Chkn | | 4100 E 8 Mile Rd | | | Detroit | MI | 48234 | |
| Fueled Auto & Truck Shop | | 2302 N Swenson St | | | Stamford | TX | 79553 | |
| Future Concerns LLC | Attn: Usman Butt | c/o I'M Convenience & Smoke Center | 311 Norwich-New London Turnpike | | Montville | CT | 06382 | |
| G & E Liquors | | 18680 E Iliff Ave | | | Aurora | CO | 80013 | |
| G & R Market | | 5755 OH-128 | | | Cleves | OH | 45002 | |
| Gabes Market | | 6882 Macon Rd | | | Memphis | TN | 38134 | |
| Gadget MD | | Computer Repair & Data Recovery | 19763 US-59 | | Humble | TX | 77338 | |
| Gage Pezzullo | | 521 South 16Th Street | | | Sunnyvale | WA | 98944 | |
| Galewood Foods | | 1149 Burton St SW | | | Wyoming | MI | 49509 | |
| Galley Liquor | | 4311 Galley Rd | | | Colorado Springs | CO | 80915 | |
| Game Haven | | 273 W 500 S | | | Bountiful | UT | 84010 | |
| Game Haven | | 3245 W 7800 S | | | West Jordan | UT | 84088 | |
| Game Haven | | 9860 700 E unit #1 | | | Sandy | UT | 84070 | |
| GamesXP Decorah | | 105 W Water St | | | Decorah | IA | 52101 | |
| GameTime Sports Cards & Collectables | | 1449 Eubank Blvd NE | | | Albuquerque | NM | 87112 | |
| GameXChange | | 7201 W. Shadow Valley Rd | | | Rogers | AR | 72758 | |
| GameXChange Grant | | 7201 W. Shadow Valley Rd | | | Rogers | AR | 72758 | |
| GameXChange Hultquist | | 7201 W. Shadow Valley Rd | | | Rogers | AR | 72758 | |
| Game-Xplosion | Attn Barbara Chase | 15605 Hwy 99 | | | Lynwood | WA | 98087 | |
| Gardena Mobile Mart | | 1645 W 190th St | | | Gardena | CA | 90248 | |
| Garry N Banks Jr | | 370 Casa Note Dr | Apt 2068 | | North Las Vegas | NV | 89031 | |
| Gary Cors | | 6861 Dragonfly Rock St | | | Las Vegas | NV | 89148 | |
| Gas Mart 29 | | 7996 Big Bend Blvd | | | Webster Groves | MO | 63119 | |
| GAS MART 4 | | 9301 Lewis and Clark Blvd | | | Jennings | MO | 63196 | |
| Gash Mini Mart | | 5622 E Independence blvd suite 125 | | | Charlotte | NC | 28212 | |
| Gasoline Rays Dive Bar | | 4907 Crossroads Dr #suite f | | | El Paso | TX | 79932 | |
| Gasoline Ray's Dive Bar | Attn: Koteiba Azzem | 4907 Crossroads Dr | Suite #F | | El Paso | TX | 79932 | |
| Gateway 28 | | 7025 Cedar Ridge Dr | | | Dallas | TX | 75236 | |
| Gateway Liquor | | 3751 N Tower Rd | | | Aurora | CO | 80011 | |
| Gateway Plaza | | 18000 US-180 | | | Hurley | NM | 88043 | |
| Gators | | 229 W Beacon St | | | Philadelphia | MS | 39350 | |
| Gators | | 6195 Highway 45 ALT South | | | West Point | MS | 39773 | |
| Gators | | 87 N Columbus Ave | | | Louisville | MS | 39339 | |
| Gators | | 915 Louisville St | | | Starkville | MS | 39759 | |
| Geabers Liquors | | 231 Old Tower Hill Rd | | | South Kingstown | RI | 02135 | |
| Gem City Fuel Mart | | 1705 Harrison St | | | Quincy | IL | 62301 | |
| Genesis Global Capital LLC | c/o Cleary Gottlieb | Attn: Sean O'Neal, Michael Weinberg, & Jan VanLare | One Liberty Plaza | | New York | NY | 10006 | |
| Genesis Global Holdco, LLC | c/o Snell & Wilmer LLP | Attn: Robert Kinas, Blakeley Griffith, and Charles Gianelloni | 3883 Howard Hughes Pkwy | Ste 1100 | Las Vegas | NV | 89169 | |
| Genesis Global Trading Inc. | Attn: Andrew Tsang | 111 Town Square Place | Suite 1203 | | Jersey City | NJ | 07310 | |
| Geoffrey Hutson | | 3111 Key Largo Drive | | | Las Vegas | NV | 89120 | |
| George Murillo | | 9599 W Charleston Boulevard | #2008 | | Las Vegas | NV | 89117 | |
| Gerard Jones | | 2320 N Nellis Blvd | Apt 10 | | Las Vegas | NV | 89115 | |
| Get Pro Tech | | 1604 7th St | | | Moline | IL | 61265 | |
| GF Buche Co | Attn RF Buche | 102 S Main | | | Wagner | SD | 57380 | |
| GG Convenience Store | | 7520 E Colfax Ave | | | Denver | CO | 80220 | |
| Gill Foodmart & Gas | | 1930 S Mooney Blvd | | | Visalia | CA | 93277 | |
| Gilor Benaloul | | 8421 Bay Point Dr | | | Las Vegas | NV | 89128 | |
| Gingersnaps Coffeehouse & Cafe | | 3125 S 3rd Pl | | | Terre Haute | IN | 47802 | |
| Gisselle Khabir | | 1806 N Decatur Blvd | Unit 104 | | Las Vegas | NV | 89108 | |
| Gizmos Mini Mart | | 332 W Broadway #Suite #105 | | | Louisville | KY | 40202 | |
| Glassworx of Tulsa Head Shop | | 6529 E 51st St | | | Tulsa | OK | 74145 | |
| Glendale Liquor | | 1311 E Colorado St | | | Glendale | CA | 91205 | |
| Glenview Liquors | | 1214 Waukegan Rd | | | Glenview | IL | 60025 | |
| GLOBAL LIQUOR | | 9590 W Colfax Ave | | | Lakewood | CO | 80215 | |
| Global Mart | | 89 2nd St Unit 7 | | | Coralville | IA | 52241 | |
| Global Postal Center | | 21704 Devonshire St | | | Los Angeles | CA | 91311 | |
| Glynn County | Occupation Tax Registration | 1725 Reynolds St. Ste 200 | | | Brunswick | GA | 31520 | |
| GMMA Fuel Mart LLC | Attn: Moe Awad | 6004 Madison Rd | | | Cincinnati | OH | 45227 | |
| Go Go Food Mart | | 126 E Beeline LN | | | Harker Heights | TX | 76548 | |
| Golakia & Singh LLC | Attn: Nilesh Golakia | c/o Harvey's | 1028 W Cartwright Rd | | Mesquite | TX | 75149 | |
| Gold Harvest Market | | 4021 Mother Lode Dr | | | Shingle Springs | CA | 95682 | |
| Golden Dollar | | 7153 Ogontz Ave | | | Philadelphia | PA | 19138 | |
| Golden Gate Casino | | 1 Fremont St | | | Las Vegas | NV | 89101 | |
| Golden Rood Inc. | Attn MD Mansur | 1106 Derbyshire Rd | | | Daytona Beach | FL | 32117 | |
| Good 2 Go | | 300 Michigan St | | | Walkerton | IN | 46574 | |



**Exhibit A**
Served via First Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Good 2 Go Auto Group | | 2245 W Sugar Creek Rd | | | Charlotte | NC | 28262 | |
| Good 2 Go Stores LLC | Attn: John Pearson | 1568 E 17th St | | | Idaho Falls | ID | 83404 | |
| Good 2 Go Stores LLC | Attn: John Pearson | PO Box 50430 | | | Idaho Falls | ID | 83405 | |
| Good Spot Foods | | 2201 W National Ave | | | Milwaukee | WI | 53204 | |
| Good Times Liquors | | 5805 N 56th St | | | Tampa | FL | 33610 | |
| Goodwin Mini Mart | | 50 Fenn Rd. | | | Newington | CT | 01832 | |
| Grab N Go | Attn Malkiat Kaparia | 2319 N Davis Dr | | | Arlington | TX | 76012 | |
| Grab-n-Go | | 1309 S Main St | | | Lexington | NC | 27292 | |
| Grab-n-Go | | 13920 S Tryon St | | | Charlotte | NC | 28278 | |
| Grab-n-Go | | 20572 Lake Forest Dr | | | Lake Forest | CA | 92630 | |
| Grab-n-Go | | 630 W Center St | | | Lexington | NC | 27292 | |
| Grams Mini Mart | | 9009 N 103rd Ave #101 | | | Sun City | AZ | 85351 | |
| Grand Convenience | | 4201 Grand Ave | | | Fort Smith | AR | 72904 | |
| Grant Friedman | | 2900 S Cochran Ave | | | Los Angeles | CA | 90016 | |
| Greek Plate Gyro's | | 811 Market St | | | Chattanooga | TN | 37402 | |
| Green Bird Liquor | | 22429 Bloomfield Ave | | | Hawaiian Gardens | CA | 90716 | |
| Green Laundry | Attn: Ming Cheng | 940 Dixwell Ave. | | | Hamden | CT | 06514 | |
| Green Trail Smoke Shop | | 811 W University Dr #Suite #103 | | | Mesa | AZ | 85201 | |
| Green Valley Market | | 3738 west gate city blvd suite D | | | Greensboro | NC | 27407 | |
| Greenlake Gas Station Inc | | 7200 Aurora Ave N | | | Seattle | WA | 98103 | |
| Gregory Cook | | 3769 New Horizon Drive | | | Las Vegas | NV | 89115 | |
| Gregory M Parker Inc | | 17 W. McDonough St | | | Savannah | GA | 31401 | |
| Greiners Pub | | 2039 Campus Dr | | | St Charles | MO | 63301 | |
| Gridley Clothing And Smoke shop | Attn Naveed Khan | 1569 CA-99 | | | Gridley | CA | 95948 | |
| Grocery & Apparel - Nepali Store | | 6625G Dixie Hwy | | | Fairfield | OH | 45014 | |
| GT Repairs (Smartphones, Tablets | | Electronics) - Inside El Bodegon Margate | 8030 W Sample Rd | | Margate | FL | 33065 | |
| Guadalajara Mexican Restaurant | | 69 N 28th St #7 | | | Superior | WI | 54880 | |
| Guardian | | 10 Hudson Yards | | | New York | NY | 10001 | |
| Guardian | | PO Box 677458 | | | Dallas | TX | 75267-7458 | |
| Guideline | | 1645 E 6th Street | Suite 200 | | Austin | TX | 78702 | |
| Guillermo A Shaw | | 3043 Capistrano Ct | | | Las Vegas | NV | 89121 | |
| Gulf | | 100 Lindbergh Rd | | | Newark | NJ | 06470 | |
| Gulf | | 1727 E Riverside Dr | | | Austin | TX | 78741 | |
| Gulf | | 499 Frelinghuysen Ave | | | Newark | NJ | 01604 | |
| Gulf M&M Gas Station | | 307 Hazard Ave | | | Enfield | CT | 06082 | |
| Guru convenience store/ smoke shop | | 4123 Brownsville Rd | | | Brentwood | PA | 15227 | |
| Gus Stop C Stores | Attn: RF Buche | 502 E 2nd | | | Winner | SD | 57580 | |
| Gus Stop Convenience Stores | Attn: RF Buche | 312 North US Hwy 83 | PO Box 260 | | White River | SD | 57579 | |
| Gus Stop Convenience Stores | Attn: RF Buche | 413 West Hwy 46 | | | Wagner | SD | 57380 | |
| Gus Stop Convenience Stores | Attn: RF Buche | E Hwy 18 | | | Mission | SD | 57555 | |
| Gustavo Suarez | | 3322 Classic Bay Ln | | | Las Vegas | NV | 89117 | |
| Gyro Bites | | 6409 6th Ave | | | Tacoma | WA | 98406 | |
| H & L food | | 7800 W Appleton Ave | | | Milwaukee | WI | 53218 | |
| Hala Express | | 1773 Magnolia Dr | | | Macon | MS | 39341 | |
| Hamilton Mall | | 4403 E Black Horse Pike | | | Hamilton Township | NJ | 07202 | |
| Hammerhead Tattoo | | 2521 S Archer Ave | | | Chicago | IL | 60608 | |
| Hampton Beer & Food | | 10707 W Hampton Ave | | | Milwaukee | WI | 53225 | |
| Hampton Beer & Food LLC | Attn: Nikil Patel | 10707 W Hampton Dr | | | Milwaukee | WI | 53225 | |
| Handy Mart | Attn Farida Khanam | 6605 US-79 | | | Pine Bluff | AR | 71603 | |
| Hannah's Stop 'N' Shop | Attn: Namee Barakat | 2510 S Wilmington St | | | Raleigh | NC | 27603 | |
| HAPPY MINI MART | | 1300 Brodhead Rd | | | Coraopolis | PA | 15108 | |
| Harbour Way Mart | | 1000 Cutting Blvd | | | Richmond | CA | 94804 | |
| Harding & Hill Inc. | Attn Gary Peoples | 618 N Riverview Dr | | | Parchment | MI | 49004-1441 | |
| Hardings Friendly Market | | 14 W Monroe St | | | Bangor | MI | 49013 | |
| Hardings Friendly Market | | 5161 W Main St | | | Kalamazoo | MI | 49009 | |
| Harding's Friendly Market | Attn: Gary Peoples | 300 Reno Dr | | | Wayland | MI | 49348-1277 | |
| Harding's Friendly Market | Attn: Gary Peoples | 618 N Riverview Dr | | | Parchment | MI | 49004-1441 | |
| Harleys Smoke Shop | | 9333 E Main St suite 123 | | | Mesa | AZ | 85207 | |
| Harrisburg Food Mart | Attn: Sukhwinder Thind | 1814 Harrisburg Pike | | | Columbus | OH | 43223 | |
| Harrison Mart | | 4140 SE Harrison St | | | Milwaukie | OR | 97222 | |
| Harry Terzian | | 553 Tecate Valley Street | | | Las Vegas | NV | 89138 | |
| Hartford | | 3600 Wiseman Blvd | | | San Antonio | TX | 78251 | |
| Harvey's | | 3301 Broadway Blvd | | | Garland | TX | 75043 | |
| Hassle Free Laundry | Attn Stanley David Storm | 5271 S Nova Rd | | | Port Orange | FL | 32127 | |
| Hava Gas | Attn Rajinder Sohal | 2085 Palo Verde Blvd N | | | Lake Havasu City | AZ | 86404 | |
| Havana Smoke And Vape Shop | | 1229 W Marys Rd #101 | | | Tucson | AZ | 85745 | |
| HB Mart | | 1625 Leesburg Rd | | | Columbia | SC | 29209 | |
| Head Hunters Smoke Shop #1 | | 5846 E. Speedway Blvd. | | | Tucson | AZ | 85712 | |
| Head Hunters Smoke Shop #2 | | 3101 N Stone Ave | | | Tucson | AZ | 85705 | |
| Health Plan of Nevada | | 2720 N Tenaya Way | | | Las Vegas | NV | 89128-0424 | |



**Exhibit A**
Served via First Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Health Plan of Nevada | | PO BOX 18407 | | | Las Vegas | NV | 89114-8407 | |
| Health Plan of Nevada | | PO BOX 749546 | | | Los Angeles | CA | 90074-9546 | |
| Heather Vale | | 275 Daisy Gold Ct | | | Henderson | NV | 89074 | |
| H-E-B, LP | | 646 South Flores St | | | San Antonio | TX | 78204 | |
| Heights Corner Market | | 5018 Kavanaugh Blvd | | | Little Rock | AR | 72207 | |
| Heights Corner Market LLC | Attn: Eric Herget | 5018 Kavanaugh Blvd. | | | Little Rock | AR | 72207 | |
| Helios Smoke & Vape | | 2905 S Ellsworth Rd #Suite 104 | | | Mesa | AZ | 85212 | |
| Hello Wireless | | 5716 Brookdale Dr N #suite b | | | Brooklyn Park | MN | 55443 | |
| Hemenway Variety | | 95 Westland Ave | | | Boston | MA | 07087 | |
| Henry Solano | | 3663 East Bear Creek Dr | | | Las Vegas | NV | 89115 | |
| Heritage IGA | | 479 E Market St | | | Tiffin | OH | 44883 | |
| Hi-Desert Daydream | Attn: Andrew Evans | 73515 Twentynine Palms Hwy | | | Twentynine Palms | CA | 92277 | |
| High Spirits Liquor | | 207 E Monroe Ave | | | Lowell | AR | 72745 | |
| High Spirits Liquor Store | | 816-818 Broadway | | | Bayonne | NJ | 01104 | |
| High Touch Pharmacy | | 344 W Grand St | | | Elizabeth | NJ | 02863 | |
| Hill Market | | 5255 Hill Ave | | | Toledo | OH | 43615 | |
| Hilldale Convenience | | 66 Hilldale Ave | | | Haverhill | MA | 02891 | |
| Hillsboro Liquor Store | | 2033 SE Tualatin Valley Hwy | | | Hillsboro | OR | 97123 | |
| Hillsborough Mart | Attn: Fahmi Ahmed | 1301 Hillsborough Street | | | Raleigh | NC | 27605 | |
| Hillside Market | | 82 Hillside St | | | Boston | MA | 07650 | |
| Hilo Holi Water | | 284 Keawe St | | | Hilo | HI | 96720 | |
| Hilo Loan Shop | | 64 Mamo St | | | Hilo | HI | 96720 | |
| Himalayan Asian Grocery LLC (Desi Market) | | 2122 Brownsville Rd | | | Pittsburgh | PA | 15210 | |
| Himalayan Asian Grocery Store | | 3300 SW 9th St #Suite 2 | | | Des Moines | IA | 50315 | |
| Himalayan Express LLC | Attn: Sarala Kadel Tripathi | 633 S Leggett Dr | | | Abilene | TX | 79605 | |
| Historic Bar Room LLC | Attn Griselda Frias | 323 N Ronald Reagan Blvd | | | Longwood | FL | 32750 | |
| HJ of Columbia, Inc | Attn: Hemanshu Dinesh Bavishi | c/o HB Mart | 1625 Leesburg Rd | | Columbia | SC | 29209 | |
| HNA Enterprises | c/o Handy Food Stores | 7903 Main St | | | North Richland Hills | TX | 76182 | |
| Hock It to Me Pawn | | 526 Louisiana Blvd SE | | | Albuquerque | NM | 87108 | |
| Hoffman Estates Laundromat | | 2332 Hassell Rd | | | Hoffman Estates | IL | 60169 | |
| Hoffman Heights Liquors | | 728 Peoria St | | | Aurora | CO | 80011 | |
| Hokus Pokus Beer & Deli LLC | Attn: Ahmad Suleiman Abdelmajed | 2401 W Nob Hill Blvd | | | Yakima | WA | 98902 | |
| Holly Food market | | 5538 E 33rd Ave | | | Denver | CO | 80207 | |
| HomeCity Express | | 365 US-6 | | | Geneseo | IL | 61254 | |
| HomeRun Liquor Beer & Wine | | 1259 Post Dr NE | | | Plainfield Charter Township | MI | 49306 | |
| Homran Liquor Store | | 1551 Ocean Ave | | | SF | CA | 94112 | |
| Hook & Ladder Distillery | | 316 Broad St ##100 | | | Kingsport | TN | 37660 | |
| Hookah Cash n Carry | | 1926 W Cactus Rd | | | Phoenix | AZ | 85029 | |
| Hoot Owl Market | | 6730 SW Capitol Hwy | | | Portland | OR | 97219 | |
| Hop-In | | 1400 Coggin Ave | | | Brownwood | TX | 76801 | |
| Hop-In | | 214 E Walnut St | | | Coleman | TX | 76834 | |
| Hopkins Liquor Store | | 712 11th Ave S | | | Hopkins | MN | 55343 | |
| Horizon Supermarket | | 1130 S Galena Ave | | | Freeport | IL | 61032 | |
| House of Hookahs | | 3818 13400 S Suite #300 | | | Riverton | UT | 84065 | |
| House of Hookahs | | 7780 700 E | | | Midvale | UT | 84047 | |
| House of Hookahs | | 805 S 900 W | | | Salt Lake City | UT | 84104 | |
| House of Hookahs | | 8957 1300 W | | | West Jordan | UT | 84088 | |
| House of Hookahs- West Valley | | 2592 S. 5600 W | | | West Valley City | UT | 84120 | |
| House of Hookahs- West Valley #2 | | 4081 S Redwood Rd | | | Salt Lake City | UT | 84123 | |
| Howards Party Store | | 1366 Portage Street | | | Kalamazoo | MI | 49001 | |
| HR Smoke & Vape | Attn Hazem Skaker | 6047 St Augustine Rd | | | Jacksonville | FL | 32217 | |
| HSA Bank | | 605 North 8th Street, Suite 320 | | | Sheboygan | WI | 53081 | |
| HSA Bank | | PO BOX 939 | | | Sheboygan | WI | 53082 | |
| HSBR LLC | Attn Vivian Herrera | 736 71st St | | | Miami Beach | FL | 33141 | |
| HU W Corp | Attn Xiaoli Hu | 1730 W Fullerton Ave | Ste 29 | | Chicago | IL | 60614 | |
| HubSpot | | PO Box 419842 | | | Boston | MA | 02241 | |
| Hurst Food Mart | | 100 W Harwood Rd | | | Hurst | TX | 76054 | |
| Husch Blackwell LLP | Attn: Bryan Wade | 3810 E. Sunshine St | Suite 300 | | Springfield | MO | 65809 | |
| Hutch's™- Enid | | 3206 S Van Buren St | | | Enid | OK | 73703 | |
| Hutch's™ #112 | | 309 W Main St | | | Weatherford | OK | 73096 | |
| Hutch's™ #118 | | 320 S Clarence Nash Blvd | | | Watonga | OK | 73772 | |
| Hutchinson Pawn & Jewelry | Attn: Frank Ellis | 509 E 4th Ave | | | Hutchinson | WV | 67501 | |
| Hutchs | | 1580 N Kansas Ave | | | Liberal | KS | 67901 | |
| Hutchs | | 515 SE 2nd St | | | Guymon | OK | 73942 | |
| Hutchs | | 610 N E Hwy 66 | | | Sayre | OK | 73662 | |
| Hutchs - Woodward | | 3710 Oklahoma Ave | | | Woodward | OK | 73801 | |
| Hutchs #109 | | 2000 S Main St | | | Elk City | OK | 73644 | |
| Hutchs #119 | | 2001 E 7th St | | | Elk City | OK | 73644 | |
| Hutchs #121 | | 2136 W Gary Blvd | | | Clinton | OK | 73601 | |
| I & N Mini Mart | Attn: Kamlesh Patel | 8055 US Hwy 64 Alt W | | | Tarboro | NC | 27886 | |



**Exhibit A**
Served via First Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| I Heart Media | | 200 East Basse Road | | | San Antonio | TX | 78209 | |
| I Heart Media | Attn: Roy Vann | PO Box 98849 | | | Chicago | IL | 60693 | |
| I&€™M Convenience & Smoke Center | | 311 Norwich-New London Turnpike | | | Montville | CT | 06514 | |
| ICC Enterprises LLC | Attn: Carlos Gutierrez | c/o Cut Rate Liquors | 122 S Sunset Strip St | | Kenedy | TX | 78119 | |
| iClinic- iPhone And iPad -Sunrise | | 2620 N University Dr | | | Sunrise | FL | 33322 | |
| iFix Repairs Cell Phone & Tablets | | 2221 Tamiami Trail #unit c | | | Port Charlotte | FL | 33948 | |
| IGA Express | | 4193 Hamilton Cleves Rd | | | Fairfield | OH | 45014 | |
| IGA of Mason | | 201 W Elm St | | | Mason City | IL | 62664 | |
| Igal Belfer | | 9436 W Lake Mead | Ste 5-118 | | Las Vegas | NV | 89134 | |
| Ilan Heller | | 724 N. Dean St | | | Chandler | AZ | 85226 | |
| Illinois Liquor Mart | | 802 N Russell St | | | Marion | IL | 62959 | |
| Imperial King liquor & Water | | 10630 Imperial Hwy. | | | Norwalk | CA | 90650 | |
| In & Out Express #1 | | 9423 Guilbeau Rd | | | San Antonio | TX | 78250 | |
| In & Out Liquor | Attn: Laith Swaiss | 7101 West 183 | Unit #107 | | Tinley Park | IL | 60477 | |
| Independence Center | | 18801 East 39th St S | | | Independence | MO | 64057 | |
| Innova | | 530 Canario Street | | | Sao Paulo | SP | 04521-002 | Brazil |
| Internal Revenue Service | | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| Internal Revenue Service | Attn: Kimberly Wheelock | 178 S Rio Grande St | M/S 5021 | | Salt Lake City | UT | 84101 | |
| Internal Revenue Service | Attn: Mary Sevilla | 915 2nd Ave | M/S W244 | | Seattle | WA | 98174 | |
| Intown Market and Deli | | 349 Decatur St SE | | | Atlanta | GA | 30312 | |
| Iowa Division of Banking | | 200 E. Grand Avenue | Suite 300 | | Des Moines | IA | 50309 | |
| iPhix I.T. LLC | | 516 Church St | | | Ottumwa | IA | 52501 | |
| iPhone Repair VB Oceanfront | | 527 N Birdneck Rd | | | Virginia Beach | VA | 23451 | |
| Irving Food Mart | | 1427 W Shady Grove Rd | | | Irving | TX | 75060 | |
| Irving Gas | | 978 Broad St | | | Meriden | CT | 02120 | |
| Isabela Rossa | | 10300 Wood Work Lane | | | Las Vegas | NV | 89135 | |
| Isabella Marquez | | 813 Purdy Lodge Street | | | Las Vegas | NV | 89138 | |
| Isis Bryant | | 7055 E. Lake Mead Boulevard | | | Las Vegas | NV | 89156 | |
| ISPcomputer | Attn: Alfredo Covarrubias | 15610 1st Ave S | | | Burien | WA | 98148 | |
| iTech Cellphone & Computer Repair | Attn: Andrew Gaspar | 1117 E Vine St | | | Kissimmee | FL | 34744 | |
| IV King Wine & Liquors | | 408 E Bidwell St | | | Folsom | CA | 95630 | |
| J & B Discount Liquor | | 110 W Stockbridge site B | | | Kalamazoo | MI | 49001 | |
| J & B FOOD MART | | 5216 Germanton Rd | | | Winston-Salem | NC | 27105 | |
| J & B Party Center Inc | | 1600 Central Ave | | | Hot Springs | AR | 71901 | |
| J & M Liquor | | 8940 Beverly Blvd | | | Pico Rivera | CA | 90660 | |
| J JS Fastop 294 | | 5401 Watauga Rd | | | Fort Worth | TX | 76137 | |
| J Mart | | 820 E Kingsbury St | | | Seguin | TX | 78155 | |
| J R Cs Express | | 16550 US-75 | | | Bellevue | NE | 68123 | |
| J&J Laundromat | | 3980 S 2700 E | | | Holladay | UT | 84124 | |
| J&J Market | | 525 N Central Ave | | | Upland | CA | 91786 | |
| J&L tobacco quality | Attn: Loai Saddeh | 1318 N Main St | | | Marion | SC | 29571 | |
| Jack Be Click | | 3855 Ambrosia St | | | Castle Rock | CO | 80109 | |
| Jack Be Click | | 74-5543 Kaiwi St #a130 | | | Kailua-Kona | HI | 96740 | |
| Jackson County Collector | | PO Box 219747 | | | Kansas City | MO | 64121-9747 | |
| Jackson Crossing Realty LLC, Jackson Crossing CH LLC, Jackson Crossing Nassim LLC | Attn: Igal Namdar | 1092 Jackson Crossing | | | Jackson | MI | 49202 | |
| Jackson Crossing Realty LLC, Jackson Crossing CH LLC, Jackson Crossing Nassim LLC | c/o Namdar Realty Group | 150 Great Neck Road | Suite 304 | | Great Neck | NY | 11021 | |
| Jacksonville Stop and Shop | | 1116 S Highway 161 | | | Jacksonville | AR | 72076 | |
| Jacob Ierome | | 6444 Birdcall Street | | | North Las Vegas | NV | 89084 | |
| Jacobs Food Mart | | 1425 S Marietta St | | | Gastonia | NC | 28054 | |
| Jae W (Dennis) Doh | | | | | | | | |
| Jaemin Kwon | | 5630 Merced St | | | Las Vegas | NV | 89148 | |
| Jaffe Raitt Heuer & Wiess, P.C. | Attn: David Z. Adler, Esq. | 27777 Franklin Road | Suite 2500 | | Southfield | MI | 48034 | |
| Jahmal Johnson | | 5445 W Reno Ave | #1916 | | Las Vegas | NV | 89118 | |
| James Bauer | | 12219 Cape Cortez Ct | | | Las Vegas | NV | 89138 | |
| James Hall | | 10389 Hickory Bark Rd | | | Las Vegas | NV | 89135 | |
| James Hill | | 3344 Walworth Way Drive | | | Saint Louis | MO | 63129 | |
| Jamie D Clark | | 2925 Caressa Ct | | | Las Vegas | NV | 89117 | |
| JAMS Investment Group LLC | Attn: James Ball | co Bullets Card Club | 11907 Menchaca Rd | | Austin | TX | 78748 | |
| Janice Anderson-Day | | 1659 Lefty Garcia Way | | | Henderson | NV | 89002 | |
| Janis Francis | | 7933 Hornbeam Ct | | | Las Vegas | NV | 89131 | |
| Jared D Hollingsworth | | 7185 Grasswood Dr | | | Las Vegas | NV | 89147 | |
| Jasarae Jones | | 2180 E Warm Springs Rd | Unit 2199 | | Las Vegas | NV | 89119 | |
| Jasmine Hinton | | 37 Stablewood Ct | | | North Las Vegas | NV | 89084 | |
| Jasmine Murphy | | 3335 East Lake Mead Blvd | Apt S-258 | | Las Vegas | NV | 89115 | |
| Jason Salvador | | 6309 Back Woods Rd | | | Las Vegas | NV | 89142 | |
| Jason Saucedo | | 6221 Sespe Street | | | Las Vegas | NV | 89108 | |
| Jason Young | | 6355 S Durango Dr | #1063 | | Las Vegas | NV | 89113 | |
| Jastine Gazmen | | 4355 South Durango Dr | #153 | | Las Vegas | NV | 89147 | |



**Exhibit A**
Served via First Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Javier Franco | | 12503 piazzo St | | | Las Vegas | NV | 89141 | |
| Javier Franco Jr | | 7861 Waltz Street | | | Las Vegas | NV | 89123 | |
| Jay's | | 5715 Altama Ave | | | Brunswick | GA | 31525 | |
| Jayden-Troy Campos | | 4416 Meadowbloom Ave | | | North Las Vegas | NV | 89085 | |
| JDs MARKET | | 8808 S Colorado Blvd | | | Littleton | CO | 80126 | |
| JDS Quick Shop | | 2796 US-701 | | | Conway | SC | 29526 | |
| Jeffery Kim | | 2196 Aspen Street | | | Tustin | CA | 92752 | |
| Jeffrey Garon | | 2685 Grassy Spring Place | | | Las Vegas | NV | 89135 | |
| Jeffrey Heisler | | 5229 Chester Creek Court | | | Las Vegas | NV | 89141 | |
| Jeffrey Morita | | 1217 Alamosa Ridge Ct | | | North Las Vegas | NV | 89084 | |
| Jeffs Quick Stop | | 159 MS-346 | | | Ecru | MS | 38841 | |
| JennaLee F Rabieson | | 9051 Iron Cactus Ave | | | Las Vegas | NV | 89148 | |
| Jennifer Chao | | 10381 Candelabra Cactus St | | | Las Vegas | NV | 89141 | |
| Jennifer R Fauskin | | PO Box 370368 | | | Las Vegas | NV | 89137 | |
| Jennifer Snack | | 601 Adams St | | | Toledo | OH | 43604 | |
| Jennys Liquors | | 2316 Elmhurst Rd | | | Mt Prospect | IL | 60056 | |
| Jerry Citgo | | 3900 Clarksville Pike | | | Nashville | TN | 37218 | |
| Jerrys Wine and Spirits | | 1281 E University Dr | | | Prosper | TX | 75078 | |
| Jesse Martinez | | 1810 Stevens St | | | Las Vegas | NV | 89115 | |
| Jesse Romero | | 2441 Lakoda St | | | Pahrump | NV | 89060 | |
| Jessica Fierro | | 3025 N Michael Way | | | Las Vegas | NV | 89108 | |
| Jessica G Sandoval | | 7017 S Buffalo Dr | Unit 1092 | | Las Vegas | NV | 89113 | |
| Jewell Liquor Box | | 7853 W Jewell Ave | | | Lakewood | CO | 80232 | |
| JG ELIZABETH II, LLC | | c/o The Mills at Jersey Gardens | 651 Kapkowski Rd | | Elizabeth | NJ | 07201 | |
| Jiffy Mart | | 101 Luther Dr ## 102 | | | Georgetown | TX | 78628 | |
| Jimbos Liquor Store | | 4411 Genesee Ave | | | San Diego | CA | 92117 | |
| JJL Multiservice LLC | Attn: Rimel Nedel Reyes Villalona; Jose Ramon Javier Acosta | c/o South Main Communications | 271 S Main St | | Woonsocket | RI | 02895 | |
| JJL Multiservices llc | | 271 S Main St | | | Woonsocket | RI | 02148 | |
| Joe Dews | | 39 Paramount Terrace | | | San Francisco | CA | 94118 | |
| Joes Liquor Jr. Market | | 16151 Nordhoff St | | | Los Angeles | CA | 91343 | |
| Joes Market | | 102 Garland St | | | Bangor | ME | 04927 | |
| Joes Mini Food Mart | | 705 E Loudon Ave | | | Lexington | KY | 40505 | |
| John C Whitley | | 533 Kristin Ln | | | Henderson | NV | 89011 | |
| John L Utz | | 4005 N 14Th St | | | Tacoma | WA | 98406 | |
| John Zapola | | 8524 Hidden Pines Ave | | | Las Vegas | NV | 89143 | |
| Johnny Sarabia | | 10385 Holloway Heights Ave | | | Las Vegas | NV | 89129 | |
| Johnnys Liquor Cabinet | | 403 W Trenton Rd #6b | | | Edinburg | TX | 78539 | |
| Johnsburg Mobil | | 4304 N Johnsburg Rd | | | Johnsburg | IL | 60051 | |
| Jonathan Decker | | 541 Bayberry Dr | | | Las Vegas | NV | 89110 | |
| Jonathan Guzman | | 259 Earl St | | | Las Vegas | NV | 89101 | |
| Jonathan Parra | | 417 Jubilation Drive | | | Las Vegas | NV | 89145 | |
| Jopfel B Gafate | | 6504 Gossamer Fog Ave | | | Las Vegas | NV | 89139 | |
| Joplin Mini Mart | | 1210 E 15th St | | | Joplin | MO | 64804 | |
| Jordan Market | | 198 Burlington Ave | | | Bristol | CT | 04401 | |
| Jordan Young | | 1110 Redwood St | #214 | | Las Vegas | NV | 89146 | |
| Jorge Alamillo | | 541 Bayberry Dr | | | Las Vegas | NV | 89110 | |
| Joscelyne Armendariz | | 4385 Swandale Avenue | | | Las Vegas | NV | 89121 | |
| Joscelyne Armendariz-Martinez | | 4385 Swandale Ave | | | Las Vegas | NV | 89121 | |
| Jose E Munoz Nieves | | 10421 Chandra Ave | | | Las Vegas | NV | 89129 | |
| Jose I Verdecia De La Pena | | 1837 Sierra Hills Way | | | Las Vegas | NV | 89128 | |
| Jose J Gomez | | 5328 Ardley Ave | | | Las Vegas | NV | 89141 | |
| Jose Ortiz-Rivera | | 3501 Maryland Pkwy | #71 | | Las Vegas | NV | 89169 | |
| Joselle Custodio | | 10730 Palliser Bay Dr. | | | Las Vegas | NV | 89141 | |
| Joseph Baldi | | 9 Oro Valley Drive | | | Henderson | NV | 89052 | |
| Joseph Bryant | | 2051 N. Torrey Pines Dr | #2077 | | Las Vegas | NV | 89108 | |
| Joseph G McKellar | | 8917 Willow Break Ave | | | Las Vegas | NV | 89148 | |
| Joseph Neuenfeldt | | 262 Chestnut Ridge Circle | | | Henderson | NV | 89012 | |
| Joseph Potechin | | 2807 Clifton Oaks Dr | | | New Hill | NC | 27562-9318 | |
| Josh Saleh LLC | | 3213 Farrow Rd | | | Columbia | SC | 29203 | |
| Joshua D Drummond | | 4201 S Decatur Blvd | Apt 3139 | | Las Vegas | NV | 89103-5892 | |
| Joshua M Kirchner | | 681 Great Dane Ct | | | Henderson | NV | 89052 | |
| Joshua R Guerrero | | 6227 Prairie Brush Ct | | | Las Vegas | NV | 89141 | |
| Js Q-Mart | | 6500 Precinct Line Rd ## A | | | Hurst | TX | 76054 | |
| Juan Merlos | | 3830 University Center Drive | Apt 624 | | Las Vegas | NV | 89119 | |
| JUCKER HAWAII | | 151 Kupuohi St STE H2 | | | Lahaina | HI | 96761 | |
| Jucker Hawai'i | Attn: Mike Jucker | 151 Kupuohi St | Ste H2 | | Lahaina | HI | 96761 | |
| Julieana Tella | | 823 Franklin Ave | | | Las Vegas | NV | 89104 | |
| Justin Boyde | | 2205 Tosca Street | #202 | | Las Vegas | NV | 89128 | |
| Juvy Gomez | | | | | | | | |



**Exhibit A**
Served via First Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| JV Market | | 560 Washington Ave | | | Chelsea | MA | 04330 | |
| K & M Liquor & Tobacco | | 4201 Blue Ridge Blvd | | | Independence | MO | 64133 | |
| K Discount Outlet | | 2701 Sanford St | | | Muskegon | MI | 49444 | |
| K Food Mart | | 4101 Oneal St | | | Greenville | TX | 75401 | |
| K Food Store | | 3159 Midlothian Turnpike | | | Richmond | VA | 23224 | |
| K.K. Convenience Store | | 3152 W Devon Ave | | | Chicago | IL | 60659 | |
| Kalai Ho | | 8777 W Maule Ave | #2089 | | Las Vegas | NV | 89148 | |
| Kanan Foods | | 3302 SW 29th St | | | Oklahoma City | OK | 73119 | |
| Kansas City MO Tax Administration | Attn: Business License Office | 414 E. 12th St. | City Hall, 1st Floor | | Kansas City | MO | 64106 | |
| Kantar | | 3 World Trade Center | 175 Greenwich St. 35th FL | | New York | NY | 10007 | |
| Kaplan Young LLC | Attn: Kory Kaplan | 10091 Park Run Dr Suite 190 | | | Las Vegas | NV | 89145 | |
| Karim LLC dba Pontiac Food Mart | Attn: Qudrat Tariq | 527 Pontiac Ave | | | Cranston | RI | 02910 | |
| Karina Iglesias | | 921 Oak Island | | | North Las Vegas | NV | 89032 | |
| Karla Aguilar | | 6912 Conifer Lane | | | Las Vegas | NV | 89145 | |
| Karuna Kumari | | 6752 Chargehand Ave | | | Las Vegas | NV | 89156 | |
| Kaytlin Jensen | | 454 E Twain Ave | Apt 102 | | Las Vegas | NV | 89169 | |
| KCs Korner | | 22623 State Rte 26 | | | West Point | CA | 95255 | |
| Kelly Czapla | | 3960 Tirana Way | | | Las Vegas | NV | 89103 | |
| Kens SuperFair Foods | Attn Paul Vetch | 2105 6th Ave SE | | | Aberdeen | SD | 57401 | |
| Kens SuperFair Foods & Shell Express | | 106 N Commercial St | | | Clark | SD | 57225 | |
| Kens SuperFair Foods & Shell Express | | 4 E Hwy 12 | | | Groton | SD | 57445 | |
| Kens SuperFair Foods & Shell Express | | 511 W 5th Ave | | | Ipswich | SD | 57451 | |
| Kens SuperFair Foods & Shell Express | | 720 7th St | | | Eureka | SD | 57437 | |
| Kens SuperFair Foods & Shell Express | | 756 7th St | | | Britton | SD | 57430 | |
| Kentwood Cleaners & Laundry | | 4443 Breton Rd SE #STE F | | | Kentwood | MI | 49508 | |
| Kerri Ware | | 1700 Alta Dr | Apt 2117 | | Las Vegas | NV | 89106 | |
| Kerry D Nobles | | 8450 W Charleston Blvd | Apt 1008 | | Las Vegas | NV | 89117 | |
| Keshav Stores Inc. | Attn: Mukesh Chaudhary | c/o Bizee Mart | 212 S Horton Pkwy | | Chapel Hill | TN | 37034 | |
| Kevin Houng | | 142 Draw | | | Irvine | CA | 92618 | |
| Kevin Robrigado | | 6355 South Riley St | #375 | | Las Vegas | NV | 89148 | |
| Keys Technology | | 916A Kennedy Dr | | | Key West | FL | 33040 | |
| Killeen Mall | | 2100 South W.S. Young Dr | | | Killeen | TX | 76543 | |
| Kim Miramontes | | 11589 Caldicot Drive | | | Las Vegas | NV | 89138 | |
| Kimberle Fruehan | | 1823 Autumn Sage Ave | | | North Las Vegas | NV | 89031 | |
| Kimberly Hsu | | 3477 N Stature Ct | | | Las Vegas | NV | 89129 | |
| Kimmie Luetzhoeft | | 5535 Westlawn Ave | Apt 442 | | Los Angeles | CA | 90066 | |
| Kind Connection Smoke Shop | | 911 N Lake Havasu Ave | | | Lake Havasu City | AZ | 86403 | |
| King City Liquors | | 307 S 12th St | | | Mt Vernon | IL | 62864 | |
| King Mart | | 1551 Hartman Ln | | | Belleville | IL | 62221 | |
| King Wash & Dry | Attn: Mohammed A Hossain | 11255 Garland Rd Ste 1300 | | | Dallas | TX | 75218 | |
| King Wine & Liquor III | | 1120 Fulton Ave | | | Sacramento | CA | 95825 | |
| Kings Liquors | | 8 41st Ave | | | San Mateo | CA | 94403 | |
| Kings Smoke Shop & More | | 1119 Willow Springs Rd | | | Killeen | TX | 76549 | |
| Kings Store Inc | | 429 Salisbury Ave | | | Spencer | NC | 28159 | |
| Kings Wine and Liquor #2 | | 2346 Fruitridge Rd | | | Sacramento | CA | 95822 | |
| Kings Wines & Liquor | | 1328 Fulton Ave | | | Sacramento | CA | 95825 | |
| Kingsley One Stop Foodmart | | 2518 W Kingsley Rd | | | Garland | TX | 75041 | |
| Kingstar | Attn: Muhammad Bhatti | 2228 Lincoln St | | | Cedar Falls | IA | 50613 | |
| Kiosk Information Systems Inc | Attn: Jenni Pitton | 346 S. Arthur Ave | | | Louisville | CO | 80027 | |
| Kiosk Services Group Inc | Attn: Jeff Jochum | 17051 E Cedar Gulch Dr | | | Parker | CO | 80134 | |
| Kiosk Services Group Inc | Attn: Jeff Jochum | PO Box 1506 | | | Parker | CO | 80134 | |
| Kirby Company | Attn: Chris Hamilton | c/o #2700 Tenino Market Fresh | 669 E Lincoln Ave | | Tenino | WA | 98589 | |
| Kirby Company | Attn: Scott | c/o #2715 St Helens Market Fresh | 1111 Columbia Blvd | | St Helens | OR | 97051 | |
| Kirby Company DBA Market Fresh | Attn Josh Poling | PO Box 777 | | | Saint Helens | OR | 97051 | |
| Kirby Food & Liquor | | 303 Cedar St | | | Champaign | IL | 61820 | |
| Kirkwood Laundromat | | 636 W Woodbine Ave | | | Kirkwood | MO | 63122 | |
| Kirsch Liquors | | 646 Main St | | | Worcester | MA | 01005 | |
| KITA MODERN JAPANESE | | 2815 Mountaineer Blvd | | | Charleston | WV | 25309 | |
| Kittys Corner | | 1530 Sherwood Ave | | | St Paul | MN | 55106 | |
| Kittys Corner | | 5699 Geneva Ave N | | | St Paul Park | MN | 55128 | |
| Kittys Corner | | 7298 MN-65 | | | Fridley | MN | 55432 | |
| Klever Liquor | | 5120 56th Ave N | | | Crystal | MN | 55429 | |
| Knox Fast Break | | 3434 W Alameda Ave | | | Denver | CO | 80219 | |
| Kokomo - Dflawless | Attn: Joseph Massa & Jason Hanson | 122 Creekside | | | Kokomo | IN | 46901 | |
| Kokua Market Natural Foods | | 2643 S King St | | | Honolulu | HI | 96826 | |
| Kona Reef Liquor & Deli | | 75-6082 Aliâ€˜i Dr | | | Kailua-Kona | HI | 96740 | |
| Koodegras CBD Oil | Attn: Diane Bingham | 8757 State St | | | Sandy | UT | 84070 | |
| Kool Corner Store | | 401 N Mesquite Ave | | | Luling | TX | 78648 | |
| Koppas Fulbeli Deli | | 1940 N Farwell Ave | | | Milwaukee | WI | 53202 | |
| Kopper Keg North | | 8725 W Deer Springs Way | | | Las Vegas | NV | 89149 | |



**Exhibit A**
Served via First Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kori Carmichael | | 662 Hidden Cellar Court | | | Las Vegas | NV | 89183 | |
| Korner Market | Attn: Vrushank B Patel | 1991 Brachi-Piner Rd | | | Morning View | KY | 41063 | |
| Kristina McGraw | | 752 North Water St | | | Henderson | NV | 89015 | |
| K-Stop Gas & Grocery | | 4305 S Lowell Blvd | | | Denver | CO | 80236 | |
| Kutt Above Barber Shop | | 2807 W Sugar Creek Rd | | | Charlotte | NC | 28262 | |
| Kwick Stop | | 4484 S 1900 W SUITE #4 | | | Roy | UT | 84067 | |
| Kwick Stop | | 803 25th St | | | Ogden | UT | 84401 | |
| Kwik Mart | | 8001 E Roosevelt St | | | Scottsdale | AZ | 85257 | |
| Kwik Sak | | 1630 Bradyville Pike | | | Murfreesboro | TN | 37130 | |
| Kwik Sak 614 | | 5835 Old Hickory Blvd | | | Nashville | TN | 37076 | |
| Kwik Sak 615 | | 4890 Lebanon Pike | | | Nashville | TN | 37076 | |
| KWIK STOP | | 1905 Old Forest Rd | | | Lynchburg | VA | 24501 | |
| Kwik Stop | | 588 Palm Springs Dr | | | Altamonte Springs | FL | 32701 | |
| Kwik Stop | | 906 Buchanan Dr | | | Burnet | TX | 78611 | |
| Kwik Stop 5 | | 249 N Main St | | | Brigham City | UT | 84302 | |
| Kwik Stop Market | | 419 W Main St | | | Gallatin | TN | 37066 | |
| Kwik Stop Market | | 602 NW 21st Ave | | | Portland | OR | 97209 | |
| Kyra Wolfenbarger | | 8429 Canyon Mine Ave | | | Las Vegas | NV | 89129 | |
| L Jam Inc | Attn James A Murrell | 1119 Charleston Hwy | | | West Columbia | SC | 29169 | |
| L N Minit Market | | 536 E 11th Ave | | | Eugene | OR | 97401 | |
| L&C Liquors | | 8100 W Crestline Ave A-18 | | | Littleton | CO | 80123 | |
| L.A. Pawn Shop | | 6215 Bells Ferry Rd #Suite 300 | | | Acworth | GA | 30102 | |
| La Bates Liquors | | 7570 Broadway | | | Denver | CO | 80221 | |
| La Espiga | | 1606 Main St | | | Green Bay | WI | 54302 | |
| La Estrelita Fashion | | 2501 Easton Blvd | | | Des Moines | IA | 50317 | |
| La Familia Grocery Store | Attn: Osee Fervil | 3420 NW 2nd Ave | | | Miami | FL | 33127 | |
| La Familia Market (texaco) | Attn: Mhedi Momin | 623 W Dittmar Rd | | | Austin | TX | 78745 | |
| La Familia Mexican Market (Shell) | | 8540 Research Blvd | | | Austin | TX | 78758 | |
| La Regia Taqueria | | 436 Hwy 1 W | | | Iowa City | IA | 52246 | |
| LA Smoke Shop | Attn: Kholoud Hamdi | 3015 E Benson Hwy | | | Tucson | AZ | 85706 | |
| La Tapatia Market #2 | | 1025 Powell Blvd #107 | | | Gresham | OR | 97030 | |
| La Tienda | Attn: Aaron Breedyk | 1301 S Canal St | | | Carlsbad | NM | 88220 | |
| La Tienda Thriftway | Attn: Aaron Breedyk | 810 S Eddy St | | | Pecos | TX | 79772 | |
| La Vista Market | | 1168 E 4th St | | | Long Beach | CA | 90802 | |
| La Vista Mart 66 | | 9849 Giles Rd | | | La Vista | NE | 68128 | |
| Lake Michigan Sports Bar | | 4072 Lake Michigan Dr NW | | | Grand Rapids | MI | 49534 | |
| Lake Missoula Tea Company | | 136 E Broadway St | | | Missoula | MT | 59802 | |
| Lakeshore Market & Gas Station | | 9031 Lake Shore Dr | | | Nampa | ID | 83686 | |
| Lakeview Market | | 3102 S Main St | | | Akron | OH | 44319 | |
| Las Montanas Market INC. | Attn Antonio Barragan | 1725 Willow Pass Rd | | | Concord | CA | 94520 | |
| Las Vegas Lights | | 231 S. 3rd St Suite 110 | | | Las Vegas | NV | 89101 | |
| Las Vegas Valley Water District | | 1001 South Valley View Blvd. | | | Las Vegas | NV | 89153 | |
| Las Vegas Valley Water District | | PO Box 2921 | | | Phoenix | AZ | 85062-2921 | |
| Lassen Market | | 36648 Lassen Ave | | | Huron | CA | 93234 | |
| Last Call Liquor and Cellular | | 10649 Lackland Rd | | | St. Louis | MO | 63114 | |
| Lasting Impressions Floral Shop | | 10450 Lincoln Trail | | | Fairview Heights | IL | 62208 | |
| LaTriece Walker | | 7099 N Hualapai Way | #1142 | | Las Vegas | NV | 89166 | |
| Laundry City | Attn: Kishor Changela | 1052 Dalby Way | | | Austell | GA | 30106-1464 | |
| Laundry Land JC | | 1324 N Washington St | | | Junction City | KS | 66441 | |
| Lauren Lynds | | 2162 Beckham Drive Ne | | | Rio Rancho | NM | 87144 | |
| Lauren Roper | | 8179 Skytop Ledge Avenue | | | Las Vegas | NV | 89178 | |
| Lavender laundromat | | 14227 Tukwila International Blvd | | | Tukwila | WA | 98168 | |
| Law Office of Mary F. Chapman, Ltd. | Attn: Mary Chapman, Esq. | 8440 W. Lake Mead Blvd | Suite 203 | | Las Vegas | NV | 89128 | |
| Lays Food Mart | | 23755 Rogers Clark Blvd | | | Ruther Glen | VA | 22546 | |
| LBJ Food Mart | | 407 US-281 | | | Marble Falls | TX | 78654 | |
| Lbj Foodmart | | 13015 Jupiter Rd | | | Dallas | TX | 75238 | |
| LBJ Laundry | Attn: Adam Maxon | 6404 Creekhaven Pl | | | Dallas | TX | 75240 | |
| Lea-Bell Maluyo | | 4216 Cannondale Ave | | | North Las Vegas | NV | 89031 | |
| Lee food market | Attn: Aziz Ali | 1501 S Gevers St | | | San Antonio | TX | 78210 | |
| Lee Maningas | | 3925 Delos Dr | | | Las Vegas | NV | 89103 | |
| Leesburg Fruit Stand LLC dba Experimax | Attn Allen Brown | 521 E Market St | Ste D | | Leesburg | VA | 20176 | |
| Leigh Curtis | | 8791 Alta Drive | Unit #1028 | | Las Vegas | NV | 89145 | |
| Lele Cruz | | 5565 Sterling Valley Ct | | | Las Vegas | NV | 89148 | |
| Lemoore Food Center | | 150 E Cinnamon Dr | | | Lemoore | CA | 93245 | |
| Lena Food & Liquor | | 435 W Lena St #9252 | | | Lena | IL | 61048 | |
| Leonard A Basili | | 555 S 100 E | Apt 59 | | Smithfield | UT | 84335-4745 | |
| Les Laundry | | 232 Ferry St | | | Malden | MA | 04345 | |
| Le's Laundry | Attn: Le Ngo | 81 Main Street | | | Malden | MA | 02148 | |
| Lewis Drugs Inc. | | 2701 S. Minnesota Ave | | | Sioux Falls | SD | 57105 | |
| Lewis Roca Rothgerber Christie LLP | Attn: Dan R. Waite, Esq. | 3993 Howard Hughes Parkway | Suite 600 | | Las Vegas | NV | 89169 | |



**Exhibit A**
Served via First Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Liberty Convenience Store | | 439 Capital Ave NE | | | Battle Creek | MI | 49017 | |
| LifeLine | | 3220 Cobb Pkwy | | | Atlanta | GA | 30339 | |
| Light Rail Wine and Ale | | 14799 W 6th Ave Frontage Rd | | | Golden | CO | 80401 | |
| Lighthouse Grocery & Deli | | 705 S Empire Blvd | | | Coos Bay | OR | 97420 | |
| LiL T Store | | 2494 W Hampden Ave | | | Englewood | CO | 80110 | |
| Lincoln Fuel, LLC | | 2141 Lincoln St | | | Rhinelander | WI | 54501 | |
| Lincoln Market | | 3497 W Lincoln St | | | Phoenix | AZ | 85009 | |
| Linda Despain | | 4035 Blueberry Peak Lane | | | North Las Vegas | NV | 89032 | |
| Linwood Powell Jr | | 7545 Oso Blanca Road | #3164 | | Las Vegas | NV | 89149 | |
| LIQUOR AND TOBACCO DEPOT | | 13822 P St | | | Omaha | NE | 68137 | |
| Liquor Barrel | | 2130 Silver Lake Rd NW | | | New Brighton | MN | 55112 | |
| Liquor Barrel | | 301 E Wheelock Pkwy | | | St Paul | MN | 55130 | |
| Liquor Mart | | 1512 E Exchange Pkwy Suite 400 | | | Allen | TX | 75002 | |
| Liquor Master Discount Liquor | | 901 E Semoran Blvd | | | Apopka | FL | 32703 | |
| Liquor Palace DBA A One Liquor INC | | 3415 Breckenridge Ln | | | Louisville | KY | 40220 | |
| Little Sam | | 3215 Roosevelt Ave | | | San Antonio | TX | 78214 | |
| Lizeth Perez-Venegas | | 4671 Misty Lane | | | Myrtle Beach | SC | 29588-9631 | |
| Logan Gayler | | 5259 Caprice Ct. | | | Las Vegas | NV | 89118 | |
| Lola Tech Limited | Nick Boni | 1 Mark Square | | | London | | EC2A 4EG | United Kingdom |
| London Molina | | 7012 Dilseed Drive | | | Las Vegas | NV | 89131 | |
| Lone Star Vapor Shop | | 10926 S Memorial Dr | | | Tulsa | OK | 74133 | |
| LoneStar Vapor Shop LLC | | 627 White Hills Dr | | | Rockwall | TX | 75087 | |
| Lonnie Bullard II | | 8452 Boseck Dr | | | Las Vegas | NV | 89145 | |
| Loomis | | 2500 Citywest Blvd, Suite 2300 | | | Houston | TX | 77042 | |
| Loomis | Attn: TJ Niko | Dept 0757 PO Box 120757 | | | Dallas | TX | 75312 | |
| Lorena Molina | | 1857 Calle De Reynaldo | | | Las Vegas | NV | 89119 | |
| Loriental Store | | 1607 Bellinger St | | | Eau Claire | WI | 54703 | |
| Los Amigos Family Food Center | | 8676 8th St | | | San Joaquin | CA | 93660 | |
| Los Amigos Food Center Orange Cove | | 600 Park Blvd | | | Orange Cove | CA | 93646 | |
| Louis J Cortez Dibella | | 10035 Mystic Dance St | | | Las Vegas | NV | 89183 | |
| Loves Travel Stops & Country Stores Inc. | | 10601 N Pennsylvania Ave | | | Oklahoma City | OK | 73120 | |
| Lowell Market | | 601 Brunswick St | | | SF | CA | 94112 | |
| Lowell Quick Mart | | 627 Chelmsford St | | | Lowell | MA | 02145 | |
| Lowry Mini Mart | | 586 Dayton St | | | Aurora | CO | 80010 | |
| Lucky 1 Liquor | | 25571 Marguerite Pkwy ## A | | | Mission Viejo | CA | 92692 | |
| Lucky 7 Food Mart | Attn: Mohammad Abuali | 10530 Rosedale Hwy | Ste 9 | | Bakersfeld | CA | 93312 | |
| Lucky 7 Tobacco & Mini Mart | | 851 Bragg Blvd | | | Fayetteville | NC | 28301 | |
| LUCKY CORNER MART | | 1510 W Euless Blvd | | | Euless | TX | 76040 | |
| Lucky Food Store | | 22 Goethals Dr | | | Richland | WA | 99352 | |
| Lucky Maks | | 20567 SW Tualatin Valley Hwy | | | Beaverton | OR | 97003 | |
| Lucky Pig | | 2111 Bemiss Rd | | | Valdosta | GA | 31602 | |
| Luckys Beer & Wine | | 6505 Duck Creek Dr | | | Garland | TX | 75043 | |
| Luis Flores | | 3092 Concepcion Ct | | | Las Vegas | NV | 89141 | |
| Luis Flores | | 3275 South Jones Blvd. | Suite 105 | | Las Vegas | NV | 89146 | |
| Luis Flores | Attn: Gus Flangas, Esq. | c/o Flangas Law Group | 3275 South Jones Blvd., Suite 105 | | Las Vegas | NV | 89146 | |
| Luke Meat Market | | 2900 N Sugar Rd | | | Pharr | TX | 78577 | |
| Lumen | | 100 CenturyLink Drive | | | Monroe | LA | 71203 | |
| Lumen | | PO Box 52187 | | | Phoenix | AZ | 85072-2187 | |
| Luwam Hailu | | 9915 W Concho River Ave | | | Las Vegas | NV | 89148 | |
| Lynann McGee | | 5200 Brookmere Drive | | | Las Vegas | NV | 89130 | |
| Lynn's Stop & Shop | Attn: Himanshu Desai | 5161 NC-27 | | | Iron Station | NC | 28080 | |
| M & G Tobacco Shop | | 22 Canal Rd | | | Brunswick | GA | 31525 | |
| Macfood Mart at Sunoco | | 12635 Coldwater Rd | | | Fort Wayne | IN | 46845 | |
| Macfood Mart at Sunoco | | 4136 W Washington Center Rd | | | Fort Wayne | IN | 46818 | |
| Macfood Mart at Sunoco (Brookwood) | | 10317 Bluffton Rd | | | Fort Wayne | IN | 46809 | |
| Macfood Mart at Sunoco (Wayne Haven) | | 6925 IN-930 | | | Fort Wayne | IN | 46803 | |
| MACNARB Gaming | | 2307 US-90 | | | Gautier | MS | 39553 | |
| Macs Liquor | | 8600 Excelsior Blvd | | | Hopkins | MN | 55343 | |
| Madeira Market | | 7722 Laurel Ave | | | Cincinnati | OH | 45243 | |
| Madison Liquor | | 5926 Madison Ave | | | Carmichael | CA | 95608 | |
| Madison Market | | 4012 Madison St | | | Riverside | CA | 92504 | |
| Magaly Arce | | 1212 Montclair St | | | Las Vegas | NV | 89146 | |
| Mahavir Corp. | c/o Alexandria's Convenient Food Store | 335 Woburn St | | | Lexington | MA | 02420 | |
| Mail Central Services | | 4813 Ridge Rd #111 | | | Douglasville | GA | 30134 | |
| Mail Etc Inc | | 4730 University Way NE | | | Seattle | WA | 98105 | |
| Main Food Mart | | 6229 Main Ave | | | Orangevale | CA | 95662 | |
| Main St Convenience | | 1919 S Main St | | | Bloomington | IL | 61704 | |
| Main Street Gas & Mart | | 16400 Main St | | | Hesperia | CA | 92345 | |
| Main Street Groceries And Tobacco | | 614 W Main St | | | Jonesborough | TN | 37659 | |
| Main Street Market | | 15 W Main St | | | Ferron | UT | 84523 | |



**Exhibit A**
Served via First Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Main Street Pit Shop | | 56 W Main St | | | Lexington | OH | 44904 | |
| MAINE Northern Lights | Attn: Brad Dostie | 421 Water Street | | | Gardiner | ME | 04345 | |
| Mainly Groceries | | 92 Northern Ave | | | Augusta | ME | 07002 | |
| Mais Beauty Salon | | 3299 Campbell Ave | | | Honolulu | HI | 96815 | |
| Major Discount Liquor | | 2913 Dickerson Pike | | | Nashville | TN | 37207 | |
| Maks Mini Mart | | 616 SW College St | | | Portland | OR | 97201 | |
| Malcom Gas and Food | | 203 Montezuma St | | | Malcom | IA | 50157 | |
| Maleassa Andrews | | 2153 Quartz Cliff Street | Unit 201 | | Las Vegas | NV | 89117 | |
| Malina Ierome | | 6444 Birdcall Street | | | North Las Vegas | NV | 89084 | |
| Malissa Miles | | 850 Rusty Anchor Way | | | Henderson | NV | 89002 | |
| Manchester High Mart | | 252 Spencer St | | | Manchester | CT | 01570 | |
| Manha Fresh Food | | 467 NW 8 Street | | | Miami | FL | 33136 | |
| Mann Liquor, Beer and Wine | | 7158 S 76th St | | | Franklin | WI | 53132 | |
| Marathon | | 111 E Ireland Rd | | | South Bend | IN | 46614 | |
| Marathon | | 161 Millennium Blvd | | | Brunswick | GA | 31525 | |
| Marathon | | 1645 Wabash Ave | | | Jerome | IL | 62704 | |
| Marathon | | 2 Gateway Blvd W | | | Savannah | GA | 31419 | |
| Marathon | | 335 W McKinley Ave | | | Mishawaka | IN | 46545 | |
| Marathon | | 3801 N High School Rd | | | Indianapolis | IN | 46254 | |
| Marathon | | 4548 Taylorsville Rd | | | Louisville | KY | 40220 | |
| Marathon | | 4802 Taylor Mill Rd | | | Taylor Mill | KY | 41015 | |
| Marathon | | 51451 State Rte 19 | | | Elkhart | IN | 46514 | |
| Marathon | | 5901 New Cut Rd | | | Louisville | KY | 40214 | |
| Marathon | | 794 Donaldson Hwy ## 1 | | | Erlanger | KY | 41018 | |
| Marathon Gas | | 3933 Sullivant Ave | | | Columbus | OH | 43228 | |
| Marathon Gas | | 654 US-250 | | | Ashland | OH | 44805 | |
| Marathon Gas | | 702 33rd Ave N | | | St Cloud | MN | 56303 | |
| Marble Slab Creamery | | 6362 N Navarro St | | | Victoria | TX | 77904 | |
| Marc Rosner | | 10201 Waseca Ave | | | Las Vegas | NV | 89144 | |
| Margaret Moore | | 5995 Secret Island Dr | | | Las Vegas | NV | 89139 | |
| Maria Mobile Wireless | | 18 N 7th St | | | San Jose | CA | 95112 | |
| Maria Mojica | | 3760 Twinkle Star Dr | | | Las Vegas | NV | 89115 | |
| Maria R Palacios-Trujillo | | 7101 Smoke Ranch Rd | #2036 | | Las Vegas | NV | 89128 | |
| Maria Sanchez | | 4201 S Decatur Blvd | Apt 1098 | | Las Vegas | NV | 89103 | |
| Marina Tobacco Inc | | 6244 Pacific Coast Hwy | | | Long Beach | CA | 90803 | |
| Mario Alansalon | | 12127 Frost Lime Rd | #1 | | Las Vegas | NV | 89183 | |
| Mario Mitchell | | 5453 S Durango Dr | Apt 1029 | | Las Vegas | NV | 89113 | |
| Mark Goodman | | 8777 W. Maule Ave | Apt #2162 | | Las Vegas | NV | 89148 | |
| Mark P Bueche Jr | | 7100 Grand Montecito Pkwy | Unit 4073 | | Las Vegas | NV | 89149 | |
| Market 24 | | 304 N 2nd St | | | Harrisburg | PA | 17101 | |
| Market Fresh | | 1111 Columbia Blvd | | | St Helens | OR | 97051 | |
| Market Fresh | | 669 Lincoln Ave E | | | Tenino | WA | 98589 | |
| Market Place Shopping Center | | 2000 N Neil St | | | Champaign | IL | 61820 | |
| Market Square | | 1100 8th St | | | Wellington | TX | 79095 | |
| Market Square | | 1814 Bill Mack St | | | Shamrock | TX | 79079 | |
| Market Square | | 300 E Oklahoma Ave | | | Wheeler | TX | 79096 | |
| MARKETPLACE ON THE COMMON | | 6 Moulton St | | | Barre | MA | 02879 | |
| Mart at main | | 231 Main Ave S #Suite B | | | Renton | WA | 98057 | |
| Mart N Bottle | | 3603 W Walnut Ave | | | Visalia | CA | 93277 | |
| Martha Asgedom | | 7572 Mcclintoc Drive | | | Las Vegas | NV | 89147 | |
| Mass Beverage | | 3131 Nieder Rd | | | Lawrence | KS | 66047 | |
| Massawa Eritrean & Ethiopian Restaurant | | 4411 S Mead St | | | Seattle | WA | 98118 | |
| Massimiliano Wong | | | | | | | | |
| Matthew Allen | | 5932 Blue Grouse Trail | | | Las Vegas | NV | 89142 | |
| Matthew Litt | | 800 E Oakley Blvd | | | Las Vegas | NV | 89104 | |
| Matthew Santo | | 1243 Jessie Road | | | Las Vegas | NV | 89002 | |
| Max Vapor Enterprises | Attn Mohammeddarwish Lulu | 8500 Dyer St Ste 9 | | | El Paso | TX | 79904 | |
| Maximiliano (Max) Lopez | | 2106 Spencer Street | | | Las Vegas | NV | 89109 | |
| Mayara Chu | | 9400 Bermuda Rd | Apt 201 | | Las Vegas | NV | 89123 | |
| Maynards Food Center | Attn Gary Carlson & Susan Hogie | 104 E Garfield St | | | Hendricks | MN | 56136 | |
| Maynard's Food Center | | 627 1st Ave | | | Westbrook | MN | 56183 | |
| MCCARTY PARTY | | 4033 McCarty Rd | | | Saginaw | MI | 48603 | |
| MComb Smoke Shop | Attn: Mohammeddarwish Lulu | 10060 McCombs St | #E | | El Paso | TX | 79924 | |
| McCombs Smoke Shop | | 10060 McCombs St ##E | | | El Paso | TX | 79924 | |
| Mccurdys Liquor | | 5700 Dollarway Rd | | | Pine Bluff | AR | 71602 | |
| MDs Market | | 240 Riverside Dr | | | Augusta | ME | 07304 | |
| Mega 2 Supermarket | | 8055 US Highway 64 Alternate West | | | Tarboro | NC | 27886 | |
| Mega Mart | | 10582 Garden Grove Blvd | | | Garden Grove | CA | 92843 | |
| Mega Mart | | 500 S Gordon St | | | Alvin | TX | 77511 | |
| Mehersai LLC | Attn: Praveen Parchuri | c/o Corner Shop | 2538 Two Notch Rd | | Columbia | SC | 29204 | |



**Exhibit A**
Served via First Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Melinda Darday | | | | | | | | |
| Melissa Bierman | | 3945 Colonial Field Ave | | | North Las Vegas | NV | 89031 | |
| Melissa Lopez-Llamas | | 6654 Rocky Reef St | | | Las Vegas | NV | 89149 | |
| Melissa M Ruffin | | 5952 Tamarack Lodge Ln | | | North Las Vegas | NV | 89081 | |
| Melissa Torres | | 4835 Sacks St | | | Las Vegas | NV | 89122 | |
| Melvin Taylor | | 7886 Geyser Hill Ln | | | Las Vegas | NV | 89147 | |
| Mercado De Yakima | | 511 N 1st St | | | Yakima | WA | 98901 | |
| Meridian Express | | 4501 NW 63rd St | | | Oklahoma City | OK | 73132 | |
| Meron Addis | | 9569 Arrowhead Falls Ct | | | Las Vegas | NV | 89148 | |
| Mesquite Vapes | | 714 N Galloway Ave | | | Mesquite | TX | 75149 | |
| Metreon | | 135 4th St | | | San Francisco | CA | 94103 | |
| Metro Food and Beverage | Attn: Salah Jaffal | 3203 W 25th St | | | Cleveland | OH | 44109 | |
| Mezes Food Mart | | 453 Denbigh Blvd | | | Newport News | VA | 23608 | |
| MHT LLC | | 512 W Pike St | | | Covington | KY | 41011 | |
| Mi Casa Market | Attn: : Guadalupe Madrigales | 723 W 3rd Ave | | | Moses Lake | WA | 98837 | |
| Michael A Pico | | 9161 Irish Elk Ave | | | Las Vegas | NV | 89149 | |
| Michael Gatewood | | 10612 Gum Tree Court | | | Las Vegas | NV | 89144 | |
| Michael Margolin | | | | | | | | |
| Michael Tomlinson | | 89 Vista Raphel Pkwy | | | Reno | NV | 89503 | |
| Michael V Shaw | | 1426 Stable Glen Dr | | | North Las Vegas | NV | 89031 | |
| Michaels Liquor | | 2402 Wilshire Blvd | | | Santa Monica | CA | 90403 | |
| Michelle Worth | | PO Box 100 | 729 Maple Street | | Hillsboro | MO | 63050 | |
| Middle East Market | | 5459 S Mingo Rd | | | Tulsa | OK | 74146 | |
| Midtown Tavern | | 3620 N 1st Ave | | | Tucson | AZ | 85719 | |
| Midvale Coin Laundromat | | 7673 S Center Square | | | Midvale | UT | 84047 | |
| Midway Convenience Store | Attn: Tommie Bowers | 101 MS-404 | | | Grenada | MS | 38901 | |
| Midway Discount Liquor | | 1000 Midway Dr #5 | | | Harrington | DE | 19952 | |
| Miguel Lopez | | 5839 Delonee Skies Ave | | | Las Vegas | NV | 89131 | |
| Mikes Quik Stop & Deli | | 907 Presque Isle Rd | | | Caribou | ME | 02150 | |
| Mikes Smoke Cigar and Gifts | | 875 West Red Cliffs Dr Unit 4 | | | Washington | UT | 84780 | |
| Miles Kidd | | PO Box 50217 | | | Las Vegas | NV | 89157 | |
| Mimi Kim | | 8241 Strawberry Spring St | | | Las Vegas | NV | 89143 | |
| Mina & Joseph Liquor Store | | 16369 Harbor Blvd | | | Fountain Valley | CA | 92708 | |
| Mini Food Store LLC | | 4696 S Federal Blvd | | | Englewood | CO | 80110 | |
| Mini Mart | | 4121 W Bell Rd | | | Phoenix | AZ | 85053 | |
| Mini Mart & Smoke Shop | | 4705 S Durango Dr #Ste 100 | | | Las Vegas | NV | 89147 | |
| MINI SHOP | | 4718 US-98 | | | Lakeland | FL | 33809 | |
| MINIT-Mart | | 106 Dr Fermin Calderon Blvd | | | Del Rio | TX | 78840 | |
| MINIT-Mart | | 2204 Milam Street | | | Uvalde | TX | 78801 | |
| Minits 101 | Attn: Brian Neutze | 1009 Veterans Blvd | | | Del Rio | TX | 78840 | |
| Minits 102 | Attn: Brian Neutze | 2204 Milam St | | | Uvalde | TX | 77801 | |
| Minits 107 | Attn: Brian Neutze | 800 E Main St | | | Uvalde | TX | 77801 | |
| Minits 125 | Attn: Brian Neutze | 2455 Main St | | | Eagle Pass | TX | 78852 | |
| Minits 4 | Attn: Brian Neutze | 86A US Hwy 57 | | | Eagle Pass | TX | 78852 | |
| Minnoco XPress | Attn: Abdalla Tbbasi | 574 Old Hwy 8 NW | | | New Brighton | MN | 55112 | |
| Minny Mart | | 1620 Independence Pkwy | | | Plano | TX | 75075 | |
| Minute Mart | | 3626 Saturn Rd | | | Garland | TX | 75041 | |
| Mirage Wine & Spirits | | 2020 W Hwy 50 | | | O'Fallon | IL | 62269 | |
| Miramar Brands Pennsylvania Inc | | 3304 Essex Drive | | | Richardson | TX | 75082 | |
| Mirtha Eusebio | | 7580 Aspen Color Street | | | Las Vegas | NV | 89139 | |
| Miskas Corner Store | | 365 E North Ave. | | | Glendale Heights | IL | 60139 | |
| Miss Tracy's Liquor Store | Attn: Salam Majeed | 1043 Franklin St SE | | | Grand Rapids | MI | 49507 | |
| Mission Liquor & Food | | 4654 Whitney Ave | | | Sacramento | CA | 95821 | |
| Mizes Thriftway | | 449 N 4th St | | | Clearwater | KS | 67026 | |
| Mizz Repair - Phone Repair | Attn: Gabriela Roman | 6851 W 4th Ave | | | Hialeah | FL | 33014 | |
| MJ Mart | | 2561 Kershaw Camden Hwy | | | Lancaster | SC | 29720 | |
| MMRP TELECOMMUNICATIONS LLC | Attn: Peter Cruz | 2816 SW Port St Lucie Blvd | | | Port St Lucie | FL | 34953 | |
| MMRP TELECOMMUNICATIONS LLC | Attn: Peter Cruz | 1705 S Parrott Ave | | | Okeechobee | FL | 34974 | |
| Mobil | | 1010 N Soto St | | | Los Angeles | CA | 90033 | |
| Mobil | | 105 W Northland Ave | | | Appleton | WI | 54911 | |
| Mobil | | 12609 Ambaum Blvd SW | | | Burien | WA | 98146 | |
| Mobil | | 14888 Northville Rd | | | Plymouth | MI | 48170 | |
| Mobil | | 19901 Masonic | | | Roseville | MI | 48066 | |
| Mobil | | 276 White St. | | | Danbury | CT | 01832 | |
| Mobil | | 29026 County Rd 20 | | | Elkhart | IN | 46517 | |
| Mobil | | 3041 E Andy Devine Ave | | | Kingman | AZ | 86401 | |
| Mobil | | 32271 Ford Rd | | | Garden City | MI | 48135 | |
| Mobil | | 3363 San Pablo Dam Rd | | | El Sobrante | CA | 94803 | |
| Mobil | | 400 N Fair Oaks Ave | | | Pasadena | CA | 91103 | |
| Mobil | | 401 E North St | | | Waukesha | WI | 53188 | |



**Exhibit A**
Served via First Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mobil | | 429 W Fourteenth St | | | Traverse City | MI | 49684 | |
| Mobil | | 449 W Manchester Ave | | | Los Angeles | CA | 90293 | |
| Mobil | | 50 NE Burnside Rd | | | Gresham | OR | 97030 | |
| Mobil | | 5124 S Mill Ave | | | Tempe | AZ | 85282 | |
| Mobil | | 6827 Greenfield Rd | | | Detroit | MI | 48228 | |
| Mobil | | S66W14501 Janesville Rd | | | Muskego | WI | 53150 | |
| Mobile One | Attn: Riyad Ahmad | 798 NW 183rd St | | | Miami Gardens | FL | 33169 | |
| Mobile One Inc | | 8882 NW 7th Ave | | | Miami | FL | 33150 | |
| Moes Food Mart | | 516 SW 5th St | | | Redmond | OR | 97756 | |
| Mohan LLC (DBA Havana Park Liquor) | Attn: Adarsh Mohan | 10772 E Iliff Ave | | | Aurora | CO | 80014 | |
| Moises A Cordonero Gutierrez | | 1050 Whitney Ranch Dr | | | Henderson | NV | 89014 | |
| MomentFeed UB Inc. | | c/o Uberall 19 Clifford Street | | | Detroit | MI | 48226 | |
| MomentFeed, Inc. | Attn: Sharnaye Bailey | 14005 Live Oak Ave | | | Irwindale | CA | 91706 | |
| Moni and Sami LLC | Attn: Imraan Pashir | 1475 E Livingston Ave | | | Columbus | OH | 43205 | |
| Monica Cerrato | | 6937 Singing Dunes Ln | | | Las Vegas | NV | 89145 | |
| Monroe High Mart | | 172 Main St | | | Monroe | CT | 07114 | |
| Morty Inc DBA Tampa Bay Pawn | | 2007 Gulf to Bay Blvd | | | Clearwater | FL | 33765 | |
| Mosers | | 1035 Armory Rd | | | Warrenton | MO | 63383 | |
| Mosers | | 1101 W Monroe St | | | Mexico | MO | 65265 | |
| Mosers | | 2020 N Bluff St | | | Fulton | MO | 65251 | |
| Mosers | | 4840 Rangeline St | | | Columbia | MO | 65202 | |
| Mosers | | 900 N Keene St | | | Columbia | MO | 65201 | |
| Moser's | Attn: Denny Lee | 1101 Monroe | | | Mexico | MO | 65265 | |
| Moser's | Attn: Denny Lee | 2020 N Bluff | | | Fulton | MO | 65251 | |
| Moser's | Attn: Denny Lee | 4840 Rangeline | | | Columbia | MO | 65202 | |
| Mountain Liquor Store | | 4100 Dyer St #Suite A-D | | | El Paso | TX | 79930 | |
| Mountain Liquor Store | | 912 Texas Ave #Suite A | | | El Paso | TX | 79901 | |
| Moxee Market | | 105 S Iler St | | | Moxee | WA | 98936 | |
| Mr Cartender Inc | Attn Brian Neutze | 2066 E Main | | | Uvalde | TX | 78801 | |
| Mr Checkout Power 5 Butan LLC | Attn: Duc Minh Ta | c/o Lents 1 Stop Market | 9213 SE Foster Rd | | Portland | OR | 97266 | |
| Mr Pawn | | 2339 Oliver | | | Wichita | KS | 67218 | |
| MR VAPOR ENTERPRISES INC | Attn Khaled Toma | 1010 Broadway | Ste 2 | | Chula Vista | CA | 91911 | |
| Mr. Liquor | | 7807 Madison Ave | | | Citrus Heights | CA | 95610 | |
| Mr. Toro Carniceria | | 7545 S Houghton Rd | | | Tucson | AZ | 85747 | |
| Mr. Vapor | | 1010 Broadway Suite 2 | | | Chula Vista | CA | 91911 | |
| MS Yakima Group LLC | Attn: Sharvan Khullar | 301 N 1st St | | | Yakima | WA | 98901 | |
| Mundelein Laundromat | | 658 S Lake St | | | Mundelein | IL | 60060 | |
| My Broken Phone | | 5045 Fruitville Rd #Suite 163 | | | Sarasota | FL | 34232 | |
| My Sunny Laundry | | 19525 NW 57th Ave | | | Opa-locka | FL | 33055 | |
| My Sunny Laundry | | 2794 NW 167th St | | | Miami Gardens | FL | 33054 | |
| My Sunny Laundry | | 4251 Palm Ave | | | Hialeah | FL | 33012 | |
| My Sunny Palm | Attn: Laurent Broda | 4251 Palm Avenue | | | Hialeah | FL | 33012 | |
| My Sunny Palm LLC | Attn Laurent Broda | 4251 Palm Avenue | | | Hialeah | FL | 33012 | |
| MZ Tobacco and Cigars | | 1555 S Havana St #Unit U | | | Aurora | CO | 80012 | |
| N & P Discount Beer & Tobacco | Attn: Ali Zaher | 3002 Clarksville Pike | | | Nashville | TN | 37218 | |
| N Food Mart | | 12850 N 19th Ave | | | Phoenix | AZ | 85029 | |
| Namira Food and Deli 2 | | 1657 N Miami Ave | | | Miami | FL | 33136 | |
| Namira Fresh Food | | 5890 NW 7th Ave | | | Miami | FL | 33127 | |
| Nanak Ji Corp dba US Gas Foodmart | Attn: Batwinder Singh | 6202 E Pea Ridge Rd | | | Huntington | WV | 25705 | |
| Nandi Corp. (DBA Our Little Store) | Attn: Nandi Bhattarai | 4821 Yellowstone Dr | | | Greeley | CO | 80634 | |
| Nasa food mart | | 4024 NASA Road 1 | | | El Lago | TX | 77586 | |
| Nashville Package Store, Inc. | Attn: Amir Abrashkhron | c/o Major Discount Liquor | 2913 Dickerson Pike | | Nashville | TN | 37207 | |
| Nashville Used & New Music | | 4876 Nolensville Pike | | | Nashville | TN | 37211 | |
| NATA | | 14402 Walters Rd | Suite 682016 | | Houston | TX | 77014 | |
| Natasha Francois | | 4507 Sunset Crater Court | | | Las Vegas | NV | 89031 | |
| Nathan S Sink | | 10384 Holloway Heights Ave | | | Las Vegas | NV | 89129 | |
| National Services, LLC | Attn: Stefanie Farmer | 315 Trane Dr | | | Knoxville | TN | 37919 | |
| National Services, LLC | c/o Hodges, Doughty, & Carson | Attn: Matthew Graves | 617 Main St | PO Box 869 | Knoxville | TN | 37901 | |
| Natomas Wine & Spirits Inc. | Attn: Jas Hundal | 1620 W El Camino Ave #155 | | | Scramento | CA | 95833 | |
| Natural Mart | | 1726 SW 4th Ave | | | Portland | OR | 97201 | |
| Naylor & Braster Attorneys at La, PLLC | Attn: Jennifer L. Braster | 1050 Indigo Dr Suite 200 | | | Las Vegas | NV | 89145 | |
| NBS - National Benefits Services | | 8523 South Redwood Road | | | West Jordan | UT | 84088 | |
| ND Mgmt . Co | Attn Norm Lynn | 4446 W North Ave | | | Chicago | IL | 60639 | |
| NE Gateway Mall Propco LLC | | c/o Gateway Mall | 5 Gateway Mall | | Lincoln | NE | 68505 | |
| Nebiyat Teffera | | 9772 Pima Point Ave | | | Las Vegas | NV | 89147 | |
| Neighborhood Home | | 1305 W Bremer Ave | | | Waverly | IA | 50677 | |
| Neighborhood Home | | 307 Hwy 150 North | | | West Union | IA | 52175 | |
| Neighborhood Home | | 3552 Lafayette Rd | | | Evansdale | IA | 50707 | |
| Neighborhood Liquor Mart | | 3505 Lincoln Way #Ste 105 | | | Ames | IA | 50014 | |
| Neighborhoods Food | | 315 E Hurst Blvd | | | Hurst | TX | 76053 | |



**Exhibit A**
Served via First Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Neshaminy Mall | | 707 Neshaminy Mall | | | Bensalem | NJ | 19020 | |
| Nestor A Quevedo | | 6534 Fence Jumper Ave | | | Las Vegas | NV | 89131 | |
| Net Supermarket | | 1845 Nicollet Ave | | | Minneapolis | MN | 55403 | |
| NEU-MART | | 3269 Junction Hwy | | | Ingram | TX | 78025 | |
| NEU-MART | | 3280 Junction Hwy | | | Ingram | TX | 78025 | |
| NEU-MART | | 608 Meadow View Ln | | | Kerrville | TX | 78028 | |
| Neutze INC | Attn Mike Neutze | 1406 Medina Hwy | | | Kerrville | TX | 78028 | |
| Nevada Financial Institutions Division | | 1830 E. College Pkwy | Ste. 100 | | Carson City | NV | 89706 | |
| New Boulder Gas | | 2995 28th St | | | Boulder | CO | 80301 | |
| New Champs | | 622 N Cumberland St | | | Lebanon | TN | 37087 | |
| New Dream Investor LLC | Attn Bali Singh & Ginny Singh | 2805 E A St | | | Pasco | WA | 99301 | |
| New Mexico Regulation & Licensing Department | | 5500 San Antonio Dr. | | | Albuquerque | NM | 87109 | |
| New Mexico Regulation & Licensing Department | | Toney Anaya Building | 2550 Cerrilos Rd. | | Santa Fe | NM | 87505 | |
| Newgate Mall | | 3651 Wall Ave | | | Ogden | UT | 84405 | |
| Nia Bayonne | | 3535 Cambridge St | | | Las Vegas | NV | 89169 | |
| Nice & Clean Laundromat | | 2201 N Big Spring St | | | Midland | TX | 79705 | |
| Nicks Food Mart | | 1219 Lakeland Hills Blvd | | | Lakeland | FL | 33805 | |
| Night Skye Spirits | | 10254 Ura Ln | | | Thornton | CO | 80260 | |
| Nijaye Valier | | 301 Taylor St | | | Las Vegas | NV | 89146 | |
| Nina Corporation | Attn: Lee Gilbertson | c/o Mac's Liquor | 8600 Excelsior Blvd | | Hopkins | MN | 55343 | |
| Noah Neike | | 2835 Sw 49Th Ter | | | Cape Coral | FL | 33914-6034 | |
| Noah Smoke Shop | Attn: Sinan Esho | 12416 N 28th Dr | | | Phoenix | AZ | 85029 | |
| Nobhill Food Mart | | 1710 E Nob Hill Blvd | | | Yakima | WA | 98901 | |
| NoHo Ship N Supplies | Attn: Edward Sanchez | 12814 Victory Blvd | | | Los Angeles | CA | 91606 | |
| Nola Shepard | | 9382 Brigham Avenue | | | Las Vegas | NV | 89178 | |
| North Bank Liquor | Attn: Kawaldeep Pannu | 2950 Johnson Dr | #117 | | Ventura | CA | 93003 | |
| North End Laundromat | | 1837 N Main St | | | Fall River | MA | 02860 | |
| North Point Computers | | 62 S King St | | | Alice | TX | 78332 | |
| NorthPointe Plaza Smoke Shop | | 8631 Columbus Pike | | | Lewis Center | OH | 43035 | |
| Northwest Grocers | | 1101 Andover Park West | Ste 100 | | Tukwila | WA | 98188 | |
| Northwoods Mall | | 2200 West War Memorial Drive | | | Peoria | IL | 61615 | |
| Nour Cell Phones | | 2410 S 34th St | | | Kansas City | KS | 66106 | |
| NRF | | 1101 New York Ave NW | | | Washington | DC | 20005 | |
| NSG Buckeye LLC | Attn: Sukhi Gill | 3163 W Buckeye Rd | | | Phoenix | AZ | 85009 | |
| Nueva Imagen | | 1418 W 3rd St | | | Sioux City | IA | 51103 | |
| Nuggys Tobacco Shack | | 1709 Ludington St | | | Escanaba | MI | 49829 | |
| NV Energy | | 6226 W. Sahara Ave. | | | Las Vegas | NV | 89146 | |
| NV Energy | | PO Box 30150 | | | Reno | NV | 89520-3150 | |
| Nyla K Gaston | | 324 Iron Summit Ave | | | North Las Vegas | NV | 89031 | |
| Oak Barrel Party Shoppe | | 2515 S Lapeer Rd | | | Orion Charter Township | MI | 48360 | |
| Oak Park Mart | | 6801 Glenwood Ave | | | Raleigh | NC | 27612 | |
| Oak Street Food Mart | | 331 E Oak St | | | Louisville | KY | 40203 | |
| Oasis Laundry | | 2815 W Jefferson Blvd | | | Los Angeles | CA | 90018 | |
| Oasis Liquors | | 2401 Rio Grande Ave #5265 | | | Orlando | FL | 32805 | |
| Obama Store | | 5831 N Main St | | | Columbia | SC | 29203 | |
| OG SMOKE | | 101 N Hampton Rd ##105 | | | DeSoto | TX | 75115 | |
| Ohmies Vape and Glass Emporium #1 | Attn: Kiran Gilani | c/o Kiran Gilani | 1971 Hwy 412 East | | Siloam Springs | AR | 72761 | |
| Ohmies Vape and Glass Emporium #2 | | 3600 SE Guess Who Drive #12 | | | Bentonville | AR | 72712 | |
| Ohmies Vape And Glass Emporium #4 | | 809 US-62 | | | Harrison | AR | 72601 | |
| Ohmies Vape And Glass Emporium #5 | Attn: Kiran Gilani; Rahul Gilan | 1971 Hwy 412 East | | | Siloam Springs | AR | 72761 | |
| OKC Food Mart | Attn: Sunny Jiwan | 2120 W Main St | Ste 100 | | Oklahoma City | OK | 73107 | |
| Old Hickory Express | | 588 Old Hickory Blvd | | | Jackson | TN | 38305 | |
| Old Town Dry Cleaners | | 2530 S Pinnacle Hills Pkwy ## 300 | | | Rogers | AR | 72758 | |
| Old Town Dry Cleaners | | 2905 S Walton Blvd #1 | | | Bentonville | AR | 72712 | |
| Oliver Jones | | 7812 Slendermint Ct | | | LAS VEGAS | NV | 89149 | |
| Omega Ventures S.R.L. | Attn: Municipuil Brasov | Bulevardul 15 NoiembrieNo. 88 | Bloc 88 Scara A ap.1 | | Judet Brasov | | | Romania |
| OMG Liquor & Wine | c/o Hari Om LLC DBA Cork Keg & Liquors | 302 N Bridge St | | | Yorkville | IL | 60560 | |
| On The Fly | Attn: Mike Zehner | 10294 West Prairie Rd. | | | Boise | ID | 83714 | |
| One Stop Food & Liquor | Attn: Gurnam Singh | 6326 Main Ave | #2 | | Orangevale | CA | 95662 | |
| One Stop Food Store | | 3065 N Josey Ln ## 1 | | | Carrollton | TX | 75007 | |
| One Stop Mart | | 1050 S Hwy 395 | | | Hermiston | OR | 97838 | |
| One Stop Mart | | 1295 NW 11th St | | | Hermiston | OR | 97838 | |
| One Stop Mart | | 5219 Patton Blvd NE | | | Moses Lake | WA | 98837 | |
| One Stop Mart | | 8034 Valley Rd NE | | | Moses Lake | WA | 98837 | |
| One Stop Mart & Truck Stop | | 11852 Wheeler Rd NE | | | Moses Lake | WA | 98837 | |
| ONNI Burbank Town Center LLC | Attn: Greg Wilks | 201 E Magnolia Blvd | Ste 151 | | Burbank | CA | 91502 | |
| Ontario Farmers Market | | 1701 S Mountain Ave | | | Ontario | CA | 91762 | |
| Ooh Vape | | 18120 E Valley Hwy | | | Kent | WA | 98032 | |
| OooWee Art & Gaming Cafe | | 3501 Paxton St | | | Harrisburg | PA | 17111 | |
| OptConnect | Attn: Chris Baird | 865 West 450 North | Ste 1 | | Kaysville | UT | 84037 | |



**Exhibit A**
Served via First Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OptConnect MGT, LLC | c/o Dechert LLP | Attn: Craig Druehl | Three Bryant Park | 1095 Avenue of the Americas | New York | NY | 10036 | |
| Oracle America, Inc | Ethan Masse | 2300 Oracle Way | | | Austin | TX | 78741 | |
| Oracle America, Inc. | c/o Buchalter, A Professional Corporation | Attn: Shawn M. Christianson, Esq. | 425 Market St | Ste 2900 | San Francisco | CA | 94105-3493 | |
| Orange County Liquors | | 220 Orange Blossom Trail | | | Orlando | FL | 32805 | |
| Oregon Division of Financial Regulation | | 350 Winter St. NE | Room 410 | | Salem | OR | 97309 | |
| Oregon Division of Financial Regulation | | PO Box 14480 | | | Salem | OR | 97309 | |
| Oscars Restaurant | | 1840 Cumberland Ave | | | Knoxville | TN | 37916 | |
| OST Food Mart | | 4529 Old Spanish Trail | | | Houston | TX | 77021 | |
| Out of the Box | | 114 E Main Ave | | | Zeeland | MI | 49464 | |
| Owen Mini Mart | | 163 Bridge St. | | | E. Windsor | CT | 06088 | |
| Oxnard Shipping Center | | 12515 Oxnard St | | | Los Angeles | CA | 91606 | |
| Oxon Hill Citgo | Attn: Ashish Thako | 6104 Oxon Hill Rd | | | Oxon Hill | MD | 20745 | |
| P&N Pawn Shop | | 1842 W Jefferson St | | | Plymouth | IN | 46563 | |
| PAC Armed LLC | Samson | 5940 Rainbow Blvd | | | Las Vegas | NV | 89118 | |
| Pacolet Food Mart | | 441 SC-150 | | | Pacolet | SC | 29372 | |
| Paige E Abshier | | 7350 W Centennial Parkway | #2120 | | Las Vegas | NV | 89132 | |
| Paises Unidos | | 1908 S 8th St | | | Rogers | AR | 72758 | |
| Paises Unidos LLC | Attn: Guadalupe Trujillo Ayala | 1233 West Sunset Drive | | | Rogers | AR | 72756 | |
| Palm Pantry #14 | | 1002 Rabbit Run | | | Hopkins | SC | 29061 | |
| Panchakanya Enterprises LLC | Attn Manish Phuyal | c/o OG SMOKE | 101 N Hampton Rd | ##105 | DeSoto | TX | 75115 | |
| Pantry | | 2100 Lawndale Dr | | | Greensboro | NC | 27408 | |
| Paola Medina | | 5419 W Tropicana Ave | | | Las Vegas | NV | 89103 | |
| Paps Carry Out - Convenient Mart | | 3958 Gallia St | | | New Boston | OH | 45662 | |
| Paradise City | Attn: Joseph Evans | c/o ClubPc Inc | 716 Grant St | | Holdrege | NE | 68949 | |
| Paradise Vape Co | | 190 Alamaha St #7c | | | Kahului | HI | 96732 | |
| Paramjit Banwait | | 1321 Main St | | | Oregon City | OR | 97045 | |
| Parie Wilson | | 8000 Spring Mountain | #1147 | | Las Vegas | NV | 89117 | |
| Park Avenue Market | | 1503 SW Park Ave | | | Portland | OR | 97201 | |
| Parmjit Kaur | | 7500 Elk Meadows Ct | | | Las Vegas | NV | 89131 | |
| Paul Deem | | 1530 Washburn Street | | | Boulder City | NV | 89005 | |
| Paul Schlattmann | | 3950 N Hualapai Way | #2079 | | Las Vegas | NV | 89129 | |
| Pauls Pantry | | 1719 Miller Rd | | | Kalamazoo | MI | 49001 | |
| Payday Loans | | 296 Alamaha St | | | Kahului | HI | 96732 | |
| Payday Loans & Check Cashing | | 80 Pauahi St #STE 102 | | | Hilo | HI | 96720 | |
| Payday Loans and Check Cashing Store | Attn: Davin Aquino | 74-5605 Luhia Street | | | Kailua-Kona | HI | 96740 | |
| Paytons Corner | | 9102 S Union Ave | | | Tulsa | OK | 74132 | |
| PBR VAPORS | | 5208 MS-15 | | | Ecru | MS | 38841 | |
| PC & Mac Wizard | Attn Randall Ugarte | 10364 W Flagler St | | | Miami | FL | 33172 | |
| Peak Food Mart | | 5509 Broadway Blvd | | | Garland | TX | 75043 | |
| Pedro Mello | | 11990 Camden Brook St | | | Las Vegas | NV | 89183 | |
| Pegasus Games | | 6640 Odana Rd | | | Madison | WI | 53719 | |
| Pensacola Plaza Laundromat LLC | Attn: Norm Lynn | 4315 N Milwaukee Ave | | | Chicago | IL | 60641 | |
| PeopleFirst Bank | Attn: Matt Bibo & Joseph Nowdomski | 3100 Theodore St | | | Joliet | IL | 60435 | |
| Perfect Storm Comics and Games | | 669 Capital Ave SW | | | Battle Creek | MI | 49015 | |
| Perry Creek Laundromat | | 405 W 19th St | | | Sioux City | IA | 51103 | |
| Petroleum Wholesale Inc. | | 1715 Vado Rd | | | Vado | NM | 88072 | |
| Petroleum Wholesale LP | | 8550 Technology Forest Place | | | The Woodlands | TX | 77381 | |
| Petty Industries LLC | Attn Patrice Petty | 3203 E Anaheim St | | | Long Beach | CA | 90804 | |
| Phillips 66 | | 100 W Dewey Ave | | | Sapulpa | OK | 74066 | |
| Phillips 66 | | 102 E Buckingham Rd | | | Garland | TX | 75040 | |
| Phillips 66 | | 115 Harvest Dr | | | Louisburg | KS | 66053 | |
| Phillips 66 | | 12218 St Charles Rock Rd | | | Bridgeton | MO | 63044 | |
| Phillips 66 | | 12325 State Line Rd | | | KCMO | MO | 64145 | |
| Phillips 66 | | 1509 W 12th St | | | Kansas City | MO | 64101 | |
| Phillips 66 | | 1819 Lincolnway E | | | Goshen | IN | 46526 | |
| Phillips 66 | | 3325 SW 3rd St #Lot 42 | | | Lee's Summit | MO | 64081 | |
| Phillips 66 | | 3402 Rider Trail S | | | Earth City | MO | 63045 | |
| Phillips 66 | | 4251 Lindell Blvd | | | St. Louis | MO | 63108 | |
| Phillips 66 | | 5 Municipal Dr | | | Arnold | MO | 63010 | |
| Phillips 66 | | 699 Salt Lick Rd | | | St Peters | MO | 63376 | |
| Phillips 66 | | 720 S Van Buren St | | | Shipshewana | IN | 46565 | |
| Philomath Market | | 1405 Main St | | | Philomath | OR | 97370 | |
| Phone repair | Attn Mauricio Luna | 6752 Pines Blvd | | | Pembroke Pines | FL | 33024 | |
| Phone Repair & More - Tampa | | 5537 Sheldon Rd #suite f | | | Tampa | FL | 33615 | |
| Phone Repair & More , St.Petersburg | | 2870 34th St N | | | St. Petersburg | FL | 33713 | |
| Phone REpair and More | Attn: Mohamed Hassanen | 5537 Sheldon Rd | Suite F | | Tampa | FL | 33615 | |
| PhoneHub US Coral Springs-Margate | | 7974 W Sample Rd | | | Margate | FL | 33065 | |
| Pick-Quick Mini Market | | 5820 Hwy 6 N | | | Houston | TX | 77084 | |
| Piedmont Milk House | | 2703 Piedmont Ave | | | Duluth | MN | 55811 | |

 STRETTO

**Exhibit A**
Served via First Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Piggly Wiggly | | 1105 Madison Hwy | | | Valdosta | GA | 31601 | |
| Piggly Wiggly | | 32 S Tallahassee St | | | Hazlehurst | GA | 31539 | |
| Piggly Wiggly | | 440 W Cherry St | | | Jesup | GA | 31545 | |
| Piggly Wiggly | | 48 E Oak St | | | McRae | GA | 31055 | |
| Piggly Wiggly | | 506 Spaulding Rd Suite D | | | Montezuma | GA | 31063 | |
| Piggly Wiggly | | 714 W 4th St | | | Adel | GA | 31620 | |
| Piggly Wiggly #273 | Attn: Tommy Coogle | 506 Spaulding Rd | Suite D | | Montezuma | GA | 31063 | |
| Piggly Wiggly #275 | Attn: Tommy Coogle | 714 W 4th Street | | | Adel | GA | 31620 | |
| Piggly Wiggly #276 | Attn: Tommy Coogle | 48 E. Oak Street | | | Mcrae | GA | 31055 | |
| Piggly Wiggly #281 | Attn: Tommy Coogle | 2111 Bemiss | | | Valdosta | GA | 31602 | |
| Pilot | | 4610 Kansas Ave | | | Kansas City | KS | 66106 | |
| Pipi D Ioane | | 4000 E Bonanza Rd | #106 | | Las Vegas | NV | 89110 | |
| Pit Stop Market & SUBWAY | | 508 W Nob Hill Blvd | | | Yakima | WA | 98902 | |
| Pit Stop Mini Mart | | 6193 W Van Giesen St | | | West Richland | WA | 99353 | |
| Pitstop Food Store | | 649 King Georges Rd | | | Woodbridge Township | NJ | 07011 | |
| Platte Ave Liquors | | 841 E Platte Ave | | | Colorado Springs | CO | 80903 | |
| Plaza Liquors Mart | | 650 S 10th St | | | Mt Vernon | IL | 62864 | |
| Plaza Wine & Liquors | | 500 Southview Plaza | | | O'Fallon | IL | 62269 | |
| Pleak Korner | | 6641 FM 2218 Rd | | | Richmond | TX | 77469 | |
| pmall wireless | | 1108 E Pontiac St ##3 | | | Fort Wayne | IN | 46803 | |
| PNB National LLC | Attn: Naseeb Bista | 8460 Denton Dr | | | Dallas | TX | 75235 | |
| Pockets Discount Liquors | | 337 S Dupont Hwy | | | New Castle | DE | 19720 | |
| Pony Keg | Attn: Bradley Wright | 1201 Shawnee Rd | | | Lima | OH | 45805 | |
| POPS Mart Fuels LLC | | 1806 State St | | | Cayce | SC | 29033 | |
| Pops Quick Stop | | 303 E Central Ave | | | Comanche | TX | 76442 | |
| Portland 24 Hour Laundromat | | 423 N Broadway | | | Portland | TN | 37148 | |
| Portland Food Mart | | 2419 SE Powell Blvd | | | Portland | OR | 97202 | |
| Portland Food Mart | | 8021 E Burnside St | | | Portland | OR | 97215 | |
| Portland Food Mart #2 | | 7474 SE 72nd Ave | | | Portland | OR | 97206 | |
| Portland Food Mart LLC DBA Sandy Smokeshop #1 | c/o Portland Food Mart LLC | 38580 Pioneer Blvd | | | Sandy | OR | 97055 | |
| Potter County Tax Assessor/Collector - Sherri Aylor | | 900 South Polk, Suite 106 | | | Amarillo | TX | 79101 | |
| Potter County Tax Assessor/Collector - Sherri Aylor | | PO Box 2289 | | | Amarillo | TX | 79105-2289 | |
| Power House TSSP LLC | Attn: Ofir Hagay | 6029 S. Fort Apache Rd Suite 100 | | | Las Vegas | NV | 89148 | |
| Prairie Pride Farm of Minnesota | Attn: Brheanna Humber | 710 Linder Ave. | | | Mankato | MN | 56001 | |
| Premier Displays | | 5275 West Diablo Dr. Suite A2 | | | Las Vegas | NV | 89118 | |
| Prenger Foods | Attn: Amanda Prenger Halley | 620 S Main St | | | Paris | MO | 65275 | |
| Prenger's Extreme Mart | Attn: Amanda Prenger Halley | 327 E Singleton St | | | Centralia | MO | 65240 | |
| Prengers Quick Lube, Inc. | Attn Amanda Prenger Halley | 403 S. Missouri St. | | | Macon | MO | 63552 | |
| Prime Alliance Bank, Inc | | 1868 South 500 West | | | Woods Cross | UT | 84087 | |
| Prime Mart | | 12430 N Lamar Blvd | | | Austin | TX | 78753 | |
| Progress Grocery & Deli | | 8624 SW Hall Blvd | | | Beaverton | OR | 97008 | |
| Project Glass Inc | Attn: Kiran Gilani | c/o Kiran Gilani | 1971 Hwy 412 East | | Siloam Springs | AR | 72761 | |
| Pro-Play Games | | 1405 SW 107th Ave #202c | | | Miami | FL | 33174 | |
| Prosser Mini Mart | | 1232 Meade Ave | | | Prosser | WA | 99350 | |
| Providence Super Wash Center | | 929 N Main St | | | Providence | RI | 01772 | |
| Pueblo Latino Gasolinera | | 2631 Cerrillos Rd | | | Santa Fe | NM | 87505 | |
| Puerto Rico Bureau of Financial Institutions | | Centro Europa Building | 1492 Ave. Ponce De Leon | Suite 600 | Santurce | | | Puerto Rico |
| Puerto Rico Bureau of Financial Institutions | | PO Box 11855 | | | San Juan | | 00910-3855 | Puerto Rico |
| Puerto Rico Bureau of Financial Institutions | Attn: Treasury Department | PO Box 9024140 | | | San Juan | PR | 00902-4140 | |
| Puff Munkey Smoke Shop | | 1520 E Abram St | | | Arlington | TX | 76010 | |
| Pumpkin Hill Market | | 126 Galup Hill Rd | | | Ledyard | CT | 06473 | |
| Pure tan & spa | | 5809 N Federal Hwy | | | Boca Raton | FL | 33487 | |
| Pynergy Petroleum Company LLC | Attn Darell L Jackson and Devin Jackson | c/o Colorado Fast Break | 5480 Brighton Blvd | | Commerce City | CO | 80022 | |
| QC India Market | | 2330 Spruce Hills Dr | | | Bettendorf | IA | 52722 | |
| QC Pawn | | 2147 W 3rd St | | | Davenport | IA | 52802 | |
| Quality Discount Liquor | | 650 S Wadsworth Blvd ## E | | | Lakewood | CO | 80226 | |
| Quality Star Market | | 654 McBride Ave | | | Woodland Park | NJ | 07201 | |
| Quanisha Jamar | | 1492 N Lamb Boulevard | #1045 | | Las Vegas | NV | 89110 | |
| Quick and Handy Market | Attn: Aqauil Saleh | 702 Bernard St | | | Bakersfield | CA | 93305 | |
| Quick Fix Circle Pines | | 9360 Lexington Ave NE | | | Circle Pines | MN | 55014 | |
| Quick Fix Fridley | | 5176 Central Ave NE | | | Fridley | MN | 55421 | |
| Quick Mart | | 2480 Skyline Dr | | | Pacifica | CA | 94044 | |
| Quick Mart #1 | | 7420 Main Street | | | The Colony | TX | 75056 | |
| Quick Mart Liquor and Wine | | 655 Robins Rd | | | Hiawatha | IA | 52233 | |
| Quick Mart LLC | Attn: Ahmad Elkhoderi | 2815 Rice St | | | Roseville | MN | 55113 | |
| Quick Serve Convenience Store (76) | | 1316 S Lake Dr | | | Lexington | SC | 29073 | |
| Quick Shop | Attn Saeed Anwar | 14740 NW Cornell Rd | | | Portland | OR | 97229 | |
| Quick Stop | | 496 Washington St | | | Norwood | MA | 04330 | |
| Quick Stop Market | | 929 W Arrow Hwy | | | Glendora | CA | 91740 | |



**Exhibit A**
Served via First Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Quickys Drive Thru | | 35652 Vine St | | | Eastlake | OH | 44095 | |
| Quik & Gradys Cleaners | | 210 W Oakland Ave | | | Johnson City | TN | 37604 | |
| Quik Stop | | 3940 Walnut Blvd | | | Brentwood | CA | 94513 | |
| Quik Stop | | 9321 Thornton Rd | | | Stockton | CA | 95209 | |
| Quik Stop | | 951 N Vasco Rd | | | Livermore | CA | 94551 | |
| QuikStop | | 1812 Osborn St | | | Burlington | IA | 52601 | |
| Quinn Krug | | 650 South Town Center | Apt 1048 | | Las Vegas | NV | 89144 | |
| R&R liquor | | 8333 W Morgan Ave | | | Milwaukee | WI | 53220 | |
| R&S Midway Market | | 505 Sugar Creek Rd | | | Delavan | WI | 53115 | |
| R&S Midway Market | | 590w27545 National Ave | | | Mukwonago | WI | 53149 | |
| R.L. Jordan Oil Co., Inc. | Attn: Shawn Holmes | 1451 Fernwood Glendale Rd | | | Spartanburg | SC | 29307 | |
| Race Track Market Place | | 3815 Meadowbridge Rd | | | Richmond | VA | 23222 | |
| Radio Shack | | 7600 Kingston Pike #1452 | | | Knoxville | TN | 37919 | |
| RaeAnna M Mercado | | 6528 Night Owl Bluff Ave | | | North Las Vegas | NV | 89084 | |
| Rainey Cawthon Distributor Inc | Charles Rooney | 2800 N Monroe St | | | Tallahassee | FL | 32303 | |
| Rajveer Singh Gas and Foodmart, Inc | Attn: Labh Singh | 1645 N Park Ave | | | Warren | OH | 44483 | |
| Raley's | | 4320 Arden Way | | | Sacramento | CA | 95864 | |
| Ralph J Desario | | 10015 Haberfield Ct | | | Las Vegas | NV | 89178 | |
| Ramblewood Liquors | | 2771 44th St SW | | | Wyoming | MI | 49519 | |
| Randee's Food & Liquors | Attn: Robert Podhajski | 4319-21 N Milwaukee Ave | | | Chicago | IL | 60641 | |
| Randstad North America | | One Overton Park | 3625 Cumberland SE Blvd | Ste 600 | Atlanta | GA | 30339 | |
| Raphael Montejo | | 10701 S Eastern Ave | Apt 1727 | | Henderson | NV | 89052 | |
| Rapid City Market Place | | 8174 Rapid City Rd NW | | | Rapid City | MI | 49676 | |
| Raquel Shingleton | | 4988 Canadian Lynx Court | | | Las Vegas | NV | 89139 | |
| Raymond Llana | | 751 Florence Isle | | | Henderson | NV | 89015 | |
| Raymond Taddeo | | 21931 Country Way | | | Strongsville | OH | 44149 | |
| Rays Party Store | | 653 Main St | | | Toledo | OH | 43605 | |
| Razia Enterprises Inc | Attn Razia Saeed | c/o Fall River Mini Mart | 837 Bay St | | Fall River | MA | 02724 | |
| Red and White | | 6550 Rivers Ave | | | N. Charleston | SC | 29406 | |
| Red JJ Petro Mart | | 6819 W Lincoln Ave | | | West Allis | WI | 53219 | |
| Red Lion Hotel Pasco Airport Conf. Cntr | | 2525 N 20th Ave | | | Pasco | WA | 99301 | |
| Reddy Spirits II LLC | Attn: Bobby Nalluri | c/o Ray's Party Store | 653 Main St | | Toledo | OH | 43605 | |
| Reeb Liquors LLC | Attn: Fessehazion Iyasu | 11000 W Alameda Ave | | | Lakewood | CO | 80226 | |
| Reedell Aragon | | 6106 Harvest Dance St | | | North Las Vegas | NV | 89031 | |
| Reighna Dunford | | 7545 Oso Blanca Rd | Unit 2039 | | Las Vegas | NV | 89149 | |
| Relm Insurance Ltd | | 20 Church Street | Phase 1 Washington Mall | Suite 202 | Hamilon | HM 11 | | Bermuda |
| Rem B Davidson | | 4709 E Washington Ave | | | Las Vegas | NV | 89110 | |
| Renee T Abaied | | 8392 Creek Canyon Ave | | | Las Vegas | NV | 89113 | |
| Replay Entertainment Exchange, Inc. | | 7201 W. Shadow Valley Rd | | | Rogers | AR | 72758 | |
| Republic Services | | 1771 E. Flamingo Rd | | | Las Vegas | NV | 89119 | |
| Republic Services | | 18500 N Allied Way | | | Phoenix | AZ | 85054 | |
| Republic Services #620 | | PO Box 78829 | | | Phoenix | AZ | 85062-8829 | |
| Resurrected Movies, Video Games & More | | 2815 Guadalupe St #C | | | Austin | TX | 78705 | |
| Reynaldo Reyna-Vazquez | | 15 Berneri Dr | | | Las Vegas | NV | 89138 | |
| Reynolds Foodline | Attn Tommy Coogle | PO Box 515 | | | Oglethorpe | GA | 31068 | |
| Rheanna Estrada | | 12379 Pinetna St | | | Las Vegas | NV | 89141 | |
| Richard Caretsky | | 19156 South Hibiscus Street | | | Weston | FL | 33332 | |
| Richland Mall | | 2209 Richland Mall | | | Mansfield | OH | 44906 | |
| Ridgeview Food Mart Beer & Wine | | 1012 Ridgeview St #107 | | | Mesquite | TX | 75149 | |
| Right Market #2 | | 10045 Frankstown Rd | | | Pittsburgh | PA | 15235 | |
| Rimrock Mall | | 300 S 24th St W | | | Billings | MT | 59102 | |
| Ring Central | | 20 Davis Dr | | | Belmont | CA | 94002-3002 | |
| Ring Central | | PO Box 734232 | | | Dallas | TX | 75373 | |
| River City Pawn | | 1731 N Green River Rd | | | Evansville | IN | 47715 | |
| River Hills Mall Realty Holding, LLC | Attn: Robin Hanson | 1010 Northern Boulevard | Suite 212 | | Great Neck | NY | 11021 | |
| Rivera Mart | | 901 Rivera Dr. | | | Sacramento | CA | 95838 | |
| Riverside Liquor 2 | | 1528 Locust St | | | Davenport | IA | 52804 | |
| Rizos Barber Studio | | 2601 Central Ave #STE #35 | | | Dodge City | KS | 67801 | |
| RK and DJ LLC | Attn Parita Kakadia | 426 N U.S. Hwy 52 | | | Moncks Corner | SC | 29461 | |
| Roadies Gas and Convenience Store | | 7308 N May Ave | | | Oklahoma City | OK | 73116 | |
| Robert Arnold | | 1504 Remembrance Hill Street | | | Las Vegas | NV | 89144 | |
| Robert Calderon | | | | | | | | |
| Robert Delp | | 5655 N Park St | | | Las Vegas | NV | 89149 | |
| Robert I Williams | | 6178 Empress Woods Ct | | | Las Vegas | NV | 89148 | |
| Robert Mundo | | 2455 W Serene Ave | Apt 3-723 | | Las Vegas | NV | 89123 | |
| Robert Ortega | | | | | | | | |
| Robert Phillips | | 3020 Cherum St | | | Las Vegas | NV | 89135 | |
| Robert Young | | 1452 Via Savona Dr | | | Henderson | NV | 89052 | |
| Robin Hudson | | 6655 S Fort Apache Rd | Unit 333 | | Las Vegas | NV | 89148 | |
| Robins Mini Mart | | 130 W Grangeville Blvd | | | Hanford | CA | 93230 | |



**Exhibit A**
Served via First Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Rochester Armored Car Co, Inc | Bill Shea | PO BOX 8 - D.T.S. | | | Omaha | NE | 68101 | |
| Rock Star Tattoos & Piercings | | 847 McCully St #Unit A | | | Honolulu | HI | 96826 | |
| Rockport Center LLC | | 330 Commercial St Unit A | | | Rockport | ME | 01841 | |
| Rodney Bongcaron | | 1350 Kelso Dunes Ave | Apt 522 | | Henderson | NV | 89014 | |
| Rodney Pena | | 1750 Karen Ave | #15 | | Las Vegas | NV | 89169 | |
| Rodolfo Trevizo | | 6151 Mountain Vista St | Apt 1324 | | Henderson | NV | 89014 | |
| Rodzhane Combs | | 3685 Hidden Beach Ct | | | Las Vegas | NV | 89115 | |
| Rolling Hills Wine & Spirits | | 375 S Maize Rd | | | Wichita | KS | 67209 | |
| Ronald Allan Credito | | 6879 Crimson Horse Court | | | Las Vegas | NV | 89148 | |
| Roosevelt Robertson | | 10646 S Cactus Brush Ct | | | Las Vegas | NV | 89141 | |
| Rosa Alvarado | | | | | | | | |
| Rosa Estela | | 1885 Falcon Ridge St | | | Las Vegas | NV | 89142 | |
| Roseville Tobacconist | Attn: Sam Mishal | 2217 Snelling Ave N | | | Roseville | MN | 55113 | |
| Roswell Market | | 8929 SE 42nd Ave | | | Milwaukie | OR | 97222 | |
| Route 66 Naman Liquor | | 4301 N Sara Rd | | | Yukon | OK | 73099 | |
| Roxanne Okoli | | 4375 Morgan Manor St | #103 | | North Las Vegas | NV | 89032 | |
| Roy City UT | | 5051 S 1900 West | | | Roy | UT | 84067 | |
| Roy Orr Food Mart | | 2970 Roy Orr Blvd | | | Grand Prairie | TX | 75050 | |
| Roy V Smith II | | 1520 Silent Sunset Ave | | | North Las Vegas | NV | 89084 | |
| Royal Mart | | 2270 New Holland Pike | | | Lancaster | PA | 17601 | |
| Rub-A-Dub-Dub Laundromat | | 15782 WI-27 | | | Hayward | WI | 54843 | |
| Russell Stanberry | | 6822 Stone Step Street | | | Las Vegas | NV | 89149 | |
| Ryan Lee | | 7555 Morisset Ave | | | Las Vegas | NV | 89179 | |
| Ryan White | | 1600 Stonefield Street | | | Las Vegas | NV | 89144 | |
| Ryan Z McFall | | 2749 Barrington Circle | | | Las Vegas | NV | 89117 | |
| S & H Exxon LLC | Attn: Hassan Bydoun | 160 W. 9 Mile Road | | | Hazel Park | MI | 48030 | |
| S & S Beer & Wine | | 1901 N Josey Ln | | | Carrollton | TX | 75006 | |
| S & S Food mart | Attn: Damini Vora | 3614 Tagus Dr | | | Greensboro | NC | 27410 | |
| S & S Foodmart | | 255 W Woodrow Wilson Ave | | | Jackson | MS | 39213 | |
| S And M Liquor | | 1530 Austin Hwy ##115 | | | San Antonio | TX | 78218 | |
| S N R Food Mart One | | 7671 Dorchester Rd. | | | N. Charleston | SC | 29418 | |
| S.A. Food Mart | | 4660 Thousand Oaks | | | San Antonio | TX | 78233 | |
| Safaaifo Tuilesu | | 1915 Simmons Street | #1089 | | Las Vegas | NV | 89106 | |
| Saguaro Express | | 1051 S Craycroft Rd | | | Tucson | AZ | 85711 | |
| Saigon Market | | 141 28th St SE #3 | | | Grand Rapids | MI | 49548 | |
| Saimon Woldegebriel | | 4424 Sweet Stone Pl | | | Las Vegas | NV | 89147 | |
| Saint George Laundromat LLC | Attn Sameh Lous | 100 Akin Avenue | | | Franklin | KY | 42134 | |
| Salt N Pepper | | 28510 S Veterans Memorial Blvd | | | San Manuel | AZ | 85631 | |
| Samis Center | | 2929 S Meridian Ave | | | Oklahoma City | OK | 73108 | |
| Sammy Food Mart | | 2018 Paisley Dr | | | Arlington | TX | 76015 | |
| Sams Food Stores | | 28 Hartford Ave | | | Providence | RI | 06450 | |
| Sams Food Stores | | 389 Broadway | | | Lawrence | MA | 02861 | |
| Sams Liquor Store | | 4832 Lankershim Blvd | | | Los Angeles | CA | 91601 | |
| Sams Mobil | | 2200 E Grand Ave | | | Lindenhurst | IL | 60046 | |
| Sams Warehouse Liquors | | 9380 Federal Blvd | | | Federal Heights | CO | 80260 | |
| Sams Wireless | | 612 W Market St | | | Bolivar | TN | 38008 | |
| Samuel Foy | | | | | | | | |
| Samuel Kuehl | | 5989 Cedar Lake Ct | | | Las Vegas | NV | 89110 | |
| Samy International Wireless | | 466 Central Ave | | | East Orange | NJ | 02125 | |
| Sandfly Laundry | | 8405 Ferguson Ave | | | Savannah | GA | 31406 | |
| Santeria Smoke Shop | | 7941 OK-66 | | | Tulsa | OK | 74131 | |
| Sara Rowland | | 6736 Pivot Point St | | | Las Vegas | NV | 89148 | |
| Sarad Basnet | | 6355 S Durango Drive | Apt 1164 | | Las Vegas | NV | 89113 | |
| Sarah Flores | | 9025 W Desert Inn Rd | #126 | | Las Vegas | NV | 89117 | |
| Save-A-Ton | | 1095 W State Rd 434 | | | Winter Springs | FL | 32708 | |
| Savin Hill Wine & Spirits | | 1051 Dorchester Ave | | | Boston | MA | 08533 | |
| Sav-Way Mart | | 1105 Tuscarawas St W | | | Canton | OH | 44702 | |
| Scandit Inc | Attn: Austin Tittle | 711 Atlantic Ave 5th Floor | | | Boston | MA | 02111 | |
| Scarlett I Gonzalez | | 9273 Scenic Mountain Lane | | | Las Vegas | NV | 89117 | |
| Scotts Superette | Attn Neeta Patel | 19 Main Street | | | Plumsted | NJ | 08533 | |
| Screen Doctor | Attn: Emmanuel Nyeswa | 615 Central Ave | Ste C | | Pawtucket | RI | 02861 | |
| Sea Mart | | 2402 N Kings Hwy | | | Myrtle Beach | SC | 29577 | |
| Seagoville Market | | 601 E Malloy Bridge Rd | | | Seagoville | TX | 75159 | |
| Sean Haggerty Smoke Shop | | 11100 Sean Haggerty Dr Suite# 208 | | | El Paso | TX | 79934 | |
| Seashore Mini Mart | | 1437 NW Richmond Beach Rd | | | Shoreline | WA | 98177 | |
| Seattle iPhone Repair | | 1518 Broadway | | | Seattle | WA | 98122 | |
| Sebastian D Garcia | | 10151 W Dorrell Ln | | | Las Vegas | NV | 89166 | |
| Sebastian Lletget | | 11060 Sweetwater Ct | | | Chatsworth | CA | 91311 | |
| Secret Fantasies | | 1455 4th Ave #suite a | | | Huntington | WV | 25701 | |
| Sectran Security Inc. | | 7633 Industry Ave | | | Pico Rivera | CA | 90660 | |



**Exhibit A**
Served via First Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Sectran Security Inc. | Attn: Rony Ghaby | PO Box 227267 | | | Los Angeles | CA | 90022 | |
| Securitas Security Services USA Inc | Attn: Richard Hoffenden | 150 South Wacker Drive Suite LL50 | | | Chicago | IL | 60606 | |
| Securitas Security Services USA Inc | Attn: Richard Hoffenden | PO Box 57220 | | | Los Angeles | LA | 90074 | |
| Segen Goitom | | 5339 Marsh Butte Street | | | Las Vegas | NV | 89148 | |
| Select Wine & Spirits | | 4271 Truxel Rd ## B2 | | | Sacramento | CA | 95834 | |
| Senohpriaperi Corp | Attn: Duncan Zhara | c/o Julio Chu | 2828 S McCall Rd | | Englewood | FL | 34224 | |
| Seven Hills Convenience Store | | 368 Euclid Ave | | | Canonsburg | PA | 15317 | |
| Seven Star Liquors | | 3 E Grove St #A | | | Middleborough | MA | 02895 | |
| Seymoure Party Store | Attn: Scout Burkhart | 606 Seymour Ave | | | Jackson | MI | 49202 | |
| Shamrock Plaza Liquors | | 289 McKnight Rd S | | | St Paul | MN | 55119 | |
| Shannon Luoma-Gillespie | | 6223 E Sahara | #139 | | Las Vegas | NV | 89142 | |
| Shannon Walker | | | | | | | | |
| Sharnall Kauiopuna Stone | | 3440 Winterhaven St | | | Las Vegas | NV | 89108 | |
| Shattered Dreams | | 6665 Maynardville Pike | | | Knoxville | TN | 37918 | |
| Shaver Food Mart | | 2008 Shaver St | | | Pasadena | TX | 77502 | |
| Shavertown Store | | 155 N Memorial Hwy | | | Shavertown | PA | 18708 | |
| Shaw Gate Trading Post | | 5435 Broad St | | | Sumter | SC | 29154 | |
| Shea Insurance | | 2298 W. Horizon Ridge Pkwy | #108 | | Henderson | NV | 89052 | |
| Shelby Food Mart | | 443 E Shelby Dr | | | Memphis | TN | 38109 | |
| Shell | Attn: Joshua Trier | 206 Co Rd 42 | | | Apple Valley | MN | 55124 | |
| Shell Food Mart | | 4035 US-17 | | | Richmond Hill | GA | 31324 | |
| Shell Gas & Mart | | 35 Rebecca St | | | Mathiston | MS | 39752 | |
| Shelley Bishop | | 184 Chadwell Ct | | | Henderson | NV | 89074 | |
| Shepherd's Market | | 32586 Rd 124 | | | Visalia | CA | 93291 | |
| Sheridan Liquors | | 1295 S Sheridan Blvd | | | Denver | CO | 80232 | |
| Shinda First LLC | Attn: Baljinder Singh | 802 S Burdick St | | | Kalamazoo | MI | 49001 | |
| Ship N\u2122 Shore Laundry | | 4300 Kings Hwy ##201 | | | Port Charlotte | FL | 33980 | |
| Shiwakoti Grocery | | 200 W Walcott St | | | Pilot Point | TX | 76258 | |
| Shop N Go | | 14714 Webb Chapel Rd | | | Dallas | TX | 75234 | |
| Shop N Go | | 1885 Esters Rd #110 | | | Irving | TX | 75061 | |
| Shop N Go | | 700 E 85th St | | | KCMO | MO | 64131 | |
| Shoppers Food Mart Eatery | | 1401 Cedar Ave | | | Austin | TX | 78702 | |
| Show-Me Oil Quick Shop | | 804 S Main St | | | Auxvasse | MO | 65231 | |
| Show-Me Oil Company, Inc. DBA Mosers Foods | Attn Denny Lee | 2010 N Bluff St | PO Box 668 | | Fulton | MO | 65251 | |
| SI Computers Sales & Services | Logical Wireless | Attn: Saad Iqba | 563 Cumberland Hill Rd | | | Woonsocket | RI | 02895 | |
| Simon M Masinde | | 1646 Hollow Brook Ct | | | Sugar Hill | GA | 30518-2870 | |
| SIMON PROPERTY GROUP (TEXAS), L.P. | Attn: Roberto Luciano | c/o La Plaza Mall | 2200 S. 10th Street | | McAllen | TX | 78503 | |
| SIMPLE MOBILE STORE | | 4363 E Main St | | | Whitehall | OH | 43213 | |
| Sin City Vapor II | | 1750 S Rainbow Blvd #2 | | | Las Vegas | NV | 89146 | |
| Sin City Vapor III | | 90 S Stephanie St #160 | | | Henderson | NV | 89012 | |
| Sinclair | | 1145 Spring St | | | Paso Robles | CA | 93446 | |
| Sinclair | | 1704 Grand Blvd. | | | Kansas City | MO | 64108 | |
| Sinclair | | 211 S Noland Rd | | | Independence | MO | 64050 | |
| Sinclair | | 2112 S Garnett Rd | | | Tulsa | OK | 74129 | |
| Sinclair | | 213 18th St | | | Greeley | CO | 80631 | |
| Sinclair | | 8275 E Colfax Ave | | | Denver | CO | 80220 | |
| Singh Mart #1 | | 13110 S Gessner Dr | | | Missouri City | TX | 77489 | |
| Singh Mart #3 | | 4160 S Sam Houston Pkwy W | | | Houston | TX | 77053 | |
| Singh Mart 2 | Attn: Surjit Singh | 2944 S Sam Houston Pkwy E | | | Houston | TX | 77047 | |
| Singing Hawk LLC | | 80 N Pecos Rd #J | | | Henderson | NV | 89074 | |
| Sip N\u2122 Scratch Mini Mart | | 701 Plantation St | | | Worcester | MA | 06111 | |
| Sirie Iphone Repairs | Attn: Claro Saba | 15 Leland Ave | | | San Francisco | CA | 94134 | |
| SKM Captain Of America Enterprise Corporation DBA S and M Liquor | Attn: Matt McAdams | 1530 Austin Hwy | ##115 | | San Antonio | TX | 78218 | |
| SKR Real Estate | Attn: Samantha Dugan | 6029 S. Fort Apache Rd | #100 | | Las Vegas | NV | 89148 | |
| Skymart | | 1828 Ashley River Rd | | | Charleston | SC | 29407 | |
| SlickText | | 301 E 2nd St, # 304 | | | Jamestown | NY | 14701 | |
| SM Gas | | 26499 US-20 | | | South Bend | IN | 46628 | |
| Smile Mart | | 5668 W Market St | | | Greensboro | NC | 27409 | |
| Smithfield News | | 115 Smithfield St | | | Pittsburgh | PA | 15222 | |
| Smittys Smoke Shop | | 11601 N Rodney Parham Rd #4 | | | Little Rock | AR | 72212 | |
| Smok Box | | 4145 Lawrenceville Hwy #9 | | | Lilburn | GA | 30047 | |
| Smoke Its Smoke Shop | | 2308 S 1st St | | | Yakima | WA | 98903 | |
| SMOKE n MUNCH | | 348 Grafton St | | | Worcester | MA | 08330 | |
| Smoke Shack | | 2345 Northgate Blvd | | | Sacramento | CA | 95833 | |
| Smoke Shop & Gift | | 4175 Mission Blvd | | | San Diego | CA | 92109 | |
| Smoker King Tobacco and Liquor | | 1951 W Uintah St | | | Colorado Springs | CO | 80904 | |
| Smokers World | | 27895 23 Mile Rd | | | New Baltimore | MI | 48051 | |
| Smokeshop plus more LLC | | 314 Washington Blvd | | | Ogden | UT | 84404 | |
| Smokey's Country Market | Attn: Aaron Breedyk | 116 Smokey Bear Blvd | | | Capitan | NM | 88316 | |



**Exhibit A**
Served via First Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Snappy Food Mart | | 53031 IN-13 | | | Middlebury | IN | 46540 | |
| Snappy Mart 2 | Attn: Wadah Edhah | 1351 Madison Ave | | | Memphis | TN | 38104 | |
| Soap & Suds Laundromat | | 100 Regency Point Path #130 | | | Lexington | KY | 40503 | |
| Solo Liquor | | 13751 E Yale Ave | | | Aurora | CO | 80014 | |
| Sonny Phan | | 725 S Hualpai Way | | | Las Vegas | NV | 89145 | |
| Sonnys Marathon | | 512 Boonehill Rd #A | | | Summerville | SC | 29483 | |
| Sonnys Super Foods | Attn Scott Schmunk | 310 Main | | | Bridgeport | NE | 69336 | |
| Sonny's Super Foods | Attn: Scott Schmunk | 310 Main St | | | Bridgeport | NE | 69336 | |
| Sonny's Super Foods | Attn: Scott Schmunk | 801 Jensen Hwy | | | Hot Springs | SD | 57747 | |
| Sooner Fashion Mall L.L.C. | | c/o Sooner Mall | 3301 West Main Street | | Norman | OK | 73072 | |
| Sophanny Phoeuk | | 8431 Jeremiah Grove St | | | Las Vegas | NV | 89123 | |
| SOS Liquor | | 956 Embarcadero del Norte | | | Goleta | CA | 93117 | |
| Sosa Cell Phone Repair Shop | Attn Ileanni Cherry Castillo | 1000 W Waters Ave | ##8 | | Tampa | FL | 33604 | |
| South Coast Pizza | | 1103 Sevier Ave | | | Knoxville | TN | 37920 | |
| Southeast BP | | 8000 Garners Ferry Rd | | | Columbia | SC | 29209 | |
| Southern Illinois Liquor Mart | | 113 N 12th St | | | Murphysboro | IL | 62966 | |
| Southgate 24 Hour Coin Laundry | | 631 S Water Ave | | | Gallatin | TN | 37066 | |
| Southland Mall | | 1215 Southland Mall | | | Memphis | TN | 38116 | |
| Southside Mini Mart | | 1939 S Highland Ave | | | Jackson | TN | 38301 | |
| Southwest Gas | | 8360 S Durango Dr | | | Las Vegas | NV | 89113 | |
| Southwest Gas | | PO Box 9890 | | | Las Vegas | NV | 89193-8890 | |
| Spanaway Deli Mart | | 16305 22nd Ave E | | | Tacoma | WA | 98445 | |
| SPARK CITY SMOKE & VAPE | Attn Ahnaf Zaman | 815 Lafayette Blvd | | | Bridgeport | CT | 06604 | |
| Sparkle City Laundromat | Attn: Mark Poirier | 192 Division St | | | Pawtucket | RI | 02860 | |
| Spec's - Parent | Attn: Ryan Holder | 1420 Kingwood Dr | | | Kingwood | TX | 77339 | |
| Specs Family Corp | | 2410 Smith St | | | Houston | TX | 77006 | |
| Speedy B Mart | | 2302 W Walnut Hill Ln | | | Irving | TX | 75038 | |
| Speedy Gas Mart | | 5901 Mill Creek Rd | | | Levittown | PA | 19057 | |
| Speedy Gas-N-Shop | | 430 S 35th St #1 | | | Council Bluffs | IA | 51501 | |
| Speedy Mart | | 601 N Beaton St | | | Corsicana | TX | 75110 | |
| Speedy Stop | | 14611 N Mopac Expy #200 | | | Austin | TX | 78728 | |
| Spicy Multiservice | | 90 Washington St | | | Quincy | MA | 02169 | |
| Spirit World Liquor | Attn: Cindy Rosio Troncoso | 7156 N Pecos St | | | Denver | CO | 80221 | |
| Spring Valley Laundry | Attn: Adam Maxon | 7879 Spring Valley Rd | #147 | | Dallas | TX | 75254 | |
| Springdale Superette | | 1130 Springdale Rd | | | Rock Hill | SC | 29730 | |
| Springs Convenience | | 4325 S Carefree Cir | | | Colorado Springs | CO | 80917 | |
| St Cloud Liquor | | 2715 Clearwater Rd | | | St Cloud | MN | 56301 | |
| St Louis County Collector of Revenue | | 41 S Central Ave | | | Saint Louis | MO | 63105 | |
| St Louis County Dept of Revenue | Collector of Revenue | 41 South Central | | | Clayton | MO | 63105 | |
| St Louis County Dept of Revenue | Collector of Revenue | PO Box 11491 | | | Saint Louis | MO | 63105-0291 | |
| St Paul Market | | 4171 Blanchet Ave NE | | | St Paul | OR | 97137 | |
| Stag Hair Care | | 6730 W State St | | | Boise | ID | 83714 | |
| Stanley Express | | 104 Mariposa Rd | | | Stanley | NC | 28164 | |
| Star Field Wine And Beer | | 2301 N Collins St ##190 | | | Arlington | TX | 76011 | |
| Star Food Mart | | 906 Peach St | | | Selmer | TN | 38375 | |
| STAR GAS STATION | MK MINI MART | | 101 E Mt Pleasant St | | | West Burlington | IA | 52655 | |
| Star Liquor Beer & Wine | | 460 N Lamar St ##300 | | | Dallas | TX | 75202 | |
| Star Liquor Market | | 78 Main St | | | Lakeville | MA | 01119 | |
| Star smoke Shop | Attn: Fadi Eshak | 7829 N 19th Ave | | | Phoenix | AZ | 85021 | |
| StarBase | Attn: Chris Crescitelli and Tricia Costello | 3905 W Diablo Dr | | | Las Vegas | NV | 89118 | |
| State of Alabama | | Alabama Department of Revenue | 50 N. Ripley | | Montgomery | AL | 36104 | |
| State of Alaska | | Alaska Department of Revenue | P.O. Box 110400 | | Juneau | AK | 99811-0400 | |
| State of Arizona | | Arizona Department of Revenue | PO Box 29085 | | Phoenix | AZ | 85038 | |
| State of Arkansas | Attn: Director | Department of Finance And Administration | DFA Building | 1509 W 7Th St, Rm 401 | Little Rock | AR | 72201 | |
| State of California | | State Board of Equalization | 450 N Street, Mic:121 | | Sacramento | CA | 94279-0121 | |
| State of Colorado | | Colorado Department of Revenue | Taxation Division | 1375 Sherman St. | Denver | CO | 80203 | |
| State of Connecticut | | Department of Revenue Services | 450 Columbus Blvd., Ste 1 | | Hartford | CT | 06103 | |
| State of Delaware | | Division of Revenue | 820 N. French Street | | Wilmington | DE | 19801 | |
| State of Florida | Attn: General Counsel | Department of Revenue | PO Box 6668 | | Tallahassee | FL | 32314-6668 | |
| State of Georgia | | Georgia Department of Revenue | PO Box  740321 | | Atlanta | GA | 30374-0321 | |
| State of Hawaii | | Hawaii State Department of Taxation | 75 Aupuni Street #101 | | Hilo | HI | 96720-4245 | |
| State of Idaho | | Idaho State Tax Commision | Collection Division | PO Box 36 | Boise | ID | 83722-0410 | |
| State of Illinois | | Dept of Revenue | Willard Ice Building | | Springfield | IL | 62702 | |
| State of Indiana | | Indiana Department of Revenue | 100 N. Senate Ave | 101 West Jefferson St | Indianapolis | IN | 46204 | |
| State of Iowa | | Department of Revenue | Hoover State Office Building, 4Th Fl | 1305 E. Walnut | Des Moines | IA | 50319 | |
| State of Kansas | | Kansas Department of Revenue | Scott State Office Building | 120 Se 10Th Ave. | Topeka | KS | 66612-1588 | |
| State of Kentucky | | Kentucky Department of Revenue | 501 High Street | | Frankfort | KY | 40601 | |
| State of Louisiana | | Dept of Revenue | 617 North Third St | | Baton Rouge | LA | 70802 | |
| State of Maine | | Maine Revenue Services | PO Box 9107 | | Augusta | ME | 04332-9107 | |
| State of Maryland | Attn: Comptroller of Maryland | Revenue Admin. Division | 110 Carroll Street | | Annapolis | MD | 21411-0001 | |



**Exhibit A**
Served via First Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| State of Massachusetts | | Massachusetts Department of Revenue | 100 Cambridge Street | | Boston | MA | 02114 | |
| State of Michigan | | Michigan Department of Treasury | 3060 W. Grand Blvd. | | Detroit | MI | 48202 | |
| State of Minnesota | | Dept of Revenue | 600 North Robert St | | St. Paul | MN | 55101 | |
| State of Mississippi | | Mississippi Department of Revenue | 500 Clinton Center Drive | | Clinton | MS | 39056 | |
| State of Missouri | | Missiouri Dept. of Revenue | Harry S Truman State Office Building | 301 West High Street | Jefferson City | MO | 65101 | |
| State of Montana | | Montana Department of Revenue | PO Box 8108 | | Helena | MT | 59604-8018 | |
| State of Nebraska | | Nebraska Department of Revenue | Nebraska State Office Building | 301 Centennial Mall S. | Lincoln | NE | 68508 | |
| State of Nevada | | Department of Taxation | 1550 College Parkway, Suite 115 | | Carson City | NV | 89706 | |
| State of Nevada | | Department of Taxation | 500 East Third Street | | Carson City | NV | 89713-0030 | |
| State of New Hampshire | | Department of Revenue Admin | Governor Hugh Gallen State Office Park | 109 Pleasant Street | Concord | NH | 03301 | |
| State of New Jersey | | New Jersey Division of Taxation | Revenue Processing Center | PO Box 281 | Trenton | NJ | 08695-0281 | |
| State of New Jersey | | New Jersey Division of Taxation | Revenue Processing Center | PO Box 666 | Trenton | NJ | 08646-0666 | |
| State of New Mexico | | New Mexico Tax And Revenue Dept | 1100 South St. Francis Drive | | Sante Fe | NM | 87504 | |
| State of New York | | Dept. of Taxation And Finance | Bankruptcy Section | P.O. Box 5300 | Albany | NY | 12205-0300 | |
| State of North Carolina | | Dept of Revenue | PO Box 871 | | Raleigh | NC | 27602 | |
| State of North Dakota | | Office of State Tax Commissioner | 600 E. Boulevard Ave. | | Bismarck | ND | 58505-0599 | |
| State of Ohio | | Ohio Department of Taxation | 4485 Northland Ridge Blvd. | | Columbus | OH | 43229 | |
| State of Ohio | | Ohio Department of Taxation | PO Box 530 | | Columbus | OH | 43216-0530 | |
| State of Oklahoma | | Tax Commission | 2501 North Lincoln Boulevard | | Oklahoma City | OK | 73194 | |
| State of Oregon | | Oregon Dept of Revenue | PO Box 14730 | | Salem | OR | 97309-0464 | |
| State of Oregon | | Oregon Dept of Revenue | 955 Center St NE | | Salem | OR | 97301-2555 | |
| State of Pennsylvania | | Pennsylvania Dept. of Revenue | 1846 Brookwood St | | Harrisburg | PA | 17104 | |
| State of Rhode Island | Division of Taxation | One Capital Hill | | | Providence | RI | 02908 | |
| State of Rhode Island Department of Business Regulation | | 1511 Pontiac Avenue | | | Cranston | RI | 02920 | |
| State of South Carolina | | South Carolina Dept. of Revenue | 300A Outlet Pointe Boulevard | | Columbia | SC | 29210 | |
| State of South Dakota | | South Dakota Department of Revenue | 445 East Capitol Ave | | Pierre | SD | 57501-3185 | |
| State of Tennessee | | Tennessee Department of Revenue | Collection Services Division | 500 Deaderick Street | Nashville | TN | 37242 | |
| State of Texas | | Texas Comptroller of Pub. Accounts | PO Box 13528 | Capitol Station | Austin | TX | 78711-3528 | |
| State of Utah | | Utah State Tax Commission | 210 North 1950 West | | Salt Lake City | UT | 84134-0700 | |
| State of Vermont | | Vermont Department of Taxes | 133 State Street | | Montpelier | VT | 05633 | |
| State of Virginia | | Virginia Department of Taxation | 1957 Westmoreland Street | | Richmond | VA | 23230 | |
| State of Washington | | Depart of Revenue | PO Box 47473 | | Olympia | WA | 98504-7463 | |
| State of West Virginia | | West Virginia Department of Revenue | 1124 Smith Street | | Charleston | WV | 25301 | |
| State of Wisconsin | | Wisconsin Department of Revenue | PO Box 8949 | | Madison | WI | 53713 | |
| State of Wyoming | | Wyoming Department of Revenue | 122 West 25th Street, 3Rd Floor E. | | Cheyenne | WY | 82002-0110 | |
| Stateline Tobacco | | 2205 Euclid Ave | | | Bristol | VA | 24201 | |
| Station House Liquors | | 1381 E Main St | | | Grass Valley | CA | 95945 | |
| Steer Steakhouse | | 359 Beverly Pike | | | Elkins | WV | 26241 | |
| Stephanie A Baldi | | 2804 Alta Drive | | | Las Vegas | NV | 89107 | |
| Stephanie J Ferrer | | 1165 Coral Desert Dr | | | Las Vegas | NV | 89123 | |
| Stephanie Perez | | 1920 Soto Ln | | | North Las Vegas | NV | 89032 | |
| Stephanie Rosauri | | 30 Tuckaway Street | | | Henderson | NV | 89074 | |
| Stephen Burnett | | 10175 Spencer St | Apt 2038 | | Las Vegas | NV | 89183 | |
| Stephen Noonan | | 6063 Carlisle Crest Ln | | | Las Vegas | NV | 89139 | |
| Sterling Vape Company | | 9733 Philadelphia Rd | | | Rosedale | MD | 21237 | |
| Steve Stratz | | 3716 SW Grayson St | | | Seattle | WA | 98126 | |
| Steven Lambert | | 1401 Iron Hills Lane | | | Las Vegas | NV | 89134 | |
| Steves Laundry Center LLC | | 150 Family Fare Dr | | | Nappanee | IN | 46550 | |
| Stewmans Vapor | | 111 N Date St | | | Truth or Consequences | NM | 87901 | |
| STL Wireless Repair Shop | | 12539 Bennington Place | | | St. Louis | MO | 63146 | |
| Stonelake Vine & Spirits | | 2619 West Taron CT | | | Elk Grove | CA | 95757 | |
| Stop and Shop | | 4321 Madison Ave Suite E | | | Sacramento | CA | 95842 | |
| Stop And Shop | | 601 Berryville Ave | | | Winchester | VA | 22601 | |
| Stop N Go | | 3600 Bagby Ave | | | Waco | TX | 76711 | |
| Stop N Go | | 619 S 1st St | | | Temple | TX | 76504 | |
| Stop N Shop | | 1700 E Lake St | | | Minneapolis | MN | 55407 | |
| Stop N Shop | | 2924 N 50th St | | | Tampa | FL | 33619 | |
| Stop N Shop | | 499 N State Rd 434 #1017 | | | Altamonte Springs | FL | 32714 | |
| Stop-N-Joy | | 5214 Callaghan Rd | | | San Antonio | TX | 78228 | |
| Stop-N-Shop | | 5100 Indiana Ave | | | Nashville | TN | 37209 | |
| Stuart Chupnick | | 8459 Galliano Ave | | | Las Vegas | NV | 89117 | |
| Summit Liquors | | 4475 Summit Bridge Rd | | | Middletown | DE | 19709 | |
| Surrrall Doughnuts and Breakfast | | 1220 MS-42 | | | Surrrall | MS | 39482 | |
| Sunburst Food Mart | | 1326 E 5600 S | | | Salt Lake City | UT | 84121 | |
| Sunny 160 LLC | Attn: Laurent Broda | c/o Sunny 160 attn Laurent Broda | 1910 Bay Dr | PH1 | Miami Beach | FL | 33141 | |
| Sunny 27 Bis LLC | Attn: Laurent Broda | 2794 NW 167 Street | | | Miami Gardens | FL | 33064 | |



**Exhibit A**
Served via First Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sunny 67 | Attn: Laurent Broda | 16897 NW 67th Ave | | | Miami Lakes | FL | 33015 | |
| Sunny Cutler Bay LLC | Attn: Laurent Broda | 9822 SW 184th St | | | Cutler Bay | FL | 33157 | |
| Sunnys Kwik Stop | | 11700 East 86th St N | | | Owasso | OK | 74055 | |
| Sunoco | | 151 Memorial Hwy | | | Dallas | PA | 18612 | |
| Sunoco | | 1514 Newport Ave | | | Pawtucket | RI | 06468 | |
| Sunoco | | 1947 W Market St | | | York | PA | 17404 | |
| Sunoco | | 2483 Burlington Pike | | | Burlington | KY | 41005 | |
| Sunoco | | 322 S Centre St | | | Cumberland | MD | 21502 | |
| Sunoco | | 4140 Broad River Rd | | | Columbia | SC | 29210 | |
| Sunoco | | 4701 Jonestown Rd | | | Harrisburg | PA | 17109 | |
| Sunoco | | 575 E Main St | | | Korn Krest | PA | 18702 | |
| Sunoco | | 581 Market St | | | Kingston | PA | 18704 | |
| Sunoco | | 700 NJ-17 | | | Carlstadt | NJ | 06776 | |
| Sunoco | | 8408 White Bluff Rd | | | Savannah | GA | 31406 | |
| Sunrich LLC | Attn: Dilipkumar Chauhan | c/o Sky Mart #3 | 1828 Ashley River Rd | | Charleston | SC | 29407 | |
| Sunrise Donuts | | 6530 S Decatur Blvd | | | Las Vegas | NV | 89118 | |
| Sunrise Food | | 5406 Plymouth St | | | Jacksonville | FL | 32205 | |
| Sunrise Food Mart | | 620 N 28th Ave | | | Pasco | WA | 99301 | |
| Sunrise Marathon Gas | | 8 E Main St | | | Cary | IL | 60013 | |
| Sunrise Market | | 17186 SE McLoughlin Blvd | | | Milwaukie | OR | 97267 | |
| Sunrise Market | | 3505 Lancaster Dr NE | | | Salem | OR | 97305 | |
| Sunset Party Store | | 515 W Michigan Ave | | | Battle Creek | MI | 49037 | |
| Sunset Shaman, LLC | Attn William Brady Johnson | 1973 W Sunset Blvd, Suite J | | | Saint George | UT | 84770 | |
| Sunshine Food Store | | 2401 S Carrier Pkwy | | | Grand Prairie | TX | 75051 | |
| Sunshine Liquor store | | 4105 Taylor Blvd St. B | | | Louisville | KY | 40215 | |
| Super Discount Cigarettes | | 929 W Pioneer Pkwy ## C | | | Grand Prairie | TX | 75051 | |
| Super Express | | 2447 Wrightsboro Rd | | | Augusta | GA | 30909 | |
| Super Express | | 3150 Wrightsboro Rd | | | Augusta | GA | 30909 | |
| Super Express #11 | Attn: Yaseen Jamil | 1237 Gordon Hwy | | | Augusta | GA | 30901 | |
| Super Mart #11 | Attn: Lovekesh Kumar | 3300 Oregon Coast Hwy. | | | Gearhart | OR | 97138 | |
| Super Mercado | Attn: Aaron Breedyk | 2208 N Big Spring St | | | Midland | TX | 79705 | |
| Super Quick Food Store | | 10542 Fair Oaks Blvd | | | Fair Oaks | CA | 95628 | |
| Super Rancho Carniceria | | 4501 N 27th Ave | | | Phoenix | AZ | 85017 | |
| Super Saver Liquor & Grocery | | 6259 W Belmont Ave | | | Chicago | IL | 60634 | |
| Super Star Liquor, Inc | | 1436 W Beverly Blvd | | | Montebello | CA | 90640 | |
| Super USA | | 1333 Thomas Ave W | | | St Paul | MN | 55104 | |
| Super Xpress Mini Mart | | 120 Brundage Ln | | | Bakersfield | CA | 93304 | |
| Superscript/Beazley | Attn: Cyber & Tech Claims Group | 1270 Avenue of the Americas | 12th Floor | | New York | NY | 10020 | |
| Surety Bank | Attn: Ryan James, Drew Gerhart & Suzette Hill | 990 N Woodland Blvd. | | | De Land | FL | 32720 | |
| Surf's Up Computing | | 707 Beville Rd | | | Daytona Beach | FL | 32119 | |
| Surf's Up Computing | Attn: Christopher John Rohde | 707 Beville Road | | | Dayton Beach | FL | 32119 | |
| Susan A McKown | | 9612 Wildherd Ave | | | Las Vegas | NV | 89149 | |
| Sussex Hometown | | N62W23456 Silver Spring Dr | | | Sussex | WI | 53089 | |
| Swan Cleaners & Shirt Laundry | Attn James Daniel Payne | 1228 Walnut St | | | Owensboro | KY | 42301 | |
| Sweeden Sweets | | 601 Tower Ave | | | Superior | WI | 54880 | |
| Sycamore Coin and Laundromat | | 1306 Sycamore School Rd | | | Fort Worth | TX | 76134 | |
| T & B Mart | | 8316 W Indian School Rd | | | Phoenix | AZ | 85033 | |
| T C Grocery | | 5050 Crozier St | | | Dallas | TX | 75215 | |
| T&T Rentals L C | | 409 Main St | | | Cedar Falls | IA | 50613 | |
| Tabatha Rogers | | 5974 West Agate Avenue | | | Las Vegas | NV | 89139 | |
| Taco Hut | | 201 W Jefferson St | | | Grand Prairie | TX | 75051 | |
| Taewan Kwon | | 5630 Merced Street | | | Las Vegas | NV | 89148 | |
| TAKE OVER WIRELESS LLC | Attn: Michael Belton | 11634 US Hwy 19 | | | Port Richey | FL | 34668 | |
| Tanger Outlets National Harbor | | 6800 Oxon Hill Rd | | | Fort Washington | MD | 20745 | |
| Tanya S Tomlinson | | 7700 Sierra Paseo Ln | | | Las Vegas | NV | 89128 | |
| Taqueria las Comadres | | 105 S Kings Hwy | | | Myrtle Beach | SC | 29577 | |
| Tarkanian Basketball Academy | | 2730 S Rancho Dr | | | Las Vegas | NV | 89102 | |
| Tavia D Porter | | 2300 Rock Springs Dr | #1007 | | Las Vegas | NV | 89128 | |
| Tech Center Computers | Attn: Adam Kelly | 6823 S. Dayton Street | | | Greenwood Village | CO | 80112 | |
| Tech Docs Depot | | 209 N Central Ave | | | Paris | IL | 61944 | |
| Techy | | 11924 Forest Hill Blvd #Suite 36A | | | Wellington | FL | 33414 | |
| Techy | | 9858 Glades Rd #d-1 | | | Boca Raton | FL | 33434 | |
| Techy By Dr Phone Fix | Attn Yovany Herrera | 1261 E Las Olas Blvd | | | Fort Lauderdale | FL | 33301 | |
| Techy by Dr Phone Fix | Attn: Leandro Daguanno | 8359 Sunrise Blvd | | | Plantation | FL | 33322 | |
| Techy By Dr Phone Fix & Cmptr Repair | | 11461 SW 40th St | | | Miami | FL | 33165 | |
| Techy By Dr Phone Fix & Cmptr Repair | | 4442 Weston Rd | | | Davie | FL | 33331 | |
| Techy By Dr Phone Fix Sunrise | | 8359 W Sunrise Blvd | | | Plantation | FL | 33322 | |
| Techy By DrPhoneFix | Attn Belen Cassano | 1335 S Military Trail | | | Deerfield Beach | FL | 33442 | |
| Techy By DrPhoneFix | Attn Bill Daragan | 11924 Forest Hill Blvd | Suite 36 | | Wellington | FL | 33414 | |



**Exhibit A**
Served via First Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Techy by DrPhoneFix | Attn: Mauricio Avigdor | 18557-B W Dixie Hwy | | | Aventura | FL | 33180 | |
| Teemu Valimaki | | 100 Park Vista Drive | Apt. 3137 | | Las Vegas | NV | 89138 | |
| Tennessee Discount Cigarettes | | 601 Tennessee St Suite B | | | Vallejo | CA | 94590 | |
| Texaco | | 5300 N State St | | | Jackson | MS | 39206 | |
| Texarkana Travel Stop | | 4020 S Lake Dr | | | Texarkana | TX | 75501 | |
| Texas Workforce Commission | Regulatory Integrity Division - SAU | 101 E. 15th Street | Room 556 | | Austin | TX | 78778-0001 | |
| TG Moore Investments LLC | Attn: Christian DeArco and Terry Moore | c/o Vapor Planet LLC Navarre | 75 Eglin Pkwy NE | ##120 | Fort Walton Beach | FL | 32548 | |
| The Backyard Public House | Attn: Joey Gates | 1811 W Broadway Ave | | | Spokane | WA | 99201 | |
| THE Bar | | 10310 McCombs St Suite D | | | El Paso | TX | 79924 | |
| THE BUSINESS LOUNGE | | 4035 Jonesboro Rd #SUITE 240 | | | Forest Park | GA | 30297 | |
| The Casino @ Dania Beach | | 301 E Dania Beach Blvd | | | Dania Beach | FL | 33004 | |
| The Cedar Room | | 13069 Cleveland Ave NW | | | Uniontown | OH | 44685 | |
| The Coffee Bar | | 96 US Hwy 33 East | | | Weston | WV | 26452 | |
| The Commercial Bank | Attn: Andy Thomas & Will Thornhill | 102 N Church St. | | | Crawford | GA | 30630 | |
| The CORE Comics & Games | | 1926 Valley Park Dr | | | Cedar Falls | IA | 50613 | |
| The Corner Shoppe | | 3703 South Ave | | | Youngstown | OH | 44502 | |
| The Crown Tattoo & Smoke Studio/Shop | | 22355 AZ-89 | | | Chino Valley | AZ | 86323 | |
| The D Casino | | 301 Fremont St | | | Las Vegas | NV | 89101 | |
| The D Casino & Hotel | | 301 E Fremont St | | | Las Vegas | NV | 89101 | |
| The Depot Express | | 100 Oakdale Blvd #Ste 100 | | | Coralville | IA | 52241 | |
| The Depot Express | | 100 S Front St | | | Montezuma | IA | 50171 | |
| The Depot Express | | 101 1st St | | | Van Horne | IA | 52346 | |
| The Depot Express | | 102 S Elm St | | | Gilman | IA | 50106 | |
| The Depot Express | | 103 S Highland St | | | Williamsburg | IA | 52361 | |
| The Depot Express | | 117 E Railroad St | | | Norway | IA | 52318 | |
| The Depot Express | | 1290 Dubuque St NE | | | North Liberty | IA | 52317 | |
| The Depot Express | | 188 Park Ridge Rd | | | Atkins | IA | 52206 | |
| The Depot Express | | 220 N Augusta Ave | | | Oxford | IA | 52322 | |
| The Depot Express | | 221 W Marengo Rd | | | Tiffin | IA | 52340 | |
| The Fruit Basket | | 6343 4th St NW | | | Albuquerque | NM | 87107 | |
| The Gaming Warehouse | | 4365 Canal Ave SW | | | Grandville | MI | 49418 | |
| The Golfing Dog Group LLC DBA Washboard | | 100 N 1st St | | | Cabot | AR | 72023 | |
| The Head Shop | Attn: William Farrell Mitchell | 1812 Wilbraham Rd | | | Springfield | MA | 01119 | |
| The Island Shoppe | | 450 Knights Run Ave | | | Tampa | FL | 33602 | |
| The Jimmerson Law Firm | Attn: Jim Jimmerson | 415 S 6th St #100 | | | Las Vegas | NV | 89101 | |
| the Joint on 7th | | 5501 N 7th Ave #Suite 102 | | | Phoenix | AZ | 85013 | |
| The Joint Smoke & Vape | | 2530 N 7th St #101 | | | Phoenix | AZ | 85006 | |
| The Laundry Basket | | 182 Coffee Pot Dr | | | Sedona | AZ | 86336 | |
| The Laundry Mat | | 1 East Ave | | | Westerly | RI | 07080 | |
| The Liquor Cabinet of Thornton | | 8600 Washington St | | | Thornton | CO | 80229 | |
| The Press | | 909 S Grand Blvd | | | Spokane | WA | 99202 | |
| The Shop, Guns & Pawn | Attn: Rick Ringer | 105 U.S. Rte 66 | | | Waynesville | MO | 65583 | |
| The Snack Shack | | 4335 Texas St | | | Waterloo | IA | 50702 | |
| The Station | Attn Leon Theis | 2280 County Rd I | | | Mounds View | MN | 55112 | |
| The Thumb Year Round Garden Supply | Attn Joshua Barney | 8460 Algoma Ave. | NE #G | | Rockford | MI | 49341 | |
| THE VR ARCADE | Attn: John Iverson | 1624 Market St | #110 | | Denver | CO | 80202 | |
| Therapy Bar & Grill | | 5059 S 108th St | | | Omaha | NE | 68137 | |
| Thorntons LLC | Attn: Kim James | 2600 James Thornton Way | | | Louisville | KY | 40245 | |
| Three Ds Variety | | 885 Brighton Ave | | | Portland | ME | 04614 | |
| THREE POINT FOOD MART | | 6320 Narcoossee Rd | | | Orlando | FL | 32822 | |
| Thunder Ridge Ampride | | 2425 White Tail Dr | | | Cedar Falls | IA | 50613 | |
| Tickle Pink Convenience | | 3080 Kernersville Rd | | | Winston-Salem | NC | 27107 | |
| Tienda Latina | | 665 E 3rd St | | | Forest | MS | 39074 | |
| Tierra Norfleet | | 3896 Swenson Street | Apt 2-102D | | Las Vegas | NV | 89119 | |
| Tiffany Walker | | 6275 Boulder Hwy | Apt #2031 | | Las Vegas | NV | 89122 | |
| Tiger Mart | | 10898 Co Rd 4022 | | | Kemp | TX | 75143 | |
| Time Saver | | 4148 W Kennedy Blvd | | | Tampa | FL | 33609 | |
| Time Saver | | 502 W. Bay St. | | | Savannah | GA | 31404 | |
| Timothy C Larson | | | | | | | | |
| Titanium Vapor | | 8450 Watson Rd | | | St. Louis | MO | 63119 | |
| Tivoli Village | | 400 S Rampart Blvd | | | Las Vegas | NV | 89145 | |
| TJS Party Store | | 171 Meachem Ave | | | Battle Creek | MI | 49037 | |
| Tobacco & Beer | | 1374 W Clark Blvd | | | Murfreesboro | TN | 37129 | |
| tobacco & vapor macon | Attn Taha Ali Musaid Alahbi | 5033 Brookhaven Rd | ##1000 | | Macon | GA | 31206 | |
| Tobacco Deals | | 10400 W Silver Spring Dr | | | Milwaukee | WI | 53225 | |
| Tobacco Express | | 3552 Dempster St | | | Skokie | IL | 60076 | |
| Tobacco House | | 116 W 1st St. | | | Lowell | NC | 28098 | |
| Tobacco Hut | | 1705 W University Dr #Suite # 115 | | | McKinney | TX | 75070 | |
| TOBACCO HUT ALLEN | | 801 S Greenville Ave ##107 | | | Allen | TX | 75002 | |
| Tobacco Revolution | | 15652 Leffingwell Rd | | | Whittier | CA | 90604 | |



**Exhibit A**
Served via First Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tobacco Revolution Inc. | Attn: Nabil Iskander | 14652 Leffingwell Rd | | | Whittier | CA | 90604 | |
| Todd Conner's | Attn: Christian Wilkins | 700 S Broadway | | | Baltimore | MD | 21231 | |
| Tommys Mini Mart | | 1382 N Church St | | | Burlington | NC | 27217 | |
| Toot n Totum - Parent | Attn: Rick Deaton | 5805 S. Georgia | | | Amarillo | TX | 79118 | |
| Toot n Totum Food Stores, LLC | | 1201 S. Taylor St | | | Amarillo | TX | 79101 | |
| Top Discount Beverage Llc | | 7141 E Hwy 25 | | | Belleview | FL | 34420 | |
| Top Dollar Pawn & Gun | | 3421 Washington St | | | Vicksburg | MS | 39180 | |
| Top of the Hill Quality Produce & Meats | | 5325 NE 4th St | | | Renton | WA | 98059 | |
| Top Shelf Smoke Shop | | 720 N Lake Ave #Suite #1 | | | Pasadena | CA | 91104 | |
| Top Value | | 1000 W Gentry Ave | | | Checotah | OK | 74426 | |
| Top Value | | 208 W Main St | | | Stigler | OK | 74462 | |
| Top Value | | 402 S Main St | | | Eufaula | OK | 74432 | |
| TOTAL TELECOM | | 4212 Sebring Pkwy | | | Sebring | FL | 33870 | |
| Total Wireless | Attn: Belal Ahmad | 10333 US-441 | | | Belleview | FL | 34420 | |
| Total Wireless Tech Repair | Attn: Tomas Hernanadez | 12879 Sunstone Ave Apt# 4103 | | | Orlando | FL | 32832 | |
| Toucan Market | | 1701 #1 E. University Ave | | | Las Cruces | NM | 88001 | |
| Townsend Foodmart | | 2919 Townsend Blvd | | | Jacksonville | FL | 32277 | |
| Tracey Johnson | | 2120 Ramrod Ave | #1018 | | Henderson | NV | 89014 | |
| Tracy Aton | | 6480 Moss Bluff Court | | | Las Vegas | NV | 89141 | |
| Trader Electronics | | 404 Smithfield St | | | Pittsburgh | PA | 15222 | |
| Tradewinds Market | | 153 Hinckley Rd | | | Clinton | ME | 08863 | |
| Tradewinds Market Place | | 15 South St | | | Blue Hill | ME | 06611 | |
| Trangistics Inc | | 7555 Falcon Crest Dr, Suite 27 | | | Redmond | OR | 97756 | |
| Trangistics Inc | Attn: Arlette Warner | PO Box 1750 | | | Sisters | OR | 97759 | |
| Treexel Mart | | 512 E Hamilton St | | | Stamford | TX | 79553 | |
| Tremain Foriest | | 6156 Pine Villa | #201 | | Las Vegas | NV | 89108 | |
| Trenae R Baker | | 4316 E. Tropicana Ave | #4 | | Las Vegas | NV | 89121 | |
| Tri An Mart | | 1162-H Fort Mill Hwy | | | Indian Land | SC | 29707 | |
| Tri M Mini Mart | | 250 Swanson Ave | | | Lake Havasu City | AZ | 86403 | |
| Triple Seven Station | | 12975 SW Canyon Rd | | | Beaverton | OR | 97005 | |
| Triple T Laundry, LLC DBA SuperWash | | 2133 Paiolo Ave | | | Honolulu | HI | 96816 | |
| Triple V, Inc. | | DBA Vowell's Market Place | 820 HWY 35 North | | Forest | MS | 39074 | |
| Triple V, Inc. | Attn: Ashley White | 820 Hwy 35 N | | | Forest | MS | 39074 | |
| Triple V, Inc. | Attn: Ashley White | DBA Vowell's Market Place | 716 Pecan Avenue | | Philadelphia | MS | 39350 | |
| Triple V, Inc. | Attn: Billy McLellan | DBA Vowell's Market Place | 2214 South Church Street | | Louisville | MS | 39339-2955 | |
| Triple V, Inc. | Attn: Brenda Honeycutt | DBA Cash Saver | Magnolia Mall | 261 Devereaux Drive | Natchez | MS | 39120 | |
| Triple V, Inc. | Attn: Greg Hill | DBA Vowell's Market Place | 5777 Terry Rd | | Byram | MS | 39272 | |
| Triple V, Inc. | Attn: Jerry Hayman | DBA Cash Saver | 2101 Raymond Road | | Jackson | MS | 39212 | |
| Triple V, Inc. | Attn: Stan Johnson | DBA Vowell's Market Place | PO Box 292 | 19 East Main Street | Noxapater | MS | 39346 | |
| Triple V, Inc. | Attn: Thomas McGahey | DBA Cash Saver | 807 HWY 16 West | | Carthage | MS | 39051 | |
| Tropicana supermarket | | 8167 Bay Ave | | | California City | CA | 93505 | |
| Tropicana Supermarket - Dinuba | | 1010 N Alta Ave | | | Dinuba | CA | 93618 | |
| Trumball One LLC | | 5891 Main St | | | Trumball | Ct | 06611 | |
| Trust Pilot | | PO Box 392680 | | | Pittsburgh | PA | 15251-9680 | |
| TSSP LLC | | 9275 Russell Rd | Ste 235 | | Las Vegas | NV | 89148 | |
| Tubac Market | | 10 Avenida Goya | | | Tubac | AZ | 85646 | |
| Tulsa Food Mart | | 1712-1707 Southwest Blvd | | | Tulsa | OK | 74107 | |
| Turing Gas & Convenience Store | | 624 E. Main St. | | | Bridgeport | CT | 07663 | |
| Turind LLC | Attn: Eddie Sabbagh | 36 Littlefox Run | | | Shelton | CT | 6484 | |
| Twins Food Mart | Attn: Mahmood Hassan | 1616 N Portland Ave | | | Oklahoma City | OK | 73107 | |
| Two Brothers | | 2933 18th Ave Suite C | | | Rock Island | IL | 61201 | |
| Two Farms Inc (d/b/a Royal Farms) | Attn: John Kemp | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| Tykeishia Rogers | | 4975 Miners Ridge Drive | | | Las Vegas | NV | 89122 | |
| Tyler Coolidge | | 10753 Princeton Bluff Lane | | | Las Vegas | NV | 89129 | |
| Tyler Helfman | | 5117 Pacific Grove Dr | | | Las Vegas | NV | 89130 | |
| UberGeeks | Attn: Simon Lee | 46-028 Kawa St | #A-8 | | Kaneohe | HI | 96744 | |
| Uline | | 12575 Uline Dr | | | Pleasant Prairie | WI | 53158 | |
| Ulises G Gutierrez | | 1624 Palm St | | | Las Vegas | NV | 89104 | |
| Umslott Inc | | 493 Pine Ridge Rd | | | Bedford | PA | 15522-5205 | |
| UNFI - Parent | Attn: Norm Neike | 313 Iron Horse Way | | | Providence | RI | 02908 | |
| UNFI - Parent | Attn: Norm Neike | PO Box 958844 | | | Saint Louis | MO | 63195 | |
| Union City Deli And Grocery | | 732 22nd street | | | Union City | NJ | 07114 | |
| Unique Mart | | 9641 St Charles Rock Rd | | | St. Louis | MO | 63114 | |
| United Drive In | | 2620 S 23rd St | | | McAllen | TX | 78503 | |
| United Loan Co | | 224 E 51st St | | | Chicago | IL | 60615 | |
| United Natural Foods Inc. | | 313 Iron Horse Way | | | Providence | RI | 02908 | |
| United States Trustee | Attn: Jared A. Day & Edward M. McDonald, Jr. | C. Clifton Young Federal Building | 300 Booth Street, Room 3009 | | Reno | NV | 89101 | |
| University Market | | 1715 E Johnson Ave | | | Jonesboro | AR | 72401 | |
| Unspoken Art Studio | | 7151 Savannah Dr | | | Newburgh | IN | 47630 | |

In re: Cash Cloud, Inc.
Case No. 23-10423 (MKN)

 STRETTO

**Exhibit A**
Served via First Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Upland Market | | 5704 W Charleston Blvd | | | Las Vegas | NV | 89146 | |
| Upper Marlboro Xtra Fuel | Attn: Ashish Thako | 15009 Marlboro Pike | | | Upper Marlboro | MD | 20772 | |
| US GAS | | 5893 W Tropicana Ave | | | Las Vegas | NV | 89118 | |
| US Gas | | 6100 W Charleston Blvd | | | Las Vegas | NV | 89146 | |
| USA TRAVEL CENTER | | 953 W Beale St | | | Kingman | AZ | 86401 | |
| V Js Food Mart | | 9206 W Schlinger Ave | | | Milwaukee | WI | 53214 | |
| V5 Market | | 1009 Dale Ave Suite #C | | | Benton City | WA | 99320 | |
| VA Foodmart Inc. | Attn: Keyur Patel | 3416 Jefferson Davis Hwy | | | Richmond | VA | 23234 | |
| Valero | | 1513 Main St | | | Southaven | MS | 38671 | |
| Valero | | 1601 NE Douglas St | | | Lee's Summit | MO | 64086 | |
| Valero | | 255 N Ww White Rd | | | San Antonio | TX | 78219 | |
| Valero | | 2604 N Story Rd | | | Irving | TX | 75062 | |
| Valero Gas Station | | 2500 Wible Rd | | | Bakersfield | CA | 93304 | |
| Valor Vapor Prescott | | 843 Miller Valley Rd ##104 | | | Prescott | AZ | 86301 | |
| Value Market | | 12201 N Florida Ave | | | Tampa | FL | 33612 | |
| Vanessa Puentes | | 31 Droplet St | | | Las Vegas | NV | 89110 | |
| VanHorns Market | | 2810 Capital Ave SW | | | Battle Creek | MI | 49015 | |
| Vape Plus | | 18918 Midway Rd ##124 | | | Dallas | TX | 75287 | |
| Vape Stop | | 6399 Jimmy Carter Blvd | | | Norcross | GA | 30071 | |
| Vape Xotic Nob | | 8214 Hampton Blvd | | | Norfolk | VA | 23505 | |
| Vapor and Company - Sanford, FL | Attn: Mellissa Buddenhagen | 3621 S Orlando Dr | | | Sanford | FL | 32773 | |
| Vapor Planet LLC Navarre | | 8251 Navarre Pkwy | | | Navarre | FL | 32566 | |
| Vapor USA | | 5077 S Yale Ave | | | Tulsa | OK | 74135 | |
| Vapor USA | | 7039 S Memorial Dr | | | Tulsa | OK | 74133 | |
| Velasquez Group L.P. | Attn Tom Velasquez | PO Box 767 | | | Wheeler | TX | 79096 | |
| Velasquez Group LP c/o Market Square | Attn: Tom Velasquez | 1100 8th Street | | | Wellington | TX | 79095 | |
| Velasquez Group LP c/o Market Square | Attn: Tom Velasquez | 1814  Bill Mack St. | | | Shamrock | TX | 79079 | |
| Velasquez Group LP c/o Market Square | Attn: Tom Velasquez | 300 East Oklahoma Ave | | | Wheeler | TX | 79096 | |
| Velasquez Group LP c/o Top Value | Attn: Tom Velasquez | 1000 West Gentry | | | Checotah | OK | 74426 | |
| Velvet D Wehrman | | 2255 E Sunset Rd | Apt 2071 | | Las Vegas | NV | 89015 | |
| Velvet D Wehrman | | 230 Princess Ann Ct | | | Henderson | NV | 89015 | |
| Ventura Supermarket Fresno | | 3232 E Ventura Ave | | | Fresno | CA | 93702 | |
| Verizon | Attn: Cendy Castro | PO Box 489 | | | Newark | NJ | 07101-0489 | |
| Veronica Ramirez | | 4915 E St Louis Ave | | | Las Vegas | NV | 89104 | |
| Veronica Vilches | | 2850 E Bonanza Rd | | | Las Vegas | NV | 89101 | |
| Veteran Vapors | | 2308 Airport Blvd #G | | | West Columbia | SC | 29170 | |
| Veterans Convenience | | 1910 E Fountain Blvd | | | Colorado Springs | CO | 80910 | |
| Veterans Convenience Store | | 145 N Spruce St | | | Colorado Springs | CO | 80905 | |
| Vickers Liquor | | 5690 N Union Blvd | | | Colorado Springs | CO | 80918 | |
| Victor Garcia | | 10118 Tree Blossom Avenue | | | Las Vegas | NV | 89166 | |
| Victorian Mart | | 1675 Victorian Ave. | | | Sparks | NV | 89431 | |
| Victorious | | 548 Market St | | | San Francisco | CA | 94101 | |
| Video Game Wizards VGW | Attn: Dominic Kelberer | 125 E Main St | | | Molalla | OR | 97038 | |
| Video Game Wizards VGW | Attn: Dominic Kelberer | 6432 SE Foster Rd | | | Portland | OR | 97206 | |
| Viking Express | | 2090 N Jefferson St | | | Huntington | IN | 46750 | |
| Viking Village Cleaners | Attn: o Muhammed Abumayyaleh | c/o Muhammed Abumayyaleh | 2775 Victoria St | | Roseville | MN | 55113 | |
| Villa Liquor Store | | 5108 N State Line Ave | | | Texarkana | AR | 71854 | |
| Village Jewelers & Loan Ltd | | 2310 W North Ave | | | Melrose Park | IL | 60160 | |
| Village of Palm Springs FL | | 226 Cypress Lane | | | Palm Springs | FL | 33461 | |
| Village Pantry | | 13060 Jefferson Blvd | | | Mishawaka | IN | 46545 | |
| Vincent Capitini | | 7580 Aspen Color St | | | Las Vegas | NV | 89139 | |
| Vintage Wine Cellar | | 1249 Wilder Ave #B1 | | | Honolulu | HI | 96822 | |
| Viridiana Recendez | | 7864 March Brown Ave | | | Las Vegas | NV | 89149 | |
| Vista Beverage House | | 999 E Fry Blvd | | | Sierra Vista | AZ | 85635 | |
| Viviane De Borba Simonato | | 5272 Tropicana Peach Drive | | | Las Vegas | NV | 89118 | |
| Vladimir Veynovich | | 4268 Sugar Drive | | | Las Vegas | NV | 89147 | |
| VN Food Mart | | 3701 S Shields Blvd | | | Oklahoma City | OK | 73129 | |
| Volusia Computers | Attn: Matthew Michael Hamel | 484 S Yonge St | | | Ormond Beach | FL | 32174 | |
| Vowellâ€™s Marketplace | | 5777 Terry Rd | | | Byram | MS | 39272 | |
| Vowells Marketplace | | 19 E Main St | | | Noxapater | MS | 39346 | |
| Vowells Marketplace | | 2214 S Church Ave | | | Louisville | MS | 39339 | |
| Vowells Marketplace | | 595 E Main St | | | Philadelphia | MS | 39350 | |
| Vowells Marketplace | | 716 Pecan Ave | | | Philadelphia | MS | 39350 | |
| Vowells Marketplace | | 820 MS-35 N | | | Forest | MS | 39074 | |
| VP 9 Inc. | Attn: Harold Caldwell | 4023 E 10th St | | | Indianapolis | IN | 46201 | |
| VVM Food Mart LLC | | 311 W Main St | | | St Paris | OH | 43072 | |
| Waimea Express | | 65-1210 Kawaihae Rd #100 | | | Waimea | HI | 96743 | |
| Waldron Market | | 606 Waldron Rd | | | La Vergne | TN | 37086 | |
| WALKER LIQUOR | | 12255 Walker Rd #ste # a | | | Lemont | IL | 60439 | |
| Warehouse Liquor Mart | | 829 E Main St | | | Carbondale | IL | 62901 | |



**Exhibit A**
Served via First Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wasco Foods | | 2409 Persimmon Street | | | Wasco | CA | 93280 | |
| Wash Em Up 1 | Attn: Sean Corbin | 2101 Midland Dr | | | Midland | TX | 79701 | |
| Wash Em Up 4 | | 2100 North Midland Drive Suite 1 | | | Midland | TX | 79707 | |
| Wash Em Up 6 | | 4631 Oakwood Dr | | | Odessa | TX | 79761 | |
| Wash-A-Rama | | 1003 S Roan St | | | Johnson City | TN | 37601 | |
| Washboard 24 Hour Laundromat | | 805 S Water Ave | | | Gallatin | TN | 37066 | |
| Washing Well Laundromat | Attn: Dhirendra Shankar | 567 Providence St | | | Warwick | RI | 02886 | |
| Washington County Trustee | | 100 E Main Street | | | Jonesborough | TN | 37659 | |
| Washington County Trustee | | PO BOX 215 | | | Jonesborough | TN | 37659 | |
| Washington State Department of Financial Institutions | | 150 Israel Rd. SW | | | Tumwater | WA | 98501 | |
| Washington State Department of Financial Institutions | | PO Box 41200 | | | Olympia | WA | 98504 | |
| Wash-Tyme Laundromat | | 130 Grant Ave | | | Junction City | KS | 66441 | |
| Water Boy Services | | 1361 N Fair Oaks Ave | | | Pasadena | CA | 91103 | |
| Water Revive Alkaline Water Store | | 3151 N Rainbow Blvd | | | Las Vegas | NV | 89108 | |
| Waterloo Liquors | | 2512 Waterloo Rd | | | Stockton | CA | 95205 | |
| Wayne Mobil Inc. | | 32719 Michigan Ave | | | Wayne | MI | 48184 | |
| Waynes Liquor | | 54 E California Ave | | | Fresno | CA | 93706 | |
| We Print Marketing | Attn: Victor Jaramillo | 102 Route 46 East | | | Saddle Brook | NJ | 07663 | |
| Webster's Market Inc | Attn: Maria Webster | 161 Ottawa Ave NW | Ste 102 | | Grand Rapids | MI | 49503 | |
| Websters Market Inc. | | 161 Ottawa Ave NW Ste 102 | | | Grand Rapids | MI | 49503 | |
| Welch Cleaners | | 5607 Dollar Way Road | | | Pine Bluff | AR | 71602 | |
| Welch Laundry & Cleaners | | 3800 S Camden Rd | | | Pine Bluff | AR | 71603 | |
| Wendover Wash N Dry | | 953 N Wendover Rd | | | Charlotte | NC | 28211 | |
| West Haven Truck Stop | | 2105 S 1100 W | | | Ogden | UT | 84401 | |
| West Haven Vapors CBD and Delta | Attn: Steve Heard | 38 Saw Mill Rd | | | West Haven | CT | 06516 | |
| West Mart Convenience & Smoke shop | | 248 West Ave | | | Pawtucket | RI | 01608 | |
| West Mount One Stop | | 8206 West Mount Drive | | | Rocky Mount | NC | 27803 | |
| West Side Liquor Store | Attn: Mukesh Chaudhary | c/o Bizee Mart | 212 S Horton Pkwy | | Chapel Hill | TN | 37034 | |
| West Side Market | | 482 W Oak Ridge Rd | | | Orlando | FL | 32809 | |
| Westlake Market | | 1260 Lake Blvd | | | Davis | CA | 95616 | |
| Westland Shopping Center | | 35000 Warren Rd | | | Westland | MI | 48185 | |
| Westwood Party Shoppe | | 5645 State St | | | Saginaw | MI | 48603 | |
| Whistle Stop Convenience Store | | 598 TX-342 | | | Red Oak | TX | 75154 | |
| Whites Foodliner | | 329 N US 281 | | | St John | KS | 67576 | |
| White's Foodliner | Attn: Jordan G. White | 225 S Iliff St | | | Medicine Lodge | KS | 67104 | |
| White's Foodliner | Attn: Jordan G. White | 329 N US-281 | | | St John | KS | 67576 | |
| White's Foodliner | Attn: Jordan G. White | 934 3rd St | | | Phillipsburg | KS | 67661 | |
| Whites Kingco Inc. DBA Whites Foodliner | Attn Jordan G. White | 858 E. D Ave | | | Kingman | KS | 67068-1803 | |
| Whitney Booth Insurance LLC | | 6220 Albergo St | | | North Las Vegas | NV | 89031 | |
| Wildcat Pawn & Jewelry | | 2309 Tuttle Creek Blvd | | | Manhattan | KS | 66502 | |
| Wilderness Eagle Mart | | 832 Old Apex Rd | | | Cary | NC | 27513 | |
| William D Wolfs | | 732 Alene Ave | | | Ridgecrest | CA | 93555 | |
| William McAlary | | 9937 Bundella Drive | | | Las Vegas | NV | 89134 | |
| Williams Express | | 6809 E. Hwy 37 | | | Tuttle | OK | 73089 | |
| Williams Foods | | 200 E Hwy 33 | | | Perkins | OK | 74059 | |
| Williams Foods | | 201 E 7th Ave | | | Bristow | OK | 74010 | |
| Williams Foods | | 208 S 5th St | | | Chickasha | OK | 73018 | |
| Williams Foods | | 602 W Central Blvd | | | Anadarko | OK | 73005 | |
| Williams Foods #11 - #4421 | Attn: Jeffrey Williams and Tamara | 510 Sewell Dr | | | Pawnee | OK | 74058 | |
| Williams Foods #6 - #4432 | Attn: Jeffrey Williams and Eric | 201 E 7th | | | Bristow | OK | 74010 | |
| Williams Foods #7 - #4427 | Attn: Jeffrey Williams and Glen | 208 South 5th St | | | Chickasha | OK | 73018 | |
| Williams Foods, Inc. | Attn Jeffrey Williams | PO Box 480 | | | Tuttle | OK | 73089 | |
| Williams Package | | 50 Spring St | | | Winchendon | MA | 01603 | |
| Wine Beginnings | | 1413 Tower Ave | | | Superior | WI | 54880 | |
| Wintana Woldegebriel | | 4424 Sweet Stone Place | | | Las Vegas | NV | 89147 | |
| Wireless Doctor Iphone , Tablet Repair | Attn Malek Sarhini | 14700 Greenwood Ave N | | | Shoreline | WA | 98133 | |
| Wireless Paradise | | 11741 S Cleveland Ave #20 | | | Fort Myers | FL | 33907 | |
| Wireless Unlimted of Orlando | | 4540 S Semoran Blvd | | | Orlando | FL | 32822 | |
| Wireless Xperts | Attn: Chami L Nelson | 1051 Main St | | | Worcester | MA | 01603 | |
| Wireless Xperts | Attn: Chami L Nelson | 385 Main St | | | Hartford | CT | 06106 | |
| Wireless1 | | 824 Vermont Ave | | | Los Angeles | CA | 90005 | |
| Wisemen Smoke Shop | Attn: Raafat Valentin | 1452 E Charleston Blvd | | | Las Vegas | NV | 89104 | |
| Wizards Keep Games | | 17148 116th Ave SE | | | Renton | WA | 98058 | |
| Wms Express #2 | Attn: Jeffrey Williams | 212 S Hwy 92 | | | Amber | OK | 73004-5010 | |
| Wms Express #4 | Attn: Jeffrey Williams | 6809 E Hwy 37 | | | Tuttle | OK | 73089 | |
| Wolf & Company, P.C | Attn: Scott Goodwin | 1500 Main Street Suite 1500 | | | Springfield | MA | 01115 | |
| Woodbridge Center Property, LLC | | 250 Woodbridge Center Dr. | | | Woodbridge | NJ | 07095 | |
| Woodlake Liquor | | 23217 Saticoy St | | | Canoga Park | CA | 91304 | |

 STRETTO

**Exhibit A**
Served via First Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Workingmans Store | | 140 5th Ave | | | Huntington | WV | 25701 | |
| World Express Gas Station | | 901 N Placentia Ave | | | Fullerton | CA | 92831 | |
| World Market Inc | | 3900 S Grand Blvd | | | St. Louis | MO | 63118 | |
| Worldwide Jewelry & Pawn | | 122 Creekside Dr | | | Kokomo | IN | 46901 | |
| Worldwide Jewelry & Pawn | | 2621 W Lexington Ave | | | Elkhart | IN | 46514 | |
| Wynns Tech Solutions | Attn: Mario Wynns | 18400 NW 75st Pl #STE | | | Hialeah | FL | 33015 | |
| Xiangyu Lou | | 5521 Sancho Throne Rd | | | Las Vegas | NV | 89103 | |
| XO Liquor | Attn: Sam King | 3603 N Las Vegas Blvd | | | Las Vegas | NV | 89115 | |
| Xpress Discount Smokes and Liquor | | 9033 E State Hwy | | | Raytown | MO | 64133 | |
| Xpress Food Mart | | 5790 N Fresno St | | | Fresno | CA | 93710 | |
| Xpress Market #01 | | 703 Tuckaseege Rd | | | Mt Holly | NC | 28120 | |
| Xpress Mart Pasco | | 1724 W Clark St | | | Pasco | WA | 99301 | |
| Xvertuz Vapes | | 1175 US-40 #Suite B | | | Vernal | UT | 84078 | |
| XWA International Airport | | 14127 Jensen Ln | | | Williston | ND | 58801 | |
| Y & L Oil LLC | Attn: Hassan Bydoun | 15444 W Seven Mile Rd | | | Detroit | MI | 48235 | |
| Yajaira Mendez | | 5527 Lonesome Biker Ln | | | Las Vegas | NV | 89113 | |
| Yan To | | 8078 Avalon Mist Street | | | Las Vegas | NV | 89139 | |
| Yasmine Market Place | Attn: Shahrezad Ahmed Ali | 2835 Fairfax St | | | Denver | CO | 80207 | |
| Yaya Food Mart | | 3122 Murchison Rd | | | Fayetteville | NC | 28301 | |
| Yellow Store | | 301 E Hopkins St | | | San Marcos | TX | 78666 | |
| Yesway | Attn: Derek Gaskins | 138 Conant St Suite 3 | | | Beverly | MA | 01915 | |
| Yoleni's Providence | | 292 Westminster St | | | Providence | RI | 04011 | |
| Yordanos Zerai | | 6350 S Riley St | Apt 225 Bld 6 | | Las Vegas | NV | 89148 | |
| Yos Wishy Washy | | 1411 Williams Blvd | | | Richland | WA | 99354 | |
| Your CBD Store - Macomb, IL | Attn Kathy Olesen- Tracey | 833 N Lafayette St | #Ste 1 | | Macomb | IL | 61455 | |
| Your CBD Store - Westfield, IN | Attn Lois K. Fisher | 17435 A. Carey Road | | | Westfield | IN | 46074 | |
| Your Choice | | 1 Buckhorn Rd | | | Bloomsburg | PA | 17815 | |
| Your Stop | | 2433 Parkcrest Dr | | | Garland | TX | 75041 | |
| Yuma Meat Market | | 890 E 24th St | | | Yuma | AZ | 85365 | |
| Yummy Snamy European Food & Deli | | 3329 E Sprague Ave | | | Spokane | WA | 99202 | |
| Z CORNER STORE | | 6428 Denton Hwy | | | Watauga | TX | 76148 | |
| Z Market | | 1401 Park Ave | | | Lynchburg | VA | 24501 | |
| ZabryannaMarie Bullard | | 3312 Delderfield Ave | | | Las Vegas | NV | 89121 | |
| Zachary Ellingson | | 4200 Fox Point Dr | | | Las Vegas | NV | 89108 | |
| Zachs General Store | | 641 Gurnet Rd | | | Brunswick | ME | 02909 | |
| Zaki Mart | Attn: Joesph Zaki | c/o Rivera Mart | 901 Rivera Dr | | Sacramento | CA | 95838 | |
| Zaragoza Smoke Shop | Attn: Mohammeddarwish Lulu | 835 N Zaragoza Rd | Ste F | | El Paso | TX | 79904 | |
| Zari Candelario | | 4128 Arcola Ave | | | Las Vegas | NV | 89110 | |
| Zellars Bottle Shop | | 168 Louis Campau Promenade NW Basement Level | | | Grand Rapids | MI | 49503 | |
| Zemedkun Woldeyohanis | | 5421 Overland Express Street | | | Las Vegas | NV | 89118 | |
| Zero Max | | 469 Bell Rd ## B | | | Nashville | TN | 37217 | |
| Zinos | | 1009 S Grand St #Ste 200 | | | Amarillo | TX | 79104 | |
| Zino's | Attn: Kyaw Chan | 1009 S Grand St | Ste 200 | | Amarillo | TX | 79104 | |
| Zogo | | 2010 East Sixth St | | | Austin | TX | 78702 | |
| Zs Smoke Shop | | 1550 S Sheridan Rd | | | Tulsa | OK | 74112 | |
| Zsalei Valdez | | 6480 Moss Bluff Ct | | | Las Vegas | NV | 89141 | |