**Fill in this information to identify the case:**

Debtor name: Cash Cloud, Inc. (DBA Coin Cloud)

United States Bankruptcy Court for the: District of Nevada

Case number: 23-10423

☐ **Check if this is an amended filing**

Official Form 206Sum

## Summary of Assets and Liabilities for Non-Individuals

**1. Schedule A/B: Assets - Real and Personal Property** (Official Form 206A/B)

| | |
|---|---|
| 1a. **Real property:** Copy line 88 from Schedule A/B | $20,847.70 |
| 1b. **Total personal property:** Copy line 91A from Schedule A/B | $71,041,124.61 |
| 1c. **Total of all property:** Copy line 92 from Schedule A/B | $71,061,972.31 |

**2. Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
Copy the total dollar amount listed in Column A, Amount of claim, from line 3 of Schedule D

$15,578,790.92

**3. Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

3a. **Total claim amounts of priority unsecured claims:**
Copy the total claims from Part 1 from line 5a of Schedule E/F

$96,012.69

3b. **Total amount of claims of nonpriority amount of unsecured claims:**
Copy the total of the amount of claims from Part 2 from line 5b of Schedule E/F

$127,460,471.78

**4. Total Liabilities**
Lines 2 + 3a + 3b

$143,135,275.39

**Fill in this information to identify the case:**

Debtor name: Cash Cloud, Inc. (DBA Coin Cloud)

United States Bankruptcy Court for the: District of Nevada

Case number: 23-10423

☐ **Check if this is an amended filing**

## Official Form 206A/B

## Schedule A/B: Assets — Real and Personal Property 12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

## Part 1:    Cash and Cash Equivalents

**1. Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.

☑ Yes. Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
|---|---|---|---|
| **2. Cash on hand** | | | |
| 2.1 | | | $218,321.00 |

**3. Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account # | Current value of debtor's interest |
|---|---|---|---|---|
| 3.1 | PeopleFirst Bank | Backup Account | 6240 | $73,374.72 |
| 3.2 | Surety Bank | Accounts Payable Account | 4699 | $62,304.32 |
| 3.3 | Surety Bank | Operating Account | 4665 | $544,097.87 |
| 3.4 | Surety Bank | Payroll Account | 4681 | $312,843.73 |
| 3.5 | The Commercial Bank | Accounts Payable Account | 3833 | $60,967.04 |
| 3.6 | The Commercial Bank | Extra Account | 3866 | $10.00 |

| 3.7 | | | | |
|---|---|---|---|---|
| | The Commercial Bank | Operating Account | 3844 | $321,164.37 |
| 3.8 | | | | |
| | The Commercial Bank | Spare Account | 3855 | $386.49 |

**4. Other cash equivalents** *(Identify all)*

| 4.1 | | |
|---|---|---|
| | Cash Machines | $4,300,000.00 |
| 4.2 | | |
| | Cash in Transit | $3,600,000.00 |

**5. Total of Part 1**

Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

$9,493,469.54

---

| Part 2: | Deposits and prepayments |
|---|---|

**6. Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.

☑ Yes. Fill in the information below.

| | Current value of debtor's interest |
|---|---|

**7. Deposits, including security deposits and utility deposits**
Description, including name of holder of deposit

| 7.1 | | |
|---|---|---|
| | Deposit for AvTech | $106,022.92 |
| 7.2 | | |
| | Deposit for TSSP LLC | $352,961.67 |

**8. Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
Description, including name of holder of prepayment

| 8.1 | | |
|---|---|---|
| | See Schedule A/B 8 Attachment | $425,163.69 |

**9. Total of Part 2**

Add lines 7 through 8. Copy the total to line 81.

$884,148.28

---

| Part 3: | Accounts receivable |
|---|---|

**10. Does the debtor have any accounts receivable?**

☑ No. Go to Part 4.

☐ Yes. Fill in the information below.

| | Current value of debtor's interest |
|---|---|

**11. Accounts receivable**

| 11a. | 90 days old or less: | $17,592.86 | − | $0.00 | = ........ ➔ | $17,592.86 |
|---|---|---|---|---|---|---|
| | | face amount | | doubtful or uncollectible accounts | | |
| 11b. | Over 90 days old: | | − | | = ........ ➔ | $0.00 |
| | | face amount | | doubtful or uncollectible accounts | | |

**12. Total of Part 3**

Current value on lines 11a + 11b = line 12. Copy the total to line 82.

| $17,592.86 |

| Part 4: | **Investments** |
| --- | --- |

**13. Does the debtor own any investments?**

☐ No. Go to Part 5.

☑ Yes. Fill in the information below.

| | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- |

**14. Mutual funds or publicly traded stocks not included in Part 1**
Name of fund or stock:

| 14.1 | | | |
| --- | --- | --- | --- |
| | None | | $0.00 |

**15. Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**
Name of entity:                                      % of ownership:

| 15.1 | Evive Trading, LLC | 100 | None | Undetermined |
| --- | --- | --- | --- | --- |
| 15.2 | Coin Cloud Brasil Ativos Digitais Ltda | 100 | None | Undetermined |
| 15.3 | Sec Vend LLC | 100 | None | Undetermined |

**16. Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**
Describe:

| 16.1 | | | |
| --- | --- | --- | --- |
| | None | | $0.00 |

**17. Total of Part 4**

Add lines 14 through 16. Copy the total to line 83.

| $0.00 |

| Part 5: | **Inventory, excluding agriculture assets** |
| --- | --- |

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☑ No. Go to Part 6.

☐ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- | --- |
| **19. Raw materials** | | | | |
| 19.1 | | | | $0.00 |
| **20. Work in progress** | | | | |
| 20.1 | | | | $0.00 |

**21. Finished goods, including goods held for resale**

21.1

_____   _____   _____   _____   $0.00

**22. Other inventory or supplies**

22.1

_____   _____   _____   _____   $0.00

**23. Total of Part 5**

Add lines 19 through 22. Copy the total to line 84.                                    $0.00

**24. Is any of the property listed in Part 5 perishable?**

☐ No

☐ Yes

**25. Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes     Book value _____   Valuation method _____   Current value _____

**26. Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☐ No

☐ Yes

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---|---|

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **28. Crops—either planted or harvested** | | | |
| 28.1 | | | $0.00 |
| **29. Farm animals** *Examples:* Livestock, poultry, farm-raised fish | | | |
| 29.1 | | | $0.00 |
| **30. Farm machinery and equipment** (Other than titled motor vehicles) | | | |
| 30.1 | | | $0.00 |
| **31. Farm and fishing supplies, chemicals, and feed** | | | |
| 31.1 | | | $0.00 |
| **32. Other farming and fishing-related property not already listed in Part 6** | | | |
| 32.1 | | | $0.00 |

**33. Total of Part 6**

Add lines 28 through 32. Copy the total to line 85.                                    $0.00

**34. Is the debtor a member of an agricultural cooperative?**

☐ No

☐ Yes. Is any of the debtor's property stored at the cooperative?

      ☐ No

      ☐ Yes

**35. Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes    Book value _____    Valuation method _____    Current value _____

**36. Is a depreciation schedule available for any of the property listed in Part 6?**

☐ No

☐ Yes

**37. Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☐ No

☐ Yes

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
|---|---|

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **39. Office furniture** | | | |
| 39.1 Convention Booth | $28,547.09 | Net Book Value | $28,547.09 |
| **40. Office fixtures** | | | |
| 40.1 Building Wifi | $68,343.30 | Net Book Value | $68,343.30 |
| 40.2 Warehouse Wifi | $9,993.05 | Net Book Value | $9,993.05 |
| **41. Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| 41.1 13 in MacBook Pro: - Space Grey | $7,989.33 | Net Book Value | $7,989.33 |
| 41.2 14-inch MacBook Pro - Space Gray | $7,799.86 | Net Book Value | $7,799.86 |
| 41.3 16-inch Macbook Pro - Space Gray for CMO | $2,596.93 | Net Book Value | $2,596.93 |
| 41.4 Best Buy TVs | $4,349.60 | Net Book Value | $4,349.60 |
| 41.5 Dell | $3,390.04 | Net Book Value | $3,390.04 |

| 41.6 | | | | |
|---|---|---|---|---|
| | Plumbing Snake for building | $919.87 | Net Book Value | $919.87 |

| 41.7 | | | | |
|---|---|---|---|---|
| | Produplicator | $1,388.11 | Net Book Value | $1,388.11 |

| 41.8 | | | | |
|---|---|---|---|---|
| | Vision Installation | $243,906.61 | Net Book Value | $243,906.61 |

| 41.9 | | | | |
|---|---|---|---|---|
| | Vision POS System | $2,135,195.04 | Net Book Value | $2,135,195.04 |

**42. Collectibles** *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

| 42.1 | | | |
|---|---|---|---|
| None | | | $0.00 |

**43. Total of Part 7**

Add lines 39 through 42. Copy the total to line 86.

| $2,514,418.83 |
|---|

**44. Is a depreciation schedule available for any of the property listed in Part 7?**

☐ No

☑ Yes

**45. Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☑ No

☐ Yes

| Part 8: | Machinery, equipment, and vehicles |
|---|---|

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.

☑ Yes. Fill in the information below.

| General description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **47. Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1<br>None | | | $0.00 |
| **48. Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| 48.1<br>None | | | $0.00 |
| **49. Aircraft and accessories** | | | |
| 49.1<br>None | | | $0.00 |
| **50. Other machinery, fixtures, and equipment (excluding farm machinery and equipment)** | | | |
| 50.1<br>BTM - Capped Install Machine Costs | $2,985,975.06 | Net Book Value | $2,985,975.06 |
| 50.2<br>BTM - Machine Purchased for Brazil | $151,074.26 | Net Book Value | $151,074.26 |
| 50.3<br>BTM - Machines (7,870 machines) | $49,034,051.90 | Net Book Value | $49,034,051.90 |

| | | | | |
|---|---|---|---|---|
| 50.4 BTM - Other | $745,612.76 | Net Book Value | | $745,612.76 |
| 50.5 BTM - Parts In Service | $1,411,462.99 | Net Book Value | | $1,411,462.99 |
| 50.6 BTM - Parts Not In service | $1,314,832.56 | Net Book Value | | $1,314,832.56 |

**51. Total of Part 8.**

Add lines 47 through 50. Copy the total to line 87.

$55,643,009.53

**52. Is a depreciation schedule available for any of the property listed in Part 8?**

☐ No
☑ Yes

**53. Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☑ No
☐ Yes

| Part 9: | Real Property |
|---|---|

**54. Does the debtor own or lease any real property?**

☑ No. Go to Part 10.
☐ Yes. Fill in the information below.

**55. Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1 Lease - 10190 Covington Cross Drive, Las Vegas, Nevada 89144 | | Undetermined | N/A | Undetermined |
| 55.2 Leasehold Improvements | | $20,847.70 | Net Book Value | $20,847.70 |

**56. Total of Part 9.**

Add the current value of all lines in question 55 and entries from any additional sheets. Copy the total to line 88.

$20,847.70

**57. Is a depreciation schedule available for any of the property listed in Part 9?**

☐ No
☑ Yes

**58. Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☑ No
☐ Yes

**Part 10:    Intangibles and intellectual property**

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60. Patents, copyrights, trademarks, and trade secrets** | | | |
| 60.1 Coin Cloud Operating System Software - "Vision" | Undetermined | N/A | Undetermined |
| 60.2 Trademark - "CoinCloud" | Undetermined | N/A | Undetermined |
| **61. Internet domain names and websites** | | | |
| 61.1 Web Domain & Website - https://www.coin.cloud/ | $17,712.00 | N/A | Undetermined |
| **62. Licenses, franchises, and royalties** | | | |
| 62.1 Various State Money Transmission Licenses | Undetermined | N/A | Undetermined |
| **63. Customer lists, mailing lists, or other compilations** | | | |
| 63.1 Customer List | Undetermined | N/A | Undetermined |
| **64. Other intangibles, or intellectual property** | | | |
| 64.1 None | | | $0.00 |
| **65. Goodwill** | | | |
| 65.1 None | | | $0.00 |

**66. Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

| $0.00 |
|---|

**67. Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)?

☐ No

☑ Yes

**68. Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☑ No

☐ Yes

**69. Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☑ No

☐ Yes

| Part 11: | **All other assets** |
|---|---|

**70. Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No. Go to Part 12.

☑ Yes. Fill in the information below.

| | Current value of debtor's interest |
|---|---|

**71. Notes receivable**
Description (include name of obligor)

| 71.1 | | | | | |
|---|---|---|---|---|---|
| | Notes Receivable from Christopher McAlary* | $716,056.61 | $0.00 | = ➜ | $716,056.61 |
| | | total face amount | doubtful or uncollectible amount | | |

*Company also owes money

**72. Tax refunds and unused net operating losses (NOLs)**
Description (for example, federal, state, local)

| 72.1 | | | |
|---|---|---|---|
| None | | Tax year | $0.00 |

**73. Interests in insurance policies or annuities**

| 73.1 | |
|---|---|
| None | $0.00 |

**74. Causes of action against third parties (whether or not a lawsuit has been filed)**

| 74.1 | | |
|---|---|---|
| | Amondo Redmond | Undetermined |
| Nature of Claim | Fraud | |
| Amount requested | Undetermined | |

| 74.2 | | |
|---|---|---|
| | Bitaccess Inc. | Undetermined |
| Nature of Claim | Improper and unlawful attempt to terminate contract | |
| Amount requested | Undetermined | |

| 74.3 | | |
|---|---|---|
| | Cole Kepro International, LLC | Undetermined |
| Nature of Claim | Sale of Faulty Equipment | |
| Amount requested | Undetermined | |

| 74.4 | | |
|---|---|---|
| | Luis Flores | Undetermined |
| Nature of Claim | Declaratory Judgement | |
| Amount requested | Undetermined | |

| 74.5 | | |
|---|---|---|
| | Lux Vending DBA Bitcoin Depot | Undetermined |
| Nature of Claim | Tortious interference | |
| Amount requested | Undetermined | |

Debtor  Cash Cloud, Inc. (DBA Coin Cloud)
Name

Case number *(if known)* 23-10423

**75. Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

| 75.1 | | |
|---|---|---|
| None | | $0.00 |

Nature of Claim

Amount requested

**76. Trusts, equitable or future interests in property**

| 76.1 | | |
|---|---|---|
| None | | $0.00 |

**77. Other property of any kind not already listed** *Examples:* Season tickets, country club membership

| 77.1 | | |
|---|---|---|
| Crypto Assets Held (See exhibit for detail) | | $581,966.27 |

| 77.2 | | |
|---|---|---|
| Intercompany Receivable - Coin Cloud Brasil Ativos Digitais Ltda | | $1,190,462.69 |

**78. Total of Part 11.**

Add lines 71 through 77. Copy the total to line 90.

$2,488,485.57

**79. Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☑ No

☐ Yes

**Part 12:    Summary**

In Part 12 copy all of the totals from the earlier parts of the form.

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| **80. Cash, cash equivalents, and financial assets.** Copy line 5, Part 1. | $9,493,469.54 | |
| **81. Deposits and prepayments.** Copy line 9, Part 2. | $884,148.28 | |
| **82. Accounts receivable.** Copy line 12, Part 3. | $17,592.86 | |
| **83. Investments.** Copy line 17, Part 4. | $0.00 | |
| **84. Inventory.** Copy line 23, Part 5. | $0.00 | |
| **85. Farming and fishing-related assets.** Copy line 33, Part 6. | $0.00 | |
| **86. Office furniture, fixtures, and equipment; and collectibles.** Copy line 43, Part 7. | $2,514,418.83 | |
| **87. Machinery, equipment, and vehicles.** Copy line 51, Part 8. | $55,643,009.53 | |
| **88. Real property.** Copy line 56, Part 9. | ➔ | $20,847.70 |
| **89. Intangibles and intellectual property..** Copy line 66, Part 10. | $0.00 | |
| **90. All other assets.** Copy line 78, Part 11. | $2,488,485.57 | |

**91. Total.** Add lines 80 through 90 for each column

91a. $71,041,124.61          91b. $20,847.70

**92. Total of all property on Schedule A/B.** Lines 91a + 91b = 92.

$71,061,972.31

**SCHEDULE AB 8 ATTACHMENT**

Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent

| Description, including name of holder of prepayment | Current Value |
|---|---:|
| Prepaid Income Tax - California | $36,400.00 |
| Prepaid Income Tax - Georgia | $150.00 |
| Prepaid Income Tax - Kentucky | $2,000.00 |
| Prepaid Income Tax - Massachussetts | $14,478.00 |
| Prepaid Income Tax - Minnesota | $2,070.00 |
| Prepaid Income Tax - New Hampshire | $303.00 |
| Prepaid Income Tax - New Jersey | $2,900.00 |
| Prepaid Income Tax - New York | $25.00 |
| Prepaid Income Tax - Ohio | $15.74 |
| Prepaid Income Tax - Oklahoma | $100.00 |
| Prepaid Income Tax - Oregon | $150.00 |
| Prepaid Income Tax - Pennsylvania | $525.00 |
| Prepaid Income Tax - Rhode Island | $400.00 |
| Prepaid Income Tax - South Carolina | $25.00 |
| Prepaid Income Tax - Tennessee | $69,536.00 |
| Prepaid Income Tax - Texas | $120,000.00 |
| Prepaid Income Tax - Utah | $25,000.00 |
| Prepaid Income Tax - Wisconsin | $24.53 |
| Prepaid Insurance - Whitney Booth Insurance LLC | $16,303.39 |
| Prepaid Software Subscription - AirSlate | $800.00 |
| Prepaid Software Subscription - Alteryx | $3,249.58 |
| Prepaid Software Subscription - Amplitude growth platform | $2,208.33 |
| Prepaid Software Subscription - Annual Subscription | $3,548.12 |
| Prepaid Software Subscription - Chain Store | $3,990.00 |
| Prepaid Software Subscription - Elliptic Lens | $3,083.33 |
| Prepaid Software Subscription - Enterprise Data Point Plan | $1,833.33 |
| Prepaid Software Subscription - eSignature Business Pro | $1,322.50 |
| Prepaid Software Subscription - Explorer License & Creator License | $1,339.75 |
| Prepaid Software Subscription - Featured operator service | $5,000.00 |
| Prepaid Software Subscription - Hubspot | $1,938.00 |
| Prepaid Software Subscription - LinkedIn Recruiter | $1,187.49 |
| Prepaid Software Subscription - Managed Solution-On-Premises | $13,035.00 |
| Prepaid Software Subscription - Miscellaneous charge on expense report | $64.79 |
| Prepaid Software Subscription - Netsuite | $1,261.49 |
| Prepaid Software Subscription - Security Awareness license | $670.76 |
| Prepaid Software Subscription - Transaction Monitoring & Case Management | $6,169.00 |
| Prepaid Subscription - Tableau Renewal | $12,408.00 |
| Retainer - Carlyon Cica Chtd. | $18,750.00 |
| Retainer - Fox Rothschild LLP | $50,000.00 |
| Retainer - Walkers | $2,898.56 |
| **TOTAL:** | **$425,163.69** |

**SCHEDULE 77 ATTACHMENT**
Other property of any kind not already listed

Schedule A/B, Question 77 lists the Debtor's cryptocurrency, or digital tokens, assets based on a publicly accessible blockchain.  The current value shown is the market value in USD as of the Petition Date.  All figures set forth in Schedule A/B, Question 77 are preliminary, unreviewed, and unaudited and are subject to final adjustments following, inter alia, completion of quarterly and year-end close procedures.

In calculating the fair market value as to the Debtors' cryptocurrency assets, the following table sets forth the rate of conversion to U.S. dollars based upon the type of cryptocurrency the Debtor held as of January 31, 2023.

| Cryptocurrency | | Conversion Rate to USD based on the closing price on February 7, 2023 | |
|---|---|---|---|
| AMP | Amp | $ | 0.01 |
| ATOM | Cosmo | $ | 14.96 |
| AVAX | Avalanche | $ | 20.85 |
| BCH | Bitcoin Cash | $ | 135.97 |
| BTC | Bitcoin | $ | 23,264.29 |
| DASH | Dash | $ | 65.77 |
| DOGE | DogeCoin | $ | 0.09 |
| ETH | Ethereum | $ | 1,672.00 |
| ICP | Internet Computer | $ | 5.83 |
| LTC | Litecoin | $ | 100.93 |
| MATIC | Polygon | $ | 1.27 |
| RBN | Robinos | $ | 0.26 |
| SHIB | Shiba Inu | $ | 0.00 |
| SUSHI | SushiSwap | $ | 1.50 |
| UNI | Uniswap | $ | 6.98 |
| USDC | USD Coin | $ | 1.00 |
| USDT | Tether | $ | 1.00 |
| WBTC | Wrapped Bitcoin | $ | 23,264.29 |
| XLM | Stellar Lumens | $ | 0.09 |
| XRP | Ripple | $ | 0.38 |
| YFI | Yearn.Finance | $ | 7,873.25 |
| ZEC | Zcash | $ | 46.86 |
| aAAVE | Aave Aave V2 | $ | 88.83 |
| ADAI | Aave DAI | $ | 1.00 |
| AMKR | Aave MKR | $ | 789.50 |
| amWMATIC | Aave Matic Market | $ | 1.27 |
| AREN | Aave REN | $ | 0.10 |
| ASUSD | Aave SUSD | | NA |
| AWBTC | Aave WBTC | | NA |
| aWETH | AAVE wrapped ETH | | NA |
| WETH | Wrapped ETH | $ | 1,672.00 |
| WMATIC | Wrapped MATIC | $ | 1.27 |

**Fill in this information to identify the case:**

Debtor name: Cash Cloud, Inc. (DBA Coin Cloud)

United States Bankruptcy Court for the: District of Nevada

Case number: 23-10423

☐ Check if this is an amended filing

## Official Form 206D

## Schedule D: Creditors Who Have Claims Secured by Property

**Be as complete and accurate as possible.**

| Part 1: | List Creditors Who Have Claims Secured by Property |
|---|---|

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor`s other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in the information below.

**2. List creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | *Column A*<br>**Amount of Claim**<br>Do not deduct the value of collateral. | *Column B*<br>**Value of collateral that supports this claim** |
|---|---|---|---|
| 2.1 | | | |

Cole Kepro International, LLC
4170-103 Distribution Circle
North Las Vegas, NV 89030

**Date debt was incurred?**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☐ No
☑ Yes. Specify each creditor, including this creditor, and its relative priority.
Second Lien via blanket security interest on all assets that Genesis and Enigma encumber

**Describe debtor's property that is subject to the lien:**
Any and All 1095-C-2960-01-000-Fen04 Coin Cloud Bitcoin Domestic Kiosks With Bnr And Associated Spare Parts Sold By Secured Party To Debtor, Including Those Sold Pursuant To Purchase Order Numbers: #04302021-2, #1102022-1, #152022-1 , #1132021-1 , #11220221, #12152021-2, #1312022-2, #212022-1, #2142022-1, #1152022-1, #1252022-1 And #1272022-1.5.

**Describe the lien**
UCC Lienholder

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out Schedule H: Codebtors(Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☐ Unliquidated
☑ Disputed

Column A: $180,574.00

Column B: Undetermined

**2.2**

Corporation Service Company, as Representative
PO Box 2576
Springfield, IL 62708

**Date debt was incurred?**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

☑ No

☐ Yes. Specify each creditor, including this creditor, and its relative priority.

**Describe debtor's property that is subject to the lien:**
All deposits, payments and other money pledged, paid, provided to or held by Security Party in connection with Lease Schedule No. CSHC_001 to Master Lease Agreement No. 2056266, between AVT Nevada, L.P. and Debtor

**Describe the lien**
UCC Lienholder

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out Schedule H: Codebtors(Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☑ Unliquidated
☑ Disputed

Undetermined                    Undetermined

**2.3**

Enigma Securities LTD
10 East 53rd Street
New York, NY 10022

**Date debt was incurred?**
4/22/2022

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

☐ No

☑ Yes. Specify each creditor, including this creditor, and its relative priority.
Second Lien via blanket security interest on all assets that Cole Kepro and Genesis encumber

**Describe debtor's property that is subject to the lien:**
3677 cryptocurrency ATMs

**Describe the lien**
UCC Lienholder

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out Schedule H: Codebtors(Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

$7,613,436.64                    Undetermined

**2.4**

Genesis Global Holdco, LLC
c/o Snell & Wilmer LLP
Attn: Robert Kinas, Blakeley Griffith,
and Charles Gianelloni
3883 Howard Hughes Pkwy, Ste 1100
Las Vegas, NV 89169

**Date debt was incurred?**
11/13/2022

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

☐ No

☑ Yes. Specify each creditor, including this creditor, and its relative priority.
Second Lien via blanket security interest on all assets that Cole Kepro and Enigma encumber

**Describe debtor's property that is subject to the lien:**
Blanket Lien on all assets except cash

**Describe the lien**
UCC Lienholder

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out Schedule H: Codebtors(Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

$7,784,780.28    Undetermined

**2.5**

Prime Alliance Bank, Inc.
1868 South 500 West
Woods Cross, UT 84087

**Date debt was incurred?**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

☑ No

☐ Yes. Specify each creditor, including this creditor, and its relative priority.

**Describe debtor's property that is subject to the lien:**
All equipment, machinery, goods, personal and other property, however described, leased pursuant to Lease Schedule No. CSHC_001 to Master Lease Agreement No. 2056266

**Describe the lien**
UCC Lienholder

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out Schedule H: Codebtors(Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☑ Unliquidated
☑ Disputed

Undetermined    Undetermined

2.6

Surety Bank
990 N. Woodland Blvd
Deland, FL 32720

**Date debt was incurred?**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

☑ No

☐ Yes. Specify each creditor, including this creditor, and its relative priority.

**Describe debtor's property that is subject to the lien:**
Accounts, Certificate of Deposits, Securities, Chattel Paper, etc. The Accounts, including but not limited to Checking Account numbers 1962024665, 1962024681 and 1962024699 held by Surety Bank, and all of the Debtor's right, title and interest therein, Cash in BTMs. in all cash located or in transit from the BTMs identified on the attached Schedule "B"

**Describe the lien**
UCC Lienholder

**Is the creditor an insider or related party?**

☑ No

☐ Yes

**Is anyone else liable on this claim?**

☑ No

☐ Yes. Fill out Schedule H: Codebtors(Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.

☑ Contingent

☑ Unliquidated

☑ Disputed

Undetermined                    Undetermined

**3. Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**                    $15,578,790.92

| Part 2: | List Others to Be Notified for a Debt That You Already Listed |
| --- | --- |

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to be notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
| --- | --- | --- |

3.1

**Fill in this information to identify the case:**

Debtor name: Cash Cloud, Inc. (DBA Coin Cloud)

United States Bankruptcy Court for the: District of Nevada

Case number: 23-10423

☐ Check if this is an amended filing

Official Form 206E/F

## Schedule E/F: Creditors Who Have Unsecured Claims

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B) and on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

**1. Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

☐ No. Go to Part 2.

☑ Yes. Go to line 2.

**2. List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | Total claim | Priority amount |
|---|---|---|

2.1

See Schedule E/F Part 1 Attachment

As of the petition filing date, the claim is: $507,479.97     $96,012.69
*Check all that apply.*

**Date or dates debt was incurred**

☐ Contingent

☐ Unliquidated

**Last 4 digits of account number**

☐ Disputed

**Specify Code subsection of PRIORITY unsecured claim:**

**Basis for the claim:**

11 U.S.C. § 507(a) (__)

**Is the claim subject to offset?**

☐ No

☐ Yes

## Part 2:  List All Creditors with NONPRIORITY Unsecured Claims

**3. List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | Amount of claim |
|---|---|

3.1

See Schedule E/F Part 2 Attachment

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $127,460,471.78
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

Basis for the claim:

Is the claim subject to offset?

☐ No

☐ Yes

## Part 3:  List Others to Be Notified About Unsecured Claims

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
| 4.1 | Line | |
| | ☐ Not listed. Explain | |

## Part 4:  Total Amounts of the Priority and Nonpriority Unsecured Claims

**5. Add the amounts of priority and nonpriority unsecured claims.**

| | | Total of claim amounts |
|---|---|---|
| 5a. **Total claims from Part 1** | 5a. | $96,012.69 |
| 5b. **Total claims from Part 2** | 5b. | $127,460,471.78 |
| 5c. **Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $127,556,484.47 |

**SCHEDULE E ATTACHMENT**
Creditors Who Have Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Date Incurred | Last 4 Digits of Account # | Specify Code Subsection Of Priority Unsecured Claim: 11 U.S.C. §507(a)(_) | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.001 | Adrienne Hanley | 110 E. Wing Drive | | Sedona | AZ | 86336-9700 | 11/22/2022 | | 7 | Customer Refund | | | | No | $5,800.00 | $3,350.00 |
| 2.002 | Analyssa Betancourt | 809 SW Ave B | | Seminole | TX | 79360 | 1/18/2023 | | 7 | Customer Refund | | | | No | $2,400.00 | $2,400.00 |
| 2.003 | Andrew Beneze | 5139 SE 36th Street | | Trenton | FL | 32693-4517 | 11/14/2022 | | 7 | Customer Refund | | | | No | $2,400.00 | $2,400.00 |
| 2.004 | Billie Crumbley* | 10316 E Enda Place | | Tucson | AZ | 85748-7729 | 12/15/2022 | | 7 | Customer Refund | | | | No | $2,000.00 | $2,000.00 |
| 2.005 | Bonnie Anderson | 5115 62nd Street | | Sacramento | CA | 95820 | 12/23/2022 | | 7 | Customer Refund | | | | No | $2,200.00 | $2,200.00 |
| 2.006 | Chris McAlary | 10190 Covington Cross Drive | | Las Vegas | NV | 89144 | | | | Deferred Compensation | | | | No | $286,153.85 | $15,150.00 |
| 2.007 | Dennis Hamar | 10457 McLain Road | | Newton Falls | OH | 44444 | 1/31/2023 | | 7 | Customer Refund | | | | No | $2,000.00 | $2,000.00 |
| 2.008 | Evelyn Kay Longwell | 57 Juther Lane | | Walterboro | SC | 29488-6223 | 2/3/2023 | | 7 | Customer Refund | | | | No | $6,000.00 | $3,350.00 |
| 2.009 | Herbert Nichols Daugharty | 904 Crown Ridge Court | | Valdosta | GA | 31605-6428 | 1/17/2023 | | 7 | Customer Refund | | | | No | $2,000.00 | $2,000.00 |
| 2.010 | Hillsborough County Tax Collector | PO Box 30012 | | Tampa | FL | 33630 | | | 8 | Tax Claim | X | X | X | No | $70.00 | $70.00 |
| 2.011 | John Blewett | 1701 Adams Street | | Vidalia | GA | 30474 | 10/17/2022 | | 7 | Customer Refund | | | | No | $1,500.00 | $1,500.00 |
| 2.012 | Kalel Chester | 4466 Fox Hollow Road | | Eugene | OR | 97405-1505 | 1/17/2023 | | 7 | Customer Refund | | | | No | $2,000.00 | $2,000.00 |
| 2.013 | Karen Mae Phillips | 370 Hilltop Lane | | Brea | CA | 92821 | 1/30/2023 | | 7 | Customer Refund | | | | No | $25,000.00 | $3,350.00 |
| 2.014 | Karin Livorsi | 330 Post Road | | Iowa City | IA | 52245 | 12/2/2022 | | 7 | Customer Refund | | | | No | $24,900.00 | $3,350.00 |
| 2.015 | Lauri Keller | 5974 Dry Fork Canyon Road | | Vernal | UT | 84078 | 1/24/2023 | | 7 | Customer Refund | | | | No | $2,000.00 | $2,000.00 |
| 2.016 | Linda Gail Swinton | 1934 Hidden Hollow Lane | | Lincoln | CA | 95648 | 1/19/2023 | | 7 | Customer Refund | | | | No | $20,600.00 | $3,350.00 |
| 2.017 | Linda Stone | 255 Texas St | Apt 204 | Rapid City | SD | 57701-7310 | 2/4/2023 | | 7 | Customer Refund | | | | No | $5,400.00 | $3,350.00 |
| 2.018 | Long Nguyen* | 8560 Calais Circle | | Sacramento | CA | 95828 | 12/12/2022 | | 7 | Customer Refund | | | | No | $6,000.00 | $3,350.00 |
| 2.019 | Luz Argueta (MRN Holdings LLC) | 10806 Elm Bayou Court | | Houston | TX | 77064-4853 | 1/31/2023 | | 7 | Customer Refund | | | | No | $603.00 | $603.00 |
| 2.020 | Marilen Wegner | 8401 N Lakewood Place | | West Terre Haute | IN | 47885 | 1/5/2023 | | 7 | Customer Refund | | | | No | $20,000.00 | $3,350.00 |
| 2.021 | Martina Juarez | 244 Pine View Loop | | Bastrop | TX | 78602 | 1/24/2023 | | 7 | Customer Refund | | | | No | $100.00 | $100.00 |
| 2.022 | Montana Department of Revenue | PO Box 8021 | | Helena | MT | 59604 | | | 8 | Tax Claim | X | X | X | No | $79.69 | $79.69 |
| 2.023 | Nan Doucet | 2959 Waterhill Drive | | Midland | GA | 31820-3492 | 12/2/2022 | | 7 | Customer Refund | | | | No | $25,500.00 | $3,350.00 |
| 2.024 | Nancy Dunn | 3435 Cave Springs Drive | | Kingwood | TX | 77339 | 1/5/2023 | | 7 | Customer Refund | | | | No | $1,000.00 | $1,000.00 |
| 2.025 | Palwasha Sherwani | 11707 Southcrest Drive | | Fort Smith | AR | 72916-9341 | 1/27/2023 | | 7 | Customer Refund | | | | No | $2,000.00 | $2,000.00 |
| 2.026 | Pasco County Tax Collector | PO Box 276 | | Dade City | FL | 33526 | | | 8 | Tax Claim | X | X | X | No | $705.00 | $705.00 |
| 2.027 | Patricia Clare | 979 Henry Veech Road | | Finchville | KY | 40022 | 1/10/2023 | | 7 | Customer Refund | | | | No | $12,100.00 | $3,350.00 |
| 2.028 | Robert Woodfin | 2911 Arkansas Trl | | Amarillo | TX | 79108 | 1/25/2023 | | 7 | Customer Refund | | | | No | $1,166.00 | $1,166.00 |
| 2.029 | Rose Maria Gutierrez | 1400 S Buchanan Street | | Amarillo | TX | 79101 | 2/1/2023 | | 7 | Customer Refund | | | | No | $1,000.00 | $1,000.00 |
| 2.030 | Sal Louisville LLC | 6515 Signature Drive | | Louisville | KY | 40213 | 1/19/2023 | | 7 | Customer Refund | | | | No | $489.00 | $489.00 |
| 2.031 | Sandra May Temple* | 8425 E San Miquel St | | Colorado Springs | CO | 80915 | 12/2/2022 | | 7 | Customer Refund | | | | No | $2,900.00 | $2,900.00 |
| 2.032 | Sharna Smythe | 6158 Darleon Place | | Alexandria | VA | 22310-2434 | 12/10/2022 | | 7 | Customer Refund | | | | No | $5,000.00 | $3,350.00 |
| 2.033 | Shelley Charron | 627 Loudon Ridge Road | | Loudon | NH | 03307 | 1/28/2023 | | 7 | Customer Refund | | | | No | $15,000.00 | $3,350.00 |
| 2.034 | Socorro Orozco | 6928 Shoshone Avenue | | Van Nuys | CA | 91406 | 1/15/2023 | | 7 | Customer Refund | | | | No | $8,950.00 | $3,350.00 |
| 2.035 | Stockton Danner | 868 East 625 South | | Layton | UT | 84041 | 12/7/2022 | | 7 | Customer Refund | | | | No | $2,000.00 | $2,000.00 |
| 2.036 | Washington State: Department of Revenue | PO Box 47473 | | Olympia | WA | 98504-7463 | | | 8 | Tax Claim | X | X | X | No | $4,863.43 | $3,350.00 |
| 2.037 | Wendy Granat | 8800 Northridge Ave NE | | Albuquerque | NM | 87111 | 12/15/2022 | | 7 | Customer Refund | | | | No | $5,600.00 | $3,350.00 |
| | | | | | | | | | | | | | | **TOTALS:** | **$507,479.97** | **$96,012.69** |

*Pre-Petition customer refunds paid pursuant to the attached *Interim Order Granting Debtors Motion To (I) Maintain And Administer Customer Programs And Deposits; And (II) Honor Prepetition Obligations Related Thereto*.




Honorable Mike K. Nakagawa
United States Bankruptcy Judge

Entered on Docket
February 16, 2023

BRETT A. AXELROD, ESQ.
Nevada Bar No. 5859
NICHOLAS A. KOFFROTH, ESQ.
Nevada Bar No. 16264
ZACHARY T. WILLIAMS, ESQ.
Nevada Bar No. 16023
**FOX ROTHSCHILD LLP**
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
Telephone: (702) 262-6899
Facsimile: (702) 597-5503
Email: baxelrod@foxrothschild.com
        nkoffroth@foxrothschild.com
        zwilliams@foxrothschild.com
*[Proposed] Counsel for Debtor*

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

## UNITED STATES BANKRUPTCY COURT

### DISTRICT OF NEVADA

| | |
|---|---|
| In re | Case No. BK-23-10423-mkn |
| CASH CLOUD, INC.,<br>dba COIN CLOUD, | Chapter 11 |
| Debtor. | **INTERIM ORDER GRANTING DEBTOR'S MOTION TO (I) MAINTAIN AND ADMINISTER CUSTOMER PROGRAMS AND DEPOSITS; AND (II) HONOR PREPETITION OBLIGATIONS RELATED THERETO** |
| | Hearing Date:  February 10, 2023<br>Hearing Time: 2:00 p.m. |

142674920.1

Upon the motion (the "Motion")[1] of the above-captioned debtor and debtor in possession (the "Debtor") for entry of an interim order (the "Interim Order") (i) authorizing, but not directing, the Debtor to maintain and administer its customer programs and honor prepetition obligations related thereto in a manner consistent with past practices, (ii) authorizing, but not directing, the Debtor to maintain customer deposits and honor prepetition obligations related thereto in a manner consistent with past practices, and (iii) granting related relief as more fully set forth in the Motion; and the Court having found that the Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334; and the Court having found that this is a core proceeding pursuant to 28 U.S.C. § 157(b)(2); and the Court having found that venue of this Chapter 11 Case and the Motion in this District is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and the Court having found that the relief requested in the Motion is in the best interests of the Debtor's estate, its creditors, and other parties in interest; and the Court having found that the Debtor provided appropriate notice of the Motion and the opportunity for a hearing on the Motion under the circumstances; and the Court having found that no other or further notice need be provided; and the Court having reviewed the Motion and the supporting Omnibus Declaration, having heard the statements in support of the relief requested therein at a hearing before the Court (the "Hearing") and having considered the entire record before the Court; and the Court having determined that the legal and factual bases set forth in the Motion and at the Hearing establish just cause for the relief granted herein; and any objections to the relief requested herein having been withdrawn or overruled on the merits; and after due deliberation and sufficient cause appearing therefor,

**IT IS HEREBY ORDERED, ADJUDGED AND DECREED** that:

1.　　The Motion is GRANTED on an interim basis as set forth herein.

2.　　The final hearing (the "Final Hearing") on the Motion shall be held on March 17, 2023, at 9:30 a.m., prevailing Pacific Time.  Any objections or responses to entry of a final order on the Motion shall be filed on or before March 3, 2023, and shall be served on: (a) proposed counsel to the Debtor (Brett A. Axelrod, Fox Rothschild LLP, 1980 Festival Plaza Drive, Suite 700, Las Vegas,

---

[1] Unless otherwise defined herein, all capitalized terms have the definitions set forth in the Motion.

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

142674920.1

Nevada 89135, baxelrod@foxrothschild.com, nkoffroth@foxrothschild.com, zwilliams@foxrothschild.com); (b) the Office of the United States Trustee for the District of Nevada (United States Trustee's Office Region 17, 300 Las Vegas Boulevard South Suite 4300 Las Vegas, NV 89101); (c) the entities listed on the List of Creditors Holding the 20 Largest Unsecured Claims, filed pursuant to Bankruptcy Rule 1007(d); and (d) all parties who have requested notice pursuant to Bankruptcy Rule 2002. Any replies shall be filed on or before March 10, 2023. In the event no objections to entry of the Final Order on the Motion are timely received, this Court may enter such Final Order without need for the Final Hearing.

3. The Debtor is authorized, but not directed, to maintain and administer the Customer Programs and the Transaction Hold programs in the ordinary course of business consistent with past practice.

4. The Debtor is authorized, but not directed, to renew, replace, implement, or modify one or more Customer Programs or Transaction Hold programs, in whole or in part, in the Debtor's discretion and in accordance with the Debtor's business judgment.

5. The Debtor is authorized, but not directed, to honor its prepetition obligations owing to customers in connection with, relating to, or based upon the Customer Program obligations and the Transaction Hold Obligations.

6. The Debtor is authorized, but not directed to, honor its prepetition obligations owing to customers in connection with, relating to, or based upon the Refund Policy obligations; provided, however, that the Debtor is not authorized to honor prepetition Refund Policy obligations in excess of $29,000 during the interim period.

7. Notwithstanding the relief granted herein and any actions taken hereunder, nothing contained in the Motion or this Interim Order or any payment made pursuant to this Interim Order shall constitute, nor is it intended to constitute, an admission as to the validity or priority of any claim or lien against the Debtor, a waiver of the Debtor's rights to subsequently dispute such claim or lien, or the assumption or adoption of any agreement, contract, or lease under § 365 of the Bankruptcy Code.

142674920.1

8.      Nothing in the Motion or this Interim Order shall impair the ability of the Debtor to contest the validity or amount of any payment made pursuant to this Interim Order.

9.      Notwithstanding the relief granted herein or any action taken hereunder, nothing contained in this Interim Order shall create any rights in favor of, or enhance the status of any claim held any person or entity.

10.     The Debtor is authorized to issue postpetition checks, or to affect postpetition fund transfer requests, in replacement of any checks or fund transfer requests that are dishonored as a consequence of this Chapter 11 Case with respect to prepetition amounts owed in connection with any Customer Program obligations, Transaction Hold Obligations, or other payment authorized by this Order.

11.     The Debtor is authorized to take all actions necessary to effectuate the relief granted in this Interim Order in accordance with the Motion.

12.     Notice of the Motion, as stated therein, constitutes good and sufficient notice of such Motion, and the requirements of the local rules of this Court are satisfied by such notice.

13.     The contents of the Motion satisfy the requirements of Bankruptcy Rule 6003(b).

14.     The notice of the Motion satisfies the requirements of Bankruptcy Rule 6004(a).

15.     Notwithstanding Bankruptcy Rule 6004(h), the terms and conditions of this Order are immediately effective and enforceable upon its entry.

16.     This Court retains exclusive jurisdiction with respect to all matters arising from or related to the implementation, interpretation, and enforcement of this Order.

Respectfully submitted by:

**FOX ROTHSCHILD LLP**

By:    _/s/Brett A. Axelrod_
    BRETT A. AXELROD, ESQ.
    Nevada Bar No. 5859
    NICHOLAS A. KOFFROTH, ESQ.
    Nevada Bar No. 16264
    ZACHARY T. WILLIAMS, ESQ.
    Nevada Bar No. 16023
    1980 Festival Plaza Drive, Suite 700
    Las Vegas, Nevada 89135
*[Proposed] Counsel for Debtor*

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

4

142674920.1

1

2      **APPROVED**

3      **OFFICE OF THE UNITED STATES TRUSTEE**

4      By: ___/s/Jared A. Day_____
            Jared A. Day,
5           Trial Attorney for United States Trustee,
            Tracy Hope Davis
6

7

8

9

10            **CERTIFICATION OF COUNSEL PURSUANT TO LOCAL RULE 9021**

11     In accordance with Local Rule 9021, counsel submitting this document certifies as follows:

12         ☐    The Court has waived the requirement of approval in LR 9021(b)(1).

13         ☐    No party appeared at the hearing or filed an objection to the motion.

14         ☒    I have delivered a copy of this proposed order to all counsel who appeared
                at the hearing, any unrepresented parties who appeared at the hearing, and
15              each has approved or disapproved the order, or failed to respond, as
                indicated below:
16

17                   Jared A. Day,                              APPROVED
                     Trial Attorney for
18                   The United States Trustee

19         ☐    I certify that this is a case under Chapter 7 or 13, that I have served a
20              copy of this order with the motion pursuant to LR 9014(g), and that no
                party has objected to the form or content of the order.

21

22
                                        # # #
23

24

25

26

27

28

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

142674920.1

**SCHEDULE F ATTACHMENT**
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.001 | # Liquors | | 8607 N Navarro Street | | Victoria | TX | 77904 | | | | Unpaid Rent | | | | No | $200.00 |
| 3.002 | 1 Stop Shop | | 1605 N Cedar Ave | | Fresno | CA | 93703 | | | | Unpaid Rent | | | | No | $1,750.00 |
| 3.003 | 1214 BPH Partners LLC | | 460 N Larner Street | | Dallas | TX | 75202 | | | | Unpaid Rent | | | | No | $1,050.00 |
| 3.004 | 13th Market Eugene | | 410 W 13th Ave | | Eugene | OR | 97401 | | | | Unpaid Rent | | | | No | $1,050.00 |
| 3.005 | 14th & Main Market | | 1408 Main St | | Springfield | OR | 97477 | | | | Unpaid Rent | | | | No | $1,135.00 |
| 3.006 | 151 Memorial Convenience Inc (Formerly Sunoco) | 151 Memorial Convenience Inc | 151 Memorial Hwy | | Dallas | PA | 18612 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.007 | 18Bin | Abraham Taylor | 107 East Charleston Blvd | STE 150 | Las Vegas | NV | 89104 | | | | Unpaid Rent | | | | No | $500.00 |
| 3.008 | 20 Minutes Repair | | 1087 Park Ave | | Woonsocket | RI | 02895 | | | | Unpaid Rent | | | | No | $1,600.00 |
| 3.009 | 21st Ave Quick Stop Market LLC | | 602 NW 21st Ave | | Portland | OR | 97209 | | | | Unpaid Rent | | | | No | $1,312.50 |
| 3.010 | 24/7 Smoke Shop | | 420 W Prince Rd | | Tucson | AZ | 85705 | | | | Unpaid Rent | | | | No | $1,300.00 |
| 3.011 | 29th Food Mart | | 3620 New Castle Rd. | | Oklahoma City | OK | 73119 | | | | Unpaid Rent | | | | No | $671.98 |
| 3.012 | 2KMobile North | | 2909 N 22nd St | | Philadelphia | PA | 19132 | | | | Unpaid Rent | | | | No | $1,400.00 |
| 3.013 | 2nd Avenue Market | | 1726 2nd Avenue | | Rock Island | IL | 61201 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.014 | 3 Bros (Formerly A1 Stop Beer & Wine Smoke Shop) | 3 Bros | 6505 N. 59th Ave | | Glendale | AZ | 85301 | | | | Unpaid Rent | | | | No | $800.00 |
| 3.015 | 35th Ave Market | | 3497 W Lincoln St | | Phoenix | AZ | 85009 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.016 | 39th Mini Mart | | 935 SE Cesar Estrada Chavez Blvd | | Portland | OR | 97214 | | | | Unpaid Rent | | | | No | $1,239.00 |
| 3.017 | 3rd St Handy Shop | | 2128 SW 3rd St. | | Grand Prairie | TX | 75051 | | | | Unpaid Rent | | | | No | $1,050.00 |
| 3.018 | 400 SLBW LLC | | 460 N Larner Street 300 | | Dallas | TX | 75202 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.019 | 409 Main Street (Formerly T&T Rentals L C) | 409 Main Street | 409 Main Street | | Cedar Falls | IA | 50613 | | | | Unpaid Rent | | | | No | $1,400.00 |
| 3.020 | 40th Convenience Store | | 263 E 40th St | | San Bernardino | CA | 92404 | | | | Unpaid Rent | | | | No | $500.00 |
| 3.021 | 440 Quick Stop | | 725 NJ-440 | | Jersey City | NJ | 07304 | | | | Unpaid Rent | | | | No | $1,200.00 |
| 3.022 | 4D Fitness LLC | | 2635 NE 188th Street Unit 106 | | Miami | FL | 33180 | | | | Unpaid Rent | | | | No | $1,400.00 |
| 3.023 | 5 Kina Wine & Liquor | | 316 S. Lexinaton Dr. | | Folsom | CA | 95630 | | | | Unpaid Rent | | | | No | $1,081.50 |
| 3.024 | 5 Seasons Market | | 1181 W Putnam Ave | | Porterville | CA | 93257 | | | | Unpaid Rent | | | | No | $635.98 |
| 3.025 | 504 JLEnterprises LLC dba Short Stop Food Mart #2 | | 729 Delaware Ave | | Marion | OH | 43302 | | | | Unpaid Rent | | | | No | $914.40 |
| 3.026 | 55 & Chapman Shell | | 1914 E Chapman Ave | | Orange | CA | 92867 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.027 | 5XEN Inc | | 6300 N 76th Street | | Milwaukee | WI | 53218 | | | | Unpaid Rent | | | | No | $1,600.00 |
| 3.028 | 7 Bears Liquors | | 2482 S Atlantic Blvd | | St Paul | MN | 55119 | | | | Unpaid Rent | | | | No | $1,400.00 |
| 3.029 | 7 Days Liquor | | 2482 S Atlantic Blvd | | Commerce | CA | 90040 | | | | Unpaid Rent | | | | No | $2,266.00 |
| 3.030 | 707 Liquors Main Street | | 707 S Main St | | Normal | IL | 61761 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.031 | 76 Gas San Bernardino | | 1198 S. E Street | | San Bernardino | CA | 92408 | | | | Unpaid Rent | | | | No | $275.00 |
| 3.032 | 7-Eleven Corporate | 7-Eleven LOC 279 | 1605 LBJ Freeway | | Farmers Branch | TX | 75234 | | | | Unpaid Rent | | | | No | $12,625.00 |
| 3.033 | 7th Heaven - Saroj Gautam | 7th Heaven - Sia | 337 Woodrow Street | | Chillicothe | MO | 64601 | | | | Unpaid Rent | | | | No | $22,700.00 |
| 3.034 | 7th Heaven (Bevier) | | 300 N Macon St. | | Bevier | MO | 63532 | | | | Unpaid Rent | | | | No | $197.00 |
| 3.035 | 8 mile gas & food 1 inc | | 4100 E 8 Mile Rd. | | Detroit | MI | 48234 | | | | Unpaid Rent | | | | No | $1,800.00 |
| 3.036 | 808 Food Mart (Formerly League City Food Mart) | 808 Food Mart | 351 FM646 East | | League City | TX | 77539 | | | | Unpaid Rent | | | | No | $1,500.00 |
| 3.037 | 88 Tobacco and Vape | Mashrah Inc | 1600 Church St | | Conway | SC | 29526 | | | | Unpaid Rent | | | | No | $640.69 |
| 3.038 | 89 Oriental Market | | 807 Rolling Green Dr | | Green Bay | WI | 54313 | | | | Unpaid Rent | | | | No | $1,200.00 |
| 3.039 | 8Bait Smoke Shop | Pethv Industries LLC | 3203 E Anaheim St | | Lona Beach | CA | 90804 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.040 | 9th & Corinth Food Mart | | 1222 Commerce St | Apt 1512 | Dallas | TX | 75202 | | | | Unpaid Rent | | | | No | $50.00 |
| 3.041 | 911 Food Mart | | 11909 Pico Blvd | | Los Angeles | CA | 90064 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.042 | 9465 Foothill Blvd | | 9465 Foothill Blvd | | Rancho Cucamonga | CA | 91730 | | | | Unpaid Rent | | | | No | $1,008.00 |
| 3.043 | A & A Truck Stop | A and A Truck Stop | PO Box 966 | | Jackson | OH | 45640 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.044 | A & As Quick Stop | | 4307 Duncanville Rd. | | Dallas | TX | 75236 | | | | Unpaid Rent | | | | No | $2,400.00 |
| 3.045 | A & M Discount Beverage #52 | | 4074 S Goldenrod Rd | | Orlando | FL | 32822 | | | | Unpaid Rent | | | | No | $553.98 |
| 3.046 | A and B Pawn and Jewelry | Ronnie D Lewellen | 2021 Alma Hwy | | Van Buren | AR | 72956 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.047 | A and R Wireless INC (Formerly Mobile One) | A and R Wireless INC | 11918 NW 7th Ave | | Miami | FL | 33168 | | | | Unpaid Rent | | | | No | $400.00 |
| 3.048 | A J Mart | | 8204 Ten-Ten Road | | Apex | NC | 27539 | | | | Unpaid Rent | | | | No | $1,105.00 |
| 3.049 | A Selecta's Inc | | 115 E 10th Street | | Roanoke Rapids | NC | 27870 | | | | Unpaid Rent | | | | No | $2,200.00 |
| 3.050 | A Street Corner | | 1623 Park Street | | Alameda | CA | 94501 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.051 | A Street Station | New Dream Investor LLC | 2805 E A St | | Pasco | WA | 99301 | | | | Unpaid Rent | | | | No | $900.00 |
| 3.052 | A&A Food Mart | | 299 West Shady Ln | | Enota | PA | 17025 | | | | Unpaid Rent | | | | No | $336.26 |
| 3.053 | A&G Food Mart | | 901 S La Brea Ave #5 | | Los Angeles | CA | 90036 | | | | Unpaid Rent | | | | No | $1,050.00 |
| 3.054 | A&M Mini Mart (Formerly Tommy's Mini Mart) | A&M Mini Mart | 1382 N Church St | | Burlinaton | NC | 27217 | | | | Unpaid Rent | | | | No | $925.00 |
| 3.055 | A&R Fuel | | 700 Lowry Ave. N.E. | | Minneapolis | MN | 55418 | | | | Unpaid Rent | | | | No | $2,625.00 |
| 3.056 | A.S.K Check Cashing | | 2510 S Wilmington St | | Raleigh | NC | 27603 | | | | Unpaid Rent | | | | No | $1,854.00 |
| 3.057 | A1 Food Mart (Formerly Family Food Mart) | A1 Food Mart | 6502 Wesley Street | | Greenville | TX | 75402 | | | | Unpaid Rent | | | | No | $200.00 |
| 3.058 | A1 Jewelry and Pawn | | 6151 W North Ave | | Oak Park | IL | 60302 | | | | Unpaid Rent | | | | No | $600.00 |
| 3.059 | A1 Market | Global Management Inc | 295 Deann Dr | | Independence | OR | 97351 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.060 | AAA Food Mart | | 9410 Taylorsville Rd | | Louisville | KY | 40299 | | | | Unpaid Rent | | | | No | $24.35 |
| 3.061 | AAA Pawn Shop | | 132 W Kansas Avenue | | Garden City | KS | 67846 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.062 | AAAConn.com | | 3605 Irvine Park Rd | | Chicago | IL | 60618 | | | | Unpaid Rent | | | | No | $274.32 |
| 3.063 | AB Petroleum | | 400 N Fair Oaks Ave | | Pasadena | CA | 91103 | | | | Unpaid Rent | | | | No | $900.00 |
| 3.064 | Abadir Reda | | 3910 Wadsworth Blvd | | Wheat Ridge | CO | 80033 | | | | Unpaid Rent | | | | No | $986.67 |
| 3.065 | ABAL, LLC dba Citistop | | 420 Executive Park | | Asheville | NC | 28801 | | | | Unpaid Rent | | | | No | $20,508.06 |
| 3.066 | ABC 95th | | 9510 S Halsted St | | Chicago | IL | 60628 | | | | Unpaid Rent | | | | No | $200.00 |
| 3.067 | ABC Liquor Mart | Downstate Liquors, Inc. | 109 N. Washinaton | | Carbondale | IL | 62901 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.068 | ABC Petroleum LLC | | 4751 E Main St. | | Columbus | OH | 43213 | | | | Unpaid Rent | | | | No | $2,400.00 |
| 3.069 | ABC West Lanes and Lounge | | 6454 Carlisle Pike | | Mechanicsburg | PA | 17050 | | | | Unpaid Rent | | | | No | $2,200.00 |
| 3.070 | Abdalla Store LLC | | 2219 Gravois Avenue Unit A | | St Louis | MO | 63104 | | | | Unpaid Rent | | | | No | $393.33 |
| 3.071 | Abdul Haq Khokhar | | A-67 Saadabad Cooperative Society | | Karachi | Sindh | 75250 | | | | Trade Claim | | | | No | $300.00 |
| 3.072 | Abdul Juggernauth | | 6525 W Inyokern Rd | | Inyokern | CA | 93527 | | | | Unpaid Rent | | | | No | $500.00 |
| 3.073 | Abenal Store | | 2400 Brook Ave | | Wichita Falls | TX | 76301 | | | | Unpaid Rent | | | | No | $1,160.25 |
| 3.074 | ABQ Cleaners | | 3002 Monte Vista Blvd NE | | Albuquerque | NM | 87106 | | | | Unpaid Rent | | | | No | $338.04 |
| 3.075 | ABQ Phone Repair & Accessories | ABQ Phone Repair and Accessories | 7101 Menaul Blvd NE #C | | Albuquerque | NM | 87110 | | | | Unpaid Rent | | | | No | $501.97 |
| 3.076 | Abuelas Lavanderia | | 506 S Nursery Rd Suite#100 | | Irving | TX | 75060 | | | | Unpaid Rent | | | | No | $1,400.00 |
| 3.077 | ACE Cash Express | | 300 E John Carpenter Fwy | Ste 900 | Huntington Park | TX | 75062 | | | | Unpaid Rent | | | | No | $267,103.82 |
| 3.078 | Acme Liquor Store | | 4314 Dolanson Rd | | Pine Bluff | AR | 71603 | | | | Unpaid Rent | | | | No | $2,000.00 |
| 3.079 | Acme Liquors | | 1123 Challstone Ave | | Providence | RI | 02908 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.080 | Adam & Anees Inc | | 249 E. Main St. | | Brigham City | UT | 84302 | | | | Unpaid Rent | | | | No | $1,170.00 |
| 3.081 | Adam Nick & Associates, LLC | Adam Nick and Associates LLC | 25422 Trabuco Rd. #105-255 | | Lake Forest | CA | 92630 | | | | Unpaid Rent | | | | No | $87.50 |
| 3.082 | Adam's Smoke Shop LLC | | 4540 Socastee Blvd | | Myrtle Beach | SC | 29588 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.083 | Adi Shakti Trading 03 Inc. | | 4035 US-17 | | Richmond Hill | GA | 31324 | | | | Unpaid Rent | | | | No | $1,125.00 |
| 3.084 | Adi Shakti Trading 05 Inc. | | 1300 Wheaton St. | | Savannah | GA | 31404 | | | | Unpaid Rent | | | | No | $1,125.00 |

SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,085 | Adnan Afridi | | 14357 South Long Ridge | | Herriman | UT | 84096 | | | | Unpaid Rent | | | | No | $1,180.50 |
| 3,086 | ADR Chambers | | 180 Duncan Mill Road | 4th Floor | Toronto | ON | M3B 1Z6 | Canada | | | Trade Claim | | | | No | $21,792.05 |
| 3,087 | Adrienne Hanley | | 110 E Wing Dr | | Sedona | AZ | 86336 | | | | Trade Claim | | | | No | $5,800.00 |
| 3,088 | Afleen Enterprise LLC | | 1316 S Lake Dr | | Lexington | SC | 29073 | | | | Unpaid Rent | | | | No | $922.36 |
| 3,089 | Agam 1 LLC | | N 511 WI-57 | | Random Lake | WI | 53075 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3,090 | Agane LLC | | 9380 Federal Blvd | | Federal Heights | CO | 80260 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3,091 | AGNE | | 11 Cooperative Way | | Pembroke | NH | 03275 | | | | Unpaid Rent | | | | No | $20,000.00 |
| 3,092 | AIM Petroleum | | 7328 Anslem Ln | | Lincoln | NE | 68516 | | | | Unpaid Rent | | | | No | $1,050.00 |
| 3,093 | Air Slate, Inc | | 17 Station St 3rd Floor | | Brookline | MA | 02445 | | | | Trade Claim | | | | No | $12,000.00 |
| 3,094 | Airline Market | | 1002 W Washington Avenue | | Yakima | WA | 98903 | | | | Unpaid Rent | | | | No | $1,312.50 |
| 3,095 | Airport Market | | 8516 Airport Rd. | | St. Louis | MO | 63134 | | | | Unpaid Rent | | | | No | $1,146.67 |
| 3,096 | Airport Petroleum | Janet Petroleum LLC | 5979 S Howell Ave | | Milwaukee | WI | 53207 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3,097 | Airport Shell | | 8610 Airport Blvd | | Houston | TX | 77061 | | | | Unpaid Rent | | | | No | $1,750.00 |
| 3,098 | AirTec | | 180 N Wabash Avenue Suite 176 | | Chicago | IL | 60601 | | | | Unpaid Rent | | | | No | $1,050.00 |
| 3,099 | Aj's Smoke n Stuff | | 601 S Beacon Blvd | #111 | Grand Haven | MI | 49417 | | | | Unpaid Rent | | | | No | $50.00 |
| 3,100 | AJ's Liquorland | | 2150 W. Galenda Blvd Unit A3 | | Aurora | IL | 60506 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3,101 | Akal Purakh Inc. | | 111 E Ireland Rd. | | South Bend | IN | 46614 | | | | Unpaid Rent | | | | No | $1,800.00 |
| 3,102 | Aklilu A Beraki dba AK Mini Mart | AK Mini Mart | 586 Dayton St. | | Aurora | CO | 80010 | | | | Unpaid Rent | | | | No | $600.00 |
| 3,103 | Ako International Market | | 1400 S McClintock Drive #14 | | Tempe | AZ | 85281 | | | | Unpaid Rent | | | | No | $1,600.00 |
| 3,104 | Akshar Murti LLC | | 649 King George Rd | | Fords | NJ | 08863 | | | | Unpaid Rent | | | | No | $1,105.00 |
| 3,105 | Alas Qaadan | | 113 Little Brook Lane | | Jackson | TN | 38305 | | | | Unpaid Rent | | | | No | $1,800.00 |
| 3,106 | Aladdin Grill & Pizza | | 1723 Cumberland Ave | | Knoxville | TN | 37916 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3,107 | Alameda Discount Liquor Store Corp. | | 6241 W Alameda Ave | | Lakewood | CO | 80226 | | | | Unpaid Rent | | | | No | $398.27 |
| 3,108 | Alarabi Super Market | | 8619 Richmond Ave | ste 500 | Houston | TX | 77063 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3,109 | Albert Yaro | | 12229 W. Ironwood Street | | El Mirage | AZ | 85335 | | | | Unpaid Rent | | | | No | $750.00 |
| 3,110 | Alessandro Liquor | | 1051 East Alessandro Blvd | | Riverside | CA | 92508 | | | | Unpaid Rent | | | | No | $975.00 |
| 3,111 | Alex PC Tech | Alex PC Tech LLC | 17587 Glasgow Ave | | Lakeville | MN | 55044 | | | | Unpaid Rent | | | | No | $600.00 |
| 3,112 | Alexa Liquor Barn | | 2101 W Alexis Rd. | | Toledo | OH | 43613 | | | | Unpaid Rent | | | | No | $1,030.00 |
| 3,113 | Alexanders Restaurant | | 6158 N Clark St. | | Chicago | IL | 60660 | | | | Unpaid Rent | | | | No | $400.00 |
| 3,114 | Alexandria Convenient Food Store | | 335 Woburn St | | Lexington | MA | 02420 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3,115 | Alhuda 2 Market | | 3727 Gravois Avenue | | St Louis | MO | 63116 | | | | Unpaid Rent | | | | No | $146.67 |
| 3,116 | Ali Amoco Inc | Ali Amoco Inc. | 5100 S 108th St | | Hales Corners | WI | 53130 | | | | Unpaid Rent | | | | No | $1,312.50 |
| 3,117 | Ali Amoco Inc-108395 | Ali Amoco Inc. | 7616 Good Hope Rd | | Milwaukee | WI | 53223 | | | | Unpaid Rent | | | | No | $1,250.00 |
| 3,118 | Ali Adventures | | 75-5663 Palani Rd Unit A | | Kailua-Kona | HI | 96740 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3,119 | Alis One Stop | | 801 S Fair Avenue | | Yakima | WA | 98901 | | | | Unpaid Rent | | | | No | $1,400.00 |
| 3,120 | Alisons Food Store | | 420 Isbell Rd | | Fort Worth | TX | 76114 | | | | Unpaid Rent | | | | No | $1,250.00 |
| 3,121 | Al-Kahf Grocery Store | | 833 W Oklahoma Ave | | Milwaukee | WI | 53215 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3,122 | All In One Wireless Services LLC | | 2886 Tamiami | | Port Charlotte | FL | 33952 | | | | Unpaid Rent | | | | No | $100.00 |
| 3,123 | All Star Food and Liquor | | 1832 Whaler Lane | | Hanover Park | IL | 60133 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3,124 | Almaieed II, Inc. | | 1259 NE Post. Suite D& E | | Belmont | MI | 49306 | | | | Unpaid Rent | | | | No | $1,125.00 |
| 3,125 | Aloha Gold Buyers | | 900 Eha St | | Wailuku | HI | 96793 | | | | Unpaid Rent | | | | No | $1,763.10 |
| 3,126 | Aloha Pawn | Aloha Pawn Shop | 540 California Ave | | Wahiawa | HI | 96786 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3,127 | Aloha Tattoo Co. - Kailua | | 318 Koulei Rd | | Kailua | HI | 96734 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3,128 | Alon | | 105 Shell St | | Augusta | AR | 72006 | | | | Unpaid Rent | | | | No | $1,236.99 |
| 3,129 | Alpha ATM | | 15806 Jarvis Rd | | Cypress | TX | 77429 | | | | Commission | | | | No | $2,175.00 |
| 3,130 | Am phone repair | | 7155 SW 8th Street | | Miami | FL | 33144 | | | | Unpaid Rent | | | | No | $800.00 |
| 3,131 | AM PM Investments LLC | | 13015 Jupiter Rd. | | Dallas | TX | 75238 | | | | Unpaid Rent | | | | No | $1,250.00 |
| 3,132 | AM/PM | Asra Tera Inc | 205 N McCarran Blvd | | Sparks | NV | 89431 | | | | Unpaid Rent | | | | No | $1,050.00 |
| 3,133 | Amaan Petro Inc. | | 515 NE 102nd Ave | | Portland | OR | 97220 | | | | Unpaid Rent | | | | No | $600.00 |
| 3,134 | Aman Convenience | | 515 Main St | | Oxport | PA | 18641 | | | | Unpaid Rent | | | | No | $600.00 |
| 3,135 | Amar LLC | | 4484 S 1900 Suite #4 | | Roy | UT | 84067 | | | | Unpaid Rent | | | | No | $251.25 |
| 3,136 | Amazon Web Services Inc | | PO Box 84023 | | Seattle | WA | 98124 | | | | Trade Claim | | | | No | $66,194.91 |
| 3,137 | AMBE Quick Stop Corp. | | 607 Main St. | | Waltham | MA | 02452 | | | | Unpaid Rent | | | | No | $1,377.57 |
| 3,138 | Amen Liqour | | 351 Enowewood Pwkv | | Enolewood | CO | 80110 | | | | Unpaid Rent | | | | No | $963.00 |
| 3,139 | American Dollar Plus Store | American Dollar Plus | 9770 Forest Ln | | Dallas | TX | 75243 | | | | Unpaid Rent | | | | No | $1,800.00 |
| 3,140 | American Made Tattoo Area | | 98-199 Kamehameha Hwy #E3 | | Aiea | HI | 96701 | | | | Unpaid Rent | | | | No | $1,100.00 |
| 3,141 | American Market - 117214 | American Market | PO Box 366 | | Veneta | OR | 97487 | | | | Unpaid Rent | | | | No | $700.00 |
| 3,142 | American Market - 117216 | American Market | 911 E Main Street | | Cottage Grove | OR | 97424 | | | | Unpaid Rent | | | | No | $540.81 |
| 3,143 | American Market - 117217 | American Market | 1420 State Street | | Salem | OR | 97301 | | | | Unpaid Rent | | | | No | $989.30 |
| 3,144 | American Market - 117327 | American Market | 2515 Oregon Coast Hwy | | Florence | OR | 97439 | | | | Unpaid Rent | | | | No | $641.43 |
| 3,145 | American Market - 117335 | American Market | 87764 US-101 | | Florence | OR | 97439 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3,146 | American Market #16 | American Market | 705 S Empire Blvd | | Coos Bay | OR | 97420 | | | | Unpaid Rent | | | | No | $500.00 |
| 3,147 | American Market #2 | American Market | PO Box 343 | | Grand Ronde | OR | 97347 | | | | Unpaid Rent | | | | No | $525.00 |
| 3,148 | American Market #7 | American Market | PO Box 371 | | Grand Ronde | OR | 97347 | | | | Unpaid Rent | | | | No | $525.00 |
| 3,149 | American Market -104161 | American Market | 3295 Pacific Hwy #178 | | Hubbard | OR | 97032 | | | | Unpaid Rent | | | | No | $1,312.50 |
| 3,150 | Americas Dollar & Up Store Inc | | 3001 E Hillsborough Avenue | | Tampa | FL | 33610 | | | | Unpaid Rent | | | | No | $500.00 |
| 3,151 | Ameripawn | | 1415 Lincolnway | | Valparaiso | IN | 46383 | | | | Unpaid Rent | | | | No | $3,260.00 |
| 3,152 | Ameristop Food Mart | | 3385 Springdale Rd. | | Cincinnati | OH | 45251 | | | | Unpaid Rent | | | | No | $1,080.00 |
| 3,153 | Ameristop Food Mart 128811 | Ameristop Food Mart | 611 Buttermilk Pike | | Crescent Springs | KY | 41017 | | | | Unpaid Rent | | | | No | $1,580.65 |
| 3,154 | Amsio #3 | | 1613 NW 21st St | | Fort Worth | TX | 76164 | | | | Unpaid Rent | | | | No | $1,589.00 |
| 3,155 | Amsio Grocery Beer Tacos | | 2332 Rock Island Rd. | | Irving | TX | 75060 | | | | Unpaid Rent | | | | No | $1,353.19 |
| 3,156 | Amsio Food Mart | | 2220 Summit Ave | | Union City | NJ | 07087 | | | | Unpaid Rent | | | | No | $1,575.00 |
| 3,157 | Amigos C - Store | | 950 S Garner Pkwy | | Grand Prairie | TX | 75051 | | | | Unpaid Rent | | | | No | $1,500.00 |
| 3,158 | Amigos Latinos | | 4327 Airport Rd | | Sante Fe | NM | 87507 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3,159 | AMJB Enterprises Inc. | | 1401 Cedar Ave | | Austin | TX | 78702 | | | | Unpaid Rent | | | | No | $525.00 |
| 3,160 | Amondo Redmond | c/o Law Office of Mary F. Chapman, Ltd. | 8440 W. Lake Mead Blvd., Suite 203 | | Mary Chapman, Esq. | Las Vegas | NV | 89128 | | | | Litigation Claim | X | X | X | No | Undetermined |
| 3,161 | Amplitude Inc | | Dept CH 19053 | | Palatine | IL | 60055 | | | | Trade Claim | | | | No | $12,000.00 |
| 3,162 | AMPM Express LLC | | 4181Capael Rd. | | Fort Wayne | IN | 46806 | | | | Trade Claim | | | | No | $1,575.00 |
| 3,163 | An Elegant Touch Travel | | 309 N Frederick Street | | Cape Girardeau | MO | 63701 | | | | Unpaid Rent | | | | No | $200.00 |
| 3,164 | Anaa DM LLC | | 211 W. Grubb Dr | | Mesquite | TX | 74149 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3,165 | Analyssa Betancourt | | 809 SW Avenue B | | Seminole | TX | 79360 | | | | Trade Claim | | | | No | $2,400.00 |
| 3,166 | Anavah Inc | | 9133 Executive Park Dr | | Knoxville | TN | 37923 | | | | Unpaid Rent | | | | No | $443.50 |
| 3,167 | Anderson Market Inc. | | 8795 Columbine Rd. | | Eden Prairie | MN | 55344 | | | | Unpaid Rent | | | | No | $1,000.00 |

In re: Cash Cloud, Inc. (DBA Coin Cloud)
Case No. 23-10423

**SCHEDULE F ATTACHMENT**
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.168 | Andover Tobacco | Daybreak Tobacco | 13648 Crosstown Blvd NW | | Andover | MN | 55304 | | | | Unpaid Rent | | | | No | $2,200.00 |
| 3.169 | Andrew Bereze | | 5139 SE 36th St | | Trenton | FL | 32693 | | | | Trade Claim | | | | No | $2,400.00 |
| 3.170 | Andy Devine Mobil | | 3041 E. Andy Devine Ave | | Kingman | AZ | 86401 | | | | Unpaid Rent | | | | No | $750.00 |
| 3.171 | Andy's Convenience | | 864 Broadway | | Haverhill | MA | 01832 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.172 | Angel Petroleum LLC | | 22492 Brookpark Rd. | | Cleveland | OH | 44126 | | | | Unpaid Rent | | | | No | $1,235.00 |
| 3.173 | Ankeney Fine Foods | | 660 Powell St | | San Francisco | CA | 94108 | | | | Unpaid Rent | | | | No | $1,050.00 |
| 3.174 | Anoka Gas Stop Inc. | | 703 E River Rd. | | Anoka | MN | 55303 | | | | Unpaid Rent | | | | No | $1,800.00 |
| 3.175 | Ansh & Gary Inc DBA Kwik Sak 615 | | 4890 Lebanon Pike | | Nashville | TN | 37076 | | | | Unpaid Rent | | | | No | $1,135.00 |
| 3.176 | Anthem Forensics | | 2520 Saint Rose Pkwy. Ste 211 | | Henderson | NV | 89074 | | | | Trade Claim | | | | No | $16,404.75 |
| 3.177 | Anthony Robert Perkins | Perkins Holdings LLC | 12520 N Cave Creek Rd #5 | | Phoenix | AZ | 85022 | | | | Unpaid Rent | | | | No | $1,800.00 |
| 3.178 | Anthonys Locker | | 4314 Butler Street | | Pittsburgh | PA | 15201 | | | | Unpaid Rent | | | | No | $2,000.00 |
| 3.179 | AP Wireless | Latteko LLC | PO Box 840644 | | Houston | TX | 77284 | | | | Unpaid Rent | | | | No | $200.00 |
| 3.180 | Apache Liquor | | 2020 S Parker Rd | | Denver | CO | 80231 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.181 | Apple Blossom Mall | | Mall Mgmt Office | 1850 Apple Blossom Mall | Winchester | VA | 22601 | | | | Unpaid Rent | | | | No | $75.00 |
| 3.182 | Apple Grocery | | 212 TX-71 | | Bastrop | TX | 78602 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.183 | Apple Valley Gas Mart | | 21898 Outer Hwy 18 N | | Apple Valley | CA | 92307 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.184 | Aqua Wireless | Aqua Wireless Services Inc | 630 E 4th Ave | | Hialeah | FL | 33010 | | | | Unpaid Rent | | | | No | $1,308.17 |
| 3.185 | Ararat Liquor LLC | The Liquor Cabinet of Thornton | 8600 Washington St. | | Thornton | CO | 80229 | | | | Unpaid Rent | | | | No | $1,030.00 |
| 3.186 | Arazbiz | | 350 S 2nd St | Unit 303 | San Jose | CA | 95113 | | | | Unpaid Rent | | | | No | $900.00 |
| 3.187 | Arcade Laundromat | | 979 Arcade St | | St Paul | MN | 55106 | | | | Unpaid Rent | | | | No | $650.00 |
| 3.188 | ARCO | | 3753 San Pablo Dam Rd | | El Sobrante | CA | 94803 | | | | Unpaid Rent | | | | No | $1,050.00 |
| 3.189 | Area 51 Smoke and Vape Shop | | 1001 S Central Ave | | Glendale | CA | 91204 | | | | Unpaid Rent | | | | No | $525.00 |
| 3.190 | Area 51 STL | Area 51 STL LLC | 6901 Gravois Ave | | St. Louis | MO | 63116 | | | | Unpaid Rent | | | | No | $1,400.00 |
| 3.191 | Areen LLC | | 198 Burlington Ave | | Bristol | CT | 06010 | | | | Unpaid Rent | | | | No | $1,235.00 |
| 3.192 | Ariva Mukhdia LLC (DBA Grand Convenience | | 4201 Grand Ave | | Fort Smith | AR | 72904 | | | | Unpaid Rent | | | | No | $857.22 |
| 3.193 | Armanetti Liquors | | 7321 N Harlem Avenue | | Niles | IL | 60714 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.194 | Art Market & Grill | | 2921 N Newstead Avenue | | St. Louis | MO | 63115 | | | | Unpaid Rent | | | | No | $412.90 |
| 3.195 | Artem Oganyan | | 12115 Magnolia Blvd | | Valley Village | CA | 91607 | | | | Unpaid Rent | | | | No | $1,200.00 |
| 3.196 | Ash Street Laundry | | 1108 W Ash Street | | Junction City | KS | 66441 | | | | Unpaid Rent | | | | No | $1,050.00 |
| 3.197 | Ashe St Convenience Store | | 63 Ashe St. | | Charleston | SC | 29403 | | | | Unpaid Rent | | | | No | $1,325.00 |
| 3.198 | Ashenafi Besha | Ashenaf Besha | 1555 S Havana St #Unit U | | Aurora | CO | 80012 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.199 | Ashi Inc | | 1105 Tuscarawas St. W. | | Canton | OH | 44702 | | | | Unpaid Rent | | | | No | $1,075.00 |
| 3.200 | Ashish Thakore | | 12602 Shoal Creek Terrace | | Beltsville | MD | 20705 | | | | Unpaid Rent | | | | No | $1,500.00 |
| 3.201 | Ask Oil Inc | | 3801 N High School Rd. | | Indianapolis | IN | 46254 | | | | Unpaid Rent | | | | No | $1,500.00 |
| 3.202 | Assured Document Destruction | | 8050 Arville St. | Suite 105 | Las Vegas | NV | 89139 | | | | Trade Claim | | | | No | $271.80 |
| 3.203 | Atheer Ibrahim | | 6137 Lydia Court | | West Bloomfield | MI | 48322 | | | | Unpaid Rent | | | | No | $1,837.50 |
| 3.204 | Audiolust Records | | 719 State St | | La Crosse | WI | 54601 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.205 | AuzyTek, LLC | AuzyTek LLC | 370A S Grand Ave | | Pullman | WA | 99163 | | | | Unpaid Rent | | | | No | $1,400.00 |
| 3.206 | Auto Biz | | 709 Ahua Street | | Honolulu | HI | 96819 | | | | Unpaid Rent | | | | No | $1,200.00 |
| 3.207 | Avalon Hotel and Conference Center | | 16 W 10th St | | Erie | PA | 16501 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.208 | AVI Fuel Inc. | | 1357 Lexington Ave | | Mansfield | OH | 44907 | | | | Unpaid Rent | | | | No | $1,080.00 |
| 3.209 | AvTech Capital | | 6995 S Union Park Ctr. Ste 400 | | Cottonwood Heights | UT | 84047-519 | | | | Unsecured Debt | | | | | $1,215,623.02 |
| 3.210 | AWG | | 730 E Main Street | | Mound City | KS | 66056 | | | | Unpaid Rent | | | | No | $10,741.94 |
| 3.211 | Axiom Armored Transport | Secure Trans dba Axiom Armored | 2420 Cinnabar Loop | | Anchorage | AK | 99507 | | | | Trade Claim | | | | No | $31,644.94 |
| 3.212 | Axis Food Mart | | 1540 E Broadway Blvd | | Tucson | AZ | 85719 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.213 | Azteca Market | | 8116 Spouse Dr | | Prescott Valley | AZ | 86314 | | | | Unpaid Rent | | | | No | $1,050.00 |
| 3.214 | B & B West | | 3105 Hudson Rd | | Cedar Falls | IA | 50613 | | | | Unpaid Rent | | | | No | $141.48 |
| 3.215 | B & C Deli | Anav Patel LLC | 3974 West 4100 South Suite B | | South Plainfield | NJ | 07080 | | | | Unpaid Rent | | | | No | $847.87 |
| 3.216 | B Awesome | | 3974 West 4100 South Suite B | | West Valley City | UT | 84120 | | | | Unpaid Rent | | | | No | $500.00 |
| 3.217 | B&T Market | | 401 E. North Street | | Waukesha | WI | 53188 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.218 | B. Riley Securities, Inc | | 1300 North 17th Street | Suite 203 | Arlington | VA | 22209 | | | | Trade Claim | | | | | $50,083.54 |
| 3.219 | Babba Kabob LLC | | 4952 Centre Point Drive Suite 110 | | North Charleston | SC | 29416 | | | | Unpaid Rent | | | | No | $2,000.00 |
| 3.220 | Bad Owl Coffee Roasters - Downtown | Bad Owl Coffee Roasters | 8035 S Rainbow Blvd Unit 100 | | Las Vegas | NV | 89139 | | | | Unpaid Rent | | | | No | $2,000.00 |
| 3.221 | Badger Exotics LLC | | 719 State St | | La Crosse | WI | 54601 | | | | Unpaid Rent | | | | No | $1,400.00 |
| 3.222 | Baira Yosini Inc. | | 9048 San Joaquin Trail | | Fort Worth | TX | 76118 | | | | Unpaid Rent | | | | No | $1,185.00 |
| 3.223 | Balkar Singh | | 2217 E 17th St | | Santa Ana | CA | 92705 | | | | Unpaid Rent | | | | No | $125.00 |
| 3.224 | Bandwidth Inc | | PO Box 715382 | | Cincinnati | OH | 45271 | | | | Trade Claim | | | | No | $5,103.48 |
| 3.225 | Bare Food Convenience Store | | 106 SW Lee Blvd | | Lawton | OK | 73501 | | | | Unpaid Rent | | | | No | $993.33 |
| 3.226 | Bank Super Store | | 13815 Potter Rd. | | Kansas City | KS | 66109 | | | | Unpaid Rent | | | | No | $1,500.00 |
| 3.227 | Barrels and Brews | | 200 Burkitt Commons Ave | | Nolensville | TN | 37135 | | | | Unpaid Rent | | | | No | $800.00 |
| 3.228 | Barri | Multiservicios Internacionales Bagar LLC | 422 E Coma Ave | | Hidalgo | TX | 78557 | | | | Unpaid Rent | | | | No | $200.00 |
| 3.229 | Base Group Enterprises Inc. 2 | | 1710 E Nob Hill Blvd | | Yakima | WA | 98901 | | | | Unpaid Rent | | | | No | $1,250.00 |
| 3.230 | BaselineX Road LLC (DBA Baseline Citgo) | | 5924 Baseline Rd. | | Little Rock | AR | 72209 | | | | Unpaid Rent | | | | No | $500.00 |
| 3.231 | Bassam Mohamed Ahmed Muthanna | | 2336 Mesquite Ct | | Merced | CA | 95348 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.232 | Bastrop Country Store | | 108 Watleson Rd. | | Bastrop | TX | 78602 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.233 | Bati Bazaar | | 1510 W McDowell Rd Ste 4 | | Phoenix | AZ | 85007 | | | | Unpaid Rent | | | | No | $600.00 |
| 3.234 | Bay Area Oil Supply, Inc | | 1500 Fashion Island Blvd # 104 | | San Mateo | CA | 94404 | | | | Unpaid Rent | | | | No | $2,250.00 |
| 3.235 | Baymeadows 24 hour Laundry | Timothy | 12355 Glen Kernan Pkwy N | | Jacksonville | FL | 32224 | | | | Unpaid Rent | | | | No | $632.52 |
| 3.236 | Bayside 76 | | 1890 S Norfolk St | | San Mateo | CA | 94403 | | | | Unpaid Rent | | | | No | $290.32 |
| 3.237 | Beauregard Liquors | | 11 West St. | | Randolph | MA | 01440 | | | | Unpaid Rent | | | | No | $1,050.00 |
| 3.238 | Beckner's General Store | | 3753 Charleston Rd | | Gandeeville | WV | 25243 | | | | Unpaid Rent | | | | No | $1,400.00 |
| 3.239 | Beer & Wine Shop First United Market | | 271 Brookline St | | Cambridge | MA | 02139 | | | | Unpaid Rent | | | | No | $2,493.00 |
| 3.240 | Beer and Tobacco Outlet | | 2700 Broad River Road, Suite G | | Columbia | SC | 29210 | | | | Unpaid Rent | | | | No | $1,250.00 |
| 3.241 | Behind The Chair | Behind The Chair Barbershop | 1013 Tieton Dr | | Yakima | WA | 98902 | | | | Unpaid Rent | | | | No | $200.00 |
| 3.242 | Bel Aire Bowl | Bel Aire Bowling Lanes | 1321 E Cimarron Rd | | Hobbs | NM | 88240 | | | | Unpaid Rent | | | | No | $293.33 |
| 3.243 | Bellas Market LLC | | 2809 Hwy 66 | | Caddo Mills | TX | 75135 | | | | Unpaid Rent | | | | No | $400.00 |
| 3.244 | Belmont Food Mart | | 2030 W Washington St. | | Indianapolis | IN | 46222 | | | | Unpaid Rent | | | | No | $2,700.00 |
| 3.245 | Bernie and Brothers Barber Co. | | 1240 W Pimbrook Ave | | Midvale | UT | 84047 | | | | Unpaid Rent | | | | No | $3,200.00 |
| 3.246 | Best Electronics Computer Cellphone Camera and Photo Repair LLC | | 11320 N Florida Ave | | Tampa | FL | 33612 | | | | Unpaid Rent | | | | No | $393.33 |
| 3.247 | Best Stop Market LLC | | 3420 Lebanon Pike | | Nashville | TN | 37076 | | | | Unpaid Rent | | | | No | $985.00 |
| 3.248 | Best Wash Laundromat | | 506 W Delmar Avenue | | Alton | IL | 62002 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.249 | Best Wash Unnenstall | Best Wash Dunn Road | 100 Unnenstall Trl | | Alton | IL | 62002 | | | | Unpaid Rent | | | | No | $2,040.00 |
| 3.250 | Best Western Dodgeville Inn & Suites | | 1130 N Johns St | | Dodgeville | WI | 53533 | | | | Unpaid Rent | | | | No | $767.74 |

**SCHEDULE F ATTACHMENT**
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.251 | Bethel Mail Services | Bethel Mail Services Center | 211 Greenwood Ave | STE 2-2 | Bethel | CT | 06801 | | | | Unpaid Rent | | | | No | $900.00 |
| 3.252 | Beverage House | | 1330 N San Antonio Ave | | Douglas | AZ | 85607 | | | | Unpaid Rent | | | | No | $1,280.00 |
| 3.253 | Beyond Repair and Sell | | 4457 N State Rd 7 | | Fort Lauderdale | FL | 33319 | | | | Unpaid Rent | | | | No | $1,400.00 |
| 3.254 | BG Mini Mart | | 14 W Broad St | | Bethlehem | PA | 18018 | | | | Unpaid Rent | | | | No | $525.00 |
| 3.255 | BHS Associates Inc. | | 2237 W. Parker Rd. | | Plano | TX | 75023 | | | | Unpaid Rent | | | | No | $990.00 |
| 3.256 | Bhullar Enterprises LLC | | 829 S Corinth St | | Dallas | TX | 75203 | | | | Unpaid Rent | | | | No | $1,050.00 |
| 3.257 | Bhumi Convenience Inc. | | 880 Main St | | Woburn | MA | 01801 | | | | Unpaid Rent | | | | No | $1,235.00 |
| 3.258 | Bibbeo LTD | | 24340 E Glasgow Dr | | Aurora | CO | 80016 | | | | Trade Claim | | | | No | $115,598.63 |
| 3.259 | Bibo Liquor and Market | | 14062 Springdale St. | | Westminster | CA | 92683 | | | | Unpaid Rent | | | | No | $1,312.50 |
| 3.260 | Big Bucks Management Inc | | 113 College Park Rd | | Ladson | SC | 29456 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.261 | Big City Styles | | 312 W. Chestnut Street | | Louisville | KY | 40202 | | | | Unpaid Rent | | | | No | $600.00 |
| 3.262 | Big Mikes Food Mart | | 807 Coley Rd | | Rockymount | NC | 27801 | | | | Unpaid Rent | | | | No | $500.00 |
| 3.263 | Big Sales Warehouse LLC | Yazan Bayyari DBA Big Mikes Food Mart | 4539 Saufley Field Rd | | Pensacola | FL | 32526 | | | | Unpaid Rent | | | | No | $1,400.00 |
| 3.264 | Big Tex Mini Mart Inc. | | 3065 N Josey Ln. #1 | | Carrollton | TX | 75007 | | | | Unpaid Rent | | | | No | $1,191.75 |
| 3.265 | Big Tex Mini Mart Inc.-108170 | Big Tex Mini Mart Inc. | 714 N. Galloway Ave. | | Mesquite | TX | 75149 | | | | Unpaid Rent | | | | No | $1,050.00 |
| 3.266 | Billa Management Inc | | 499 Frelinghusen Ave | | Newark | NJ | 07114 | | | | Unpaid Rent | | | | No | $1,278.69 |
| 3.267 | Billie Jo Crumbley | | 10316 E Edna PL | | Tucson | AZ | 85748 | | | | Trade Claim | | | | No | $2,000.00 |
| 3.268 | Bitaccess Inc. | c/o Fasken Martineau DuMoulin LLP | Attn: Peter Mantas, Esq. | 55 Metcalfe Street, Suite 1300 | Ottawa | ON | K1P 6L5 | Canada | | | Litigation Claim | X | X | X | No | Undetermined |
| 3.269 | Bizee Mart | | 212 S. Horton Pkwy | | Chapel Hill | TN | 37034 | | | | Unpaid Rent | | | | No | $6,097.00 |
| 3.270 | Black Heart Basketball | Blackhart Basketball LLC | 8245 Kingswood Ct | | Evansville | IN | 47715 | | | | Unpaid Rent | | | | No | $1,400.00 |
| 3.271 | Black Hole Investments | Edouard Chaitiel | 480 NW Albemarle Terrace | | Portland | OR | 97210 | | | | Commission | | | | No | $7,920.91 |
| 3.272 | Black Hole Investments LLC f/k/a EZ Coin LLC | Attn: Zachary Chaitiel | 480 W Albemarle Ter | | Portland | OR | 97210 | | | | Note Payable | | X | | No | $1,929,628.24 (or X5 Rbtcoins) |
| 3.273 | Blazin Steaks | RPE EATS INC dba BLAZIN STEAKS PEARL KAI | 98-199 Kamehameha Hwy Ste B-8 | | Aiea | HI | 96701 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.274 | Blazing Haze Smoke Shop | | 3401 E Belknap St | | Fort Worth | TX | 76111 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.275 | Blazing Stones Smoke Shop | | 2706 E University Dr | | Mesa | AZ | 85213 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.276 | BlockScore, Inc. | | 340 S. Lemon Ave. #4260 | | Walnut | CA | 91789 | | | | Trade Claim | | | | No | $122,106.16 |
| 3.277 | Bloomington Market | | 141 Brigham Road | | St. George | UT | 84790 | | | | Unpaid Rent | | | | No | $1,155.00 |
| 3.278 | Blu Liquor | Blu Drop | 8620 Long Point Rd | | Houston | TX | 77055 | | | | Unpaid Rent | | | | No | $1,400.00 |
| 3.279 | Blue Planet Surf Gear. LLC | Blue Planet Surf Gear. LLC | 1221 Kona Street | | Honolulu | HI | 96814 | | | | Unpaid Rent | | | | No | $600.14 |
| 3.280 | Blue Wireless | | 14903 Old Hickory Blvd | | Nashville | TN | 37211 | | | | Unpaid Rent | | | | No | $400.00 |
| 3.281 | Blur Barbershop | | 278 State St | | North Haven | CT | 06473 | | | | Unpaid Rent | | | | No | $200.00 |
| 3.282 | BMAPS LLC | | 2995 28th St. | | Boulder | CO | 80301 | | | | Unpaid Rent | | | | No | $1,185.00 |
| 3.283 | Boardwalk Vapes | Boardwalk Vapes Destin | 75 Eglin Pkwy NE #120 | | Fort Walton Beach | FL | 32548 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.284 | BOB GREEN SALES ASSOCIATES INC. | Park Avenue Numismatics | 5084 Biscayne Blvd | Suite 105 | Miami | FL | 33137 | | | | Unpaid Rent | | | | No | $1,386.67 |
| 3.285 | Bobbys Food Mart | | 1420 W 6th St. | | Irving | TX | 75060 | | | | Unpaid Rent | | | | No | $798.00 |
| 3.286 | Bobs Drive Inn | | 3919 FM 2147 | | Horseshoe Bay | TX | 78657 | | | | Unpaid Rent | | | | No | $1,200.00 |
| 3.287 | Bodachs Games | | 7201 S Broadway | | St. Louis | MO | 63111 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.288 | BOM Petroleum Inc | | PO Box 1152 | | Middlebury | IN | 46540 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.289 | Bonnie Anderson | | 5115 62nd St | | Sacramento | CA | 95820 | | | | Trade Claim | | | | No | $2,000.00 |
| 3.290 | Bootlegger Liquor | | 2375 W. Alameda Ave | | Denver | CO | 80223 | | | | Unpaid Rent | | | | No | $186.67 |
| 3.291 | Boston Convenience II | Boston Convenience 2 | 1912 Beacon St | | Brighton | MA | 02135 | | | | Unpaid Rent | | | | No | $1,500.00 |
| 3.292 | Bostonian Convenience II | | 420 Medford St | | Somerville | MA | 02143 | | | | Unpaid Rent | | | | No | $1,113.00 |
| 3.293 | Bottle Caps & Spirits | | 11112 Paramount Blvd | | Downey | CA | 90241 | | | | Unpaid Rent | | | | No | $500.00 |
| 3.294 | Bottle Liquor Store | | 550 Lexington Ave | | Clifton | NJ | 07011 | | | | Unpaid Rent | | | | No | $905.00 |
| 3.295 | Bottle Shop - 108848 | | 876 S Havana St | | Aurora | CO | 80012 | | | | Unpaid Rent | | | | No | $800.00 |
| 3.296 | Boulevard Laundromat | | PO Box 782 | | Saint George | UT | 84771 | | | | Unpaid Rent | | | | No | $1,050.00 |
| 3.297 | Boulevard Pawn & Jewelry | | 300 N Randolph St | | Goldsboro | NC | 27530 | | | | Unpaid Rent | | | | No | $2,318.94 |
| 3.298 | Boutros Bros Inc | | 5406 Plymouth Street | | Jacksonville | FL | 32205 | | | | Unpaid Rent | | | | No | $1,250.00 |
| 3.299 | Bowlero Lanes | Crackers DBA Bowlero Lanes | 3704 E Main St | | Farmington | NM | 87402 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.300 | BP | | 127 Jefferson St | | Waterloo | IA | 50701 | | | | Unpaid Rent | | | | No | $1,837.50 |
| 3.301 | BP - 108534 | | 2035 E Mitchell Ave | | Waterloo | IA | 50702 | | | | Unpaid Rent | | | | No | $1,837.50 |
| 3.302 | BP - 118048 | Affluent Corporation | 181 W First Street | | Blue Ridge | GA | 30513 | | | | Unpaid Rent | | | | No | $1,050.00 |
| 3.303 | BP - 126057 | BP | 3000 Linden Ave | | Dayton | OH | 45410 | | | | Unpaid Rent | | | | No | $1,125.00 |
| 3.304 | BP - Limestone | | 2300 S Limestone Street | | Springfield | OH | 45505 | | | | Unpaid Rent | | | | No | $1,125.00 |
| 3.305 | BP- 138203 | Krishna of Summerville Inc | 10002 Dorchester Rd | | Summerville | SC | 29485 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.306 | BP of Howell Inc. | | 840 E Grand River Ave | | Howell | MI | 48843 | | | | Unpaid Rent | | | | No | $1,050.00 |
| 3.307 | BP-Main St | | 1273 S Main St | | Englewood | OH | 45322 | | | | Unpaid Rent | | | | No | $1,375.00 |
| 3.308 | BP-North Limestone | | 2250 N Limestone St | | Springfield | OH | 45503 | | | | Unpaid Rent | | | | No | $580.65 |
| 3.309 | BPR Cumulus LLC dba Columbia Mall | BPR Cumulus LLC | 2300 Bernadette Dr | | Columbia | MO | 65203 | | | | Unpaid Rent | | | | No | $3,003.76 |
| 3.310 | Brackett's Market Inc | | 185 Front Street | | Bath | ME | 04530 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.311 | Bradley Barter & Pawn | | 2275 spring Place Rd SE | | Cleveland | TN | 37323 | | | | Unpaid Rent | | | | No | $200.00 |
| 3.312 | Bradley's Market | | 496 Spring St. | | Windsor Locks | CT | 06096 | | | | Unpaid Rent | | | | No | $1,080.00 |
| 3.313 | Brandi Sears Newtown | Newtown Inc | 266 S Main St | | Newtown | CT | 06470 | | | | Unpaid Rent | | | | No | $1,400.00 |
| 3.314 | Brandon Hearvey dba Elite Group LLC | | 3126 W Lynne Lane | | Phoenix | AZ | 85041 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.315 | Brass Mill Center | | 495 Union Street | Suite 139 | Waterbury | CT | 06706 | | | | Unpaid Rent | | | | No | $75.00 |
| 3.316 | Brazos Food Mart | Brazons Food Mart | 1622 S Brazos St. | | San Antonio | TX | 78207 | | | | Unpaid Rent | | | | No | $1,666.00 |
| 3.317 | Briar Creek Market | | 3400 Commonwealth Ave | | Charlotte | NC | 28205 | | | | Unpaid Rent | | | | No | $875.00 |
| 3.318 | Brickhouse Collectibles | | 163 West End Ave | | Knoxville | TN | 37934 | | | | Unpaid Rent | | | | No | $1,050.00 |
| 3.319 | Briggs Mart | | 2774 Briggs Rd | | Columbus | OH | 43204 | | | | Unpaid Rent | | | | No | $50.00 |
| 3.320 | Brink's U.S. | | PO Box 101031 | | Atlanta | GA | 30392 | | | | Trade Claim | | | | No | $2,519,389.49 |
| 3.321 | Broadway Liquor Mart | Broadway Liquor Mart | 3610 W Shaw Ave | | Fresno | CA | 93711 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.322 | Broadway Market and Liquor Mart | Broadway Liquor Mart | 4018 Broadway Pl | | Los Angeles | CA | 90037 | | | | Unpaid Rent | | | | No | $962.50 |
| 3.323 | Broadway Mini-Mart | | 104 Main Street | | Junction | TX | 76849 | | | | Unpaid Rent | | | | No | $2,200.00 |
| 3.324 | Broadway Mobil Mart | | 315 W. Vernon Ave | | Los Angeles | CA | 90037 | | | | Unpaid Rent | | | | No | $900.00 |
| 3.325 | Broadway Square | | 4601 S Broadway | | Tyler | TX | 75703 | | | | Unpaid Rent | | | | No | $75.00 |
| 3.326 | Bronson Market | | 1408 Bronson Way N #A | | Renton | WA | 98057 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.327 | Brookfield Tobacco & Food | | 8909 Burlington Ave | | Brookfield | IL | 60513 | | | | Unpaid Rent | | | | No | $238.71 |
| 3.328 | Brooklyn Mini Mart | | 2818 BROOKLYN AVE | | Fort Wayne | IN | 46802 | | | | Unpaid Rent | | | | No | $251.61 |
| 3.329 | Brothers Market | Brother Market OPS LLC | 12345 University Ave | | Clive | IA | 50325 | | | | Unpaid Rent | | | | No | $13,166.25 |
| 3.330 | Browns Grocery Company Inc | | 126 MS-371 | | Mooreville | MS | 38857 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.331 | Browns Liquors | | 1633 W Memorial Blvd | | Lakeland | FL | 33815 | | | | Unpaid Rent | | | | No | $700.00 |

In re: Cash Cloud, Inc. (DBA Coin Cloud)
Case No. 23-10423

**SCHEDULE F ATTACHMENT**
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.332 | Bubbles Laundromat | July Demarcus | 3205 Wrightsboro Rd | | | Augusta | GA | 30909 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.333 | Buche | | 102 S Main | | | Wagner | SD | 57380 | | | | Unpaid Rent | | | | No | $15,450.00 |
| 3.334 | Buddy's Total Quick Stop | | 500 E Runnels Street | | | Mineral Springs | AR | 71851 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.335 | Bullets Card Club | JAMS Investment Group LLC | 11907 Menchaca Rd | | | Austin | TX | 78748 | | | | Unpaid Rent | | | | No | $700.00 |
| 3.336 | Bullocks Grocery | Bullocks Inc DBA Bullocks Grocery | 630 N Broadway St | | | Truth or Consequences | NM | 87901 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.337 | Burbank Towne Center | CAPREF Burbank, LLC | P.O. Box 678949 | | | Dallas | TX | 75267 | | | | Unpaid Rent | | | | No | $375.00 |
| 3.338 | Burgundys Convenience | Burgundy's Convenience | 4 W Palisade Avenue | | | Englewood | NJ | 07631 | | | | Unpaid Rent | | | | No | $1,250.00 |
| 3.339 | Burn Culture Vape CBD and Kratom | | 5925 E Admiral Pl | | | Tulsa | OK | 74115 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.340 | Burritaco | | 2610 N 40th Street | | | Tampa | FL | 33605 | | | | Unpaid Rent | | | | No | $700.00 |
| 3.341 | Buy N Save | | 5002 S 2nd Ave | | | Dallas | TX | 75210 | | | | Unpaid Rent | | | | No | $2.28 |
| 3.342 | Buzzn Smoke & Vape Shop | | 1921 S Elm Pl | | | Broken Arrow | OK | 74012 | | | | Unpaid Rent | | | | No | $1,438.71 |
| 3.343 | BV Enterprises dba Shelby Food Mart | | 443 E Shelby Dr | | | Memphis | TN | 38116 | | | | Unpaid Rent | | | | No | $1,500.00 |
| 3.344 | Bv-Pass Pawn | | 1585 SC-9 | | | Lancaster | SC | 29720 | | | | Unpaid Rent | | | | No | $2,000.00 |
| 3.345 | C and S Wholesale Grocers Inc | | 7 Corporate Drive | | | Keene | NH | 03431 | | | | Unpaid Rent | | | | No | $106,250.00 |
| 3.346 | C Mart 7 | | 5200 E William Cannon Dr | | | Austin | TX | 78744 | | | | Unpaid Rent | | | | No | $1,750.00 |
| 3.347 | C Plus Market | | 4106 W Pike | | | Zanesville | OH | 43701 | | | | Unpaid Rent | | | | No | $1,686.67 |
| 3.348 | C S Rainbow LLC | | 536 E 11th Ave | | | Eugene | OR | 97401 | | | | Unpaid Rent | | | | No | $1,050.00 |
| 3.349 | C Store | | 2903 Royal Ln. | | | Dallas | TX | 75229 | | | | Unpaid Rent | | | | No | $1,500.00 |
| 3.350 | C Supermarket | | 1227 Lake Ave. | | | Elyria | OH | 44035 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.351 | Cache Valley Mall | | PO Box 368 | | | Emerson | NJ | 07630 | | | | Unpaid Rent | | | | No | $6,930.62 |
| 3.352 | CAE & M Enterprises | | 9401 Old Pine Rd | | | Boca raton | FL | 33428 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.353 | Caffe Sicilia | CAFFE SICILIA LLC | 40 Main St | | | Gloucester | MA | 01930 | | | | Unpaid Rent | | | | No | $300.00 |
| 3.354 | Calebe Rossa | | 1025 Aspen Lane | | | Mansfield | TX | 76063 | | | | Trade Claim | | | | No | $600.00 |
| 3.355 | Caledonia Street Antique Mall LLP | Caledonia Street Antique Mall | 1215 Caldonia St | | | La Crosse | WI | 54603 | | | | Unpaid Rent | | | | No | $1,500.00 |
| 3.356 | California Gold Buyers & Smoke Shack | | 2345 Northgate Blvd | | | Sacramento | CA | 95833 | | | | Unpaid Rent | | | | No | $1,400.00 |
| 3.357 | California Hotel Hospitality Services | | 8244 Orion Ave | | | Van Nuys | CA | 91406 | | | | Unpaid Rent | | | | No | $1,558.06 |
| 3.358 | California Liquors | | 84 Union Avenue | | | Providence | RI | 02909 | | | | Unpaid Rent | | | | No | $14.21 |
| 3.359 | CALS CONVENIENCE INC - Parent Account | CALS CONVENIENCE INC | 7460 Warren Pkwy | | | Frisco | TX | 75034 | | | | Unpaid Rent | | | | No | $160,500.00 |
| 3.360 | Camanche Food Pride | | 908 7th Ave | | | Camanche | IA | 52730 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.361 | Cambo Flare | | 16777 Marketplace Dr | Ste B | | Big Lake | MN | 55309 | | | | Unpaid Rent | | | | No | $141.94 |
| 3.362 | Camobell's Corner Store | | 4605 S Seneca Street | | | Wichita | KS | 67217 | | | | Unpaid Rent | | | | No | $650.00 |
| 3.363 | Campbell's Foodland | | 3 S Maysville Ave | | | Zanesville | OH | 43701 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.364 | Campus Corner - 103508 | Campus Corner | 400 E Lincoln Ave | | | Gettysburg | PA | 17325 | | | | Unpaid Rent | | | | No | $1,135.00 |
| 3.365 | Campus Phone Repair | | 1525 W Tennessee St | #Suite 204 | | Tallahassee | FL | 32304 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.366 | Candy Market | | 767 Market Street | | | Tacoma | WA | 98402 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.367 | Caney Fork, LLC | Caney Fork River Valley Grille | 2400 Music Valley Dr | | | Nashville | TN | 37214 | | | | Unpaid Rent | | | | No | $400.00 |
| 3.368 | Canyon Crossing Petroleum | | 1175 Snow Canyon Pkwy | | | Ivins | UT | 84738 | | | | Unpaid Rent | | | | No | $1,600.00 |
| 3.369 | Canyon Food Mart | Temple Tiger LLC | 1710 Canyon Creek Dr STE A | | | Temple | TX | 76502 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.370 | Canyon View Cleaners (Draper Loc) | | 1172 Draper Pkwy | | | Draper | UT | 84020 | | | | Unpaid Rent | | | | No | $1,107.08 |
| 3.371 | Canyon View Cleaners (Sandy Location) | | 717 E 9400 S | | | Sandy | UT | 84094 | | | | Unpaid Rent | | | | No | $1,397.96 |
| 3.372 | Cape Cod Convenience LLC | | 50 Long Pond Dr Unit 3 | | | South Yarmouth | MA | 02664 | | | | Unpaid Rent | | | | No | $406.45 |
| 3.373 | Cape Fear Beverage & Variety | | 400 W Old Road | | | Lillington | NC | 27546 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.374 | Capital Coin & Bullion | | 7304 Burnet Rd | | | Austin | TX | 78757 | | | | Unpaid Rent | | | | No | $1,400.00 |
| 3.375 | Capitol City ComputerFixx | | 319 Goodrich Ave | | | St Paul | MN | 55102 | | | | Unpaid Rent | | | | No | $200.00 |
| 3.376 | Capitol City Pawn Shop | | 115 SW 29 St | | | Topeka | KS | 66611 | | | | Unpaid Rent | | | | No | $6,651.57 |
| 3.377 | Capitol Mart | | 223 High St | | | Oregon City | OR | 97045 | | | | Unpaid Rent | | | | No | $625.81 |
| 3.378 | Capovs Produce | | 1232 72nd Street E | | | Tacoma | WA | 98404 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.379 | Caps & Corks Liquors | | 1759 Elkton Rd | | | Elkton | MD | 21921 | | | | Unpaid Rent | | | | No | $1,516.13 |
| 3.380 | Car Stop Pre Owned Auto LLC | | 1035 14th St West | | | Huntington | WV | 25704 | | | | Unpaid Rent | | | | No | $1,800.00 |
| 3.381 | Cardenas Market LLC | | 2501 E Guasti Rd | | | Ontario | CA | 91761 | | | | Unpaid Rent | | | | No | $2,700.00 |
| 3.382 | Cardinal Warehouse Wine & Liquors | | 3501 N. Central Ave. | | | Chicago | IL | 60634 | | | | Unpaid Rent | | | | No | $767.74 |
| 3.383 | Cards and Coffee | | 6363 Hollywood Blvd | | | Los Angeles | CA | 90028 | | | | Unpaid Rent | | | | No | $205.06 |
| 3.384 | Caribbean Cuisine | | 1010 S Kentuckey Ave Unit C | | | Evansville | IN | 47714 | | | | Unpaid Rent | | | | No | $200.00 |
| 3.385 | Carol Fuel | | 2650 W Patapsco Ave. | | | Baltimore | MD | 21230 | | | | Unpaid Rent | | | | No | $3,500.00 |
| 3.386 | Carolina Pantry | | 7850 Garners Ferry Rd. | | | Columbia | SC | 29209 | | | | Unpaid Rent | | | | No | $704.18 |
| 3.387 | Carolina Silver and Gold LLC | | 1700 Stanley Rd Ste A | | | Greensboro | NC | 27407 | | | | Unpaid Rent | | | | No | $247.43 |
| 3.388 | Carriage Work Laundry | | PO Box 909 | | | Leavenworth | KS | 66048 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.389 | Carter Hatfield | | 669 Capital Avenue SW | | | Battle Creek | MI | 49015 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.390 | Carter's Fast Stop | Mahi Two LLC | 5556 Memorial Blvd | | | St George | SC | 29477 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.391 | CartoDB Inc | | 307 Fifth Ave 9th Floor | | | New York | NY | 10016 | | | | Trade Claim | | | | No | $64,105.00 |
| 3.392 | Cary Lynn Price | | PO Box 1352 | | | Springerville | AZ | 85938 | | | | Unpaid Rent | | | | No | $6.45 |
| 3.393 | Cary St Mini Mart | | 1317 W. Cary St. | | | Richmond | VA | 23220 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.394 | Cascade Cleaners | | 11350 NE Halsey St | | | Portland | OR | 97220 | | | | Unpaid Rent | | | | No | $1,050.00 |
| 3.395 | Caseys Marketing Company Inc | | 1 SE Convenience Blvd | | | Ankeny | IA | 50021 | | | | Unpaid Rent | | | | No | $30,000.00 |
| 3.396 | Cash Man Service | | 1735 South 900 West | | | Salt Lake City | UT | 84104 | | | | Trade Claim | | | | No | $425.29 |
| 3.397 | Catanga River dba Food City | | 1002 W Tennessee Ave | | | Tupelo | NE | 04282 | | | | Unpaid Rent | | | | No | $6.99 |
| 3.398 | Catoosa Vapors | | 750 S Cherokee St | Suite H | | Catoosa | OK | 74015 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.399 | Cave Creek Chevron | | 15827 N Cavecreek Rd | | | Phoenix | AZ | 85032 | | | | Unpaid Rent | | | | No | $1,837.50 |
| 3.400 | CBD Life | John Przybylo | 2929 Galley Rd | | | Colorado Springs | CO | 80909 | | | | Unpaid Rent | | | | No | $6,100.00 |
| 3.401 | CDBD LLC | | 473 South Main St | | | Logan | UT | 84321 | | | | Unpaid Rent | | | | No | $2,400.00 |
| 3.402 | CDSBOCA | Computer Design and Service Inc | 144 NW 20th St | | | Boca Raton | FL | 33431 | | | | Unpaid Rent | | | | No | $483.87 |
| 3.403 | Cedar City Shell LLC | | 1572 S Convention Center Drive | | | St. George | UT | 84790 | | | | Unpaid Rent | | | | No | $662.50 |
| 3.404 | Cell Phone Fix Pro and Electronics | | 108 S 20th Ave | | | Hollywood | FL | 33020 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.405 | Cell Phone Hop | | 454 SW 8th Street | | | Miami | FL | 33130 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.406 | Cell Phones Fix | | 2808 N Clark Street | | | Chicago | IL | 60657 | | | | Unpaid Rent | | | | No | $1,400.00 |
| 3.407 | Cell Tech Repair LLC | | 133 Danbury Rd | | | New Milford | CT | 06776 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.408 | CellFix | | 11134 Airline Dr | | | Houston | TX | 77037 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.409 | Cellphone Fix Pro | | 278 FL-7 | | | Margate | FL | 33063 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.410 | Cellphone Fix Pro 2 Coro | | 8030 Pines Blvd | | | Hollywood | FL | 33024 | | | | Unpaid Rent | | | | No | $1,746.67 |
| 3.411 | Cellular ER | | 1344 NE 163rd St | | | North Miami Beach | FL | 33162 | | | | Unpaid Rent | | | | No | $153.33 |
| 3.412 | Cennox Reactive Field Services | Tecnflex LLC | 3130 S Delaware Ave | | | Springfield | MO | 65804 | | | | Trade Claim | X | X | X | No | $657,817.94 |
| 3.413 | Cennox Reactive Field Services, LLC | c/o Husch Blackwell LLP | Attn: Bryan Wade, Esq. | 3810 E. Sunshine St., Suite 300 | | Springfield | MO | 65809 | | | | Litigation Claim | X | X | X | | Undetermined |
| 3.414 | Central Mall Realty Holding LLC | Central | 2259 South 9th Ave | | | Salina | KS | 67401 | | | | Unpaid Rent | | | | No | $75.00 |

**SCHEDULE F ATTACHMENT**
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.415 | Century Food & Liquor | | 2026 Boston St. SE | | Grand Rapids | MI | 49506 | | | | Unpaid Rent | | | | No | $895.00 |
| 3.416 | Chainalysis, Inc. | | 228 Park Ave S #23474 | | New York | NY | 10003 | | | | Trade Claim | | | | No | $689.99 |
| 3.417 | Chambersburg Mall Realty LLC | FT Investment Properties LLC | 3055 Black Gap Rd | | Chambersburg | PA | 17202 | | | | Unpaid Rent | | | | No | $2,243.10 |
| 3.418 | Chapel Hill Realty LLC | | P.O.BOX 368 | | Emerson | NJ | 07630 | | | | Unpaid Rent | | | | No | $1,885.16 |
| 3.419 | Charles Shrader | | 4876 Nolensville Rd | | Nashville | TN | 37211 | | | | Unpaid Rent | | | | No | $118.75 |
| 3.420 | Charlie's Market | | 2815 E Sligh Avenue | | Tampa | FL | 33610 | | | | Unpaid Rent | | | | No | $500.00 |
| 3.421 | Chatham BP, LLC | | 300 N Main St | | Chatham | IL | 62629 | | | | Unpaid Rent | | | | No | $360.53 |
| 3.422 | Cheema Oil Coro | | 41 W Harriet Ave | | Palisades Park | NJ | 07650 | | | | Unpaid Rent | | | | No | $4,650.00 |
| 3.423 | Cheema Supermarket | | 562 Cambridge St | | Boston | MA | 02134 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.424 | Cheq Technologies Inc | | 450 Park Ave S | 10th Floor | New York | NY | 10016 | | | | Trade Claim | | | | No | $6,693.55 |
| 3.425 | Cherokee Food Market Inc | | 2850 Cherokee Street | | St. Louis | MO | 63118 | | | | Unpaid Rent | | | | No | $600.00 |
| 3.426 | Cherry Asian Market | | 8304 NW 39th Expy | | Bethany | OK | 73008 | | | | Unpaid Rent | | | | No | $193.33 |
| 3.427 | Chester Chevron Food Mart | | 225 Main St | | Chester | CA | 96020 | | | | Unpaid Rent | | | | No | $1,050.00 |
| 3.428 | Chevron | | 5133 Wichita St | | Fort Worth | TX | 76119 | | | | Unpaid Rent | | | | No | $1,500.00 |
| 3.429 | Chevron - Yakima | S and P Gill Corporation | 1001 N 16th Ave | | Yakima | WA | 98902 | | | | Unpaid Rent | | | | No | $525.00 |
| 3.430 | Chevron 1990 | | 1990 S Alma School Rd | | Chandler | AZ | 85286 | | | | Unpaid Rent | | | | No | $1,750.00 |
| 3.431 | Chevron 3160 | Chevron | 3160 E Chandler Heights Rd | | Gilbert | AZ | 85295 | | | | Unpaid Rent | | | | No | $1,750.00 |
| 3.432 | Chevron 3940 | Chevron | 3940 S Ironwood Dr | | Apache Junction | AZ | 85120 | | | | Unpaid Rent | | | | No | $1,750.00 |
| 3.433 | Chevron 5002 | | 5002 E Chandler Blvd | | Phoenix | AZ | 85048 | | | | Unpaid Rent | | | | No | $1,750.00 |
| 3.434 | Chevron 832 | | 832 N Higley Rd | | Gilbert | AZ | 85234 | | | | Unpaid Rent | | | | No | $1,750.00 |
| 3.435 | Chevron Prosser | | 20 Merlot Drive | | Prosser | WA | 99350 | | | | Unpaid Rent | | | | No | $1,812.50 |
| 3.436 | Chi Town Food & Liquor | | 5002 N Pulaski Rd | | Chicago | IL | 60630 | | | | Unpaid Rent | | | | No | $238.71 |
| 3.437 | Chicago Super Pawn | MKAWBP LLC | 3129 W Armitage Ave | | Chicago | IL | 60647 | | | | Unpaid Rent | | | | No | $400.00 |
| 3.438 | China Cafe | | 1623 London Rd | | Duluth | MN | 55812 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.439 | Choice Gas | | 7900 Fruitridge Rd | | Sacramento | CA | 95820 | | | | Unpaid Rent | | | | No | $16.07 |
| 3.440 | CHOMP Food Hall | Desoto hospitality management llc | 505 Cerrillos Rd Suite B101 | | Santa Fe | NM | 87501 | | | | Unpaid Rent | | | | No | $1,400.00 |
| 3.441 | Chris McAlary | | 10190 Covington Cross Drive | | Las Vegas | NV | 89144 | | | | Insider Note Payable | | | | No | $1,254,900.27 |
| 3.442 | Christiana Wine & Spirits | | 1101 Churchmans Rd | | Newark | DE | 19713 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.443 | Christine Borden | c/o Dave Maxfield, Attorney, LLC | Attn: David A. Maxfield, Esq. | 808 D Lady Street | Columbia | SC | 29201 | | | | Litigation Claim | X | X | X | No | Undetermined |
| 3.444 | Cigarette Time | | 10295 Washington St | | Denver | CO | 80229 | | | | Unpaid Rent | | | | No | $500.00 |
| 3.445 | Cindy's Mini Market | | 12865 W. Grand Ave | | Surprise | AZ | 85374 | | | | Unpaid Rent | | | | No | $1,575.00 |
| 3.446 | Circle Center | Circle Centre Mall. LLC | 866980 Reliable Parkway | | Chicago | IL | 60686 | | | | Unpaid Rent | | | | No | $75.00 |
| 3.447 | Cisco Solutions | | 4715 Hannibal St | | Denver | CO | 80239 | | | | Trade Claim | | | | No | $1,186.67 |
| 3.448 | Citadel Mall | TMP SRE 1 LLC | 2070 Sam Rittenberg Blvd | Suite 200 | Charleston | SC | 29407 | | | | Unpaid Rent | | | | No | $1,321.29 |
| 3.449 | Citgo | | 2411 8th St South | | Wisconsin Rapids | WI | 54494 | | | | Unpaid Rent | | | | No | $1,028.62 |
| 3.450 | Citgo Gas Station | | 2932 Alpine Rd | | Columbia | SC | 29223 | | | | Unpaid Rent | | | | No | $1,837.50 |
| 3.451 | Citrus Gas Corp | | 901 E. Gladstone St | | Azusa | CA | 91702 | | | | Unpaid Rent | | | | No | $1,500.00 |
| 3.452 | City Center Food Mart | Walnut Market | 9930 SW Walnut St | | Tigard | OR | 97223 | | | | Unpaid Rent | | | | No | $1,875.00 |
| 3.453 | City Fuel and Food | | 1301 Bush River Rd | | Columbia | SC | 29210 | | | | Unpaid Rent | | | | No | $1,190.00 |
| 3.454 | City Fuels | | 425 S. Winnebago St. | | Rockford | IL | 61102 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.455 | City Gas at Two Notch | | 2100 Two Notch Rd | | Columbia | SC | 29204 | | | | Unpaid Rent | | | | No | $466.66 |
| 3.456 | City Liquors | | 1200 N. East Blvd Suite E | | Wilmington | DE | 19802 | | | | Unpaid Rent | | | | No | $1,750.00 |
| 3.457 | City of Chula Vista | | 276 Fourth Ave | | Chula Vista | CA | 91910 | | | | Trade Claim | | | | No | $71.50 |
| 3.458 | City of Fountain Valley | | 8839 N Cedar Ave #212 | | Fresno | CA | 93720- | | | | Trade Claim | | | | No | $66.00 |
| 3.459 | City of Hawaiian Gardens | Attn: Finance Department | 21815 Pioneer Blvd | | Hawaiian Gardens | CA | 90716 | | | | Trade Claim | | | | No | $34.00 |
| 3.460 | City of Hubbard | | 3720 Second Street | PO Box 380 | Hubbard | OR | 97032 | | | | Trade Claim | | | | No | $50.00 |
| 3.461 | City of Jacksonville | | PO Box 126 | | Jacksonville | AR | 72078 | | | | Trade Claim | | | | No | $50.00 |
| 3.462 | City of Longwood Fl | | 175 W Warren Ave | | Longwood | FL | 32750 | | | | Trade Claim | | | | No | $205.00 |
| 3.463 | City of Lowell - AR | | 215 N Lincoln St | | Lowell | AR | 72745 | | | | Trade Claim | | | | No | $50.00 |
| 3.464 | City of Marana | Town of Marana Finance Department | 11555 W Civic Center Drive | Bldg A3 | Marana | AZ | 85653 | | | | Trade Claim | | | | No | $50.00 |
| 3.465 | City of Montebello | | 8839 N Cedar Ave #212 | | Fresno | CA | 93720-1832 | | | | Trade Claim | | | | No | $159.00 |
| 3.466 | City of Murfreesboro | Finance & Tax | 111 West Vine Street | | Murfreesboro | TN | 37130 | | | | Trade Claim | | | | No | $32.00 |
| 3.467 | City of Orlando | | 400 South Orange Ave | | Orlando | FL | 32801 | | | | Trade Claim | | | | No | $446.75 |
| 3.468 | City of Reno | | Business License Division | PO BOX 1900 | Reno | NV | 89505-1900 | | | | Trade Claim | | | | No | $78.00 |
| 3.469 | City of Sanibel | | 800 Dunlop Road | | Sanibel | FL | 33957 | | | | Trade Claim | | | | No | $50.00 |
| 3.470 | City of Sebring | | 368 So Commerce Ave | | Sebring | FL | 33870 | | | | Trade Claim | | | | No | $61.88 |
| 3.471 | Cityline Laundry Inc | | 194 Reservoir Avenue | | Lincoln | RI | 02865 | | | | Unpaid Rent | | | | No | $1,050.00 |
| 3.472 | Cj's Convenient Store | | 107 N 1st Street | | Elkader | IA | 52043 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.473 | Clarendon Food Mart | | 1323 W Clarendon Dr | | Dallas | TX | 75208 | | | | Unpaid Rent | | | | No | $600.00 |
| 3.474 | Clark Mini Mart | | 6761 N Clark St | | Chicago | IL | 60626 | | | | Unpaid Rent | | | | No | $1,050.00 |
| 3.475 | Classic Cuts | Classic Cuts Barbershop | 327 W 3rd Ave | Suite B | Spokane | WA | 99201 | | | | Unpaid Rent | | | | No | $1,400.00 |
| 3.476 | Classic Kicks | Lloyd Wilkins | 2443 Cherry Rd | | Rock Hill | SC | 29732 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.477 | Classic Kicks | | 358 High St | | Morgantown | WV | 26505 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.478 | Classy Sweeper Service LLC | | 5455 N Rainbow Blvd | | Las Vegas | NV | 89130 | | | | Trade Claim | | | | No | $1,320.60 |
| 3.479 | Cleveland Deli | | 14939 Puritas Ave | | Cleveland | OH | 44135 | | | | Unpaid Rent | | | | No | $1,135.00 |
| 3.480 | Clif's Cleaners | | 4304 Pike Avenue | | North Little Rock | AR | 72118 | | | | Unpaid Rent | | | | No | $1,200.00 |
| 3.481 | Clinton Market Inc | | 153 Hickley Rd | | Clinton | ME | 04927 | | | | Unpaid Rent | | | | No | $1,341.38 |
| 3.482 | Cloud 9 liquor | | 4070 Alpine Ave NW | | Comstock park | MI | 49321 | | | | Unpaid Rent | | | | No | $2,200.00 |
| 3.483 | Cloudy Vibez | | 3002 Clarksville Pike | | Nashville | TN | 37218 | | | | Unpaid Rent | | | | No | $1,030.00 |
| 3.484 | Clyde Park Foods | | 2508 Clyde Park Ave SW | | Wyoming | MI | 49509 | | | | Unpaid Rent | | | | No | $1,035.00 |
| 3.485 | C-Mart #10 | | 3008 W Slaughter Ln #B | | Austin | TX | 78748 | | | | Unpaid Rent | | | | No | $1,250.00 |
| 3.486 | CMCR Enterprises Inc | | 1560 Hendricks Avenue | | Jacksonville | FL | 32207 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.487 | Coachlight Laundry | | 6350 N Indian Rd | | Chicago | IL | 60646 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.488 | Coastal Laundry | | 400 N Kings Hwy Ste C-2 | | Myrtle Beach | SC | 29577 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.489 | Coastal Spirits | | 107 S Godley Station Blvd | | Pooler | GA | 31322 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.490 | Cody's Pawn & Jewelry | | 2332 17th St #Unit 6 | | Sarasota | FL | 34234 | | | | Unpaid Rent | | | | No | $200.00 |
| 3.491 | Coin ATM Radar | | 136 E Walled Lake Dr | | Walled Lake | MI | 48390 | | | | Unpaid Rent | | | | No | $300.00 |
| 3.492 | Coins. Stamps 'N' Stuff | | 8190 Hickman Road | | Des Moines | IA | 50325 | | | | Unpaid Rent | | | | No | $327.00 |
| 3.493 | Cole Kepro International, LLC | c/o Jaffe Raitt Heuer & Weiss, P.C. | Attn: David Z. Adler, Esq. | 27777 Franklin Road Suite 2500 | Southfield | MI | 48034 | | | | Litigation Claim | X | X | X | No | Undetermined |
| 3.494 | Cole Kepro International, LLC | c/o Lewis Roca Rothgerber Christie LLP | Attn: Dan R. Waite, Esq. | 3993 Howard Hughes Parkway, Suite 600 | Las Vegas | NV | 89169 | | | | Litigation Claim | X | X | X | No | Undetermined |
| 3.495 | Cole Kepro International, LLC | | 4170-103 Distribution Circle | | North Las Vegas | NV | 89030 | | | | Trade Payable | X | | | No | Undetermined |
| 3.496 | College Circle Mart | | 7802 N. College Cir | | North Richland Hills | TX | 76180 | | | | Unpaid Rent | | | | No | $1,000.00 |

**SCHEDULE F ATTACHMENT**
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.497 | Colorado Cutz | | 1101 W Drake Rd Ste A3 | | Fort Collins | CO | 80526 | | | | Unpaid Rent | | | | No | $400.00 |
| 3.498 | Colorado Fast Break | Pynergy Petroleum Company LLC | 4001 Colorado Blvd | | Denver | CO | 80216 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.499 | Columbia Center | | 1321 N. Columbia Center Blvd. | Suite 335 | Kennewick | WA | 99336 | | | | Unpaid Rent | | | | No | $300.00 |
| 3.500 | Columbiana Centre | | 100 Columbiana Cir | | Columbia | SC | 29212 | | | | Unpaid Rent | | | | No | $343.75 |
| 3.501 | Combat Chicago - Tactical Laser Tag + Escape Rooms | | 5520 W. 111th Street #1 | | Oak Lawn | IL | 60453 | | | | Unpaid Rent | | | | No | $1,100.00 |
| 3.502 | Commercial Pawn Jewelry and Guns | | 1750 E Commercial Blvd | | Fort Lauderdale | FL | 33334 | | | | Unpaid Rent | | | | No | $10.14 |
| 3.503 | Commonwealth Fuel, Inc | | 2043 W. Commonwealth Ave | | Fullerton | CA | 92833 | | | | Unpaid Rent | | | | No | $975.00 |
| 3.504 | Community Food Mart | | 1330 Linden Ave | | Dayton | OH | 45404 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.505 | Comp U Link | | 4626 Beckley Rd | | Battle Creek | MI | 49015 | | | | Unpaid Rent | | | | No | $251.61 |
| 3.506 | Comset Computers | | 5732 N Milwaukee Avenue | | Chicago | IL | 60646 | | | | Unpaid Rent | | | | No | $300.00 |
| 3.507 | ConexionCafe | | 5100 W Fullerton Ave | | Chicago | IL | 60639 | | | | Unpaid Rent | | | | No | $200.00 |
| 3.508 | Conoco | | 370 N Main Street | | Meadow | UT | 84644 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.509 | Conor Haley | | 847 McCully Street Unit A | | Honolulu | HI | 96826 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.510 | Contender eSports | | 4930 S Loop 289 | #208 | Lubbock | TX | 79414 | | | | Unpaid Rent | | | | No | $476.13 |
| 3.511 | Contender eSoorts Sprinafield LLC | Contender eSports | 3010 S National Ave | | Sprinafield | MO | 65804 | | | | Unpaid Rent | | | | No | $1,350.00 |
| 3.512 | CONU Co. LLC | | 4400 W 29th Ave | | Denver | CO | 80212 | | | | Unpaid Rent | | | | No | $925.00 |
| 3.513 | Convenience & Smoke Spot | | 1074 W S Jordan Pkwy | | South Jordan | UT | 84095 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.514 | Conway Baxter Wilson LLP | | 400-411 Roosevelt Ave | | Ottawa | ON | K2A 3X9 | Canada | | | Legal Services | | | | No | $17,372.13 |
| 3.515 | Cool Guys Market | | 845 Holloway Ave | | San Francisco | CA | 94112 | | | | Unpaid Rent | | | | No | $1,050.00 |
| 3.516 | Cool Mart | | 15412 Jenkins Dr | | Whittier | CA | 90604 | | | | Unpaid Rent | | | | No | $1,500.00 |
| 3.517 | Cooper and Ray Enterprise Inc | | 980 N Cooper Rd | | Chandler | AZ | 85225 | | | | Unpaid Rent | | | | No | $1,354.50 |
| 3.518 | Cooper Ultra Wireless and More | | 9640 Stirling Rd Suite#103 | | Cooper City | FL | 33024 | | | | Unpaid Rent | | | | No | $200.00 |
| 3.519 | Cork Runner Wine & Spirits | | 5956 W. Olympic Blvd | | Los Angeles | CA | 90036 | | | | Unpaid Rent | | | | No | $975.00 |
| 3.520 | Corner Mart and Roebuck ABC | | 3914 S Church Street | | Roebuck | SC | 29376 | | | | Unpaid Rent | | | | No | $167.74 |
| 3.521 | Corner RY Liquor | | 2315 W 92nd Ave | | Federal Heights | CO | 80260 | | | | Unpaid Rent | | | | No | $1,186.67 |
| 3.522 | Corner Stop | | 2538 Two Notch Rd | | Columbia | SC | 29204 | | | | Unpaid Rent | | | | No | $1,236.00 |
| 3.523 | Corner Store | | 2216 India Hook Rd. | | Rock Hill | SC | 29732 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.524 | Corner Store 127996 | Palm Springs Capital LLC | 305 N. Sawyer Avenue | | Oshkosh | WI | 54902 | | | | Unpaid Rent | | | | No | $1,125.00 |
| 3.525 | Corner Store Beer and Wine | | 2215 Oates Dr | | Dallas | TX | 75228 | | | | Unpaid Rent | | | | No | $1,030.00 |
| 3.526 | Corner Variety | | 207 Lincoln St #782-9596 | | Lewiston | ME | 04240 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.527 | Corrales Teas and More | | 3925 Corrales Rd #Suite B | | Corrales | NM | 87048 | | | | Unpaid Rent | | | | No | $2,200.00 |
| 3.528 | Cosmic Cuts Barbershop | Dallas Nesbitt | 10600 W Alameda Ave Unit 104 | | Denver | CO | 80226 | | | | Unpaid Rent | | | | No | $1,800.00 |
| 3.529 | Cottage Grove LLC | | 1064 Silvertree Drive NE | | Caledonia | MI | 49316 | | | | Unpaid Rent | | | | No | $127.59 |
| 3.530 | Country Store | | 812 W. Academy Street | | Fuquay-Varina | NC | 27526 | | | | Unpaid Rent | | | | No | $990.00 |
| 3.531 | Countryside Mall | | 27001 US HWY 19 N Ste 1039 | | Clearwater | FL | 33761 | | | | Unpaid Rent | | | | No | $79.88 |
| 3.532 | County Fair Water Town | | 14 2nd St NE | | Watertown | SD | 57201 | | | | Unpaid Rent | | | | No | $1,125.00 |
| 3.533 | Cover Your 6 Customs | | 3317 Wayfield Dr #4 | | Johnson City | TN | 37601 | | | | Unpaid Rent | | | | No | $2,200.00 |
| 3.534 | Cowbox | | 4050 Haltom Rd | | Haltom City | TX | 76117 | | | | Unpaid Rent | | | | No | $1,160.25 |
| 3.535 | Cox Business | | P.O.BOX 53262 | | Phoenix | AZ | 85072-3262 | | | | Trade Claim | | | | No | $1,823.74 |
| 3.536 | CPR Cell Phone Repair North Kansas City | | 7701 NW Prairie View Rd | | Kansas City | MO | 64151 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.537 | CR Exchange | | 1184 Cleveland Rd W | | Sandusky | OH | 44870 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.538 | Crossroads Center | BPR CUMULUS LLC | 4101 West Division St. | | St. Cloud | MN | 56301 | | | | Trade Claim | | | | No | $1,454.78 |
| 3.539 | Crossroads Country Store | | 3401 Hwy 81 S | | Jonesborough | TN | 37659 | | | | Unpaid Rent | | | | No | $800.00 |
| 3.540 | Crowbar | Rainbow Kitten Entertainment | 206 W Market St | | Sandusky | OH | 44870 | | | | Unpaid Rent | | | | No | $900.00 |
| 3.541 | Crown Jewels & Coin | | 3248 San Mateo Blvd NE | | Albuquerque | NM | 87110 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.542 | Crown Liquor | | 501 N. State St | | Hemet | CA | 92543 | | | | Unpaid Rent | | | | No | $1,575.00 |
| 3.543 | Cruz's Liquor | Cruzs Liquor | 407 Eldorado Parkway Suite 300 | | Little Elm | TX | 75068 | | | | Unpaid Rent | | | | No | $400.00 |
| 3.544 | Crystal Mall | | 850 Hartford Turnpike | | Waterford | CT | 06385 | | | | Unpaid Rent | | | | No | $450.00 |
| 3.545 | Crystal Smoke shop | | 602 W. Union Hills Dr | | Phoenix | AZ | 85027 | | | | Unpaid Rent | | | | No | $135.00 |
| 3.546 | Crystal's Liquor | | 356 E Harmony Rd. #6C | | Fort Collins | CO | 80525 | | | | Unpaid Rent | | | | No | $1,081.50 |
| 3.547 | Culture Smoke Shop | | 1216 W University Dr | | Mesa | AZ | 85201 | | | | Unpaid Rent | | | | No | $525.00 |
| 3.548 | Custer Party Store | | 4315 W Dickman Rd | | Springfield | MI | 49037 | | | | Unpaid Rent | | | | No | $1,200.00 |
| 3.549 | Cut N Up Barber Shop | | 411 S Main St | | Ottawa | KS | 66067 | | | | Unpaid Rent | | | | No | $1,400.00 |
| 3.550 | Cut Rate Liquors | ICC Enterprises LLC | 122 S Sunset Strip St | | Kenedy | TX | 78119 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.551 | Cyber Age VR | | 210 N Devon Ave | | Toppenish | WA | 98948 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.552 | CyberCoders, Inc | | File # 54318 | | Los Angeles | CA | 90074-4318 | | | | Trade Claim | | | | No | $56,060.00 |
| 3.553 | D & I Station Inc | | 16505 Victory Blvd | | Van Nuys | CA | 91406 | | | | Unpaid Rent | | | | No | $975.00 |
| 3.554 | D&L Food and Gas | | 626 Larpenteur Ave W | | St Paul | MN | 55113 | | | | Unpaid Rent | | | | No | $116.57 |
| 3.555 | DA Petroleum LLC | | 24163 N. Ridge Rd. | | Elyria | OH | 44035 | | | | Unpaid Rent | | | | No | $1,500.00 |
| 3.556 | Dansany Grocery | AJC Business Investments Inc. | 5235 W Davis St 101 | | Dallas | TX | 75211 | | | | Unpaid Rent | | | | No | $946.67 |
| 3.557 | Daiwik conporation dba Dino Wino | | 608 E Washington St | | Suffolk | VA | 23434 | | | | Unpaid Rent | | | | No | $1,480.00 |
| 3.558 | Daksha LLC | Bali Enterprise Inc | 1895 North Memorial Highway | | Shavertown | PA | 18708 | | | | Unpaid Rent | | | | No | $1,600.00 |
| 3.559 | Dale Corner LLC | | 1349 FM1854 | | Dale | TX | 78616 | | | | Unpaid Rent | | | | No | $400.00 |
| 3.560 | Dalia Food Market | | 4661 N Broadway | | Chicago | IL | 60640 | | | | Unpaid Rent | | | | No | $238.71 |
| 3.561 | Danbury Food and Gas | | 276 White St | | Danbury | CT | 06810 | | | | Unpaid Rent | | | | No | $1,575.00 |
| 3.562 | Daniel Lowis | | 1260 Anthony Lane | | Deerfield | IL | 60015 | | | | Unpaid Rent | | | | No | $1,050.00 |
| 3.563 | Daniel Montano | | 1966 Cerritos Rd Suite C | | Santa Fe | NM | 87505 | | | | Unpaid Rent | | | | No | $77.42 |
| 3.564 | Daniel Trembley | | 662 Hammond Street | | Bangor | ME | 04401 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.565 | Danielle Figueroa Romero | | 2325 Old Greentree Rd | | Lancaster | PA | 15106 | | | | Unpaid Rent | | | | No | $200.00 |
| 3.566 | Danihi Investment LLC | | 3021 Warsaw Ave | | Cincinnati | OH | 45205 | | | | Unpaid Rent | | | | No | $1,500.00 |
| 3.567 | Dashtys convenience store | | 3625 Belmont Ave | | Chicago | IL | 60618 | | | | Unpaid Rent | | | | No | $925.87 |
| 3.568 | Datadog Inc | | Dept CH 17763 | | Palatine | IL | 60055 | | | | Trade Claim | | | | No | $259.20 |
| 3.569 | David Despain | c/o Avalon Legal Group LLC | Attn: Bryan Naddafi, Esq. | 6030 S. Rainbow Blvd., Suite D1 | Las Vegas | NV | 89101 | | | | Litigation Claim | X | X | X | No | Undetermined |
| 3.570 | David Kosciusko | David Kosciusko dba iBuy4Resale, Inc. | 236 Arnolds Neck Drive | | Warwick | RI | 02886 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.571 | David's Market | Davids Market | 6033 N Sheridan Rd | | Chicago | IL | 60660 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.572 | DaVinci's Barbershop | | 11810 Pacific Avenue s | | Parkland | WA | 98444 | | | | Unpaid Rent | | | | No | $2,200.00 |
| 3.573 | Dav and Niaht Food Mart | | 1002 Venice Blvd | | Venice | CA | 90291 | | | | Unpaid Rent | | | | No | $1,750.00 |
| 3.574 | Days Convenience Store | | 715 Douglas Ave | | Grand Rapids | MI | 49508 | | | | Unpaid Rent | | | | No | $600.00 |
| 3.575 | DC Group Inc | AR Dept | 1977 West River Rd N | | Minneapolis | MN | 55411 | | | | Trade Claim | | | | No | $242.25 |
| 3.576 | Decatur Discount | | 898 W Grand Ave | | Decatur | IL | 62522 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.577 | Deco Facil | Miguel Barcenas | 1328 S Beach Blvd #Suite G | | Anaheim | CA | 92804 | | | | Unpaid Rent | | | | No | $1,400.00 |
| 3.578 | Deep Sea Oil Inc. | Deep Sea Oil | 633 W Manchester Blvd | | Inglewood | CA | 90301 | | | | Unpaid Rent | | | | No | $975.00 |

**SCHEDULE F ATTACHMENT**
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.579 | Deepak Amgai | | 729 SW 185th Ave | | Beaverton | OR | 97006 | | | | Unpaid Rent | | | | No | $1,244.25 |
| 3.580 | Deja Vu Showgirls | Deja Vu Showgirls of Las Vegas LLC | 3247 Sammy Davis Jr Dr | Suite A | Las Vegas | NV | 89109 | | | | Unpaid Rent | | | | No | $5.73 |
| 3.581 | Deli Cioso LLC dba Discount Vape Pen | | 471 W 1st Ave | Suite B | Roselle | NJ | 07203 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.582 | Delle City Station | | 70 E 180 Hwy | | Gratisville | UT | 84029 | | | | Unpaid Rent | | | | No | $400.00 |
| 3.583 | Deli's Liquor Mart | | 6079 Quebec St | | Commerce City | CO | 80022 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.584 | Delta / J H Fuel LLC | | 385 Main St | | West Orange | NJ | 07052 | | | | Unpaid Rent | | | | No | $353.33 |
| 3.585 | Delta Jubilee | | 377 W Main St | | Delta | UT | 84624 | | | | Unpaid Rent | | | | No | $1,800.00 |
| 3.586 | Delta Supermarket | | 200 SE 1st St | | Cooper | TX | 75432 | | | | Unpaid Rent | | | | No | $967.74 |
| 3.587 | Dennis Hamar | | 10457 McLain RD | | Newton Falls | OH | 44444 | | | | Trade Claim | | | | No | $2,000.00 |
| 3.588 | Deployment Logix Inc | | 920 Twilight Peak Ave | | Henderson | NV | 89012 | | | | Trade Claim | | | | No | $123,775.00 |
| 3.589 | Desert Fire Protection LP | | 5040 Sobb Ave | | Las Vegas | NV | 89118 | | | | Trade Claim | | | | No | $780.00 |
| 3.590 | Detour Lounge | | 4080 Clearview Frontage Rd Suite G. | | colorado Springs | CO | 80911 | | | | Unpaid Rent | | | | No | $193.33 |
| 3.591 | Devang Realty LLC | | 5901 Mill Creek Rd | | Levittown | PA | 19057 | | | | Unpaid Rent | | | | No | $1,165.00 |
| 3.592 | Devi Oil Inc. | | 8062 Florin Road | | Sacramento | CA | 95828 | | | | Unpaid Rent | | | | No | $1,500.00 |
| 3.593 | Devon C Store | | 2144 W Devon Ave | | Chicago | IL | 60659 | | | | Unpaid Rent | | | | No | $238.71 |
| 3.594 | D-Flawless Inc | D Flawless Inc | 406 Kesco Drive | | Bristol | IN | 46507 | | | | Unpaid Rent | | | | No | $3,251.61 |
| 3.595 | DFW Oil Energy LLC | | 1111 N Belt Line | | Garland | TX | 75040 | | | | Unpaid Rent | | | | No | $56,583.34 |
| 3.596 | Dhaliwal Petroleum LLC | | 536 W Lapham Blvd | | Milwaukee | WI | 53204 | | | | Unpaid Rent | | | | No | $1,235.00 |
| 3.597 | Dhani Investment LLC | | 7900 Reading Rd | | Cincinnati | OH | 45237 | | | | Unpaid Rent | | | | No | $2,322.00 |
| 3.598 | Dharmendra | | 3243 Dora Street | | Franklin Park | IL | 60131 | | | | Unpaid Rent | | | | No | $567.74 |
| 3.599 | Dharmesh Rajpoo | | 10059 Shaver Rd | | Portage | MI | 49024 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.600 | Dhungel Enterprise | | 3457 S Wadsworth Blvd. | | Lakewood | CO | 80227 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.601 | Diamond Convenience Store | | 633 S Leadett Dr. | | Abilene | TX | 79605 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.602 | Dick's Vape Shop and Ecig Store | | 7777 MN-65 | | Sprina Lake Park | MN | 55432 | | | | Unpaid Rent | | | | No | $61.81 |
| 3.603 | Digital Dog Pound, Inc | | 1305 W Bremer Ave | | Waverly | IA | 50677 | | | | Unpaid Rent | | | | No | $3,500.00 |
| 3.604 | Digital Media Innovations LLC formerly Intrado Digital Media LLC (Notified) | Intrado Digital Media LLC | 11808 Miracle Hills Drive | | Omaha | NE | 68154 | | | | Trade Claim | | | | No | $1,200.00 |
| 3.605 | Dipamadi Inc | | 342 Wilkes Barre Township Blvd | | Wilkes-Barre | PA | 18702 | | | | Unpaid Rent | | | | No | $1,235.00 |
| 3.606 | Direct Repair | | 1156 N State St | | Chicago | IL | 60610 | | | | Unpaid Rent | | | | No | $300.00 |
| 3.607 | Discount Cigarettes - 113861 | Discount Cigarettes | 86 Eureka So | | Pacifica | CA | 94044 | | | | Unpaid Rent | | | | No | $1,125.00 |
| 3.608 | Discount Liquor | | 5225 Elkhorn Blvd | | Sacramento | CA | 95842 | | | | Unpaid Rent | | | | No | $1,375.00 |
| 3.609 | Discount Liquor LLC | | 2701 Sanford St | | Muskeson | MI | 49444 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.610 | Discount Mini Mart #2 | | 3300 N Commerce St | | Fort Worth | TX | 76106 | | | | Unpaid Rent | | | | No | $2,200.00 |
| 3.611 | Discount Smoke & Beer | | 1335 N Beltline Rd | Ste 13 | Irving | TX | 75061 | | | | Unpaid Rent | | | | No | $1,750.00 |
| 3.612 | DISH Wireless LLC | | 9601 South Meridian Blvd | | Englewood | CO | 80112 | | | | Unpaid Rent | | | | No | $18,750.00 |
| 3.613 | DJ Liquor & Grocery Store | | 3278 Mission St | | San Francisco | CA | 94110 | | | | Unpaid Rent | | | | No | $1,400.00 |
| 3.614 | DL Wireless | | 173 W US Hwy 24 | | Independence | MO | 64050 | | | | Unpaid Rent | | | | No | $1,800.00 |
| 3.615 | DM Wireless | | 7909 Rainier Ave S | | Seattle | WA | 98118 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.616 | Dockside Mini Market | | 416 Hancock Rd | | Bulhead City | AZ | 86442 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.617 | Docs Food Store | | 635 W Campbell Rd #200 | | Richardson | TX | 75080 | | | | Unpaid Rent | | | | No | $1,375.00 |
| 3.618 | Dodge City market | | 705 E Main Street | | Avondale | AZ | 85323 | | | | Unpaid Rent | | | | No | $860.00 |
| 3.619 | Dolat Partners LLC | | 2302 Ebenezer Road SE | | Convers, | GA | 30094 | | | | Unpaid Rent | | | | No | $1,185.00 |
| 3.620 | Dollar Eagle Discounts | | 1552 Beechview Ave | | Pittsburgh | PA | 15216 | | | | Unpaid Rent | | | | No | $1,170.00 |
| 3.621 | Dollar Hut + | | 2950 S Durango Drive Suite #100 | | Las Vegas | NV | 89117 | | | | Unpaid Rent | | | | No | $400.00 |
| 3.622 | Dollar Plus and More | | 1465 Aster Avenue | | Akron | OH | 44301 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.623 | Dollar Store Plus Gift | | 2802 Graham Rd. | | Falls Church | VA | 22042 | | | | Unpaid Rent | | | | No | $890.00 |
| 3.624 | Donna Myers | | PO Box 2592 | | South Bend | IN | 46680 | | | | Unpaid Rent | | | | No | $1,087.50 |
| 3.625 | Donut Mart | | 3301 Coors Blvd NW #X | | Albuquerque | NM | 87120 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.626 | Doost LLC | | 702 33rd Ave N. | | Saint Cloud | MN | 56303 | | | | Unpaid Rent | | | | No | $1,400.00 |
| 3.627 | Dot Com Vapor Shop | | 8312 E Mill Plain Blvd | | Vancouver | WA | 98664 | | | | Unpaid Rent | | | | No | $2,312.11 |
| 3.628 | Double Header Inc | | 5316 Dollarway Rd #C | | White Hall | AR | 71602 | | | | Unpaid Rent | | | | No | $1,400.00 |
| 3.629 | Double O | | 2091 S Sprinkle Rd. | | Kalamazoo, | MI | 49001 | | | | Unpaid Rent | | | | No | $1,500.00 |
| 3.630 | Downtown Fresh Market | Metropolitan Wine Inc | 401 Church Street Suite 1 | | Nashville | TN | 37219 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.631 | DownTown Market | | 45 E Muskeaon Ave | | Muskeaon | MI | 49440 | | | | Unpaid Rent | | | | No | $1,185.00 |
| 3.632 | DR & T LLC | | 6031 N. 67th Ave | | Glendale | AZ | 85301 | | | | Unpaid Rent | | | | No | $160.00 |
| 3.633 | Dragonslayer Games | | 3944 S Hudson Ave | | Tulsa | OK | 74135 | | | | Unpaid Rent | | | | No | $367.74 |
| 3.634 | Dreamland Food Mart LLC | | 504 S Maple Ave | | Fairborn | OH | 45324 | | | | Unpaid Rent | | | | No | $216.00 |
| 3.635 | Drive in Liquor Mart | | 232 North K Street | | Tulare | CA | 93274 | | | | Unpaid Rent | | | | No | $825.00 |
| 3.636 | DRock Gaming LLC | | 301 Fremont St | | Las Vegas | NV | 89101 | | | | Unpaid Rent | | | | No | $556.44 |
| 3.637 | Drop In Store Inc | | 709 N Main Street | | Greenville | SC | 29609 | | | | Unpaid Rent | | | | No | $1,253.39 |
| 3.638 | Duckweed Inc | | 803 N Tampa Street | | Tampa | FL | 33602 | | | | Unpaid Rent | | | | No | $500.00 |
| 3.639 | Duckweed Liquors Channelside | | 803 N Tampa St | | Tampa | FL | 33602 | | | | Unpaid Rent | | | | No | $99.74 |
| 3.640 | Duckweed Liquors Inc | | 6212 Bridge Street | | Tampa | FL | 33611 | | | | Unpaid Rent | | | | No | $206.45 |
| 3.641 | Dulcelandia | | 805 S Madison St | | Hugoton | KS | 67951 | | | | Unpaid Rent | | | | No | $600.00 |
| 3.642 | Dunes Brewing | ParkerStark Mamagement LLC | 231 Riverside Dr Unit 501 | | Daytona Beach | FL | 32117 | | | | Unpaid Rent | | | | No | $154.84 |
| 3.643 | Dunlap Petroleum Inc. | | 3901 S. Main St. | | Elkhart | IN | 46517 | | | | Unpaid Rent | | | | No | $1,500.00 |
| 3.644 | Durga LLC | | 3403 S Chicaqo Ave | | South Milwaukee | WI | 53149 | | | | Unpaid Rent | | | | No | $1,250.00 |
| 3.645 | Dutch Creek Liquors | Dave Chambers | 8250 W Coal Mine Ave #4 | | Littleton | CO | 80123 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.646 | Duval Flyers | | 515 S Lovers Ln | | Visallia | CA | 93292 | | | | Unpaid Rent | | | | No | $25.80 |
| 3.647 | DV WIRELESS | Boost Mobile of America Inc | 10872 S U.S. Hwy 1 | | Port St. Lucie | FL | 34952 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.648 | DY Market (Dong Yang Market) - Sun Shan Food | | 3101 Clays Mill Rd | | Lexington | KY | 40503 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.649 | E Z Plantez | | 10711 Margalehall Dr | | Bridgeton | MO | 63044 | | | | Unpaid Rent | | | | No | $146.67 |
| 3.650 | E Z Trip - 108007 | E Z Trip Food Store 17 | 8240 Abrams Rd. | | Dallas | TX | 75231 | | | | Unpaid Rent | | | | No | $935.00 |
| 3.651 | Eagle Food Mart | | 501 Burlinqton Ave. | | Gibbonville | NC | 27249 | | | | Unpaid Rent | | | | No | $1,080.00 |
| 3.652 | Eagles Nest | | 1404 6th Ave | | Moline | IL | 61265 | | | | Unpaid Rent | | | | No | $1,400.00 |
| 3.653 | EAN Services LLC | | PO Box 402383 | | Atlanta | GA | 30384 | | | | Trade Claim | | | | No | $12,874.50 |
| 3.654 | East Colfax Sinclair | | 8275 E. Colfax Ave | | Denver | CO | 80220 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.655 | East Gate Sunoco | | 4514 Mt Carmel Tabasco Rd | | Cincinnati | OH | 45244 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.656 | East Quincy Liquor Store | | 16342 E Quincy Ave | | Aurora | CO | 80015 | | | | Unpaid Rent | | | | No | $1,050.00 |
| 3.657 | Eastgate Wireless | | 5139 E Main Street | | Columbus | OH | 43213 | | | | Unpaid Rent | | | | No | $528.52 |
| 3.658 | Eastside Mustang Laundry | | 12513 NE 144th Street | | Kirkland | WA | 98034 | | | | Unpaid Rent | | | | No | $1,400.00 |
| 3.659 | Easy Breezy Laundry Lincoln Square | Easy Breezy Laundry & Dry Cleaning | 2807 W Lawrence Ave | | Chicago | IL | 60625 | | | | Unpaid Rent | | | | No | $528.71 |
| 3.660 | Easy Goin Smoke Shop 2 LLC | Easy Going Smoke Shop 2 LLC | 4636 E Grant Rd | | Tucson | AZ | 85712 | | | | Unpaid Rent | | | | No | $800.00 |
| 3.661 | Easy Shop #2 BP Gas Station | | 5724 E W.T Harris Blvd | | Charlotte | NC | 28215 | | | | Unpaid Rent | | | | No | $2,000.00 |

**SCHEDULE F ATTACHMENT**
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.662 | Eddies Food Market Inc | | 2446 W Buckeye Rd | | Phoenix | AZ | 85009 | | | | Unpaid Rent | | | | No | $285.17 |
| 3.663 | Edgemere Mini Mart | | 734 Grafton Street | | Worcester | MA | 01604 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.664 | Edina Market & Deli | | 7102 Admundson Ave | | Edina | MN | 55439 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.665 | E-File | | 3300 Gateway Dr | | Pompano Beach | FL | 33069 | | | | Trade Claim | | | | No | $4,203.75 |
| 3.666 | EG America LLC | | 165 Flanders Rd | | Westborough | MA | 01581 | | | | Unpaid Rent | | | | No | $1,184,218.81 |
| 3.667 | Eide Bailly LLP | | 9139 W Russell Rd Ste 200 | | Las Vegas | NV | 89148 | | | | Consulting Services | | | | No | $4,980.00 |
| 3.668 | Eixmit LLC | | 504 Upton Ave | | Battle Creek | MI | 49037 | | | | Unpaid Rent | | | | No | $529.03 |
| 3.669 | El Fandango Mini Super | | 1928 Olive Ave | | El Paso | TX | 79901 | | | | Unpaid Rent | | | | No | $1,839.38 |
| 3.670 | El Rios | | 401 W 6th St | | Irving | TX | 75060 | | | | Unpaid Rent | | | | No | $1,135.00 |
| 3.671 | EL TAJIN ENVIOS Y MUCHO MAS | | 1212 S 43rd St | | San Diego | CA | 92113 | | | | Unpaid Rent | | | | No | $500.00 |
| 3.672 | ELC Repairs | | 2037 University Blvd N | | Jacksonville | FL | 32211 | | | | Unpaid Rent | | | | No | $300.00 |
| 3.673 | Electronic Cigarettes Inc | | 12573 Whittington Dr | | Houston | TX | 77077 | | | | Unpaid Rent | | | | No | $175.00 |
| 3.674 | Electronic Jr. Cell Phone & Computer Repair | Electronics Jr, Inc. | 1776 NW 36th St | | Miami | FL | 33142 | | | | Unpaid Rent | | | | No | $540.00 |
| 3.675 | ELEGANCE BARBER AND BEAUTY LOUNGE | Elegance Barber and Beauty Lounge LLC | 10240 Bridgeport Way SW | Suite 105 | Lakewood | WA | 98499 | | | | Unpaid Rent | | | | No | $700.00 |
| 3.676 | Elegant Ink Studios | | 513 7th St | | Rapid City | SD | 57701 | | | | Unpaid Rent | | | | No | $1,066.67 |
| 3.677 | Eli Jalcul | | 2660 N Tustin St | | Orange | CA | 92865 | | | | Unpaid Rent | | | | No | $287.67 |
| 3.678 | Elian Darghil | | 10630 Imperial Highway | | Norwalk | CA | 90650 | | | | Unpaid Rent | | | | No | $1,050.00 |
| 3.679 | Elite Mobile Phone Repair | | 7233 W 103rd St | | Palos Hills | IL | 60465 | | | | Unpaid Rent | | | | No | $1,050.00 |
| 3.680 | Elite P&P Enterprises LLC | | 18918 Midway Rd | Ste 124 | Dallas | TX | 75287 | | | | Unpaid Rent | | | | No | $1,050.00 |
| 3.681 | Elite Sportscards and Comics | | 2028 W Montrose Ave | | Chicago | IL | 60618 | | | | Unpaid Rent | | | | No | $238.71 |
| 3.682 | Elliptic | | 1732 1st Ave, #23346 | | New York | NY | 10128 | | | | Trade Claim | | | | No | $9,250.00 |
| 3.683 | Elmira Market Beer and Wine | | 4401 S Capitol Street SW | | Washington | DC | 20032 | | | | Unpaid Rent | | | | No | $1.48 |
| 3.684 | Elm's Liquor | | 500 W Eldorado Pkwy, ste 200 | | Little Elm | TX | 75068 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.685 | EM Wireless | EM Wireless LLC | 570 Smithfield Ave | | Pawtucket | RI | 02860 | | | | Unpaid Rent | | | | No | $1,400.00 |
| 3.686 | Embassy Suites by Hilton Lubbock | LUTX Associates LLC | 5215 S Look 289 | | Lubbock | TX | 79424 | | | | Unpaid Rent | | | | No | $2,100.00 |
| 3.687 | Emerald Square | Mayflower Emerald Square LLC | 14190 Collectons Center Drive | | Chicago | IL | 60693 | | | | Unpaid Rent | | | | No | $75.00 |
| 3.688 | Enat Souk/ Market | Enat Souk LLC | 14616 15th Ave NE | | Shoreline | WA | 98155 | | | | Unpaid Rent | | | | No | $240.00 |
| 3.689 | Energy Market | | 8480 Rivers Ave | | North Charleston | SC | 29406 | | | | Unpaid Rent | | | | No | $2,563.91 |
| 3.690 | Enigma | | Gossard House 7/8 Saville Road | | London | | W1S 3PE | United Kingdom | | | Unsecured Debt | | | | No | $6,575.07 |
| 3.691 | Epic CBD | | 10338 Lake City Way NE | | Seattle | WA | 98125 | | | | Unpaid Rent | | | | No | $1,400.00 |
| 3.692 | eRepair - Chicago iPhone & iPad Device Repair | | 1719 W North Ave | | Chicago | IL | 60622 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.693 | Ernst & Young U.S. LLP | | 200 Plaza Drive, Ste 2222 | | Secaucus | NJ | 07094 | | | | Tax Services | | | | No | $121,416.00 |
| 3.694 | Erwin Mart | | 201 S 13th St, | | Erwin | NC | 28339 | | | | Unpaid Rent | | | | No | $975.00 |
| 3.695 | Essentials barber Boutique | Essentials Barber Boutique LLC | 300 Central Ave SE | | Albuquerque | NM | 87104 | | | | Unpaid Rent | | | | No | $350.00 |
| 3.696 | Estudio De Belleza Genesis Glamour LLC | | 824 E Vine Street | | Kissimmee | FL | 34744 | | | | Unpaid Rent | | | | No | $400.00 |
| 3.697 | Ethio Mart | | 5711 24th St | | Shawnee | KS | 66203 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.698 | Everest Mart | | 3314 4th St | | Lubbock | TX | 79415 | | | | Unpaid Rent | | | | No | $3,238.21 |
| 3.699 | Everett Mall | Brixton Everett LLC | Umpqua Bank | 4040 Macarthur Blvd Suite 100 | Newport Beach | CA | 92660 | | | | Unpaid Rent | | | | No | $75.00 |
| 3.700 | Everyday Food Mart | Mr Checkout Power 5 Butan LLC | 9213 SE Foster Rd | | Portland | OR | 97266 | | | | Unpaid Rent | | | | No | $700.00 |
| 3.701 | Everyday Food Mart - 140873 | Everyday Food Mart | 10135 SE Foster Rd | | Portland | OR | 97266 | | | | Unpaid Rent | | | | No | $1,800.00 |
| 3.702 | Experimax Bethesda | AME Associates LLC | 4915 Fairmont Ave | | Bethesda | MD | 20814 | | | | Unpaid Rent | | | | No | $1,050.00 |
| 3.703 | Experimax Davie | Bensu Electronics Inc. | 5810 S University Dr | B105 | Davie | FL | 33328 | | | | Unpaid Rent | | | | No | $2,400.00 |
| 3.704 | Experimax Leesburg | Leesburg Fruit Stand LLC | 521 E Market St Suite D | | Leesburg | VA | 20176 | | | | Unpaid Rent | | | | No | $1,400.00 |
| 3.705 | Experimax Midtown Atlanta | Fidelity Capstone LLC | 800 Peachtree St NE #D | | Atlanta | GA | 30308 | | | | Unpaid Rent | | | | No | $700.00 |
| 3.706 | Express Food Mart - 103481 | Express Food Mart | 3185 River Road N | | Salem | OR | 97303 | | | | Unpaid Rent | | | | No | $1,125.00 |
| 3.707 | Express Food Mart - 108277 | Express Food Mart | 7026 W 16th St | | Berwyn | IL | 60402 | | | | Unpaid Rent | | | | No | $1,050.00 |
| 3.708 | Express Mart I Food Store | | 5071 24th St | | Sacramento | CA | 95822 | | | | Unpaid Rent | | | | No | $2,200.00 |
| 3.709 | Express Mini Market | | 9660 E Alameda Ave #110 | | Denver | CO | 80247 | | | | Unpaid Rent | | | | No | $1,200.00 |
| 3.710 | Express Mini Mart | | 4524 Asher Avenue | | Little Rock | AR | 72204 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.711 | Express Pantry | | 7527 Garners Ferry Rd | | Columbia | SC | 29209 | | | | Unpaid Rent | | | | No | $1,125.00 |
| 3.712 | Extra Value Wine & Liquor | | 2370 S. Eola Rd. | | Aurora | IL | 60503 | | | | Unpaid Rent | | | | No | $1,400.00 |
| 3.713 | Extreme Clean Laundry | | 50 Ann Mary St | Unit 101 | Pawtucket | RI | 02860 | | | | Unpaid Rent | | | | No | $3,625.00 |
| 3.714 | Extreme Tech Pro | | 1408 N State Rd 7 | | Lauderhill | FL | 33313 | | | | Unpaid Rent | | | | No | $340.00 |
| 3.715 | Exxon - 122058 | Exxon | 4509 Stage Rd | | Memphis | TN | 38128 | | | | Unpaid Rent | | | | No | $1,500.00 |
| 3.716 | Exxon Hendersonville LLC | | 593 New Shackle Rd | | Hendersonville | TN | 37075 | | | | Unpaid Rent | | | | No | $4,561.11 |
| 3.717 | E-Z Cash IV LLC | E-Z Cash Payday Loans | 1656 Sycamore View Rd | | Memphis | TN | 38134 | | | | Unpaid Rent | | | | No | $9,188.71 |
| 3.718 | E-Z Coin Laundromat | | 2629 W 7800 S | | West Jordan | UT | 84088 | | | | Unpaid Rent | | | | No | $1,050.00 |
| 3.719 | E-Z Convenience Store | Teka Investments | 67 Pond St | | Ashland | MA | 01721 | | | | Unpaid Rent | | | | No | $1,800.00 |
| 3.720 | EZ Food Mart | Laxmi Corporation of SC Inc | 901 Belt Line Rd #100 | | Garland | TX | 75040 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.721 | E-Z Food Mart | | 3208 Two Notch Rd | | Columbia | SC | 29204 | | | | Unpaid Rent | | | | No | $1,600.00 |
| 3.722 | EZ Stop Convenience & Hot Food | | 263 N Main St | | Niles | OH | 44446 | | | | Unpaid Rent | | | | No | $1,290.00 |
| 3.723 | E-Z Trip - 108008 | E - Z Trip | 9811 Walnut Hill Ln | | Dallas | TX | 79238 | | | | Unpaid Rent | | | | No | $920.00 |
| 3.724 | Fabriform LLC | | 427 Hartford Rd | | Manchester | CT | 06040 | | | | Trade Claim | | | | No | $81,740.60 |
| 3.725 | Fadeone Barbershop | Fadeone LLC | 109 N 17th St | | Boise | ID | 83702 | | | | Unpaid Rent | | | | No | $1,500.00 |
| 3.726 | Fairfield Liquors | | 407 New London Rd | | Newark | DE | 19711 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.727 | Fairway Liquor Market | | 340 W Brown Rd | | Mesa | AZ | 85201 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.728 | Fairway One Stop #14 | | 1055 Randolph St | | Thomasville | NC | 27360 | | | | Unpaid Rent | | | | No | $1,155.00 |
| 3.729 | Fairway One Stop #4 | | 584 West Northwest Blvd | | Winston-Salem | NC | 27105 | | | | Unpaid Rent | | | | No | $1,155.00 |
| 3.730 | Fairway Barber Shop | | 221 N Main St | | Milwaukie | IN | 46544 | | | | Unpaid Rent | | | | No | $1,400.00 |
| 3.731 | Family Coin Laundromat | | 532 W Northwest Blvd | | Winston Salem | NC | 27105 | | | | Unpaid Rent | | | | No | $1,800.00 |
| 3.732 | Family Food Store | Golden Food Inc | 1108 Derbyshire Rd | | Daytona Beach | FL | 32117 | | | | Unpaid Rent | | | | No | $1,800.00 |
| 3.733 | Family Meat Market | | 1255 Buena Vista Avenue | | Stockton | CA | 95203 | | | | Unpaid Rent | | | | No | $1,023.75 |
| 3.734 | Family Technology Group Inc | | 986 Orange Ave | | Daytona Beach | FL | 32114 | | | | Unpaid Rent | | | | No | $50.00 |
| 3.735 | Famous Liquors | | 2604 Locust St | | Davenport | IA | 52804 | | | | Unpaid Rent | | | | No | $1,575.00 |
| 3.736 | Faris Mart | | 427 Hartford Rd | | Manchester | CT | 06040 | | | | Unpaid Rent | | | | No | $1,500.00 |
| 3.737 | Fashion Square Mall Realty LLC | Fashion Square Mall | 28400 Northwestern Hwy 4th Floor | | Southfield | MI | 48034 | | | | Unpaid Rent | | | | No | $1,263.26 |
| 3.738 | Fast Cash and Pawn | | 2329 S Randall Rd | | Carpentersville | IL | 60110 | | | | Unpaid Rent | | | | No | $1,400.00 |
| 3.739 | Fast Cash and Pawn Warrenville | | 2 S 610 Illinois Rte 59 | | Warrenville | IL | 60555 | | | | Unpaid Rent | | | | No | $1,200.00 |
| 3.740 | Fast Rent | | 4125 Northfield Rd | | Warrensville | OH | 44128 | | | | Unpaid Rent | | | | No | $1,200.00 |
| 3.741 | Fast Stop #B | | 5303 Blue Ridge Cutoff | | Kansas City | MO | 64133 | | | | Unpaid Rent | | | | No | $1,050.00 |
| 3.741 | Fast Stop Liquor | | 5406 Whitsett Ave | | Valley Village | CA | 91607 | | | | Unpaid Rent | | | | No | $1,180.00 |
| 3.742 | Fast Stop Tobacco & Beer | | 706 Thompson Ln | | Nashville | TN | 37204 | | | | Unpaid Rent | | | | No | $945.00 |
| 3.743 | Fastrac B | | 2690 S 700 E | | Salt Lake City | UT | 84106 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.744 | Faststop | | 12531 Lake June Rd | | Balch Springs | TX | 75180 | | | | Unpaid Rent | | | | No | $1,000.00 |

SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.745 | Fatimide Enterprises Inc | | 6502 Wesley St | | Greenville | TX | 75402 | | | | Unpaid Rent | | | | No | $1,050.00 |
| 3.746 | Faust Market & Disc Cigarette | | 813 E State St | | Rockford | IL | 61104 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.747 | Ferendo Mehrety | | 4705 S Durango Dr Ste 100 | | Las Vegas | NV | 89147 | | | | Unpaid Rent | | | | No | $241.15 |
| 3.748 | Ferguson Laundry LLC | | 6404 Creekhaven Pl | | Dallas | TX | 75240 | | | | Unpaid Rent | | | | No | $529.03 |
| 3.749 | Fi Management LLC | | 929 North Main Street | | Providence | RI | 02904 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.750 | Field Myrtle Oil | | 1602 South Myrtle Ave | | Monrovia | CA | 91016 | | | | Unpaid Rent | | | | No | $975.00 |
| 3.751 | Fifty Fifty Coffee House & Pub | | 801 4th St NW | | Albuquerque | NM | 87102 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.752 | Fisaros General Store | | PO Box 272 | | Boone | CO | 81025 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.753 | Filipino Food Mart | | 1785-B Pass Rd | | Biloxi | MS | 39531 | | | | Unpaid Rent | | | | No | $1,050.00 |
| 3.754 | Fine Food Mart | | 2610 West Ave | | San Antonio | TX | 78201 | | | | Unpaid Rent | | | | No | $2,887.50 |
| 3.755 | Fine Wines & Liquors | | 6472 College Rd | | Lisle | IL | 60532 | | | | Unpaid Rent | | | | No | $1,500.00 |
| 3.756 | Fireblocks, Inc | | 221 River Street, 9th Floor | | Hoboken | NJ | 07030 | | | | Unpaid Rent | | | | No | $36,500.00 |
| 3.757 | First Avenue Lounge | | 2310 N 1st St | | Lincoln | NE | 68521 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.758 | First Choice Coffee Services | Daiohs USA | 7525 Colbert Dr Suite 104 | | Reno | NV | 89511 | | | | Trade Claim | | | | No | $1,011.13 |
| 3.759 | Fitzgerald's General Store | | 110 Southville Rd | | Southborough | MA | 01772 | | | | Unpaid Rent | | | | No | $1,200.00 |
| 3.760 | Five Star Grocery | | 3582 NC-39 | | Louisburg | NC | 27549 | | | | Unpaid Rent | | | | No | $1,400.00 |
| 3.761 | Fix Master Mobile Phone Repair | | 4032 W Kennedy Blvd | | Tampa | FL | 33609 | | | | Unpaid Rent | | | | No | $800.00 |
| 3.762 | FixIT Tek Computer Repair | | 11012 SE 82nd Ave | | Belleview | FL | 34420 | | | | Unpaid Rent | | | | No | $500.00 |
| 3.763 | Flamingo Beer & Wine | | 1107 S Josey Ln | | Carrollton | TX | 75006 | | | | Unpaid Rent | | | | No | $1,375.00 |
| 3.764 | Flows Pharmacy on Broadway | | 1506 E Broadway | | Columbia | MO | 65201 | | | | Unpaid Rent | | | | No | $1,125.00 |
| 3.765 | Flows Pharmacy on Keene | | 303 N Keene Street | | Columbia | MO | 65201 | | | | Unpaid Rent | | | | No | $1,125.00 |
| 3.766 | FM Food Mart | F M Food Mart | 9761 Walnut St. | | Dallas | TX | 75243 | | | | Unpaid Rent | | | | No | $884.80 |
| 3.767 | FMK International | | 1947 W Market St. | | York | PA | 17404 | | | | Unpaid Rent | | | | No | $1,185.00 |
| 3.768 | FMobil Inc | | 4735 W Flagler St | | Coral Gables | FL | 33134 | | | | Unpaid Rent | | | | No | $1,400.00 |
| 3.769 | Food Basket #6 | | 13201 Pond Springs Rd. #101 | | Austin | TX | 78729 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.770 | Food Fair Supermarket | | 3600 E. University Ave | | Georgetown | TX | 78626 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.771 | Food Fair Supermarket | | 301 N 14th St | | Rich Hill | MO | 64779 | | | | Unpaid Rent | | | | No | $675.00 |
| 3.772 | Food Plus | | 1346 N Masters Dr. #100 | | Dallas | TX | 75217 | | | | Unpaid Rent | | | | No | $1,140.00 |
| 3.773 | Food Plus 3 Inc | | 9602 Seyene Rd | | Dallas | TX | 75227 | | | | Unpaid Rent | | | | No | $1,120.00 |
| 3.774 | Food Plus 4 Inc. | | 10819 Elam Rd. | | Dallas | TX | 75217 | | | | Unpaid Rent | | | | No | $228.00 |
| 3.775 | Forb City Mall | | P.O.BOX 368 | | EMERSON | NJ | 07630 | | | | Unpaid Rent | | | | No | $1,575.00 |
| 3.776 | Forever Enterprises Inc. | | 255 NW W White Rd | | San Antonio | TX | 78219 | | | | Unpaid Rent | | | | No | $2,500.00 |
| 3.777 | Fork's Food Hall | Fork 40 LLC | 440 State St | | Salem | OR | 97301 | | | | Unpaid Rent | | | | No | $800.00 |
| 3.778 | Fort Madison Tobacco and Liquor Outlets | HRP Everest LLC | 1735 Ave H | | Fort Madison | IA | 52627 | | | | Unpaid Rent | | | | No | $2,000.00 |
| 3.779 | Fort Wayne Halal Meat & Grocery | | 2326 Hobson Rd | | Fort Wayne | IN | 46805 | | | | Unpaid Rent | | | | No | $2,000.00 |
| 3.780 | Foster Feed | | 202 Bland St | | Weston | WV | 26452 | | | | Unpaid Rent | | | | No | $291.50 |
| 3.781 | Foster Lake Market | | 5401 US-20 | | Sweet Home | OR | 97386 | | | | Unpaid Rent | | | | No | $1,165.00 |
| 3.782 | Foster's Donut | | 756 Tennessee St | | Redlands | CA | 92374 | | | | Unpaid Rent | | | | No | $1,575.00 |
| 3.783 | Fountain City LLC | | 5306 N. Broadway Street | | Knoxville | TN | 37918 | | | | Unpaid Rent | | | | No | $2,031.92 |
| 3.784 | Fountain Discount Liquor | | 7070 US-85 | | Fountain | CO | 80817 | | | | Unpaid Rent | | | | No | $1,400.00 |
| 3.785 | Four Corners II LLC | | 23055 Soledad Canyon | | Santa Clarita | CA | 91350 | | | | Unpaid Rent | | | | No | $975.00 |
| 3.786 | Four Seasons Cleaners and Laundry | | 104 N Block Avenue | | Fayetteville | AR | 72701 | | | | Unpaid Rent | | | | No | $800.00 |
| 3.787 | Four Seasons Cleaners and Laundry (Crossover Rd) | | 104 N Block Avenue | | Fayetteville | AR | 72701 | | | | Unpaid Rent | | | | No | $853.33 |
| 3.788 | Four Seasons Town Centre | | 410 Four Seasons Town Centre | | Greensboro | NC | 27427 | | | | Unpaid Rent | | | | No | $1,575.00 |
| 3.789 | Fox Island Grocery & Deli | Fox Island Grocery INC | 587 6th | | Fox Island | WA | 98333 | | | | Unpaid Rent | | | | No | $548.39 |
| 3.790 | Fox Lake Town Center LLC | | 1123 N. White Fence Lane | | Addison | IL | 60101 | | | | Unpaid Rent | | | | No | $400.00 |
| 3.791 | Fox's Pizza Den | | 76 Greensburg St | | Delmont | PA | 15626 | | | | Unpaid Rent | | | | No | $206.45 |
| 3.792 | Frames USA | | 6822 SW 40th Street | | Miami | FL | 33155 | | | | Unpaid Rent | | | | No | $1,586.67 |
| 3.793 | Framingham Liquors | | 1 Marble St #7032 | | Framingham | MA | 01702 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.794 | Franks Newstand | | 37 Public Square | | Wilkes-Barre | PA | 18701 | | | | Unpaid Rent | | | | No | $1,438.71 |
| 3.795 | Free Spirits Corp | | 5696 N Academy Blvd #204 | | Colorado Springs | CO | 80918 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.796 | Fresco Market | | 342 Washington Avenue | | North Haven | CT | 06473 | | | | Unpaid Rent | | | | No | $900.00 |
| 3.797 | Friendly liquor | | 5126 W Howard Ave | | Milwaukee | WI | 53220 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.798 | Friendly's Sports Bar - South County | | 3971 Bayless Ave | | St Louis | MO | 63125 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.799 | Friends | | 95 W Center St. | | Pleasant Grove | UT | 84062 | | | | Unpaid Rent | | | | No | $1,135.00 |
| 3.800 | Friends Corner | OMASJ LLC | 773 Kohler RD | | Burbank | WA | 99323 | | | | Unpaid Rent | | | | No | $700.00 |
| 3.801 | Friends Food & Gas | | 171 N. Main St. | | Springville | UT | 84663 | | | | Unpaid Rent | | | | No | $1,191.75 |
| 3.802 | Front Street Liquor | | 140 Front St. | | Traverse City | MI | 49684 | | | | Unpaid Rent | | | | No | $250.00 |
| 3.803 | FT Investments Properties LLC | | 210 SW Market | | Lee's Summit | MO | 64063 | | | | Unpaid Rent | | | | No | $21,880.00 |
| 3.804 | Fuel Rush LLC | | 2100 Thousand Oaks Dr | | Jackson | MS | 39212 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.805 | Fueled Auto & Truck Shop | | 2302 N Swenson St | | Stamford | TX | 79553 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.806 | FZG East Ave LLC | | 1401 East Ave | | Elvria | OH | 44035 | | | | Unpaid Rent | | | | No | $1,185.00 |
| 3.807 | G & E Liquors | | 18680 E. Iliff Ave | | Aurora | CO | 80013 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.808 | G & G Systems | L.A. Nevada Inc | 4340 W Hacienda Ave | | Las Vegas | NV | 89118 | | | | Trade Claim | | | | No | $413.00 |
| 3.809 | G and N Corporation | | 400 E. Colfax Ave | | Denver | CO | 80203 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.810 | G&B Mart LLC | | 3060 Pinewood Rd | | Sumter | SC | 29154 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.811 | GABE COCONATE | WEST TOWN JEWELRY and LOAN | 2059 W Chicago Ave | | Chicago | IL | 60622 | | | | Unpaid Rent | | | | No | $45.16 |
| 3.812 | Gabe's Market | | 6882 Macon Rd. | | Memphis | TN | 38134 | | | | Unpaid Rent | | | | No | $1,135.00 |
| 3.813 | Gadget Guys | NICA Repairs LLC | 3147 SW 45 St | ST #20 | Gainesville | FL | 32608 | | | | Unpaid Rent | | | | No | $154.84 |
| 3.814 | Gadget Hut Inc. | Gadget Hut Inc. | 3234 W Broward Blvd | | Miami Gardens | FL | 33312 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.815 | Gadget MD Cell Phone iPhone Samsung iPad Computer Repair and Data Recovery | | 19763 US-59 | | Humble | TX | 77338 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.816 | Gadget Rehab | Gadget Rehab LLC | 3511 NE 45th St. STE 1 | | Seattle | WA | 98105 | | | | Unpaid Rent | | | | No | $800.00 |
| 3.817 | Gadgets wireless | | 6459 W Archer Ave | | Chicago | IL | 60638 | | | | Unpaid Rent | | | | No | $154.84 |
| 3.818 | Galewood Foods | | 1149 Burton St SW | | Wyoming | MI | 49509 | | | | Unpaid Rent | | | | No | $2,475.00 |
| 3.819 | Galleria Liqueurs | | 1559 N Wells St | | Chicago | IL | 60610 | | | | Unpaid Rent | | | | No | $245.16 |
| 3.820 | Galleria Liquors | Galleria Liqueurs | 3409 N Southport Ave | | Chicago | IL | 60657 | | | | Unpaid Rent | | | | No | $800.00 |
| 3.821 | Galley Liquor | | 4311 Galley Rd | | colorado Springs | CO | 80915 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.822 | Game Haven | | 10938 S Paddle Board Way | | South Jordan | UT | 84009 | | | | Unpaid Rent | | | | No | $584.03 |
| 3.823 | Game Haven Bountiful | | 10938 S Paddle Board Way | | South Jordan | UT | 84009 | | | | Unpaid Rent | | | | No | $481.88 |
| 3.824 | Game Haven West Jordan | | 10938 S Paddle Board Way | | South Jordan | UT | 84009 | | | | Unpaid Rent | | | | No | $83.20 |
| 3.825 | Gamer Planet | | 89 W 10600 S | | Sandy | UT | 84070 | | | | Unpaid Rent | | | | No | $1,250.00 |
| 3.826 | Gamerz Den | Gamerz Den Oxford LLC | 303 Heritage Dr | | Oxford | MS | 38655 | | | | Unpaid Rent | | | | No | $4.95 |
| 3.827 | GamesXP Decorah | | 105 W Water Street | | Decorah | IA | 52101 | | | | Unpaid Rent | | | | No | $501.39 |

**SCHEDULE F ATTACHMENT**
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.828 | GameTime Sports Cards and Collectables | | 1449 Eubank Blvd NE | | Albequerque | NM | 87112 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.829 | GameXChange Grant | GameXChange | 4300 W. Blossom Way Drive | | Rogers | AR | 72758 | | | | Unpaid Rent | | | | No | $8,078.22 |
| 3.830 | GameXChange Hultquist | GameXChange | 7201 W. Shadow Valley Rd. | | Rogers | AR | 72758 | | | | Unpaid Rent | | | | No | $2,625.00 |
| 3.831 | GameXChange Replay | Replay Entertainment | 104 E. Robinson Ave | | Springdale | AR | 72764 | | | | Unpaid Rent | | | | No | $6,125.00 |
| 3.832 | GameXChange Runyan | GameXChange Hultquist | 2203 South Promenade Blvd | Suite 5230 | Rogers | AR | 42104 | | | | Unpaid Rent | | | | No | $8,168.55 |
| 3.833 | Game-Xplosion | 2nd Time Around LLC | 15605 Hwy 99 | | Lynnwood | WA | 98087 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.834 | Gardena Mobil Mart | | 1645 W 190th St. | | Gardena | CA | 90248 | | | | Unpaid Rent | | | | No | $975.00 |
| 3.835 | Gas Mart #16 | | 4403 N Hanley Rd. | | St. Louis | MO | 63134 | | | | Unpaid Rent | | | | No | $2,100.00 |
| 3.836 | Gas Mart 29 | | 7996 Big Bend Blvd. | | Webster Groves | MO | 63119 | | | | Unpaid Rent | | | | No | $1,202.25 |
| 3.837 | Gas Mart 4 | | 9301 Lewis and Clark Blvd | | Jennings | MO | 63136 | | | | Unpaid Rent | | | | No | $1,500.00 |
| 3.838 | Gash Mini Mart | Beraki Teklebernhan | 5622 E Independence Blvd | Suite 125 | Charlotte | NC | 28212 | | | | Unpaid Rent | | | | No | $1,563.85 |
| 3.839 | Gasoline Ray's Dive Bar | | 4907 Crossroads Dr. Suite F | | El Paso | TX | 79932 | | | | Unpaid Rent | | | | No | $1,030.00 |
| 3.840 | Gasparilla Outfitters | Special Effects of Boca Grand Inc. | 431 Park Ave | | Boca Grande | FL | 33921 | | | | Unpaid Rent | | | | No | $206.45 |
| 3.841 | Gateway 27 | | 440 W. Kiest Blvd | | Dallas | TX | 75224 | | | | Unpaid Rent | | | | No | $1,720.00 |
| 3.842 | Gateway 28 | | 7025 Cedar Ridge Dr. | | Dallas | TX | 75236 | | | | Unpaid Rent | | | | No | $1,500.00 |
| 3.843 | Gateway Mall | Star West Gateway LLC | P.O. Box 912881 | | Denver | CO | 80291-2661 | | | | Unpaid Rent | | | | No | $75.00 |
| 3.844 | Gateway Plaza | | 18000 US-180 | | Hurley | NM | 88043 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.845 | Geabers Liquors | | 231 Old Tower Hill Rd | | South Kingstown | RI | 02879 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.846 | Genesis Global Holdco, LLC | c/o Snell & Wilmer LLP | Attn: Robert Kinas, Blakeley Griffith, and Charles Gianelloni | 3883 Howard Hughes Pkwy, Ste 1100 | Las Vegas | NV | 89169 | | | | Unsecured Debt | | | | No | $108,568,654.79 |
| 3.847 | George Hanna | | 14360 Vose St. | Unit 117 | Van Nuys | CA | 91405 | | | | Unpaid Rent | | | | No | $606.45 |
| 3.848 | Geos Cell Phones | | 1720 Bridge Blvd SW | | Albuquerque | NM | 87105 | | | | Unpaid Rent | | | | No | $400.00 |
| 3.849 | Gervais Food Market | | PO Box 294 | | Gervais | OR | 97026 | | | | Unpaid Rent | | | | No | $600.00 |
| 3.850 | Get Pro Tech Inc | | 1604 7th Street Moline II | | Moline | IL | 61265 | | | | Unpaid Rent | | | | No | $1,200.00 |
| 3.851 | Get R Washed | | 100 Unnerstall Trl | | Alton | IL | 62002 | | | | Unpaid Rent | | | | No | $940.00 |
| 3.852 | GG Convenience Store | | 1550 Joliet Street | | Aurora | CO | 80010 | | | | Unpaid Rent | | | | No | $50.00 |
| 3.853 | GG III SAL LLC | | 317 W Main Cross St | | Findlay | OH | 45840 | | | | Unpaid Rent | | | | No | $18,675.00 |
| 3.854 | Gifts & Smokes 4 Less | | 5839 Manzanita Ave #10th | | Carmichael | CA | 95608 | | | | Unpaid Rent | | | | No | $2,475.00 |
| 3.855 | Gill 94 LLC | GILL 94, LLC | 508 W Nob Hill Blvd | | Yakima | WA | 98902 | | | | Unpaid Rent | | | | No | $525.00 |
| 3.856 | Gill Foodmart & Gas | | 1930 S Mooney Blvd | | Visalia | CA | 93277 | | | | Unpaid Rent | | | | No | $225.31 |
| 3.857 | Gingersnaps Coffeehouse and Cafe | | 3125 S 3rd Pl | | Terre Haute | IN | 47802 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.858 | Give & Take Food Mart | | 1605 L St. | | Brunswick | GA | 31520 | | | | Unpaid Rent | | | | No | $1,008.45 |
| 3.859 | Gizmo's Mini Mart | Gizmos Mini Mart LLC | 708 Boulevard East A1 | | Weehawken | NJ | 07086 | | | | Unpaid Rent | | | | No | $1,400.00 |
| 3.860 | Glassware of Tulsa Head Shop | | 6529 E 51st St | | Tulsa | OK | 74145 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.861 | Glendale Liqour | | 1311 E Colorado Street | | Glendale | CA | 91205 | | | | Unpaid Rent | | | | No | $1,018.50 |
| 3.862 | Glenview Liquors | | 1254 Waukegan Rd | | Glenview | IL | 60025 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.863 | Global Food Pittsburgh | | 912 Penn Ave | | Pittsburgh | PA | 15221 | | | | Unpaid Rent | | | | No | $246.67 |
| 3.864 | Global Liquor | | 9590 W Colfax Ave | | Lakewood | CO | 80215 | | | | Unpaid Rent | | | | No | $1,050.00 |
| 3.865 | Global Postal Center | Kenneth Villacorta | 21704 Devonshire St. | | Chatsworth | CA | 91311 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.866 | GMMA Fuel Mart LLC | | 6004 Madison Rd. | | Cincinnati | OH | 45227 | | | | Unpaid Rent | | | | No | $1,185.00 |
| 3.867 | Go Go Food Mart | | 126 E Beeline Ln | | Harker Heights | TX | 76548 | | | | Unpaid Rent | | | | No | $1,244.25 |
| 3.868 | GO IT Tech - Computer & Phone Repair | Go IT Computers Inc. | 1436 E Atlantic Blvd #8 | | Pompano Beach | FL | 33060 | | | | Unpaid Rent | | | | No | $200.00 |
| 3.869 | Golakia and Singh LLC | | 1850 N Stemmons Fwy | | Lewisville | TX | 75067 | | | | Unpaid Rent | | | | No | $1,175.00 |
| 3.870 | Gold Harvest Market | | 4021 Mother Lode Drive | | Shingle Springs | CA | 95682 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.871 | Gold Star Mini Mart LLC | | 5508 N 43rd Ave | | Glendale | AZ | 85301 | | | | Unpaid Rent | | | | No | $727.43 |
| 3.872 | Golden Dollar | | 7153 Ogontz Ave | | Philadelphia | PA | 19138 | | | | Unpaid Rent | | | | No | $1,400.00 |
| 3.873 | Golden Food Mart | | 571 Eleanor Ave | | San Antonio | TX | 78209 | | | | Unpaid Rent | | | | No | $156.94 |
| 3.874 | Golden Gate Casino | | 1 Fremont St | | Las Vegas | NV | 89101 | | | | Unpaid Rent | | | | No | $685.81 |
| 3.875 | Goliad Express | | 2030 Goliad Rd | | San Antonio | TX | 77523 | | | | Unpaid Rent | | | | No | $2,500.00 |
| 3.876 | Good 2 Go Auto Group | | 2245 W Sugar Creek Rd | | Charlotte | NC | 28262 | | | | Unpaid Rent | | | | No | $2,800.00 |
| 3.877 | Good 2 Go Stores LLC | | PO Box 50430 | | Idaho Falls | ID | 83405 | | | | Unpaid Rent | | | | No | $96,962.15 |
| 3.878 | Good Deals | | 1926 W Cactus Rd | | Phoenix | AZ | 85029 | | | | Unpaid Rent | | | | No | $337.50 |
| 3.879 | Good Homes Liquors | | 8837 W Colonial Drive | | Ocoee | FL | 34761 | | | | Unpaid Rent | | | | No | $200.00 |
| 3.880 | Good Scot Foods LLC | Good Scot Foods | 2201 W National Ave | | Milwaukee | WI | 53204 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.881 | Good Times Barbershop | Hair Force 1 | 814 Cascade Ct | | Rio Rancho | NM | 87124 | | | | Unpaid Rent | | | | No | $381.29 |
| 3.882 | Good Times Liquors Inc | | 19318 Yellow Clover Drive | | Tampa | FL | 33647 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.883 | Goodwin Mini Mart | | 50 Fenn Rd | | Newington | CT | 06111 | | | | Unpaid Rent | | | | No | $1,800.00 |
| 3.884 | Goodyear Food Store | | 13310 W Van Buren St | | Goodyear | AZ | 85338 | | | | Unpaid Rent | | | | No | $1,165.00 |
| 3.885 | Grab and Go #13 | | 630 W. Center St. | | Lexington | NC | 27292 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.886 | Grab N Go | | 2319 N Davis Dr | | Arlington | TX | 76012 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.887 | Grab N Go - 108299 | Grab N Go | 6302 Red Maple Dr | | Charlotte | NC | 28277 | | | | Unpaid Rent | | | | No | $1,050.00 |
| 3.888 | Grab N Go - 118836 | Grab N Go | 4801 Miller Avenue | | Fort Worth | TX | 76119 | | | | Unpaid Rent | | | | No | $1,250.00 |
| 3.889 | Grab N Go Mart | | 400 N Ave E | | Haskell | TX | 79521 | | | | Unpaid Rent | | | | No | $1,693.33 |
| 3.890 | Grab-n-Go | | 1309 S Main St | | Lexington | NC | 27292 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.891 | Grace Computers | | 1005 E Coliseum Blvd | | Fort Wayne | IN | 46805 | | | | Unpaid Rent | | | | No | $406.67 |
| 3.892 | Gracely Food Mart | | 6615 Gracely Drive | | Cincinnati | OH | 45233 | | | | Unpaid Rent | | | | No | $1,400.00 |
| 3.893 | Grams Inc | Grams Mini Mart | 9009 N. 103rd. Ave. Ste 101 | | Sun City | AZ | 85351 | | | | Unpaid Rent | | | | No | $1,055.25 |
| 3.894 | Grand and Central Hand Car Wash | | 5760 W Grand Ave | | Chicago | IL | 60639 | | | | Unpaid Rent | | | | No | $426.23 |
| 3.895 | Grand BP Gas Mart | | 3182 S Grand Blvd | | St. Louis | MO | 63118 | | | | Unpaid Rent | | | | No | $813.34 |
| 3.896 | Grand Traverse Mall | | 3200 South Airport Rd W | | Traverse City | MI | 49684 | | | | Unpaid Rent | | | | No | $103.17 |
| 3.897 | Grandview Food Mart | | 100 Wine Country Rd | | Grandview | WA | 98930 | | | | Unpaid Rent | | | | No | $100.00 |
| 3.898 | Granite Telecommunications LLC | Client ID #311 | P.O. Box 983119 | | Boston | MA | 02298-3119 | | | | Trade Claim | | | | No | $3,536.72 |
| 3.899 | Grantsville Way Station | | PO Box 351 | | Bountiful | UT | 84011 | | | | Unpaid Rent | | | | No | $500.00 |
| 3.900 | Great Mall | | 447 Great Mall Drive | | Milpitas | CA | 95035 | | | | Unpaid Rent | | | | No | $1,500.11 |
| 3.901 | Greek Plate Gyro | | 811 Market St | | Chattanooga | TN | 37402 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.902 | Green Bird Liquor Water Store Inc | | 2628 Bloomfield Ave | | Hawaiian Gardens | CA | 90716 | | | | Unpaid Rent | | | | No | $1,312.50 |
| 3.903 | Green Laundry | | PO Box 6201 | | Hamden | CT | 06517 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.904 | Green liser smoke shop | | 811 W Universiy Dr | Suite #103 | Denton | TX | 76201 | | | | Unpaid Rent | | | | No | $1,050.00 |
| 3.905 | Green Valley Market Inc. | | 3738 Westside City Blvd Suite D | | Greensboro | NC | 27407 | | | | Unpaid Rent | | | | No | $1,050.00 |
| 3.906 | Greenlake Gas Station Inc | | 7200 Aurora Avenue N | | Seattle | WA | 98103 | | | | Unpaid Rent | | | | No | $1,400.00 |
| 3.907 | Green's Grocery | | 167 President St | | Charleston | SC | 29403 | | | | Unpaid Rent | | | | No | $2,200.00 |
| 3.908 | Greenville Mall | | 714 Greenville Blvd SE | | Greenville | NC | 27858 | | | | Unpaid Rent | | | | No | $393.75 |
| 3.909 | Gregory Dean Spanier | | 1505 Old Field | | Gautier | MS | 39553 | | | | Unpaid Rent | | | | No | $1,800.00 |
| 3.910 | Gregory M Parker Inc | | 17 West McDonough St | | Savannah | GA | 31401 | | | | Unpaid Rent | | | | No | $64,500.00 |

**SCHEDULE F ATTACHMENT**
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.911 | Greiners Pub | | 2039 Campus Dr | | St Charles | MO | 63301 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.912 | Gridley Clothing and Smoke Shop | | 1569 CA-99 | | Gridley | CA | 95948 | | | | Unpaid Rent | | | | No | $500.00 |
| 3.913 | Grind That Coffee LLC | | 17 E Dunlap Ave #104 | | Phoenix | AZ | 85020 | | | | Unpaid Rent | | | | No | $1,460.00 |
| 3.914 | Grocery & Apparel - Nepali Store | | 6625 G Dixie Hwy | | Fairfield | OH | 45014 | | | | Unpaid Rent | | | | No | $500.00 |
| 3.915 | GT REPAIRS CORP | GT Repairs Smartphones Tablets Electronics Inside El Bodegon Margate | 8030 W Sample Rd | | Margate | FL | 33065 | | | | Unpaid Rent | | | | No | $1,050.00 |
| 3.916 | Guadalajara Enterprises Inc | Guadalajara Mexican Restaurant | 69 North 28th St | | Superior | WI | 54880 | | | | Unpaid Rent | | | | No | $1,200.00 |
| 3.917 | Gulu Patel Corp | | 2483 Burlington Pike | | Burlington | KY | 41005 | | | | Unpaid Rent | | | | No | $1,284.25 |
| 3.918 | Gulf M&M Gas Station | | 307 Hazard Ave | | Enfield | CT | 06082 | | | | Unpaid Rent | | | | No | $1,185.00 |
| 3.919 | Gull Party Store | | 1930 Gull Rd | | Kalamazoo | MI | 49048 | | | | Unpaid Rent | | | | No | $251.61 |
| 3.920 | Gunsimar LLC | Gunsimar LLC dba Union Hills Chevron | 4250 W Union Hills Dr | | Glendale | AZ | 85308 | | | | Unpaid Rent | | | | No | $2,000.00 |
| 3.921 | Guru Convenience Store | | 4123 Brownsville Rd | | Pittsburgh | PA | 15227 | | | | Unpaid Rent | | | | No | $1,050.00 |
| 3.922 | Gyro Bites | | 6409 6th Avenue | | Tacoma | WA | 98406 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.923 | H & L Food | | 7800 W. Appleton Ave | | Milwaukee | WI | 53218 | | | | Unpaid Rent | | | | No | $1,050.00 |
| 3.924 | H&S grocery | | 6001 LTo Barnett Rd | | Fort Worth | TX | 76114 | | | | Unpaid Rent | | | | No | $911.29 |
| 3.925 | HAB-BPT | | PO Box 21810 | | Lehigh Valley | PA | 18002 | | | | Trade Claim | | | | No | $51.00 |
| 3.926 | Hair Lounge | | 2151 50th Street | | Lubbock | TX | 79412 | | | | Unpaid Rent | | | | No | $2,200.00 |
| 3.927 | Hairline Authority | | 210 1st St | | Bremerton | WA | 98337 | | | | Unpaid Rent | | | | No | $1,400.00 |
| 3.928 | Hakim Food Inc. | Legal Name | 2550 W State Rd 434 | | Longwood | FL | 32779 | | | | Unpaid Rent | | | | No | $693.33 |
| 3.929 | Hala Express | | 1791 Magnolia Drive | | Macon | MS | 39341 | | | | Unpaid Rent | | | | No | $1,200.00 |
| 3.930 | Hall Mark Rare Coins | | 2950 Winfield Dunn Pkwy | | Kodak | TN | 37764 | | | | Unpaid Rent | | | | No | $600.00 |
| 3.931 | Hamilton Mall | | P O BOX 368 | | EMERSON | NJ | 07630 | | | | Unpaid Rent | | | | No | $1,875.00 |
| 3.932 | Hammerhead Tattoo | | 2521 S Archer Ave | | Chicago | IL | 60608 | | | | Unpaid Rent | | | | No | $50.00 |
| 3.933 | Hammond Super Pawn | | 6715 Indianapolis Blvd | | Hammond | IN | 46324 | | | | Unpaid Rent | | | | No | $1,393.33 |
| 3.934 | Hampton Beer & Food LLC | | 10707 W Hampton Ave | | Milwaukee | WI | 53225 | | | | Unpaid Rent | | | | No | $975.00 |
| 3.935 | Hamro Inc. | | 9048 San Joaquin Trail | | Fort Worth | TX | 76118 | | | | Unpaid Rent | | | | No | $940.00 |
| 3.936 | Hand-MC Store Inc | | 3490 Timberline Dr | | Quincy | IL | 62305 | | | | Unpaid Rent | | | | No | $4,888.06 |
| 3.937 | Handy Food Stores | | 7903 Main St. | | North Richland Hills | TX | 76182 | | | | Unpaid Rent | | | | No | $1,105.00 |
| 3.938 | Handy Mart | | 141 E Roller Avenue | | Decatur | AR | 72722 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.939 | Handy Mart 134899 | Handy Mart | 6605 US-79 | | Pine Bluff | AR | 71603 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.940 | Hannoa Corp | | 7219 Rainier Avenue S | | Seattle | WA | 98118 | | | | Unpaid Rent | | | | No | $3,825.00 |
| 3.941 | Happy Hollow Market | | 1704 Senter Rd | | San Jose | CA | 95112 | | | | Unpaid Rent | | | | No | $400.00 |
| 3.942 | Happy Market | | 6425 N. 47th Ave | | Glendale | AZ | 85301 | | | | Unpaid Rent | | | | No | $900.00 |
| 3.943 | Happy Mini Mart Inc | | 1300 Brodhead Rd | | Caracopolis | PA | 15108 | | | | Unpaid Rent | | | | No | $492.95 |
| 3.944 | Happy Vapor Shops | Universal Marketing Concepts Inc | 8520 SW133 Ave Rd | Apt 113 | | Miami | FL | 33183 | | | | Unpaid Rent | | | | No | $483.87 |
| 3.945 | Harac Consulting | | 5 Hickory Trail | | Sparta | NJ | 07871 | | | | Trade Claim | | | | No | $600.00 |
| 3.946 | Harbor Food Store | 2016 BHL Corporation | 803 Harbor St | | Houston | TX | 77020 | | | | Unpaid Rent | | | | No | $400.00 |
| 3.947 | Harbour Way Mart | | 1000 Cutting Blvd | | Richmond | CA | 94804 | | | | Unpaid Rent | | | | No | $500.00 |
| 3.948 | Harding and Hill Inc | | 211 E Bannister Street | Suite E | | Plainwell | MI | 49080 | | | | Unpaid Rent | | | | No | $5,500.00 |
| 3.949 | Harodord Corp. | | 502 W. Bay St | | Savannah | GA | 31401 | | | | Unpaid Rent | | | | No | $1,062.82 |
| 3.950 | Han Om LLC DBA Cork Keg Liquors | | 302 N. Bridge St. | | Yorkville | IL | 60560 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.951 | Harley's Smoke Shop | | 9333 E Main St, Suite 123 | | Mesa | AZ | 85207 | | | | Unpaid Rent | | | | No | $1,250.00 |
| 3.952 | Harrisburg Food Mart | | 1814 Harrisburg Pike | | Columbus | OH | 44507 | | | | Unpaid Rent | | | | No | $1,235.00 |
| 3.953 | Harrison Mart | Sachina Divya and Sangi Inc | 4140 SE Harrison St | | Milwaukie | OR | 97222 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.954 | Hassan Budvani LLC (DBA Fennys' Convenient | | 3515 Towson Ave | | Fort Smith | AR | 72901 | | | | Unpaid Rent | | | | No | $500.00 |
| 3.955 | Hassle Free Laundry | | 5271 S Nova Rd | | Port Orange | FL | 32127 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.956 | Hastatek Corporation | | 4700 Table Mesa Dr. | | Boulder | CO | 80305 | | | | Unpaid Rent | | | | No | $935.00 |
| 3.957 | Hava Gas | | 2085 Palo Verde Blvd N | | Lake Havasu City | AZ | 86404 | | | | Unpaid Rent | | | | No | $1,125.00 |
| 3.958 | Hawthorne Game Exchange | | 1428 SE 36th Ave. | | Portland | OR | 97214 | | | | Unpaid Rent | | | | No | $1,600.00 |
| 3.959 | Hazel Deli Grocery | | 2510 S Hazel St | | Pine Bluff | AR | 71603 | | | | Unpaid Rent | | | | No | $400.00 |
| 3.960 | HB Mart | HJ of Columbia, Inc. | 1625 Leesburg Rd | | Columbia | SC | 29209 | | | | Unpaid Rent | | | | No | $1,600.00 |
| 3.961 | Head Hunters Smoke Shop - 108046 | Head Hunters Smoke Shop | 3101 N Stone Ave | | Tucson | AZ | 85705 | | | | Unpaid Rent | | | | No | $1,250.00 |
| 3.962 | Head Hunters Smoke Shop - 108047 | Head Hunters smoke shop | 5846 E. Speedway Blvd | | Tucson | AZ | 85712 | | | | Unpaid Rent | | | | No | $1,250.00 |
| 3.963 | Headreel Barber shop PC | | 4462 Lindenwood | | Chicago | IL | 60443 | | | | Unpaid Rent | | | | No | $1,800.00 |
| 3.964 | HEB LP - Parent Account | HEB LP | 646 S. Flores | | San Antonio | TX | 78204 | | | | Unpaid Rent | | | | No | $80,180.64 |
| 3.965 | Heights Corner Market | Heights Corner Market LLC | 5018 Kavanaugh Blvd | | Little Rock | AR | 72207 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.966 | Helios Smoke & Vape | | 2905 S Ellsworth Rd | Suite104 | | Mesa | AZ | 85212 | | | | Unpaid Rent | | | | No | $1,200.00 |
| 3.967 | Hello Wireless | Wireless Times | 5716 Brookdale Dr N | Suite B | | Minneapolis | MN | 55443 | | | | Unpaid Rent | | | No | $1,000.00 |
| 3.968 | Hemenway Variety | | 95 Westland Ave | | Boston | MA | 02115 | | | | Unpaid Rent | | | | No | $1,385.00 |
| 3.969 | Henna Inc. dba Shop N Go | | 14714 Webb Chapel Rd. | | Dallas | TX | 75234 | | | | Unpaid Rent | | | | No | $845.00 |
| 3.970 | Herbert Nichols Daugharty | Herbert Nichols Daughar | 904 Crown Ridge CT | | Valdosta | GA | 31605 | | | | Trade Claim | | | | No | $2,000.00 |
| 3.971 | Heritage IGA | | 479 E Market St | | Tiffin | OH | 44883 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.972 | Heritage Mall | | 1895 14th Ave SE | | Albany | OR | 97322 | | | | Unpaid Rent | | | | No | $1,528.99 |
| 3.973 | HEZ and JJJ Market | | 6031 N 67th Ave Suite 1 | | Glendale | AZ | 85301 | | | | Unpaid Rent | | | | No | $20.00 |
| 3.974 | HiDesert Daydream | HiDesert Daydream Inc | 73515 Twentynine Palms Highway | | Twentynine Palms | CA | 92277 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.975 | High Desert Landscape & Design Inc | | 8800 W Lone Mountain Rd | | Las Vegas | NV | 89129 | | | | Trade Claim | | | | No | $6,600.00 |
| 3.976 | High Spirits Liquor | | 207 E Monroe Avenue | | Lowell | AR | 72745 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.977 | High Spirits Liquor Store | | 816-818 Broadway | | Buffalo | NY | 07002 | | | | Unpaid Rent | | | | No | $915.00 |
| 3.978 | High Touch Pharmacy LLC | | 344 W Grand Street | | Elizabeth | NJ | 07202 | | | | Unpaid Rent | | | | No | $500.00 |
| 3.979 | Highway 6 Citgo | | 10021 S Texas 6 | | Sugar Land | TX | 77498 | | | | Unpaid Rent | | | | No | $1,250.00 |
| 3.980 | Highway Petroleum Enterprises Inc | | 12892 Newport Avenue | | Tustin | CA | 92780 | | | | Unpaid Rent | | | | No | $975.00 |
| 3.981 | Highway Petroleum Enterprises Inc - 101467 | Highway Petroleum Enterprises Inc | 16880 Stover Ave | | Fontana | CA | 92337 | | | | Unpaid Rent | | | | No | $915.00 |
| 3.982 | Hill Mart | | 5255 Hill Ave | | Toledo | OH | 43615 | | | | Unpaid Rent | | | | No | $1,135.00 |
| 3.983 | Hill Top Leavenworth Street | | 1398 Leavenworth Street | | San Francisco | CA | 94109 | | | | Unpaid Rent | | | | No | $28.49 |
| 3.984 | Hilldale Convenience | | 66 Hilldale Ave | | Haverhill | MA | 01832 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.985 | Hillsboro Liquor Store | Robert Boland Inc. | 2555 SE Tualatin Valley Hwy | | Hillsboro | OR | 97123 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.986 | Hillsborough Mart | | 1301 Hillsborough St 101 | | Raleigh | NC | 27605 | | | | Unpaid Rent | | | | No | $189.86 |
| 3.987 | Hillside Market | | 82 Hillside St | | Boston | MA | 02120 | | | | Unpaid Rent | | | | No | $1,385.00 |
| 3.988 | Hilltop Steel Mart | | 201 Morelos Street | | Juction | TX | 76849 | | | | Unpaid Rent | | | | No | $1,746.67 |
| 3.989 | Hilo Holi Water | Holi Water LLC | 264 Kawaihae St | | Hilo | HI | 96720 | | | | Unpaid Rent | | | | No | $1,200.00 |
| 3.990 | Hilo Loan Shop | | 84 Mamo St | | Hilo | HI | 96720 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.991 | Himalayan Asian Grocery LLC (Desi Market) | | 2122 Brownsville Rd Suite 3 | | Pittsburgh | PA | 15210 | | | | Unpaid Rent | | | | No | $1,050.00 |
| 3.992 | Himalayan Asian Grocery Store | | 3300 SW 9th St #Suite 2 | | Des Moines | IA | 50315 | | | | Unpaid Rent | | | | No | $1,050.00 |
| 3.993 | Himalayan Mart LLC - 113827 | | 6428 Denton Hwy | | Watauga | TX | 76148 | | | | Unpaid Rent | | | | No | $1,000.00 |

In re: Cash Cloud, Inc. (DBA Coin Cloud)
Case No. 23-10423

**SCHEDULE F ATTACHMENT**
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,994 | Himalayan Mart LLC-104347 | Himalayan Mart LLC | 2804 N Story Rd. | | Irving | TX | 75062 | | | | Unpaid Rent | | | | No | $1,736.00 |
| 3,995 | Himalayan National Inc. | | 750 E 2nd Ste 110 | | Irving | TX | 75060 | | | | Unpaid Rent | | | | No | $432.00 |
| 3,996 | Hissan Tehseen Inc | | 4701 Jonestown Rd. | | Harrisburg | PA | 17109 | | | | Unpaid Rent | | | | No | $1,500.00 |
| 3,997 | Historic Bar Room LLC | | 323 N. Ronald Reagan Blvd | | Longwood | FL | 32750 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3,998 | Hi-Tech Gadgets LLC | | 2121 W Parmer Ln | | Austin | TX | 78727 | | | | Unpaid Rent | | | | No | $120.00 |
| 3,999 | Hock It to Me Pawn | | 526 Lousiana Blvd SE | | Albuquerque | NM | 87108 | | | | Unpaid Rent | | | | No | $1,400.00 |
| 3,000 | Hoffman Heights Liquors | Hoffman Heights Liquor | 728 Peoria St. | | Aurora | CO | 80011 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3,001 | Hokus Pokus Beer & Deli LLC | | 2401 W Nob Hill Blvd | | Yakima | WA | 98902 | | | | Unpaid Rent | | | | No | $1,500.00 |
| 3,002 | Holcomb Market | SB Oil Corp | 13927 Holcomb Blvd | | Oregon City | OR | 97045 | | | | Unpaid Rent | | | | No | $600.00 |
| 3,003 | Holly food market | | 5538 E 33rd Ave | | Denver | CO | 80207 | | | | Unpaid Rent | | | | No | $600.00 |
| 3,004 | Hollywood Liquors on Mattis | | 1101 N Mattis Ave | | Champaign | IL | 61821 | | | | Unpaid Rent | | | | No | $206.45 |
| 3,005 | HOLO Discovery | Seneca Holdings, LLC | 3016 West Charleston Blvd | | Las Vegas | NV | 89102 | | | | Trade Claim | | | | No | $24,228.72 |
| 3,006 | Holy Smokes Miami Beach | HSBR LLC | 736 71st St | | Miami Beach | FL | 33141 | | | | Unpaid Rent | | | | No | $1,400.00 |
| 3,007 | HomeCity Express | Rameshwaram LLC | 365 US-6 | | Geneseo | IL | 61254 | | | | Unpaid Rent | | | | No | $1,600.00 |
| 3,008 | Homran Liquor Store | | 1551 Ocean Avenue | | San Francisco | CA | 94112 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3,009 | Hook & Ladder Distillery | | 318 Broad St #100 | | Kinosport | TN | 37660 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3,010 | Hoot Owl Market | | 6730 SW Capitol Hwy | | Portland | OR | 97219 | | | | Unpaid Rent | | | | No | $1,023.75 |
| 3,011 | Hop In - 116094 | Hop In | 1400 Coggin Avenue | | Brownwood | TX | 76801 | | | | Unpaid Rent | | | | No | $1,680.00 |
| 3,012 | Hop In - 116127 | Hop In | 214 E Walnut Street | | Coleman | TX | 76834 | | | | Unpaid Rent | | | | No | $1,200.00 |
| 3,013 | Hop In Exxon | | 3474 Elvis Presley Blvd | | Memphis | TX | 38116 | | | | Unpaid Rent | | | | No | $1,185.00 |
| 3,014 | Hop-In Convenince Store | | 1033 Cherry Street | | Baird | TX | 79504 | | | | Unpaid Rent | | | | No | $1,624.00 |
| 3,015 | Hopkins Liquor Store | | 712 11th Avenue S | | Hopkins | MN | 55343 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3,016 | Horizon Supermarket | | 1130 S. Galena Ave | | Freeport | IL | 61032 | | | | Unpaid Rent | | | | No | $1,050.00 |
| 3,017 | House of Liquor RR | | 1301 N 23rd St | | McAllen | TX | 78501 | | | | Unpaid Rent | | | | No | $1,750.00 |
| 3,018 | Howard's Party Store | | 1366 Portage Street | | Kalamazoo | MI | 49001 | | | | Unpaid Rent | | | | No | $500.00 |
| 3,019 | HR Smoke and Vape | | 6047 St Augustine Rd. | | Jacksonville | FL | 32217 | | | | Unpaid Rent | | | | No | $1,400.00 |
| 3,020 | Hubspot Inc | Hubspot | PO Box 419842 | | Boston | MA | 02241 | | | | Trade Claim | | | | No | $18,065.30 |
| 3,021 | Hurricane Chevron LLC | | 1572 S Convention Center Dr. | | St George | UT | 84790 | | | | Unpaid Rent | | | | No | $549.00 |
| 3,022 | Hutchs | | PO Box 767 | | Elk City | OK | 73648 | | | | Unpaid Rent | | | | No | $7,655.42 |
| 3,023 | Hyper Networks LLC | | 4270 S Decatur Blvd, Suite B10 | | Las Vegas | NV | 89103 | | | | Trade Claim | | | | No | $474.00 |
| 3,024 | I and U Corporation | | 20 East St. | | Sprinofield | MA | 01104 | | | | Unpaid Rent | | | | No | $1,125.00 |
| 3,025 | I Heart Media | | 20880 Stone Oak Pkwy | | San Antonio | TX | 78258 | | | | Trade Claim | | | | No | $179,264.89 |
| 3,026 | iClinic- Iphone And Ipad -Sunrise | | 2620 N University Drive | | Sunrise | FL | 33322 | | | | Unpaid Rent | | | | No | $200.00 |
| 3,027 | iFix Repairs 128664 | Senohprapen Corp | 2828 S McCall Rd | Unit 346 | Englewood | FL | 34224 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3,028 | iFix Repairs 128666 | iFIXXREPAIRS | 2828 S McCall Rd | Unit 346 | Englewood | FL | 34224 | | | | Unpaid Rent | | | | No | $1,600.00 |
| 3,029 | Ifix Repairs Cell Phone and Tablets | iFIXXREPAIRS | 2474 S Tamiami Trail | | Venice | FL | 34293 | | | | Unpaid Rent | | | | No | $206.45 |
| 3,030 | iFIXIT911 ELECTRONIC REPAIRS LLC | Billy Garcia | 6548 SW 41 Pl | | Davie | FL | 33314 | | | | Unpaid Rent | | | | No | $146.67 |
| 3,031 | IGA Express | | 4193 Hamilton Cleves Rd | | Fairfield | OH | 45014 | | | | Unpaid Rent | | | | No | $1,080.00 |
| 3,032 | IGA of Mason City | | 201 W Elm St. | | Mason City | IL | 62664 | | | | Unpaid Rent | | | | No | $1,125.00 |
| 3,033 | Ike Gaming Inc | | 600 East Fremont | | Las Vegas | NV | 89101 | | | | Unpaid Rent | | | | No | $1,125.00 |
| 3,034 | Im Convenience and Smoke Center | Future Concerns LLC | 311 Norwich New London Turnpike | | Uncasville | CT | 06382 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3,035 | In & Out Express #1 | | 9423 Guilbeau Rd | | San Antonio | TX | 78250 | | | | Unpaid Rent | | | | No | $623.85 |
| 3,036 | In & Out Liquor | | 7101 West 183, Unit 107 | | Tinley Park | IL | 60477 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3,037 | IN & OUT WIRELESS | In And Out Wireless LLC | 260 W Lake Mary Blvd | | Sanford | FL | 32773 | | | | Unpaid Rent | | | | No | $693.33 |
| 3,038 | In the Cut Barbershop | | 7046 S State St | | Midvale | UT | 84047 | | | | Unpaid Rent | | | | No | $1,400.00 |
| 3,039 | Independence Mall | | 3500 Oleander Dr | | Wilmindton | NC | 28403 | | | | Unpaid Rent | | | | No | $1,586.21 |
| 3,040 | Inqwersen Enterprises Inc Dba Beverage Barn | | 1901 Tiffin Avenue | | Findlay | OH | 45840 | | | | Unpaid Rent | | | | No | $900.00 |
| 3,041 | International Market of Pittsburqh | | 2116 Noble Street | | Swissvale | PA | 15218 | | | | Unpaid Rent | | | | No | $283.87 |
| 3,042 | InTouch Management Services, LLC | | PO Box 722760 | | Norman | OK | 73070 | | | | Unpaid Rent | | | | No | $89.41 |
| 3,043 | IPFS Corporation | | PO Box 100391 | | Pasadena | CA | 91189-0391 | | | | Unpaid Rent | | | | No | $40,357.23 |
| 3,044 | Iphix I.T., LLC | | 516 Church Street | | Ottumwa | IA | 52501 | | | | Unpaid Rent | | | | No | $600.00 |
| 3,045 | iPhone Repair Austin - Apple Repair Austin - Hi-Tech Gadgets | Hi-Tech Gadgets LLC | 13401 Pond Springs Rd | | Austin | TX | 78729 | | | | Unpaid Rent | | | | No | $120.00 |
| 3,046 | iPhone Hancool Tablets PC Mac GAMING Drones | | 1524 Hancook Bridge Pkwy | | Cape Coral | FL | 33990 | | | | Unpaid Rent | | | | No | $160.00 |
| 3,047 | iPhone repair VB Oceanfront | Dave Durands | 527 N. Birdneck Road | | Virginia Beach | VA | 23451 | | | | Unpaid Rent | | | | No | $964.56 |
| 3,048 | iRepair Tronics | Alan Marceau | 4600 ne 18th ave | | Pompano | FL | 33064 | | | | Unpaid Rent | | | | No | $940.00 |
| 3,049 | Irving Oil | | 978 Broad Street | | Meriden | CT | 06450 | | | | Unpaid Rent | | | | No | $1,235.00 |
| 3,050 | Isleta Barber Shop | Isleta Barber Shop | 3112 Niese Ct SW | | Albuquerque | NM | 87121 | | | | Unpaid Rent | | | | No | $600.00 |
| 3,051 | Israels Stop and Go | | 3600 Bagby Ave. | | Waco | TX | 76711 | | | | Unpaid Rent | | | | No | $1,244.25 |
| 3,052 | Isso Petroleum LLC | | 32271 Ford Rd. | | Garden City | MI | 48135 | | | | Unpaid Rent | | | | No | $1,500.00 |
| 3,053 | iTech Cellphone & Computer Repair | | 1117 E Vine St. | | Kissimmee | FL | 34744 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3,054 | IV Kino Wine & Liquors | | 408 E. Bidwell St. | | Folsom | CA | 95630 | | | | Unpaid Rent | | | | No | $1,296.75 |
| 3,055 | iWorld Everything Wireless | | 1221 Washington Ave | | St. Louis | MO | 63103 | | | | Unpaid Rent | | | | No | $146.67 |
| 3,056 | J & B FOOD MART | Jack of All Macs, LLC | 5216 Germanton Rd | | Winston-Salem | NC | 27105 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3,057 | J & B Party Center Inc | | 1600 Central Ave | | Hot Sorinas | AR | 71901 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3,058 | J & J Market | | 525 N Central Ave | | Upland | CA | 91786 | | | | Unpaid Rent | | | | No | $997.50 |
| 3,059 | J & L Tobacco Quality Inc | J&L Tobacco Quality Inc | 1318 N Main St | | Marion | SC | 29571 | | | | Unpaid Rent | | | | No | $900.00 |
| 3,060 | J & M Liquor Store | | 8940 Beverly Blvd | | Pico Rivera | CA | 90660 | | | | Unpaid Rent | | | | No | $1,125.00 |
| 3,061 | J & O Smoke and Vape | | 9632 S Pulaski Rd | | Oak Lawn | IL | 60453 | | | | Unpaid Rent | | | | No | $200.00 |
| 3,062 | J. J. Market and Deli | | 4438 NE Glisan St | | Portland | OR | 97213 | | | | Unpaid Rent | | | | No | $1,440.00 |
| 3,063 | J JS Fastoo 294 | | 5401 Watauga Rd. | | Fort Worth | TX | 76137 | | | | Unpaid Rent | | | | No | $1,440.00 |
| 3,064 | J R C's Express | AGNI LLC | 16550 US-75 | | Bellevue | NE | 68123 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3,065 | J&J Cafe | | 803 Kraus St | | Green Bay | WI | 54302 | | | | Unpaid Rent | | | | No | $1,393.33 |
| 3,066 | J&J Laundromat | | 3980 S 1700 E | | Holladay | UT | 84124 | | | | Unpaid Rent | | | | No | $1,500.00 |
| 3,067 | J22 Ventures LLC | | 1427 W Shady Grove Rd | | Irving | TX | 75060 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3,068 | Jack Be Click | Jack of All Macs, LLC | 3855 Ambrosia St | Suite 101 | Castle Rock | CO | 80109 | | | | Unpaid Rent | | | | No | $2,000.00 |
| 3,069 | Jack Young's Super Markets | | 3625 W Walnut Ave | | Visalia | CA | 93277 | | | | Unpaid Rent | | | | No | $262.43 |
| 3,070 | Jackson Crossina Mall | | PO Box 368 | | Emerson | NJ | 07630 | | | | Unpaid Rent | | | | No | $1,323.79 |
| 3,071 | Jacksonville Stop and Shop | | 1116 S Highway 161 | | Jacksonville | AR | 72076 | | | | Unpaid Rent | | | | No | $1,030.00 |
| 3,072 | Jacob Mart LLC | | 6827 Greenfield Rd | | Detroit | MI | 48228 | | | | Unpaid Rent | | | | No | $1,500.00 |
| 3,073 | Jacob's Food Mart | Abel Ortega | 1425 S Marietta St | | Gastonia | NC | 28054 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3,074 | Jacobus Food Mart | | 910 S Hampton Rd Ste D | | Dallas | TX | 75208 | | | | Unpaid Rent | | | | No | $1,440.00 |
| 3,075 | JAK Group INC | | 1401 Oaklawn Ave | | Charlotte | NC | 28206 | | | | Unpaid Rent | | | | No | $232.26 |
| 3,076 | Jamal Qasim | | 1601 N Sonoita Ave | | Tucson | AZ | 85712 | | | | Unpaid Rent | | | | No | $1,500.00 |

**SCHEDULE F ATTACHMENT**
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,1077 | Janani Indian Grocery | | 3075 Book Rd | | Naperville | IL | 60564 | | | | Unpaid Rent | | | | No | $6.45 |
| 3,1078 | Japs Mart Inc | | 6193 W Van Giesen St | | West Richland | WA | 99353 | | | | Unpaid Rent | | | | No | $1,050.00 |
| 3,1079 | Jassa Enterprises LLC | Kanawati Enterprise 27 LLC | 4102 N 27th Ave | | Phoenix | AZ | 85017 | | | | Unpaid Rent | | | | No | $1,750.00 |
| 3,1080 | Javier Franco | c/o Avalon Legal Group LLC | Attn: Bryan Naddafi, Esq. | 6030 S. Rainbow Blvd., Suite D1 | Las Vegas | NV | 89101 | | | | Litigation Claim | X | X | X | No | Undetermined |
| 3,1081 | Jav Raj Inc | | 1060 Broad Street | | Central Falls | RI | 02863 | | | | Unpaid Rent | | | | No | $1,400.00 |
| 3,1082 | Jay Shambhu Inc. | | 5395 Commercial St. SE | | Salem | OR | 97306 | | | | Unpaid Rent | | | | No | $1,135.00 |
| 3,1083 | Java & Laxmi LLC | | 515 W Michigan Ave | | Battle Creek | MI | 49037 | | | | Unpaid Rent | | | | No | $1,135.00 |
| 3,1084 | Jaymatali 9 Inc | Convenient Food Mart- 108666 | 26918 Cook Rd | | Olmsted Township | OH | 44138 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3,1085 | Jays | | 5715 Attama Ave | | Brunswick | GA | 31525 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3,1086 | Jd's Market | | 8808 S Colorado Blvd | | Highland Ranch | CO | 80126 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3,1087 | JDS Quickstop | | 2796 Hwy 701 North | | Conway | SC | 29526 | | | | Unpaid Rent | | | | No | $855.75 |
| 3,1088 | Jeannie Mart Investment Inc | | 820 E Kingsbury St | | Seguin | TX | 78155 | | | | Unpaid Rent | | | | No | $1,249.50 |
| 3,1089 | Jeff's Quick Stop | | 159 MS-346 | | Lena | MS | 38841 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3,1090 | Jennifer Snack | | 601 Adams St | | Toledo | OH | 43604 | | | | Unpaid Rent | | | | No | $975.00 |
| 3,1091 | Jenny's Liquors | | 2316 Elmhurst Rd | | Mt Prospect | IL | 60056 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3,1092 | Jerald's Greatest hair Stylists in the World | | 1337 E Walnut Street | | Evansville | IN | 47714 | | | | Unpaid Rent | | | | No | $2,200.00 |
| 3,1093 | Jeremiah | | 3381 US Hwy 117 S | | Burgaw | NC | 28425 | | | | Unpaid Rent | | | | No | $700.00 |
| 3,1094 | Jerry Citgo | | 3900 Clarksville Pike | | Nashville | TN | 37218 | | | | Unpaid Rent | | | | No | $1,806.00 |
| 3,1095 | Jerrys Wine and Spirits | SD Concepts LLC | 1281 E University Dr | | Prosper | TX | 75078 | | | | Unpaid Rent | | | | No | $1,312.50 |
| 3,1096 | Jewell Liquor Box | | 7853 W Jewell Ave | | Lakewood | CO | 80232 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3,1097 | Jiffy Mart | | 101 Luther Dr. #102 | | Georgetown | TX | 78628 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3,1098 | Jimbos Liquor Store | Jimbos Liquor Inc | 4411 Genesee Ave. | | San Diego | CA | 92117 | | | | Unpaid Rent | | | | No | $1,103.90 |
| 3,1099 | Jino Jino Asian Market | | 12402 SE 38th Street | | Bellevue | WA | 98006 | | | | Unpaid Rent | | | | No | $1,400.00 |
| 3,1100 | JJL Multiservice LLC | | 271 S Main St | | Woonsocket | RI | 02148 | | | | Unpaid Rent | | | | No | $1,400.00 |
| 3,1101 | Joes Market | | 102 Garland Street | | Bangor | ME | 04401 | | | | Unpaid Rent | | | | No | $3,672.54 |
| 3,1102 | Joe's Mini Food Mart | | 705 E Loudon Ave | | Lexington | KY | 40505 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3,1103 | John Blewett | | 1701 Adams St | | Vidalia | GA | 30474 | | | | Trade Claim | | | | No | $1,500.00 |
| 3,1104 | Johnny Gulo | | 428 S Clark | | Chicago | IL | 60605 | | | | Unpaid Rent | | | | No | $100.00 |
| 3,1105 | Johnny's Liquor Cabinet LLC | | 403 W Trenton Rd. #6b | | Edinburg | TX | 78539 | | | | Unpaid Rent | | | | No | $740.00 |
| 3,1106 | Johnsburg Mobil | | 4304 N Johnsburg Rd | | Johnsburg | IL | 60051 | | | | Unpaid Rent | | | | No | $1,050.00 |
| 3,1107 | Joolin Mini Mart | | 1210 East 15th Street | | Joplin | MO | 64801 | | | | Unpaid Rent | | | | No | $1,050.00 |
| 3,1108 | Jose Hucochea | Precision Auto Detail Hand Car Wash | 1220 N Cicero Ave | | Chicago | IL | 60651 | | | | Unpaid Rent | | | | No | $714.84 |
| 3,1109 | Joseph Hill | | 2123 W. Glenn Dr. | | Phoenix | AZ | 85021 | | | | Unpaid Rent | | | | No | $150.00 |
| 3,1110 | Josh Saleh LLC | | 3213 Farrow Road | | Columbia | SC | 29203 | | | | Trade Claim | | | | No | $413.49 |
| 3,1111 | Joy Mart (Sinclair Gas) | | 2112 S Garnett Rd | | Tulsa | OK | 74129 | | | | Unpaid Rent | | | | No | $1,250.00 |
| 3,1112 | JPS Seafood | | 5550 S 12th Avenue #100 | | Tucson | AZ | 85706 | | | | Unpaid Rent | | | | No | $761.29 |
| 3,1113 | J's Q-Mart | | 6500 Precinct line Rd. #A | | Hurst | TX | 76054 | | | | Unpaid Rent | | | | No | $1,005.00 |
| 3,1114 | Jucker Hawaii | Mike Jucker Hawaii LTD | 151 Koudohi St | Ste H2 | Lahaina | HI | 96761 | | | | Trade Claim | | | | No | $1,000.00 |
| 3,1115 | Juliaetta Market | | 1051 Main St | | Juliaetta | ID | 83535 | | | | Unpaid Rent | | | | No | $544.35 |
| 3,1116 | Just One More | | 513 Washington St | | Hudson | IL | 50643 | | | | Unpaid Rent | | | | No | $400.00 |
| 3,1117 | Justbarah, inc | | 6 Sarah Lane | | Westerly | RI | 02891 | | | | Unpaid Rent | | | | No | $1,050.00 |
| 3,1118 | JV Market | | 560 Washington Ave | | Chelsea | MA | 02150 | | | | Unpaid Rent | | | | No | $1,113.00 |
| 3,1119 | K & M Liquor & Tobacco | | 4201 Blue Ridge Blvd | | Raytown | MO | 64133 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3,1120 | K C's Korner | | 22623 State Rte 26 | | West Point | CA | 95255 | | | | Unpaid Rent | | | | No | $1,125.00 |
| 3,1121 | K Food Mart | | 4101 Oneal st. | | Greenville | TX | 75401 | | | | Unpaid Rent | | | | No | $1,135.00 |
| 3,1122 | K Food Store | | 3159 Midlothian Turnpike | | Richmond | VA | 23224 | | | | Unpaid Rent | | | | No | $1,280.00 |
| 3,1123 | K&S Convenience Inc | | 835 Exeter Ave | | Exeter | PA | 18643 | | | | Unpaid Rent | | | | No | $1,632.26 |
| 3,1124 | K.K. Convenience Store | | 3152 W. Devon Avenue | | Chicago | IL | 60659 | | | | Unpaid Rent | | | | No | $555.60 |
| 3,1125 | Kalel Chester | | 866 Water st | | Springfield | OR | 97477 | | | | Trade Claim | | | | No | $2,000.00 |
| 3,1126 | Kanan Foods | | 3302 SW 29th St | | Oklahoma City | OK | 73119 | | | | Unpaid Rent | | | | No | $173.03 |
| 3,1127 | Kanta LLC | | 110 W Stockbridge Site B | | Kalamazoo | MI | 49001 | | | | Unpaid Rent | | | | No | $1,800.00 |
| 3,1128 | Kantar | Kantar US MIDCO | PO Box 7247-7413 | | Philadelphia | PA | 19170 | | | | Trade Claim | | | | No | $2,499.90 |
| 3,1129 | Kantola Training Solutions, LLC | KANTOLA | 55 Sunnyside Ave | | Mill Valley | CA | 94941 | | | | Trade Claim | | | | No | $2,895.15 |
| 3,1130 | Kanwal Sindh | | 877 S. Ventura Rd. | | Oxnard | CA | 93030 | | | | Unpaid Rent | | | | No | $81.25 |
| 3,1131 | Kapisa M Enterprises Inc | | 699 W. Renner Rd. | | Richardson | TX | 75080 | | | | Unpaid Rent | | | | No | $229.17 |
| 3,1132 | Kaplan Young LLC | Kaplan Cottner LLC | 10091 Park Run Drive Suite 190 | | Las Vegas | NV | 89145 | | | | Trade Claim | | | | No | $80,440.73 |
| 3,1133 | Karen Owens | | 104 Tome Bay Dr | | Hendersonville | TN | 37075 | | | | Trade Claim | | | | No | $16,400.00 |
| 3,1134 | Karin Livoni | | 330 Fred RD | | Iowa City | IA | 52245 | | | | Trade Claim | | | | No | $24,900.00 |
| 3,1135 | K&S Ball Fixtures Inc. | | 10338 E Truman Rd | | Independence | MO | 64052 | | | | Unpaid Rent | | | | No | $200.00 |
| 3,1136 | Kashmir Enterprises Inc. | | 803 25th St. | | Ogden | UT | 84401 | | | | Unpaid Rent | | | | No | $237.00 |
| 3,1137 | Kasera Inc | | 2292 E Thomason Blvd. | | Ventura | CA | 93001 | | | | Unpaid Rent | | | | No | $125.00 |
| 3,1138 | Kaza Maza Restaurant | Kaza Maza | 146 Waterman Ave | | North Providence | RI | 02911 | | | | Unpaid Rent | | | | No | $400.00 |
| 3,1139 | Keith Miseski | | 3624 Honeywood Drive | | Johnson City | TN | 37604 | | | | Unpaid Rent | | | | No | $2,900.00 |
| 3,1140 | Ken's SuperFair Foods | | 2105 6th Ave SE | | Aberdeen | SD | 57401 | | | | Unpaid Rent | | | | No | $312.50 |
| 3,1141 | Kentwood Cleaners and Laundry | Kentwood Laundromat | 5350 Tricrdecroa Dr SE | | Kentwood | MI | 49508 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3,1142 | Keshav Oil Inc. | | 701 Dickerson Pike | | Nashville | TN | 37207 | | | | Unpaid Rent | | | | No | $1,500.00 |
| 3,1143 | Kevin Rose | | 856 AZ-89 | | Chino Valley | AZ | 86323 | | | | Unpaid Rent | | | | No | $500.00 |
| 3,1144 | Key Jewelers | | 159 Smalestown Center | | Houston | TX | 77036 | | | | Unpaid Rent | | | | No | $450.00 |
| 3,1145 | Keva Technoloav | Keva Technoloav Services Inc | 916A Kennedy Dr | | Key West | FL | 33040 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3,1146 | Khalid Alkady | | 1108 E Pontiac Street | | Fort Wayne | IN | 46803 | | | | Unpaid Rent | | | | No | $1,400.00 |
| 3,1147 | Khodiyar Enterprise | | 3937 Leaphart Rd | | Columbia | SC | 29169 | | | | Unpaid Rent | | | | No | $1,155.00 |
| 3,1148 | Killeen | Killeen Mall LLC | 2100 South WS Young Drive | | Killeen | TX | 76543 | | | | Unpaid Rent | | | | No | $75.00 |
| 3,1149 | Kind Connection Smoke Shop | | 911 N. Lake Havasu Ave | | Lake Havasu City | AZ | 86403 | | | | Unpaid Rent | | | | No | $500.00 |
| 3,1150 | King City Liquors | | 307 S 12th St | | Mt Vernon | IL | 62864 | | | | Unpaid Rent | | | | No | $1,800.00 |
| 3,1151 | King Exchange Inc - 128008 | King Exchange Inc | 8882 NW 7th Ave | | St. Louis | MO | 33150 | | | | Unpaid Rent | | | | No | $300.00 |
| 3,1152 | King Grill - 108805 | King Grill | 4150 N Grand Blvd | | St. Louis | MO | 63107 | | | | Unpaid Rent | | | | No | $200.00 |
| 3,1153 | Kino Grill Meat Market - 108802 | Kino Grill Meat Market | 3746 St Louis Ave | | St Louis | MO | 63107 | | | | Unpaid Rent | | | | No | $200.00 |
| 3,1154 | Kino Wine & liquor # 3 - LvcaMobile Store | | 1120 Fulton Ave Ste. A | | Sacramento | CA | 95825 | | | | Unpaid Rent | | | | No | $1,235.00 |
| 3,1155 | King's Liquors | Letheule-Psihos, Inc | 8 41st Ave | | San Mateo | CA | 94403 | | | | Unpaid Rent | | | | No | $2,319.62 |
| 3,1156 | King's Mart Inc | King's Mart | 1551 Hartman Ln | | Belleville | IL | 62221 | | | | Unpaid Rent | | | | No | $1,200.00 |
| 3,1157 | Kings Willow Shop & More | | 1119 Willow Springs Rd | | Killeen | TX | 76549 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3,1158 | Kings Since Inc | | 429 Salisbury Ave | | Spencer | NC | 28159 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3,1159 | Kings Wine and Liquor #2 | | 2346 Fruitridge Rd. | | Sacramento | CA | 95822 | | | | Unpaid Rent | | | | No | $1,296.75 |

SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1160 | Kings Wines & Liquor | | 1328 Fulton Ave | | Sacramento | CA | 95825 | | | | Unpaid Rent | | | | No | $1,482.00 |
| 3.1161 | Kingsley One Stop Foodmart | | 2518 W. Kingsley Rd. | | Garland | TX | 75041 | | | | Unpaid Rent | | | | No | $1,250.00 |
| 3.1162 | Kingstar | | 2228 Lincoln St | | Cedar Falls | IA | 50613 | | | | Unpaid Rent | | | | No | $1,750.00 |
| 3.1163 | Kinial Corp | | 627 Chelmsford St | | Lowell | MA | 01851 | | | | Unpaid Rent | | | | No | $1,134.00 |
| 3.1164 | Kinsam LLC | | 2250 Fuller Wiser Rd. Apt 6201 | | Euless | TX | 76039 | | | | Unpaid Rent | | | | No | $1,312.50 |
| 3.1165 | Kiosk Information Systems Inc | | 346 S Arthur Ave | | Louisville | CO | 80027 | | | | Trade Claim | | | | No | $21,312.49 |
| 3.1166 | Kiosk Information Systems Inc | | 346 S Arthur Ave | | Louisville | CO | 80027 | | | | Trade Claim | | | | No | $60,375.00 |
| 3.1167 | Kiosk Services Group Inc (Formerly Survey Studio Inc) | Survey Studio, Inc. | P.O.BOX 1506 | | Parker | CO | 80134 | | | | Trade Claim | | | | No | $39,165.44 |
| 3.1168 | Kirby Company | | 303 Cedar St | | Champaign | IL | 61820 | | | | Unpaid Rent | | | | No | $11,523.10 |
| 3.1169 | Kirby Food & Liquor | | 303 Cedar St | | Champaign | IL | 61820 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.1170 | Kirsch Liquors | | 646 Main St | | Worcester | MA | 01608 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.1171 | Kisu LLC | | 9033 E State Hwy Route 350 | | Raytown | MO | 64133 | | | | Unpaid Rent | | | | No | $1,660.00 |
| 3.1172 | Kita Inspiration Inc | | 2815 Mountaineer Blvd | | South Charleston | WV | 25309 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.1173 | Kitsap Mall | 10315 Silverdale Way Holdings LLC | PO Box 778854 | | Chicago | IL | 60677 | | | | Unpaid Rent | | | | No | $75.00 |
| 3.1174 | Kitty's Corner #2 | Kitty Corner #2 | 1530 Sherwood Ave | | St. Paul | MN | 55106 | | | | Unpaid Rent | | | | No | $1,505.58 |
| 3.1175 | Klever Liquor | | 5120 56th Ave N | | Crystal | MN | 55429 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.1176 | Know Moor LLC | | 6884 US 401 | | Bunnlevel | NC | 28323 | | | | Unpaid Rent | | | | No | $2,200.00 |
| 3.1177 | Knox Fast Break | | 3434 W Alameda Ave | | Denver | CO | 80219 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.1178 | Kohanoff Aco | | 11243 San Fernando Rd. | | San Fernando | CA | 91340 | | | | Unpaid Rent | | | | No | $975.00 |
| 3.1179 | Kokua Country Foods Coop dba Kokua Market | | 2643 South King St | | Honolulu | HI | 96826 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.1180 | Kona Reef Liquor & Deli | | 75-6082 Ali'i Dr | | Kailua Kona | HI | 96740 | | | | Unpaid Rent | | | | No | $1,050.00 |
| 3.1181 | Kono Marketing LLC | | 6508 N. Interstate Ave | | Portland | OR | 97217 | | | | Unpaid Rent | | | | No | $1,185.00 |
| 3.1182 | Kooderas CBD Oil | Snuf R LLC | 1005 Fort Union Blvd | | Midvale | UT | 84047 | | | | Unpaid Rent | | | | No | $3,300.00 |
| 3.1183 | Kool Corner Store | | 401 N Mesquite Ave | | Luling | TX | 78648 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.1184 | Kopper Keg North | | 8725 W Deer Springs Way | | Las Vegas | NV | 89109 | | | | Unpaid Rent | | | | No | $1,250.00 |
| 3.1185 | Korner Market | | 1991 Bracht-Piner Rd | | Morning View | KY | 41063 | | | | Unpaid Rent | | | | No | $1,600.00 |
| 3.1186 | Krikar LLC | | 1940 N Farwell Ave | | Milwaukee | WI | 53202 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.1187 | Krish Marathon Inc | | 161 Millennium Blvd | | Brunswick | GA | 31525 | | | | Unpaid Rent | | | | No | $1,030.00 |
| 3.1188 | Kruegers Olympic Auto Detailing | | 9105 Lake City Way NE | | Seattle | WA | 98115 | | | | Unpaid Rent | | | | No | $600.00 |
| 3.1188 | KSB Fuels Inc Gaskins Shell | | 3830 Gaskins Rd | | Richmond | VA | 23233 | | | | Unpaid Rent | | | | No | $1,200.00 |
| 3.1190 | KSRB Enterprises Inc | | 3441 S 3rd St. | | Memphis | TN | 38109 | | | | Unpaid Rent | | | | No | $276.64 |
| 3.1191 | K-Stop Gas & Grocery | | 4305 S Lowell Blvd | | Denver | CO | 80236 | | | | Unpaid Rent | | | | No | $1,050.00 |
| 3.1192 | Kunkun LLC | | 3751 N. Tower Rd. | | Aurora | CO | 80011 | | | | Unpaid Rent | | | | No | $1,200.00 |
| 3.1193 | Kurt David Klonha | | 1200 Harding rd | | Bay City | MI | 48732 | | | | Trade Claim | | | | No | $2,000.00 |
| 3.1194 | Kwik Kar Grapevine Flower Mound | | 3501 Grapevine Mills Blvd N | | Grapevine | TX | 76051 | | | | Unpaid Rent | | | | No | $200.00 |
| 3.1195 | Kwik Stop | | 906 Buchanan Dr | | Burnet | TX | 78611 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.1196 | Kwik Stop - 108030 | Kwik Stop | 1905 Old Forest Rd. | | Lynchburg | VA | 24501 | | | | Unpaid Rent | | | | No | $674.01 |
| 3.1197 | Kwik Stop - 117465 | Kwik Stop | 588 Palm Springs Drive | | Altamonte Springs | FL | 32701 | | | | Unpaid Rent | | | | No | $930.50 |
| 3.1198 | Kwik Stop Market | | 419 W. Main St. | | Gallatin | TN | 37066 | | | | Unpaid Rent | | | | No | $985.00 |
| 3.1199 | Kyle Kennard Nails | | 7209 J Harris Blvd | PMB 229 | Charlotte | NC | 28227 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.1200 | L Jam Inc | | 1119 Charleston Hwy | | West Columbia | SC | 29169 | | | | Unpaid Rent | | | | No | $1,400.00 |
| 3.1201 | L&C Liquors | | 8100 W Crestline Ave A-18 | | Littleton | CO | 80123 | | | | Unpaid Rent | | | | No | $1,370.25 |
| 3.1202 | L.A. Pawn Shop | | 6215 Bells Ferry Rd. Suite 300 | | Acworth | GA | 30102 | | | | Unpaid Rent | | | | No | $2,000.00 |
| 3.1203 | La Espiga | | 1606 Main St | | Green Bay | WI | 54302 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.1204 | La Estrella Mini Mart Inc | | 7000 W Diversey Avenue | | Chicago | IL | 60707 | | | | Unpaid Rent | | | | No | $567.74 |
| 3.1205 | La Familia Grocery Store | | 3420 NW 2nd Ave | | Miami | FL | 33127 | | | | Unpaid Rent | | | | No | $2,200.00 |
| 3.1206 | La Familia Market | | 623 W Dittmar Rd | | Austin | TX | 78745 | | | | Unpaid Rent | | | | No | $1,190.00 |
| 3.1207 | La Familia Mexican Market (Shell) | | 8540 Research Blvd | | Austin | TX | 78758 | | | | Unpaid Rent | | | | No | $1,190.00 |
| 3.1208 | La Las Sangria Bar | La Las Sangria Bar LLC | 1115 E. Twiggs St. | Unit 1225 | Tampa | FL | | | | | Unpaid Rent | | | | No | $400.00 |
| 3.1209 | La Mancha Coffeehouse | | 2800 N 14th St | | St Louis | MO | 63107 | | | | Unpaid Rent | | | | No | $400.00 |
| 3.1210 | La Plaza Mall | | 2200 S. 10th Street | | McAllen | TX | 78503 | | | | Unpaid Rent | | | | No | $75.00 |
| 3.1211 | La Regia Taqueria | | 436 Hwy 1 W | | Iowa City | IA | 52246 | | | | Unpaid Rent | | | | No | $1,050.00 |
| 3.1212 | LA Smoke Shop | Kholoud Hamdi | 3015 E Benson Hwy | | Tucson | AZ | 85706 | | | | Unpaid Rent | | | | No | $800.00 |
| 3.1213 | La Tapatia Market #2 | | 1025 Powell Blvd #107 | | Gresham | OR | 97030 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.1214 | La Vista Market | | 1168 E 4th St. | | Long Beach | CA | 90802 | | | | Unpaid Rent | | | | No | $1,500.00 |
| 3.1215 | La Vista Mart 66 | | 9849 Giles Rd | | La Vista | NE | 68128 | | | | Unpaid Rent | | | | No | $1,500.00 |
| 3.1216 | Lake Michigan Sports Bar | | 4072 Lake Michigan Dr. NW | | Grand Rapids | MI | 49534 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.1217 | Lake Missoula Tea Company | | 136 E Broadway St | | Missoula | MT | 59802 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.1218 | Lakeshore Food Mart LLC | | 9031 Lake Shore Dr | | Nampa | ID | 83686 | | | | Unpaid Rent | | | | No | $1,140.00 |
| 3.1219 | LAKESHORE SHELL | Rainey Cawthon Distribution Inc | 2800 N Monroe St | | Tallahassee | FL | 32303 | | | | Unpaid Rent | | | | No | $3,248.39 |
| 3.1220 | Lakeview Market | | 3540 S Main St | | Akron | OH | 44319 | | | | Unpaid Rent | | | | No | $1,250.00 |
| 3.1221 | Lakwinder Singh | | 566 W 14501 Janesville Rd | | Muskego | WI | 53150 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.1222 | Lansing Mall Realty Holding LLC | | 1010 Northern Boulevard Suite 212 | | Great Neck | NY | 11021 | | | | Unpaid Rent | | | | No | $148.87 |
| 3.1223 | Lannett Washington | | 6036 55th Court SE | | Lacey | WA | 98513 | | | | Unpaid Rent | | | | No | $306.67 |
| 3.1224 | Lanzamanos Supermarket | | 1725 Willow Pass Rd. | | Concord | CA | 94520 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.1225 | Las Vegas Lights FC | Las Vegas Soccer LLC | 850 N Las Vegas Blvd | | Las Vegas | NV | 89101 | | | | Trade Claim | | | | No | $30,000.00 |
| 3.1226 | Las Vegas Pest Control | | 1850 Whitney Mesa Dr 150 | | Henderson | NV | 89014 | | | | Trade Claim | | | | No | $984.00 |
| 3.1227 | Last Call Liquor and Cellular | | 10549 Lackland Rd | | St Louis | MO | 63114 | | | | Unpaid Rent | | | | No | $1,400.00 |
| 3.1228 | Lasting Impressions Floral Shop | | 10450 Lincoln Trail | | Fairview Heights | IL | 62208 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.1229 | Laundry City | | 1052 Dalby Way | | Austell | GA | 30106 | | | | Unpaid Rent | | | | No | $1,200.00 |
| 3.1230 | Laundry Land JC | | 1324 N Washington St | | Junction City | KS | 66441 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.1231 | Laundry Wash | | 5555 Preston Oaks Rd | | Dallas | TX | 75254 | | | | Unpaid Rent | | | | No | $1,400.00 |
| 3.1232 | Lauri Keller | | 5974 Dry Fork Canyon RD | | Vernal | UT | 84078 | | | | Trade Claim | | | | No | $2,000.00 |
| 3.1233 | Lavender laundromat | | 14227 Tukwila International Blvd | | Tukwila | WA | 98168 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.1234 | Lavender Smoke | Lawki Smokes LLC | 6238 Greenback Ln | | Citrus Heights | CA | 95621 | | | | Unpaid Rent | | | | No | $1,400.00 |
| 3.1235 | Lawrence Pawn & Jewelry | | 2447 W 6th Street | | Lawrence | KS | 66049 | | | | Unpaid Rent | | | | No | $1,100.00 |
| 3.1236 | Lava Food Mart | | 23755 Rogers Clark Blvd | | Ruther Glen | VA | 22546 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.1237 | LBJ Food Mart | | 407 US-281 | | Marble Falls | TX | 78654 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.1238 | LE Gueydan | | 100 W. 7th St. | | Kaplan | LA | 70548 | | | | Unpaid Rent | | | | No | $1,150.00 |
| 3.1239 | Leafers LLC | | 100 W. Harwood Rd. | | Hurst | TX | 76054 | | | | Unpaid Rent | | | | No | $1,481.25 |
| 3.1240 | Leashless Brewing | | 1501 S Gevers St. | | San Antonio | TX | 78210 | | | | Unpaid Rent | | | | No | $1,065.00 |
| 3.1241 | Lena Food & Liquor | | 435 W Lena St | Unit 9252 | Lena | IL | 61048 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.1242 | Le's Laundry | | 302 Main St | | Everett | MA | 02149 | | | | Unpaid Rent | | | | No | $800.00 |

SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1243 | Le's Laundry (137042) | | 81 Main Street | | Malden | MA | 02148 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.1244 | Lewandoskis Market | | 1107 Walker Avenue NW | | Grand Rapids | MI | 49504 | | | | Unpaid Rent | | | | No | $700.00 |
| 3.1245 | Lewis Drug | Lewis Drugs Inc. | 4409 E 26th St | | Sioux Falls | SD | 57103 | | | | Unpaid Rent | | | | No | $13,275.00 |
| 3.1246 | LexisNexis Risk Solutions FL Inc | | Billing ID 1722407 | | Chicago | IL | 60673-1283 | | | | Trade Claim | | | | No | $1,375.50 |
| 3.1247 | Liberty Convenience Store | Sunny and Happy LLC | 439 Capital Ave NE | 28330 Network Place | Battle Creek | MI | 49017 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.1248 | Lifeline | | 3220 Cobb Pkwy | | Atlanta | GA | 30339 | | | | Unpaid Rent | | | | No | $2,431.44 |
| 3.1249 | Light Rail Wine and Ale | | 14799 W 6th Ave Frontage Rd | | Golden | CO | 80401 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.1250 | Lincoln Fuel LLC | | 2141 Lincoln St | | Rhinelander | WI | 54501 | | | | Unpaid Rent | | | | No | $651.31 |
| 3.1251 | Linda Stone | | 255 Texas St | Aot 204 | Rapid City | SD | 57701 | | | | Trade Claim | | | | No | $5,400.00 |
| 3.1252 | Linda Swinton | | 1934 Hidden Hollow LN | | Lincoln | CA | 95648 | | | | Trade Claim | | | | No | $20,600.00 |
| 3.1253 | Lindale Mall | Lindale Mall LLC | 4444 1st Avenue NE | | Cedar Rapids | IA | 52402 | | | | Unpaid Rent | | | | No | $56.25 |
| 3.1254 | LinkedIn | | 62228 Collections Center Drive | | Chicago | IL | 60693- | | | | Trade Claim | | | | No | $1,910.42 |
| 3.1255 | Liquivana Vape Shop LLC | | 213 Oak St | | Silverton | OR | 97381 | | | | Unpaid Rent | | | | No | $1,793.55 |
| 3.1256 | Liquor & Tobacco Depot | | 13822 P St | | Omaha | NE | 68137 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.1257 | Liquor Barrel | | 301 E Wheelock Pkwy | | St Paul | MN | 55130 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.1258 | Liquor Barrel New Brighton | | 2130 Silver Lake Rd NW | | New Brighton | MN | 55112 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.1259 | Liquor Mart | | 1512 E Exchange Pkwy Suite 400 | | Allen | TX | 75002 | | | | Unpaid Rent | | | | No | $553.58 |
| 3.1260 | Liquor Master Discount Liquor | | 901 E Semoran Blvd | | Apopka | FL | 32703 | | | | Unpaid Rent | | | | No | $612.92 |
| 3.1261 | Liquor Town | | 1005 Essington Rd | | Joliet | IL | 60435 | | | | Unpaid Rent | | | | No | $767.74 |
| 3.1262 | Livingston Mall | | 112 Eisenhooever Pkwy | | Livingston | NJ | 07039 | | | | Unpaid Rent | | | | No | $75.00 |
| 3.1263 | Local Legendz | Local Legendz LLC | 1917 E Sprague Ave | | Spokane | WA | 99202 | | | | Unpaid Rent | | | | No | $340.00 |
| 3.1264 | LOCKMASTERS, INC. | | 2101 JOHN C WATTS DR | | NICHOLASVILLE | KY | 40356 | | | | Trade Claim | | | | No | $6,471.02 |
| 3.1265 | Logan Square Laundry | | 3571 W Armitage Ave | | Chicago | IL | 60647 | | | | Unpaid Rent | | | | No | $400.00 |
| 3.1266 | Logan Valley Mall | | 5580 Goods Ln | | Altoona | PA | 16602 | | | | Unpaid Rent | | | | No | $1,275.00 |
| 3.1267 | Lola Tech Limited | | 1 Mark Square | | London | | EC2A 4EG | United Kingdom | | | Trade Claim | | | | No | $116,026.50 |
| 3.1268 | LoneStar Vapor Shop | | 627 White Hills Dr | | Rockwall | TX | 75087 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.1269 | LoneStar Vapor Shop LLC | | 10926 S Memorial Dr | | Tulsa | OK | 74133 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.1270 | Long Nguyen | | 8560 Calais Cir | | Sacramento | CA | 95828 | | | | Trade Claim | | | | No | $6,000.00 |
| 3.1271 | Loomis | | Dept 0757 | | Dallas | TX | 75312 | | | | Trade Claim | | | | No | $590,841.70 |
| | | | P.O.BOX 120757 | | | | | | | | | | | | | |
| 3.1272 | Los Amigos Market | | 1874 E Apache Blvd | | Tempe | AZ | 85281 | | | | Unpaid Rent | | | | No | $500.00 |
| 3.1273 | Loves | | PO Box 26210 | | Oklahoma City | OK | 73126 | | | | Unpaid Rent | | | | No | $15,200.00 |
| 3.1274 | Lowell Market | | 601 Brunswick St | | San Francisco | CA | 94112 | | | | Unpaid Rent | | | | No | $1,050.00 |
| 3.1275 | Lucky 1 LLC | | 25571 Marquette | | Mission Viejo | CA | 92692 | | | | Unpaid Rent | | | | No | $1,191.75 |
| 3.1276 | Lucky 7 Food Mart | | 10530 Rosedale Hwy Suite 9 | | Bakersfield | CA | 93312 | | | | Unpaid Rent | | | | No | $1,500.00 |
| 3.1277 | Lucky 7 Tobacco & Mini Mart | | 851 Bragg Blvd | | Fayetteville | NC | 28301 | | | | Unpaid Rent | | | | No | $1,505.86 |
| 3.1278 | Lucky Food Store | Aroohi Enterprise Inc | 22 Goethals Dr | | Richland | WA | 99352 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.1279 | Lucky Mak's | | 20567 SW Tualatin Valley Hwy | | Beaverton | OR | 97003 | | | | Unpaid Rent | | | | No | $1,125.00 |
| 3.1280 | Lucky's Beer & Wine | | 6505 Duck Creek Dr | | Garland | TX | 75043 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.1281 | Luis Flores | c/o Flangas Law Group | Attn: Gus Flangas, ESQ. | 3275 South Jones Blvd., Suite 105 | Las Vegas | NV | 89101 | | | | Litigation Claim | X | X | X | No | Undetermined |
| 3.1282 | Lumen (formerly CenturyLink) | Lumen | PO Box 52187 | | Phoenix | AZ | 85072-2187 | | | | Trade Claim | | | | No | $368.88 |
| 3.1283 | Lynn's Stop & Shop | | 5161 NC-27 | | Iron Station | NC | 28080 | | | | Unpaid Rent | | | | No | $1,512.00 |
| 3.1284 | M & G Tobacco Shop | | 22 Canal Rd. | | Brunswick | GA | 31525 | | | | Unpaid Rent | | | | No | $2,000.00 |
| 3.1285 | M&L Convenience LLC | M and L Convenience LLC | 808 Woodruff Pl | | Charlotte | NC | 28205 | | | | Unpaid Rent | | | | No | $1,250.00 |
| 3.1286 | MAB Medical Management | | 18524 Sophia Lane | | Tarzan | CA | 91356 | | | | Commission | | | | No | $7,450.00 |
| 3.1287 | MAC Associates, Inc. | | 255 Amalfi Rd | | Camarillo | CA | 93010 | | | | Unpaid Rent | | | | No | $1,056.25 |
| 3.1288 | Macon BP | | 1707 N. Missouri St | | Macon | MO | 63552 | | | | Unpaid Rent | | | | No | $1,575.00 |
| 3.1289 | Mac's Liquor | Nina Corporation | 8600 Excelsior Blvd | | Hopkins | MN | 55343 | | | | Unpaid Rent | | | | No | $1,800.00 |
| 3.1290 | Madeline Forrester | | 3643 S Sheridan Blvd Unit 18 | | Denver | CO | 80235 | | | | Unpaid Rent | | | | No | $1,186.67 |
| 3.1291 | Madenna Food Mart | | 7722 Laurel Ave | | Cincinnati | OH | 45243 | | | | Unpaid Rent | | | | No | $1,140.00 |
| 3.1292 | Madison Liquor | | 5926 Madison Ave | | Carmichael | CA | 95608 | | | | Unpaid Rent | | | | No | $1,244.25 |
| 3.1293 | Madison Market | | 4012 Madison St | | Riverside | CA | 92504 | | | | Unpaid Rent | | | | No | $925.00 |
| 3.1294 | Madison Meat Market | | 308 Madison Ave | | Madison | IL | 62060 | | | | Unpaid Rent | | | | No | $774.19 |
| 3.1295 | Magic Coin Laundry | | 6404 Creekhaven Pl | | Dallas | TX | 75240 | | | | Unpaid Rent | | | | No | $570.29 |
| 3.1296 | Maharaja Food Mart | | 1901 W 2nd St | | Xenia | OH | 45385 | | | | Unpaid Rent | | | | No | $380.65 |
| 3.1297 | Mail Central Services | | 4813 Ridge Rd #111 | | Douglasville | GA | 30134 | | | | Unpaid Rent | | | | No | $500.00 |
| 3.1298 | Mail Etc | | 4730 University Way NE | | Seattle | WA | 98105 | | | | Unpaid Rent | | | | No | $500.00 |
| 3.1299 | Main Food Mart | | 8229 Main Ave | | Orangevale | CA | 95662 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.1300 | Main Street Convenience | | 1919 S Main St | | Bloomington | IL | 61704 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.1301 | Main Street Gas & Mart | | 16400 Main St | | Hesperia | CA | 92345 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.1302 | Main Street Groceries And Tobacco | Guru Godat inc | 614 W Main St | | Jonesborough | TN | 37659 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.1303 | Main Street Market | AFS Wholesaler | 15 W. Main Street | | Ferron | UT | 84523 | | | | Unpaid Rent | | | | No | $1,200.00 |
| 3.1304 | Main Street Mini Mart | | 1698 Main St | | Green Bay | WI | 54302 | | | | Unpaid Rent | | | | No | $1,200.00 |
| 3.1305 | Main Street Pit Shop | | 56 W Main St | | Lexington | OH | 44904 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.1306 | Maine Northern Lights | | 421 Water St | | Gardiner | ME | 04345 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.1307 | Mainly Groceries | | 92 Northern Ave | | Augusta | ME | 04330 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.1308 | Mais Brazil Inc | Mai's Brazil Inc | 701 Plantation St | | Worcester | MA | 01605 | | | | Unpaid Rent | | | | No | $1,181.25 |
| 3.1309 | Major Munch LLC | | 101 NW 1st Street #100 | | Evansville | IN | 47708 | | | | Unpaid Rent | | | | No | $174.19 |
| 3.1310 | Mak's Mini Mart | | 616 SW Oakesse St | | Portland | OR | 97201 | | | | Unpaid Rent | | | | No | $1,181.25 |
| 3.1311 | Malcom Gas and Food LLC | | 203 Montezuma St | | Malcom | IA | 50157 | | | | Unpaid Rent | | | | No | $1,200.00 |
| 3.1312 | Mall of Abilene | Partners Mall Abilene, LLC | PO Box 678220 | | Dallas | TX | 75267-8220 | | | | Unpaid Rent | | | | No | $75.00 |
| 3.1313 | Mally Supermarket | | 7445 W Florrissant Avenue | | St. Louis | MO | 63136 | | | | Unpaid Rent | | | | No | $1,346.67 |
| 3.1314 | Mana Business LLC | | 12155 SE Foster Rd | | Portland | OR | 97266 | | | | Unpaid Rent | | | | No | $3,300.00 |
| 3.1315 | Manchester High Mart | | 252 Spencer St | | Manchester | CT | 06040 | | | | Unpaid Rent | | | | No | $3,300.00 |
| 3.1316 | Mancia Investments Inc | | 19740 W Sunset Ave Suite A | | Springdale | AR | 72762 | | | | Unpaid Rent | | | | No | $9,081.25 |
| 3.1317 | Manha Food and Deli | | 1657 North Miami Avenue Unit D | | Miami | FL | 33136 | | | | Unpaid Rent | | | | No | $1,573.00 |
| 3.1318 | Manhattan Village | RREEF America REIT II Corp BBB | P.O. Box 209268 | | Austin | TX | 78720 | | | | Unpaid Rent | | | | No | $75.00 |
| 3.1319 | Manns Liquor, Beer, and Wine | Neranker LLC | 2158 S 76th St | | Franklin | WI | 53132 | | | | Unpaid Rent | | | | No | $1,400.00 |
| 3.1320 | Marathon Express | | 4802 Taylor Mill Rd. | | Taylor Mill | KY | 41015 | | | | Unpaid Rent | | | | No | $1,235.00 |
| 3.1321 | Marathon Gas | | 554 US-250 | | Ashland | OH | 44805 | | | | Unpaid Rent | | | | No | $500.00 |
| 3.1322 | Marathon Gas - 108931 | Marathon Gas | 3933 Sullivant Ave | | Columbus | OH | 43228 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.1323 | Marathon Gas Station | | 1548 Taylorsville Rd | | Louisville | KY | 40220 | | | | Unpaid Rent | | | | No | $2,625.00 |
| 3.1324 | Marathon MINI Shop, Inc. | | 4718 US-98 | | Lakeland | FL | 33809 | | | | Unpaid Rent | | | | No | $525.00 |

**SCHEDULE F ATTACHMENT**
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1.1325 | Marble Slab Creamery | | 101 Park View | | Victoria | TX | 77904 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 1.1326 | Maria Food Store | | 2200 Azle Ave | | Forth Worth | TX | 76164 | | | | Unpaid Rent | | | | No | $329.03 |
| 1.1327 | Maria Mobile Wireless | | 18 N 7th St | | San Jose | CA | 95112 | | | | Unpaid Rent | | | | No | $1,575.00 |
| 1.1328 | Marlen Wiegner | | 8401 N Lakewood PL | | West Terre Haute | IN | 47885 | | | | Trade Claim | | | | No | $20,000.00 |
| 1.1329 | Marina Tobacco Inc | | 6244 Pacific Coast Hwy | | Long Beach | CA | 90803 | | | | Unpaid Rent | | | | No | $1,400.00 |
| 1.1330 | Mark Twain BP | | 624 Mark Twain Ave | | Hannibal | MO | 63401 | | | | Unpaid Rent | | | | No | $930.00 |
| 1.1331 | Market 24 | | 304 N 2nd St | | Harrisburg | PA | 17101 | | | | Unpaid Rent | | | | No | $600.00 |
| 1.1332 | Market Express | | 5340 16th Ave SW | | Cedar Rapids | IA | 52404 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 1.1333 | Market Express One Inc | | 2500 Wdale Rd | | Bakers Field | CA | 93304 | | | | Unpaid Rent | | | | No | $1,565.00 |
| 1.1334 | Market Place Shopping Center | | 2000 N Neil St | | Champaign | IL | 61820 | | | | Unpaid Rent | | | | No | $68.75 |
| 1.1335 | Market Square | Velasquez Group LP | PO Box 767 | | Wheeler | TX | 79096 | | | | Unpaid Rent | | | | No | $7,072.50 |
| 1.1336 | Market St Convenience Inc | | 581 Market St | | Kingston | PA | 18704 | | | | Unpaid Rent | | | | No | $1,050.00 |
| 1.1337 | MARKETPLACE ON THE COMMON | H and UK Corporation DBA MARKETPLACE ON THE COMMON | 6 Moulton St | | Barre | MA | 01005 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 1.1338 | Mark's Store | | 1525 Annis Ave | | Mattoon | IL | 61938 | | | | Unpaid Rent | | | | No | $1,400.00 |
| 1.1339 | Marode Mainioc Huynh | | 3299 Campbell Ave | | Honolulu | HI | 96815 | | | | Unpaid Rent | | | | No | $1,050.00 |
| 1.1340 | Mart Al Main | | 231 Main Avenue S #Suite B | | Renton | WA | 98057 | | | | Unpaid Rent | | | | No | $1,050.00 |
| 1.1341 | Martina Juarez | | 244 Pine View Loop | | Bastrop | TX | 78602 | | | | Trade Claim | | | | No | $100.00 |
| 1.1342 | Mass Beverage | | 3131 Nieder Rd | | Lawrence | KS | 66047 | | | | Unpaid Rent | | | | No | $711.41 |
| 1.1343 | Massawa Eritrean & Ethiopian Restaurant | BEILUL, LLC | 4411 S Mead Street | | Seattle | WA | 98118 | | | | Unpaid Rent | | | | No | $800.00 |
| 1.1344 | Matador Coffee Roasting Company | | 203 S. Milton Rd | | Flagstaff | AZ | 86001 | | | | Unpaid Rent | | | | No | $653.33 |
| 1.1345 | Matthew Gin Haw Chiang | | 912 Main Street | | Sharpsburg | PA | 15215 | | | | Unpaid Rent | | | | No | $200.00 |
| 1.1346 | Matts Hydroponics | | 206 E Main St #5 | | Milford | MA | 01757 | | | | Unpaid Rent | | | | No | $1,246.67 |
| 1.1347 | Max Viaror Enterprises | | 7120 Alameda Ave | | El Paso | TX | 79915 | | | | Unpaid Rent | | | | No | $22,400.43 |
| 1.1348 | Maxs Food and Liquor | | 6200 W Belmont Ave | | Chicago | IL | 60634 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 1.1349 | Maynard's Food Center | | 627 1st Ave | | Westbrook | MN | 56183 | | | | Unpaid Rent | | | | No | $3,536.25 |
| 1.1350 | MBS Petroleum Incorporated | | 15482 Bryanton Ct | | Granger | IN | 46530 | | | | Unpaid Rent | | | | No | $1,500.00 |
| 1.1351 | McCarty Party | | 4033 McCarty Rd | | Saginaw | MI | 48603 | | | | Unpaid Rent | | | | No | $1,135.00 |
| 1.1352 | Mccurdy's Liquor | | 5700 Dollarway Rd | | Pine Bluff | AR | 71602 | | | | Unpaid Rent | | | | No | $2,200.00 |
| 1.1353 | McIntosh Energy | | 1923 Bremer Rd | | Fort Wayne | IN | 46803 | | | | Unpaid Rent | | | | No | $4,200.00 |
| 1.1354 | MD's Market | | 240 Riverside Dr | | Augusta | ME | 04330 | | | | Unpaid Rent | | | | No | $1,200.00 |
| 1.1355 | Mechex Inc | | 18326 Goanna CT | | Sugar Land | TX | 77498 | | | | Unpaid Rent | | | | No | $200.00 |
| 1.1356 | Mega 2 Supermarket LLC | | 8055 US Highway 64 ALT W | | Tarboro | NC | 27886 | | | | Unpaid Rent | | | | No | $1,800.00 |
| 1.1357 | Mega Mart - 108358 | Mega Mart | 500 S Gordon St | | Alvin | TX | 77511 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 1.1358 | Mega Mart - 108816 | Mega Mart-108816 | 10582 Garden Grove Blvd | | Garden Grove | CA | 92843 | | | | Unpaid Rent | | | | No | $1,050.00 |
| 1.1359 | Mega Mart Inc. | | 2119 North Pkwy. | | Jackson | TN | 38301 | | | | Unpaid Rent | | | | No | $1,135.00 |
| 1.1360 | Mehmi Enterprise | | 964 Admiral Callaghan Ln | | Vallejo | CA | 94591 | | | | Unpaid Rent | | | | No | $1,575.00 |
| 1.1361 | Mehroz Enterprises | | 4024 Nasa Rd. 1 | | Seabrook | TX | 77586 | | | | Unpaid Rent | | | | No | $1,500.00 |
| 1.1362 | Mercado de Yakima | | 511 N 1st Street | | Yakima | WA | 98901 | | | | Unpaid Rent | | | | No | $1,050.00 |
| 1.1363 | Meridian Express | | 4501 NW 63rd St. | | Oklahoma City | OK | 73132 | | | | Unpaid Rent | | | | No | $1,800.00 |
| 1.1364 | Metreon | Star West Metreon, LLC | P.O. Box 398057 | | San Francisco | CA | 94119 | | | | Unpaid Rent | | | | No | $75.00 |
| 1.1365 | Metro Food and Beverage | | 3203 W 25th | | Cleveland | OH | 44109 | | | | Unpaid Rent | | | | No | $1,255.00 |
| 1.1366 | Meze's Food Mart LLC. | | 453 Denbigh Blvd | | Newport News | VA | 23608 | | | | Unpaid Rent | | | | No | $1,081.50 |
| 1.1367 | MHD LLC | | 17186 SE McLoughlin Blvd | | Milwaukie | OR | 97267 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 1.1368 | MHT LLC | | 512 W Pike St. | | Covington | KY | 41011 | | | | Unpaid Rent | | | | No | $1,800.00 |
| 1.1369 | Mi Casa Market | | 723 W 3rd Ave | | Moses Lake | WA | 98837 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 1.1370 | Miami Vape Smoke Shop | Miami Smoke Shop Corp | 6346 SW 8th St. West Miami, FL 33144 | | West Miami | FL | 33144 | | | | Unpaid Rent | | | | No | $786.67 |
| 1.1371 | Michael Frisella | | 8823 Bio Bend | | St Louis | MO | 63119 | | | | Unpaid Rent | | | | No | $2,000.00 |
| 1.1372 | Michaels Liquor | | 2402 Wilshire Blvd | | Santa Monica | CA | 90403 | | | | Unpaid Rent | | | | No | $1,050.00 |
| 1.1373 | Mid KC Petroleum 3 | | 4516 E 39th St. | | Kansas City | MO | 64128 | | | | Unpaid Rent | | | | No | $3,300.00 |
| 1.1374 | Middle East Market | | 308 Firewood Court | | Broken Arrow | OK | 74012 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 1.1375 | Midlane Esports | | 2741 N Milwaukee Avenue | | Chicago | IL | 60647 | | | | Unpaid Rent | | | | No | $700.00 |
| 1.1376 | Midtown Tavern | | 6958 E Calle Dorado | | Tucson | AZ | 85715 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 1.1377 | Midvale Coin Laundromat | | 7673 S Center Square | | Midvale | UT | 84047 | | | | Unpaid Rent | | | | No | $1,050.00 |
| 1.1378 | Midway Convenience Store | | 101 MS-404 | | Grenada | MS | 38901 | | | | Unpaid Rent | | | | No | $1,800.00 |
| 1.1379 | Midway Discount Liquor | | 1000 Midway Dr #5 | | Harrington | DE | 19952 | | | | Unpaid Rent | | | | No | $1,050.00 |
| 1.1380 | Midway Store and Tire Shop | | 150 Yakima Rd | | Dexter | NM | 88230 | | | | Unpaid Rent | | | | No | $1,064.52 |
| 1.1381 | Mike's Quik Stop & Deli | | 907 Presque Isle Rd | | Caribou | ME | 04736 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 1.1382 | Mikes Smoke Cigar & Gifts | | 875 West Red Cliffs Dr Unit 4 | | Washington | UT | 84780 | | | | Unpaid Rent | | | | No | $1,357.95 |
| 1.1383 | Mill Food and Fuel LLC | | 5124 S. Mill Ave | | Tempe | AZ | 85282 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 1.1384 | Millennium Inc | | 7600 Kingston Pike Suite 1452 | | Knoxville | TN | 37919 | | | | Unpaid Rent | | | | No | $1,607.26 |
| 1.1385 | Mina Resource LLC | | 9580 W. Sahara Ave. | Suite 200 | Las Vegas | NV | 89135 | | | | Promisory Note | | | X | | $104,758.29 |
| 1.1386 | Mina & Joseph Liquor | | 16369 Harbor Blvd | | Foutain Valley | CA | 92708 | | | | Unpaid Rent | | | | No | $1,244.25 |
| 1.1387 | Mini Food Store | Mini Food Store | 4696 S Federal Blvd | | Englewood | CO | 80110 | | | | Unpaid Rent | | | | No | $1,185.00 |
| 1.1388 | MINIT - Mart | Mr Cartender Inc | 2066 E Main | | Uvalde | TX | 78801 | | | | Unpaid Rent | | | | No | $12,682.92 |
| 1.1389 | Minnesota Laundry East Bloomington | | 12755 Edgewater Path | | Apply Valley | MN | 55124 | | | | Unpaid Rent | | | | No | $1,400.00 |
| 1.1390 | Minnxxo Xpress | | 574 Old Hwy 8 NW | | New Brighton | MN | 55112 | | | | Unpaid Rent | | | | No | $1,155.00 |
| 1.1391 | Minny Mart | | 1620 Independence Pkwy | | Plano | TX | 75075 | | | | Unpaid Rent | | | | No | $1,160.25 |
| 1.1392 | Minute Mart | | 3626 Saturn Rd | | Garland | TX | 75041 | | | | Unpaid Rent | | | | No | $253.14 |
| 1.1393 | Mirage Wine & Spirits | | 20 O'Fallon | | O'Fallon | IL | 62269 | | | | Unpaid Rent | | | | No | $1,050.00 |
| 1.1394 | Miramar Brands Pennsylvania Inc | | 3304 Essex Drive | | Richardson | TX | 75082 | | | | Unpaid Rent | | | | No | $35,000.00 |
| 1.1395 | Miska's Corner Store | | 365 E North Ave | | Glendale Heights | IL | 60139 | | | | Unpaid Rent | | | | No | $1,200.00 |
| 1.1396 | Miss Tracy's Liquor Store | | 1043 Franklin St. SE | | Grand Rapids | MI | 49507 | | | | Unpaid Rent | | | | No | $1,600.00 |
| 1.1397 | Mission Liquor & Food | | 4654 Whitney Ave | | Sacramento | CA | 95821 | | | | Unpaid Rent | | | | No | $1,500.00 |
| 1.1398 | Mitri Petroleum LLC | | 1514 Newport Avenue | | Pawtucket | RI | 02861 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 1.1399 | Mix Vapes | | 355 Carlsbad Village Drive | | Carlsbad | CA | 92008 | | | | Unpaid Rent | | | | No | $127.00 |
| 1.1400 | Miza's Thriftway | | 449 N 4th St | | Clearwater | KS | 67026 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 1.1401 | Mizz Repair Phone Repair | | 6851 W 4th Ave | | Hialeah | FL | 33014 | | | | Unpaid Rent | | | | No | $1,533.33 |
| 1.1402 | MJ Mart | | 2561 Kershaw Camden Hwy | | Lancaster | SC | 29720 | | | | Unpaid Rent | | | | No | $1,200.00 |
| 1.1403 | MK Oil Inc | | 18480 Brookhurst St | | Fountain Valley | CA | 92708 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 1.1404 | Mobil | Faraz Corporation | 3363 San Pablo Dam Rd | | San Pablo | CA | 94803 | | | | Unpaid Rent | | | | No | $1,600.00 |
| 1.1405 | Mobil Del Rev | | 449 W. Manchester Ave. | | Playa Del Rev | CA | 90293 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 1.1406 | Mobil of Roseville | | 19901 Masonic Blvd | | Roseville | MI | 48066 | | | | Unpaid Rent | | | | No | $1,500.00 |
| 1.1407 | Mobile One - 123561 | R & A Wireless World Inc. | 3680 W Oakland Park Blvd | | Lauderdale Lakes | FL | 33311 | | | | Unpaid Rent | | | | No | $500.00 |

**SCHEDULE F ATTACHMENT**
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1408 | Modern Pawn and Guns | | 1701 Airline Rd | | Corpus Christi | TX | 78412 | | | | Unpaid Rent | | | | No | $500.00 |
| 3.1409 | Modern Wireless | SkyMax PCS | 17330 Pioneer Blvd | | Artesia | CA | 90701 | | | | Unpaid Rent | | | | No | $900.00 |
| 3.1410 | Mohan LLC (DBA Havana Park Liquor) | | 10772 E Iliff Ave | | Aurora | CO | 80014 | | | | Unpaid Rent | | | | No | $1,030.00 |
| 3.1411 | MomentFeed, Inc | MomentFeed | 14005 Live Oak Ave | | Irwindale | CA | 91706 | | | | Trade Claim | | | | No | $124,543.33 |
| 3.1412 | Moni and Sami LLC | | 1475 E Livingston Ave | | Columbus | OH | 43205 | | | | Unpaid Rent | | | | No | $1,463.00 |
| 3.1413 | Monroe City BP | | 36 E-US-24 | | Monroe | MO | 63456 | | | | Unpaid Rent | | | | No | $1,575.00 |
| 3.1414 | Monroe High mart | | 172 Main St | | Monroe | CT | 06468 | | | | Unpaid Rent | | | | No | $1,400.00 |
| 3.1415 | Montos Pon N Stop | Distinguished Resilience LLC | 14612 Hiohsmith St | | Austin | TX | 78725 | | | | Unpaid Rent | | | | No | $300.00 |
| 3.1416 | Moreno's Liquors | Morenos Liquors | 3724 W 26th St | | Chicago | IL | 60623 | | | | Trade Claim | | | | No | $200.00 |
| 3.1417 | Morning Star Cleaning Service LLC | | PO Box 31111 | | Las Vegas | NV | 89173 | | | | Trade Claim | | | | No | $3,000.00 |
| 3.1418 | MOROCCO TANNING INC | | 5809 N Federal Hwy | | Boca Raton | FL | 33487 | | | | Unpaid Rent | | | | No | $1,050.00 |
| 3.1419 | Morty Inc DBA Tampa Bay Pawn | | 2007 Gulf to Bay Blvd | | Clearwater | FL | 33765 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.1420 | Mountain Liquor Store LLC | | 4100 Dyer St, Suite A-D | | El Paso | TX | 79930 | | | | Unpaid Rent | | | | No | $1,490.00 |
| 3.1421 | Moxee Market | | 105 S Iler St | | Moxee | WA | 98936 | | | | Unpaid Rent | | | | No | $900.00 |
| 3.1422 | Mr Foot Repairs | | 5721 Riverside Dr #102 | | Coral Springs | FL | 33067 | | | | Unpaid Rent | | | | No | $800.00 |
| 3.1423 | Mr Frog Car Wash | | 3462 N Pulaski Rd | | Chicago | IL | 60641 | | | | Unpaid Rent | | | | No | $1,400.00 |
| 3.1424 | Mr Pawn | | 2339 Oliver | | Wichita | KS | 67218 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.1425 | Mr Suds | | 372 Longview Plaza | | Lexington | KY | 40503 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.1426 | Mr Vape and Smoke | | 2250 N Lincoln Ave | | Chicago | IL | 60614 | | | | Unpaid Rent | | | | No | $200.00 |
| 3.1427 | Mr Vapor Enterprises Inc. | | 1010 Broadway Suite 2 | | Chula Vista | CA | 91911 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.1428 | Mr. Liquor | | 7807 Madison Avenue | | Citrus Heights | CA | 95610 | | | | Unpaid Rent | | | | No | $1,065.00 |
| 3.1429 | Mr. Toro Carniceria | | 7545 S Houghton Rd | | Tucson | AZ | 85747 | | | | Unpaid Rent | | | | No | $1,200.00 |
| 3.1430 | MRF Petroleum Inc | | 2750 Gessner Rd | | Houston | TX | 77080 | | | | Unpaid Rent | | | | No | $1,575.00 |
| 3.1431 | Mrs. Cavanaughs Chocolates and Ice Cream | | 513 E Hastings Rd STE B | | Spokane | WA | 99218 | | | | Unpaid Rent | | | | No | $600.00 |
| 3.1432 | MS Yakima Group LLC | | 301 N 1st St | | Yakima | WA | 98901 | | | | Unpaid Rent | | | | No | $1,250.00 |
| 3.1433 | Muhammned Mannan | | 3025 Memorial Dr | | Tulsa | Ok | 74129 | | | | Unpaid Rent | | | | No | $1,386.00 |
| 3.1434 | Multani BKP LLC | | 702 S WW White Rd. | | San Antonio | TX | 78220 | | | | Unpaid Rent | | | | No | $137.50 |
| 3.1435 | Muntronix | | 113 S Lake St | | Madera | CA | 93638 | | | | Unpaid Rent | | | | No | $946.67 |
| 3.1436 | Mustard Seed Flowers | | 607 San Mateo Blvd NE | | Albuquerque | NM | 87108 | | | | Unpaid Rent | | | | No | $509.68 |
| 3.1437 | My Barber Shop | | 4721 W Burleigh St | | Milwaukee | WI | 53210 | | | | Unpaid Rent | | | | No | $2,200.00 |
| 3.1438 | My Broken Phone | | 5045 Fruitville Rd | Suite 163 | Sarasota | FL | 34232 | | | | Unpaid Rent | | | | No | $1,050.00 |
| 3.1439 | My Broken Phone LLC | | 6030 Winthrop Town Centre Ave | | Riverview | FL | 33578 | | | | Unpaid Rent | | | | No | $900.00 |
| 3.1440 | My Sunny Laundry | Sunny 160 LLC | 1910 Bay Dr PH 1 | | Miami Beach | FL | 33141 | | | | Unpaid Rent | | | | No | $2,200.00 |
| 3.1441 | My Sunny Palm | | 4251 Palm Ave | | Hialeah | FL | 33012 | | | | Unpaid Rent | | | | No | $2,000.00 |
| 3.1442 | Mystic Vape | | 35085 Yucaipa Blvd | | Yucaipa | CA | 92399 | | | | Unpaid Rent | | | | No | $186.67 |
| 3.1443 | N Food Mart | | 12850 N 19th Ave | | Phoenix | AZ | 85029 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.1444 | Naina Mini Mart (Uptown) | | 1800 Forbes Ave | | Pittsburgh | PA | 15219 | | | | Unpaid Rent | | | | No | $193.33 |
| 3.1445 | Namira Food and Deli 2 | | 1657 N Miami Ave | Unit D | Miami | FL | 33136 | | | | Unpaid Rent | | | | No | $1,575.00 |
| 3.1446 | Namira Fresh Food | | 1657 North Miami Avenue Unit D | | Miami | FL | 33136 | | | | Unpaid Rent | | | | No | $3,955.00 |
| 3.1447 | Nan Doucet | | 2959 Waterhill Dr | | Midland | GA | 31820 | | | | Trade Claim | | | | No | $25,500.00 |
| 3.1448 | Nanak Ji Corp | | 6202 E Pea Ridge Rd | | Huntington | WV | 25705 | | | | Unpaid Rent | | | | No | $2,400.00 |
| 3.1449 | Nancy Dunn | | 3435 Cave Springs Dr | | Kingwood | TX | 77339 | | | | Trade Claim | | | | No | $1,000.00 |
| 3.1450 | Nashville Market | | 2913 Dickerson Pike | | Nashville | TN | 37207 | | | | Unpaid Rent | | | | No | $1,015.00 |
| 3.1451 | Nasry Shiha LLC | | 2101 W. Adams St. | | Phoenix | AZ | 85009 | | | | Unpaid Rent | | | | No | $678.40 |
| 3.1452 | NATA - Parent | NATA | North Brown Road NE | Suite 101 | Lawrenceville | GA | 30043 | | | | Trade Claim | | | | No | $95,927.42 |
| 3.1453 | Natasha N Rav | | 1703 200th Street Court E | | Tacoma | WA | 98408 | | | | Unpaid Rent | | | | No | $200.00 |
| 3.1454 | Nati LLC | | 818 Dayton St | | Aurora | CO | 80010 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.1455 | Nation Cabinet | Manoj Mehta | 383 Smithfield Ave | | Pawtucket | RI | 02860 | | | | Unpaid Rent | | | | No | $280.00 |
| 3.1456 | National Services, LLC | | 315 Traine Drive | | Knoxville | TN | 37919 | | | | Trade Claim | | | | No | $837,807.59 |
| 3.1457 | Natomas Wine & Spirits Inc. | | 1620 W. El Camino Ave #155 | | Sacramento | CA | 95833 | | | | Unpaid Rent | | | | No | $1,045.00 |
| 3.1458 | Naylor & Braster Attorneys at La, PLLC | | 1050 Indigo Drive, Suite 200 | | Las Vegas | NV | 89145 | | | | Legal Services | | | | No | $61,046.10 |
| 3.1459 | ND Management Company | ND Mgmt Co | PO Box 1675 | | Highland Park | IL | 60035 | | | | Unpaid Rent | | | | No | $3,920.16 |
| 3.1460 | Near Stop Mart Mart | Abdulelah Saba | 4147 South 3rd Street | | Memphis | TN | 38109 | | | | Unpaid Rent | | | | No | $1,400.00 |
| 3.1461 | Neighborhood Food Mart | | 55 E Caldwood Dr. | | Beaumont | TX | 77707 | | | | Unpaid Rent | | | | No | $1,155.00 |
| 3.1462 | Neighborhood Home | | 1305 W Bremer Ave | | Waverly | IA | 50677 | | | | Unpaid Rent | | | | No | $1,050.00 |
| 3.1463 | Neighborhood Liquor Mart | | 3505 Lincoln Way | Suite #105 | Ames | IA | 50014 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.1464 | Neighborhoods Food | | 315 E Hurst Blvd | | Hurst | TX | 76053 | | | | Unpaid Rent | | | | No | $472.00 |
| 3.1465 | Nells Mini Market | Nellis Mini Mart | 38655 12th St E | Apt 5 | Palmdale | CA | 93550 | | | | Unpaid Rent | | | | No | $347.77 |
| 3.1466 | Nerds Fun Center LLC | | 2312 S 1st Street | | Yakima | WA | 98903 | | | | Unpaid Rent | | | | No | $1,051.61 |
| 3.1467 | Neshaminy Mall | | PO Box 773321 | | Chicago | IL | 60677 | | | | Unpaid Rent | | | | No | $975.00 |
| 3.1468 | Net Supermarket | | 1845 Nicollet Ave | | Minneapolis | MN | 55403 | | | | Unpaid Rent | | | | No | $1,165.00 |
| 3.1469 | Nettify, Inc | | 2343 3rd Street #296 | | San Francisco | CA | 94107 | | | | Trade Claim | | | | No | $3,447.00 |
| 3.1470 | NEU - MART | Neutze INC | 3276 Junction Hwy | | Lebanon | TX | 78025 | | | | Unpaid Rent | | | | No | $7,120.83 |
| 3.1471 | New Champs | | 622 N Cumberland St | | Lebanon | TN | 37087 | | | | Unpaid Rent | | | | No | $1,600.00 |
| 3.1472 | New Cosmos Investment LLC | | 4215 E Belknap St | | Haltom City | TX | 76117 | | | | Unpaid Rent | | | | No | $1,340.00 |
| 3.1473 | New Galaxy Ventures LLC | | 2000 Illinois Street | | Rhome | TX | 76078 | | | | Unpaid Rent | | | | No | $140.00 |
| 3.1474 | New Lucky Enterprise LLC | | 1654 Santa Ana Ave | | Costa Mesa | CA | 92627 | | | | Unpaid Rent | | | | No | $75.22 |
| 3.1475 | New Method Dry Cleaners | | 1911 St Michaels Dr #Suite A | | Santa Fe | NM | 87505 | | | | Unpaid Rent | | | | No | $600.00 |
| 3.1476 | New Simanton Lake Inc | | 51451 State Rte 19 | | Elkhart | IN | 46514 | | | | Unpaid Rent | | | | No | $1,500.00 |
| 3.1477 | Newark Airport Plaza LLC | | 375 N Broadway Ste 311 | | Jericho | NY | 11753 | | | | Unpaid Rent | | | | No | $1,500.00 |
| 3.1478 | Newgate Mall | | 3651 Wall Avenue Suite 2000 | | Ogden | UT | 84405 | | | | Unpaid Rent | | | | No | $650.00 |
| 3.1479 | NextGen | Securtech LLC | 7165 Bermuda Road | | Las Vegas | NV | 89119 | | | | Trade Claim | | | | No | $337.00 |
| 3.1480 | Nichills Gas and Food | | 7308 N. May Ave | | Oklahoma City | OK | 73116 | | | | Unpaid Rent | | | | No | $1,160.00 |
| 3.1481 | Nicollet Convenience Inc | | 703 E River Rd. | | Anoka | MN | 55303 | | | | Unpaid Rent | | | | No | $1,837.50 |
| 3.1482 | Night Skye Enterprises LLC | | 10254 Ura Ln | | Denver | CO | 80260 | | | | Unpaid Rent | | | | No | $1,050.00 |
| 3.1483 | Niku Inc | | 3408 White Bluff Rd | | Savannah | GA | 31406 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.1484 | Niranian Shrestha | | 14517 SE Duke St | | Portland | OR | 97201 | | | | Unpaid Rent | | | | No | $1,250.00 |
| 3.1485 | Nitinkumar Patel | | 2229 New Holland Pike | | Lancaster | PA | 17601 | | | | Unpaid Rent | | | | No | $534.52 |
| 3.1486 | Nittany Mall | | PO Box 25078 | | Tampa | FL | 33622 | | | | Unpaid Rent | | | | No | $6,174.96 |
| 3.1487 | Niwall Inc | | 3920 W Diversey Ave | | Chicago | IL | 60647-1021 | | | | Unpaid Rent | | | | No | $236.71 |
| 3.1488 | NNN LLC | | 1903 Jadwin Ave | | Richland | WA | 99354 | | | | Unpaid Rent | | | | No | $14,404.17 |
| 3.1489 | Nook Smoke Shop | NNN 2020 LLC | 12416 N 28th Dr | | Phoenix | AZ | 85029 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.1490 | Nocedades Isla Fashion | | 104 N Center Street | | Marshalltown | IA | 50158 | | | | Unpaid Rent | | | | No | $600.00 |
| 3.1491 | Norfolk Liquor Store | | 4308 Fegenbush Ln | | Louisville | KY | 40228 | | | | Unpaid Rent | | | | No | $900.00 |

**SCHEDULE F ATTACHMENT**
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1492 | North American Enterprise Inc | | 2134 N Vermont Ave | | Los Angeles | CA | 90027 | | | | Unpaid Rent | | | | No | $975.00 |
| 3.1493 | North Bank Liquor | | 2950 Johnson Dr. #117 | | Ventura | CA | 93003 | | | | Unpaid Rent | | | | No | $1,035.00 |
| 3.1494 | North Central Missouri Properties LLC | | 902 East Briggs | | Macon | MO | 63552 | | | | Unpaid Rent | | | | No | $210.00 |
| 3.1495 | North End Laundromat | | 1837 N Main St | | Fall River | MA | 02720 | | | | Unpaid Rent | | | | No | $50.00 |
| 3.1496 | North Gate Mobil | | 105 W Northland Ave | | Appleton | WI | 54911 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.1497 | North Hanover Mall | | 1155 Carlisle St. | | Hanover | PA | 17331 | | | | Unpaid Rent | | | | No | $4,261.41 |
| 3.1498 | North Point Computers | | 62 S King St | | Alice | TX | 78332 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.1499 | NorthPointe Plaza Smoke Shoo | Best Budz Smoke Shoo LLC | 8631 Columbia Pike | | Lewis Center | OH | 43035 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.1500 | Northway Supermarket | | 5590 W Florissant Ave | | St Louis | MO | 63120 | | | | Unpaid Rent | | | | No | $6,200.00 |
| 3.1501 | Northwest Grocers | | P.O. Box 249 | | Ocean Park | WA | 98640 | | | | Unpaid Rent | | | | No | $33,000.00 |
| 3.1502 | Northwest Wonder Wash LLC | | 6404 Creekhaven Pt | | Dallas | TX | 75240 | | | | Unpaid Rent | | | | No | $729.03 |
| 3.1503 | Northwoods Mall | Northwoods Shopping Center, LLC | 2200 W War Memorial Dr | | Peoria | IL | 61613 | | | | Unpaid Rent | | | | No | $56.25 |
| 3.1504 | Nour Cell Phones | | 2410 S 34th Street | | Kansas City | KS | 66106 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.1505 | Now CFO Las Vegas LLC | | 210 N 2100 W | | Salt Lake City | UT | 84116 | | | | Trade Claim | | | | No | $10,795.69 |
| 3.1506 | NSG Buckeye LLC | | 3163 W Buckeye Rd | | Phoenix | AZ | 85009 | | | | Unpaid Rent | | | | No | $1,110.00 |
| 3.1507 | NSKK Petroleum Incorporated | | 1819 Lincolnway Hwy E | | Goshen | IN | 46526 | | | | Unpaid Rent | | | | No | $1,575.00 |
| 3.1508 | Nueva Imagen | | 1418 W 3rd Street | | Sioux City | IA | 51103 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.1509 | Nuggy's Tobacco Shack | | 1709 Ludington St | | Escanaba | MI | 49829 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.1510 | NW Broad Inc. | | 1374 W. Clark Blvd | | Murfreesboro | TN | 37129 | | | | Unpaid Rent | | | | No | $1,030.00 |
| 3.1511 | NXT LVL Gaming | NLG LLC | 10772 SW 24th St | | Miami | FL | 33165 | | | | Unpaid Rent | | | | No | $1,186.67 |
| 3.1512 | Oak Park Mart | | 6501 Glenwood Ave | | Raleigh | NC | 27612 | | | | Unpaid Rent | | | | No | $1,110.00 |
| 3.1513 | Oakdale Corner Store | | 5699 Geneva Ave N | | Oakdale | MN | 55128 | | | | Unpaid Rent | | | | No | $81.79 |
| 3.1514 | Oakton Coins & Collectibles | | 4547 Oakton Street | | Skokie | IL | 60076 | | | | Unpaid Rent | | | | No | $245.16 |
| 3.1515 | Oasis Laundry | PAB Holdinas Inc. | 2815 W Jefferson Blvd | | Los Angeles | CA | 90018 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.1516 | Oasis Liquors | | 2401 Rio Grande Avenue #5265 | | Orlando | FL | 32805 | | | | Unpaid Rent | | | | No | $77.72 |
| 3.1517 | Oasis Pump & Pack | | 802 E SD Hwy 16 | | Oacoma | SD | 57365 | | | | Unpaid Rent | | | | No | $1,246.67 |
| 3.1518 | Obama Gas | | 5831 Maint St | | Columbia | SC | 29203 | | | | Unpaid Rent | | | | No | $1,070.59 |
| 3.1519 | Ocean County Mall | | 1201 Hooper Ave | | Toms River | NJ | 08753 | | | | Unpaid Rent | | | | No | $375.00 |
| 3.1520 | OG Smoke | Panchakanya Enterprises LLC | 101 N Hampton Rd ##105 | | DeSoto | TX | 75115 | | | | Unpaid Rent | | | | No | $1,200.00 |
| 3.1521 | Oglethorpe Mall | | 7804 Abercorn Street | | Savannah | GA | 31406 | | | | Unpaid Rent | | | | No | $2,543.75 |
| 3.1522 | Ohmies Vape and Glass Emporium #1 | NWA Industries Inc | 2518 W MLK Jr Blvd | | Fayetteville | AR | 72701 | | | | Unpaid Rent | | | | No | $1,200.00 |
| 3.1523 | Ohmies Vape and Glass Emporium #2 | VS Ventures Inc | 1971 Hwy 412 East | | Siloam Springs | AR | 72761 | | | | Unpaid Rent | | | | No | $1,400.00 |
| 3.1524 | Ohmies Vape and Glass Emporium #4 | Project Glass Inc | 809 Us-62 | | Harrison | AR | 72601 | | | | Unpaid Rent | | | | No | $1,400.00 |
| 3.1525 | Ohmies Vape and Glass Emporium #5 | Drip Industries | 1123 Hwy 412 West | | Siloam Springs | AR | 72761 | | | | Unpaid Rent | | | | No | $2,000.00 |
| 3.1526 | OKC Food Mart | | 2120 W Main St, Ste., 100 | | Oklahoma City | OK | 73107 | | | | Unpaid Rent | | | | No | $1,125.00 |
| 3.1527 | Old Bandon Shell | | 206 E Government Street | | Brandon | MS | 39042 | | | | Unpaid Rent | | | | No | $600.00 |
| 3.1528 | Old Farm Wine & Spirits | | 5109 Austin Bluffs Pkwy | | Colorado Springs | CO | 80918 | | | | Unpaid Rent | | | | No | $2,000.00 |
| 3.1529 | Old Town Dry Cleaners | | 3530 S Pinnacle Hills Pkwy | ## 300 | Rogers | AR | 72758 | | | | Unpaid Rent | | | | No | $2,100.00 |
| 3.1530 | Olo Dessert Studio | Luna Restaurants | 2339 Central Ave NE Suite #C3 | | Albuquerque | NM | 87106 | | | | Unpaid Rent | | | | No | $600.00 |
| 3.1531 | OM Arvan INC | | 2666 NC-49 | | Burlington | NC | 27217 | | | | Unpaid Rent | | | | No | $2,200.00 |
| 3.1532 | Omar's Liquor Plus | Oak Street Food Mart | 331 E Oak Street | | Louisville | KY | 40203 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.1533 | On The Go Wireless | On the Go Wireless LLC | 671 NE 125th St | | North Miami | FL | 33161 | | | | Unpaid Rent | | | | No | $292.32 |
| 3.1534 | One Stop | A and A Cornell | 2500 St Clair Ave | | East St Louis | IL | 62205 | | | | Unpaid Rent | | | | No | $1,340.00 |
| 3.1535 | One Stop Food and Liquor | | 6326 Main Ave | Unit 2 | Orangevale | CA | 95662 | | | | Unpaid Rent | | | | No | $700.00 |
| 3.1536 | Ooh Vape | | 18120 E Valley Hwy | | Kent | WA | 98032 | | | | Unpaid Rent | | | | No | $1,200.00 |
| 3.1537 | OooWee Art & Gaming Cafe | | 3501 Paxton St | | Harrisburg | PA | 17111 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.1538 | OotConnect | OotConnect Management, LLC | 854 West 450 North #4 | | Kaysville | UT | 84037 | | | | Trade Claim | | | | No | $578,593.12 |
| 3.1539 | Oracle Cfe. 5423977 | Oracle America, Inc | 15612 Collections Center Drive | | Chicaao | IL | 60693 | | | | Trade Claim | | | | No | $53,988.11 |
| 3.1540 | Orange County Liquors | | 220 Orange Blossom Trail | | Orlando | FL | 32805 | | | | Unpaid Rent | | | | No | $500.00 |
| 3.1541 | Original Joe's Hillsboro | | 2363 SE Tualatin Valley Hwy | | Hillsboro | OR | 97123 | | | | Unpaid Rent | | | | No | $225.00 |
| 3.1542 | Oscar's Restaurant | | 1840 Cumberland Ave | | Knoxville | TN | 37916 | | | | Unpaid Rent | | | | No | $1,800.00 |
| 3.1543 | OST Food Mart | | 4529 Old Spanish Trail | | Houston | TX | 77021 | | | | Unpaid Rent | | | | No | $1,575.00 |
| 3.1544 | Osvaldo Rizo | Rizo's Barber Studio | 1600 Ave-C | | Dodge City | KS | 67801 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.1545 | Oswego Food Mart | | 100 Lott Road | | Oswego | IL | 60543 | | | | Unpaid Rent | | | | No | $1,333.33 |
| 3.1546 | Otis Elevator Company | | Dept LA 21684 | | Pasadena | CA | 91185 | | | | Trade Claim | | | | No | $55,029.38 |
| 3.1547 | Out of the Box | | 114 E Main Avenue | | Zeeland | MI | 49464 | | | | Unpaid Rent | | | | No | $901.61 |
| 3.1548 | Outback Market | | 210 W McCart St | | Krum | TX | 76249 | | | | Unpaid Rent | | | | No | $740.00 |
| 3.1549 | Outback Pizza | | 2601 S Portland Ave | | Oklahoma City | OK | 73108 | | | | Unpaid Rent | | | | No | $2.00 |
| 3.1550 | Owen Mini Mart | | 163 Bridge St. | | East Windsor | CT | 06088 | | | | Unpaid Rent | | | | No | $1,500.00 |
| 3.1551 | Oxford Valley Mall | | 2300 E Lincoln Hwy, Suite 220-A | | Langhorne | PA | 19047 | | | | Unpaid Rent | | | | No | $375.00 |
| 3.1552 | Oxon Hill Citgo | | 6104 Oxon Hill Rd. | | Oxon Hill | MD | 20745 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.1553 | Ozzy's Mini Mart | | 430 S 1st St | | Kino City | CA | 93930 | | | | Unpaid Rent | | | | No | $2.97 |
| 3.1554 | PABI Pawn Shop | | 1842 W Jefferson Street | | Plymouth | IN | 46563 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.1555 | Package Plus Printing | | 1950 S Rainbow Blvd #103 | | Las Vegas | NV | 89146 | | | | Trade Claim | | | | No | $42.35 |
| 3.1556 | Pacolet Food Mart | | 441 SC-150 | | Pacolet | SC | 29372 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.1557 | Paises Unidos | Paises Unidos LLC | 1233 West Sunset Drive | | Rogers | AR | 72756 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.1558 | Palm Pantry 14 | | PO Box 8356 | | Blackville | SC | 29817 | | | | Unpaid Rent | | | | No | $500.00 |
| 3.1559 | Palwasha Sherwani | | 11707 Southcrest DR | | Fort Smith | AR | 72916 | | | | Unpaid Rent | | | | No | $2,000.00 |
| 3.1560 | Pamela Malboeuf | | 4511 North Shore Dr | | The Colony | TX | 75056 | | | | Trade Claim | | | | No | $3,500.00 |
| 3.1561 | Pantry | | 2100 Lawndale Dr. | | Greensboro | NC | 27408 | | | | Unpaid Rent | | | | No | $1,134.00 |
| 3.1562 | Papi Churro | | 7252 S Central Ave | | Phoenix | AZ | 85042 | | | | Unpaid Rent | | | | No | $460.00 |
| 3.1563 | Papi Carry Out-Convenient Mart | | 3958 Gallia St | | New Boston | OH | 45662 | | | | Unpaid Rent | | | | No | $1,050.00 |
| 3.1564 | Paradise Cafe | Paradise Home Care | 4810 E Busch Blvd | | Tampa | FL | 33617 | | | | Unpaid Rent | | | | No | $2,200.00 |
| 3.1565 | Paradise City | Club PC Inc. | 716 Grant St | | Holdrege | NE | 68949 | | | | Unpaid Rent | | | | No | $700.00 |
| 3.1566 | Paradise Smoke & Vape | | 1821 West Virginia Ave NE | | Washington | DC | 20002 | | | | Unpaid Rent | | | | No | $1,093.33 |
| 3.1567 | Paradise Vape Co | Arakawa LLC | 847 Pohaku St | | Kahului | HI | 96732 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.1568 | Paramjit Banwait | | 1321 Main Street | | Oregon City | OR | 97045 | | | | Unpaid Rent | | | | No | $1,575.00 |
| 3.1569 | Park Avenue Market | | 1503 SW Park Ave | | Portland | OR | 97201 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.1570 | ParkMall LLC | | 5870 E. Broadway Blvd | | Tucson | AZ | 85711 | | | | Unpaid Rent | | | | No | $3,803.26 |
| 3.1571 | Parkview Liquor | | 2521 Easton Blvd | | Des Moines | IA | 50317 | | | | Unpaid Rent | | | | No | $2,500.00 |
| 3.1572 | Patricia Chavez | | 979 Henry Veech RD | | Finchville | KY | 40022 | | | | Trade Claim | | | | No | $12,100.00 |
| 3.1573 | Pauls Pantry | | 1719 Miller Rd | | Kalamazoo | MI | 49001 | | | | Unpaid Rent | | | | No | $1,050.00 |
| 3.1574 | Payday Loans and Check Cashing Store | | 87-1526 Farrinaton Hwy | | Waianae | HI | 96792 | | | | Unpaid Rent | | | | No | $3,431.25 |
| 3.1575 | Payday Loans Store Inc | | 3-3122 Kuhio Hwy | Suite A-8 | Lihue | HI | 96766 | | | | Unpaid Rent | | | | No | $3,432.45 |

**SCHEDULE F ATTACHMENT**
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1576 | Payless Cellular | | 945 W Sunrise Blvd | | Fort Lauderdale | FL | 33311 | | | | Unpaid Rent | | | | No | $140.00 |
| 3.1577 | Payless Jewelry & Paymore Pawn | Payless Jewelry 2 INC | 201 SW 27th Ave | | Fort Lauderdale | FL | 33312 | | | | Unpaid Rent | | | | No | $940.00 |
| 3.1578 | Payton's Place LLC | Payton's Corner | 5543 W Hilton Rd | | Sapulpa | OK | 74066 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.1579 | PBR Vapors | | 5208 MS-15 | | Ecru | MS | 38841 | | | | Unpaid Rent | | | | No | $1,050.00 |
| 3.1580 | PC & Mac Wizard | | 10364 W Flagler St | | Miami | FL | 33172 | | | | Unpaid Rent | | | | No | $1,400.00 |
| 3.1581 | Peachtree Mall | BPR CUMULUS LLC | 3131 Manchester Expy | | Columbus | GA | 31909 | | | | Unpaid Rent | | | | No | $812.50 |
| 3.1582 | Peak Food Mart | | 6714 Christina Lane | | Garland | TX | 75043 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.1583 | Pegasus Games Inc | Pegasus Games | 6640 Odana Rd | | Madison | WI | 53719 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.1584 | Pensacola Cell Phone Repair | The Tech Handyman | 8224 N 9th Ave #6 | | Pensacola | FL | 32504 | | | | Unpaid Rent | | | | No | $154.84 |
| 3.1585 | Pentacon Plumbing Inc | | 5125 W Oquendo Rd Suite 5 | | Las Vegas | NV | 89118 | | | | Trade Claim | | | | No | $2,203.00 |
| 3.1586 | Perk N Jerk | | 1608 W 2nd St | | Roswell | NM | 88201 | | | | Unpaid Rent | | | | No | $426.23 |
| 3.1587 | Perkins Coie LLP | | 1201 Third Ave Suite 4900 | | Seattle | WA | 98101 | | | | Legal Services | | | | No | $8,177.45 |
| 3.1588 | Perkolator | | 6032 W Irving Park Rd | | Chicago | IL | 60634 | | | | Unpaid Rent | | | | No | $800.00 |
| 3.1589 | Perry Creek Laundromat | Legal Name | 405 W 19th Street | | Sioux City | IA | 51103 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.1590 | Perry Leon | | 1217 Horn Ave Unit 103 | | West Hollywood | CA | 90069 | | | | Trade Claim | | | | No | $48,000.00 |
| 3.1591 | Personal Dimensions | | 835 Douglas St | | Hattiesburg | MS | 39401 | | | | Unpaid Rent | | | | No | $408.45 |
| 3.1592 | Personalized Gifts | Personalized Gifts DBA Quick Fix | 9043 Lexington Ave NE Unit D | | Circle Pines | MN | 55014 | | | | Unpaid Rent | | | | No | $2,400.00 |
| 3.1593 | Peterka Holdings LLC | 1913 S Washington St | 111 N 3rd St unit 2004 | | Grand Forks | ND | 58203 | | | | Unpaid Rent | | | | No | $400.00 |
| 3.1594 | Petes Market I St. Louis | | 7434 Olive Blvd | | St. Louis | MO | 63130 | | | | Unpaid Rent | | | | No | $746.67 |
| 3.1595 | Petroleum Inc | | 4251 Lindell Blvd | | Saint Louis | MO | 63108 | | | | Unpaid Rent | | | | No | $4,955.93 |
| 3.1596 | PHA Stores Inc. | | 520 Peterson Rd | | Colorado Springs | CO | 80915 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.1597 | Philomath Market | | 1405 Main St | | Philomath | OR | 97370 | | | | Unpaid Rent | | | | No | $322.00 |
| 3.1598 | Phone Repair | Cellphone Fix and Gold | 6752 Pines Blvd | | Pembroke Pines | FL | 33024 | | | | Unpaid Rent | | | | No | $600.00 |
| 3.1599 | Phone Repair & More | Mohamed Hassanen | 2870 34th St N | | St. Petersburg | FL | 33713 | | | | Unpaid Rent | | | | No | $298.45 |
| 3.1600 | Phone Repair Orlando | Legal Name | 2751 S Chickasaw Trail | | Orlando | FL | 32829 | | | | Unpaid Rent | | | | No | $100.00 |
| 3.1601 | PhoneHub US Coral Springs-Margate | Techniphone | 7974 W Sample Rd | | Margate | FL | 33065 | | | | Unpaid Rent | | | | No | $1,050.00 |
| 3.1602 | Phones R US | | 2790 Stirling Rd Suite #6 | | Hollywood | FL | 33020 | | | | Unpaid Rent | | | | No | $500.00 |
| 3.1603 | Pick-Quick Mini Mart | | 5820 Hwy 6 N | | Houston | TX | 77084 | | | | Unpaid Rent | | | | No | $1,250.00 |
| 3.1604 | Pikes Liquor | | 11663 Voyager Pkwy. | | colorado Springs | CO | 80921 | | | | Unpaid Rent | | | | No | $200.00 |
| 3.1605 | Pipalyani LLC | | 5668 W Market St. | | Greensboro | NC | 27409 | | | | Unpaid Rent | | | | No | $1,310.00 |
| 3.1606 | Pipes R Us | | 1708 N Lombard St | | Portland | OR | 97217 | | | | Unpaid Rent | | | | No | $1,600.00 |
| 3.1607 | Pisco Sour Market & Peruvian Restaurant | | 19239 Roscoe Blvd | | Los Angeles | CA | 91324 | | | | Unpaid Rent | | | | No | $953.33 |
| 3.1608 | PLAINFIELD BP INC. | Plainfield | 16141 S Lincoln Hwy | | Plainfield | IL | 60586 | | | | Unpaid Rent | | | | No | $260.00 |
| 3.1609 | Plains Six Pack To Go LLC | | 575 E Main St | | Wilkes Barre | PA | 18702 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.1610 | Platte Ave Liquors | | 841 E. Platte Ave. | | Colorado Springs | CO | 80903 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.1611 | Plaza Frontenac | GGP-CPP Plaza Frontenac LLC | SDS-12-3110. PO Box 86 | | Minneapolis | MN | 55486 | | | | Unpaid Rent | | | | No | $1,875.00 |
| 3.1612 | Plaza Liquor Mart | Mt. Vernon Liquors, Inc. | 650 S 10th. Street | | Mt. Vernon | IL | 62864 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.1613 | Plaza Wine & Liquors | TW Liquors, Inc. | 500 Southview Plaza #1 | | O'Fallon | IL | 62269 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.1614 | Pleak Korner | | 6641 FM 2218 Rd. | | Richmond | TX | 77469 | | | | Unpaid Rent | | | | No | $2,480.00 |
| 3.1615 | Plugged Inn Computers and Cell phones | IBG Inc dba Plugged Inn Computers and Cell phones | 1425 Tuskawilla Road | | Winter Springs | FL | 32708 | | | | Unpaid Rent | | | | No | $1,800.00 |
| 3.1616 | Plymouth Mobil Inc. | Plymouth Mobile Inc. | 14888 Northville Rd | | Plymouth | MI | 48170 | | | | Unpaid Rent | | | | No | $1,500.00 |
| 3.1617 | PM Oil and Gas Inc. | | 720 S. Van Buren St. | | Shipshewana | IN | 46565 | | | | Unpaid Rent | | | | No | $1,500.00 |
| 3.1618 | PMEX Corporation | | 469 Bell Rd. #B | | Nashville | TN | 37217 | | | | Unpaid Rent | | | | No | $1,500.00 |
| 3.1619 | PNB National LLC | | 8460 Denton Dr. | | Dallas | TX | 75235 | | | | Unpaid Rent | | | | No | $1,070.00 |
| 3.1620 | Pockets Discount Liquors | | 337 S. Dupont Hwy | | New Castle | DE | 19720 | | | | Unpaid Rent | | | | No | $1,250.00 |
| 3.1621 | Pollux Corporation dba Smoker King Tobacco | | 1951 W Uintah St | | colorado Springs | CO | 80904 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.1622 | Pontiac Food Mart - 116554 | Pontiac Food Mart. | 527 Pontiac Avenue | | Cranston | RI | 02910 | | | | Unpaid Rent | | | | No | $1,500.00 |
| 3.1623 | Popee's Mini Mart | POP EEs Mini Mart | 418 E. 107th St. | | Chicago | IL | 60628 | | | | Unpaid Rent | | | | No | $253.33 |
| 3.1624 | POPS Mart Fuels LLC | | 1806 State St | | Cayce | SC | 29033 | | | | Unpaid Rent | | | | No | $39,960.00 |
| 3.1625 | Pops Quick Stop | | 303 E. Central Avenue | | Comanche | TX | 76442 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.1626 | Portland Food Mart LLC | | 1212 NE Faloma Rd | | Portland | OR | 97211 | | | | Unpaid Rent | | | | No | $2,046.00 |
| 3.1627 | Pour Boy Liquor | | 6468 W 20th Ave | | Lakewood | CO | 80214 | | | | Unpaid Rent | | | | No | $786.67 |
| 3.1628 | Power House TSSP LLC | | C/O SKR Real Estate Services | 6029 S Fort Apache Rd Suite 100 | Las Vegas | NV | 89148 | | | | Trade Claim | | | | No | $420,125.26 |
| 3.1629 | Pradeep Gupta | | 11617 E Powers Ave | | Englewood | CO | 80111 | | | | Unpaid Rent | | | | No | $960.75 |
| 3.1630 | Prairie Pride Farm of Minnesota | | 710 Linder Ave | | Mankato | MN | 56001 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.1631 | Premier Barber Lounge | | 601 N West Street Suite 134 | | Wichita | KS | 67203 | | | | Unpaid Rent | | | | No | $1,400.00 |
| 3.1632 | Premier Displays and Exhibits Inc | | 5275 W Diablo Drive Suite A2 | | Las Vegas | NV | 89118 | | | | Unpaid Rent | | | | No | $6,831.92 |
| 3.1633 | Prenger - 140787 | | 902 E. Briggs Dr. | | Macon | MO | 63552 | | | | Unpaid Rent | | | | No | $1,181.25 |
| 3.1634 | Prenger - 140788 | Prenger Properties | 28841 Sunset Dr. | | Macon | MO | 63552 | | | | Unpaid Rent | | | | No | $210.00 |
| 3.1635 | Prenger - 140789 | Prenger Properties | 275 E. Singleton | | Centralia | MO | 65240 | | | | Unpaid Rent | | | | No | $210.00 |
| 3.1636 | Prenger - 140790 | Prenger Properties, LLC | 327 E. Sinoleton | | Centralia | MO | 65240 | | | | Unpaid Rent | | | | No | $1,125.00 |
| 3.1637 | Prenger - 140794 | Prengers Quick Lube Inc. | 403 S. Missouri St. | | Macon | MO | 63552 | | | | Unpaid Rent | | | | No | $210.00 |
| 3.1638 | Prepaid Connect Cell Phone Repair and Prepaid Plans | Prepaid Connect Cell Phone Repairand Prepaid Plans | 3596 Tamiami Trail | Unit 208 | Port Charlotte | FL | 33952 | | | | Unpaid Rent | | | | No | $400.00 |
| 3.1639 | Prime Mart | | 12430 N Lamar Blvd | | Austin | TX | 78753 | | | | Unpaid Rent | | | | No | $8.58 |
| 3.1640 | Produce Center | | 5812 Boydton Plank Rd | | Petersburg | VA | 23803 | | | | Unpaid Rent | | | | No | $986.67 |
| 3.1641 | Progress Grocery & Deli | Melea LLC | 8624 SW Hall Blvd | | Beaverton | OR | 97008 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.1642 | Pronto Fix | Pronto Fix 1 LLC | 105 E Sunrise Blvd | | Fort Lauderdale | FL | 33304 | | | | Unpaid Rent | | | | No | $200.00 |
| 3.1643 | Pro-Play Games | | 1405 SW 107th Avenue #202c | | Miami | FL | 33174 | | | | Unpaid Rent | | | | No | $900.00 |
| 3.1644 | Prosser Mini Mart | | 1232 Meade Avenue | | Prosser | WA | 99350 | | | | Unpaid Rent | | | | No | $1,312.50 |
| 3.1645 | Provo Towne Centre | | Lockbox 748837 | 2706 Media Center Dr | Los Angeles | CA | 90074 | | | | Unpaid Rent | | | | No | $702.24 |
| 3.1646 | Pueblo Latino Gasolinera | Pueblo Latino LLC | 2631 Cerrillos Rd | | Santa Fe | NM | 87505 | | | | Unpaid Rent | | | | No | $1,200.00 |
| 3.1647 | Puff Monkey Smoke Shop | | 1520 E Abram St. | | Arlington | TX | 76010 | | | | Unpaid Rent | | | | No | $1,250.00 |
| 3.1648 | Pumpkin Hill Market | Foxxwoods LLC | 126 Galup Hill Rd | | Ledvard | CT | 06339 | | | | Unpaid Rent | | | | No | $1,500.00 |
| 3.1649 | Punjab Group Capitol Inc. | | 14010 Cleveland Rd. | | Granger | IN | 46530 | | | | Unpaid Rent | | | | No | $1,500.00 |
| 3.1650 | Punjab Group Elkhart Inc. | | 750 County Rd. 15 | | Elkhart | IN | 46516 | | | | Unpaid Rent | | | | No | $1,500.00 |
| 3.1651 | Punjab Group Muskegon Inc | | 2628 Henry St | | Norton Shores | MI | 49441 | | | | Unpaid Rent | | | | No | $2,700.00 |
| 3.1652 | PW1 | | 2100 Hwy 36 S | | Sealy | TX | 77474 | | | | Unpaid Rent | | | | No | $35,419.36 |
| 3.1653 | QC India Market | | 2330 Spruce Hills Drive | | Bettendorf | IA | 52722 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.1654 | QC Pawn | | 3140 W 3rd Street | | Davenport | IA | 52802 | | | | Unpaid Rent | | | | No | $75.48 |
| 3.1655 | QNE PC Repair, LLC | | 4315 Overland Ave #suite a | | Culver City | CA | 90230 | | | | Unpaid Rent | | | | No | $612.90 |
| 3.1656 | Qual Springs Mall | | 2501 West Memorial Road Suite 100 | | Oklahoma City | OK | 73134 | | | | Unpaid Rent | | | | No | $78.00 |

**SCHEDULE F ATTACHMENT**
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1657 | Quality | | 13262 Morning Glory Dr | | Lakeside | CA | 92040 | | | | Unpaid Rent | | | | No | $1,266.67 |
| 3.1658 | Quality Discount Liquor | | 650 S Wadsworth Blvd # E | | Lakewood | CO | 80226 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.1659 | Quality Firewood and Materials | Quality Firewood and Mat Inc | 6015 LAS ALTURAS DR | | Las Cruces | NM | 88011 | | | | Unpaid Rent | | | | No | $400.00 |
| 3.1660 | Quality Star Market LLC | | 654 McBride Avenue | | Woodland Park | NJ | 07424 | | | | Unpaid Rent | | | | No | $1,050.00 |
| 3.1661 | Quench USA Inc. | | P.O.BOX 781393 | | Philadelphia | PA | 19178 | | | | Trade Claim | | | | No | $703.02 |
| 3.1662 | Quick and Handy Market | | 702 Bernard st | | Bakersfield | CA | 93305 | | | | Unpaid Rent | | | | No | $501.36 |
| 3.1663 | Quick Mart | | 1091 Norfolk Ave. #218 | | Virginia Beach | VA | 23451 | | | | Unpaid Rent | | | | No | $267.09 |
| 3.1664 | Quick Mart - 108720 | Quick Mart | 655 Robins Rd | | Hiawatha | IA | 52233 | | | | Unpaid Rent | | | | No | $1,050.00 |
| 3.1665 | Quick Mart - 113860 | | 2480 Skyline Dr | | Pacifica | CA | 94044 | | | | Unpaid Rent | | | | No | $1,181.25 |
| 3.1666 | Quick Mart #1 | | 7420 Main St | | The Colony | TX | 75056 | | | | Unpaid Rent | | | | No | $1,050.00 |
| 3.1667 | Quick Mart LLC | | 2815 Roe St | | Roseville | MN | 55113 | | | | Unpaid Rent | | | | No | $1,500.00 |
| 3.1668 | Quick Pick - 116892 | Quick Pick | 5210 E Olive Avenue | | Fresno | CA | 93727 | | | | Unpaid Rent | | | | No | $500.00 |
| 3.1669 | Quick Service | | 100 W Dewey Ave | | Sapulpa | OK | 74066 | | | | Unpaid Rent | | | | No | $1,150.00 |
| 3.1670 | Quick Shop | Quick Shop 2 LLC | 14740 NW Cornell Rd | | Portland | OR | 97229 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.1671 | Quick shop 1 LLC | | 17040 SW Whitley Way | | Beaverton | OR | 97006 | | | | Unpaid Rent | | | | No | $1,354.50 |
| 3.1672 | Quick Stop Food Mart LLC | | 10226 Leo Rd | | Fort Wayne | IN | 46825 | | | | Unpaid Rent | | | | No | $1,875.00 |
| 3.1673 | Quick Stop LLC | | 3170 E State Blvd | | Indiana | IN | 46805 | | | | Unpaid Rent | | | | No | $1,575.00 |
| 3.1674 | Quick Stop Market | | 10120 25th St. | | Rancho Cucamonga | CA | 91730 | | | | Unpaid Rent | | | | No | $1,097.25 |
| 3.1675 | Quik & Grady's Cleaners - DNU | Quik & Grady's Cleaners | 425 W Walnut Street | | Johnson City | TN | 37604 | | | | Unpaid Rent | | | | No | $1,200.00 |
| 3.1676 | QuikStop | | 1812 Osborn St | | Burlington | IA | 52601 | | | | Unpaid Rent | | | | No | $1,050.00 |
| 3.1677 | R & A Group LLC - 108670 | R & A Group LLC | 10400 W Silver Spring Dr | | Milwaukee | WI | 53225 | | | | Unpaid Rent | | | | No | $1,400.00 |
| 3.1678 | R & A Liquor | | 5815 W Capitol Dr | | Milwaukee | WI | 53216 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.1679 | R & J Liquor | | 3901 N Belt W Ste C | | Belleville | IL | 62226 | | | | Unpaid Rent | | | | No | $1,340.00 |
| 3.1680 | R K Dham Corporation Country Boys Market | | 100 1st ST | | Terrell | TX | 75160 | | | | Unpaid Rent | | | | No | $1,200.00 |
| 3.1681 | R&R liquor | | 8333 W Morgan Ave | | Milwaukee | WI | 53220 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.1682 | R&S Midway Market LLC-103802 | | S90e27545 National Ave. | | Mukwonago | WI | 53149 | | | | Unpaid Rent | | | | No | $780.00 |
| 3.1683 | R&S Midway Market LLC-103803 | R&S Midway Market LLC | 505 Sugar Creek Rd. | | Delavan | WI | 53115 | | | | Unpaid Rent | | | | No | $1,100.00 |
| 3.1684 | R&S Sussex Investment LLC | | N62W23456 Silver Spring Dr | | Sussex | WI | 53089 | | | | Unpaid Rent | | | | No | $1,250.00 |
| 3.1685 | R.L. Jordan Oil Co., Inc. | | PO Box 2527 | | Spartanburg | SC | 29304 | | | | Unpaid Rent | | | | No | $80,000.00 |
| 3.1686 | Race Track Market Place | | 3815 Meadowbridge Rd. | | Richmond | VA | 23222 | | | | Unpaid Rent | | | | No | $1,080.00 |
| 3.1687 | Raiveer Singh Gas and Foodmart, Inc. | | 1645 N Park Ave | | Warren | OH | 44483 | | | | Unpaid Rent | | | | No | $1,500.00 |
| 3.1688 | Ram Lakham Inc DBA Kwik Sak 614 | | 5835 Old Hickory Blvd | | Nashville | TN | 37076 | | | | Unpaid Rent | | | | No | $1,135.00 |
| 3.1689 | Ramblewood Liquors | | 2771 44th St. SW | | Wyoming | MI | 49519 | | | | Unpaid Rent | | | | No | $945.00 |
| 3.1690 | Ramva USA LLC | | 1705 W University Dr | Suite #115 | McKinney | TX | 75069 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.1691 | Ramvadevi West LLC | | 801 S Greenville Ave Unit 107 | | Allen | TX | 75002 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.1692 | Ramzi Union Inc. | | 101 E Las Tunas Dr. | | San Gabriel | CA | 91776 | | | | Unpaid Rent | | | | No | $2,000.00 |
| 3.1693 | Randstad Professionals | | P.O.Box 742689 | | Atlanta | GA | 30374 | | | | Trade Claim | | | | No | $33,643.79 |
| 3.1694 | Rapid City Market Place | | P.O. Box 191 | | Rapid City | MI | 49676 | | | | Unpaid Rent | | | | No | $1,050.00 |
| 3.1695 | Ray Matthews | | 393 CR 321 | | Jewett | TX | 75846 | | | | Trade Claim | | | | No | $23,000.00 |
| 3.1696 | Ravans Fine Wine and Spirits | | 4559 N Clark St | | Chicago | IL | 60640 | | | | Unpaid Rent | | | | No | $2,200.00 |
| 3.1697 | Rays Liquor | | 1422 San Andreas St | | Santa Barbara | CA | 93101 | | | | Unpaid Rent | | | | No | $75.00 |
| 3.1698 | Ray's Party Store | | 653 Main St. | | Toledo | OH | 43605 | | | | Unpaid Rent | | | | No | $945.00 |
| 3.1699 | Razia Enterprises Inc | | 837 Bay St | | Fall River | MA | 02724 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.1700 | RBU Ventures LLC | | 6551 Blvd 26 | | North Richland Hills | TX | 76180 | | | | Unpaid Rent | | | | No | $1,050.00 |
| 3.1701 | Recep Kuzu | | 4621 Rosewood Dr | | Midland | TX | 79707 | | | | Unpaid Rent | | | | No | $2,300.00 |
| 3.1702 | Red and White | | 6550 Rivers Ave | | Charleston | SC | 29406 | | | | Unpaid Rent | | | | No | $1,222.92 |
| 3.1703 | Red JJ Petro Mart Inc | | 6819 W Lincoln Ave | | Milwaukee | WI | 53219 | | | | Unpaid Rent | | | | No | $1,312.50 |
| 3.1704 | Reeb Liquors | | 11000 W Alameda Ave | | Lakewood | CO | 80226 | | | | Unpaid Rent | | | | No | $985.00 |
| 3.1705 | Reliance 3 LLC | | 1 Buckhorn Rd | | Bloomsburg | PA | 17815 | | | | Unpaid Rent | | | | No | $1,500.00 |
| 3.1706 | Repair Genius | JUAN SAETTONE PA | 3015 Aloma Ave | | Winter Park | FL | 32792 | | | | Unpaid Rent | | | | No | $400.00 |
| 3.1707 | Resurrected Movies, Video Games & More | | 2635 Guadalupe Suite #C | | Austin | TX | 78705 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.1708 | Rex USA Inc | | 6448 Hwy 42 | | Rex | GA | 30273 | | | | Unpaid Rent | | | | No | $1,650.00 |
| 3.1709 | Reynolds Foodliner Inc | | PO Box 515 | | Oglethorpe | GA | 31068 | | | | Unpaid Rent | | | | No | $8,738.71 |
| 3.1710 | RG's Barber shop | | 2248 Miami Street | | South Bend | IN | 46613 | | | | Unpaid Rent | | | | No | $1,400.00 |
| 3.1711 | Rhea & Amber Inc | | 3348 S Atlantic Avenue | | Daytona Beach | FL | 32118 | | | | Unpaid Rent | | | | No | $258.06 |
| 3.1712 | Richland Mall | Richland Mall Holdings LLC | 2209 Richland Mall | | Mansfield | OH | 44906 | | | | Unpaid Rent | | | | No | $75.00 |
| 3.1713 | Ridgeview Food Mart | | 1012 Ridgeview St. #107 | | Mesquite | TX | 75149 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.1714 | Right Market | | 1028 Penn Ave | | Pittsburgh | PA | 15221 | | | | Unpaid Rent | | | | No | $793.33 |
| 3.1715 | Right Market #2 | | 1028 Penn Ave | | Pittsburgh | PA | 15221 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.1716 | Rimrock Mall | Rimrock Owner LP | PO Box 743720 | | Los Angeles | CA | 90074 | | | | Unpaid Rent | | | | No | $75.00 |
| 3.1717 | RingCentral Inc | | PO Box 734232 | | Dallas | TX | 75373 | | | | Trade Claim | | | | No | $17,717.58 |
| 3.1718 | Rioa Enterprises Inc | | 825 Samia Ln | | Anchor | TX | 75081 | | | | Unpaid Rent | | | | No | $400.00 |
| 3.1719 | Ritz Food Mart | Amar Enterprises Inc | 1507 Bauman St | | Ritzville | WA | 99169 | | | | Unpaid Rent | | | | No | $500.00 |
| 3.1720 | River City Pawn | River City Pawnbrokers INC | 1731 N Green River Rd | | Evansville | IN | 47715 | | | | Unpaid Rent | | | | No | $1,200.00 |
| 3.1721 | River Road Lotto Mart | | 4500 River Rd | | Columbus | GA | 31904 | | | | Unpaid Rent | | | | No | $810.00 |
| 3.1722 | Rivera Mart | | 907 Rivera Dr | | Sacramento | CA | 95838 | | | | Unpaid Rent | | | | No | $975.00 |
| 3.1723 | Riverpoint Laundry Service & Coin Laundromat | HIJ W Corp | 1730 W Fullerton Ave Ste 29 | | Chicago | IL | 60614 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.1724 | Riverside Grocery | | 1727 E Riverside Dr | | Austin | TX | 78741 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.1725 | Riverside Liquor 2 | | 1528 Locust Street | | Davenport | IA | 52804 | | | | Unpaid Rent | | | | No | $1,050.00 |
| 3.1726 | RK and DJ LLC | | 8480 Rivers Ave | | North Charleston | SC | 29406 | | | | Unpaid Rent | | | | No | $1,500.00 |
| 3.1727 | RL Petroleum Inc | | 335 W McKinley Ave | | Mishawaka | IN | 46545 | | | | Unpaid Rent | | | | No | $1,500.00 |
| 3.1728 | Robert Wootten | | 2911 Arkansas TRL | | Amarillo | TX | 79108 | | | | Unpaid Rent | | | | No | $1,166.00 |
| 3.1729 | Robins Mini Mart | | 130 W Grangeville Blvd | | Hanford | CA | 93230 | | | | Unpaid Rent | | | | No | $1,080.00 |
| 3.1730 | Rochester Armored Car Co, Inc | Rochester Armored Car | PO Box 8 | | Omaha | NE | 68101 | | | | Trade Claim | | | | No | $15,889.81 |
| 3.1731 | Rock River Mobil | | 360 College Ave | | Rockford | IL | 61104 | | | | Unpaid Rent | | | | No | $1,200.00 |
| 3.1732 | Rockaway Townsquare | | 301 Mount Hope Ave, Suite 1900 | | Rockaway | NJ | 07866 | | | | Unpaid Rent | | | | No | $75.00 |
| 3.1733 | Rocket Fizz | | 2350 N Greenwich Rd #700 | | Wichita | KS | 67226 | | | | Unpaid Rent | | | | No | $206.45 |
| 3.1734 | Rockport Center LLC | | 5 Victoria Rd | | Camden | ME | 04843 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.1735 | Rocky's Mart | | 412 S. Chambers Rd #3 | | Aurora | CO | 80017 | | | | Unpaid Rent | | | | No | $2,000.00 |
| 3.1736 | Rohia Marg | | 11639 IL-1 | | Paris | IL | 61944 | | | | Unpaid Rent | | | | No | $1,400.00 |
| 3.1737 | Rolling Hills Wine and Spirits II LLC | Prannath Family Inc | 1931 N Timberwood Street | | Wichita | TN | 37200 | | | | Unpaid Rent | | | | No | $947.58 |
| 3.1738 | Ron & Gus Corporation | | 818 S State St. | | Ann Arbor | MI | 48104 | | | | Unpaid Rent | | | | No | $1,191.75 |
| 3.1739 | Ronak INC (DBA G&R Market) | | 5755 OH-128 | | Cleves | OH | 45002 | | | | Unpaid Rent | | | | No | $2,016.00 |
| 3.1740 | Ron's Marathon | | 794 Donaldson Hwy | | Erlanger | KY | 41018 | | | | Unpaid Rent | | | | No | $1,316.55 |

**SCHEDULE F ATTACHMENT**
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Contingent | Unliquidated | Disputed | Basis for Claim | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1741 | Roosevelt Tobacco | BAKI INC | 133 Roosevelt Rd Unit F | | Villa Park | IL | 60181 | | | | | | | Unpaid Rent | No | $238.71 |
| 3.1742 | Rosa Linda Hernandez | | 140 Montecillo Blvd Suite B-4 | | El Paso | TX | 79912 | | | | | | | Unpaid Rent | No | $851.61 |
| 3.1743 | Rosa Maria Gutierrez | | 1400 S Buchanan St | | Amarillo | TX | 79101 | | | | | | | Trade Claim | No | $1,000.00 |
| 3.1744 | Roseville Tobacconist | | 2217 Snelling Ave N | | Roseville | MN | 55113 | | | | | | | Unpaid Rent | No | $845.00 |
| 3.1745 | Ross Park Convenience Store | | 4404 3rd Ave | | Seattle | WA | 98107 | | | | | | | Unpaid Rent | No | $1,800.00 |
| 3.1746 | Route 28 LLC | | 389 Broadway Street | | Lawrence | MA | 01841 | | | | | | | Unpaid Rent | No | $1,000.00 |
| 3.1747 | Route 66 Naman Liquor | | 4301 N Sara Rd | | Yukon | OK | 73099 | | | | | | | Unpaid Rent | No | $12.28 |
| 3.1748 | Rov Ori Food Mart | | 2970 Rov Ori Blvd | | Grand Prairie | TX | 75050 | | | | | | | Unpaid Rent | No | $1,250.00 |
| 3.1749 | Royal Images | | 5226 W Center St | | Milwaukee | WI | 53210 | | | | | | | Unpaid Rent | No | $1,600.00 |
| 3.1750 | Royal SNS | | 1701 S Mountain Ave | | Ontario | CA | 91762 | | | | | | | Unpaid Rent | No | $875.00 |
| 3.1751 | RP Oil Company | | 908 W North St | | Springfield | OH | 45504 | | | | | | | Unpaid Rent | No | $1,191.75 |
| 3.1752 | RSA America | | 1821 Walden Office Square Suite 225 | | Schaumburg | IL | 60173 | | | | | | | Unpaid Rent | No | $1,350.00 |
| 3.1753 | Rub-A-Dub-Dub Laundromat | | 15782 WI-27 | | Hayward | WI | 54843 | | | | | | | Unpaid Rent | No | $1,000.00 |
| 3.1754 | Rudys Gold Shop | | 617 W Chicago Ave | | East Chicago | IN | 46312 | | | | | | | Unpaid Rent | No | $1,100.00 |
| 3.1755 | Rufina Sanchez-Barreto | | 2900 N. Sugar Rd. | | Pharr | TX | 78577 | | | | | | | Unpaid Rent | No | $1,030.00 |
| 3.1756 | Ryan Dies | | 800 Park Ave | | Galena | IL | 61036 | | | | | | | Unpaid Rent | No | $1,050.00 |
| 3.1757 | S & H Exxon LLC | | 160 W. 9 Mile Rd. | | Hazel Park | MI | 48030 | | | | | | | Unpaid Rent | No | $1,500.00 |
| 3.1758 | S & S Beer & Wine | | 1901 N Josey Ln. | | Carrollton | TX | 75006 | | | | | | | Unpaid Rent | No | $987.00 |
| 3.1759 | S & S Food Mart | | 717 E Guilford St | | Thomasville | NC | 27360 | | | | | | | Unpaid Rent | No | $1,575.00 |
| 3.1760 | S&G Petroleum LLC | | 8461 E Broadway Rd | | Mesa | AZ | 85208 | | | | | | | Unpaid Rent | No | $1,430.42 |
| 3.1761 | S&S Foodmart | S&S Food Mart | 255 W. Woodrow Wilson Ave | | Jackson | MS | 39213 | | | | | | | Unpaid Rent | No | $388.96 |
| 3.1762 | SA Food Mart | | 4660 Thousand Oaks | | San Antonio | TX | 78233 | | | | | | | Unpaid Rent | No | $2,500.00 |
| 3.1763 | Safer Vaoorz | Safer Vaoorz LLC | 342 State St | | North Haven | CT | 06473 | | | | | | | Unpaid Rent | No | $1,307.74 |
| 3.1764 | Sacuaro Express | | 1051 S Cravcroft Rd | | Tucson | AZ | 85711 | | | | | | | Unpaid Rent | No | $1,290.00 |
| 3.1765 | Sahil Food Mart | | 516 SW 5th | | Redmond | OR | 97756 | | | | | | | Unpaid Rent | No | $1,080.00 |
| 3.1766 | Saif H Nimneh | | 6900 Missouri Ave | | East St Louis | IL | 62207 | | | | | | | Unpaid Rent | No | $1,200.00 |
| 3.1767 | Saigon Market | | 141 28th St SE #3 | | Grand Rapids | MI | 49548 | | | | | | | Unpaid Rent | No | $1,800.00 |
| 3.1768 | Saint George Laundromat LLC | Legal Name | 3441 Lebanon Pike | | Hermitage | TN | 37076 | | | | | | | Unpaid Rent | No | $2,290.00 |
| 3.1769 | Sajan Con Inc | | 220 E 6th St | | Wyoming | PA | 18644 | | | | | | | Unpaid Rent | No | $1,832.26 |
| 3.1770 | Saleem Shah | | 2012 W. College Avenue | | Milwaukee | WI | 53221 | | | | | | | Unpaid Rent | No | $1,500.00 |
| 3.1771 | Salem Sager | Salem Sager/Salem LLC | 18000 US-180 | | Hurley | NM | 88043 | | | | | | | Unpaid Rent | No | $600.00 |
| 3.1772 | Salem Silverton Inc | | 3995 Silverton Rd. NE | | Salem | OR | 97305 | | | | | | | Unpaid Rent | No | $1,250.00 |
| 3.1773 | Salt N Pepper | | 28510 S Veterans Memorial Blvd | | San Manuel | AZ | 85631 | | | | | | | Unpaid Rent | No | $9.80 |
| 3.1774 | Sam Food Mart Citgo | | 1644 S Military Hwy | | Chesapeake | VA | 23320 | | | | | | | Unpaid Rent | No | $1,160.25 |
| 3.1775 | Sams Discount Inc | | 4136 Weaver Rd | | Memphis | TN | 38109 | | | | | | | Unpaid Rent | No | $2,607.00 |
| 3.1776 | Sams Food Stores - 103083 | Sams Food Stores | 28 Hartford Avenue | | Providence | RI | 02909 | | | | | | | Unpaid Rent | No | $1,500.00 |
| 3.1777 | Sam's Liquor Store | | 4832 Lankershim Blvd | | Los Angeles | CA | 91601 | | | | | | | Unpaid Rent | No | $1,030.00 |
| 3.1778 | Sams Wireless | | 612 W Market Street | | Bolivar | TN | 38008 | | | | | | | Unpaid Rent | No | $1,200.00 |
| 3.1779 | Samv International Wireless | | 466 Central Ave | | East Orange | NJ | 07018 | | | | | | | Unpaid Rent | No | $1,000.00 |
| 3.1780 | Sandfly Laundry | | 8405 Fercuson Ave | | Savannah | GA | 31406 | | | | | | | Unpaid Rent | No | $500.00 |
| 3.1781 | Sandra Kav Temple | | 4331 E. San Miquel St | | Colorado Springs | CO | 80915 | | | | | | | Trade Claim | No | $2,900.00 |
| 3.1782 | Sandy Stop Shell | | 7820 700 E | | Sandy | UT | 84070 | | | | | | | Unpaid Rent | No | $1,235.00 |
| 3.1783 | Saneha Enterprises Inc | | 103 Castlebury Count | | Coppell | TX | 75019 | | | | | | | Unpaid Rent | No | $3,340.00 |
| 3.1784 | Santa Rosa Plaza | | 1071 Santa Rosa Plaza | | Santa Rosa | CA | 95401 | | | | | | | Unpaid Rent | No | $75.00 |
| 3.1785 | Santeria Smoke Shop | | 7941 OK-66 | | Tulsa | OK | 74131 | | | | | | | Unpaid Rent | No | $1,200.00 |
| 3.1786 | Sarabbit Sodhi | | 4121 Bell Rd | | Phoenix | AZ | 85032 | | | | | | | Unpaid Rent | No | $1,500.00 |
| 3.1787 | Sarasota Square | Sarasota Shoppinatown LLC | 8201 S Tamiami Trail | | Sarasota | FL | 34238 | | | | | | | Unpaid Rent | No | $319.50 |
| 3.1788 | Sate 2 LLC | | 401 S. Push St | | State Colleae | PA | 16801 | | | | | | | Unpaid Rent | No | $1,235.00 |
| 3.1789 | Satvasai Inc | | 1630 Bradyville Pike | | Murfreesboro | TN | 37130 | | | | | | | Unpaid Rent | No | $1,185.00 |
| 3.1790 | Save A Lot | | 801 E. Main St | | Barnesville | OH | 43713 | | | | | | | Unpaid Rent | No | $1,393.33 |
| 3.1791 | Save-A-Ton | | 1095 W State Rd 434 | | Winter Springs | FL | 32708 | | | | | | | Unpaid Rent | No | $1,050.00 |
| 3.1792 | Savin Hill Wine & Spirits | | 1051 Dorchester Avenue | | Boston | MA | 02125 | | | | | | | Unpaid Rent | No | $500.00 |
| 3.1793 | Savita Inc. | Savita Inc | 1219 Lakeland Hills Blvd | | Lakeland | FL | 33805 | | | | | | | Unpaid Rent | No | $500.00 |
| 3.1794 | SC DISCOUNT TOBACCO & grocery | | 4675 S Capitol St SW | | Washington | DC | 20032 | | | | | | | Unpaid Rent | No | $1,293.33 |
| 3.1795 | SC Vapors | | 15 Grav Heron Court | | West Columbia | SC | 29169 | | | | | | | Unpaid Rent | No | $700.00 |
| 3.1796 | Scandit Inc | | 711 Atlantic Ave 5th Floor | | Boston | MA | 02111 | | | | | | | Trade Claim | No | $63,000.00 |
| 3.1797 | Scott Harprinq | | 7703 Silver Lure Drive | | Humble | TX | 77346 | | | | | | | Unpaid Rent | No | $2,200.00 |
| 3.1798 | Scott's Superette | | 19 Main St | | New Egypt | NJ | 08533 | | | | | | | Unpaid Rent | No | $1,000.00 |
| 3.1799 | Sea Mart | | 2402 North King Hwy | | Myrtle Beach | SC | 29577 | | | | | | | Unpaid Rent | No | $1,837.50 |
| 3.1800 | Seaaoville Market | Khalousi One Inc | 601 E Malloy Bridae Rd | | Seaaoville | TX | 75159 | | | | | | | Unpaid Rent | No | $1,000.00 |
| 3.1801 | Seashore Mini Mart | | 1437 NW Richmond Beach Rd | | Shoreline | WA | 98177 | | | | | | | Unpaid Rent | No | $1,050.00 |
| 3.1802 | Seattle Phone Recaair | | 1518 Broadway | | Seattle | WA | 98122 | | | | | | | Unpaid Rent | No | $1,050.00 |
| 3.1803 | Seattle Premium Outlet | | 10600 Quil Ceda Blvd | Suite 750 | Tulalip | WA | 98271 | | | | | | | Unpaid Rent | No | $75.00 |
| 3.1804 | Secret Fantasies | | 1455 4th Ave | Suite A | Huntinaton | WV | 25701 | | | | | | | Unpaid Rent | No | $1,000.00 |
| 3.1805 | Section Jackson Inc. | | P.O.BOX 227267 | | Los Angeles | CA | 90022 | | | | | | | Trade Claim | No | $250,975.47 |
| 3.1806 | Securitas Security Services USA Inc | | PO Box 57220 | | Los Angeles | CA | 90074 | | | | | | | Trade Claim | No | $58,560.98 |
| 3.1807 | Seaen Food Mart | | 1917 Wexford Meadows Ln | Apt A | Charlotte | NC | 28262 | | | | | | | Unpaid Rent | No | $200.00 |
| 3.1808 | Select Wine & Spirits | | 4271 Truxel Rd #B2 | | Sacramento | CA | 95834 | | | | | | | Unpaid Rent | No | $1,200.00 |
| 3.1809 | SES Oil Inc | | 1145 Sprinq St. | | Paso Robles | CA | 93446 | | | | | | | Unpaid Rent | No | $1,239.00 |
| 3.1810 | Seven Hills Convenience Store | | 368 Euclid Ave | | Canonsburo | PA | 15317 | | | | | | | Unpaid Rent | No | $97.32 |
| 3.1811 | Seven Star Liquors | | 3 E Grove St | #A | Middleboro | MA | 02346 | | | | | | | Unpaid Rent | No | $1,400.00 |
| 3.1812 | Seymoure Party Store | | 606 Seymour Ave | | Jackson | MI | 49202 | | | | | | | Unpaid Rent | No | $955.00 |
| 3.1813 | Shabana Enterprises Inc. | Shabana Enterprises Inc. | 4722 Rioaby Ave | | San Antonio | TX | 78222 | | | | | | | Unpaid Rent | No | $2,500.00 |
| 3.1814 | Shade Tree Gas & Convenience Store | | 1825 Hwy 2801 | | Comanche | TX | 76442 | | | | | | | Unpaid Rent | No | $400.00 |
| 3.1815 | Shamrock Plaza Liquors | | 289 McKniaht Rd S | | St Paul | MN | 55119 | | | | | | | Unpaid Rent | No | $1,000.00 |
| 3.1816 | Shannon Hills Foodmart | Diamond Jubilee Enterprise LLC | 13622 Sardis Rd | | Mabelvale | AR | 72103 | | | | | | | Unpaid Rent | No | $1,000.00 |
| 3.1817 | SharkDoaa Sports Grill | | 5200 N Mesa St. Ste A-103 | | El Paso | TX | 79912 | | | | | | | Unpaid Rent | No | $206.00 |
| 3.1818 | Sharna Smvthe | | 6158 Darleen Pl | | Alexandria | VA | 22310 | | | | | | | Trade Claim | No | $5,000.00 |
| 3.1819 | Shattered Dreams | | 6665 Maynardville Pike | | Knoxville | TN | 37918 | | | | | | | Unpaid Rent | No | $1,050.00 |
| 3.1820 | Shaver Food Mart | | 1910 Weldon Park Dr | | Suaar Land | TX | 77479 | | | | | | | Unpaid Rent | No | $1,187.50 |
| 3.1821 | Shaw Gate Tradina Post | | 5435 Broad St | | Sumter | SC | 29154 | | | | | | | Unpaid Rent | No | $2,200.00 |
| 3.1822 | Sheila Jeffers | | 43 Evenina Star Way | | Sandy | UT | 84070 | | | | | | | Trade Claim | No | $14,500.00 |
| 3.1823 | Shell | Aspen USA Inc | 9999 Brook Rd | | Glen Allen | VA | 23059 | | | | | | | Unpaid Rent | No | $1,095.00 |
| 3.1824 | Shell - 1 | | 206 County Rd 42 | | Apple Valley | MN | 55124 | | | | | | | Unpaid Rent | No | $1,000.00 |

**SCHEDULE F ATTACHMENT**
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1.1825 | Shell - 108804 | Shell | 314 Main Street | | Chester | CA | 96020 | | | | Unpaid Rent | | | | No | $2,200.00 |
| 1.1826 | Shell Gas & Mart | Hari Om 5 LLC | 35 Rebecca St | | Mathiston | MS | 39752 | | | | Unpaid Rent | | | | No | $1,600.00 |
| 1.1827 | Shell Quick Shop | | 1132 S Cedar Crest Blvd. | | Allentown | PA | 18103 | | | | Unpaid Rent | | | | No | $1,080.00 |
| 1.1828 | Shell-107952 | Shell | 5805 Fairfield Ave | | Fort Wayne | IN | 46807 | | | | Unpaid Rent | | | | No | $2,100.00 |
| 1.1829 | Shelley Charron | | 627 Loudon Ridge RD | | Loudon | NH | 03307 | | | | Trade Claim | | | | No | $15,000.00 |
| 1.1830 | Shepherd's Market | | 32586 Rd. 124 | | Visalia | CA | 93291 | | | | Unpaid Rent | | | | No | $1,080.00 |
| 1.1831 | Sher E Punjab LLC | | 4615 Broadway | | Englewood | CO | 80113 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 1.1832 | Sheridan Fine Wine & Spirits | | 65 Sheridan Blvd | | Lakewood | CO | 80226 | | | | Unpaid Rent | | | | No | $186.67 |
| 1.1833 | Sheridan Liquors | | 1295 S. Sheridan Blvd | | Denver | CO | 80232 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 1.1834 | Shinda First LLC | | 802 S Burdick St | | Kalamazoo | MI | 49001 | | | | Unpaid Rent | | | | No | $1,944.00 |
| 1.1835 | Ship N Shore Laundry | Ship N Shore Laundry LLC | 4300 Kings Hwy | Suite 201 | Port Charlotte | FL | 33980 | | | | Unpaid Rent | | | | No | $1,050.00 |
| 1.1836 | Shiv Food Mart #8 | Sunoco Gas Station | 4140 Broad River Rd | | Columbia | SC | 29210 | | | | Unpaid Rent | | | | No | $1,750.00 |
| 1.1837 | Shiv Sankar Corp DBA Ameristop | | 2114 Monmouth St. | | Newport | KY | 41071 | | | | Unpaid Rent | | | | No | $1,135.00 |
| 1.1838 | Shiwakoti Grocery | | PO Box 1024 | | Pilot Point | TX | 76258 | | | | Unpaid Rent | | | | No | $1,050.00 |
| 1.1839 | Shlok Enterprises Inc. | | 1805 N Belt W | | Belleville | IL | 62226 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 1.1840 | Shop & Go Inc. | | 4480 Millbranch Rd. | | Memphis | TN | 38116 | | | | Unpaid Rent | | | | No | $883.35 |
| 1.1841 | Shop N Go | | 14714 Webb Chapel Rd | | Dallas | TX | 75234 | | | | Unpaid Rent | | | | No | $885.00 |
| 1.1842 | Shop Now | | 1942 Maple Ave | | Evanston | IL | 60201 | | | | Unpaid Rent | | | | No | $300.00 |
| 1.1843 | Show Me Oil Company, Inc. | Moser's Foods | P.O. Box 668 | | Fulton | MO | 65251 | | | | Unpaid Rent | | | | No | $6,922.50 |
| 1.1844 | Shree Ganesh Fuels LLC | | 1510 W. Euless Blvd | | Euless | TX | 76040 | | | | Unpaid Rent | | | | No | $1,181.25 |
| 1.1845 | Shree Sai Ganesh INC. | | 352 N Thompson Ln | | Murfreesboro | TN | 37129 | | | | Unpaid Rent | | | | No | $1,500.00 |
| 1.1846 | Shri Sai Nath LLC | | 4965 Bethesda-Duplex Rd | | College Grove | TN | 37046 | | | | Unpaid Rent | | | | No | $1,225.00 |
| 1.1847 | SI Computers Sales & Services I Logical Wireless | | 563 Cumberland Hill Rd | | Woonsocket | RI | 02895 | | | | Unpaid Rent | | | | No | $1,200.00 |
| 1.1848 | Siemens Industry, Inc. | | C/O Citibank | PO Box 2134 | Carol Stream | IL | 60132 | | | | Trade Claim | | | | No | $24,698.28 |
| 1.1849 | Sierra Convenience Plaza | | 37167 N. Sierra Hwy | | Palmdale | CA | 93550 | | | | Unpaid Rent | | | | No | $1,137.50 |
| 1.1850 | Sierra Vistat Mall | | 150 Great Neck Road, suite 304 | | Great Neck | NY | 11021 | | | | Unpaid Rent | | | | No | $2,154.98 |
| 1.1851 | Sight N Sound | | 1137 W Taylor St | | Chicago | IL | 60607 | | | | Unpaid Rent | | | | No | $245.16 |
| 1.1852 | Signal Pros LLC | | 10333 US Highway 441 | | Belleview | FL | 34420 | | | | Unpaid Rent | | | | No | $2,093.33 |
| 1.1853 | Sikes Senter | Sikes Center | 1010 Northern Blvd | Suite 212 | Great Neck | NY | 11021 | | | | Unpaid Rent | | | | No | $65.25 |
| 1.1854 | Simple Mobile Miami | | 742 SW 8th Street | | Miami | FL | 33130 | | | | Unpaid Rent | | | | No | $200.00 |
| 1.1855 | Simple Mobile phone repair | GSM Phone Repair Inc | 100 W 20th St. | Suite A | Hialeah | FL | 33012 | | | | Unpaid Rent | | | | No | $853.33 |
| 1.1856 | Simple Mobile Store | | 4363 E Main St | | Whitehall | OH | 43213 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 1.1857 | Simply 3D Hawaii LLC | | 98-029 Hekaha St | Building 5 Unit 36 | Aiea | HI | 96701 | | | | Unpaid Rent | | | | No | $500.00 |
| 1.1858 | Sims Computers and Electronics | | 9614 US-160 | | Isabella | MO | 65676 | | | | Unpaid Rent | | | | No | $400.00 |
| 1.1859 | Sin City Vapor II | | 2723 Aspen Wood Ave | | Henderson | NV | 89074 | | | | Unpaid Rent | | | | No | $137.04 |
| 1.1860 | Sinclair | | 213 18th St. | | Greeley | CO | 80631 | | | | Unpaid Rent | | | | No | $726.77 |
| 1.1861 | Singh Mart | | 13407 Main St. | | Houston | TX | 77035 | | | | Unpaid Rent | | | | No | $1,250.00 |
| 1.1862 | Singh Mart #1 | | 13110 S Gessener Rd | | Missouri City | TX | 77489 | | | | Unpaid Rent | | | | No | $1,250.00 |
| 1.1863 | Singh Mart #3 | | 4160 S Sam Houston Pkwy | | Houston | TX | 77053 | | | | Unpaid Rent | | | | No | $1,250.00 |
| 1.1864 | Sinoh Mart 2 | | 2944 S Sam Houston Pkwy | | E Houston | TX | 77047 | | | | Unpaid Rent | | | | No | $1,250.00 |
| 1.1865 | Singing Hawk LLC | | 2723 Aspen Wood | | Henderson | NV | 89074 | | | | Unpaid Rent | | | | No | $1,748.70 |
| 1.1866 | Singing Hawk LLC dba Sin City Vapor III | Sin City Vapor | 90 S. Stephanie St. #160 | | Henderson | NV | 89012 | | | | Unpaid Rent | | | | No | $955.24 |
| 1.1867 | Sir Fixit LLC | | 301 S MacDill Ave | | Tampa | FL | 33609 | | | | Unpaid Rent | | | | No | $700.00 |
| 1.1868 | SJ Dollar Plus Market | | 2541 Del Paso Blvd | | Sacramento | CA | 95815 | | | | Unpaid Rent | | | | No | $348.47 |
| 1.1869 | SK Petro Inc. | | 4023 W Sample St | | South Bend | IN | 46619 | | | | Unpaid Rent | | | | No | $1,500.00 |
| 1.1870 | Sky Mart #3 | Sky Mart 3 | 1828 Ashley River Road | | Charleston | SC | 29407 | | | | Unpaid Rent | | | | No | $1,125.00 |
| 1.1871 | Skyline Village Liquors | | 2235 W 84th Ave #B | | Denver | CO | 80260 | | | | Unpaid Rent | | | | No | $400.00 |
| 1.1872 | State Street Billards | | 2003 Southern Blvd SE #139 | | Rio Rancho | NM | 87124 | | | | Unpaid Rent | | | | No | $941.94 |
| 1.1873 | SM Gas | | 26499 US-20 | | South Bend | IN | 46628 | | | | Unpaid Rent | | | | No | $1,500.00 |
| 1.1874 | SM Gas Inc | | 13060 Jefferson Blvd | | Mishawaka | IN | 46545 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 1.1875 | SmartPhones R US | | 1801 N Dixie Hwy | | Pompano Beach | FL | 33060 | | | | Unpaid Rent | | | | No | $900.00 |
| 1.1876 | Smith & Shapiro PLLC | | 3333 E Serene Ave #130 | | Henderson | NV | 89074 | | | | Legal Services | | | | No | $11,501.00 |
| 1.1877 | Smithfield News | | 115 Smithfield St | | Pittsburgh | PA | 15222 | | | | Unpaid Rent | | | | No | $1,575.00 |
| 1.1878 | Smiths Drug Store No 1 | | 142 E Main St | | Soartanburo | SC | 29306 | | | | Unpaid Rent | | | | No | $1,200.00 |
| 1.1879 | Smithwick Market | | 9135 Ranch Rd. 1431 | | Marble Falls | TX | 78654 | | | | Unpaid Rent | | | | No | $1,520.00 |
| 1.1880 | Smitteez Cutz Barber Shop | | 3000 N Graham St | | Charlotte | NC | 28206-3536 | | | | Unpaid Rent | | | | No | $1,200.00 |
| 1.1881 | Smitty's Smoke Shop | Smitty's Smoke Shop LLC | 11601 N Rodney Parham Rd #4 | | Little Rock | AR | 72212 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 1.1882 | Smoke and Munch | H and UB Inc | 348 Grafton St | | Worcester | MA | 01604 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 1.1883 | Smoke It's Smoke Shop | Big Time Glass LLC | 2308 S 1st Street | | Yakima | WA | 98903 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 1.1884 | Smoke It's West | | 5607 Tieton Dr #104 | | Yakima | WA | 98908 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 1.1885 | Smoke Max | | 6229 MS-305 | Suite E | Olive Branch | MS | 38654 | | | | Unpaid Rent | | | | No | $2,200.00 |
| 1.1886 | Smoke Show & Gifts | | 515 Center Ave | | Weston | WV | 26452 | | | | Unpaid Rent | | | | No | $283.42 |
| 1.1887 | Smoke World | Smoke World LLC | 350 Bridgeport Ave | | Shelton | CT | 06484 | | | | Unpaid Rent | | | | No | $701.72 |
| 1.1888 | Smokers World | | 27895 23 Mile Rd | | New Baltimore | MI | 48051 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 1.1889 | Smokeshop Plus More LLC | | 1575 S 800 E | | Salt Lake City | UT | 84105 | | | | Unpaid Rent | | | | No | $500.00 |
| 1.1890 | Smokevo Vape Shop | Crossfaded Smoke Shop Inc | 3933 Fountain Square Pl | | Waukeqan | IL | 60085 | | | | Unpaid Rent | | | | No | $993.33 |
| 1.1891 | SMR OIL Co. (Sam's Mobil) | | 2200 E Grand Ave | | Lindenhurst | IL | 60046 | | | | Unpaid Rent | | | | No | $500.00 |
| 1.1892 | Snappy Convenience Store LLC | | 702 E. Roeser Rd | | Phoenix | AZ | 85040 | | | | Unpaid Rent | | | | No | $1,080.00 |
| 1.1893 | Snappy Mart 2 | | 1351 Madison Ave | | Memphis | TN | 38104 | | | | Unpaid Rent | | | | No | $1,210.00 |
| 1.1894 | Sneak Peek Luxury | Daniel Cohen | 25 SE 1st Avenue | | Miami | FL | 33131 | | | | Unpaid Rent | | | | No | $900.00 |
| 1.1895 | SNR Food Mart One | | 7671 Dorchester Rd | | North Charleston | SC | 29418 | | | | Unpaid Rent | | | | No | $88.15 |
| 1.1896 | Soap & Suds Laundromat | | 100 Regency Point Path #130 | | Lexington | KY | 40503 | | | | Unpaid Rent | | | | No | $1,400.00 |
| 1.1897 | Socure Inc | | 885 Tahoe Blvd Ste 11 | | Incline Village | NV | 89451 | | | | Trade Claim | | | | No | $18,000.00 |
| 1.1898 | Sohail Zoha | | 1550 S Sheridan Rd | | Tulsa | OK | 74112 | | | | Unpaid Rent | | | | No | $575.54 |
| 1.1899 | Sohum Inc | | 2700 N Baltimore St. | | Kirksville | MO | 63501 | | | | Unpaid Rent | | | | No | $159.00 |
| 1.1900 | Solo Liquor | | 13751 E Yale Ave | | Aurora | CO | 80014 | | | | Unpaid Rent | | | | No | $1,071.00 |
| 1.1901 | Solomon Yilma | | 1461 Hancock St | | Quincy | MA | 02169 | | | | Unpaid Rent | | | | No | $1,500.00 |
| 1.1902 | Sonny's Marathon | Evan Investment LLC | 212 Boonehall Rd #A | | Summerville | SC | 29483 | | | | Unpaid Rent | | | | No | $1,500.00 |
| 1.1903 | Sonny's Super Foods | Alex & Yvonne Schmunk INC | 310 Main | | Bridgeport | NE | 69336 | | | | Unpaid Rent | | | | No | $4,781.25 |
| 1.1904 | Sooner Fashion Mall LLC | | 3301 West Main Street | | Norman | OK | 73072 | | | | Unpaid Rent | | | | No | $1,326.00 |
| 1.1905 | SOS Liquor | | 956 Embarcadero del Norte | | Goleta | CA | 93117 | | | | Unpaid Rent | | | | No | $1,020.00 |
| 1.1906 | Soto Mobil Mart inc | | 1010 North Soto Street | | Los Angeles | CA | 90033 | | | | Unpaid Rent | | | | No | $975.00 |
| 1.1907 | South Coast Pizza | | 1103 Sevier Ave | | Knoxville | TN | 37920 | | | | Unpaid Rent | | | | No | $2,000.00 |
| 1.1908 | South Union Mini Mart | | 5500 S. Union Ave | | Bakersfield | CA | 93307 | | | | Unpaid Rent | | | | No | $1,514.50 |

**SCHEDULE F ATTACHMENT**
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1909 | Southeast BP | | 8000 Garners Ferry Rd | | Columbia | SC | 29209 | | | | Unpaid Rent | | | | No | $700.00 |
| 3.1910 | Southern Hills Mall | Southern Hills Mall LLC | 4400 Sergeant Road | Suite 317 | Sioux City | IA | 51106 | | | | Unpaid Rent | | | | No | $56.25 |
| 3.1911 | Southern Illinois Liquor Mart | Murphysboro Liquors, Inc. | 113 N. 12th | | Carbondale | IL | 62966 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.1912 | Southland Center | | 23000 Eureka Rd | | Taylor | MI | 48180 | | | | Unpaid Rent | | | | No | $559.94 |
| 3.1913 | Southland Mall | | PO Box 368 | | emerson | NJ | 07630 | | | | Unpaid Rent | | | | No | $1,575.00 |
| 3.1914 | Southside Mini Mart | | 1939 S Highland Avenue | | Jackson | TN | 38301 | | | | Unpaid Rent | | | | No | $2,000.00 |
| 3.1915 | Space Coast Barbershop Co. | | 4267 Fitzroy Reef Dr | | Mims | FL | 32754 | | | | Unpaid Rent | | | | No | $400.00 |
| 3.1916 | Spanaway Deli Mart | | 16305 22nd Avenue E | | Tacoma | WA | 98445 | | | | Unpaid Rent | | | | No | $2,000.00 |
| 3.1917 | Spark City Smoke and Vape | | 815 Lafayette Blvd | | Bridgeport | CT | 06604 | | | | Unpaid Rent | | | | No | $500.00 |
| 3.1918 | Spec's - Parent | Specs | 1420 Kingwood Drive | | Kingwood | TX | 77339 | | | | Unpaid Rent | | | | No | $177,400.00 |
| 3.1919 | Speedy B Mart | | 2302 W. Walnut Hill Ln | | Irving | TX | 75038 | | | | Unpaid Rent | | | | No | $1,312.50 |
| 3.1920 | Speedy Gas-N-Shop | | 430 S 35th St #1 | | Council Bluffs | IA | 51501 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.1921 | Speedy Mart | | 601 N. Beaton St | | Corsicana | TX | 75110 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.1922 | Speedy Stop | | 14611 N. Mopac Expy #200 | | Austin | TX | 78728 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.1923 | Spicy Multiservice LLC | | 90 Washington St | | Quincy | MA | 02169 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.1924 | Spirit World Liquor - 108369 | Spirit World Liquor | 7156 N Pecos St | | Denver | CO | 80221 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.1925 | Spring Valley Laundry | | 6404 Creekhaven Pl | | Dallas | TX | 75240 | | | | Unpaid Rent | | | | No | $1,290.00 |
| 3.1926 | Springdale Superette | | 1130 Springdale Rd | | Rock Hill | SC | 29730 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.1927 | Springreens at Community Cafe | | 566 Fayetteville Rd SE | | Atlanta | GA | 30316 | | | | Unpaid Rent | | | | No | $167.74 |
| 3.1928 | Springs Convenience | | 4325 S Carefree Circle | | Colorado Springs | CO | 80917 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.1929 | St Cloud Liquor | | 2715 Clearwater Rd | | St. Cloud | MN | 56301 | | | | Unpaid Rent | | | | No | $925.00 |
| 3.1930 | St Paul Market | | PO Box 355 | | St Paul | OR | 97137 | | | | Unpaid Rent | | | | No | $531.33 |
| 3.1931 | ST star LLC | | 8316 W. Indian School Rd. | | Phoenix | AZ | 85033 | | | | Unpaid Rent | | | | No | $1,312.50 |
| 3.1932 | St. Charles Towne Center | | 11110 Mall Circle, Suite 1016 P.O Box 6040 | | Waldorf | MD | 20603 | | | | Unpaid Rent | | | | No | $75.00 |
| 3.1933 | Stadium Chevron | | 9031 W Northern Ave | | Glendale | AZ | 85305 | | | | Unpaid Rent | | | | No | $2,000.00 |
| 3.1934 | Stag Hair Care | Stag Hair Care LLC | 8730 W State St | | Boise | ID | 83714 | | | | Unpaid Rent | | | | No | $1,050.00 |
| 3.1935 | Stanley Express | | 104 Mariposa Rd | | Stanley | NC | 28164 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.1936 | Stanley Mart | | 2733 Stanley St. | | Stevens Point | WI | 54481 | | | | Unpaid Rent | | | | No | $695.16 |
| 3.1937 | Star Food & Liquor - 108276 | Star Food & Liquor - | 310 N La Fox St | Unit 4 | South Elgin | IL | 60177 | | | | Unpaid Rent | | | | No | $793.33 |
| 3.1938 | Star Gas Station | MK Mini Mart | MK Mini Mart Inc. | 101 E Mt Pleasant St | | West Burlington | IA | 52655 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.1939 | Star Liquor Market | | 78 Main St | | Lakeville | MA | 02347 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.1940 | Star Market | | 1613 Buchanan St. | | Nashville | TN | 37208 | | | | Unpaid Rent | | | | No | $2,580.00 |
| 3.1941 | Star Smoke Shop | | 7829 N 19th Ave | | Phoenix | AZ | 85021 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.1942 | Star Value | | 3691 W 105th St. | | Cleveland | OH | 44111 | | | | Unpaid Rent | | | | No | $351.31 |
| 3.1943 | StarBase | Fresh Wata LLC | 3905 W Diablo Dr | | Las Vegas | NV | 89118 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.1944 | Stateline Supermarket | | 8271 Superior St | | Masury | OH | 44438 | | | | Unpaid Rent | | | | No | $800.00 |
| 3.1945 | Stateline Tobacco- New Owner | Shree Hanuman2021 LLC | 2205 Euclid Ave | | Bristol | VA | 24201 | | | | Unpaid Rent | | | | No | $1,429.53 |
| 3.1946 | Station House Liquors | | 1381 E Main St | | Grass Valley | CA | 95945 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.1947 | Steeplecase Mall | | 270 Loudon Rd | | Concord | NH | 03301 | | | | Unpaid Rent | | | | No | $900.00 |
| 3.1948 | Steer Steakhouse - 108911 | Steer Steakhouse | 359 Beverly Pike | | Elkins | WV | 26241 | | | | Unpaid Rent | | | | No | $405.62 |
| 3.1949 | Sterling Vape Company | | 9733 Philadelphia Rd | | Rosedale | MD | 21237 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.1950 | Steven M Ste Marie | | 6155 N Shoreland Ave | | Whitefish Bay | WI | 53217 | | | | Unpaid Rent | | | | No | $260.00 |
| 3.1951 | Steves Laundry Center LLC | | 150 Family Fare Drive #2 | | Nappanee | IN | 46550 | | | | Unpaid Rent | | | | No | $1,800.00 |
| 3.1952 | Stewmans Vapor | | 111 N Date Street | | Truth Or Consequences | NM | 87901 | | | | Unpaid Rent | | | | No | $1,200.00 |
| 3.1953 | STL Wireless Cell Phone, PC, and Tablet Repair Shop | | 12539 Bennington Place | | ST LOUIS | MO | 63146 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.1954 | Stockton Danner | | 868 E 625 S | | Layton | UT | 84041 | | | | Trade Claim | | | | No | $2,000.00 |
| 3.1955 | Stonelake Vine & Spirits | | 2610 West Taron CT | | Elk Grove | CA | 95757 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.1956 | Stop & Get | | 6940 Baker Blvd | | Richland Hills | TX | 76118 | | | | Unpaid Rent | | | | No | $278.71 |
| 3.1957 | Stop & Shop | | 601 Berryville Ave | | Winchester | VA | 22601 | | | | Unpaid Rent | | | | No | $1,185.00 |
| 3.1958 | Stop & Shop #4 | | 1700 E. Lake St. | | Minneapolis | MN | 55407 | | | | Unpaid Rent | | | | No | $2,500.00 |
| 3.1959 | Stop and Shop | | 4321 Madison Ave Ste E | | Sacramento | CA | 95842 | | | | Unpaid Rent | | | | No | $1,125.00 |
| 3.1960 | Stop N Go | | 619 S. 1st St. | | Temple | TX | 76504 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.1961 | Stop N Shop | | 2924 N 50th Street | | Tampa | FL | 33619 | | | | Unpaid Rent | | | | No | $500.00 |
| 3.1962 | Stop N Shop - 117523 | Stop N Shop | 499 N State Rd 434 #1017 | | Altamonte Springs | FL | 32714 | | | | Unpaid Rent | | | | No | $682.66 |
| 3.1963 | Stop N Shop - 118196 | Stop N Shop | 5100 Indiana Avenue | | Nashville | TN | 37209 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.1964 | Stop-N-Jov | | 5214 Callaghan Rd | | San Antonio | TX | 78228 | | | | Unpaid Rent | | | | No | $1,190.00 |
| 3.1965 | StR Edge Barber Shop | | 203 B Delaware St | | Leavenworth | KS | 66048 | | | | Unpaid Rent | | | | No | $193.33 |
| 3.1966 | Stratis Advisory LLC | Stratis Advisor | 2193 Fillmore St. Ste. 1 | | San Francisco | CA | 94115 | | | | Trade Claim | | | | No | $9,625.00 |
| 3.1967 | Stratz PR LLC dba Relevanz Public Relations | Stephan J Stratz | 3716 SW Grayson St | | Seattle | WA | 98126 | | | | Trade Claim | | | | No | $13,500.00 |
| 3.1968 | Sum Midwest Petroleum Inc. | | 29026 County Rd. 20 | | Elkhart | IN | 46517 | | | | Unpaid Rent | | | | No | $1,500.00 |
| 3.1969 | Summit Liquors | | 4475 Summit Bridge Rd | | Middletown | DE | 19709 | | | | Unpaid Rent | | | | No | $165.56 |
| 3.1970 | Summit Doughnuts and Breakfast | | 1220 MS-42 | | Sumrall | MS | 39482 | | | | Unpaid Rent | | | | No | $1,200.00 |
| 3.1971 | Sunburst Food Mart | Sunburst Food Mart | 1326 E 5800 S | | Salt Lake City | UT | 84121 | | | | Unpaid Rent | | | | No | $2,064.70 |
| 3.1972 | Sundeep Liquor | Kinkun Inc | 8082 N 76th St | | Milwaukee | WI | 53223 | | | | Unpaid Rent | | | | No | $747.10 |
| 3.1973 | Sunny 12 LLC | | 1910 Bay Drive | PH1 | Miami Beach | FL | 33141 | | | | Unpaid Rent | | | | No | $1,747.50 |
| 3.1974 | Sunny 27 BrS LLC | | 2794 NW 167th St | | Miami Gardens | FL | 33142 | | | | Unpaid Rent | | | | No | $1,125.00 |
| 3.1975 | Sunny 67 LLC | | 16897 NW 67th Ave | | Hialeah | FL | 33015 | | | | Unpaid Rent | | | | No | $1,125.00 |
| 3.1976 | Sunny 7 LLC | | 10992 NW 7th Ave | | Miami | FL | 33168 | | | | Unpaid Rent | | | | No | $1,125.00 |
| 3.1977 | Sunny Collar | My Sunny Laundry | 9822 SW 184th | | Miami | FL | 33157 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.1978 | Sunny Normandy LLC | | 1100 Normandy Dr | | Miami | FL | 33141 | | | | Unpaid Rent | | | | No | $2,200.00 |
| 3.1979 | Sunny's Kwik Stop | | 8519 N 102nd E Ave | | Owasso | OK | 74055 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.1980 | Sunoco Gas Station-101483 | Sunoco Gas Station | 3300 W. Baltimore St. | | Baltimore | MD | 21229 | | | | Unpaid Rent | | | | No | $1,500.00 |
| 3.1981 | Sunrise Convenience | | 8 E Main St | | Cary | IL | 60013 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.1982 | Sunrise Donuts | | 6530 S Decatur Blvd Ste 130 | | Las Vegas | NV | 89118 | | | | Unpaid Rent | | | | No | $1,750.00 |
| 3.1983 | Sunrise Food Mart | | 620 N 28th Avenue | | Pasco | WA | 99301 | | | | Unpaid Rent | | | | No | $803.51 |
| 3.1984 | Sunrise Market 101 LLC | | 3095 Lancaster St NE | | Salem | OR | 97305 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.1985 | Sunset Chevron | | 1572 S Convention Center Dr. | | St George | UT | 84790 | | | | Unpaid Rent | | | | No | $555.75 |
| 3.1986 | Sunset Shell Mart | | 1973 W Sunset Blvd Suite J | | Saint George | UT | 84770 | | | | Unpaid Rent | | | | No | $1,600.00 |
| 3.1987 | Sunshine Food | Sunshine Food Mart | 806 Wilcox St | | Joliet | IL | 60435 | | | | Unpaid Rent | | | | No | $1,393.33 |
| 3.1988 | Sunshine Food Store | | 2401 S. Carrier Pkwy | | Grand Prairie | TX | 75051 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.1989 | Sunshine Liquor Store | | 4105 Taylor Blvd Suite B | | Louisville | KY | 40215 | | | | Unpaid Rent | | | | No | $1,800.00 |
| 3.1990 | Sunsunny Inc. | | 9048 San Joaquin Trail | | Fort Worth | TX | 76118 | | | | Unpaid Rent | | | | No | $1,045.00 |

**SCHEDULE F ATTACHMENT**
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1.1991 | Super 7th Food Store | | 4808 E 7th Avenue #A | | Tampa | FL | 33605 | | | | Unpaid Rent | | | | No | $700.00 |
| 1.1992 | Super Discount Cigarettes | | 929 W Pioneer Pkway #C | | Grand Prairie | TX | 75051 | | | | Unpaid Rent | | | | No | $960.00 |
| 1.1993 | Super Express #1 | | 3150 Wrightsboro Rd. | | Augusta | GA | 30909 | | | | Unpaid Rent | | | | No | $1,235.00 |
| 1.1994 | Super Express #11 | | 1237 Gordon Hwy | | Augusta | GA | 30901 | | | | Unpaid Rent | | | | No | $1,190.00 |
| 1.1995 | Super Express #6 | | 2447 Wrightsboro Rd. | | Augusta | GA | 30904 | | | | Unpaid Rent | | | | No | $1,065.00 |
| 1.1996 | Super Mart #11 | | 3300 Hwy 101 | | N. Gearlhart | OR | 97138 | | | | Unpaid Rent | | | | No | $1,500.00 |
| 1.1997 | Super Quick Food Store | | 10542 Fair Oaks Blvd | | Fair Oaks | CA | 95628 | | | | Unpaid Rent | | | | No | $1,375.00 |
| 1.1998 | Super Rancho Carniceria | | 4501 N 27th Ave | | Phoenix | AZ | 85017 | | | | Unpaid Rent | | | | No | $1,125.00 |
| 1.1999 | Super Saver Liquor and Grocery | | 6259 W Belmont Ave. | | Chicago | IL | 60634 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 1.2000 | Super Star Inc | | 1436 W Beverly Blvd | | Montebello | CA | 90640 | | | | Unpaid Rent | | | | No | $440.84 |
| 1.2001 | Super Trac Investments | | 201 W. Jefferson St. | | Grand Prairie | TX | 75051 | | | | Unpaid Rent | | | | No | $885.00 |
| 1.2002 | Super USA | | 1333 Thomas Avenue W | | St Paul | MN | 55104 | | | | Unpaid Rent | | | | No | $1,500.00 |
| 1.2003 | Super USA 05 Shell Gas Station | | 5901 New Cut Rd | | Louisville | KY | 40214 | | | | Unpaid Rent | | | | No | $2,500.00 |
| 1.2004 | Super USA 101 | | 2912 Brownsboro Rd | | Louisville | KY | 40205 | | | | Unpaid Rent | | | | No | $2,625.00 |
| 1.2005 | Super USA 9 | | 2704 Crittenden Drive | | Louisville | KY | 40209 | | | | Unpaid Rent | | | | No | $1,451.61 |
| 1.2006 | Super Xpressway Mini Mart | | 120 Brundage Ln | | Bakersfield | CA | 93304 | | | | Unpaid Rent | | | | No | $1,191.75 |
| 1.2007 | Suraviae Inc. | | 102 E. Buckingham Ave. | | Garland | TX | 75040 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 1.2008 | Suresh Inc | | 496 Washington St | | Norwood | MA | 02062 | | | | Unpaid Rent | | | | No | $905.53 |
| 1.2009 | Surfs Up Computing | Chris Rohde | 1500 Beville Rd, Suite 606-247, Daytona Beach, FL 32114 | | | Daytona Beach | FL | 32114 | | | | Unpaid Rent | | | | No | $1,400.00 |
| 1.2010 | Surya Atlanta Inc | | 349 Decatur St. SE Suite B10 | | Atlanta | GA | 30312 | | | | Unpaid Rent | | | | No | $1,500.00 |
| 1.2011 | SV Ventures Inc | | 1971 Hwy 412 East | | Siloam Springs | AR | 72761 | | | | Unpaid Rent | | | | No | $1,500.00 |
| 1.2012 | Swami Shree LLC | | 9206 W Schlinger Ave | | Milwaukee | WI | 53214 | | | | Unpaid Rent | | | | No | $1,090.00 |
| 1.2013 | Swan Cleaners & Shirt Laundry | Swan Cleaners and Shirt Laundry | 1228 Walnut St | | Owensboro | KY | 42301 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 1.2014 | Sweeden Sweets | | 601 Tower Ave | | Superior | WI | 54880 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 1.2015 | Swowersville Six Pack To Go LLC | | 1098 Main St | | Swowersville | PA | 18704 | | | | Unpaid Rent | | | | No | $1,638.71 |
| 1.2016 | SWZ LLC | | 806 Atlas Ave #Ste 102 | | Killeen | TX | 76542-6397 | | | | Unpaid Rent | | | | No | $258.06 |
| 1.2017 | Syed Brothers Inc | | 4515 Village Fair Drive Street E13, E14 | | Dallas | TX | 75224 | | | | Unpaid Rent | | | | No | $815.02 |
| 1.2018 | Syqnia | Attn: Oren Wortman | 94a Yigal Alon St. | 29th Floor | | Tel Aviv | | 6789155 | Israel | | | Professional Services | | | | No | $143,000.00 |
| 1.2019 | SystemsAccountants Inc | | 159 N Sangamon Street Ste 200 | | Chicago | IL | 60607 | | | | Trade Claim | | | | No | $39,000.00 |
| 1.2020 | T C Grocery | | 5050 Crozier St | | Dallas | TX | 75215 | | | | Unpaid Rent | | | | No | $1,250.00 |
| 1.2021 | T Stamo Inc. | | 3017 Bolling Way NE | | Atlanta | GA | 30305 | | | | Unpaid Rent | | | | No | $9,844.55 |
| 1.2022 | T20 | | 400 S Benton Dr. | | Sauk Rapids | MN | 56379 | | | | Unpaid Rent | | | | No | $691.69 |
| 1.2023 | Tacoma Mall | | 4502 S. Steele St. | Suite 1177 | | Tacoma | WA | 98409 | | | | Unpaid Rent | | | | No | $75.00 |
| 1.2024 | Taftan Bazaar and Halal Meat | Mansour Ezadpanah | 12325 Roosevelt Way NE | | Seattle | WA | 98125 | | | | Unpaid Rent | | | | No | $400.00 |
| 1.2025 | Take Over Wireless | Take Over Wireless LLC | 11634 US Hwy 19 | | New Port Richey | FL | 34668 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 1.2026 | Tall Tales Gaming | Tall Tales Gaming, LLC | 1201 W Harrison Ave | | Lovington | NM | 88260 | | | | Unpaid Rent | | | | No | $200.00 |
| 1.2027 | Talon One Inc | | One Boston Place Suite 2600 | | Boston | MA | 02108 | | | | Trade Claim | | | | No | $16,666.68 |
| 1.2028 | Tan Dono Hung LLC | | 3617 Division Avenue S | | Grand Rapids | MI | 49548 | | | | Unpaid Rent | | | | No | $400.00 |
| 1.2029 | Tanoer Management, LLC | | PO Box 414408 | | Boston | MA | 02241 | | | | Unpaid Rent | | | | No | $56.25 |
| 1.2030 | Taraz Aghdasi | | 5740 Atlantic Ave | | Long Beach | CA | 90805 | | | | Unpaid Rent | | | | No | $975.00 |
| 1.2031 | Tarkanian Basketball Academy | | 2730 S Ranch Dr | | Las Vegas | NV | 89102 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 1.2032 | Tawfiq Hagelamin | | 89 2nd St Unit 7 | | Coralville | IA | 52241 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 1.2033 | Tea LLC | | 8327 S Glaske St | | Milwaukee | WI | 53212 | | | | Unpaid Rent | | | | No | $13.82 |
| 1.2034 | Team Air Express Inc (Team Worldwide) | Team Air Express | PO Box 733886 | | Dallas | TX | 75373-3886 | | | | Trade Claim | | | | No | $8,444.92 |
| 1.2035 | Tec1.8 Gastors & Repairs | | 4362 N Elston Avenue | | Chicago | IL | 60641 | | | | Unpaid Rent | | | | No | $1,800.00 |
| 1.2036 | Tech Doc's Depot | | 209 N Central Avenue | | Paris | IL | 61944 | | | | Unpaid Rent | | | | No | $1,340.32 |
| 1.2037 | Tech Service Pros | | 146 S Federal Hwy | | Boca Raton | FL | 33432 | | | | Unpaid Rent | | | | No | $1,600.00 |
| 1.2038 | Tech Smart | | 570 Sunset Dr Ste C | | Grenada | MS | 38901 | | | | Unpaid Rent | | | | No | $400.00 |
| 1.2039 | Tech Stop | | 723 NE 79th Street | | Miami | FL | 33138 | | | | Unpaid Rent | | | | No | $290.32 |
| 1.2040 | Techy - Tamiami | New Beginnings Enterprises Corp | 11461 SW 40th St | | Miami | FL | 33165 | | | | Unpaid Rent | | | | No | $750.00 |
| 1.2041 | Techy Boca Raton | | 9858 Glades Rd d-1 | | Boca Raton | FL | 33434 | | | | Unpaid Rent | | | | No | $1,812.50 |
| 1.2042 | Techy Cooper City | G&N Phone Repair Corp | 5257 SW 120th Ave | | Fort Lauderdale | FL | 33330 | | | | Unpaid Rent | | | | No | $250.00 |
| 1.2043 | Techy Darasan | Dr Phone Fix Inc | 5075 Park Blvd | | Pinellas Park | FL | 33781 | | | | Unpaid Rent | | | | No | $8,675.00 |
| 1.2044 | Techy Deerfield Beach | | 1336 S Military Trail | | Deerfield Beach | FL | 33443 | | | | Unpaid Rent | | | | No | $1,750.00 |
| 1.2045 | Techy Delray | IW Investment LLC | 165 NE 129th ST | | Miami | FL | 33161 | | | | Unpaid Rent | | | | No | $1,175.00 |
| 1.2046 | Techy Lake Park | Brindesi and Silicz Investment Group LLC | 2232 N Congress Ave | | Boynton Beach | FL | 33426 | | | | Unpaid Rent | | | | No | $2,000.00 |
| 1.2047 | Techy Margate | WI Florida Business LLC | 165 NE 129th ST | | North Miami | FL | 33161 | | | | Unpaid Rent | | | | No | $1,750.00 |
| 1.2048 | Techy Naples | | 9865 Collier Blvd | | Naples | FL | 34114 | | | | Unpaid Rent | | | | No | $2,000.00 |
| 1.2049 | Techy Parkland | | 8359 W Sunrise Blvd | | Coral Springs | FL | 33076 | | | | Unpaid Rent | | | | No | $183.33 |
| 1.2050 | Techy Pembroke Pines | | 400 N University Dr | | Hollywood | FL | 33024 | | | | Unpaid Rent | | | | No | $1,683.33 |
| 1.2051 | Techy Sunrise | | 8359 W Sunrise Blvd | | Plantation | FL | 33322 | | | | Unpaid Rent | | | | No | $1,750.00 |
| 1.2052 | Teka LLC | | 5640 Montgomery Rd | | Cincinnati | OH | 45212 | | | | Unpaid Rent | | | | No | $432.03 |
| 1.2053 | Tennessee Discount Cigarettes | | 601 Tennessee St. Suite B | | Vallejo | CA | 94590 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 1.2054 | Texaco State Street LLC | Texaco State Street | 5300 N State St | | Jackson | MS | 39206 | | | | Unpaid Rent | | | | No | $1,500.00 |
| 1.2055 | Texarkana Travel Stop | | 4020 S Lake Dr | | Texarkana | TX | 75501 | | | | Unpaid Rent | | | | No | $1,500.00 |
| 1.2056 | Texas Barber Shop | Donald Taber | 7819 Eastern Bluebird Dr | | Humble | TX | 77396 | | | | Unpaid Rent | | | | No | $200.00 |
| 1.2057 | TG Mobile Solutions | | 700 S Winchester Blvd | #50 | | San Jose | CA | 95128 | | | | Unpaid Rent | | | | No | $300.00 |
| 1.2058 | The Bachrach Group, LTD | | 1430 Broadway | 13th floor | | New York | NY | 10018 | | | | Trade Claim | | | | No | $2,714.10 |
| 1.2059 | The Backard Public House | Matt Goodwin | 1811 W Broadway Ave | | Spokane | WA | 99201 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 1.2060 | THE Bar | | 10310 McCombs St. Suite D | | El Paso | TX | 79924 | | | | Unpaid Rent | | | | No | $1,215.00 |
| 1.2061 | The Cedar Room | | 5911 Dearborn Street | | Mission | KS | 66202 | | | | Unpaid Rent | | | | No | $1,800.00 |
| 1.2062 | THE BUSINESS LOUNGE | | 4035 Jonesboro Rd | SUITE 240 | | Forest Park | GA | 30297 | | | | Unpaid Rent | | | | No | $1,400.00 |
| 1.2063 | The Cafe Sweets and Treats | LNG LLC DBA The Cafe Sweets and Treats | 3609 Pottsville Pike | | Reading | PA | 19605 | | | | Unpaid Rent | | | | No | $2,200.00 |
| 1.2064 | The Casino at Dania Beach | | 301 E Dania Beach Blvd | | Dania | FL | 33004 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 1.2065 | The Cedar Room | | 13009 Velevoland Avenue NW | | Uniontown | OH | 44685 | | | | Unpaid Rent | | | | No | $62.50 |
| 1.2066 | The Centre at Salisbury | The Center of Salisbury Mall | 2300 E Lincoln Hwy. Suite 220-A | | Langhorne | PA | 19047 | | | | Unpaid Rent | | | | No | $62.50 |
| 1.2067 | The Citadel | | 750 Citadel Drive | | East Colorado Sprinos | CO | 80909 | | | | Unpaid Rent | | | | No | $12.50 |
| 1.2068 | The Coffee Bar | Wyman Enterprises Inc | 98 US Hwy 33 East | | Weston | WV | 26452 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 1.2069 | The Cool Place | The Cool Place Albany LLC | 2602 Dawson Rd | | Albany | GA | 31707 | | | | Unpaid Rent | | | | No | $1,500.00 |
| 1.2070 | The CORE Comics & Games | | 1926 Valley Park Drive | | Cedar Falls | IA | 50613 | | | | Unpaid Rent | | | | No | $1,800.00 |
| 1.2071 | The Corner Shoppe | | 3703 South Ave | | Youngstown | OH | 44502 | | | | Unpaid Rent | | | | No | $1,500.00 |
| 1.2072 | The Crossroads | | 6650 S Westnedge Ave | | Portage | MI | 49024 | | | | Unpaid Rent | | | | No | $62.50 |
| 1.2073 | The Depot Express | | PO Box 356 | | Oxford | IA | 52322 | | | | Unpaid Rent | | | | No | $19,200.00 |

In re: Cash Cloud, Inc. (DBA Coin Cloud)
Case No. 23-10423

**SCHEDULE F ATTACHMENT**
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.2074 | The Dugout Smoke Supplies | | 901 SW Lee Blvd #A | | Lawton | OK | 73501 | | | | Unpaid Rent | | | | No | $154.84 |
| 3.2075 | The Fruit Basket | | 6343 4th Street NW | | Albuquerque | NM | 87107 | | | | Unpaid Rent | | | | No | $2,250.00 |
| 3.2076 | The Gaming Warehouse | | 4365 Canal Avenue SW | | Grandville | MI | 49418 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.2077 | The Golfing Dog Group LLC DBA Washboard | The Golfing Dog Group LLC DBA Washboard | 100 N 1st Street | | Cabot | AR | 72023 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.2078 | The Head Shop | | 1812 Wilbraham Rd | | Springfield | MA | 01119 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.2079 | The Island Shoppe | | 450 Knights Run Avenue | | Tampa | FL | 33602 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.2080 | The Jimmerson Law Firm | | 415 S 6th St #100 | | Las Vegas | NV | 89101 | | | | Legal Services | | | | No | $303,110.36 |
| 3.2081 | The Joint on 7th | | 5501 N 7th Ave | Suite 102 | Phoenix | AZ | 85013 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.2082 | The Joint Smoke & Vape | | 2530 North 7th Street | Suite #101 | Phoenix | AZ | 85006 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.2083 | The Lakes Mall | | 5600 Harvey Street | | Muskegon | MI | 49444 | | | | Unpaid Rent | | | | No | $1,570.81 |
| 3.2084 | The Laundry Basket | | 182 Coffee Pot Drive | | Sedona | AZ | 86336 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.2085 | The Laundry Basket - 126754 | Steven Super | 1135 Greenlawn Drive | | Pittsburgh | PA | 15220 | | | | Unpaid Rent | | | | No | $425.81 |
| 3.2086 | The Lunch Box | | 1701 W. 9th Street | | Kansas City | MO | 64101 | | | | Unpaid Rent | | | | No | $1,593.33 |
| 3.2087 | The Mills at Jersey Gardens | | 651 Kakowski Rd | | Elizabeth | NJ | 07201 | | | | Unpaid Rent | | | | No | $168.75 |
| 3.2088 | The Phone Shop | | 5029 W Montrose Avenue | | Chicago | IL | 60641 | | | | Unpaid Rent | | | | No | $300.00 |
| 3.2089 | The Pony Keg | Vohras Enterprises LLC | 1201 Shawnee Rd | | Lima | OH | 45805 | | | | Unpaid Rent | | | | No | $1,065.00 |
| 3.2090 | The Press | | PO Box 9090 | | Spokane | WA | 99209 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.2091 | The Shop, Guns & Pawn | | 105 U.S. Rte 66 | | Waynesville | MO | 65583 | | | | Unpaid Rent | | | | No | $1,200.00 |
| 3.2092 | The Smoke Center Holly Springs | | 144 S Memphis St | | Holly Springs | MS | 38635 | | | | Unpaid Rent | | | | No | $961.29 |
| 3.2093 | The Snack Shack - 108552 | | 4335 Texas St | | Waterloo | IA | 50702 | | | | Unpaid Rent | | | | No | $1,632.26 |
| 3.2094 | The Snack Shack - 108553 | | 4335 Texas St | | Waterloo | IA | 50702 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.2095 | The Station | | 2280 County Rd I | | Mounds View | MN | 55112 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.2096 | The Sultan Cafe | | 1500 NW 18th Ave | | Portland | OR | 97209 | | | | Unpaid Rent | | | | No | $225.00 |
| 3.2097 | The Thumb Year Round Garden Supply | 8460 LLC | 8460 Algoma Ave NE #G | | Rockford | MI | 49341 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.2098 | The VR Arcade | VR Productions LLC | 5328 Fossil Ridge Dr | | Fort Collins | CO | 80525 | | | | Unpaid Rent | | | | No | $1,250.00 |
| 3.2099 | Therapy Bar & Grill | | 5059 S 108th St | | Omaha | NE | 68137 | | | | Unpaid Rent | | | | No | $1,200.00 |
| 3.2100 | Thilens Inc | | 4242 N Elston Ave | | Chicago | IL | 60618 | | | | Trade Claim | | | | No | $1,827.32 |
| 3.2101 | Thomson Reuters -West | | Payment Center | PO Box 6292 | Carol Stream | IL | 60197-6292 | | | | Trade Claim | | | | No | $2,562.82 |
| 3.2102 | Thorntons | | 2600 James Thornton Way | | Louisville | KY | 40245 | | | | Unpaid Rent | | | | No | $468,000.00 |
| 3.2103 | Thorntons Louisville KY 4 | | 6515 Signature Dr | | Louisville | KY | 40213 | | | | Trade Claim | | | | No | $489.00 |
| 3.2104 | Three Ds Variety | | 885 Brighton Ave | | Portland | ME | 04102 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.2105 | Three Point Pond | | 6320 Narcoossee Rd. | | Orlando | FL | 32822 | | | | Unpaid Rent | | | | No | $855.03 |
| 3.2106 | Three Star LLC | | 429 9th Ave N | | St. Cloud | MN | 56303 | | | | Unpaid Rent | | | | No | $1,135.00 |
| 3.2107 | Thumb Butte Pit Stop | GSpeedUnlimited LLC | 1451 W Gurley St | | Prescott | AZ | 86305 | | | | Unpaid Rent | | | | No | $853.33 |
| 3.2108 | Thunder Ridge Amonide | | 2425 White Tail Drive | | Cedar Falls | IA | 50613 | | | | Unpaid Rent | | | | No | $523.53 |
| 3.2109 | Tickle Pink Convenience | | 3080 Kernersville Rd | | Winston-Salem | NC | 27107 | | | | Unpaid Rent | | | | No | $22.41 |
| 3.2110 | Tidy Hamper | Express Laundromat LLC | 2402 Philips Dr | | Jonesboro | AR | 72401 | | | | Unpaid Rent | | | | No | $400.00 |
| 3.2111 | Tienda Latino De Forest LLC | | 665 E 3rd Street | | Forest | MS | 39074 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.2112 | Tienda, Carniceria, Restaurante La Norteinda | | 1541 S Milton Rd | | Flagstaff | AZ | 86001 | | | | Unpaid Rent | | | | No | $1,253.33 |
| 3.2113 | TIESSAN Brothers inc | | 16151 Nordhoff St. | | North Hills | CA | 91411 | | | | Unpaid Rent | | | | No | $975.00 |
| 3.2114 | Tiger Mart | | 10898 CO Rd. 4022 | | Kemp | TX | 75143 | | | | Unpaid Rent | | | | No | $1,205.00 |
| 3.2115 | Tigray LLC | | 2494 W Hampden Ave | | Englewood | CO | 80110 | | | | Unpaid Rent | | | | No | $600.00 |
| 3.2116 | Tika Devi Inc | | 4821 Yellowstone Dr | | Greeley | CO | 80634 | | | | Unpaid Rent | | | | No | $1,800.00 |
| 3.2117 | Time Saver | | 4148 W. Kennedy Blvd | | Tampa | FL | 33609 | | | | Unpaid Rent | | | | No | $500.00 |
| 3.2118 | Timothy Lim | Jumbo Laundry | 1727 N Wolcott Ave | | Chicago | IL | 60622 | | | | Unpaid Rent | | | | No | $1,400.00 |
| 3.2119 | Tinku Inc | | 715 S Main St | P.O. Box 324 | Olivet | MI | 49076 | | | | Unpaid Rent | | | | No | $1,500.00 |
| 3.2120 | Titanium Vapor | | 8450 Watson Rd | | St. Louis | MO | 63119 | | | | Unpaid Rent | | | | No | $691.05 |
| 3.2121 | Tivoli NDA V LLC | | 468 N. Camden Dr | Suite 300 | Beverly Hills | CA | 90210 | | | | Unpaid Rent | | | | No | $250.00 |
| 3.2122 | TJs Party Store | | 171 Meachem Ave | | Battle Creek | MI | 49037 | | | | Unpaid Rent | | | | No | $1,050.00 |
| 3.2123 | TNS ON LINE, Inc | TNS ON LINE Inc | 136 S 8th Street | | Philadelphia | PA | 19107 | | | | Trade Claim | | | | No | $400.00 |
| 3.2124 | Tobacco & Vapor Macon | | 5033 Brookhaven Rd | Unit 1000 | Macon | GA | 31206 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.2125 | Tobacco Emporium and Hookah Lounge | | 2309 S Olive St | | Pine Bluff | AR | 71601 | | | | Unpaid Rent | | | | No | $741.07 |
| 3.2126 | Tobacco Excess | Illinois Distribution Services LLC | 3552 Demoder St | | Skokie | IL | 60076 | | | | Unpaid Rent | | | | No | $500.00 |
| 3.2127 | TOBACCO HUT ALLEN-USE Ramvadevi West LLC | TOBACCO HUT ALLEN | 801 S Greenville Ave | Unit 107 | Allen | TX | 75002 | | | | Unpaid Rent | | | | No | $73.33 |
| 3.2128 | Tomas Hernandez | | 1128 N Sunshine Avenue Apt#4103 | | Orlando | FL | 32832 | | | | Unpaid Rent | | | | No | $200.00 |
| 3.2129 | Toot n Totum - Parent | Toot n Totum | 5805 S. Georgia | | Amarillo | TX | 79118 | | | | Unpaid Rent | | | | No | $126,289.68 |
| 3.2130 | Top Dollar Pawn & Gun | | 3427 Washington Street | | Vicksburg | MS | 39180 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.2131 | Top Notch | | 4298 Stage Rd | | Memphis | TN | 38128 | | | | Unpaid Rent | | | | No | $1,280.00 |
| 3.2132 | Top Notch Torsor | | 101 S Liberty Avenue Suite 4 | | Freeport | IL | 61032 | | | | Unpaid Rent | | | | No | $1,400.00 |
| 3.2133 | Top of the Hill Quality Produce & Meats | Top of the Hill Quality Produce and Meats | 5325 NE 4th St | | Renton | WA | 98059 | | | | Unpaid Rent | | | | No | $1,400.00 |
| 3.2134 | Top Of The Line Barber And Beauty | Top of the Line LLC | 7708 Parallel Pkwy | | Kansas City | KS | 66112 | | | | Unpaid Rent | | | | No | $2,600.00 |
| 3.2135 | Top Shelf Smoke Shop | | 720 N Lake Ave Suite #1 | | Pasadena | CA | 91104 | | | | Unpaid Rent | | | | No | $260.15 |
| 3.2136 | Total Telecom | | 4212 Sebring Pkwy | | Sebring | FL | 33870 | | | | Unpaid Rent | | | | No | $450.00 |
| 3.2137 | Total Wireless | Total Wireless SALE REPAIRS and UNLOCKING | 1535 Western Ave | | Chicago Heights | IL | 60411 | | | | Unpaid Rent | | | | No | $863.71 |
| 3.2138 | Total Wireless Store | MMRP Telecommunications LLC | 1705 S Parrott Ave | | Okeechobee | FL | 34974 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.2139 | Total Wireless Store 129123 | MMRP Telecommunications LLC | 2816 SW Port St Lucie Blvd | | Port Saint Lucie | FL | 34953 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.2140 | Toucan Market | | 1701 #1 University Avenue | | Las Cruces | NM | 88001 | | | | Unpaid Rent | | | | No | $1,719.66 |
| 3.2141 | Towne East Square | | 7700 E. Kellogg, Suite 1300 | | Wichita | KS | 67207 | | | | Unpaid Rent | | | | No | $461.89 |
| 3.2142 | Tracy Alon | | 6480 Moss Bluff Court | | Las Vegas | NV | 89141 | | | | Trade Claim | | | | No | $264.89 |
| 3.2143 | Trader Electronics | | 404 Smithfield St | | Pittsburgh | PA | 15222 | | | | Unpaid Rent | | | | No | $676.45 |
| 3.2144 | Tradewinds Market Place | | 15 South St | | Blue Hill | ME | 04614 | | | | Unpaid Rent | | | | No | $2.66 |
| 3.2145 | Transistics Inc | | PO Box 1750 | | Salem | OR | 97759 | | | | Trade Claim | | | | No | $224,008.95 |
| 3.2146 | Transon Media LLC (Victorious) | Transon Media LLC | 548 Market St | PMB 41895 | San Francisco | CA | 94104 | | | | Trade Claim | | | | No | $27,604.00 |
| 3.2147 | Treexel Mart | Texas KB Enterprise | 512 E Hamilton St | | Stamford | TX | 79553 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.2148 | Tri An Mart - 1 | | 1162-H Fort Mill Hwy | | Indian Land | SC | 29707 | | | | Unpaid Rent | | | | No | $1,050.00 |
| 3.2149 | Tri M Mart | | 250 Swanson Ave | | Lake Havasu City | AZ | 86403 | | | | Unpaid Rent | | | | No | $1,010.00 |
| 3.2150 | Triple 7$ LLC | | 14450 E 6th Ave | | aurora | CO | 80011 | | | | Unpaid Rent | | | | No | $450.00 |
| 3.2151 | Triple Seven Station | | 12975 SW Canyon Rd | | Beaverton | OR | 97005 | | | | Unpaid Rent | | | | No | $517.50 |
| 3.2152 | Triple T Laundry, LLC DBA SuperWash | Legal Name | 2133 Palolo Avenue | | Honolulu | HI | 96816 | | | | Unpaid Rent | | | | No | $450.00 |
| 3.2153 | Triple V Inc | | 820 Hwy 35 N | | Forest | MS | 39074 | | | | Unpaid Rent | | | | No | $5,512.50 |
| 3.2154 | Trolley Market | | 1614 W Main St | | Richmond | VA | 23220 | | | | Unpaid Rent | | | | No | $1,006.45 |
| 3.2155 | True Cosmos LLC | | 74581 I-20 | | Weatherford | TX | 76088 | | | | Unpaid Rent | | | | No | $140.00 |

SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.2156 | True Reflections Barbershop | | 8403 Richmond Hwy | | Alexandria | VA | 22309 | | | | Unpaid Rent | | | | No | $1,100.00 |
| 3.2157 | Trumbull One | | 5891 Main St | | Trumbull | CT | 06611 | | | | Unpaid Rent | | | | No | $1,125.00 |
| 3.2158 | Trustpilot Inc | | PO Box 392680 | | Pittsburgh | PA | 15251 | | | | Trade Claim | | | | No | $838.00 |
| 3.2159 | TTA International LLC | | 2506 S buckner Blvd | | Dallas | TX | 75227 | | | | Unpaid Rent | | | | No | $1,400.00 |
| 3.2160 | Tucson Mall | | SDS-12-2082 | PO Box 86 | Minneapolis | MN | 55486-2082 | | | | Unpaid Rent | | | | No | $557.52 |
| 3.2161 | Tulsa Food Mart | | 1712-1707 Southwest Blvd | | Tulsa | OK | 74107 | | | | Unpaid Rent | | | | No | $1,400.00 |
| 3.2162 | Turind LLC | | 38 Littlefox Rd | | Shelton | CT | 06484 | | | | Unpaid Rent | | | | No | $1,500.00 |
| 3.2163 | Twins Food Mart | | 1616 N Portland | | Oklahoma City | OK | 73107 | | | | Unpaid Rent | | | | No | $368.45 |
| 3.2164 | Twisted Smoke | | 12509 N. Saginaw Blvd 100A | | Fort Worth | TX | 76179 | | | | Unpaid Rent | | | | No | $1,309.68 |
| 3.2165 | Two Brothers | | 2933 18th Avenue Suite C | | Rock Island | IL | 61201 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.2166 | Two Farms Inc | Royal Farms | 3611 Roland Ave | | Baltimore | MD | 21211 | | | | Unpaid Rent | | | | No | $391,778.71 |
| 3.2167 | Two Guys From DC | | 7570 Broadway | | Denver | CO | 80221 | | | | Unpaid Rent | | | | No | $600.00 |
| 3.2168 | U.S. Gas and Showtime Carwash | | 5893 W Tropicana Ave | | Las Vegas | NV | 89118 | | | | Unpaid Rent | | | | No | $1,066.16 |
| 3.2169 | UberGeeks | | 46-028 Kawa St #A-6 | | Kaneohe | HI | 96744 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.2170 | Uline | | Accounts Receivable | PO Box 88741 | Chicago | IL | 60680-1741 | | | | Trade Claim | | | | No | $86.92 |
| 3.2171 | Umatilla Suerette | Maruti 182 LLC | 182 N Central Ave | | Umatilla | FL | 32784 | | | | Unpaid Rent | | | | No | $188.71 |
| 3.2172 | Umstott Inc | | 493 Pine Ridge Rd | | Bedford | PA | 15522-5205 | | | | Unpaid Rent | | | | No | $62,500.00 |
| 3.2173 | UNFI - Parent | UNFI | PO Box 958844 | | Saint Louis | MO | 63155 | | | | Unpaid Rent | | | | No | $187,577.63 |
| 3.2174 | Unique Mart | | 9641 St Charles Rock Rd | | St. Louis | MO | 63114 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.2175 | Unit21 Inc | | 343 Sansome St Suite 1600 | | San Francisco | CA | 94104 | | | | Trade Claim | | | | No | $37,014.00 |
| 3.2176 | United Drive In | | 2620 S 23rd St. | | McAllen | TX | 78503 | | | | Unpaid Rent | | | | No | $1,135.00 |
| 3.2177 | Universal Payment & Communication | | 159 NE Street Suite #3 | | Miami | FL | 33137 | | | | Unpaid Rent | | | | No | $800.00 |
| 3.2178 | University C Store Verify ACH Info | University CStore #3 INC | 16915 SW 93rd St | | Miami | FL | 33196 | | | | Unpaid Rent | | | | No | $2,200.00 |
| 3.2179 | University Market Inc | | 1715 E Johnson Ave | | Jonesboro | AR | 72401 | | | | Unpaid Rent | | | | No | $1,340.00 |
| 3.2180 | Unspoken Art Studio | Custom Tattooing and Art Gallery | | 7151 Savannah Drive | | Newburgh | IN | 47630 | | | | Unpaid Rent | | | | No | $1,800.00 |
| 3.2181 | Upland Market | Upland LLC | 5704 W Charleston Blvd | | Las Vegas | NV | 89146 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.2182 | UPS | | P.O.BOX 650116 | | Dallas | TX | 75265 | | | | Trade Claim | | | | No | $4,241.32 |
| 3.2183 | Uptown Market Inc. | | 3200 Market St. | | Youngstown | OH | 44507 | | | | Unpaid Rent | | | | No | $1,500.00 |
| 3.2184 | US Fuels LLC | | 1301 Prospect Ave | | Kansas City | MO | 64127 | | | | Unpaid Rent | | | | No | $1,500.00 |
| 3.2185 | USA Travel Center | | 963 W. Beale St. | | Kinsman | AZ | 86401 | | | | Unpaid Rent | | | | No | $1,250.00 |
| 3.2186 | Used And Electronics | | 15 Leland Ave | | San Francisco | CA | 94134 | | | | Unpaid Rent | | | | No | $1,400.00 |
| 3.2187 | V5 Market | | P.O. Box 471 | | Benton City | WA | 99320 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.2188 | VA Food Mart | | 3416 Jefferson Davis Hwy | | Richmond | VA | 23234 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.2189 | Valero | | 1513 Main St | | Southhaven | MS | 38671 | | | | Unpaid Rent | | | | No | $1,250.00 |
| 3.2190 | Valley Ridge Beverage | | 1191 Valley Ridge Blvd | | Lewisville | TX | 75077 | | | | Unpaid Rent | | | | No | $1,095.00 |
| 3.2191 | Valley View BP | | 7400 Mitchell Rd | | Eden Prairie | MN | 55344 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.2192 | Valor Vapor Prescott | | 843 Miller Valley Rd #104 | | Prescott | AZ | 86301 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.2193 | Value Market | | 12201 N Florida Avenue | | Tampa | FL | 33612 | | | | Unpaid Rent | | | | No | $500.00 |
| 3.2194 | Van Zeeland Oil Co. Inc | Van Zeeland Oil Co Inc | PO BOX 7777 | | Appleton | WI | 54912 | | | | Unpaid Rent | | | | No | $1,123.44 |
| 3.2195 | VanHorns Market | Shaan LLC | 2810 Capital Ave SW | | Battle Creek | MI | 49015 | | | | Unpaid Rent | | | | No | $1,050.00 |
| 3.2196 | Vape Cozy | Steep USA Inc | 22209 Sherman Way | | Canoga Park | CA | 91303 | | | | Unpaid Rent | | | | No | $161.29 |
| 3.2197 | Vape Stop | Phone Stop Inc | 6399 Jimmy Crtr Blvd Ste 100A | | Norcross | GA | 30071 | | | | Unpaid Rent | | | | No | $900.00 |
| 3.2198 | Vape Xote LLC | | 410 Briar Hill Rd Ste 105 | | Norfolk | VA | 23502 | | | | Unpaid Rent | | | | No | $812.50 |
| 3.2199 | Vaper Zone LLC | | 6243 N Teutonia Ave | | Milwaukee | WI | 53209 | | | | Unpaid Rent | | | | No | $400.00 |
| 3.2200 | Vapor and Company | Vapor and Company Altamonte Springs | 10063 E Colonial Dr | | Orlando | FL | 32817 | | | | Unpaid Rent | | | | No | $2,200.00 |
| 3.2201 | Vapor and Company Orlando | | 3821 S Orlando Dr | | Sanford | FL | 32773 | | | | Unpaid Rent | | | | No | $200.00 |
| 3.2202 | Vapor Planet LLC Navarre | TG Moore Investments LLC | 75 Eglin Pkwy NE ##120 | | Fort Walton Beach | FL | 32548 | | | | Unpaid Rent | | | | No | $1,200.00 |
| 3.2203 | Vapor USA | Vapor USA Memorial | 5077 S Yale Ave | | Tulsa | OK | 74135 | | | | Unpaid Rent | | | | No | $2,000.00 |
| 3.2204 | Vaporized Inc | | 112 Cambrooke | | Hattiesburg | MS | 39402 | | | | Unpaid Rent | | | | No | $5,649.88 |
| 3.2205 | Varinder Singh | | 1200 W Pilgrim Pkwy | | Oak Creek | WI | 53154 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.2206 | Varsha Patel | | 129 Magnolia Dr | | Pooler | GA | 31322 | | | | Unpaid Rent | | | | No | $824.00 |
| 3.2207 | Verhel Enterprises Inc. | | 2703 Piedmont Ave | | Duluth | MN | 55811 | | | | Unpaid Rent | | | | No | $1,120.00 |
| 3.2208 | Vernon Market | | 3210 Harrison Street | | Oakland | CA | 94611 | | | | Unpaid Rent | | | | No | $206.97 |
| 3.2209 | Veteran Vapors LLC | | 2308 Airport BLVD. Suite G | | West Columbia | SC | 29170 | | | | Unpaid Rent | | | | No | $1,200.00 |
| 3.2210 | Veterans Convenience Store | | 1910 E Fountain Blvd | | Colorado Springs | CO | 80910 | | | | Unpaid Rent | | | | No | $2,625.00 |
| 3.2211 | VGV Foodmart | VGV Foodmart LLC | 3069 OH-213 | | Steubenville | OH | 43952 | | | | Unpaid Rent | | | | No | $993.33 |
| 3.2212 | Vickers Liquor | | 5690 N Union Blvd | | colorado Springs | CO | 80918 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.2213 | Victor Garcia | | 10118 Tree Blossom Ave | | Las Vegas | NV | 89166 | | | | Trade Claim | | | | No | $26.49 |
| 3.2214 | Victorian Mart | | 1675 Victorian Ave | | Sparks | NV | 89431 | | | | Unpaid Rent | | | | No | $1,365.00 |
| 3.2215 | Video Game Wizards VGW | | 6432 SE Foster Rd | | Portland | OR | 97206 | | | | Unpaid Rent | | | | No | $1,600.00 |
| 3.2216 | Vijay Solanki | | 929 W Arrow Hwy | | Glendora | CA | 91740 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.2217 | Viking Express | | 2090 N Jefferson Street | | Huntington | IN | 46750 | | | | Unpaid Rent | | | | No | $1,050.00 |
| 3.2218 | Viking Village Cleaners | Muhammed Abumayyaleh | 2775 Victoria St | | Roseville | MN | 55113 | | | | Unpaid Rent | | | | No | $1,200.00 |
| 3.2219 | Villa Liquor Store | | 5108 N. State Line Ave | | Texarkana | AR | 71854 | | | | Unpaid Rent | | | | No | $1,109.09 |
| 3.2220 | Village Jewelers & Loan LTD | | 2310 W North Avenue | | Melrose Park | IL | 60160 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.2221 | Vintage Wine Cellar | | 1249 Weber Ave B1 | | Honolulu | HI | 96822 | | | | Unpaid Rent | | | | No | $25.00 |
| 3.2222 | Virani Inc. | | 7965 N. 76th St. | | Milwaukee | WI | 53223 | | | | Unpaid Rent | | | | No | $308.33 |
| 3.2223 | Visalia Mall | | 2031 South Mooney Blvd | | Visalia | CA | 93277 | | | | Unpaid Rent | | | | No | $75.00 |
| 3.2224 | Vista Beverage House | | 999 E Fry Blvd | Suite 101 | Sierra Vista | AZ | 85635 | | | | Unpaid Rent | | | | No | $1,050.00 |
| 3.2225 | Vittles and Variety | | 125 Scribner Blvd | | Lewiston | ME | 04240 | | | | Unpaid Rent | | | | No | $600.00 |
| 3.2226 | VJ TOBACCO | | 19138 88th Ave | | Mokena | IL | 60448 | | | | Unpaid Rent | | | | No | $200.00 |
| 3.2227 | VJ Tropical Market | | 7934 Troost Avenue | | Kansas City | MO | 64131 | | | | Unpaid Rent | | | | No | $200.00 |
| 3.2228 | VN Food Mart | | 3701 S Shields Blvd | | Oklahoma City | OK | 73129 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.2229 | Volusia Computers | Volusia Computers Inc | 484 S Yonge St | | Ormond Beach | FL | 32174 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.2230 | VP 9 Inc | | 4023 E10th | | Indiapolis | IN | 46201 | | | | Unpaid Rent | | | | No | $1,800.00 |
| 3.2231 | Vrup Krupa Inc | | 116 West 1st Street | | Lowell | NC | 28098 | | | | Unpaid Rent | | | | No | $0.20 |
| 3.2232 | VVM Food Mart LLC | | 311 W Main Street | | Decatur | OH | 43072 | | | | Unpaid Rent | | | | No | $500.00 |
| 3.2233 | W. N. Groceries | | 1018 W North Avenue | | Pittsburgh | PA | 15233 | | | | Unpaid Rent | | | | No | $906.67 |
| 3.2234 | Wabanui Market | MPC Group LLC | 116 West 1st Street | | Kingsport | TN | 37660 | | | | Unpaid Rent | | | | No | $400.00 |
| 3.2235 | Waikele Premium Outlets | | 94-790 Lumiana Street | Suite 100 | Waipahu | HI | 96797 | | | | Unpaid Rent | | | | No | $2,315.29 |
| 3.2236 | Waimea Express | | 65-1210 Kawaihae Rd #100 | | Kamuela | HI | 96743 | | | | Unpaid Rent | | | | No | $1,800.00 |
| 3.2237 | Wakarusa Petroleum Inc. | | 914 E Waterford St. | | Wakarusa | IN | 46573 | | | | Unpaid Rent | | | | No | $377.42 |
| 3.2238 | Waldron Market | | 608 Waldron Rd | | LA Vergne | TN | 37086 | | | | Unpaid Rent | | | | No | $1,200.00 |

**SCHEDULE F ATTACHMENT**
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.2239 | Walker Liquor | | 12255 Walker Rd ste # A- | | Lemont | IL | 60439 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.2240 | Walkers Global | | 190 Elgin Ave | | George Town | Grand Cayma | KY1-9001 | Cayman Islands | | | Trade Claim | | | | No | $3,162.07 |
| 3.2241 | Wandering Spirits | | 3435 US-169 | | Plymouth | MN | 55441 | | | | Unpaid Rent | | | | No | $206.45 |
| 3.2242 | Warehouse Liquor Mart | | 829 E Main St | | Carbondale | IL | 62901 | | | | Unpaid Rent | | | | No | $1,200.00 |
| 3.2243 | Wasco Foods | | 2409 Persimmon Street | | Wasco | CA | 93280 | | | | Unpaid Rent | | | | No | $21,108.32 |
| 3.2244 | Wash em up | | 2101 N. Midland Dr. Ste 1 | | Midland | TX | 79707 | | | | Unpaid Rent | | | | No | $1,030.00 |
| 3.2245 | Wash Em Up #6 | | 4631 Oakwood Dr | | Odessa | TX | 79761 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.2246 | Wash Em Up 1 | | 2101 Midland Dr. | | Midland | TX | 79701 | | | | Unpaid Rent | | | | No | $1,500.00 |
| 3.2247 | Wash Tyme Laundromat | | 130 Grant Ave | | Junction City | KS | 66441 | | | | Unpaid Rent | | | | No | $1,050.00 |
| 3.2248 | Wash World | | 3887 Division Avenue S | | Grand Rapids | MI | 49548 | | | | Unpaid Rent | | | | No | $70.97 |
| 3.2249 | Washburn Trailside | | 1094 Washburn Rd | | Washburn | ME | 04786 | | | | Unpaid Rent | | | | No | $1,109.68 |
| 3.2250 | Washing Well Laundromat | Dhirendra Shankar | 567 Providence Street | | Warwick | RI | 02886 | | | | Unpaid Rent | | | | No | $1,400.00 |
| 3.2251 | Water Boy Services | Water Boy Services LLC | 1361 N Fair Oaks Ave | | Pasadena | CA | 91103 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.2252 | Water Revive Alkaline Water Store | | 3151 N Rainbow Blvd | | Las Vegas | NV | 89108 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.2253 | Waterloo Liquors | | 2512 Waterloo Rd | | Stockton | CA | 95205 | | | | Unpaid Rent | | | | No | $913.50 |
| 3.2254 | Waylns Quick Stop LLC | | 7940 Longshadow Ln | | Charleston | SC | 29406 | | | | Unpaid Rent | | | | No | $400.00 |
| 3.2255 | Wayne Mobil Inc. | | 32719 Michigan Ave | | Wayne | MI | 48184 | | | | Unpaid Rent | | | | No | $1,500.00 |
| 3.2256 | Waynes Gulf | | 322 Centre St. | | Cumberland | MD | 21502 | | | | Unpaid Rent | | | | No | $955.00 |
| 3.2257 | Wayne's Liquor | | 54 E. California Ave | | Fresno | CA | 93706 | | | | Unpaid Rent | | | | No | $1,110.00 |
| 3.2258 | WC Liquor and Market | | 1658 W Carson Street Ste D | | Torrance | CA | 90501 | | | | Unpaid Rent | | | | No | $893.75 |
| 3.2259 | We Print Marketing | | 102 Route 46 East | | Saddle Brook | NJ | 07663 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.2260 | Welch Cleaners | | 1300 Cherry Street | | Pine Bluff | AR | 71601 | | | | Unpaid Rent | | | | No | $2,000.00 |
| 3.2261 | Wendy Granat | | 8800 Northridge Ave NE | | albuquerque | NM | 87111 | | | | Trade Claim | | | | No | $5,600.00 |
| 3.2262 | West Coast Pure Water LLC | | 9030 West Sahara Ave #288 | | Las Vegas | NV | 89117 | | | | Trade Claim | | | | No | $617.74 |
| 3.2263 | West Haven Truck Stop LLC | | 2105 S. 1100 W | | West Haven | UT | 84401 | | | | Unpaid Rent | | | | No | $675.00 |
| 3.2264 | West Haven Vapors CBD and Delta | | 38 Saw Mill Rd | | West Haven | CT | 06516 | | | | Unpaid Rent | | | | No | $700.00 |
| 3.2265 | West Mart Convenience & Smoke Shop | | 248 West Avenue | | Pawtucket | RI | 02860 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.2266 | West Mount One Stop | | 8206 West Mount Drive | | Rocky Mount | NC | 27803 | | | | Unpaid Rent | | | | No | $1,250.00 |
| 3.2267 | West Point Trading Post | | State Rte 26 | | West Point | CA | 95255 | | | | Unpaid Rent | | | | No | $325.00 |
| 3.2268 | West Side Market | | 482 W Oak Ridge Rd | | Orlando | FL | 32809 | | | | Unpaid Rent | | | | No | $1,100.00 |
| 3.2269 | Westland Mall | | 35000 Warren Rd | | Westland | MI | 48185 | | | | Unpaid Rent | | | | No | $1,275.00 |
| 3.2270 | Westmore Liquor Mart | Stephen-Thomas Hoffmann, Inc. | 802 North Russell | | Marion | IL | 62959 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.2271 | Westwood Jackson Mall | | 1010 Northern Boulevard | Suite 212 | Great Neck | NY | 11021 | | | | Unpaid Rent | | | | No | $66.31 |
| 3.2272 | Westwood Party Shoppe | | 5645 State St | | Saginaw | MI | 48603 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.2273 | Whistle Stop Convenience Store | | 598 TX-342 | | Red Oak | TX | 75154 | | | | Unpaid Rent | | | | No | $1,575.00 |
| 3.2274 | White Dog | | 201 S Broadway | | Green Bay | WI | 54303 | | | | Unpaid Rent | | | | No | $1,793.33 |
| 3.2275 | White's Foodliner | Whites Kingco INC | 858 E. D Ave | | Kingman | KS | 67068 | | | | Unpaid Rent | | | | No | $3,375.00 |
| 3.2276 | Wilderness Eagle Mart LLC | | 832 Old Apex Road | | Cary | NC | 27513 | | | | Unpaid Rent | | | | No | $1,500.00 |
| 3.2277 | Wilkins & Wilkins LLC | | P.O. Box 73 | | Baker | WV | 26801 | | | | Unpaid Rent | | | | No | $9.84 |
| 3.2278 | William McNeel | | 89 N Columbus Ave | | Louisville | MS | 39339 | | | | Unpaid Rent | | | | No | $3,050.00 |
| 3.2279 | Williams Grocery Inc | | 410 Piedmont Rd S | | Piedmont | OK | 73078 | | | | Unpaid Rent | | | | No | $2,137.50 |
| 3.2280 | Williams Package | | 50 Spring St | | Winchendon | MA | 01475 | | | | Unpaid Rent | | | | No | $1,800.00 |
| 3.2281 | Williamsville Country Store | | 3544 Williamsville Rd | | Houston | DE | 19954 | | | | Unpaid Rent | | | | No | $212.90 |
| 3.2282 | Willow Grove Food Mart | Seal Patel | 7715 Willow Grove Rd | | Camden Wyoming | DE | 19934 | | | | Unpaid Rent | | | | No | $1,561.29 |
| 3.2283 | Wine Beginnings | | 1413 Tower Avenue | | Superior | WI | 54880 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.2284 | Winos Enterprise Inc dba The Corner Carwash | | 429 W 14th St | | Traverse City | MI | 49684 | | | | Unpaid Rent | | | | No | $1,250.00 |
| 3.2285 | Winnemac Food & Liquors | | 5029 N Western Ave | | Chicago | IL | 60625 | | | | Unpaid Rent | | | | No | $260.00 |
| 3.2286 | Wireless Doctor Iphone Tablet Repair | | 14700 Greenwood Ave N | | Shoreline | WA | 98133 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.2287 | Wireless Paradise | 360 DEVELOPMENT GROUP INC | 11741 S Cleveland Ste 20 | | Fort Myers | FL | 33907 | | | | Unpaid Rent | | | | No | $25.00 |
| 3.2288 | Wireless Technology | | 824 S Vermont | | Los Angeles | CA | 90005 | | | | Unpaid Rent | | | | No | $1,370.39 |
| 3.2289 | Wireless Unlimited of Orlando | | 4540 S Semoran Blvd | | Orlando | FL | 32822 | | | | Unpaid Rent | | | | No | $562.50 |
| 3.2290 | Wireless Xperts | | 1051 Main St | | Worcester | MA | 01603 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.2291 | Wireless Xperts Inc | | 385 Main St | | Hartford | CT | 06106 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.2292 | Wisemen Smoke Shop | | 1452 E Charleston Blvd | | Las Vegas | NV | 89104 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.2293 | Wishy Washy lavanderia | | 1003 W 8th Street | | Irving | TX | 75060 | | | | Unpaid Rent | | | | No | $1,400.00 |
| 3.2294 | Wizards Asylum | | 1309 W 31st Street S | | Wichita | KS | 67217 | | | | Unpaid Rent | | | | No | $206.45 |
| 3.2295 | Wizards Keep Games | | 17148 116th Avenue SE | | Renton | WA | 98058 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.2296 | Wolf & Company, P.C | | 1500 Main Street Suite 1500 | | Springfield | MA | 01115 | | | | Trade Claim | | | | No | $92,750.00 |
| 3.2297 | Wonder Wash | PYJJ Enterprise LLC | 3022 Rialto Dr | | Irving | TX | 75063 | | | | Unpaid Rent | | | | No | $1,200.00 |
| 3.2298 | Woodbridge Center | | 250 Woodbridge Center Dr | | Woodbridge | NJ | 07095 | | | | Unpaid Rent | | | | No | $397.84 |
| 3.2299 | Woodlake Liquor | | 23217 Saticoy Street | | Canoga Park | CA | 91304 | | | | Unpaid Rent | | | | No | $147.00 |
| 3.2300 | Woodland Hills Mall | | 7021 South Memorial Dr. STE 225B | | Tulsa | OK | 74133 | | | | Unpaid Rent | | | | No | $59.81 |
| 3.2301 | Workingman's Family Store LLC | | 140 5th Ave | | Huntington | WV | 25701 | | | | Unpaid Rent | | | | No | $1,342.05 |
| 3.2302 | World Express | | 901 North Placentia Ave | | Fullerton | CA | 92831 | | | | Unpaid Rent | | | | No | $157.23 |
| 3.2303 | World Market Inc | | 3900 S Grand Blvd Street | | Louisville | MO | 63118 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.2304 | WW Granger | | 1721 Marietta Blvd NW | | Atlanta | GA | 30318 | | | | Trade Claim | | | | No | $8.86 |
| 3.2305 | WYL LLC | | 2659 W Dobbins Rd | | Phoenix | AZ | 85041 | | | | Unpaid Rent | | | | No | $1,050.00 |
| 3.2306 | Wynns Tech Solutions | | 18400 NW 75th Pl | Ste 112 | HIALEAH | FL | 33015 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.2307 | Xclusive House of Kutz | | 3610 Park Ave | | Memphis | TN | 38111 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.2308 | XO Liquor | | 4915 Pearlite Ave | | Las Vegas | NV | 89120 | | | | Unpaid Rent | | | | No | $1,750.00 |
| 3.2309 | XO Liquor-10469 | XO Liquor | 3603 Las Vegas Blvd N #104 | | Las Vegas | NV | 89115 | | | | Unpaid Rent | | | | No | $2,097.00 |
| 3.2310 | XO Liquor-11515 | XO Liquor | 2625 E Tropicana Ave | | Las Vegas | NV | 89121 | | | | Unpaid Rent | | | | No | $1,750.00 |
| 3.2311 | Xpress Food Mart | | 5790 N. Fresno St. | | Fresno | CA | 93710 | | | | Unpaid Rent | | | | No | $1,125.00 |
| 3.2312 | Xpress Market #01 | Pasco Xpress Mart LLC | 703 Tuckaseege Rd | | Mt Holly | NC | 28120 | | | | Unpaid Rent | | | | No | $1,500.00 |
| 3.2313 | Xpress Mart Pasco | | 1724 W Clark St Ste C | | Pasco | WA | 99301 | | | | Unpaid Rent | | | | No | $1,585.95 |
| 3.2314 | Xvertuz Vapes | | 1175 US-40 | Suite B | Vernal | UT | 84078 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.2315 | XWA International Airport | | 14127 Jensen Ln | | Williston | ND | 58801 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.2316 | Y & L Oil LLC | | 15444 W Seven Mile Rd | | Detroit | MI | 48235 | | | | Unpaid Rent | | | | No | $1,500.00 |
| 3.2317 | YASH CONVENIENCE | | 800 N Pennsylvania Ave | | Wilkes-Barre | PA | 18702 | | | | Unpaid Rent | | | | No | $238.71 |
| 3.2318 | Yasmine Market Place LLC | | 2835 Fairfax St | | Denver | CO | 80207 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.2319 | Yasa Food Mart | | 3122 Murchison Rd | | Fayetteville | NC | 28301 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.2320 | Yellow Store | | 301 E Hopkins St | | San Marcos | TX | 78666 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.2321 | Yes Pawn Watch Gold Buyer | | 865 NE 62nd Street | | Fort Lauderdale | FL | 33334 | | | | Unpaid Rent | | | | No | $1,000.00 |

SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.2322 | Yesway | | 138 Conant St Suite 3 | | Beverly | MA | 01915 | | | | Unpaid Rent | | | | No | $607,514.28 |
| 3.2323 | Yogi Food Mart | | 8301 Boydton Plank Rd | | petersburg | VA | 23803 | | | | Unpaid Rent | | | | No | $1,186.67 |
| 3.2324 | Yoleris Providence | | 292 Westminster Street | | Providence | RI | 02903 | | | | Unpaid Rent | | | | No | $1,600.00 |
| 3.2325 | Yo's Wishy Washy | | 1411 Williams Blvd | | Richland | WA | 99354 | | | | Unpaid Rent | | | | No | $450.00 |
| 3.2326 | Young Won Inc | | 5505 W 20th Ave | Suite 180 | Edgewater | CO | 80214 | | | | Unpaid Rent | | | | No | $1,050.00 |
| 3.2327 | Your CBD Store | | 833 N Lafayette St #Suite 1 | | Macomb | IL | 61455 | | | | Unpaid Rent | | | | No | $300.00 |
| 3.2328 | Your CBD Store - Roscoe | | 1809 E 5th St | | Sterling | IL | 61081 | | | | Unpaid Rent | | | | No | $400.00 |
| 3.2329 | Your CBD Store - Westfield | | 17435 A Carev Rd | | Westfield | IN | 46074 | | | | Unpaid Rent | | | | No | $700.00 |
| 3.2330 | Your CBD Store Indy | | 1240 W 86th St | | Indianapolis | IN | 46260 | | | | Unpaid Rent | | | | No | $1,100.00 |
| 3.2331 | Your CBD Store Shadeland | | 7433 Shadeland Ave | | Indianapolis | IN | 46250 | | | | Unpaid Rent | | | | No | $700.00 |
| 3.2332 | Your Stop | | 2433 Parkcreest Dr | | Garland | TX | 75041 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.2333 | YSP Enterprise LLC | | 11640 Kvrene Rd | | Charlotte | NC | 28277 | | | | Unpaid Rent | | | | No | $2,200.00 |
| 3.2334 | Yuma Market | | 890 E 24th Street | | Yuma | AZ | 85365 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.2335 | Yummy Snamv European Food & Deli | | 3329 E Spraque Ave | | Spokane | WA | 99202 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.2336 | Z and L Wireless | | 1496 Broad St | | Providence | RI | 02905 | | | | Unpaid Rent | | | | No | $1,600.00 |
| 3.2337 | Z Market | | 1401 Park Ave | | Lynchboro | VA | 24501 | | | | Unpaid Rent | | | | No | $1,000.00 |
| 3.2338 | Zachs General Store | Zachs Country Store | 641 Gurnet Rd | | Brunswick | ME | 04011 | | | | Unpaid Rent | | | | No | $1,400.00 |
| 3.2339 | ZDs Meatz | | 3547 US-40 | | Oakley | KS | 67748 | | | | Unpaid Rent | | | | No | $800.00 |
| 3.2340 | Zedz 4 | | 4540 N Brighton Ave | | Kansas City | MO | 64117 | | | | Unpaid Rent | | | | No | $1,145.00 |
| 3.2341 | Zedz 4-103080 | Zedz 4 | 4540 N Brighton Ave | | Kansas City | MO | 64117 | | | | Unpaid Rent | | | | No | $1,125.00 |
| 3.2342 | Zeeshan Ahmed | | 1956 N Milwaukee Avenue | | Chicago | IL | 60647 | | | | Unpaid Rent | | | | No | $1,600.00 |
| 3.2343 | Zekarias Werede | | 1830 Benning Rd. NE | | Washington | DC | 20002 | | | | Unpaid Rent | | | | No | $918.00 |
| 3.2344 | Zellar's Bottle Shop | | 168 Louis Campau Promenade Basement Level | | Grand Rapids | MI | 49503 | | | | Unpaid Rent | | | | No | $2.58 |
| 3.2345 | Zino's | | 1009 S Grand St. Ste 200 | | Amarillo | TX | 79104 | | | | Unpaid Rent | | | | No | $665.00 |
| 3.2346 | ZSK Enterprises Inc | | 389 Cabot St | | Beverly | MA | 01915 | | | | Unpaid Rent | | | | No | $408.69 |
| 3.2347 | Zyvatech | | 1648 W North Avenue | | Chicago | IL | 60622 | | | | Unpaid Rent | | | | No | $606.45 |
| | | | | | | | | | | | | | | | TOTAL: | $127,460,471.78 |

**Fill in this information to identify the case:**

Debtor name: Cash Cloud, Inc. (DBA Coin Cloud)

United States Bankruptcy Court for the: District of Nevada

Case number: 23-10423

☐ Check if this is an amended filing

Official Form 206G

## Schedule G: Executory Contracts and Unexpired Leases

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.

**Schedule G:    Executory Contracts and Unexpired Leases**

**1. Does the debtor have any executory contracts or unexpired leases?**

☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

☑ Yes. Fill in all of the information below even if the contracts or leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

2.1    **State what the contract or lease is for and the nature of the debtor's interest**    See Schedule G Attachment

**State the term remaining**

**List the contract number of any government contract**

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Effective Date | Counterparty Name | Counterparty Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.001 | Master Host Agreement | 5/18/2020 | #1 Food 4 Mart | Attn: Keith Saltzman | 729 185th Ave | | | Beaverton | OR | 97006 | |
| 2.002 | Master Host Agreement | 8/1/2018 | 1 Stop Shop | Attn: Amarjeet Hanif, Sahid Hanif | 1605 N Cedar Ave | | | Fresno State | CA | 93703 | |
| 2.003 | Master Host Agreement | 2/25/2020 | 10120 25th St | Attn: Dave Fervid | 10120 25th St | | | Rancho Cucamonga | CA | 91730 | |
| 2.004 | Master Host Agreement | 8/1/2022 | 10315 Silverdale Way Holdings, LLC | Attn: Dave Kelch | Kitsap Mall Shopping Center | 10315 Silverdale Way NW | | Silverdale | WA | 98383 | |
| 2.005 | Master Host Agreement | 3/16/2021 | 1214 BPH Partners LLC | Attn: Chris Kamer | 460 N Larner St | | | Dallas | TX | 75202 | |
| 2.006 | Master Host Agreement | 9/17/2021 | 13th Market Eugene | Attn: Pamela M. Garcia; Manuel Prince; John Archer; Briana Donevan | 410w 13th ave | | | Eugene | OR | 97401 | |
| 2.007 | Master Host Agreement | 11/17/2020 | 151 Memorial Convenience, Inc. | Attn: Kyle Hoffman | 151 Memorial Hwy | | | Dallas Township | PA | 18612 | |
| 2.008 | Master Host Agreement | 11/23/2021 | 1701 S Lindbergh Blvd | Attn: Luaie Abdelain Alkaba | 1701 S Lindbergh Blvd | | | Frontenac | MO | 63131 | |
| 2.009 | Master Host Agreement | 5/4/2022 | 188bn | Attn: Melanie Few | 107 E Charleston Blvd | #150 | | Las Vegas | NV | 89104 | |
| 2.010 | Master Host Agreement | 5/21/2021 | 202 E Broadway St | Attn: Chris Kamer | 202 E Broadway St | | | Eden | TX | 76837 | |
| 2.011 | Master Host Agreement | 5/26/2021 | 2040 Fairfax Inc. dba Fairfax Market | Attn: George Fourier | 701 Parkshore Dr | St 100 | | Folsom | CA | 95630 | |
| 2.012 | Master Host Agreement | 3/26/2021 | 2040 Fairfax Inc. dba Fairfax Market | Attn: George Fourier | 701 Parkshore Drive | Suite 100 | | Folsom | CA | 95630 | |
| 2.013 | Master Host Agreement | 8/2/2018 | 21st Avenue Quick Stop Market LLC | Attn: Manjit Singh | 802 NW 21st Ave | | | Portland | OR | 97209 | |
| 2.014 | Master Host Agreement | 3/21/2018 | 24/7 Tobacco Shop | Attn: Davin Aquino | 3250 E Fort Lowell Rd | Apt 408 | | Tucson | AZ | 85716 | |
| 2.015 | Master Host Agreement | 12/3/2020 | 2411 8th St Inc | Attn: Chris Kamer | 2411 8th St South | | | Wisconsin Rapids | WI | 54494 | |
| 2.016 | Master Host Agreement | 9/22/2020 | 29th Food Mart | Attn: Tom Hoffman | 3620 Newcastle Rd | | | Oklahoma City | OK | 73119 | |
| 2.017 | Master Host Agreement | 4/5/2021 | 2nd Avenue Market LLC | Attn: George Fournier | 1726 2nd Ave | | | Rock Island | IL | 61201 | |
| 2.018 | Master Host Agreement | 5/21/2020 | 3 Bros Liquor, DBA A1 Stop | Attn: Jamary Lawoosur | 6208 N 13th St | | | Glendale | AZ | 85301 | |
| 2.019 | Master Host Agreement | 10/1/2020 | 35th Ave Market LLC | Attn: Peter Bouto Kakis | 3497 W Lincoln St | | | Phoenix | AZ | 85009 | |
| 2.020 | Master Host Agreement | 7/16/2021 | 360 Development Gorup Inc. | Attn: John Holbrook & Joe Lee | 11741 S Cleveland | Ste 20 | | Fort Myers | FL | 33907 | |
| 2.021 | Master Host Agreement | | 365 Food and Fuel | Attn: Abrud Khan | 5133 Wichita St | | | Fort Worth | TX | 76119 | |
| 2.022 | Master Host Agreement | 5/7/2020 | 39th Mini Mart | Attn: Keith Saltzman | 935 SE Cesar Estrada Chavez Blvd | | | Portland | OR | 97214 | |
| 2.023 | Appearance and Promotional Support Agreement | 8/25/2021 | 3Bo, LLC | Attn: Matt Coleman | 200 E Las Olas Blvd | Suite 1550 | | Ft. Lauderdale | FL | 33301 | |
| 2.024 | Master Host Agreement | 6/19/2020 | 3rd St Handy Shop | Attn: James Lawaszur | 2126 SW 3rd St | | | Grand Prairie | TX | 75051 | |
| 2.025 | Master Host Agreement | 2/2/2021 | 3rd Street Market, LLC | Attn: Steve Spitzer | 460 N Larner | Suite 300 | | Dallas | TX | 75202 | |
| 2.026 | Master Host Agreement | 12/14/2021 | 40th Convenience Store | Attn: Recep Kucu | 263 E 40th St | | | San Bernardino | CA | 92404 | |
| 2.027 | Master Host Agreement | 3/25/2021 | 410 Main St | Attn: George Fournier | 410 Main St | | | Boone | CO | 81025 | |
| 2.028 | Master Host Agreement | 2/11/2021 | 440 Quick Stop | Attn: Derek Gaskins | 725 NJ-440 | | | Jersey City | NJ | 7304 | |
| 2.029 | Master Host Agreement | 11/10/2022 | 5 King wine & Liquor | Attn: Reginald Espinosa | 316 S Lexington Dr | | | Folsom | CA | 95630 | |
| 2.030 | Master Host Agreement | 3/11/2020 | 5 Start Market LLC | Attn: Kalel Nomo Campbell | 1181 W Putnam Ave | | | Porterville | CA | 93257 | |
| 2.031 | Master Host Agreement | 11/15/2021 | 6502 Wesley St | Attn: Brad Weber | 6502 Wesley St | | | Greenville | TX | 75402 | |
| 2.032 | Master Host Agreement | 2/10/2021 | 7 Bears Liquors | Attn: Derek Gaskins | 17865 7th St E | | | St Paul | MN | 55119 | |
| 2.033 | Master Host Agreement | 12/17/2019 | 7 Days Liquor | Attn: Grandy Acosta; Grandy Diaz | 2482 S. Atlantic Blvd | | | Commerce | CA | 90040 | |
| 2.034 | Master Host Agreement | 8/7/2020 | 707 Liquors Main Street | Attn: Harshad Patel | 707 S Main St | | | Normal | IL | 61761 | |
| 2.035 | Master Host Agreement | 2/1/2021 | 730 E Pittsburgh Street Food Associates LLC DBA Shop N Save | Attn: Derek Gaskins | 730 E Pittsburg St | | | Greensburg | PA | 15601 | |
| 2.036 | Master Host Agreement | 5/20/2020 | 786 Walnut Hill Inc Dba E - Z Trip #13 | | 9811 Walnut Hill Ln | | | Dallas | TX | 75238 | |
| 2.037 | Master Host Agreement | 7/10/2018 | 7-Eleven | Attn: Blanca Barrola | c/o Jabran Khan | 7140 Midnight Rose Dr | | Colorado Springs | CO | 80923 | |
| 2.038 | Master Host Agreement | 8/3/2020 | 7-Eleven | Attn: Craig Norrembens | 3200 Hackberry Road | | | Irving | TX | 75063 | |
| 2.039 | Master Host Agreement | 1/9/2022 | 7-Eleven | Attn: Darren Caudill; Robert Crockett; Steve Iacono | 608 Highland Ave | | | New Castle | PA | 16101 | |
| 2.040 | Master Host Agreement | 7/10/2018 | 7-Eleven | Attn: Dawn Yousif | 7140 Midnight Rose Dr | | | Colorado Springs | CO | 80923 | |
| 2.041 | Host Agreement | 5/1/2018 | 7-Eleven Santa Ana | Attn: Jeff Benjari | 2217 17th St | | | Santa Ana | CA | 92705 | |
| 2.042 | Master Host Agreement | 8/3/2020 | 7-Eleven, Inc | Attn: Ben Jeski | | | | | | | |
| 2.043 | Master Host Agreement | 8/3/2020 | 7-Eleven, Inc. | Attn: Ali Nagi | 3200 Hackberry Road | | | Irving | TX | 75063 | |
| 2.044 | Master Host Agreement | 8/3/2020 | 7-Eleven, Inc. | Attn: Alpesh Patel | 3200 Hackberry Road | | | Irving | TX | 75063 | |
| 2.045 | Master Host Agreement | 8/3/2020 | 7-Eleven, Inc. | Attn: Craig Norrembens | 3200 Hackberry Road | | | Irving | TX | 75063 | |
| 2.046 | Master Host Agreement | 8/3/2020 | 7-Eleven, Inc. | Attn: Gurten Kauri | 3200 Hackberry Road | | | Irving | TX | 75063 | |
| 2.047 | Master Host Agreement | 8/3/2020 | 7-Eleven, Inc. | Attn: Kavuskumar Patel | 3200 Hackberry Road | | | Irving | TX | 75063 | |
| 2.048 | Master Host Agreement | 7/10/2018 | 7-Eleven, Inc. | Attn: Nabil Nona | 7140 Midnight Rose Dr | | | Colorado Springs | CO | 80923 | |
| 2.049 | Master Host Agreement | 8/3/2020 | 7-Eleven, Inc. | Attn: Navna B Goswemi | 3200 Hackberry Road | | | Irving | TX | 75063 | |
| 2.050 | Master Host Agreement | 8/3/2020 | 7-Eleven, Inc. | Attn: Pritesh Patel | 3200 Hackberry Road | | | Irving | TX | 75063 | |
| 2.051 | Master Host Agreement | 8/3/2020 | 7-Eleven, Inc. | Attn: Rami Benjamin Fakhouri | 3200 Hackberry Road | | | Irving | TX | 75063 | |
| 2.052 | Master Host Agreement | 8/3/2020 | 7-Eleven, Inc. | Attn: Ramy Kassim; Kassim Kassim | 3200 Hackberry Road | | | Irving | TX | 75063 | |
| 2.053 | Master Host Agreement | 8/3/2020 | 7-Eleven, Inc. | Attn: Rebecca Universitall | 3200 Hackberry Road | | | Irving | TX | 75063 | |
| 2.054 | Master Host Agreement | 8/3/2020 | 7-Eleven, Inc. | Attn: Ryan Dies | 3200 Hackberry Road | | | Irving | TX | 75063 | |
| 2.054 | Pilot Agreement | 8/3/2020 | 7-Eleven, Inc. | Attn: VP Procurement | 3200 Hackberry Road | | | Irving | TX | 75063 | |
| 2.055 | Master Host Agreement | 8/3/2020 | 7-Eleven, Inc. | Attn: Zeeshan Ahmed | 3200 Hackberry Road | | | Irving | TX | 75063 | |
| 2.056 | Pilot Agreement | 8/23/2020 | 7-eleven, Inc. | | 3200 Hackberry Road | | | Irving | TX | 75063 | |
| 2.057 | Master Host Agreement | 4/2/2021 | 7th Heaven | Attn: George Fournier | 104 S Main St | | | Concordia | MO | 64020 | |
| 2.058 | Master Host Agreement | 4/2/2021 | 7th Heaven | Attn: Syed Mehmood | 1419 E 9th St | | | Omaha | NE | 64860 | |
| 2.059 | Master Host Agreement | 4/2/2021 | 7th Heaven | Attn: George Fournier | 2700 N Baltimore St | | | Kirksville | MO | 63501 | |
| 2.060 | Master Host Agreement | 4/2/2021 | 7th Heaven | Attn: George Fournier | 300 N Macon St | | | Bevier | MO | 63532 | |
| 2.061 | Master Host Agreement | 4/2/2021 | 7th Heaven | Attn: George Fournier | 300 W Rollins St | | | Moberly | MO | 65270 | |
| 2.062 | Master Host Agreement | | 7th Heaven | Attn: Keith Saltzman | 9033 E 350 Hwy | | | Raytown | MO | 64133 | |
| 2.063 | Master Host Agreement | 11/27/2019 | 808 Food Mart | Attn: John Iverson | 351 FM646 | | | Dickinson | TX | 77539 | |
| 2.064 | Master Host Agreement | 10/7/2021 | 88 Tobacco & Vape | Attn: Shaun Rivver | 1600 Church St | | | Conway | SC | 29526 | |
| 2.065 | Master Host Agreement | 11/24/2020 | 89 Oriental Market | Attn: Chris Kamer | 1607 Bellinger Street | | | Eau Claire | WI | 54703 | |
| 2.066 | Master Host Agreement | 11/24/2019 | 9mile gas & food 1 inc. | Attn: Pavan Kumar Pednedla | 4100 E 8 Mile Rd | | | Detroit | MI | 48234 | |
| 2.067 | Master Host Agreement | 12/30/2020 | 8th & Corinth Food Mart LLC | Attn: Chris Kamer | 1222 Commerce St | | | Dallas | TX | 75202 | |
| 2.068 | Master Host Agreement | 9/17/2018 | 911 Food Mart | Attn: Khalil Aten Houssein Mourtada | 11909 Pico Blvd | | | Los Angeles | CA | 90064 | |
| 2.069 | Master Host Agreement | 2/24/2020 | 9485 Foothill Blvd | Attn: Melbaca Bustambhagen | 9465 Foothill Blvd | | | Rancho Cucamonga | CA | 91730 | |
| 2.070 | Master Host Agreement | 5/10/2022 | A & B Pawn & Jewelry | Attn: Jimmy Wright | 1305 Alma Hwy | | | Alma | AR | 72921 | |
| 2.071 | Host Agreement | 9/17/2018 | A & G Food Mart | Attn: Hussein Ali Hamie | 901 South La Brea Ave # 5 | | | Los Angeles | CA | 90036 | |
| 2.072 | Master Host Agreement | 9/24/2020 | A & L Enterprises Inc. | Attn: Syed Mehmood | 13822 P St | | | Omaha | NE | 64803 | |
| 2.073 | Master Host Agreement | 4/2/2021 | A & M Discount Beverage #52 | Attn: George Fournier | 4074 S Goldenrod Rd | | | Stockbridge | GA | 30253 | |
| 2.074 | Master Host Agreement | 4/20/2020 | A & M Mini Mart | Attn: Keith Saltzman | 1382 N Church St | | | Burlington | NC | 27217 | |
| 2.075 | Master Host Agreement | 2/1/2020 | A Holu Body Piercing Inc | Attn: Chris Kamer | 2270 Bohui Ave | | | Honolulu | HI | 96815 | |
| 2.076 | Master Host Agreement | 7/20/2019 | A J Mart | Attn: Manny Singh | 6204 Text-Ten Rd | | | Houston | TX | 77033 | |
| 2.077 | Master Host Agreement | 2/11/2021 | A. Salk & Sons | Attn: Geuorge Fournier | 1001 Greek Rd | | | Schenectady | NY | 12303 | |
| 2.078 | Master Host Agreement | 3/19/2021 | A Street Corner | Attn: Derek Gaskins | 1623 Park St | | | Alameda | CA | 94501 | |
| 2.079 | Master Host Agreement | 5/2/2019 | A&C Mini Mart | Attn: James Lin | 299 West Shady Ln | | | Enola | PA | 17025 | |
| 2.080 | Host Agreement | 11/6/2017 | A&A's Quick Stop Exxon 4307 Duncanville Road | Attn: David Manela | 4307 Duncanville Road | | | Dallas | TX | 75236 | |
| 2.081 | Master Host Agreement | 6/23/2021 | A&J Stores Inc | Attn: Nagani Chaudhry | 265 SW 2nd St | PO Box 789 | | Stevenson | WA | 98648 | |
| 2.082 | Master Host Agreement | 5/18/2020 | A&P Fuel | Attn: Mansa | 700 Lowry Ave NE | | | Minneapolis | MN | 55418 | |
| 2.083 | Master Host Agreement | 10/29/2021 | A1 Market | Attn: Charles Linn Willard | 295 Morningside Dr | | | Oakland | OR | 97351 | |
| 2.084 | Master Host Agreement | 6/23/2020 | AA Ram Inc. | | 1213 Sunset Blvd | | | Los Angeles | CA | 90026 | |
| 2.085 | Master Host Agreement | 4/21/2021 | AAA Food Mart | Attn: George Fournier | 1012 Ridgeview St #107 | | | Mesquite | TX | 75149 | |
| 2.086 | Master Host Agreement | 4/21/2021 | AAA Food Mart | Attn: George Fournier | 9410 Taylorsville Rd | | | Louisville | KY | 40299 | |
| 2.087 | Master Host Agreement | 6/15/2021 | AAGF Inc. DBA Food Depot | Attn: Ben Dohman | 125 Eagles Landing Pkwy | | | Stockbridge | GA | 30281 | |
| 2.088 | Master Host Agreement | 6/15/2021 | AAGF Inc. DBA Food Depot | Attn: Ben Dohman | 125 Eagles Landing Pkwy | | | Stockbridge | GA | 30281 | |
| 2.089 | Master Host Agreement | 6/15/2021 | AAGF Inc. DBA Food Depot | Attn: Jillian Oort | 125 Eagles Landing Pkwy | | | Stockbridge | GA | 30281 | |
| 2.090 | Master Host Agreement | 6/15/2021 | AAGF Inc. DBA Food Depot | Attn: Joe Cosby | 125 Eagles Landing Pkwy | | | Stockbridge | GA | 30281 | |
| 2.091 | Master Host Agreement | 6/15/2021 | AAGF Inc. DBA Food Depot | Attn: Joseph Evans | 125 Eagles Landing Pkwy | | | Stockbridge | GA | 30281 | |
| 2.092 | Master Host Agreement | 6/15/2021 | AAGF Inc. DBA Food Depot | Attn: Lawrence Palusari | 125 Eagles Landing Pkwy | | | Stockbridge | GA | 30281 | |
| 2.093 | Master Host Agreement | 6/15/2021 | AAGF Inc. DBA Food Depot | Attn: Mike Evans; Joshua Rhodes | 125 Eagles Landing Pkwy | | | Stockbridge | GA | 30281 | |
| 2.094 | Master Host Agreement | 6/15/2021 | AAGF Inc. DBA Food Depot | Attn: Nathan Brbik | 125 Eagles Landing Pkwy | | | Stockbridge | GA | 30281 | |
| 2.095 | Master Host Agreement | 6/15/2021 | AAGF Inc. DBA Food Depot | Attn: Ron Bryant | 125 Eagles Landing Pkwy | | | Stockbridge | GA | 30281 | |
| 2.096 | Master Host Agreement | 6/15/2021 | AAGF Inc. DBA Food Depot | Attn: Scott Schmunk | 125 Eagles Landing Pkwy | | | Stockbridge | GA | 30281 | |

**SCHEDULE G ATTACHMENT**
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Effective Date | Counterparty Name | Counterparty Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,096 | Master Host Agreement | 6/15/2021 | AAQF Inc. Dba Food Depot | Attn: Scott Van Camp | 125 Eagles Landing Pkwy | | | Stockbridge | GA | 30281 | |
| 2,097 | Master Host Agreement | 6/15/2021 | AAQF Inc. DBA Food Depot | Attn: Tim Merrill | 125 Eagles Landing Pkwy | | | Stockbridge | GA | 30281 | |
| 2,098 | Master Host Agreement | 3/9/2020 | AARI Inc. DBA Bizee Mart | Attn: Keith Saltzman | 212 S Horton Pkwy | | | Chapel Hill | TN | 37034 | |
| 2,099 | Master Host Agreement | 1/23/2018 | AB Petroleum Inc | Attn: Mark Mathias | 400 N Fair Oaks Ave | | | Pasadena | CA | 91103 | |
| 2,100 | Master Host Agreement | 1/22/2021 | ABAL LLC dba Citistop | Attn: Alex Young | 420 Executive Park | | | Asheville | NC | 28801 | |
| 2,101 | Master Host Agreement | 1/22/2021 | ABAL LLC dba Citistop | Attn: Derek Gaskins | 420 Executive Park | | | Asheville | NC | 28801 | |
| 2,102 | Master Host Agreement | 1/22/2021 | ABAL LLC dba Citistop | Attn: Douglas Valadares | 420 Executive Park | | | Asheville | NC | 28801 | |
| 2,103 | Master Host Agreement | 1/22/2021 | ABAL LLC dba Citistop | Attn: Garnett Jones, Jr | 420 Executive Park | | | Asheville | NC | 28801 | |
| 2,104 | Master Host Agreement | 1/22/2021 | ABAL LLC dba Citistop | Attn: Le Ngo | 420 Executive Park | | | Asheville | NC | 28801 | |
| 2,105 | Master Host Agreement | 1/22/2021 | ABAL LLC dba Citistop | Attn: Mark Gordin | 420 Executive Park | | | Asheville | NC | 28801 | |
| 2,106 | Master Host Agreement | 1/22/2021 | ABAL LLC dba Citistop | Attn: Pires Shalabi | 420 Executive Park | | | Asheville | NC | 28801 | |
| 2,107 | Master Host Agreement | 1/22/2021 | ABAL LLC dba Citistop | Attn: William Farrell Mitchell | 420 Executive Park | | | Asheville | NC | 28801 | |
| 2,108 | Master Host Agreement | 1/22/2021 | ABAL LLC dba Citistop (#105) | Attn: Brandon Morris | 1297 Sweeten Creek Rd | | | Asheville | NC | 28803 | |
| 2,109 | Master Host Agreement | 1/22/2021 | ABAL LLC dba Citistop (#107) | Attn: Sameer Ayad | 357 New Leicester Hwy | | | Asheville | NC | 28806 | |
| 2,110 | Master Host Agreement | 1/22/2021 | ABAL LLC dba Citistop (#112) | Attn: Danielle Salawa | 45 Charlotte St | | | Asheville | NC | 28801 | |
| 2,111 | Master Host Agreement | 1/22/2021 | ABAL LLC dba Citistop (#110) | Attn: Derek Gaskins | 3094 Sweeten Creek Rd | | | Asheville | NC | 28803 | |
| 2,112 | Master Host Agreement | 1/22/2021 | ABAL LLC dba Citistop (#117) | Attn: Muhammad Mustafa | 660 Weaverville Hwy | | | Asheville | NC | 28804 | |
| 2,113 | Master Host Agreement | 12/3/2020 | ABC Liquor Mart | Attn: Joe Rayyan | 829 E Main St | | | Carbondale | IL | 62901 | |
| 2,114 | Host Agreement | 9/26/2019 | ABC Vapor LLC | Attn: Jawaid Quttaineh | 4751 E Main St | | | Columbus | OH | 43213 | |
| 2,115 | Master Host Agreement | 5/6/2021 | ABQ Phone Repair & Accessories | Attn: Hari Atmane | 7101 Menaul Blvd NE | Suite C | | Albuquerque | NM | 87110 | |
| 2,116 | Master Host Agreement | 6/15/2021 | ACE Cash Express | Attn: Carlos Sariol | 300 E John Carpenter Fwy, Ste 900 | | | Huntington Park | TX | 75062 | |
| 2,117 | Master Host Agreement | 6/15/2021 | ACE Cash Express | Attn: Cesar Simas | 300 E John Carpenter Fwy, Ste 900 | | | Huntington Park | TX | 75062 | |
| 2,118 | Master Host Agreement | 6/15/2021 | ACE Cash Express | Attn: Cesar Simas, Steven Morgado | 300 E John Carpenter Fwy, Ste 900 | | | Huntington Park | TX | 75062 | |
| 2,119 | Master Host Agreement | 6/15/2021 | ACE Cash Express | Attn: Chami L Nelson | 300 E John Carpenter Fwy, Ste 900 | | | Huntington Park | TX | 75062 | |
| 2,120 | Master Host Agreement | 6/15/2021 | ACE Cash Express | Attn: George Fournier | 300 E John Carpenter Fwy, Ste 900 | | | Huntington Park | TX | 75062 | |
| 2,121 | Master Host Agreement | 6/15/2021 | ACE Cash Express | Attn: John Kemp | 300 E John Carpenter Fwy, Ste 900 | | | Huntington Park | TX | 75062 | |
| 2,122 | Master Host Agreement | 6/15/2021 | ACE Cash Express | Attn: Mathew G Marcoux | 300 E John Carpenter Fwy, Ste 900 | | | Huntington Park | TX | 75062 | |
| 2,123 | Master Host Agreement | 6/15/2021 | ACE Cash Express | Attn: Melanie Few | 300 E John Carpenter Fwy, Ste 900 | | | Huntington Park | TX | 75062 | |
| 2,124 | Service Agreement | | ACG | | 4150 Arctic Spring Ave | | | Las Vegas | NV | 89115 | |
| 2,125 | Master Host Agreement | 4/21/2021 | Acme Liquor Store | Attn: Chris Howell | 4314 Ocdaway Rd | | | Pine Bluff | AR | 71603 | |
| 2,126 | Master Host Agreement | 4/30/2021 | Acme Liquors | Attn: John Kemp | 1023 Cornelius Chalkstone Ave | | | Providence | RI | 2908 | |
| 2,127 | Master Host Agreement | 1/10/2020 | Adam Arevs Inc. dba Kwik Stop 5 | Attn: Charles Rooney | 249 N Main St | | | Brigham City | UT | 84302 | |
| 2,128 | Master Host Agreement | 1/6/2020 | Adam Nick & Associates, Inc | Attn: Muhammad Farha | 25422 Trabuco Rd | #105-255 | | Lake Forest | CA | 92630 | |
| 2,129 | Master Host Agreement | 11/15/2021 | Adam's Smoke Shop LLC | Attn: Shawn L Holmes | 4540 Socastee Blvd | | | Myrtle Beach | SC | 29588 | |
| 2,130 | Master Host Agreement | 6/17/2021 | Adelsons Inc | Attn: Abdulhafed Ali | 2409 Persimmon Street | | | Wasco | CA | 93280 | |
| 2,131 | Master Host Agreement | 7/6/2020 | Adi Shakti Trading 03 Inc. | Attn: Branden Arakawa | 4030 US-17 | | | Richmond Hill | GA | 31324 | |
| 2,132 | Master Host Agreement | 7/6/2020 | Adi Shakti Trading 05 Inc. | Attn: Mike Jucker | 1300 Wheaton St | | | Savannah | GA | 31404 | |
| 2,133 | Master Host Agreement | 4/7/2021 | Advance Station Inc | Attn: George Fournier | 2620 S University Dr | | | Sunrise | FL | 33322 | |
| 2,134 | Master Host Agreement | 2/17/2022 | Afreen Enterprises LLC | Attn: Melanie Few | c/o Quick Serve Convenience Store (76) | 1316 S Lake Dr | | Lexington | SC | 29073 | |
| 2,135 | Master Host Agreement | 10/21/2021 | AG Supermarkets, Inc | | 11 Cooperative Way | | | Pembroke | NH | 3275 | |
| 2,136 | Master Host Agreement | 10/21/2021 | AG Supermarkets, Inc | Attn: Anthony Gigliotti | 11 Cooperative Way | | | Pembroke | NH | 3275 | |
| 2,137 | Master Host Agreement | 10/21/2021 | AG Supermarkets, Inc | Attn: Eric B. White | 11 Cooperative Way | | | Pembroke | NH | 3275 | |
| 2,138 | Master Host Agreement | 10/23/2020 | Agam 1 LLC | Attn: Sid Sidhu | N 511 WI-57 | | | Random Lake | WI | 53075 | |
| 2,139 | Master Host Agreement | 8/24/2020 | Agawa LLC | Attn: John Pearson | 9380 Federal Blvd | | | Federal Heights | CO | 80260 | |
| 2,140 | Master Host Agreement | 2/12/2021 | AGAMJOT Inc | Attn: Derek Gaskins | 511 E Main St | | | Cottage Grove | OR | 97424 | |
| 2,141 | Master Service Agreement | 7/2/2020 | AGILESOUTH LLC | | 602 N University Dr | | | Pembroke Pines | FL | 33024 | |
| 2,142 | Master Host Agreement | 10/23/2020 | Aidi Petroleum | Attn: Lawrence J. Tobias, Lori Stewart, Randy Buber, Pat Stinson | 3031 Northwest 6th St | | | Lincoln | NE | 68521 | |
| 2,143 | Master Host Agreement | 4/29/2021 | Air Tec Service Center 2, Inc. | Attn: John Kemp | 176 N Wabash Ave | | | Chicago | IL | 60601 | |
| 2,144 | Master Host Agreement | 6/9/2021 | Airport Petroleum | Rupesh Giri | c/o Janet Petroleum LLC | 5979 S Howell Ave | | Milwaukee | WI | 53207 | |
| 2,145 | Host Agreement | 5/13/2018 | Airport Shell | Attn: Abdel Aziz Hussein Farha | 8610 Airport Blvd | | | Houston | TX | 77061 | |
| 2,146 | Talent Agreement | 8/6/2021 | Aja Wilson, LLC f/k/a Aja Wilson | | 1 Sweetwater Court | | | Hopkins | SC | 29061 | |
| 2,147 | Master Host Agreement | 8/24/2020 | Aj's Liquorland | Attn: John Pearson | 2150 W Galena Blvd | Unit #A3 | | Aurora | IL | 60506 | |
| 2,148 | Master Host Agreement | 1/12/2021 | Akal Purakh Inc | Attn: Timothy Gill | 111 E Central Ave | | | North Bend | OR | 97459 | |
| 2,149 | Master Host Agreement | 12/11/2020 | Aklilu A Berato dba A K Mini Mart | Attn: Mohammed Arif | 586 Dayton St | | | Aurora | CO | 80010 | |
| 2,150 | Master Host Agreement | 2/12/2019 | Akshar Murti LLC | Attn: Robert A Parry | 849 King George Rd | | | Woodbridge Township | NJ | 8863 | |
| 2,151 | Master Host Agreement | 12/21/2020 | Aladdin Grill & Pizza | Attn: Chris Kamer | 1723 Cumberland Ave | Suite B | | Knoxville | TN | 37916 | |
| 2,152 | Master Host Agreement | 8/30/2021 | Alarabi Super Market | Attn: Nation Jack Collins | 8619 Richmond Ave #500 | | | Houston | TX | 77063 | |
| 2,153 | Master Host Agreement | 2/8/2018 | Albanakis Liquor | Attn:Farida Kharsam | 1051 E Alessandro Blvd | Ste 100A | | Riverside | CA | 91761 | |
| 2,154 | Master Host Agreement | 11/2/2021 | Alex & Yvonne Schmunk Inc | Attn: Jenna Bobby | 310 Main | | | Bridgeport | NE | 69336 | |
| 2,155 | Master Host Agreement | 11/16/2018 | Alfreddos Convenient Food Store | Attn: Haris Abhuelaziz | 336 Grant Ave | | | Auburn | CA | 95603 | |
| 2,156 | Host Agreement | 8/23/2020 | Ali Amoco Inc DBA BP | Attn: John Pearson | 5100 S 108th St | | | Hales Corners | WI | 53130 | |
| 2,157 | Master Host Agreement | 8/17/2020 | Ali Adventures LLC | Attn: Scott Edwards | 79-5663 Palani Rd | Unit A | | Kailua-Kona | HI | 96740 | |
| 2,158 | Master Host Agreement | 9/26/2020 | Alladra Food Store | Attn: Tom Hoffman | 420 Isbell Rd | | | Fort Worth | TX | 76114 | |
| 2,159 | Master Host Agreement | 11/4/2020 | Al-Kahf LLC | Sarwan Singh | 833 W Oklahoma Ave | | | Milwaukee | WI | 53215 | |
| 2,160 | Master Host Agreement | 1/12/2022 | All American Meat, Inc. DBA Farmer's Country Market | Attn: Arif Ali | 111 N Atkinson Ave | | | Roswell | NM | 88203-7961 | |
| 2,161 | Master Host Agreement | 1/12/2022 | All American Meat, Inc. DBA Farmer's Country Market | Attn: Greg Mitchell & Andrew Mitchell | 111 N Atkinson Ave | | | Roswell | NM | 88203-7961 | |
| 2,162 | Master Host Agreement | 1/12/2022 | All American Meat, Inc. DBA Farmer's Country Market | Attn: Riaz Bhaidani | 111 N Atkinson Ave | | | Roswell | NM | 88203-7961 | |
| 2,163 | Master Host Agreement | 1/12/2022 | All American Meat, Inc. DBA Farmer's Country Market | Attn: Scott Devenar | 111 N Atkinson Ave | | | Roswell | NM | 88203-7961 | |
| 2,164 | Master Host Agreement | 6/15/2021 | All American Quality Foods, Inc. | Attn: Tammy Wright | 125 Eagles Landing Pkwy | | | Stockbridge | GA | 30281 | |
| 2,165 | Master Host Agreement | 6/15/2021 | All American Quality Foods, Inc. | Attn: Tim Merrill | 125 Eagles Landing Pkwy | | | Stockbridge | GA | 30281 | |
| 2,166 | Master Host Agreement | 6/15/2021 | All American Quality Foods, Inc. DBA Food Depot | Attn: Fatemeh Saleh | 125 Eagles Landing Pkwy | | | Stockbridge | GA | 30281 | |
| 2,167 | Master Host Agreement | 6/15/2021 | All American Quality Foods, Inc. DBA Food Depot | Attn: Layth Khan | 125 Eagles Landing Pkwy | | | Stockbridge | GA | 30281 | |
| 2,168 | Master Host Agreement | 6/15/2021 | All American Quality Foods, Inc. dba Food Depot | Attn: Lukendra Riga | 125 Eagles Landing Pkwy | | | Stockbridge | GA | 30281 | |
| 2,169 | Master Host Agreement | 6/15/2021 | All American Quality Foods, Inc. dba Food Depot | Attn: Vincent Valiano | 125 Eagles Landing Pkwy | | | Stockbridge | GA | 30281 | |
| 2,170 | Master Host Agreement | 5/24/2021 | All Star Food & Liquor | Attn: Raman Barakesar (CC166) | 2911 S Archer Ave | | | Chicago | IL | 60608 | |
| 2,171 | Master Host Agreement | 3/19/2019 | Alliance Petroleum LLC | Attn: Balwinder Gill | 4251 Lindell Blvd | | | St Louis | MO | 63108 | |
| 2,172 | Master Host Agreement | 1/22/2020 | Alliance Petroleum LLC | Attn: Sammie Shoukfeh | 4251 Lindell Blvd | | | St Louis | MO | 63108 | |
| 2,173 | Master Host Agreement | 3/18/2019 | Alliance Petroleum LLC (dba Lindell Phillips 66) | Attn: Patryce Martinez | 4251 Lindell Blvd | | | St Louis | MO | 63108 | |
| 2,174 | Master Host Agreement | 7/30/2021 | Almajed II Inc. | Attn: Tom Brennan | 1236 N Broad St | | | Plainfield Charter Township | MI | 49306 | |
| 2,175 | Master Host Agreement | 2/17/2021 | Almarwoon LLC DBA Dodge City Market | Attn: Keith Saltzman | 705 E Main St | | | Avondale | AZ | 85323 | |
| 2,176 | Master Host Agreement | 7/13/2021 | Aloha Gold Buyers | | 9050 Grand Ronde Rd | | | Washington | HI | | |
| 2,177 | Master Host Agreement | 5/18/2021 | Aloha Pawn Shop | Attn: Amber Jones | 540 California Ave | | | Wahiawa | HI | 96786 | |
| 2,178 | Master Host Agreement | 7/8/2019 | Alpha Dynasty LLC | Attn: Matthew R Jackson | 1031 Englewood Pkwy | | | Englewood | CO | 80110 | |
| 2,179 | Service Agreement | 11/12/2020 | Alteryx | Attn: Aranda Warrior | 3345 Michelson Drive | Suite 400 | | Irvine | CA | 92612 | |
| 2,180 | Master Host Agreement | 7/6/2020 | AM PM Investments LLC | Attn: Milad Alexander | 13015 Jupiter Rd | | | Dallas | TX | 75238 | |
| 2,181 | Master Host Agreement | 4/18/2019 | Amari Convenience, Inc | Attn: Mark Hoffman | 400 Market St | | | Kingston | PA | 18704 | |
| 2,182 | Master Host Agreement | 10/26/2020 | Amazra L & Saunders H Prins D/B/A Maine Coast Weddings & Special Events, Inc. | Attn: Mike Miller | PO Box 222 | | | Union | ME | 04956-0222 | |
| 2,183 | Master Host Agreement | 3/17/2021 | America – Facet | Attn: Kate Clifford | 199 W Main St | | | Amelia | OH | 45102 | |
| 2,184 | Master Host Agreement | 10/2/2020 | American All Stars Inc | Attn: Nathan Bhardwaj | 1921 S Elm Pl | | | Broken Arrow | OK | 74012-7029 | |
| 2,185 | Deposit Account Agency Agreement | | American Deposit Management, LLC | Attn: Kelly A. Brown or Robert Zondag | W220 N3457 Springdale Road | | | Pewaukee | WI | 53072 | |
| 2,186 | Master Host Agreement | 2/7/2022 | American Dream Plus Convenience Market | Attn: Rachael Wegas | | | | | | | |
| 2,187 | Master Host Agreement | 2/7/2022 | American Dream Plus Store - Aqua | Attn: Eric B. White | | | | | | | |
| 2,188 | Master Host Agreement | 2/13/2021 | American Market Tabco LLC | Attn: Chris Kamer | 1680 Wallace Dr | Ste A | | Wahiawa | HI | 96786 | |
| 2,189 | Master Host Agreement | 2/13/2021 | American Market Tabco LLC | Attn: Pahor Mukherji | 8616 Jordan Ct | | | Rancho Cordova | CA | 95741 | |
| 2,190 | Master Host Agreement | 2/16/2021 | American Market #3 | Attn: Derek Gaskins | 705 S Empire Blvd | | | Coos Bay | OR | 97420 | |
| 2,191 | Master Host Agreement | 2/16/2021 | American Market #4 | Attn: Patel Mukesh | 2515 Highway 101 | | | Florence | OR | 97439 | |
| 2,192 | Master Host Agreement | 1/27/2022 | Amerisperse Inc | Attn: Brian Hutchinson | 2437 Monroe St | | | La Porte | IN | 46350 | |

In re: Cash Cloud, Inc. (DBA Coin Cloud)
Case No. 23-10423

**SCHEDULE G ATTACHMENT**
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Effective Date | Counterparty Name | Counterparty Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.193 | Master Host Agreement | 1/27/2022 | Amerigreen Inc | Attn: Legal Department | 1415 E Lincolnway | | | Valparaiso | IN | 46383 | |
| 2.194 | Host Agreement | 10/21/2019 | Amerishot Food Mart | Attn: Ahnaf Zaman | 3385 Springdale Rd | | | Cincinnati | OH | 45251 | |
| 2.195 | Host Agreement | 1/16/2019 | Amigo #3 | Attn: Jaime Mohammadi | 1613 NW 21st St | | | Fort Worth | TX | 76764 | |
| 2.196 | Master Host Agreement | 2/17/2019 | Amigo Trading LLC | Attn: Patricio Gonzalez | 2200 Summit Ave | | | Union City | NJ | 7087 | |
| 2.197 | Master Host Agreement | 5/20/2021 | Amigos LLC | Attn: Adrian Salinas | 1401 SW Loop 323 | | | Tyler | TX | 75701 | |
| 2.198 | Master Host Agreement | 6/10/2020 | AMJB Enterprises Inc | Attn: Bijal Patel | 1401 Cedar Ave | | | Austin | TX | 78702 | |
| 2.199 | Service Agreement | 10/1/2021 | Amplitude Inc | Attn: Mary Nguyen | Dept CH 16053 | | | Palatine | IL | 60055 | |
| 2.200 | Master Host Agreement | 10/26/2021 | AMPM | Attn: Shawn L Holmes | 205 N. McCarran Blvd | | | Sparks | NV | 89431 | |
| 2.201 | Master Host Agreement | 10/27/2019 | AMPM Express LLC | Attn: Jigar Patel | 6181 Hesson Casset Rd | | | Fort Wayne | IN | 46806 | |
| 2.202 | Master Host Agreement | 8/23/2020 | Anaxi DM, LLC | Attn: Gari Goodrich | 211 W Grubb Dr | | | Mesquite | TX | 75149 | |
| 2.203 | Host Agreement | 8/5/2019 | ANDERSON MARKET INC | Attn: Keith Oki | 8795 Columbine Rd | | | Eden Prairie | MN | 55344 | |
| 2.204 | Master Host Agreement | 11/9/2020 | Andy's Convenience | Attn: Dhaval Shah | 864 Broadway | | | Denver | CO | 80203 | |
| 2.205 | Master Host Agreement | 9/16/2019 | Angel Petroleum LLC | Attn: Benjamin Decker | 22942 Brookpark Rd | | | Cleveland | OH | 44126 | |
| 2.206 | Master Host Agreement | | Angel Investments LLC | Attn: Jeffery Williams | 32862 State Hwy 37 | | | Seligman | MO | 65745 | |
| 2.207 | Master Host Agreement | 3/23/2021 | Annapolis Super USA #002 | Attn: Derek Gaskins | 1333 Thomas Ave W | | | St Paul | MN | 55104-2545 | |
| 2.208 | Master Host Agreement | 8/6/2019 | Anoka Gas Stop Inc | | 703 E River Rd | | | Anoka | MN | 55303 | |
| 2.209 | Master Host Agreement | 3/11/2020 | Ansh & Garu Inc DBA Kwik Sak 615 | Attn: Keith Saltzman | 4890 Lebanon Pike | | | Hermitage | TN | 37076 | |
| 2.210 | Master Host Agreement | 9/24/2020 | Apache Liquor | Attn: Lawrence J. Tobias; Lori Stewart; Randy Butler; Rich Miller | 2020 S Parker Rd | | | Denver | CO | 80231 | |
| 2.211 | Master Host Agreement | 8/1/2022 | Apache Mall | Attn: Jabren Khan | 333 Apache Mall | | | Rochester | MN | 55902 | |
| 2.212 | Master Host Agreement | 10/18/2021 | Apc Family Pizza LLC | Attn: Derek Gaskins | 903 W Trinity Ln | Ste 102 | | Nashville | TN | 37207 | |
| 2.213 | Master Host Agreement | 6/15/2020 | Apple Grocery | Attn: Bradford Sims | 212 T K-7 I | | | Bastrop | TX | 78602 | |
| 2.214 | Master Host Agreement | 10/27/2020 | Apple Valley Gas Mart | Attn: Robert Hollinger | 21868 Outer Hwy 18 N | | | Apple Valley | CA | 92307 | |
| 2.215 | Master Host Agreement | 7/8/2019 | Arapol Liquor LLC | Attn: Keith Oki | c/o The Liquor Cabinet of Thornton | 8600 Washington St | | Thornton | CO | 80229 | |
| 2.216 | Master Host Agreement | 2/17/2022 | Araptoz | | 550 S 2nd St, 303 | | | San Jose | CA | 95113 | |
| 2.217 | Master Host Agreement | 10/1/2021 | Arcade Laundromat | Attn: Chris Kamer | 979 Arcade St | | | St Paul | MN | 55106 | |
| 2.218 | Master Host Agreement | 7/10/2019 | Arco c/o Amar Kohli | Attn: George Fournier | 363 S Gilbert Rd | | | Mesa | AZ | 85204 | |
| 2.219 | Master Host Agreement | 1/17/2022 | Area 51 Smoke & Vape Shop | Attn: Yadab Paudel | 1001 S Central Ave | | | Glendale | CA | 91204 | |
| 2.220 | Master Host Agreement | 6/30/2021 | Area 51 STL LLC | Attn: Gary Carlson & Susan Hogie | 6901 Gravois Ave | | | St. Louis | MO | 63116 | |
| 2.221 | Master Host Agreement | 8/2/2019 | Areen LLC | Attn: Roy Hashemi | 198 Burlington Ave | | | Bristol | CT | 6010 | |
| 2.222 | Master Host Agreement | 9/21/2020 | Ariya MH&Ho LLC DBA Grand Convenience | Attn: Stanley David Storm | 14201 Grand Ave | | | Fort Smith | AR | 72904 | |
| 2.223 | Manufacturer Contract | | Arizona Precision Sheet Metal, Inc | | 2140 West Pinnacle Peak Road | | | Phoenix | AZ | 85027 | |
| 2.224 | Master Host Agreement | 5/10/2021 | Aroma Inc | Attn: John Kemp | c/o Lucky Food Mart | 22 Gverhals Dr | | Richland | WA | 99352-4619 | |
| 2.225 | Lease Agreement | 11/1/2019 | Arundel Mills Limited Partnership | Management Office | 7000 Arundel Mills Circle | | | Hanover | MD | 21076 | |
| 2.226 | Master Host Agreement | 8/1/2021 | Ash Street Laundry | Attn: Prashant Patel | 1108 W Ash Avenue | | | Junction City | KS | 66441 | |
| 2.227 | Master Host Agreement | 12/6/2018 | Ashe St. Convience Store | Attn: Pradeep Gupta | 63 Ashe St | | | Charleston | SC | 29403 | |
| 2.228 | Master Host Agreement | 9/19/2019 | Ashi Inc | Attn: Asherah Besha | 1105 Tuscarawas St. W | | | Canton | OH | 44702 | |
| 2.229 | Master Host Agreement | 3/22/2021 | Ashutosai Ventures LLC | Attn: Derek Gaskins | 4801 Miller Ave | | | Fort Worth | TX | 76119 | |
| 2.230 | Master Host Agreement | 10/27/2019 | Ask Oil Incorporated | Attn: Vivaseh Patel | 3801 N High School Rd | | | Indianapolis | IN | 46254 | |
| 2.231 | Master Host Agreement | 8/3/2021 | ASM Services LLC | Attn: Derek Gaskins | 6965 AR-22 | | | Subiaco | AR | 72865 | |
| 2.232 | Master Host Agreement | 4/16/2019 | Aspen USA Inc | Attn: Dennis J. Delano | 9998 Brook Rd | | | Glen Allen | VA | 23059 | |
| 2.233 | Marketing Agreement | 9/10/2021 | Associated Grocers of New England, Inc. | Attn: Joshua Bulton | 11 Cooperative Way | | | Pembroke | NH | 03275 | |
| 2.234 | Master Host Agreement | 10/21/2021 | Associated Grocers of New England, Inc. dba AGS Vermont, Inc. | Attn: Hari M Rimal | Vista Foods Newport | 11 Cooperative Way | | Pembroke | NH | 3275 | |
| 2.235 | Master Host Agreement | 2/1/2022 | Associated Wholesale Grocers | Attn: Rachael Vegas | c/o Timmons Market | 747 Timmons Blvd | | Rapid City | SD | 57703 | |
| 2.236 | Master Host Agreement | 10/21/2021 | Associated Wholesale Grocers, Inc. | Attn: Daniel E. Burkett | 1023 E Madison St | | | Bastrop | LA | 71220 | |
| 2.237 | Master Host Agreement | 5/4/2021 | Associated Wholesale Grocers, Inc. | Attn: Douglas Aparicio | 102 Main St | | | Marquette | KS | 67464 | |
| 2.238 | Master Host Agreement | 6/2/2021 | Associated Wholesale Grocers, Inc. | Attn: Kamlesh Patel | 922 Main St | | | Pleasanton | KS | 66075 | |
| 2.239 | Master Host Agreement | 1/14/2022 | Associated Wholesale Grocers, Inc. | Attn: Mubasshir Anwer | 807 S 13th St | | | Norfolk | NE | 68701 | |
| 2.240 | Marketing Agreement | 5/26/2021 | Associated Wholesale Grocers, Inc. | Attn: VP Sales & Solutions | 5000 Kansas Avenue | | | Kansas City | KS | 66106 | |
| 2.241 | Master Host Agreement | 10/6/2021 | Associated Wholesale Grocers, Inc. c/o Gump's IGA | Attn: Mark M. Sander | 57 Maple Ave | | | Grafton | WV | 26354 | |
| 2.242 | Client Services Agreement | 9/14/2022 | Assured Document Destruction Agreement | Attn: Tadd Wolfe | 7575 Harwin Dr. | Suite 105 | | Las Vegas | NV | 89139 | |
| 2.243 | Master Host Agreement | 10/7/2021 | Audiouial Records | Attn: Hiai Goe | 127 6th St S | | | La Crosse | WI | 54601 | |
| 2.244 | Master Host Agreement | 3/9/2021 | B. Riley Securities, Inc. | Attn: Derek Gaskins | 709 Ahua St | | | Honolulu | HI | 96819 | |
| 2.245 | Master Host Agreement | 10/15/2021 | Avalon Hotel & Convention Center | Attn: Michael Stager | 16 W 10th St | | | Erie | PA | 16501 | |
| 2.246 | Master Host Agreement | 4/13/2022 | Avalon Wireless #1 | Attn: Bret and Tom Strain | 829 N. Avalon Blvd | | | Wilmington | CA | 90744 | |
| 2.247 | Master Host Agreement | 9/5/2019 | AVI Fuel Inc. | Attn: Tanka Neupane | 1357 Lexington Ave | | | Mansfield | OH | 44907 | |
| 2.248 | Master Lease Agreement No. 2058266 | 6/5/2020 | AVT Nevada, L.P. | Attn: Carrie Thomas | 6995 Union Park Center | Suite 400 | | Cottonwood Heights | UT | 84047 | |
| 2.249 | Services Agreement | | AWS (Amazon Web Services) | Attn: Amazon.com Legal Department | 410 Terry Avenue North | | | Seattle | WA | 98109-5210 | |
| 2.250 | Master Host Agreement | 1/22/2021 | Azteca Market | Attn: Chris Kamer | 8116 Spruce Dr | | | Prescott Valley | AZ | 86314 | |
| 2.251 | Master Host Agreement | 1/25/2018 | Azusa Auto Repair Inc | Attn: Eric Georg | 901 E Gladstone St | | | Azusa | CA | 91702 | |
| 2.252 | Master Host Agreement | 2/2/2021 | B & B West | Attn: Chris Kamer | 3105 Hudson Rd | | | Cedar Falls | IA | 50613 | |
| 2.253 | Master Host Agreement | 12/15/2021 | B & C Deli | Attn: Legal Department | 1000 Belmont Ave | | | South Plainfield | NJ | 7080 | |
| 2.254 | Master Host Agreement | 10/21/2021 | B Awesome | Attn: Shawn L Holmes | 3974 W 4100 S | Ste B | | W Valley City | UT | 84120 | |
| 2.255 | Master Host Agreement | 4/13/2022 | B&B Wireless LLC | Attn: Naresh Bista | 4900 Memorial Drive | | | Decatur | GA | 30032 | |
| 2.256 | Master Host Agreement | 4/13/2022 | B&B Wireless LLC | Attn: Sung H Lee, Shawn Lee | 3800 Memorial Drive | | | Decatur | GA | 30032 | |
| 2.257 | Master Host Agreement | 2/1/2021 | B&T Mart LLC | Attn: Chris Kamer | 601 E North St | | | Waukesha | WI | 53188 | |
| 2.258 | Engagement Letter | 3/9/2021 | B. Riley Securities, Inc. | | 11100 Santa Monica Blvd | Suite 800 | | Los Angeles | CA | 90025 | |
| 2.259 | Master Host Agreement | 9/17/2020 | Baba Shri Chand Inc | Attn: Tom Brennan | 171 Meacham Ave | | | Battle Creek | MI | 49037 | |
| 2.260 | Master Host Agreement | 2/16/2018 | Bad Owl Coffee, LLC | Attn: Derek Gaskins | 10575 S Eastern Ave | Ste 160 | | Henderson | NV | 89052 | |
| 2.261 | Master Host Agreement | 2/1/2021 | Badger Exotics LLC | Attn: Chris Kamer | 719 State St | | | La Crosse | WI | 54601 | |
| 2.262 | Master Host Agreement | 8/5/2021 | Badrani & Pattah, Inc. | Attn: Legal Department | 2040 E Valley Pkwy | | | Escondido | CA | 92027 | |
| 2.263 | Master Host Agreement | 11/27/2021 | Baesler's Inc DBA Baesler's Market | Attn: Legal Department | 2900 Poplar Street | | | Terre Haute | IN | 47803 | |
| 2.264 | Master Host Agreement | 2/25/2020 | Baja Yogini Inc. | Attn: Gabriela Roman | 9046 San Joaquin Trail | | | Fort Worth | TX | 76118 | |
| 2.265 | Master Host Agreement | 10/7/2021 | Baker Piggly Wiggly LLC DBA Shoppers Value Foods #71-0526 | Attn: Derek Gaskins | 3410 Ashland Ave | | | Baton Rouge | LA | 70805 | |
| 2.266 | Master Host Agreement | 6/15/2021 | Bali Enterprise Inc | Attn: Mark Hoffman | c/o US Gas Station | 156 N Memorial Hwy | | Shavertown | PA | 18708 | |
| 2.267 | Service Agreement | 7/21/2020 | Bancsource | Attn: Dana Williams | 3130 South Delaware | | | Springfield | MO | 65804 | |
| 2.268 | Order Form, Rate Sheet, Bandwidth Communications Services Agreement, 911 Notice | | Bandwidth, Inc. | Attn: Seth Ray | 900 Main Campus Drive | | | Raleigh | NC | 27606 | |
| 2.269 | Risk Management and Support Services Agreement | | BankLine Corporation | Attn: Mark Ochab | 711 N.W. 23 Avenue | C/O Suite 101 | | Miami | FL | 33125 | |
| 2.270 | Master Host Agreement | 5/9/2019 | Banner Grocery | Attn: Daniel Adams | 13221 Main St | | | Oregon City | OR | 97045 | |
| 2.271 | Master Host Agreement | 9/28/2020 | Bank Super Store | Attn: Kamlesh Patel | 13815 Potter Rd | | | Kansas City | KS | 66109 | |
| 2.272 | Master Host Agreement | 4/23/2021 | Base Group Enterprises Inc, 2 | Attn: Yom Thapa | 710 S Main St | | | High Point | NC | 27260 | |
| 2.273 | Master Host Agreement | 10/19/2020 | Baseknoll Road LLC (DBA Baseline Citgo) | Attn: Luis Diaz | 5924 Baseline Rd | | | Little Rock | AR | 72209 | |
| 2.274 | Master Host Agreement | 7/15/2020 | Basil Liquors | Attn: Ki Suk Lee | 108 Watterson Rd | | | Bakersfield | CA | 93312 | |
| 2.275 | Master Host Agreement | 2/26/2021 | Batteries Not Included, LLC | Attn: George Fournier | 114 N 9th St | | | Boise | ID | 83702 | |
| 2.276 | Master Host Agreement | 2/26/2021 | Bauer's Food Market, Inc. | Attn: George Fournier | 800 N Main St | | | Faulkton | SD | 57438 | |
| 2.277 | Master Host Agreement | 6/9/2020 | Baymar Enterprises Inc | Attn: James S | 1303 E Market Street | | | Mineral Springs | AR | 71851 | |
| 2.278 | Host Agreement | 4/19/2018 | Bay Area Oil Supply, Inc | Attn: James S | 1550 Hostetter Rd | Suite 104 | | San Mateo | CA | 94404 | |
| 2.279 | Master Host Agreement | 2/10/2019 | Bayonne High Sports, INC | Attn: Patricio Gonzalez | c/o High Sports Liquor Store | 914-916 Broadway | | Bayonne | NJ | 7002 | |
| 2.280 | Master Host Agreement | 3/3/2020 | Bayou & City Bank | Attn: Chris Kamer | 11 West St | | | Gresham | WI | 54128 | |
| 2.281 | Master Host Agreement | | Beer & Tobacco Inc. | Attn: John Kemp | 4788 Bethel Road | #102 | | Columbus | OH | 43214 | |
| 2.282 | Kiosk Placement and Site Location Agreement | | Beer & Tobacco Inc. | Attn: Kamiar | 4788 Bethel Road #103 | | | Olive Branch | MS | 38654 | |
| 2.283 | Master Host Agreement | 9/15/2020 | Beer & wine shop First United market | Attn: John Pearson | 271 Brookline St | | | Cambridge | MA | 2139 | |
| 2.284 | Master Host Agreement | 6/9/2021 | Bel-Aid Enterprises LLC | Attn: Derek Gaskins | 4411 S Mead St | | | Seattle | WA | 98118 | |
| 2.285 | Master Host Agreement | 2/26/2021 | Bellefontaine Conoco | Attn: George Fournier | 5540 E Tarri East Square | | | Bellefontaine | OH | 43311 | |
| 2.286 | Master Host Agreement | 10/27/2019 | Belmont Liquor | Attn: Rajiv Patel | 1301 N Tustin Ave | | | Santa Ana | CA | 92701 | |
| 2.287 | Master Host Agreement | 6/16/2021 | Benou Electronics Inc | Attn: John Holbrook & Joe Lee | c/o Experts Wireless | 5810 S University Dr | #8105 | | Davie | FL | 33328 | |

**SCHEDULE G ATTACHMENT**
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Effective Date | Counterparty Name | Counterparty Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,288 | Master Host Agreement | 8/30/2021 | Best Buzz Smoke Shop LLC | Attn: Legal Department | c/o NorthPointe Plaza Smoke Shop | 8631 Columbus Pike | | Lewis Center | OH | 43035 | |
| 2,289 | Master Host Agreement | 4/7/2021 | Best Food Inc | Attn: George Fournier | 767 Market St | | | Tacoma | WA | 98402 | |
| 2,290 | Host Agreement | 3/21/2019 | Best Stop Market LLC | Attn: George Fournier | 3420 Lebanon Pike | | | Nashville | TN | 37076 | |
| 2,291 | Master Host Agreement | 3/24/2021 | Best Wash Alton LLC | Attn: George Fournier | 506 W Delmar Ave | | | Alton | IL | 62002 | |
| 2,292 | Master Host Agreement | 5/15/2020 | Best Wash Canukia | Attn: George Fournier | 100 Greendel Ter | | | Alton | IL | 62002 | |
| 2,293 | Master Host Agreement | 9/15/2021 | Best Wash Roxana | Attn: Sohrat Zoha | 100 Universal Trl | | | Alton | IL | 62002 | |
| 2,294 | Master Host Agreement | 4/30/2021 | Best Western Pendleton Inn | Attn: Ashish Thakar | 600 SE Nye Ave | | | Pendleton | OR | 97801 | |
| 2,295 | Host Agreement | 2/19/2020 | BHS Associates Inc | Attn: Christopher John Rohde | 2237 W Parker Rd | | | Plano | TX | 75023 | |
| 2,296 | Master Host Agreement | 1/15/2021 | Bhutel Enterprises LLC | Attn: Chris Kamer | 829 S Corinth St Rd | | | Dallas | TX | 75203 | |
| 2,297 | Master Host Agreement | 10/16/2019 | Bhumi Convenience Inc. | Attn: Sean Dykstra | c/o Convenient 58 | 880 Main St | | Woburn | MA | 1801 | |
| 2,298 | Master Host Agreement | 6/11/2019 | Bibo Liquor and Market | Attn: Andrew Evans | 14062 Springdale St | | | Westminster | CA | 92683 | |
| 2,299 | Master Host Agreement | 11/10/2021 | Big Boys Management Inc. | Attn: Oaysha Majeed Ejaruba | 113 College Point Rd | | | Ledyard | NC | 28657 | |
| 2,300 | Master Host Agreement | 1/26/2021 | Big City Styles | Attn: Chris Kamer | 114 S 1st Street | | | Louisville | KY | 40202 | |
| 2,301 | Master Host Agreement | 7/23/2020 | Big Tex Mini Mart Inc | Attn: Tom Brennan | 714 N Galloway Ave | | | Mesquite | TX | 75149 | |
| 2,302 | Master Host Agreement | 9/22/2020 | Big Tex Mini Mart Inc | Attn: Usama Alsa | 3065 N Josey Ln | #A-1 | | Carrollton | TX | 75007 | |
| 2,303 | Master Host Agreement | 4/8/2021 | Big Time Glass LLC | Attn: George Fournier | 2308 S 1st Street | | | Yakima | WA | 98903 | |
| 2,304 | Master Host Agreement | 2/12/2019 | Bilal Management Inc. | Attn: Jae Phil Jung | 499 Franshuzeen Ave | | | Newark | NJ | 7114 | |
| 2,305 | Loan Agreement | 5/5/2019 | BitAccess, Inc. | Attn: Moe Adham | 267 Richmond Rd. | | | Ottawa | ON | K1Z 6X3 | Canada |
| 2,306 | Amendment to Master Purchase Agreement | 1/23/2020 | BitAccess, Inc. | Attn: Moe Adham | 267 Richmond Rd. | | | Ottawa | ON | K1Z 6X3 | Canada |
| 2,307 | Master Purchase Agreement | 9/4/2015 | BitAccess, Inc. | Attn: Moe Adham | 80 Aberdeen St | | | Ottawa | ON | K1S 3J5 | Canada |
| 2,308 | Service Level Agreement | | BitAccess, Inc. | Attn: Moe Adham | 80 Aberdeen St | | | Ottawa | ON | K1S 3J5 | Canada |
| 2,309 | Master Host Agreement | 2/26/2021 | Bittersweet Management LLC DBA Houtzdale Shop N Save Express | Attn: Derek Gaskins | 541 Spring Street | | | Houtzdale | PA | 16651 | |
| 2,310 | Master Host Agreement | 3/8/2020 | Bizee Mart | Attn: Keith Saltzman | 212 S. Hoitori Pkwy | | | Chapel Hill | TN | 37034 | |
| 2,311 | Master Host Agreement | 12/21/2020 | Blip Inc | Attn: Chris Kamer | 110 Southville Rd | | | Southborough | MA | 1772 | |
| 2,312 | Tolling Agreement | 9/22/2022 | Block Hole Investments LLC f/k/a EZ Coin LLC | Attn: Zachary Chalfat | 480 NW Albemarle Ter | | | Portland | OR | 97210 | |
| 2,313 | Master Host Agreement | 12/21/2020 | Blazin Steaks | Attn: Chris Kamer | 98-199 Kamehameha Hwy | Ste B-8 | | Aiea | HI | 96701 | |
| 2,314 | Master Host Agreement | 7/9/2021 | Blazing Haze Smoke Shop | Attn: John Holbrook & Joe Lee | 3401 E. Belknap Street | | | Fort Worth | TX | 76111 | |
| 2,315 | Master Host Agreement | 9/24/2020 | Blazing Stones Smoke Shop LLC | Attn: Tom Hoffman | 2706 E University Dr | | | Mesa | AZ | 85213 | |
| 2,316 | Cognito Data Handling Agreement | 7/24/2020 | BlockScore, Inc. | | 340 S. Lemon Ave. #4260 | | | Walnut | CA | 91789 | |
| 2,317 | Master Host Agreement | 6/11/2021 | Blu Drop dba Blu Liquor | Attn: John Kemp | 8620 Long Point Rd | | | Houston | TX | 77055 | |
| 2,318 | Master Host Agreement | 2/1/2021 | Blue Planet Surf Gear LLC | Attn: Derek Gaskins | 6650 Hawaii Kai Dr 2050 | | | Honolulu | HI | 96825 | |
| 2,319 | Master Host Agreement | 3/4/2021 | Blue Ridge BP | Attn: Derek Gaskins | 201 West First Street | | | Blue Ridge | GA | 30513 | |
| 2,320 | Host Agreement | 7/15/2019 | BMAPS LLC (DBA New Boulder Gas) | Attn: Patrick Azarian | 2995 28th Street | | | Boulder | CO | 80301 | |
| 2,321 | Master Host Agreement | 2/26/2021 | BMB Inc dba Miller's Markets | Attn: Derek Gaskins | PO Box 240 | | | Lagrange | IN | 46761 | |
| 2,322 | Master Host Agreement | 7/29/2021 | Boardwalk Vapes - Destin | Attn: John Singh | 981 US-98 | #M2 | | Destin | FL | 32541 | |
| 2,323 | Master Host Agreement | 5/20/2020 | Bobby's Food Mart | Attn: Jamey Leiseueur | 1420 W 6th St | | | Irving | TX | 75060 | |
| 2,324 | Master Host Agreement | 6/15/2020 | Bobby's Food Mart | | 3919 FM2147 | | | Marble Falls | TX | 78654 | |
| 2,325 | Master Host Agreement | 3/26/2021 | Bodachi's Games LLC | Attn: George Fournier | 7201 S Broadway | | | St. Louis | MO | 63111 | |
| 2,326 | Master Host Agreement | 12/27/2020 | BOM Petroleum Incorporated | Attn: Becky Echley | 53001 State Rd 13 | P.O. Box 1152 | | Middlebury | IN | 46540 | |
| 2,327 | Master Host Agreement | 4/13/2022 | Borya Wireless | Attn: Rachael Vegas | 1634 Gordon Hwy | | | Augusta | GA | 30909 | |
| 2,328 | Master Host Agreement | 7/23/2021 | Boost Mobile of America Inc. | Attn: Igal Namdar | 10872 S US Hwy 1 | | | Port St. Lucie | FL | 34952 | |
| 2,329 | Master Host Agreement | 8/13/2018 | Boston Convenience II | Attn: Aaron Gardner | 420 Medford St | | | Somerville | MA | 2145 | |
| 2,330 | Master Host Agreement | 8/13/2018 | Boston Convenience II | Attn: Ahmaad Shahadeh | 1912 Beacon St | | | Brighton | MA | 2135 | |
| 2,331 | Master Host Agreement | 4/2/2021 | Bottle Caps & Spirits | Attn: George Fournier | 11112 Paradise Blvd | | | Downey | CA | 90241 | |
| 2,332 | Master Host Agreement | 11/23/2021 | Boulevard Laundromat | Attn: Sameh Louis | 780 E St George Blvd | | | St George | UT | 84770 | |
| 2,333 | Master Host Agreement | 2/1/2021 | Boulevard Pawn & Jewelry | Attn: Chris Kamer | 300 N Murray St | | | Bakersfield | NC | 27530 | |
| 2,334 | Master Host Agreement | 11/20/2019 | Boudros Bros Inc. | Attn: Carlos Alvarez; Ginny Keough | 5406 Plymouth St | | | Jacksonville | FL | 32205 | |
| 2,335 | Master Host Agreement | 5/14/2021 | Bowlero Lanes | Attn: John Kemp | 3704 E Main St | | | Farmington | NM | 87402 | |
| 2,336 | Master Host Agreement | 9/27/2021 | Boyers Food Markets | Attn: Shaun Rinner, Jamie Langdale | 301 South Warren Street | | | Orwigsburg | PA | 17961 | |
| 2,337 | Master Host Agreement | 2/25/2022 | BP | Attn: Chris Kamer | 1373 W. Main St | | | Englewood | OH | 45322 | |
| 2,338 | Master Host Agreement | 3/19/2021 | bp | Attn: Derek Gaskins | 2580 Brinkhaus Street | | | Chaska | MN | 55318-1564 | |
| 2,339 | Master Host Agreement | 6/7/2021 | bp | Attn: Kamlesh Patel | 3000 Linden Ave | | | Dayton | OH | 45410 | |
| 2,340 | Master Host Agreement | 10/7/2021 | BP | Attn: Rebecca Unterstell | 2035 E Mitchell Ave | | | Waterloo | IA | 50702 | |
| 2,341 | Master Host Agreement | 10/7/2021 | BP | Attn: Tom Hoffman | 127 Jefferson St | | | Waterloo | IA | 50701 | |
| 2,342 | Master Host Agreement | 6/8/2020 | BP | Attn: Varsha Patel | 624 Mark Twain Ave | | | Hannibal | MO | 63401 | |
| 2,343 | Master Host Agreement | 4/14/2020 | BP of Howell Inc. | Attn: Keith Saltzman | 840 E Grand River Ave | | | Howell | MI | 48843 | |
| 2,344 | Master Host Agreement | 4/2/2021 | BR Ptg LLC DBA Shoppers Value Foods #71-5530 | Attn: George Fournier | 5910 Airline Hwy | | | Baton Rouge | LA | 70805 | |
| 2,345 | Master Host Agreement | 3/29/2021 | Brackett's Market Inc | Attn: George Fournier | 185 Front St | | | Bath | ME | 4530 | |
| 2,346 | Master Host Agreement | 8/13/2019 | Bradley's Market | Attn: George Fournier | 496 Spring St | | | Windsor Locks | CT | 6096 | |
| 2,347 | Master Host Agreement | 8/9/2021 | Brand Cigars Newtown | Attn: Legal Department | 266 S Main St | | | Newtown | CT | 6470 | |
| 2,348 | Cash Card Services Agreement | | Brandon Arner | | 2745 Tropical Lane | | | Las Vegas | NV | 89108 | |
| 2,349 | Master Host Agreement | 11/9/2020 | Brandon Heaviey dba Elite Group LLC | Attn: Jamey Leiseueur | 3126 W Lynne Ln | | | Phoenix | AZ | 85041 | |
| 2,350 | Master Host Agreement | 9/1/2019 | Brass Mill Center | Attn: Teanne Kidner | 495 Union Street, Suite 139 | | | Waterbury | CT | 6706 | |
| 2,351 | Master Host Agreement | | Brazos Corp | Attn: Management Office | 1700 S. Brazos St. | | | San Antonio | TX | 78207 | |
| 2,352 | Master Host Agreement | 12/8/2018 | Briar Creek Market | Attn: Mohamad urhati Khateeb | 3400 Commonwealth Ave | | | Charlotte | NC | 28205 | |
| 2,353 | Master Host Agreement | 8/30/2021 | Brickhouse Collectibles | Attn: Legal Department | 163 West End Ave | | | Knoxville | TN | 37604 | |
| 2,354 | Master Host Agreement | 3/10/2021 | Briggs Mart Inc | Attn: Chris Kamer | 2774 Briggs Rd | | | Columbus | OH | 43204 | |
| 2,355 | Services Agreement & Amendment | | Brinks, US | | 1801 Bayberry Ct. | | | Richmond | VA | 23226-8100 | |
| 2,356 | Master Host Agreement | 8/1/2022 | Briston Everett, LLC | Attn: John Holbrook & Joe Lee | 1402 SE Everett Mall Way | | | Everett | WA | 98208 | |
| 2,357 | Master Host Agreement | 4/26/2022 | Bristol Provo Mall, LLC | Attn: Imad Askar, Safwat Waseef | 1200 Towne Centre Boulevard | | | Provo | UT | 84601 | |
| 2,358 | Master Host Agreement | 6/30/2020 | Broad Ripple Corner LLC dba Beer and Tobacco Outlet | Attn: Tom Brennan | 2700 Broad River Road, Suite G | | | Columbia | SC | 29210 | |
| 2,359 | Host Agreement | 5/8/2019 | Broad Street Mini Mart | Attn: Scott Edwards | 14 W Broad St | | | Bethlehem | PA | 18018 | |
| 2,360 | Master Host Agreement | 6/1/2018 | Broadway Liquor Mart | Attn: Max Hultquist, Enzo Gomez | 3610 W Shaw Ave | | | Fresno | CA | 93711 | |
| 2,361 | Master Host Agreement | 12/12/2019 | Broadway Market and Liquor | Attn: Nigel Sarson | 4018 S Broadway Pl | | | Los Angeles | CA | 90054 | |
| 2,362 | Master Host Agreement | 1/16/2018 | Broadway Mobil Mart | Attn: Ameen Olwan | 310 W Vernon Ave | | | Los Angeles | CA | 90037 | |
| 2,363 | Master Host Agreement | 10/29/2019 | Bronson Market Inc | Attn: John Kemp | 1406 Bronson Way N | | | Renton | WA | 98057 | |
| 2,364 | Master Host Agreement | 2/3/2021 | Bronson Superway Inc dba Bronson's Marketplace | Attn: Derek Gaskins | 201 West Main Street | | | Beulah | ND | 58523 | |
| 2,365 | Master Host Agreement | 1/11/2022 | Bronson's Marketplace | Attn: Derek Gaskins | 302 8th St | | | Hazen | ND | 58545 | |
| 2,366 | Master Host Agreement | 3/7/2022 | Brooks Grocery, Inc. | Attn: Melanie Few | 800 Battleground Dr | | | Iuka | MS | 38852-1313 | |
| 2,367 | Master Host Agreement | 1/11/2022 | Brothers Market | Attn: Amie Cavallo | 12345 University Ave | Suite 200 | | Clive | IA | 50325 | |
| 2,368 | Master Host Agreement | 1/11/2022 | Brothers Market | Attn: Amit Shakya | 12345 University Ave | | | Clive | IA | 50325 | |
| 2,369 | Master Host Agreement | 1/11/2022 | Brothers Market | Attn: Brice Kane | 12345 University Ave | | | Clive | IA | 50325 | |
| 2,370 | Master Host Agreement | 1/11/2022 | Brothers Market | Attn: Greg Mitchell & Andrew Mitchell | 12345 University Ave | Suite 200 | | Clive | IA | 50325 | |
| 2,371 | Master Host Agreement | 1/11/2022 | Brothers Market | Attn: Mario Guanghini | 12345 University Ave | | | Clive | IA | 50325 | |
| 2,372 | Master Host Agreement | 1/11/2022 | Brothers Market | Attn: Nabin Adhikari | 319 Olive St | | | Tonganoxie | KS | 66086 | |
| 2,373 | Master Host Agreement | 1/11/2022 | Brothers Market | Attn: Nabin Adhikari | 12345 University Ave | Suite 200 | | Clive | IA | 50325 | |
| 2,374 | Master Host Agreement | 1/11/2022 | Brothers Market | Attn: Suresh Adhikari | 12345 University Ave | | | Clive | IA | 50325 | |
| 2,375 | Master Host Agreement | 1/11/2022 | Brothers Market | Attn: Tom Velasquez | 207 E Locust St | | | Bloomfield | IA | 52537 | |
| 2,376 | Master Host Agreement | 11/24/2021 | Brothers Superette | Attn: Max Carter | 138 Road 1567 | | | Mancelona | MI | 49867-7013 | |
| 2,377 | Master Host Agreement | 11/24/2021 | Browns Grocery Co Inc | | 138 Road 1567 | | | Mancelona | MI | 49867-7013 | |
| 2,378 | Master Host Agreement | 6/15/2021 | BRTR Investment Inc. DBA Speedy Stop | Attn: Nelson Brhan | 14611 N Mopac Expy | #200 | | Austin | TX | 78728 | |
| 2,379 | Master Host Agreement | 1/11/2021 | BSL Enterprises dba Pueblo Supermarket | Attn: Steve Stevens | 13503 SW Pacific Hwy | | | Tigard | OR | 97223 | |
| 2,380 | Master Host Agreement | 9/8/2021 | Bubbles Laundromat | Attn: David Allen May | 5302 Wrightsboro Rd | | | Augusta | GA | 30909 | |
| 2,381 | Master Host Agreement | 5/14/2021 | Buffalo Foods | Attn: Jim Carr | 4510 SD 34 | | | Madison | SD | 57042 | |
| 2,382 | Master Host Agreement | 4/4/2021 | Bulls Cash Club | Attn: Brian Hutchinson | c/o Bullets Cash Club | 11907 Menchaca Rd | | Austin | TX | 78748 | |
| 2,383 | Master Host Agreement | 5/5/2021 | Bullock's Market | Attn: John Kemp | 636 NE Cleveland Ave | | | Gresham | OR | 97030 | |
| 2,384 | Master Host Agreement | 7/1/2021 | Bullseye | Attn: Kenly Nando | c/o Bullseye Inc DBA Bullocks Grocery | 630 N Broadway St | | | Yukon | OK | 73099 | |
| 2,385 | Master Host Agreement | 12/7/2021 | Burn Culture Vape, CBD & Kratom | Attn: Igal Namdar | 6925 Admiral Pl | | | Tulsa | OK | 74115 | |

**SCHEDULE G ATTACHMENT**
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Effective Date | Counterparty Name | Counterparty Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.385 | Agreement | | Business Technology Partners, LLP | Attn: Chris Karner | 1751 Lake Cook Road, Suite 400 | | | Deerfield | IL | 60015 | |
| 2.386 | Master Host Agreement | 1/19/2021 | Buy 2 Save | Attn: Chris Karner | 2336 Mesquite Ct | | | Atwater | CA | 95348 | |
| 2.387 | Master Host Agreement | 3/10/2020 | BV Enterprises dba Shelby Food Mart | Attn: Keith Saltzman | 443 E Shelby Dr | | | Memphis | TN | 38109 | |
| 2.388 | Master Host Agreement | 6/3/2021 | BW Gas & Convenience Holdings, LLC | | 138 Conant Street | | | Beverly | MA | 1915 | |
| 2.389 | Master Host Agreement | 6/3/2021 | BW Gas & Convenience Holdings, LLC | Attn: Abdalla Tittawi | 138 Conant Street | | | Beverly | MA | 1915 | |
| 2.390 | Master Host Agreement | 6/3/2021 | BW Gas & Convenience Holdings, LLC | Attn: Adam Mansour | 138 Conant Street | | | Beverly | MA | 1915 | |
| 2.391 | Master Host Agreement | 6/3/2021 | BW Gas & Convenience Holdings, LLC | Attn: Ahmad Elkhodari | 138 Conant Street | | | Beverly | MA | 1915 | |
| 2.392 | Master Host Agreement | 6/3/2021 | BW Gas & Convenience Holdings, LLC | Attn: Aimee Warner Doug Warner | 138 Conant Street | | | Beverly | MA | 1915 | |
| 2.393 | Master Host Agreement | 6/3/2021 | BW Gas & Convenience Holdings, LLC | Attn: Ajay Chhabria | 138 Conant Street | | | Beverly | MA | 1915 | |
| 2.394 | Master Host Agreement | 6/3/2021 | BW Gas & Convenience Holdings, LLC | Attn: Ajay K Chhabria | 138 Conant Street | | | Beverly | MA | 1915 | |
| 2.395 | Master Host Agreement | 6/3/2021 | BW Gas & Convenience Holdings, LLC | Attn: Alexander Estes | 138 Conant Street | | | Beverly | MA | 1915 | |
| 2.396 | Master Host Agreement | 6/3/2021 | BW Gas & Convenience Holdings, LLC | Attn: Ali Sultan | 138 Conant Street | | | Beverly | MA | 1915 | |
| 2.397 | Master Host Agreement | 6/3/2021 | BW Gas & Convenience Holdings, LLC | Attn: Amy Jurecki | 138 Conant Street | | | Beverly | MA | 1915 | |
| 2.398 | Master Host Agreement | 6/3/2021 | BW Gas & Convenience Holdings, LLC | Attn: Andrew Verhel | 138 Conant Street | | | Beverly | MA | 1915 | |
| 2.399 | Master Host Agreement | 6/3/2021 | BW Gas & Convenience Holdings, LLC | Attn: Anne Chang | 138 Conant Street | | | Beverly | MA | 1915 | |
| 2.400 | Master Host Agreement | 6/3/2021 | BW Gas & Convenience Holdings, LLC | Attn: Anhar Singh | 138 Conant Street | | | Beverly | MA | 1915 | |
| 2.401 | Master Host Agreement | 6/3/2021 | BW Gas & Convenience Holdings, LLC | Attn: Aziz Zirou | 138 Conant Street | | | Beverly | MA | 1915 | |
| 2.402 | Master Host Agreement | 6/3/2021 | BW Gas & Convenience Holdings, LLC | Attn: Baljinder Singh | 138 Conant Street | | | Beverly | MA | 1915 | |
| 2.403 | Master Host Agreement | 6/3/2021 | BW Gas & Convenience Holdings, LLC | Attn: Ben Pitts | 138 Conant Street | | | Beverly | MA | 1915 | |
| 2.404 | Master Host Agreement | 6/3/2021 | BW Gas & Convenience Holdings, LLC | Attn: Bob Craft | 138 Conant Street | | | Beverly | MA | 1915 | |
| 2.405 | Master Host Agreement | 6/3/2021 | BW Gas & Convenience Holdings, LLC | Attn: Brad Doebe | 138 Conant Street | | | Beverly | MA | 1915 | |
| 2.406 | Master Host Agreement | 6/3/2021 | BW Gas & Convenience Holdings, LLC | Attn: Brett DeMond | 138 Conant Street | | | Beverly | MA | 1915 | |
| 2.407 | Master Host Agreement | 6/3/2021 | BW Gas & Convenience Holdings, LLC | Attn: Brheanna Humber | 138 Conant Street | | | Beverly | MA | 1915 | |
| 2.408 | Master Host Agreement | 6/3/2021 | BW Gas & Convenience Holdings, LLC | Attn: Carter Hatfield | 138 Conant Street | | | Beverly | MA | 1915 | |
| 2.409 | Master Host Agreement | 6/3/2021 | BW Gas & Convenience Holdings, LLC | Attn: Chau Le | 138 Conant Street | | | Beverly | MA | 1915 | |
| 2.410 | Master Host Agreement | 6/3/2021 | BW Gas & Convenience Holdings, LLC | Attn: Chris Quisberg | 138 Conant Street | | | Beverly | MA | 1915 | |
| 2.411 | Master Host Agreement | 6/3/2021 | BW Gas & Convenience Holdings, LLC | Attn: Claudin Lawrence | 138 Conant Street | | | Beverly | MA | 1915 | |
| 2.412 | Master Host Agreement | 6/3/2021 | BW Gas & Convenience Holdings, LLC | Attn: Daniel J Tremble | 138 Conant Street | | | Beverly | MA | 1915 | |
| 2.413 | Master Host Agreement | 6/3/2021 | BW Gas & Convenience Holdings, LLC | Attn: Dany Rochana | 138 Conant Street | | | Beverly | MA | 1915 | |
| 2.414 | Master Host Agreement | 6/3/2021 | BW Gas & Convenience Holdings, LLC | Attn: Darren Caudill, Robert Crockett | 138 Conant Street | | | Beverly | MA | 1915 | |
| 2.415 | Master Host Agreement | 6/3/2021 | BW Gas & Convenience Holdings, LLC | Attn: Dave Pfamber | 138 Conant Street | | | Beverly | MA | 1915 | |
| 2.416 | Master Host Agreement | 6/3/2021 | BW Gas & Convenience Holdings, LLC | Attn: David Martin | 138 Conant Street | | | Beverly | MA | 1915 | |
| 2.417 | Master Host Agreement | 6/3/2021 | BW Gas & Convenience Holdings, LLC | Attn: David McKay | 138 Conant Street | | | Beverly | MA | 1915 | |
| 2.418 | Master Host Agreement | 6/3/2021 | BW Gas & Convenience Holdings, LLC | Attn: Dean Juth | 138 Conant Street | | | Beverly | MA | 1915 | |
| 2.419 | Master Host Agreement | 6/3/2021 | BW Gas & Convenience Holdings, LLC | Attn: Derek Gaskins, Alan Adato | 138 Conant Street | | | Beverly | MA | 01915 | |
| 2.420 | Master Host Agreement | 6/3/2021 | BW Gas & Convenience Holdings, LLC | Attn: Dhammesh Rajpool | 138 Conant Street | | | Beverly | MA | 1915 | |
| 2.421 | Master Host Agreement | 6/3/2021 | BW Gas & Convenience Holdings, LLC | Attn: Douglas Clayton | 138 Conant Street | | | Beverly | MA | 1915 | |
| 2.422 | Master Host Agreement | 6/3/2021 | BW Gas & Convenience Holdings, LLC | Attn: Emad / Yousif Ibrahim | 138 Conant Street | | | Beverly | MA | 1915 | |
| 2.423 | Master Host Agreement | 6/3/2021 | BW Gas & Convenience Holdings, LLC | Attn: Gary Peoples | 138 Conant Street | | | Beverly | MA | 1915 | |
| 2.424 | Master Host Agreement | 6/3/2021 | BW Gas & Convenience Holdings, LLC | Attn: George Yasso | 138 Conant Street | | | Beverly | MA | 1915 | |
| 2.425 | Master Host Agreement | 6/3/2021 | BW Gas & Convenience Holdings, LLC | Attn: Gurwinder Singh | 138 Conant Street | | | Beverly | MA | 1915 | |
| 2.426 | Master Host Agreement | 6/3/2021 | BW Gas & Convenience Holdings, LLC | Attn: Harc Kottlani | 138 Conant Street | | | Beverly | MA | 1915 | |
| 2.427 | Master Host Agreement | 6/3/2021 | BW Gas & Convenience Holdings, LLC | Attn: Harjinder Jit Singh | 138 Conant Street | | | Beverly | MA | 1915 | |
| 2.428 | Master Host Agreement | 6/3/2021 | BW Gas & Convenience Holdings, LLC | Attn: Harpal Singh | 138 Conant Street | | | Beverly | MA | 1915 | |
| 2.429 | Master Host Agreement | 6/3/2021 | BW Gas & Convenience Holdings, LLC | Attn: Hassan Byboun | 138 Conant Street | | | Beverly | MA | 1915 | |
| 2.430 | Master Host Agreement | 6/3/2021 | BW Gas & Convenience Holdings, LLC | Attn: Hussin Alkhalaf | 138 Conant Street | | | Beverly | MA | 1915 | |
| 2.431 | Master Host Agreement | 6/3/2021 | BW Gas & Convenience Holdings, LLC | Attn: Igal Namdar | 138 Conant Street | | | Beverly | MA | 1915 | |
| 2.432 | Master Host Agreement | 6/3/2021 | BW Gas & Convenience Holdings, LLC | Attn: Indedil Singh | 138 Conant Street | | | Beverly | MA | 1915 | |
| 2.433 | Master Host Agreement | 6/3/2021 | BW Gas & Convenience Holdings, LLC | Attn: Isaac Gebreyesus | 138 Conant Street | | | Beverly | MA | 1915 | |
| 2.434 | Master Host Agreement | 6/3/2021 | BW Gas & Convenience Holdings, LLC | Attn: James F. Shaw | 138 Conant Street | | | Beverly | MA | 1915 | |
| 2.435 | Master Host Agreement | 6/3/2021 | BW Gas & Convenience Holdings, LLC | Attn: James F. Shaw, Jim Shaw | 138 Conant Street | | | Beverly | MA | 1915 | |
| 2.436 | Master Host Agreement | 6/3/2021 | BW Gas & Convenience Holdings, LLC | Attn: James Kim | 138 Conant Street | | | Beverly | MA | 1915 | |
| 2.437 | Master Host Agreement | 6/3/2021 | BW Gas & Convenience Holdings, LLC | Attn: James Stephen Brackett | 138 Conant Street | | | Beverly | MA | 1915 | |
| 2.438 | Master Host Agreement | 6/3/2021 | BW Gas & Convenience Holdings, LLC | Attn: Jamie Wallace | 138 Conant Street | | | Beverly | MA | 1915 | |
| 2.439 | Master Host Agreement | 6/3/2021 | BW Gas & Convenience Holdings, LLC | Attn: Jarrod Shankle | 138 Conant Street | | | Beverly | MA | 1915 | |
| 2.440 | Master Host Agreement | 6/3/2021 | BW Gas & Convenience Holdings, LLC | Attn: Jay Gould | 138 Conant Street | | | Beverly | MA | 1915 | |
| 2.441 | Master Host Agreement | 6/3/2021 | BW Gas & Convenience Holdings, LLC | Attn: Jay Singh | 138 Conant Street | | | Beverly | MA | 1915 | |
| 2.442 | Master Host Agreement | 6/3/2021 | BW Gas & Convenience Holdings, LLC | Attn: Jeff Rietveld | 138 Conant Street | | | Beverly | MA | 1915 | |
| 2.443 | Master Host Agreement | 6/3/2021 | BW Gas & Convenience Holdings, LLC | Attn: Jesse Saadeh | 138 Conant Street | | | Beverly | MA | 1915 | |
| 2.444 | Master Host Agreement | 6/3/2021 | BW Gas & Convenience Holdings, LLC | Attn: Jim Shaw | 138 Conant Street | | | Beverly | MA | 1915 | |
| 2.445 | Master Host Agreement | 6/3/2021 | BW Gas & Convenience Holdings, LLC | Attn: Joe Perry | 138 Conant Street | | | Beverly | MA | 1915 | |
| 2.446 | Master Host Agreement | 6/3/2021 | BW Gas & Convenience Holdings, LLC | Attn: John Kemp | 138 Conant Street | | | Beverly | MA | 1915 | |
| 2.447 | Master Host Agreement | 6/3/2021 | BW Gas & Convenience Holdings, LLC | Attn: Joshua Barney | 138 Conant Street | | | Beverly | MA | 1915 | |
| 2.448 | Master Host Agreement | 6/3/2021 | BW Gas & Convenience Holdings, LLC | Attn: Joydeep Singh | 138 Conant Street | | | Beverly | MA | 1915 | |
| 2.449 | Master Host Agreement | 6/3/2021 | BW Gas & Convenience Holdings, LLC | Attn: Kashif Hafiz | 138 Conant Street | | | Beverly | MA | 1915 | |
| 2.450 | Master Host Agreement | 6/3/2021 | BW Gas & Convenience Holdings, LLC | Attn: Kerman Gill | 138 Conant Street | | | Beverly | MA | 1915 | |
| 2.451 | Master Host Agreement | 6/3/2021 | BW Gas & Convenience Holdings, LLC | Attn: Kerry Bement | 138 Conant Street | | | Beverly | MA | 1915 | |
| 2.452 | Master Host Agreement | 6/3/2021 | BW Gas & Convenience Holdings, LLC | Attn: Kevin Hannigan | 138 Conant Street | | | Beverly | MA | 1915 | |
| 2.453 | Master Host Agreement | 6/3/2021 | BW Gas & Convenience Holdings, LLC | Attn: Khem Virk | 138 Conant Street | | | Beverly | MA | 1915 | |
| 2.454 | Master Host Agreement | 6/3/2021 | BW Gas & Convenience Holdings, LLC | Attn: Leon Theis | 138 Conant Street | | | Beverly | MA | 1915 | |
| 2.455 | Master Host Agreement | 6/3/2021 | BW Gas & Convenience Holdings, LLC | Attn: Linda Kaas | 138 Conant Street | | | Beverly | MA | 1915 | |
| 2.456 | Master Host Agreement | 6/3/2021 | BW Gas & Convenience Holdings, LLC | Attn: Lu Quach | 138 Conant Street | | | Beverly | MA | 1915 | |
| 2.457 | Master Host Agreement | 6/3/2021 | BW Gas & Convenience Holdings, LLC | Attn: Makhan Shokar | 138 Conant Street | | | Beverly | MA | 1915 | |
| 2.458 | Master Host Agreement | 6/3/2021 | BW Gas & Convenience Holdings, LLC | Attn: Maria Webster | 138 Conant Street | | | Beverly | MA | 1915 | |
| 2.459 | Master Host Agreement | 6/3/2021 | BW Gas & Convenience Holdings, LLC | Attn: Mark Kelly | 138 Conant Street | | | Beverly | MA | 1915 | |
| 2.460 | Master Host Agreement | 6/3/2021 | BW Gas & Convenience Holdings, LLC | Attn: Marni Sawicki | 138 Conant Street | | | Beverly | MA | 1915 | |
| 2.461 | Master Host Agreement | 6/3/2021 | BW Gas & Convenience Holdings, LLC | Attn: Melanie Few | 138 Conant Street | | | Beverly | MA | 1915 | |
| 2.462 | Master Host Agreement | 6/3/2021 | BW Gas & Convenience Holdings, LLC | Attn: Melissa Smith | 138 Conant Street | | | Beverly | MA | 1915 | |
| 2.463 | Master Host Agreement | 6/3/2021 | BW Gas & Convenience Holdings, LLC | Attn: Michael Cyr | 138 Conant Street | | | Beverly | MA | 1915 | |
| 2.464 | Master Host Agreement | 6/3/2021 | BW Gas & Convenience Holdings, LLC | Attn: Michael Kohler | 138 Conant Street | | | Beverly | MA | 1915 | |
| 2.465 | Master Host Agreement | 6/3/2021 | BW Gas & Convenience Holdings, LLC | Attn: Michael Richard Frisch | 138 Conant Street | | | Beverly | MA | 1915 | |
| 2.466 | Master Host Agreement | 6/3/2021 | BW Gas & Convenience Holdings, LLC | Attn: Mike Gallagher | 138 Conant Street | | | Beverly | MA | 1915 | |
| 2.467 | Master Host Agreement | 6/3/2021 | BW Gas & Convenience Holdings, LLC | Attn: Mohamad Fouani | 138 Conant Street | | | Beverly | MA | 1915 | |
| 2.468 | Master Host Agreement | 6/3/2021 | BW Gas & Convenience Holdings, LLC | Attn: Mohamad Moqueeshah | 138 Conant Street | | | Beverly | MA | 1915 | |
| 2.469 | Master Host Agreement | 6/3/2021 | BW Gas & Convenience Holdings, LLC | Attn: Mohammed A Ashraf | 138 Conant Street | | | Beverly | MA | 1915 | |
| 2.470 | Master Host Agreement | 6/3/2021 | BW Gas & Convenience Holdings, LLC | Attn: Mohammed Haq | 138 Conant Street | | | Beverly | MA | 1915 | |
| 2.471 | Master Host Agreement | 6/3/2021 | BW Gas & Convenience Holdings, LLC | Attn: Nicholas Olliori | 138 Conant Street | | | Beverly | MA | 1915 | |
| 2.472 | Master Host Agreement | 6/3/2021 | BW Gas & Convenience Holdings, LLC | Attn: Noah Jamil | 138 Conant Street | | | Beverly | MA | 1915 | |
| 2.473 | Master Host Agreement | 6/3/2021 | BW Gas & Convenience Holdings, LLC | Attn: Olumi Zamal | 138 Conant Street | | | Beverly | MA | 1915 | |
| 2.474 | Master Host Agreement | 6/3/2021 | BW Gas & Convenience Holdings, LLC | Attn: Paige Moreau | 138 Conant Street | | | Beverly | MA | 1915 | |
| 2.475 | Master Host Agreement | 6/3/2021 | BW Gas & Convenience Holdings, LLC | Attn: Pete Andrea Elisha | 138 Conant Street | | | Beverly | MA | 1915 | |
| 2.476 | Master Host Agreement | 6/3/2021 | BW Gas & Convenience Holdings, LLC | Attn: Rachele Ramirez & Angela Coleman | 138 Conant Street | | | Beverly | MA | 1915 | |
| 2.477 | Master Host Agreement | 6/3/2021 | BW Gas & Convenience Holdings, LLC | Attn: Raied Petros | 138 Conant Street | | | Beverly | MA | 1915 | |
| 2.478 | Master Host Agreement | 6/3/2021 | BW Gas & Convenience Holdings, LLC | Attn: Robert Crockett | 138 Conant Street | | | Beverly | MA | 1915 | |
| 2.479 | Master Host Agreement | 6/3/2021 | BW Gas & Convenience Holdings, LLC | Attn: Salam Majeed | 138 Conant Street | | | Beverly | MA | 1915 | |
| 2.480 | Master Host Agreement | 6/3/2021 | BW Gas & Convenience Holdings, LLC | Attn: Sam Mishol | 138 Conant Street | | | Beverly | MA | 1915 | |
| 2.481 | Master Host Agreement | 6/3/2021 | BW Gas & Convenience Holdings, LLC | Attn: Sarwan Singh | 138 Conant Street | | | Beverly | MA | 1915 | |
| 2.482 | Master Host Agreement | 6/3/2021 | BW Gas & Convenience Holdings, LLC | Attn: Shakwat H Bhuiyan | 138 Conant Street | | | Beverly | MA | 1915 | |
| 2.483 | Master Host Agreement | 6/3/2021 | BW Gas & Convenience Holdings, LLC | Attn: Shawn Isso | 138 Conant Street | | | Beverly | MA | 1915 | |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Counterparty Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2,484 | Master Host Agreement | BW Gas & Convenience Holdings, LLC | Attn: Surinder Singh | 138 Conant Street | | | Beverly | MA | 1915 | |
| 2,485 | Master Host Agreement | BW Gas & Convenience Holdings, LLC | Attn: Troy Luettchau | 138 Conant Street | | | Beverly | MA | 1915 | |
| 2,486 | Master Host Agreement | BW Gas & Convenience Holdings, LLC | Attn: Wally Bakko | 138 Conant Street | | | Beverly | MA | 1915 | |
| 2,487 | Master Host Agreement | BW Gas & Convenience Holdings, LLC | Attn: Zac Sciar | 138 Conant Street | | | Beverly | MA | 1915 | |
| 2,488 | Master Host Agreement | BW Gas & Convenience Holdings, LLC | Attn: Zachary D. Soper | 138 Conant Street | | | Beverly | MA | 1915 | |
| 2,489 | Master Host Agreement | BW Gas & Convenience Holdings, LLC | Attn: Zeb Sussman | 138 Conant Street | | | Beverly | MA | 1915 | |
| 2,490 | Master Host Agreement | BW Gas & Convenience Holdings, LLC | Attn: Mahmood Haider | 138 Conant Street | | | Beverly | MA | 1915 | |
| 2,491 | Master Host Agreement | BW Gas & Convenience Holdings, LLC | Mike Nassar | 138 Conant Street | | | Beverly | MA | 1915 | |
| 2,492 | Master Host Agreement | BW Gas & Convenience Holdings, LLC | Montana Yousif | 138 Conant Street | | | Beverly | MA | 1915 | |
| 2,493 | Master Host Agreement | By Rite Exxon LLC | Attn: John Kemp | 29036 Grand River Ave | | | Farmington Hills | MI | 48336 | |
| 2,494 | Master Host Agreement | C and S Wholesale Grocers Inc. | Attn: Brian Hutchinson | 1135 W Bush St | | | Lemoore | CA | 93245 | |
| 2,495 | Master Host Agreement | C R & Supermarkets LLC | Attn: Chandrashekar Reddy | 111 Dartmouth Ave | 1197 Freedom Rd | | Cranberry Twp | PA | 16066 | |
| 2,496 | Master Host Agreement | C Mart 7 | Attn: Sunny Isani | 5202 E William Cannon Dr | | | Austin | TX | 78744 | |
| 2,497 | Master Host Agreement | C Plus Market | Attn: Lawrence J. Toliaso, Lori Stewart, Randy Butler; O J Skaggs | 6106 W Pike | | | Zanesville | OH | 43701 | |
| 2,498 | Master Host Agreement | C 3 Rainbow LLC | Attn: Sameer Aldaoud | 536 E. 11th Ave | | | Eugene | OR | 97401 | |
| 2,499 | Master Host Agreement | C&S Wholesale Grocers, Inc. | | 3695 Devonshire Ave NE | | | Salem | OR | 97305 | |
| 2,500 | Master Host Agreement | C&S Wholesale Grocers, Inc. | | 84 Center Rd | | | Easton | ME | 4740 | |
| 2,501 | Master Host Agreement | C&S Wholesale Grocers, Inc. | | Piggly Wiggly West | 106 West Oak St | | Boscobel | WI | 53805 | |
| 2,502 | Master Host Agreement | C&S Wholesale Grocers, Inc. | Attn: Adel Saleh | Piggly Wiggly West | 316 West Spring St | | Dodgeville | WI | 53533 | |
| 2,503 | Master Host Agreement | C&S Wholesale Grocers, Inc. | Attn: Agha Khan | 4435 Red Rock Rd | | | Benton | PA | 17814 | |
| 2,504 | Master Host Agreement | C&S Wholesale Grocers, Inc. | Attn: Agha Khan | 2024 Swamp Pike | | | Gilbertsville | PA | 19525 | |
| 2,505 | Master Host Agreement | C&S Wholesale Grocers, Inc. | Attn: Alaa Qaadan | 1533 E Grant St | | | Roma | TX | 78584 | |
| 2,506 | Retailer Agreement | C&S Wholesale Grocers, Inc. | Attn: Alexander Metelice | 2690 William Penn Ave | | | Johnstown | PA | 15909 | |
| 2,507 | Master Host Agreement | C&S Wholesale Grocers, Inc. | Attn: Ali Zaher | 8780-A Rivers Ave | | | N Charleston | SC | 29406 | |
| 2,508 | Master Host Agreement | C&S Wholesale Grocers, Inc. | Attn: Amer Arhan | 341 Dartmouth Ave | | | Swarthmore | PA | 19081 | |
| 2,509 | Master Host Agreement | C&S Wholesale Grocers, Inc. | Attn: Amir Abraishmon | Piggly Wiggly | 2465 Lineville Rd | | Howard | WI | 54313 | |
| 2,510 | Master Host Agreement | C&S Wholesale Grocers, Inc. | Attn: Amirah Patel | c/o Orono IGA | 6 Stillwater Ave | | Orono | ME | 4473 | |
| 2,511 | Master Host Agreement | C&S Wholesale Grocers, Inc. | Attn: Anthony Gigliotti | 278 N Clear Isle Rd | | | Dear Isle | ME | 4627 | |
| 2,512 | Master Host Agreement | C&S Wholesale Grocers, Inc. | Attn: Arshad Rajvi | Piggly Wiggly West | 158 North Washington St | | Lancaster | WI | 53813 | |
| 2,513 | Master Host Agreement | C&S Wholesale Grocers, Inc. | Attn: Aziz Albarat | 365 S Georgetown Hwy | | | Johnsonville | SC | 29555 | |
| 2,514 | Retailer Agreement | C&S Wholesale Grocers, Inc. | Attn: Brian Balla | 117 S US HWY 83 | | | Zapata | TX | 78076 | |
| 2,515 | Master Host Agreement | C&S Wholesale Grocers, Inc. | Attn: Brooke Nickles | 1 Providence St | | | Millbury | MA | 1527 | |
| 2,516 | Master Host Agreement | C&S Wholesale Grocers, Inc. | Attn: Carlos Valero | 5560 Memorial Blvd | | | St George | SC | 29477 | |
| 2,517 | Master Host Agreement | C&S Wholesale Grocers, Inc. | Attn: Charles Sposato | 2801 14th Pl | | | Kenosha | WI | 53140 | |
| 2,518 | Master Host Agreement | C&S Wholesale Grocers, Inc. | Attn: Chris Morton | 1308 N Flores St | | | Rio Grande | TX | 78582 | |
| 2,519 | Master Host Agreement | C&S Wholesale Grocers, Inc. | Attn: Dallas Love | 7251 E Hwy 83 | | | Alto Bonito | TX | 78582 | |
| 2,520 | Master Host Agreement | C&S Wholesale Grocers, Inc. | Attn: David Taylor | 8988 Rte 60 | | | Knox | PA | 16232 | |
| 2,521 | Master Host Agreement | C&S Wholesale Grocers, Inc. | Attn: David Taylor | c/o A&J Seafoods Supermarkets | 217 S Main St | | Attleboro | MA | 2703 | |
| 2,522 | Retailer Agreement | C&S Wholesale Grocers, Inc. | Attn: David Taylor | 236 North Broadway | | | Salem | NH | 3079 | |
| 2,523 | Retailer Agreement | C&S Wholesale Grocers, Inc. | Attn: Dhirendra Shankar | 125 West Elm St | | | Homestead | PA | 15748 | |
| 2,524 | Master Host Agreement | C&S Wholesale Grocers, Inc. | Attn: Dung Nguyen | 562 Main St | | | Rimersburg | PA | 16248 | |
| 2,525 | Master Host Agreement | C&S Wholesale Grocers, Inc. | Attn: Emad Hervey | 208 E McIntyre St | | | Mullins | SC | 29574 | |
| 2,526 | Master Host Agreement | C&S Wholesale Grocers, Inc. | Attn: Eric B. White | Suffield Village Market | 98 Bridge St | | Suffield | CT | 6078 | |
| 2,527 | Master Host Agreement | C&S Wholesale Grocers, Inc. | Attn: Eric B. White | 1564 Rte 507 | | | Greentown | PA | 18426 | |
| 2,528 | Master Host Agreement | C&S Wholesale Grocers, Inc. | Attn: Fady Srour | 237 Academy Ave | | | Sanger | CA | 93657 | |
| 2,529 | Master Host Agreement | C&S Wholesale Grocers, Inc. | Attn: Fahed Abaket | 164 Kenox Dr | | | Randolph | MA | 33906 | |
| 2,530 | Master Host Agreement | C&S Wholesale Grocers, Inc. | Attn: Felix Bondar | 100 E Geneva Square | | | Lake Geneva | WI | 53147 | |
| 2,531 | Master Host Agreement | C&S Wholesale Grocers, Inc. | Attn: Gary Carlson | 8500 FM 2100 | #1 | | Crosby | TX | 77532 | |
| 2,532 | Master Host Agreement | C&S Wholesale Grocers, Inc. | Attn: Gazi Ullah | c/o Saveco 13 | 1300 W Walnut Ave | | Visalia | CA | 93277 | |
| 2,533 | Master Host Agreement | C&S Wholesale Grocers, Inc. | Attn: Gebrezehu Teklemariam | 122 Hwy 17 N | | | Surfside Beach | SC | 29575 | |
| 2,534 | Master Host Agreement | C&S Wholesale Grocers, Inc. | Attn: Gill Makkadah Sokaly | 1611 E 3rd St | | | Delavan | WI | 53115 | |
| 2,535 | Master Host Agreement | C&S Wholesale Grocers, Inc. | Attn: Greg Mitchell & Andrew Mitchell | 5201 Spring Rd | | | Shermansdale | PA | 17090 | |
| 2,536 | Master Host Agreement | C&S Wholesale Grocers, Inc. | Attn: Hiren Patel | c/o Livingston Liberty Market | 1471 B Ste E | | Livingston | TX | 77351 | |
| 2,537 | Master Host Agreement | C&S Wholesale Grocers, Inc. | Attn: Jeffrey Williams & Terry | c/o Del High Liberty Market | 16385 W Schendel Ave | | Del High | TX | 75570 | |
| 2,538 | Master Host Agreement | C&S Wholesale Grocers, Inc. | Attn: Jeffrey Williams and Derrs | 1542 Mt Hood Ave | | | Woodburn | OR | 97071 | |
| 2,539 | Master Host Agreement | C&S Wholesale Grocers, Inc. | Attn: Johanna | 1 Burnt Cove Rd | | | Stonington | ME | 4681 | |
| 2,540 | Master Host Agreement | C&S Wholesale Grocers, Inc. | Attn: Keith Mjeski | Piggly Wiggly | 709 E Capitol Dr | | Milwaukee | WI | 53212 | |
| 2,541 | Retailer Agreement | C&S Wholesale Grocers, Inc. | Attn: Keith Mjeski | 80 E Grant St | | | Roma | TX | 78584 | |
| 2,542 | Master Host Agreement | C&S Wholesale Grocers, Inc. | Attn: Kevin Murray | c/o Stager's Market | 896 Dulancey Dr | | Portage | PA | 15946 | |
| 2,543 | Master Host Agreement | C&S Wholesale Grocers, Inc. | Attn: Lamichhane Sudi | 1009 Martindale Rd | | | Ephrata | PA | 17522 | |
| 2,544 | Master Host Agreement | C&S Wholesale Grocers, Inc. | Attn: madhat asham | 1945 W Palmetto St | | | Florence | SC | 29501 | |
| 2,545 | Master Host Agreement | C&S Wholesale Grocers, Inc. | Attn: Madhat Asham | 221 Cherokee Rd | | | Florence | SC | 29501 | |
| 2,546 | Master Host Agreement | C&S Wholesale Grocers, Inc. | Attn: Mahmoud Tartra | 9616 Hwy 78 | | | Ladson | SC | 29456 | |
| 2,547 | Master Host Agreement | C&S Wholesale Grocers, Inc. | Attn: Marlon Tadrous | 100 W Main St | | | Moncks Corner | SC | 29461 | |
| 2,548 | Master Host Agreement | C&S Wholesale Grocers, Inc. | Attn: Mark M Sander | 515 E Main St | | | Boscobel | WI | 53805 | |
| 2,549 | Master Host Agreement | C&S Wholesale Grocers, Inc. | Attn: Michael Litka | PO Box 608 | | | Centralia | WA | 98531 | |
| 2,550 | Master Host Agreement | C&S Wholesale Grocers, Inc. | Attn: Mike Rath | 301 S Brazosport Blvd | | | Freeport | TX | 77541 | |
| 2,551 | Master Host Agreement | C&S Wholesale Grocers, Inc. | Attn: Mike Rath | 909 Curtiss Ave | | | Schertz | TX | 78154 | |
| 2,552 | Master Host Agreement | C&S Wholesale Grocers, Inc. | Attn: Mukesh Chaudhary | 1270 Yeamans Hall Rd | | | Charleston | SC | 29410 | |
| 2,553 | Master Host Agreement | C&S Wholesale Grocers, Inc. | Attn: Mukesh Chaudhary | 1620 High Market St | | | Georgetown | SC | 29440 | |
| 2,554 | Master Host Agreement | C&S Wholesale Grocers, Inc. | Attn: Patrick Burnett | Piggly Wiggly | 6011 Durand Ave | | Racine | WI | 53405 | |
| 2,555 | Master Host Agreement | C&S Wholesale Grocers, Inc. | Attn: Paul Ortega | PO Box 908 | | | Centralia | WA | 98531 | |
| 2,556 | Master Host Agreement | C&S Wholesale Grocers, Inc. | Attn: Paul Velich | 12460 Hwy E | | | Santa Fe | TX | 77541 | |
| 2,557 | Master Host Agreement | C&S Wholesale Grocers, Inc. | Attn: Paul Velich | 1401 E Washington | | | Navasota | TX | 77868 | |
| 2,558 | Master Host Agreement | C&S Wholesale Grocers, Inc. | Attn: Paul Velich | 236 College St | | | Schulenburg | TX | 78956 | |
| 2,559 | Master Host Agreement | C&S Wholesale Grocers, Inc. | Attn: Paul Velich | 340 Enrique M Barrera Pkwy | | | San Antonio | TX | 78221 | |
| 2,560 | Master Host Agreement | C&S Wholesale Grocers, Inc. | Attn: Pishov Mousa; Pula Mahmous | 219 E Expy 83 | | | Roma | TX | 78584 | |
| 2,561 | Master Host Agreement | C&S Wholesale Grocers, Inc. | Attn: Qutrat Tanq | 832 Broad St | | | New Bethlehem | PA | 16242 | |
| 2,562 | Master Host Agreement | C&S Wholesale Grocers, Inc. | Attn: Ralph | 2454 Lafayette Rd | | | Portsmouth | NH | 3801 | |
| 2,563 | Master Host Agreement | C&S Wholesale Grocers, Inc. | Attn: Ramesh Dora | c/o Master Cut Meat Market | 175 Boston Post Road E | | Marlborough | MA | 1752 | |
| 2,564 | Master Host Agreement | C&S Wholesale Grocers, Inc. | Attn: Raza Jabbar | 513 Market St | | | Kingston | PA | 18704 | |
| 2,565 | Master Host Agreement | C&S Wholesale Grocers, Inc. | Attn: Reyaz Patel | 851 Upland Ave | | | Chester | PA | 19015 | |
| 2,566 | Master Host Agreement | C&S Wholesale Grocers, Inc. | Attn: Rif Buche | 1005 12th St | | | Hammond | WI | 77445 | |
| 2,567 | Master Host Agreement | C&S Wholesale Grocers, Inc. | Attn: Rif Buche | 1231 E Kingsbury | | | Seguin | TX | 78155 | |
| 2,568 | Master Host Agreement | C&S Wholesale Grocers, Inc. | Attn: Rif Buche | 3301 FM 2920 | Ste 20 | | Spring | TX | 77388 | |
| 2,569 | Master Host Agreement | C&S Wholesale Grocers, Inc. | Attn: Rif Buche | 3614 Palmquist Rd | | | Willis | TX | 77484 | |
| 2,570 | Master Host Agreement | C&S Wholesale Grocers, Inc. | Attn: Rif Buche | 559 W San Antonio St | | | New Braunfels | TX | 78130 | |
| 2,571 | Master Host Agreement | C&S Wholesale Grocers, Inc. | Attn: Rif Buche | 705 N Tavis Ave | | | Cameron | TX | 76520 | |
| 2,572 | Retailer Agreement | C&S Wholesale Grocers, Inc. | Attn: Rif Buche | Piggly Wiggly | 10282 W National Ave | | West Allis | WI | 53227 | |
| 2,573 | Master Host Agreement | C&S Wholesale Grocers, Inc. | Attn: Rohitkumar Patel | PO Box 608 | | | Centralia | WA | 98531 | |
| 2,574 | Master Host Agreement | C&S Wholesale Grocers, Inc. | Attn: Ryan Caro | 46 N Nassa Pkwy | | | Warren | PA | 16365 | |
| 2,575 | Master Host Agreement | C&S Wholesale Grocers, Inc. | Attn: Saed Iqdih | 7600 Pershing Blvd | | | Kenosha | WI | 53142 | |
| 2,576 | Master Host Agreement | C&S Wholesale Grocers, Inc. | Attn: Shawn L Homres | 2449 Bedford St | | | Johnstown | PA | 15904 | |
| 2,577 | Master Host Agreement | C&S Wholesale Grocers, Inc. | Attn: Shawn L Homres | 6858 Rte 711 | | | Seward | PA | 15954 | |
| 2,578 | Master Host Agreement | C&S Wholesale Grocers, Inc. | Attn: Sunny Ohalla | 3801 Horseshoe Pike | | | Honeybrook | PA | 19344 | |
| 2,579 | Master Host Agreement | C&S Wholesale Grocers, Inc. | Attn: Thomas B Ray | 1330 Memorial Dr | | | Waterville | ME | 4901 | |
| 2,580 | Master Host Agreement | C&S Wholesale Grocers, Inc. | Attn: Thomas B Ray | 810 N Monroe St | | | Waterloo | WI | 53594 | |
| 2,581 | Master Host Agreement | C&S Wholesale Grocers, Inc. | Attn: Vaibhav Patel | Piggly Wiggly West | 255 McGregor Plaza | | Platteville | WI | 53818 | |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Effective Date | Counterparty Name | Counterparty Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,582 | Master Wholesaler Agreement | 7/26/2021 | C&S Wholesale Grocers, Inc. | Attn: Veronica Dearing Beckmann | 7 Corporate Drive | | | Keene | NH | 03431 | |
| 2,583 | Master Host Agreement | 12/1/2021 | C&S Wholesale Grocers, Inc. | Attn: Vishal Patel | 3251 W US Hwy 83 | | | Rio Grande | TX | 78582 | |
| 2,584 | Master Host Agreement | 12/1/2021 | C&S Wholesale Grocers, Inc. | Attn: Vishal Patel | 925 Piggly Wiggly West | 725 8th St | | Monroe | WI | 53566 | |
| 2,585 | Retailer Agreement | 9/10/2021 | C&S Wholesale Grocers, Inc. | Attn: Wenxue Cai | 1284 Main Street | | | Washburn | ME | 4786 | |
| 2,586 | Master Host Agreement | 12/1/2021 | C&S Wholesale Grocers, Inc. | Attn: Sukram Louie | Piggly Wiggly | 5600 Spring St | | Racine | WI | 53406 | |
| 2,587 | Master Host Agreement | 11/8/2021 | C&S Wholesale Grocers, Inc. c/o A&J Seabra Supermarkets | Attn: David Taylor | 41 Rockdale Avenue | | | New Bedford | MA | 2741 | |
| 2,588 | Master Host Agreement | 11/8/2021 | C&S Wholesale Grocers, Inc. c/o A&J Seabra Supermarkets | Attn: Shawn L Holmes | 440 Stafford Rd | | | Fall River | MA | 2721 | |
| 2,589 | Master Host Agreement | 1/10/2022 | C&S Wholesale Grocers, Inc. c/o Valeski's 4th St. Bilo | Attn: Greg Mitchell & Andrew Mitchell | 420 RT 119 N - N 4th St Ext | | | Indiana | PA | 15701 | |
| 2,590 | Master Host Agreement | 1/24/2022 | c/o Thorntons LLC | | 2600James Thornton Way | | | Louisville | KY | 40245 | |
| 2,591 | Master Host Agreement | 1/24/2022 | c/o Thorntons LLC | Attn: Abdulkareem Hasan Mohammed Qerba | 2600James Thornton Way | | | Louisville | KY | 40245 | |
| 2,592 | Master Host Agreement | 1/24/2022 | c/o Thorntons LLC | Attn: Abel Hasnat and Shana Meazi | 2600James Thornton Way | | | Louisville | KY | 40245 | |
| 2,593 | Master Host Agreement | 1/24/2022 | c/o Thorntons LLC | Attn: Adam Mason | 2600James Thornton Way | | | Louisville | KY | 40245 | |
| 2,594 | Master Host Agreement | 1/24/2022 | c/o Thorntons LLC | Attn: Ahsan Rashid | 2600James Thornton Way | | | Louisville | KY | 40245 | |
| 2,595 | Master Host Agreement | 1/24/2022 | c/o Thorntons LLC | Attn: Amex Arian | 2600James Thornton Way | | | Louisville | KY | 40245 | |
| 2,596 | Master Host Agreement | 1/24/2022 | c/o Thorntons LLC | Attn: Amir Veeraee | 2600James Thornton Way | | | Louisville | KY | 40245 | |
| 2,597 | Master Host Agreement | 1/24/2022 | c/o Thorntons LLC | Attn: Aziz Dhukka | 2600James Thornton Way | | | Louisville | KY | 40245 | |
| 2,598 | Master Host Agreement | 1/24/2022 | c/o Thorntons LLC | Attn: Barkad Ali | 2600James Thornton Way | | | Louisville | KY | 40245 | |
| 2,599 | Master Host Agreement | 1/24/2022 | c/o Thorntons LLC | Attn: Bishnu Shiwakoti | 2600James Thornton Way | | | Louisville | KY | 40245 | |
| 2,600 | Master Host Agreement | 1/24/2022 | c/o Thorntons LLC | Attn: Bishnu Shiwakoti | 2600James Thornton Way | | | Louisville | KY | 40245 | |
| 2,601 | Master Host Agreement | 1/24/2022 | c/o Thorntons LLC | Attn: Brian Neulze | 2600James Thornton Way | | | Louisville | KY | 40245 | |
| 2,602 | Master Host Agreement | 1/24/2022 | c/o Thorntons LLC | Attn: Bruce H Wood | 2600James Thornton Way | | | Louisville | KY | 40245 | |
| 2,603 | Master Host Agreement | 1/24/2022 | c/o Thorntons LLC | Attn: C Snodgrass | 2600James Thornton Way | | | Louisville | KY | 40245 | |
| 2,604 | Master Host Agreement | 1/24/2022 | c/o Thorntons LLC | Attn: Carlos Gutierrez | 2600James Thornton Way | | | Louisville | KY | 40245 | |
| 2,605 | Master Host Agreement | 1/24/2022 | c/o Thorntons LLC | Attn: Chandra Shrestha | 2600James Thornton Way | | | Louisville | KY | 40245 | |
| 2,606 | Master Host Agreement | 1/24/2022 | c/o Thorntons LLC | Attn: Chris Spencer | 2600James Thornton Way | | | Louisville | KY | 40245 | |
| 2,607 | Master Host Agreement | 1/24/2022 | c/o Thorntons LLC | Attn: David Griego II | 2600James Thornton Way | | | Louisville | KY | 40245 | |
| 2,608 | Master Host Agreement | 1/24/2022 | c/o Thorntons LLC | Attn: Efrain Torres | 2600James Thornton Way | | | Louisville | KY | 40245 | |
| 2,609 | Master Host Agreement | 1/24/2022 | c/o Thorntons LLC | Attn: Greg Mitchell & Andrew Mitchell | 2600James Thornton Way | | | Louisville | KY | 40245 | |
| 2,610 | Master Host Agreement | 1/24/2022 | c/o Thorntons LLC | Attn: Inderjit S Mullani | 2600James Thornton Way | | | Louisville | KY | 40245 | |
| 2,611 | Master Host Agreement | 1/24/2022 | c/o Thorntons LLC | Attn: James Bell | 2600James Thornton Way | | | Louisville | KY | 40245 | |
| 2,612 | Master Host Agreement | 1/24/2022 | c/o Thorntons LLC | Attn: Jim Kaden | 2600James Thornton Way | | | Louisville | KY | 40245 | |
| 2,613 | Master Host Agreement | 1/24/2022 | c/o Thorntons LLC | Attn: Joe Chelry | 2600James Thornton Way | | | Louisville | KY | 40245 | |
| 2,614 | Master Host Agreement | 1/24/2022 | c/o Thorntons LLC | Attn: John Rydman | 2600James Thornton Way | | | Louisville | KY | 40245 | |
| 2,615 | Master Host Agreement | 1/24/2022 | c/o Thorntons LLC | Attn: Jorge Duenas | 2600James Thornton Way | | | Louisville | KY | 40245 | |
| 2,616 | Master Host Agreement | 1/24/2022 | c/o Thorntons LLC | Attn: Juan Flores | 2600James Thornton Way | | | Louisville | KY | 40245 | |
| 2,617 | Master Host Agreement | 1/24/2022 | c/o Thorntons LLC | Attn: Kevin | 2600James Thornton Way | | | Louisville | KY | 40245 | |
| 2,618 | Master Host Agreement | 1/24/2022 | c/o Thorntons LLC | Attn: Kevin Manafer | 2600James Thornton Way | | | Louisville | KY | 40245 | |
| 2,619 | Master Host Agreement | 1/24/2022 | c/o Thorntons LLC | Attn: Kiran Sharma | 2600James Thornton Way | | | Louisville | KY | 40245 | |
| 2,620 | Master Host Agreement | 1/24/2022 | c/o Thorntons LLC | Attn: Koleda Azzem | 2600James Thornton Way | | | Louisville | KY | 40245 | |
| 2,621 | Master Host Agreement | 1/24/2022 | c/o Thorntons LLC | Attn: Kyaw Chan | 2600James Thornton Way | | | Louisville | KY | 40245 | |
| 2,622 | Master Host Agreement | 1/24/2022 | c/o Thorntons LLC | Attn: Lamba Kouassi | 2600James Thornton Way | | | Louisville | KY | 40245 | |
| 2,623 | Master Host Agreement | 1/24/2022 | c/o Thorntons LLC | Attn: Laxmi Niroula | 2600James Thornton Way | | | Louisville | KY | 40245 | |
| 2,624 | Master Host Agreement | 1/24/2022 | c/o Thorntons LLC | Attn: Lucky T Food Mart - Rtaws | 2600James Thornton Way | | | Louisville | KY | 40245 | |
| 2,625 | Master Host Agreement | 1/24/2022 | c/o Thorntons LLC | Attn: Mansour Ali, P | 2600James Thornton Way | | | Louisville | KY | 40245 | |
| 2,626 | Master Host Agreement | 1/24/2022 | c/o Thorntons LLC | Attn: Manuel Flores | 2600James Thornton Way | | | Louisville | KY | 40245 | |
| 2,627 | Master Host Agreement | 1/24/2022 | c/o Thorntons LLC | Attn: Melanie Few | 2600James Thornton Way | | | Louisville | KY | 40245 | |
| 2,628 | Master Host Agreement | 1/24/2022 | c/o Thorntons LLC | Attn: Mike Neulze | 2600James Thornton Way | | | Louisville | KY | 40245 | |
| 2,629 | Master Host Agreement | 1/24/2022 | c/o Thorntons LLC | Attn: Naseeb Bista | 2600James Thornton Way | | | Louisville | KY | 40245 | |
| 2,630 | Master Host Agreement | 1/24/2022 | c/o Thorntons LLC | Attn: Rachael Vegas | 2600James Thornton Way | | | Louisville | KY | 40245 | |
| 2,631 | Master Host Agreement | 1/24/2022 | c/o Thorntons LLC | Attn: Roberto Lozano | 2600James Thornton Way | | | Louisville | KY | 40245 | |
| 2,632 | Master Host Agreement | 1/24/2022 | c/o Thorntons LLC | Attn: Rufina Sanchez-Barreto | 2600James Thornton Way | | | Louisville | KY | 40245 | |
| 2,633 | Master Host Agreement | 1/24/2022 | c/o Thorntons LLC | Attn: Saleem Dharani | 2600James Thornton Way | | | Louisville | KY | 40245 | |
| 2,634 | Master Host Agreement | 1/24/2022 | c/o Thorntons LLC | Attn: Salma Mamd | 2600James Thornton Way | | | Louisville | KY | 40245 | |
| 2,635 | Master Host Agreement | 1/24/2022 | c/o Thorntons LLC | Attn: Sam Abusalem | 2600James Thornton Way | | | Louisville | KY | 40245 | |
| 2,636 | Master Host Agreement | 1/24/2022 | c/o Thorntons LLC | Attn: Sammy Suri | 2600James Thornton Way | | | Louisville | KY | 40245 | |
| 2,637 | Master Host Agreement | 1/24/2022 | c/o Thorntons LLC | Attn: Sanjeev Bhatia, Alok Mohan Katarya | 2600James Thornton Way | | | Louisville | KY | 40245 | |
| 2,638 | Master Host Agreement | 1/24/2022 | c/o Thorntons LLC | Attn: Sarala Kadel Tripathi | 2600James Thornton Way | | | Louisville | KY | 40245 | |
| 2,639 | Master Host Agreement | 1/24/2022 | c/o Thorntons LLC | Attn: Sean Corbin | 2600James Thornton Way | | | Louisville | KY | 40245 | |
| 2,640 | Master Host Agreement | 1/24/2022 | c/o Thorntons LLC | Attn: Shawan Shrestha | 2600James Thornton Way | | | Louisville | KY | 40245 | |
| 2,641 | Master Host Agreement | 1/24/2022 | c/o Thorntons LLC | Attn: Shohilal Karedia | 2600James Thornton Way | | | Louisville | KY | 40245 | |
| 2,642 | Master Host Agreement | 1/24/2022 | c/o Thorntons LLC | Attn: Shuesh Khan | 2600James Thornton Way | | | Louisville | KY | 40245 | |
| 2,643 | Master Host Agreement | 1/24/2022 | c/o Thorntons LLC | Attn: Steven Niles | 2600James Thornton Way | | | Louisville | KY | 40245 | |
| 2,644 | Master Host Agreement | 1/24/2022 | c/o Thorntons LLC | Attn: Sunil Shrestha | 2600James Thornton Way | | | Louisville | KY | 40245 | |
| 2,645 | Master Host Agreement | 1/24/2022 | c/o Thorntons LLC | Attn: Surjit Singh | 2600James Thornton Way | | | Louisville | KY | 40245 | |
| 2,646 | Master Host Agreement | 1/24/2022 | c/o Thorntons LLC | Attn: Tek Bhusai | 2600James Thornton Way | | | Louisville | KY | 40245 | |
| 2,647 | Master Host Agreement | 1/24/2022 | c/o Thorntons LLC | Attn: Tek Bhusai | 2600James Thornton Way | | | Louisville | KY | 40245 | |
| 2,648 | Master Host Agreement | 1/24/2022 | c/o Thorntons LLC | Attn: Terry Blevins | 2600James Thornton Way | | | Louisville | KY | 40245 | |
| 2,649 | Master Host Agreement | 1/24/2022 | c/o Thorntons LLC | Attn: Umesh Shrestha | 2600James Thornton Way | | | Louisville | KY | 40245 | |
| 2,650 | Master Host Agreement | 1/24/2022 | c/o Thorntons LLC | Attn: Saad Shaikh | 2600James Thornton Way | | | Louisville | KY | 40245 | |
| 2,651 | Master Host Agreement | 10/16/2019 | Cabot Convenience LLC | Attn: Kishor Giri | 389 Cabot St | | | Beverly | MA | 01915 | |
| 2,652 | Master Host Agreement | 1/15/2020 | Cache Valley Realty LLC, Cache CH LLC, Cache Naxom LLC | Attn: Ming Chow | c/o Namdar Realty Group | 150 Great Neck Rd | Ste 304 | Great Neck | NY | 11021 | |
| 2,653 | Master Host Agreement | 4/9/2021 | CAE & Enterprises, LLC | Attn: George Fournier | 405 Prospect Rd | | | Oakland Park | FL | 33309 | |
| 2,654 | Master Host Agreement | 4/2/2020 | Caldwood CITGO Food Mart | Attn: Nabil Abdallah Shehadeh | 55 E Caldwood Dr | | | Beaumont | TX | 77707 | |
| 2,655 | Service Agreement | 12/22/2022 | Caleloe Roxxa | | 1025 Aspen Lane | | | Mansfield | TX | 76063 | |
| 2,656 | Master Host Agreement | 1/12/2021 | Caledonia Street Antique Mall LLP | Attn: Chris Kamer | 1215 Caledonia St | | | La Crosse | WI | 54603 | |
| 2,657 | Master Host Agreement | 4/15/2021 | California Gold Buyers & Smoke Shack | Attn: George Fournier | 2345 Northgate Blvd | | | Sacramento | CA | 95833 | |
| 2,658 | Master Host Agreement | 3/16/2021 | California Liquors | Attn: Derek Gaskins | 84 Vanos | | | Providence | RI | 02909-2231 | |
| 2,659 | Master Host Agreement | 12/22/2021 | Callaway Market | Attn: John Holbrook & Joe Lee | 100 S Grand Ave | | | Callaway | NE | 68825 | |
| 2,660 | Master Host Agreement | 1/12/2021 | Cal's Convenience, Inc. | Attn: Derek Gaskins | 7460 Warren Pkwy # 310 | | | Frisco | TX | 75034 | |
| 2,661 | Master Host Agreement | 3/25/2021 | Cal's Convenience, Inc. | Attn: George Fournier | 7460 Warren Pkwy # 310 | | | Frisco | TX | 75034 | |
| 2,662 | Master Host Agreement | 3/25/2021 | Cal's Convenience, Inc. | Attn: Ray Harrison | 7460 Warren Pkwy # 310 | | | Frisco | TX | 75034 | |
| 2,663 | Master Host Agreement | 3/25/2021 | Cal's Convenience, Inc. | Attn: Razia Saeed | 7460 Warren Pkwy # 310 | | | Frisco | TX | 75034 | |
| 2,664 | Master Host Agreement | 3/25/2021 | Cal's Convenience, Inc. | Attn: Scott Van Camp | 7460 Warren Pkwy # 310 | | | Frisco | TX | 75034 | |
| 2,665 | Master Host Agreement | 10/26/2020 | Camanche Food Pride | Attn: Frank D. Muesa | 906 7th Ave | | | Camanche | IA | 52730 | |
| 2,666 | Agreement | | Campbell Ewald | | 386 Park Avenue South | 13th floor | | New York | NY | 10016 | |
| 2,667 | Master Host Agreement | 3/30/2021 | Campbell's Corner Store | Attn: George Fournier | 4605 S Seneca St | | | Wichita | KS | 67217 | |
| 2,668 | Master Host Agreement | 10/22/2020 | Campbell's Foodland | Attn: George Fournier | 3 S Maysville Ave | | | Zanesville | OH | 43701 | |
| 2,669 | Host Agreement | 5/13/2019 | Campus Corner | Attn: Raehpal Johal | 400 E. Lincoln Ave | | | Emporia | PA | 17325 | |
| 2,670 | Master Host Agreement | 6/21/2021 | Campus Phone Repair | Attn: Edward Perda | 1525 W. Tennessee Street | Suite 204 | | Tallahassee | FL | 32304 | |
| 2,671 | Master Host Agreement | 2/5/2021 | Canyon Crossing Petroleum | Attn: Shawn L Holmes | 1175 Snow Canyon Pkwy | Suite #101 | | Ivins | UT | 84738 | |
| 2,672 | Master Host Agreement | 10/26/2020 | Canyon View Cleaners | Attn: Sarwan Singh | 1172 Draper Pkwy | | | Draper | UT | 84020 | |
| 2,673 | Master Host Agreement | 10/26/2020 | Canyon View Cleaners | Attn: Sarwan Singh, Ramesh Kaur | 717 E 9400 S | | | Sandy | UT | 84094 | |
| 2,674 | Master Host Agreement | 7/16/2019 | Cape Fear Beverage & Variety | Attn: Mike Alamia | 400 W Old Nc | | | Llington | NC | 27546 | |
| 2,675 | Master Host Agreement | 4/2/2021 | Capital Coin & Bullion, LLC | Attn: George Fournier | 7304 Burnet Road | | | Austin | TX | 78757 | |
| 2,676 | Master Host Agreement | 4/2/2021 | Capital Grocery Wholesaler LLC DBA DC Grocery Cash & Carry | Attn: George Fournier | 2912 V St. NE | | | Washington | DC | 20018 | |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Effective Date | Counterparty Name | Counterparty Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.677 | Master Host Agreement | 5/17/2019 | Capital Market | Attn: Derek Gaskins | 1420 State St | | | Salem | OR | 97301 | |
| 2.678 | Master Host Agreement | 8/4/2021 | Capitol City Pawn | Attn: John Kemp | 115 SW 29th St | | | Topeka | KS | 66604 | |
| 2.679 | Master Host Agreement | 4/15/2021 | Cappy's Produce LLC | Attn: John Kemp | 1232 72nd St E | | | Tacoma | WA | 98404 | |
| 2.680 | Master Host Agreement | 9/8/2021 | Car Stop Pre Owned Auto LLC | Attn: George Fournier | 1035 14th St W | | | Huntington | WV | 25704 | |
| 2.681 | Master Host Agreement | | Caravel Partners LLC | | 790 Folsom Street, 1st Floor | | | San Francisco | CA | 94107 | |
| 2.682 | Master Host Agreement | 10/5/2020 | Cards and Coffee | Attn: Leth Swales | 6362 Hollywood Blvd | | | Los Angeles | CA | 90028 | |
| 2.683 | Master Host Agreement | 2/9/2018 | Carol Fuel | Attn: Vikas Sood | 2900 W Patapsco Ave | | | Baltimore | MD | 21230 | |
| 2.684 | Master Host Agreement | 1/19/2021 | Carolina Silver and Gold LLC | Attn: Chris Kanner | 1700 Stanwy Rd | Ste. A | | Greensboro | NC | 27407 | |
| 2.685 | Master Host Agreement | 8/24/2021 | Carolina Super Mart | Attn: John Kemp | 2004 Randleman Rd | | | Greensboro | NC | 27406 | |
| 2.686 | Master Host Agreement | 6/21/2021 | Carriage Work Laundry | Attn: Jeremiah Wesley Dale Brown | 727 Delaware St | | | Leavenworth | KS | 66048 | |
| 2.687 | Master Host Agreement | 2/11/2022 | Carter's Fast Stop | Attn: Mark Poirer | 5058 Memorial Blvd | | | St George | SC | 29477 | |
| 2.688 | Master Host Agreement | 4/3/2019 | Casa De Dinero | Attn: Greg Mitchell & Andrew Mitchell | 2021 W Sunset Ave | | | Springdale | AR | 72762 | |
| 2.689 | Master Host Agreement | 4/3/2019 | Casa De Dinero | Attn: Keith Oki | c/o Manela Investments, Inc | | Ste AA | Springdale | AR | 72762 | |
| 2.690 | Host Agreement | 4/3/2019 | Casa De Dinero | Attn: Patricia Gonzalez | c/o Manela Investments, Inc | 2021 W Sunset Ave | Ste AA | Springdale | AR | 72762 | |
| 2.691 | Master Host Agreement | 4/3/2019 | Casa De Dinero | Attn: Patricia Gonzalez | c/o Manela Investments, Inc | | | Springdale | AR | 72762 | |
| 2.692 | Master Host Agreement | 4/3/2019 | Casa De Dinero | Attn: Patricia Gonzalez | c/o Manela Investments, Inc | 2021 W Sunset Ave | Ste AA | Springdale | AR | 72762 | |
| 2.693 | Master Host Agreement | 5/20/2021 | Cascade Cleaners | Attn: James F. Shaw | 11350 NE Halsey Street | | | Portland | OR | 97220 | |
| 2.694 | Master Host Agreement | 1/11/2022 | Casey's Marketing Company, Inc. | Attn: Dipesh Acharya | 1 SE Convenience Blvd | | | Ankeny | IA | 50021 | |
| 2.695 | Master Host Agreement | 1/11/2022 | Casey's Marketing Company, Inc. | Attn: Greg Mitchell & Andrew Mitchell | 1 SE Convenience Blvd | | | Ankeny | IA | 50021 | |
| 2.696 | Master Host Agreement | 1/11/2022 | Casey's Marketing Company, Inc. | Attn: Isaka Balogun | 1 SE Convenience Blvd | | | Ankeny | IA | 50021 | |
| 2.697 | Master Host Agreement | 1/11/2022 | Casey's Marketing Company, Inc. | Attn: Matur Rahmani | 1 SE Convenience Blvd | | | Ankeny | IA | 50021 | |
| 2.698 | Master Host Agreement | 1/11/2022 | Casey's Marketing Company, Inc. | Attn: Moe Samad | 1 SE Convenience Blvd | | | Ankeny | IA | 50021 | |
| 2.699 | Master Host Agreement | 1/11/2022 | Casey's Marketing Company, Inc. | Attn: Mohammed Abid | 1 SE Convenience Blvd | | | Ankeny | IA | 50021 | |
| 2.700 | Master Host Agreement | 1/11/2022 | Casey's Marketing Company, Inc. | Attn: Nash Noorzai | 1 SE Convenience Blvd | | | Ankeny | IA | 50021 | |
| 2.701 | Master Host Agreement | 1/11/2022 | Casey's Marketing Company, Inc. | Attn: Naushad Ri Haider | 1 SE Convenience Blvd | | | Ankeny | IA | 50021 | |
| 2.702 | Master Host Agreement | 1/11/2022 | Casey's Marketing Company, Inc. | Attn: Pramish Shrestha | 1 SE Convenience Blvd | | | Ankeny | IA | 50021 | |
| 2.703 | Master Host Agreement | 1/11/2022 | Casey's Marketing Company, Inc. | Attn: Rakesh Chauhan | 1 SE Convenience Blvd | | | Ankeny | IA | 50021 | |
| 2.704 | Master Host Agreement | 1/11/2022 | Casey's Marketing Company, Inc. | Attn: Shawn Hassan | 1 SE Convenience Blvd | | | Ankeny | IA | 50021 | |
| 2.705 | Master Host Agreement | 1/11/2022 | Casey's Marketing Company, Inc. | Attn: Thakur Jeetendra | 1 SE Convenience Blvd | | | Ankeny | IA | 50021 | |
| 2.706 | Master Host Agreement | 1/11/2022 | Casey's Marketing Company, Inc. | Attn: Wais Samad | 1 SE Convenience Blvd | | | Ankeny | IA | 50021 | |
| 2.707 | Master Host Agreement | 1/11/2022 | Casey's Marketing Company, Inc. | Attn: Zia Wahed | 1 SE Convenience Blvd | | | Ankeny | IA | 50021 | |
| 2.708 | Master Host Agreement | 1/11/2022 | Casey's Retail Company | Attn: Tom Brennan | One SE Convenience Blvd. | | | Ankeny | IA | 50021 | |
| 2.709 | Addendum to Services Agreement | | CashMan Services | | 1735 South 900 West | | | Salt Lake City | UT | 84104 | |
| 2.710 | Transposition and Cash Management Agreement | 12/12/2019 | CashMan Services | | 1735 South 900 West | | | Salt Lake City | UT | 84104 | |
| 2.711 | Master Host Agreement | 3/18/2021 | Catanga River Corp dba Fivd City | Attn: Aliza M | PO Box 399 | | | Lewiston | ME | 4243 | |
| 2.712 | Master Host Agreement | 11/12/2021 | Catoosa Vapors + | Attn: Dilipkumar Chauhan | 750 S. Cherokee Street | | | Catoosa | OK | 74015 | |
| 2.713 | Host Agreement | 12/6/2017 | Cave Creek Chevron | Attn: Chahal Simar | 15827 N Cave Creek Rd | Station # 205501 | | Phoenix | AZ | 85032 | |
| 2.714 | Master Host Agreement | 5/26/2021 | CBD Life / Chicago's Big Discovery | Attn: Reno (James) Ray Chong | 617 W Golf Rd | | | Des Plaines | IL | 60016 | |
| 2.715 | Master Host Agreement | 5/26/2021 | CBD Life / Colorado's Big Discovery | Attn: r.Muhammed Abumaryaleh | 2029 Galley Rd | | | Colorado Springs | CO | 80909 | |
| 2.716 | Master Host Agreement | 12/14/2021 | CBD7 | Attn: Corey Eby | 3601 Digital Dr Suite 208 | | | Lehi | UT | 84043 | |
| 2.717 | Master Host Agreement | 10/11/2021 | CBD7 | Attn: Corey Eby | 473 South Main St | | | Logan | UT | 84321 | |
| 2.718 | Services Agreement | 7/1/2017 | CC Vending LLC | | 10300 Wood Work Ln | | | Las Vegas | NV | 89135 | |
| 2.719 | Master Host Agreement | 6/30/2021 | CDP Investments LLC | Attn: Dalles Krause Jr | 316 Warren Ave | | | East Providence | RI | 2914 | |
| 2.720 | Master Host Agreement | 6/30/2021 | CDP Investments LLC | Attn: Logan Kessler | 316 Warren Ave | | | East Providence | RI | 2914 | |
| 2.721 | Host Agreement | 1/5/2020 | Cedar City Shell LLC | Attn: Carlos Alvarez; Ginny Keough | 1572 S Convention Center Dr | | | St. George | UT | 84790 | |
| 2.722 | Master Host Agreement | 4/23/2021 | Cell Phone Hop LLC | Attn: John Kemp | 454 SW 6th Street | | | Miami | FL | 33130 | |
| 2.723 | Master Host Agreement | 4/13/2022 | Cell Phone Mania | Attn: Imran Ghaffer | 152 S State St | | | Orem | UT | 84057 | |
| 2.724 | Master Host Agreement | 6/15/2021 | Cell Phone Repair | Attn: John Kemp | 3047 Old Orchard Lane | | | Bedford | TX | 76021 | |
| 2.725 | Master Host Agreement | 12/21/2021 | Cell Tech Repair | Attn: Abdul Samad | 133 Danbury Rd | | | New Milford | CT | 6776 | |
| 2.726 | Master Host Agreement | 10/21/2021 | CellFix Cell Phone Repair and Sales | Attn: Ketankumar L. Patel | 11134 Airline Dr | | | Houston | TX | 77037 | |
| 2.727 | Master Host Agreement | 4/28/2021 | Cellphone Gone | Attn: John Kemp | 108 S 20th Ave | | | Hollywood | FL | 33020 | |
| 2.728 | Master Host Agreement | 5/10/2021 | Cellphone Fix Pro, Corp | Attn: John Kemp | 278 FL-7 | | | Margate | FL | 33063 | |
| 2.729 | Master Host Agreement | 12/14/2021 | Central Mall Holding, LLC | Attn: Kenneth Andrew Draper | Central Mall | 2259 S. 9th St. | | Salina | KS | 67401 | |
| 2.730 | Master Host Agreement | 5/22/2020 | Central Mall Lawton Realty Holding, LLC | Attn: Faysd Takia | c/o Kohan Retail Investment Group | 1010 Northern Boulevard | Suite #212 | Great Neck | NY | 11021 | |
| 2.731 | Master Subscription Agreement | 6/10/2021 | Chainalysis | | 228 Park Ave. South | #20474 | | New York | NY | 10003 | |
| 2.732 | License Agreement | 1/15/2020 | Chambersburg Mall Realty LLC, Chambersburg CH LLC, and Chambersburg Nassim LLC | Attn: Igal Namdar | 150 Great Neck Road, Suite 304 | | | Great Neck | NY | 11021 | |
| 2.733 | Master Host Agreement | 1/15/2020 | Chambersburg Mall Realty LLC, Chambersburg CH LLC, Chambersburg Nassim LLC | Attn: Sujata Patel | c/o Namdar Realty Group | 150 Great Neck Rd | Ste 304 | Great Neck | NY | 11021 | |
| 2.734 | Master Host Agreement | 12/1/2019 | Champaign Market Place I, L.C. c/o Market Place Shopping Center | Attn: Fesselhazion Iyasu | 2000 N Neil St | | | Champaign | IL | 61820 | |
| 2.735 | Master Host Agreement | 8/30/2021 | Chanpreet Singh Gahkla | Attn: Karim Uddin | c/o Sunrise Market 101 LLC | 3505 Lancaster Dr NE | | Salem | OR | 97305 | |
| 2.736 | Influencer Agreement | 7/13/2021 | Charter Jeffries & 369Productions, Inc. | | | | | | | | |
| 2.737 | Master Host Agreement | | Chapel Hills Realty LLC, Chapel Hills CH LLC, Chapel Hills Nassim LLC | Attn: Steve Heard | c/o Namdar Realty Group | 150 Great Neck Rd | Ste 304 | Great Neck | NY | 11021 | |
| 2.738 | Master Host Agreement | 11/1/2020 | Charles Mart Company Limited Partnership | Attn: Tal Brensalo | St. Charles Towne Center | 11110 Mall Circle, Suite 1016 | PO Box 6040 | Waldorf | MD | 20603 | |
| 2.739 | Lease Agreement | 11/1/2019 | Charles Mart Company Limited Partnership | Management Office | 11110 Mall Circle, Suite 1016 | | | Waldorf | MD | 20603 | |
| 2.740 | Master Host Agreement | 6/17/2019 | Charlie's Mini Market | Attn: Derek Gaskins | 830 Ave Jorge Sierra | | | Carolina | PR | 983 | |
| 2.741 | Master Host Agreement | 7/20/2019 | Chatham BP, LLC | Attn: Keith Oki | 300 N Main St | | | Chatham | IL | 62629 | |
| 2.742 | Host Agreement | 2/12/2019 | Cheema Oil Corp | Attn: Patricia Gonzalez | 41 West Hamet Ave | | | Palisades Park | NJ | 7650 | |
| 2.743 | Master Host Agreement | 2/12/2019 | Cheema Oil Corp | Attn: Patricia Gonzalez | 700 NJ-17 | | | Carlstadt | NJ | 7072 | |
| 2.744 | Master Host Agreement | 1/6/2021 | Cheema Supermarket | Attn: Love K. Fisher | 562 Cambridge Street | | | Boston | MA | 2134 | |
| 2.745 | Master Host Agreement | 1/4/2021 | Cheers Wine and Spirits LLC | Attn: Chris Kanner | 8333 W Morgan Av | | | Milwaukee | WI | 53220-1037 | |
| 2.746 | Agreement | 11/25/2021 | Chei Technologies Inc | | 450 Park Ave S | | | New York | NY | 10016 | |
| 2.747 | Master Host Agreement | 11/16/2020 | Cherry Market LLC | Attn: Jared Alemu Girma | 7206 J Harris Blvd PMB 229 | | | Charlotte | NC | 28227 | |
| 2.748 | Master Host Agreement | 10/26/2020 | Chester Chevron Food Mart | Attn: Khalid Ali Alkady | 225 Main St | | | Chester | CA | 96020 | |
| 2.749 | Master Host Agreement | 11/18/2021 | Chevron | Attn: Ghad Wiles | 801 E Matteo Bridge Rd | | | Sayreville | TX | 75159 | |
| 2.750 | Master Host Agreement | 1/27/2021 | Choice Gas | Attn: Chris Kanner | 7900 Fruitridge Road | | | Sacramento | CA | 95820 | |
| 2.751 | Master Host Agreement | 1/12/2021 | City Fuel and Food | Attn: Chris Kanner | 1101 Churchmans Rd | | | Newark | DE | 19713 | |
| 2.752 | Master Host Agreement | 8/25/2020 | Cigarette Time | Attn: John Pearson | 10295 Washington St | | | Denver | CO | 80229 | |
| 2.753 | Master Host Agreement | 1/5/2019 | Cindy's Mini Market RNL LLC | Attn: Javed Haddad | 12885 W Grand Ave | | | Surprise | AZ | 85374 | |
| 2.754 | Master Host Agreement | 8/8/2022 | Circle Centre Mall, LLC | Attn: John Holbrook & Joe Lee | 49 W Maryland St | | | Indianapolis | IN | 46204 | |
| 2.755 | Master Host Agreement | 3/25/2022 | Cisco Smoke Shop | Attn: Kiran Patel | 1216 W University Dr | | | Mesa | AZ | 85201 | |
| 2.756 | Master Host Agreement | 12/5/2019 | Citadel Mall Realty LLC, Citadel CH LLC, Citadel Nassim LLC | Attn: Satar Masood | 750 Citadel Dr | | | East Colorado Spgs | CO | 80909 | |
| 2.757 | Master Host Agreement | 12/4/2020 | Citgo Food Mart | Attn: Evelyn Aguilar | 705 Loudon Ave | | | Lexington | KY | 40505 | |
| 2.758 | Host Agreement | 8/7/2019 | Citgo Gas Station | Attn: Aimin Mukhida | 4602 Thousand Oaks | | | San Antonio | TX | 78233 | |
| 2.759 | Master Host Agreement | 11/10/2018 | City Convenience | Attn: Chris Kanner | 1104 Broadway | | | San Antonio | TX | 78215 | |
| 2.760 | Master Host Agreement | 7/29/2020 | City Fuels | Attn: Jeff Arzate | 425 S Winnetaspo St | | | Rockford | IL | 61102 | |
| 2.761 | Master Host Agreement | 12/10/2018 | City Gas at Two Notch | Attn: Shehzad Zafar | 2100 Two Notch Rd | | | Columbia | SC | 29204 | |
| 2.762 | Master Host Agreement | 8/27/2020 | City Liquors | Attn: John Pearson | 1250 Northeast 2nd Suite 4E | | | Minneapolis | MN | 19802 | |
| 2.763 | Master Host Agreement | 4/5/2021 | Cityline Laundry Center | Attn: George Fournier | 194 Reservoir Ave | | | Pawtucket | RI | 2860 | |
| 2.764 | Master Host Agreement | 4/13/2022 | CJ Wireless | Attn: Todd Dyer | 9075 SW Pine Street | | | Panorama City | CA | 91402 | |
| 2.765 | Master Host Agreement | 5/4/2021 | CJ's Convenience Store LLC | Attn: Derek Gaskins | 107 N. 1st Street | | | Elkader | IA | 52043 | |
| 2.766 | Master Host Agreement | 5/6/2021 | Clark Mini Mart | Attn: Matthew Mastropieri | 8761 N Clark St | | | Chicago | IL | 60626 | |
| 2.767 | Master Host Agreement | 12/1/2020 | Classic Burgers | Attn: John Pearson | 6525 W Irlo Brn | | | Kissimmee | FL | 34747 | |
| 2.768 | Master Host Agreement | 7/20/2021 | Classic Kicks | Attn: John Holbrook & Joe Lee | 358 High St | | | Morgantown | WV | 26505 | |
| 2.769 | Host Agreement | 7/26/2019 | Classic Star | Attn: Rob Hoekema | 1100 W. Reno Avenue | | | Oklahoma City | OK | 73106 | |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Effective Date | Counterparty Name | Counterparty Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.770 | Services Agreement | | Classy Sweeper Service, LLC | | 5455 N. Rainbow Blvd. | | | Las Vegas | NV | 89130 | |
| 2.771 | Service Agreement | 10/22/2020 | Clay Global, LLC | Attn: Anton Zukin | 300 Broadway | #23 | | San Francisco | CA | 94133 | |
| 2.772 | Master Host Agreement | 9/15/2019 | Cleveland Deli | Attn: Gabre Hale, Greene Hale | 14939 Puritas Ave. | | | Cleveland | OH | 44135 | |
| 2.773 | Master Host Agreement | 3/4/2021 | Cliff's Cleaners | Attn: Derek Gaskins | 4304 Pike Ave | | | North Little Rock | AR | 72118 | |
| 2.774 | Master Host Agreement | 1/14/2020 | Clyde Park Foods | Attn: Andrew David Grumbling | 4227 Clyde Park Ave SW | | | Wyoming | MI | 49509 | |
| 2.775 | Master Host Agreement | 11/19/2019 | CMCR ENTERPRISES INC DBA Townsend Foodmart | Attn: Carlos Alvarez, Ginny Keough | 1560 Hendricks Ave | | | Jacksonville | FL | 32207 | |
| 2.776 | Master Host Agreement | 4/27/2021 | CMR Supermarket LLC DBA Galeton Shop n Save | Attn: John Kemp | 28 West Street | | | Galeton | PA | 16922 | |
| 2.777 | Master Host Agreement | 12/16/2020 | Coachlight Laundry | Attn: Chris Kamer | 3475 N Broadway | | | Chicago | IL | 60657 | |
| 2.778 | Master Host Agreement | 1/19/2021 | Coastal Laundry | Attn: Chris Kamer | 400 N Kings Hwy | Suite C-2 | | Myrtle Beach | SC | 29577 | |
| 2.779 | Master Host Agreement | 6/2/2021 | Coastal Spirits | Attn: Mohammad Almenaei | 107 S Godley Station Blvd | | | Pooler | GA | 31322 | |
| 2.780 | Master Host Agreement | 11/27/2021 | Cobblestone Inn & Suites - Bridgeport | Attn: Shawn L Holmes | 517 Main St | | | Bridgeport | NE | 69336 | |
| 2.781 | Master Host Agreement | 3/26/1931 | Coborns Incorporated | Attn: George Fournier | 1921 Coborn Boulevard | | | St. Cloud | MN | 56301 | |
| 2.782 | Master Host Agreement | 3/26/2021 | Coborns Incorporated | Attn: George Fournier | 1921 Coborn Boulevard | | | St. Cloud | MN | 56301 | |
| 2.783 | Master Host Agreement | 3/26/2021 | Coborns Incorporated | Attn: George Fournier | 1921 Coborn Boulevard | | | St. Cloud | MN | 56301 | |
| 2.784 | Master Host Agreement | 6/21/2020 | Coin Laundry Mart | Attn: John Pearson | 4621 Rosewood Dr | | | Midland | TX | 79707 | |
| 2.785 | Master Host Agreement | 3/3/2021 | Coins, Stamps N' Stuff | Attn: George Fournier | 8190 Industrial Rd | | | Des Moines | IA | 50325 | |
| 2.786 | Service Agreement | | Cole Kepro International, LLC | | 4170 Distribution Circle | | | North Las Vegas | NV | 89030 | |
| 2.787 | Master Host Agreement | 3/4/2020 | Cole Kepro International, LLC | | 4170 Distribution Circle | | | North Las Vegas | NV | 89030 | |
| 2.788 | Lease Agreement | 12/1/2019 | Colorado Mills Mall Limited Partnership | Management Office | 14500 W. Colfax Avenue, Suite 100 | | | Lakewood | CO | 80401 | |
| 2.789 | Master Host Agreement | 9/1/2022 | Columbia Mart L.L.C. | Attn: Darek L Jackson and Devin Jackson | 2300 Bernadette Dr | | | Columbia | MO | 65203 | |
| 2.790 | Master Host Agreement | 3/1/2022 | Columbiana Centre, LLC | Attn: Derek Hakobyan | 100 Columbiana Cir | | | Columbia | SC | 29212 | |
| 2.791 | Master Host Agreement | 3/3/2020 | Commonwealth Fuel, Inc. | Attn: Gerald Tedley Malesse | 2043 W Commonwealth Ave | | | Fullerton | CA | 92833 | |
| 2.792 | Master Host Agreement | 12/16/2020 | Community Food Mart | Attn: Chris Kamer | 1330 Linden Ave | | | Dayton | OH | 45410 | |
| 2.793 | Master Host Agreement | 2/1/2021 | Community Markets dba Hitchcock's Markets | Attn: Derek Gaskins | 15560 NW US Hwy 441 | Suite 200 | | Alachua | FL | 32615 | |
| 2.794 | License Agreement | 12/1/2021 | Competitive Media Reporting, LLC d/b/a Kantar Media Intelligence | Attn: Derek Gaskins | 3 World Trade Center | 175 Greenwich St. | 35th FL | New York | NY | 10007 | |
| 2.795 | HR Service Agreement | 4/27/2022 | Consult HR Partners, LLC | Attn: Jennifer Martinez | 3230 Southgate Cir #123 | | | Sarasota | FL | 34239 | |
| 2.796 | Agreement | | Consumer Opinion Services | | 1860 Piena Lane Suite 200 | | | Las Vegas | NV | 89119 | |
| 2.797 | Master Host Agreement | 1/17/2022 | Contender eSports | Attn: Greg Mitchell & Andrew Mitchell | 4511 Olde Perimeter Way | #400 | | Atlanta | GA | 30346 | |
| 2.798 | Master Host Agreement | 1/14/2021 | Contender eSports Springfield LLC | Attn: Chris Kamer | 3010 S National Ave | | | Springfield | MO | 65804 | |
| 2.799 | Host Agreement | 7/9/2019 | CONU Co. LLC | Attn: Keith Oki | c/o Conu's Corner | 4400 W 29th Ave | | Denver | CO | 80212 | |
| 2.800 | Master Host Agreement | 10/21/2020 | Convenience & Smoke Shop | Attn: Lawrence J. Tobias; Lori Stewart; Randy Butler; Josh Brown | 1074 W S Jordan Pkwy | | | South Jordan | UT | 84095 | |
| 2.801 | Master Host Agreement | 4/2/2021 | Convenience Enterprise LLC | Attn: George Fournier | c/o 7th Heaven Discount Store | 1100 N. Moberly Street | | Moberly | MO | 65270 | |
| 2.802 | Master Host Agreement | 4/2/2021 | Convenience Enterprises LLC DBA 7th Heaven Discount Store | Attn: George Fournier | 1100 N. Moberly Street | | | Moberly | MO | 65270 | |
| 2.803 | Advertising Agreement | 2/11/2022 | Conversii Media Group LLC | Attn: Chris Kamer | 17011 Beach Blvd | Suite 600 | | Huntington Beach | CA | 92647 | |
| 2.804 | Master Host Agreement | 12/7/2020 | Cool Guys Market | Attn: Chris Kamer | 845 Holloway Ave | | | SF | CA | 94112 | |
| 2.805 | Master Host Agreement | 6/1/2020 | Cool Mart | Attn: Max Hultquist, Elvio Gomez | 10019 Mills Ave | | | Whittier | CA | 90604 | |
| 2.806 | Master Host Agreement | 6/1/2020 | Cool Mart | Attn: Rahul Kumar | c/o Cool mart Smoke Shop | 10019 Mills Ave | | Whittier | CA | 90604 | |
| 2.807 | Master Host Agreement | 5/22/2019 | Cooper and Roy Enterprise Inc | Attn: Jeremiah Gregory | 980 N Cooper Rd | | | Chandler | AZ | 85225 | |
| 2.808 | Master Host Agreement | 1/17/2020 | Cork Runner Wine & Spirits | Attn: Duncan Zhara | 5956 W Olympic Blvd | | | Los Angeles | CA | 90036 | |
| 2.809 | Master Host Agreement | 7/9/2021 | Corner Store | Attn: Igal Namdar | 305 N. Sawyer Ave | | | Oshkosh | WI | 54902 | |
| 2.810 | Master Host Agreement | 6/24/2020 | Corner Store Beer and Wine | Attn: Gail Goodrich | 2215 Oates Dr | | | Dallas | TX | 75228 | |
| 2.811 | Master Host Agreement | 12/4/2020 | Corner Variety | Attn: Chris Kamer | 207 Lincoln St | | | Lewiston | ME | 4240 | |
| 2.812 | Amendment of License Agreement | 1/1/2020 | Coronado Center LLC | Attn: Luis Flores | 660 Menaul NE, Suite 1 | | | Albuquerque | NM | 87110 | |
| 2.813 | License Agreement | 8/1/2019 | Coronado Center LLC | Attn: Luis Flores | 660 Menaul NE, Suite 1 | | | Albuquerque | NM | 87110 | |
| 2.814 | Master Host Agreement | 3/31/2021 | Cottage Grove LLC | Attn: George Fournier | 1593 Plainfield Ave. NE | | | Grand Rapids | MI | 49505 | |
| 2.815 | Master Host Agreement | 7/10/2019 | Country Store | Attn: Keith Oki | 812 W Academy St | | | Fuquay-Varina | NC | 27526 | |
| 2.816 | Master Host Agreement | 7/25/2022 | Countryside Mall LLC | Attn: Mike Patel | PO Box 50184 | | | Los Angeles | CA | 90074-0184 | |
| 2.817 | Master Host Agreement | 10/28/2021 | County Fair Water Town | Attn: Ron Williams | 14 2nd St NE | | | Watertown | SD | 57201 | |
| 2.818 | Host Agreement | 1/15/2019 | Cowboy | Attn: Henry Maehian | 4050 Haltom Road | | | Fort Worth | TX | 76117 | |
| 2.819 | Master Host Agreement | 11/7/2022 | CPR Cell Phone Repair North Kansas City | Attn: Todd Umdolt and Stephanie Merrill | 3028 NW 57 St | | | Kansas City | MO | 64151 | |
| 2.820 | Master Host Agreement | 10/20/2020 | CR Exchange | Attn: Asali Patel | 1184 Cleveland Rd W | | | Sandusky | OH | 44870 | |
| 2.821 | Coin Cloud Service Agreement | 11/9/2020 | Craig Jones | | | | | | | | |
| 2.822 | Master Host Agreement | 4/23/2021 | Craig's EZ - 2 - Pawn | Attn: George Fournier | 1001 N Roan St | | | Johnson City | TN | 37601 | |
| 2.823 | Master Host Agreement | 3/17/2021 | Crest Discount Foods Inc. | Attn: George Fournier | PO Box 7510 | | | Edmond | OK | 73083 | |
| 2.824 | Master Host Agreement | 3/17/2021 | Crest Discount Foods Inc. | Attn: Nirav Patel | PO Box 7510 | | | Edmond | OK | 73083 | |
| 2.825 | Master Host Agreement | 3/17/2021 | Crest Discount Foods, Inc. | Attn: George Fournier | PO Box 7510 | | | Edmond | OK | 73083 | |
| 2.826 | Master Host Agreement | 3/17/2021 | Crest Foods #1 | Attn: George Fournier | 7212 E. Reno Ave | | | Midwest City | OK | 73110 | |
| 2.827 | Master Host Agreement | 1/27/2022 | Crest Fresh Market | Attn: George Fournier | 2550 Mt Williams Dr | | | Norman | OK | 73069 | |
| 2.828 | Master Host Agreement | 5/1/2022 | Crossroadds Mall Realty Holding, LLC | Attn: Adarsh Mohan | 5650 S. Westnedge Ave | | | Portage | MI | 49024 | |
| 2.829 | Master Host Agreement | 4/26/2021 | Crown Jewels & Coin | Attn: George Fournier | 3248 San Mateo Blvd NE | | | Albuquerque | NM | 87110 | |
| 2.830 | Master Host Agreement | 6/12/2019 | Crown Liquor | Attn: Jill Carter | 501 N State St | | | Hemet | CA | 92543 | |
| 2.831 | Master Host Agreement | 10/19/2021 | Crump's Food Center | Attn: George Fournier | 704 West Houston | PO Box 1530 | | Linden | TX | 75563 | |
| 2.832 | Agreement/Statement of Work | | Crunkie LLC dba Marketrade | Attn: John C Nicholson | 4701 Sangamore Road | Suite 100N | | Bethesda | MD | 20816 | |
| 2.833 | SAAS License Agreement | 8/26/2022 | Crypto | | 101, rue de Sèvres | | | Paris | | 75006 | France |
| 2.834 | Master Host Agreement | 5/5/2022 | Crystal Mall, LLC | Attn: Eddie Sabbagh | 849 Hartford Turnpike | | | Waterford | CT | 6385 | |
| 2.835 | Master Host Agreement | 5/1/2022 | Crystal Mall, LLC | Attn: Eddie Sabbagh | 850 Hartford Turnpike | | | Waterford | CT | 6385 | |
| 2.836 | Master Host Agreement | 7/20/2021 | CSC Enterprise LLC DBA Bestway Supermarket | Attn: Neeta Patel | 3511 Hamilton Street | | | Hyattsville | MD | 20782 | |
| 2.837 | CStore Decisions Advertising Agreement | | Cstore Decisions | Attn: Tony Bolla | | | | | | | |
| 2.838 | Master Host Agreement | 12/13/2020 | Cub Stores Holdings, LLC | Attn: John Kemp | 421 S Third St | | | Stillwater | MN | 55082 | |
| 2.839 | Master Host Agreement | 12/13/2020 | Cub Stores Holdings, LLC | Attn: Chris Kamer | 421 S Third St | | | Stillwater | MN | 55082 | |
| 2.840 | Master Host Agreement | 12/14/2020 | Cub Stores Holdings, LLC | Attn: Chris Kamer | 421 S Third St | | | Stillwater | MN | 55082 | |
| 2.841 | Master Host Agreement | 12/13/2020 | Cub Stores Holdings, LLC | Attn: George Fournier | PO Box 958844 | | | St. Louis | MO | 63195-8844 | |
| 2.842 | Master Host Agreement | 12/14/2020 | Cub Stores Holdings, LLC | Attn: John Kemp | 421 S Third St | | | Stillwater | MN | 55082 | |
| 2.843 | Master Host Agreement | 12/14/2020 | Cub Stores Holdings, LLC | Attn: John Kemp | 421 S. Third St | | | Stillwater | MN | 55082 | |
| 2.844 | Master Host Agreement | 12/14/2020 | Cub Stores Holdings, LLC | Attn: John Kemp | 421 S Third St | | | Stillwater | MN | 55082 | |
| 2.845 | Master Host Agreement | 12/13/2020 | Cub Stores Holdings, LLC (1601 - Crystal) | Attn: Chris Kamer | 421 S Third St | | | Stillwater | MN | 55082 | |
| 2.846 | Master Host Agreement | 12/13/2020 | Cub Stores Holdings, LLC (1604 - Apple Valley) | Attn: Chris Kamer | 421 S Third St | | | Stillwater | MN | 55082 | |
| 2.847 | Master Host Agreement | 12/13/2020 | Cub Stores Holdings, LLC (1608 - Blaine South) | Attn: Chris Kamer | 421 S Third St | | | Stillwater | MN | 55082 | |
| 2.848 | Master Host Agreement | 12/13/2020 | Cub Stores Holdings, LLC (1652 - Blaine East) | Attn: Chris Kamer | 421 S Third St | | | Stillwater | MN | 55082 | |
| 2.849 | Master Host Agreement | 12/13/2020 | Cub Stores Holdings, LLC (1658 - Brooklyn Park No.) | Attn: Chris Kamer | 421 S Third St | | | Stillwater | MN | 55082 | |
| 2.850 | Master Host Agreement | 12/13/2020 | Cub Stores Holdings, LLC (1658 - Burnsville HOC) | Attn: Chris Kamer | 421 S Third St | | | Stillwater | MN | 55082 | |
| 2.851 | Master Host Agreement | 12/13/2020 | Cub Stores Holdings, LLC (Eagan East) | Attn: John Kemp | 421 S Third St | | | Stillwater | MN | 55082 | |
| 2.852 | Master Host Agreement | 12/13/2020 | Cub Stores Holdings, LLC (Lynndale) | Attn: John Kemp | 421 S Third St | | | Stillwater | MN | 55082 | |
| 2.853 | Master Host Agreement | 12/13/2020 | Cub Stores Holdings, LLC (Maplegrove) | Attn: Chris Kamer | 421 S Third St | | | Stillwater | MN | 55082 | |
| 2.854 | Master Host Agreement | 12/13/2020 | Cub Stores Holdings, LLC (Maplewood East) | Attn: Chris Kamer | 421 S Third St | | | Stillwater | MN | 55082 | |
| 2.855 | Master Host Agreement | 12/13/2020 | Cub Stores Holdings, LLC (Maplewood West) | Attn: Chris Kamer | 421 S Third St | | | Stillwater | MN | 55082 | |
| 2.856 | Master Host Agreement | 12/13/2020 | Cub Stores Holdings, LLC (Richfield) | Attn: Chris Kamer | 421 S Third St | | | Stillwater | MN | 55082 | |
| 2.857 | Master Host Agreement | 12/13/2020 | Cub Stores Holdings, LLC (Plymouth) | Attn: Chris Kamer | 421 S Third St | | | Stillwater | MN | 55082 | |
| 2.858 | Master Host Agreement | 12/13/2020 | Cub Stores Holdings, LLC (Rockford Road) | Attn: John Kemp | 421 S Third St | | | Stillwater | MN | 55082 | |
| 2.859 | Master Host Agreement | 12/13/2020 | Cub Stores Holdings, LLC (Savage) | Attn: Chris Kamer | 421 S Third St | | | Stillwater | MN | 55082 | |
| 2.860 | Master Host Agreement | 12/13/2020 | Cub Stores Holdings, LLC (Stillwater) | Attn: John Kemp | 421 S Third St | | | Stillwater | MN | 55082 | |
| 2.861 | Master Host Agreement | 3/30/2021 | Cuber Williams Corporation dba Meadow Gas N. Go Convenience | Attn: George Fournier | 370 N. Main Street | | | Meadow | UT | 84644 | |
| 2.862 | Master Host Agreement | 7/4/2019 | Cup Foods | Attn: Keith Saltzman | 3759 Chicago Ave S | | | Minneapolis | MN | 55407 | |

**SCHEDULE G ATTACHMENT**
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Effective Date | Counterparty Name | Counterparty Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,864 | Master Host Agreement | 5/21/2021 | Cyber Age VR | Attn: Michael Paulbeck | 214 W 1st Ave | | | Toppenish | WA | 98948 | |
| 2,865 | Master Host Agreement | 2/23/2018 | D&I Station Inc. | Attn: Fadi Eshak | 16505 Victory Blvd | | | Van Nuys | CA | 91406 | |
| 2,866 | Master Host Agreement | 3/10/2018 | D&L Food and Gas | Attn: Jamey Lesseuour | 828 Larpenteur Ave W | | | St Paul | MN | 55113 | |
| 2,867 | Master Host Agreement | 12/11/2020 | D2 Convenience, Inc. | Attn: Dennis Stecht | 69 Pond St | | | Ashland | MA | 1721 | |
| 2,868 | Service Agreement | 2/18/2019 | DA Petroleum | Attn: Victor Meneses | 62163 N Ridge Rd | | | Elkhart | OH | 44035 | |
| 2,869 | Master Host Agreement | 3/17/2021 | Da Woods Inc. c/o Donut Mart | Attn: Derek Gaskins | 3301 Coors Blvd NW #X | | | Albuquerque | NM | 87120 | |
| 2,870 | Service Agreement | | Danella Soloway | | 11785 Laurelwood Drive | Apt 15 | | Studio City | CA | 91604 | |
| 2,871 | Master Host Agreement | 1/14/2020 | Dare GR LLC | Attn: Maurizio Avigdor | 2026 Boston St SE | | | Grand Rapids | MI | 49506 | |
| 2,872 | Master Host Agreement | 10/22/2019 | Darshi Investment LLC | | 3021 Wanosa Ave | | | Cincinnati | OH | 45205 | |
| 2,873 | Master Host Agreement | 2/3/2022 | Dashtys Convenience Store | Attn: Rachael Vegas | 1104 N Dearborn St | | | Chicago | IL | 60610 | |
| 2,874 | Loan Agreement | 7/9/2019 | David Despain | | 3318 Old Sorrel Court | | | Las Vegas | NV | 89032 | |
| 2,875 | Master Host Agreement | 2/11/2022 | Davio's Convenience Store | Attn: Jim Shaw | 6933 N Sheridan Rd Ste N1 | | | Chicago | IL | 60660 | |
| 2,876 | Master Host Agreement | 5/21/2018 | Day & Night Foodmart Inc | Attn: Mike Hultquist; Eivo Gomez | 1002 Venice Blvd | | | Venice | CA | 90291 | |
| 2,877 | Master Host Agreement | 8/7/2020 | Decatur Discount | Attn: Scott Edwards | 898 W Grand Ave | | | Decatur | IL | 62522 | |
| 2,878 | Master Host Agreement | 1/28/2021 | Deep Creek Food Service Inc dba Deep Creek Shop N Save | Attn: Derek Gaskins | 24586 Garrett Hwy | | | McHenry | MD | 21541 | |
| 2,879 | Host Agreement | 3/15/2018 | Deja Vu Showgirls | Attn: Armin Mukhida | 3247 Sammy Davis Jr Dr | | | Las Vegas | NV | 89109 | |
| 2,880 | Master Host Agreement | 3/18/2021 | Del Monte Market | Attn: George Fournier | 2659 W Dobbins Rd | | | Phoenix | AZ | 85041 | |
| 2,881 | Master Host Agreement | 11/11/2020 | Del Sol Discount | Attn: Angela Savage | 471 W 1st Ave | Suite B | | Roselle | NJ | 7203 | |
| 2,882 | Master Host Agreement | 5/13/2022 | Del's Liquor Mart | Attn: Pankaj Patel | 6079 Quebec St | | | Commerce City | CO | 80022 | |
| 2,883 | Master Host Agreement | 11/15/2021 | Delta Jubilee | Attn: David Taylor | 377 W. Main St. | | | Delta | UT | 84624 | |
| 2,884 | Services Agreement | | Deployment Logix Inc | Attn: Ken Rogers | 920 Twilight Peak Ave | | | Henderson | NV | 89012 | |
| 2,885 | Host Agreement | 5/8/2019 | Devashish Inc. (dba Express Food Mart) | Attn: Denise Savol Manser | 3185 River Rd N | | | Salem | OR | 97303 | |
| 2,886 | Master Host Agreement | 7/30/2020 | Devi Krupa Inc DBA N Food Mart | Attn: Jamey Lesseuour | 12850 N 19th Ave | | | Phoenix | AZ | 85029 | |
| 2,887 | Master Host Agreement | 7/14/2019 | Devi Oil Inc Dba Florin Shell | Attn: Kunnapon Patil | c/o Shell | 8062 Florin Rd | | Sacramento | CA | 95828 | |
| 2,888 | Master Host Agreement | 1/5/2021 | Devour Cafe | Attn: Chris Kamer | 900 Park Ave | | | Galena | IL | 61036 | |
| 2,889 | Master Host Agreement | 3/17/2021 | D-Flawless, Inc. DBA Worldwide Jewelry & Pawn | Attn: Derek Gaskins | PO Box 855 | 406 Kesco Dr | | Bristol | IN | 46507-0855 | |
| 2,890 | Master Host Agreement | 3/17/2021 | D-Flawless, Inc. DBA Worldwide Jewelry & Pawn | Attn: George Fournier | PO Box 855 | 406 Kesco Dr | | Bristol | IN | 46507-0855 | |
| 2,891 | Master Host Agreement | 3/26/2021 | DFW Oil Energy LLC | Attn: Niral Shambhbai Patel | #100 | 1111 N Belt Line | | Garland | TX | 75040 | |
| 2,892 | Master Host Agreement | 3/26/2021 | DFW Oil Energy LLC | Attn: Prashant Pate | 1111 N Belt Line | #100 | | Garland | TX | 75040 | |
| 2,893 | Master Host Agreement | 8/13/2019 | Dhanwd Petroleum LLC | Attn: Jonghwan Jung | 536 W Lapham Blvd | | | Milwaukee | WI | 53204 | |
| 2,894 | Master Host Agreement | 10/27/2020 | Dhara, LLC | Attn: Donna Myers | 4614 Mt Carmel Tobasco Rd | | | Cincinnati | OH | 45244 | |
| 2,895 | Master Host Agreement | 8/7/2020 | Dhunget Enterprise | Attn: Patricia Chavez | 3457 S Wadsworth Blvd | | | Lakewood | CO | 80227 | |
| 2,896 | Master Host Agreement | 9/7/2021 | Diamond Liquor Enterprises LLC | Attn: Ikhtias Jabbary (Sandy) | 8200 Landers Road | | | North Little Rock | AR | 72117 | |
| 2,897 | Master Host Agreement | 12/8/2020 | Dick's Vape Shop And Exig Store | Attn: Chris Kamer | 7777 MN-65 | | | Spring Lake Park | MN | 55432 | |
| 2,898 | Master Host Agreement | 2/13/2019 | Dipanwdi Inn | Attn: Patricia Gonzalez | 342 Wilkes Barre Township Blvd | | | Wilkes-Barre | PA | 18702 | |
| 2,899 | Master Host Agreement | 3/18/2021 | Direct Cell Phone Repair LLC | Attn: George Fournier | 1956 N Milwaukee Ave | | | Chicago | IL | 60647 | |
| 2,900 | Master Host Agreement | 12/28/2020 | Discount Cigarettes | Attn: Chris Kamer | 86 Eureka Sq | | | Pacifica | CA | 94044 | |
| 2,901 | Master Host Agreement | 1/12/2021 | Discount Liquor | Attn: Chris Kamer | 5225 Elkhorn Blvd | | | Sacramento | CA | 95842 | |
| 2,902 | Master Host Agreement | 12/8/2021 | Discount Liquor Discount | Attn: Chris Kamer | 2701 Sanford St | | | Muskegon | MI | 49444 | |
| 2,903 | Master Host Agreement | 10/23/2020 | Discount Smoke & Beer | Attn: Saumil Makni; Mike Patel | 1330 N Beltline Rd | Ste 13 | | Irving | TX | 75061 | |
| 2,904 | Master Host Agreement | 12/26/2018 | Discount Smokes | Attn: Jagdeep JD Saran | 4540 N Brighton Ave | | | Kansas City | MO | 64117 | |
| 2,905 | Mutual Non-Disclosure Agreement | 8/11/2021 | DJSH Wireless L.L.C. | Attn: Office of the General Counsel | 9601 S. Meridian Blvd | | | Englewood | CO | 80112 | |
| 2,906 | Amendment No. 1 to Spokesperson Agreement for Services | 7/15/2021 | DJN Entertainment Inc. | Dafs Matthew Noszka | 2049 Century Park East, Suite 1400 | | | Los Angeles | CA | 90067 | |
| 2,907 | Master Host Agreement | 4/27/2018 | DLBG Inc. | Attn: Jay Patel | 1095 W State Rd 434 | | | Winter Springs | FL | 32708 | |
| 2,908 | Master Host Agreement | 8/12/2021 | DM Wireless | Attn: Legal Department | 7909 Rainier Ave S | | | Seattle | WA | 98118 | |
| 2,909 | Master Host Agreement | 1/18/2021 | Dockside MiniMarket Incorporated | Attn: Vrushank B Patel | 418 Hancock Rd | | | Bullhead City | AZ | 86442-4916 | |
| 2,910 | Master Host Agreement | 10/2/2020 | Docs Food Store | Attn: Norm Lynn | 635 W Campbell Rd #200 | | | Richardson | TX | 75080 | |
| 2,911 | Host Agreement | 3/1/2020 | Dolat Partners USA LLC | Attn: Mike Chandler | 2302 Ebenezer RD SE | | | Conyers | GA | 30094 | |
| 2,912 | Host Agreement | 4/7/2019 | Dollar Eagle Discounts | Attn: Patricia Gonzalez | 1552 Beechview Ave. | | | Pittsburgh | PA | 15216 | |
| 2,913 | Master Host Agreement | 4/14/2019 | Dollar Store Plus Gift | Attn: Salah Mazloum | 2802 Graham Rd | | | Falls Church | VA | 22042 | |
| 2,914 | Master Host Agreement | 3/25/2021 | Dollardia Plus and More LLC | Attn: Derek Gaskins | 2736 Forest Hill Blvd | | | Akron | OH | 44312 | |
| 2,915 | Master Host Agreement | 12/8/2020 | Dong Yang Market | Attn: Walter Tapp | 3101 Clays Mill Rd | Ste 102 | | Lexington | KY | 40503 | |
| 2,916 | Master Host Agreement | 3/24/2021 | Donnie's Tobacco Shop LLC | Attn: Derek Gaskins | 3381 Us Hwy 117 S | | | Burgaw | NC | 28425 | |
| 2,917 | Master Host Agreement | 11/10/2021 | Donut Donuts Coffee | Attn: Haresh Patel | 1461 Hancock St | | | Quincy | MA | 2169 | |
| 2,918 | Master Host Agreement | 3/17/2022 | Donut LLC | Attn: Melanie Few | c/o Marathon Gas | 702 33rd Ave N | | Saint Cloud | MN | 56303 | |
| 2,919 | Master Host Agreement | 3/30/2021 | Dot Com Vapor LLC | Attn: George Fournier | 3415 SE 192nd Ave | #103 | | Vancouver | WA | 98683 | |
| 2,920 | Master Host Agreement | 3/30/2021 | Dot Com Vapor LLC | Attn: George Fournier | 5000 E 4th Plain Blvd | #A103 | | Vancouver | WA | 98661 | |
| 2,921 | Master Host Agreement | 3/30/2021 | Dot Com Vapor LLC | Attn: George Fournier | 6700 NE 162nd Ave | #415 | | Vancouver | WA | 98662 | |
| 2,922 | Master Host Agreement | 3/30/2021 | Dot Com Vapor LLC | Attn: George Fournier | 8312 E Mill Plain Blvd | | | Vancouver | WA | 98664 | |
| 2,923 | Master Host Agreement | 1/6/2020 | Double U | Attn: Carlos Alvarez; Ginny Keough | 2091 S Sprinkle Rd | | | Kalamazoo | MI | 49001 | |
| 2,924 | Host Agreement | 1/14/2020 | DownTown Market | Attn: Yovany Herrera | 65 E Mukwayin Ave | | | Mukwayin | WI | 49440 | |
| 2,925 | Master Host Agreement | 7/31/2018 | Drive in Liquor Mart | Attn: Shmuel Paulo; Johnny Guerangos | 232 N K St | | | Tulare | CA | 93274 | |
| 2,926 | Host Agreement | 8/6/2015 | drlck Gaming, LLC | Attn: Mike Hultquist; Eivo Gomez | 301 Fremont St | | | Las Vegas | NV | 89101 | |
| 2,927 | Master Host Agreement | 4/28/2019 | Drug's N More Pharmacy | Attn: Justin Ebron | 2617 Rose St | | | Georgetown | SC | 29506 | |
| 2,928 | Master Host Agreement | 3/18/2021 | Dry Clean City of Johnson City, LLC | Attn: Derek Gaskins | 709 N Main St #1 | | | Greenville | SC | 29609 | |
| 2,929 | Master Host Agreement | 3/22/2021 | Dry Clean City of Johnson City, LLC | Attn: George Fournier | 210 W Oakland Ave | | | Johnson City | TN | 37604 | |
| 2,930 | Master Host Agreement | 3/16/2021 | Duckweed Inc c/o Duckweed Urban Market | Attn: Derek Gaskins | 204 Sunset Dr | | | Johnson City | TN | 37604 | |
| 2,931 | Master Host Agreement | 3/16/2021 | Duckweed Inc c/o Duckweed Urban Market | Attn: Derek Gaskins | 803 N Tampa St | | | Tampa | FL | 33602 | |
| 2,932 | Master Host Agreement | 3/30/2021 | Duckweed Liquors Channelside | Attn: Derek Gaskins | 117 N 12th St | | | Tampa | FL | 33602 | |
| 2,933 | Master Host Agreement | 11/27/2018 | Duleep Stores Inc dba Singh Mart #3 | Attn: Igal Namdar | 16507 Chalk Maple Ln | | | Houston | TX | 77095 | |
| 2,934 | Master Host Agreement | 8/28/2020 | Dunlap Petroleum Inc. | Attn: Chunala Miller | 3901 S Main St | | | Elkhart | IN | 46517 | |
| 2,935 | Master Host Agreement | 8/14/2019 | Durga LLC | Attn: John Pearson | c/o Raceway Gas & Food Mart | 3403 S Chicago Ave | | South Milwaukee | WI | 53172 | |
| 2,936 | Master Host Agreement | 2/11/2021 | Duvel Plyers | Attn: Derek Gaskins | 515 S Louvers Ln | | | Visalia | CA | 93292 | |
| 2,937 | Master Host Agreement | 2/2/2021 | DYO Trading | Attn: Saksham Singh; Ramesh Kaul | 440 S Capitol St SW | | | Washington | DC | 20003 | |
| 2,938 | Master Host Agreement | 4/16/2021 | E & A Grocery #2 | Attn: Pamela M. Garcia; Manuel Prince; John Archer | 2829 Apple Ave | | | Muskegon | MI | 49442 | |
| 2,939 | Master Host Agreement | 5/20/2020 | E Z Trip Food Store 17 | Attn: Derek Gaskins | 4605 Market St | | | Dallas | TX | 75231 | |
| 2,940 | Master Host Agreement | 1/25/2021 | EA Grocers Inc dba Ankeny Fine Foods | Attn: Chris Kamer | 860 Parkell Rd | | | San Francisco | CA | 94108 | |
| 2,941 | Master Host Agreement | 7/22/2019 | Eagle Eyes Catering | Attn: Derek Gaskins | 501 Burlington St | | | Gloversville | NY | 27249 | |
| 2,942 | Master Host Agreement | 4/2/2021 | Earth's Food Barn | Attn: George Fournier | 116 E Cherokee | | | Saltaby | OK | 74955 | |
| 2,943 | Master Host Agreement | 4/13/2022 | East Coast Mobile | Attn: Rachael Vegas | 4406 Rhode Island Ave | | | Brentwood | MD | 20722 | |
| 2,944 | Location Agreement | 8/7/2020 | East Coffee Sinclair LLC | Attn: Derek Gaskins | 8275 E Colfax Ave | | | Denver | CO | 80220 | |
| 2,945 | Location Agreement | 4/27/2020 | East Cost Mobile | Attn: John Pearson | c/o Durant; Enner Tarca | 4406 Rhode Island Ave | | Brentwood | MD | 20401 | |
| 2,946 | Master Host Agreement | 12/28/2020 | East Quincy Liquor Store | Attn: Mohammed Bharti | 16342 E Quincy Ave | | | Aurora | CO | 80015 | |
| 2,947 | Service Agreement | | East Star Wireless Plus LLC | Attn: Chris Kamer | 5123 US Hwy 98 | | | Columbus | OH | 43213 | |
| 2,948 | Master Host Agreement | 3/2/2021 | Ebrahim's Tobacco House | | 5138 E Main St | | | Columbus | OH | 43213 | |
| 2,949 | Secured Loan Facility Agreement | 3/2/2021 | Eddies of Eager Street | Attn: Derek Gaskins | c/o Eddies of Mount Vernon | 7 W Eager St | | Baltimore | MD | 21201 | |
| 2,950 | Master Host Agreement | 10/17/2022 | Efraim Wolff | | 10190 Covington Cross Drive | | | Las Vegas | NV | 89144 | |
| 2,951 | Master Host Agreement | 3/10/2022 | EG America LLC | Attn: Mukesh Manukumani | 165 Flanders Rd | | | Westborough | MA | 1581 | |
| 2,952 | Master Host Agreement | 3/10/2022 | EG America LLC | Attn: Abdul Remal | 165 Flanders Rd | | | Westborough | MA | 1581 | |
| 2,953 | Master Host Agreement | 3/10/2022 | EG America LLC | Attn: Arjun Kumar | 165 Flanders Rd | | | Westborough | MA | 1581 | |
| 2,954 | Master Host Agreement | 3/10/2022 | EG America LLC | Attn: Arjun Kumar | 165 Flanders Rd | | | Westborough | MA | 1581 | |
| 2,955 | Master Host Agreement | 3/10/2022 | EG America LLC | Attn: Adnan Pokharel | 165 Flanders Rd | | | Westborough | MA | 1581 | |
| 2,956 | Master Host Agreement | 3/10/2022 | EG America LLC | Attn: Asharuddin Pathan | 165 Flanders Rd | | | Westborough | MA | 1581 | |
| 2,957 | Master Host Agreement | 3/10/2022 | EG America LLC | Attn: Baju Saleem | 165 Flanders Rd | | | Westborough | MA | 1581 | |
| 2,958 | Master Host Agreement | 3/10/2022 | EG America LLC | Attn: Balender Singh | 165 Flanders Rd | | | Westborough | MA | 1581 | |
| 2,959 | Master Host Agreement | 3/10/2022 | EG America LLC | Attn: Bill Bell and Benjamin Hoffman | 165 Flanders Rd | | | Westborough | MA | 1581 | |

**SCHEDULE G ATTACHMENT**
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Effective Date | Counterparty Name | Counterparty Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.960 | Master Host Agreement | 3/10/2022 | EG America LLC | Attn: Bill Bell and Dan Harris | 165 Flanders Rd | | | Westborough | MA | 1581 | |
| 2.961 | Master Host Agreement | 3/10/2022 | EG America LLC | Attn: Bill Bell and Greg Larsen | 165 Flanders Rd | | | Westborough | MA | 1581 | |
| 2.962 | Master Host Agreement | 3/10/2022 | EG America LLC | Attn: Bill Bell and Joe Novotny | 165 Flanders Rd | | | Westborough | MA | 1581 | |
| 2.963 | Master Host Agreement | 3/10/2022 | EG America LLC | Attn: Bill Bell and Kraig Gibson | 165 Flanders Rd | | | Westborough | MA | 1581 | |
| 2.964 | Master Host Agreement | 3/10/2022 | EG America LLC | Attn: Bill Bell and Robert Jensen | 165 Flanders Rd | | | Westborough | MA | 1581 | |
| 2.965 | Master Host Agreement | 3/10/2022 | EG America LLC | Attn: Bill Bell and Ron Johnson | 165 Flanders Rd | | | Westborough | MA | 1581 | |
| 2.966 | Master Host Agreement | 3/10/2022 | EG America LLC | Attn: Bill Bell and Tom O'Leary | 165 Flanders Rd | | | Westborough | MA | 1581 | |
| 2.967 | Master Host Agreement | 3/10/2022 | EG America LLC | Attn: Brahnu Adhikari | 165 Flanders Rd | | | Westborough | MA | 1581 | |
| 2.968 | Master Host Agreement | 3/10/2022 | EG America LLC | Attn: Chad Emm Tyson | 165 Flanders Rd | | | Westborough | MA | 1581 | |
| 2.969 | Master Host Agreement | 3/10/2022 | EG America LLC | Attn: Del Singh | 165 Flanders Rd | | | Westborough | MA | 1581 | |
| 2.970 | Master Host Agreement | 3/10/2022 | EG America LLC | Attn: Dipendra Shrestha | 165 Flanders Rd | | | Westborough | MA | 1581 | |
| 2.971 | Master Host Agreement | 3/10/2022 | EG America LLC | Attn: Fernando Pena | 165 Flanders Rd | | | Westborough | MA | 1581 | |
| 2.972 | Master Host Agreement | 3/10/2022 | EG America LLC | Attn: Fine Food Mart | 165 Flanders Rd | | | Westborough | MA | 1581 | |
| 2.973 | Master Host Agreement | 3/10/2022 | EG America LLC | Attn: George fournier | 165 Flanders Rd | | | Westborough | MA | 01581 | |
| 2.974 | Master Host Agreement | 3/10/2022 | EG America LLC | Attn: Greg Mitchell & Andrew Mitchell | 165 Flanders Rd | | | Westborough | MA | 1581 | |
| 2.975 | Master Host Agreement | 3/10/2022 | EG America LLC | Attn: Gurjagdar Kahlon | 165 Flanders Rd | | | Westborough | MA | 1581 | |
| 2.976 | Master Host Agreement | 3/10/2022 | EG America LLC | Attn: Hardeep Singh | 165 Flanders Rd | | | Westborough | MA | 1581 | |
| 2.977 | Master Host Agreement | 3/10/2022 | EG America LLC | Attn: Harpreet Dhaliwal | 165 Flanders Rd | | | Westborough | MA | 1581 | |
| 2.978 | Master Host Agreement | 3/10/2022 | EG America LLC | Attn: Imran Sayani | 165 Flanders Rd | | | Westborough | MA | 1581 | |
| 2.979 | Master Host Agreement | 3/10/2022 | EG America LLC | Attn: InderKit S Mullani | 165 Flanders Rd | | | Westborough | MA | 1581 | |
| 2.980 | Master Host Agreement | 3/10/2022 | EG America LLC | Attn: Israel Oyeruidez | 165 Flanders Rd | | | Westborough | MA | 1581 | |
| 2.981 | Master Host Agreement | 3/10/2022 | EG America LLC | Attn: Jarrell Donato | 165 Flanders Rd | | | Westborough | MA | 1581 | |
| 2.982 | Master Host Agreement | 3/10/2022 | EG America LLC | Attn: Jeannie Huynh | 165 Flanders Rd | | | Westborough | MA | 1581 | |
| 2.983 | Master Host Agreement | 3/10/2022 | EG America LLC | Attn: Jil Cortabitarte | 165 Flanders Rd | | | Westborough | MA | 1581 | |
| 2.984 | Master Host Agreement | 3/10/2022 | EG America LLC | Attn: Jim Kaden | 165 Flanders Rd | | | Westborough | MA | 1581 | |
| 2.985 | Master Host Agreement | 3/10/2022 | EG America LLC | Attn: Jindam Shahabuddin | 165 Flanders Rd | | | Westborough | MA | 1581 | |
| 2.986 | Master Host Agreement | 3/10/2022 | EG America LLC | Attn: John Rydman | 165 Flanders Rd | | | Westborough | MA | 1581 | |
| 2.987 | Master Host Agreement | 3/10/2022 | EG America LLC | Attn: Jose Luis Il Sandoval | 165 Flanders Rd | | | Westborough | MA | 1581 | |
| 2.988 | Master Host Agreement | 3/10/2022 | EG America LLC | Attn: Kimmy Alexandre | 165 Flanders Rd | | | Westborough | MA | 1581 | |
| 2.989 | Master Host Agreement | 3/10/2022 | EG America LLC | Attn: Kritika Pant | 165 Flanders Rd | | | Westborough | MA | 1581 | |
| 2.990 | Master Host Agreement | 3/10/2022 | EG America LLC | Attn: Levi Roy Wood | 165 Flanders Rd | | | Westborough | MA | 1581 | |
| 2.991 | Master Host Agreement | 3/10/2022 | EG America LLC | Attn: Manish Phusal | 165 Flanders Rd | | | Westborough | MA | 1581 | |
| 2.992 | Master Host Agreement | 3/10/2022 | EG America LLC | Attn: Manuel Torres | 165 Flanders Rd | | | Westborough | MA | 1581 | |
| 2.993 | Master Host Agreement | 3/10/2022 | EG America LLC | Attn: Matt Slovebrink | 165 Flanders Rd | | | Westborough | MA | 1581 | |
| 2.994 | Master Host Agreement | 3/10/2022 | EG America LLC | Attn: Mayur Patel | 165 Flanders Rd | | | Westborough | MA | 1581 | |
| 2.995 | Master Host Agreement | 3/10/2022 | EG America LLC | Attn: Mehdi Momin | 165 Flanders Rd | | | Westborough | MA | 1581 | |
| 2.996 | Master Host Agreement | 3/10/2022 | EG America LLC | Attn: Melanie Few | 165 Flanders Rd | | | Westborough | MA | 1581 | |
| 2.997 | Master Host Agreement | 3/10/2022 | EG America LLC | Attn: Mike Momin | 165 Flanders Rd | | | Westborough | MA | 1581 | |
| 2.998 | Master Host Agreement | 3/10/2022 | EG America LLC | Attn: Mike Samad | 165 Flanders Rd | | | Westborough | MA | 1581 | |
| 2.999 | Master Host Agreement | 3/10/2022 | EG America LLC | Attn: Mohammad Gazi, Khalid U Zaman Ornob | 165 Flanders Rd | | | Westborough | MA | 1581 | |
| 2.1000 | Master Host Agreement | 3/10/2022 | EG America LLC | Attn: Mohammad Gazi, Khaled Uz Zaman | 165 Flanders Rd | | | Westborough | MA | 1581 | |
| 2.1001 | Master Host Agreement | 3/10/2022 | EG America LLC | Attn: Mohammad Khan | 165 Flanders Rd | | | Westborough | MA | 1581 | |
| 2.1002 | Master Host Agreement | 3/10/2022 | EG America LLC | Attn: Mohammed A Hossain | 165 Flanders Rd | | | Westborough | MA | 1581 | |
| 2.1003 | Master Host Agreement | 3/10/2022 | EG America LLC | Attn: Mubashir Anwer | 165 Flanders Rd | | | Westborough | MA | 1581 | |
| 2.1004 | Master Host Agreement | 3/10/2022 | EG America LLC | Attn: Muneera Bhadani | 165 Flanders Rd | | | Westborough | MA | 1581 | |
| 2.1005 | Master Host Agreement | 3/10/2022 | EG America LLC | Attn: Naddy Guerrri | 165 Flanders Rd | | | Westborough | MA | 1581 | |
| 2.1006 | Master Host Agreement | 3/10/2022 | EG America LLC | Attn: Najwa Paz | 165 Flanders Rd | | | Westborough | MA | 1581 | |
| 2.1007 | Master Host Agreement | 3/10/2022 | EG America LLC | Attn: Neal Patel | 165 Flanders Rd | | | Westborough | MA | 1581 | |
| 2.1008 | Master Host Agreement | 3/10/2022 | EG America LLC | Attn: Niraj Shah | 165 Flanders Rd | | | Westborough | MA | 1581 | |
| 2.1009 | Master Host Agreement | 3/10/2022 | EG America LLC | Attn: Omar Misleh | 165 Flanders Rd | | | Westborough | MA | 1581 | |
| 2.1010 | Master Host Agreement | 3/10/2022 | EG America LLC | Attn: Pawan Regmi | 165 Flanders Rd | | | Westborough | MA | 1581 | |
| 2.1011 | Master Host Agreement | 3/10/2022 | EG America LLC | Attn: Phillip Tran | 165 Flanders Rd | | | Westborough | MA | 1581 | |
| 2.1012 | Master Host Agreement | 3/10/2022 | EG America LLC | Attn: Pi Sei Chhem | 165 Flanders Rd | | | Westborough | MA | 1581 | |
| 2.1013 | Master Host Agreement | 3/10/2022 | EG America LLC | Attn: Pishin Kanauijya | 165 Flanders Rd | | | Westborough | MA | 1581 | |
| 2.1014 | Master Host Agreement | 3/10/2022 | EG America LLC | Attn: Rabin Basnet (Admin) Uttam Karki (Site Contact) | 165 Flanders Rd | | | Westborough | MA | 1581 | |
| 2.1015 | Master Host Agreement | 3/10/2022 | EG America LLC | Attn: Rachael Vegas | 165 Flanders Rd | | | Westborough | MA | 1581 | |
| 2.1016 | Master Host Agreement | 3/10/2022 | EG America LLC | Attn: Rahim Bahadur Ali Jindani | 165 Flanders Rd | | | Westborough | MA | 1581 | |
| 2.1017 | Master Host Agreement | 3/10/2022 | EG America LLC | Attn: Ray Harrison | 165 Flanders Rd | | | Westborough | MA | 1581 | |
| 2.1018 | Master Host Agreement | 3/10/2022 | EG America LLC | Attn: Ray Harrison and Marcia Rigg | 165 Flanders Rd | | | Westborough | MA | 1581 | |
| 2.1019 | Master Host Agreement | 3/10/2022 | EG America LLC | Attn: Saini N Ebrahim and Essam Shehata | 165 Flanders Rd | | | Westborough | MA | 1581 | |
| 2.1020 | Master Host Agreement | 3/10/2022 | EG America LLC | Attn: Saleem Bantani | 165 Flanders Rd | | | Westborough | MA | 1581 | |
| 2.1021 | Master Host Agreement | 3/10/2022 | EG America LLC | Attn: Samundra Thapaliya | 165 Flanders Rd | | | Westborough | MA | 1581 | |
| 2.1022 | Master Host Agreement | 3/10/2022 | EG America LLC | Attn: Sarabjit Sandhu | 165 Flanders Rd | | | Westborough | MA | 1581 | |
| 2.1023 | Master Host Agreement | 3/10/2022 | EG America LLC | Attn: Sheliza Kamran | 165 Flanders Rd | | | Westborough | MA | 1581 | |
| 2.1024 | Master Host Agreement | 3/10/2022 | EG America LLC | Attn: Tony Osburn | 165 Flanders Rd | | | Westborough | MA | 1581 | |
| 2.1025 | Master Host Agreement | 3/10/2022 | EG America LLC | Attn: Troy Scott ARN | 165 Flanders Rd | | | Westborough | MA | 1581 | |
| 2.1026 | Master Host Agreement | 3/10/2022 | EG America LLC | Attn: Yunus Dugani, Jason Ergen | 165 Flanders Rd | | | Westborough | MA | 1581 | |
| 2.1027 | Master Host Agreement | 3/10/2022 | EG America LLC | Attn: Zakir Merchant | 165 Flanders Rd | | | Westborough | MA | 1581 | |
| 2.1028 | Master Host Agreement | 3/10/2022 | EG America LLC | c/o The Woodmont Company | 165 Flanders Rd | | | Westborough | MA | 1581 | |
| 2.1029 | Master Host Agreement | 3/10/2022 | EG America LLC | Hussenial Esmail | 165 Flanders Rd | | | Westborough | MA | 1581 | |
| 2.1030 | Master Host Agreement | 11/25/2021 | EGF Enterprises II Inc | Attn: Jeffrey Welch | c/o Easy Shop 82 | Suite 155 | | Charlotte | NC | 28215 | |
| 2.1030 | Technology Consulting Agreement | 2/11/2022 | Eide Bailly LLP | Attn: Mark Wong | 9139 W Russell Rd Ste 200 | | | Las Vegas | NV | 89148 | |
| 2.1031 | Master Host Agreement | 7/28/2020 | El's Smoke Shop | Attn: Tim Brown | 171 E Main St | | | Manchester | IA | 52057 | |
| 2.1032 | Master Host Agreement | 2/10/2020 | El Fandango Mini Super | Attn: Mario Worms | 1928 Olive Ave | | | El Paso | TX | 79901 | |
| 2.1033 | Host Agreement | 1/14/2019 | El Rons | Attn: Clien Sabia | 401 W 6th St | | | Irving | TX | 75060 | |
| 2.1034 | Master Host Agreement | 9/15/2020 | El Super Rancho LLC | Attn: Mohammad Sarwar | 4501 N 27th Ave | | | Phoenix | AZ | 85017 | |
| 2.1035 | Master Host Agreement | 12/7/2022 | El Tajin Envios Y Mucho Mas | Attn: Jose Hernandez | 1212 S 43rd St | | | San Diego | CA | 92113 | |
| 2.1036 | Master Host Agreement | 1/22/2021 | Electric Underground | Attn: Chris Kamer | 1305 W Bremer Ave | | | Waverly | IA | 50677 | |
| 2.1037 | Master Host Agreement | 11/3/2020 | Electric Underground | Attn: Sarwan Singh, Mukhtiar Singh | 1305 W Bremer Ave | | | Waverly | IA | 50677 | |
| 2.1038 | Master Host Agreement | 4/15/2022 | Electromart | Attn: Todd Unrnunti and Yvette Branson | 1406 Market St | | | San Francisco | CA | 94112 | |
| 2.1039 | Master Host Agreement | 6/8/2021 | Elite Mobile Phone Repair | Attn: Scott Van Camp | 7233 W 103rd St | | | Palos Hills | IL | 60465 | |
| 2.1040 | Master Host Agreement | 12/30/2020 | Elite P&P Enterprises LLC | Attn: Chris Kamer | 18919 Midway Rd | #124 | | Dallas | TX | 75287 | |
| 2.1041 | Master Host Agreement | 5/25/2021 | Elk Creek Mining LLC | Attn: John Kemp | c/o 88 Grill | 502 West Main St | | New Castle | CO | 81647 | |
| 2.1042 | Elliptic US Engagement Letter | | Elliptic Inc. | | 1732 1st Ave #23346 | | | New York | NY | 10128 | |
| 2.1043 | Service Agreement | 8/24/2021 | Encompass Studio | | 241 W Charleston Blvd | | | Las Vegas | NV | 89102 | |
| 2.1044 | Master Host Agreement | 12/6/2018 | Energy Market | Attn: Rajwinder Kaur | 8460 Rivers Ave | | | North Charleston | SC | 29406 | |
| 2.1045 | Secured Loan Facility Agreement | 4/22/2022 | Enigma Securities Limited | Attn: Bhupin Wolpert | 30 Panton St | 6th Floor | | London | | SW1Y 4AJ | United Kingdom |
| 2.1046 | Security Agreement | 4/1/2020 | Enigma Securities Limited | Attn: Efraim Wolpert | 30 Panton St | 6th Floor | | London | | SW1Y 4AJ | United Kingdom |
| 2.1047 | Forbearance Agreements 1, 2 and 3 | 4/22/2022 | Enigma Securities Limited | Attn: Efraim Wolpert | 30 Panton St | 6th Floor | | London | | SW1Y 4AJ | United Kingdom |
| 2.1048 | Service Agreement | | EnsembleIQ | | 8550 W Bryn Mar Ave | Suite 200 | | Chicago | IL | 60631 | |
| 2.1049 | Master Host Agreement | 9/17/2021 | Environmental Systems Research Institute, Inc. | Attn: Shannon Robertson | 380 New York Street | | | Redlands | CA | 92373-8118 | |
| 2.1050 | Equifax Enterprise Master Services Agreement | | Equifax Inc. | | 1550 Peachtree Street, NW | | | Atlanta | GA | 30309 | |
| 2.1051 | Master Host Agreement | 7/17/2019 | Erwin Mart | Attn: Jas Hundal | 201 S 13th St | | | Erwin | NC | 28339 | |
| 2.1052 | Retainer Consulting Agreement | 11/13/2020 | Escalate Communications LLC | Attn: George Fournier | 4104 East Elso Road South, #104-307 | | | Phoenix | AZ | 85044 | |
| 2.1053 | Master Host Agreement | 3/5/2021 | Ethio Mart | Attn: Emmanuel Nyerwa | 10919 Shawnee Mission Pkwy | | | Shawnee | KS | 66203 | |
| 2.1054 | Master Host Agreement | 10/20/2021 | Evan Investment LLC dba Fast Break | Attn: Emmanuel Nyerwa | 512 Boonehill Rd | #A | | Summerville | SC | 29483 | |

In re: Cash Cloud, Inc. (DBA Coin Cloud)
Case No. 23-10423

**SCHEDULE G ATTACHMENT**

Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Effective Date | Counterparty Name | Counterparty Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1055 | Host Agreement | 2/12/2019 | Everest Mankamana Holdings LLC | Attn: Patricia Gonzalez | 3314 4th Street | | | Lubbock | TX | 79415 | |
| 2.1056 | Master Host Agreement | 11/24/2021 | Everyday Food Mart | Attn: Arif Naseri | 10135 SE Foster Rd | | | Portland | OR | 97266 | |
| 2.1057 | Master Host Agreement | 11/24/2021 | Everyday food mart | Attn: Devanandan Patel | 10135 SE Foster Rd | | | Portland | OR | 97266 | |
| 2.1058 | Master Host Agreement | 2/2/2021 | Exon | Attn: Chris Karner | 7850 Gamers Ferry Rd | | | Columbia | SC | 29209 | |
| 2.1059 | Master Host Agreement | 9/2/2021 | Exorbitious Bethesda | Attn: John Holbrook & Joe Lee | 4915 Fairmont Ave | | | Bethesda | MD | 20814 | |
| 2.1060 | Master Host Agreement | 8/7/2020 | Express Food Mart | Attn: Scott Edwards | 7026 W 16th St | | | Benson | IL | 60422 | |
| 2.1061 | Master Host Agreement | 12/30/2020 | Express Mart I Food Store | Attn: Chris Karner | 5071 24th St | | | Sacramento | CA | 95822 | |
| 2.1062 | Master Host Agreement | 8/3/2020 | Express Mini Market | Attn: Herman Sohi | 9660 E Alameda Ave #110 | | | Denver | CO | 80247 | |
| 2.1063 | Master Host Agreement | 3/22/2021 | Express Mini Mart | Attn: George Fournier | 4324 Asher Ave | | | Little Rock | AR | 72204 | |
| 2.1064 | Master Host Agreement | 12/10/2018 | Express Pantry | Attn: Patricia Gonzalez | 7527 Garners Ferry Rd | | | Columbia | SC | 29209 | |
| 2.1065 | Master Host Agreement | 4/20/2021 | Extreme Clean Laundry, Inc. | Attn: John Kemp | 295 Armistice Blvd | | | Pawtucket | RI | 2861 | |
| 2.1066 | Master Host Agreement | 1/27/2017 | Exxon Gas Station | Attn: Kiran Gilani | 255 NW White Rd | | | San Antonio | TX | 78219 | |
| 2.1067 | Master Host Agreement | 3/19/2019 | Exxon Hendersonville LLC | Attn: Nancy A Luna | 593 New Shackle Island Rd | | | Hendersonville | TN | 37075 | |
| 2.1068 | Master Host Agreement | 10/12/2021 | E-Z Cash Payday Loans | Attn: Felix Bonder | 180 Stateline Rd | | | Southaven | MS | 38671 | |
| 2.1069 | Master Host Agreement | 10/12/2021 | E-Z Cash Payday Loans | Attn: Mark Flowler | 8153 Hwy 178W | | | Byhalia | MS | 38611 | |
| 2.1070 | Master Host Agreement | 1/19/2022 | EZ Coin Laundromat | Attn: RF Buche | 2629 W 7800 S | | | West Jordan | UT | 84088 | |
| 2.1071 | Services Agreement | 1/22/2016 | E-Z Coin LLC | | 5580 S Fort Apache Rd | #130 | | Las Vegas | NV | 89147 | |
| 2.1072 | Master Host Agreement | 6/6/2021 | EZ Food Mart | Attn: Jim Shaw | 901 Belt Line Rd #100 | | | Garland | TX | 75040 | |
| 2.1073 | Master Host Agreement | 8/20/2021 | Fabitons LLC | Attn: Alicia Barbershop | c/o Fadeone Barbershop | 109 N 17th St | | Boise | ID | 83702 | |
| 2.1074 | Master Host Agreement | 6/24/2020 | Fairfield Liquors | Attn: John Pearson | 407 New London Rd | | | Newark | DE | 19711 | |
| 2.1075 | Master Host Agreement | 8/16/2018 | Fams Mini Mart | Attn: Mary Nelson | 427 Hartford Rd | | | Manchester | CT | 6040 | |
| 2.1076 | Master Host Agreement | 1/22/2021 | Fairmount Market | Attn: Danielle Salwas | 662 Hammond St | | | Bangor | ME | 4401 | |
| 2.1077 | Master Host Agreement | 10/1/2020 | Fairway Liquor Market | Attn: Fraz Ahmed | 340 W Brown Rd | | | Mesa | AZ | 85201 | |
| 2.1078 | Master Host Agreement | 12/14/2018 | Fairway One Stop #14 | Attn: Jarvel Qasim | 1055 Randolph St | | | Thomasville | NC | 27360 | |
| 2.1079 | Host Agreement | 12/15/2018 | Fairway One Stop #4 | Attn: Jaqdeep JD Saran | 584 West Northwest Blvd | | | Winston-Salem | NC | 27105 | |
| 2.1080 | Crypto Trading Agreement | | FalconX Limited | Attn: Ana De Sousa | Level G, Office 1/1191 | Quantum House 75 | Abate Rigord Street | Tal'Xbiex | | XBX 1120 | Malta |
| 2.1081 | Master Host Agreement | 7/17/2019 | Family Meat Market | Attn: Josmin Zaidi | 1255 Buena Vista Ave | | | Stockton | CA | 95203 | |
| 2.1082 | Master Host Agreement | 9/2/2021 | Family Technology Group | Attn: Krupal K Amin | 986 Orange Ave | | | Daytona Beach | FL | 32114 | |
| 2.1083 | Master Host Agreement | 11/3/2001 | Famous Liquors | Attn: John Pearson | 2804 Locust St | | | Davoport | IA | 52804 | |
| 2.1084 | Master Host Agreement | 1/12/2022 | Farmer's Country Market | Attn: Peyman Rezaeizadeh | 1800 Central Ave | | | Dodge City | KS | 67801 | |
| 2.1085 | Master Host Agreement | 1/12/2022 | Farmers County Market | Attn: Yub Gurung | 800 W Hobbs St | | | Roswell | NM | 88203 | |
| 2.1086 | Master Host Agreement | 1/15/2020 | Fashion Square Mall Realty, LLC | Attn: Jabr Kasem | c/o Namdar Realty Group | 150 Great Neck Road | Ste 304 | Great Neck | NY | 11021 | |
| 2.1087 | Master Host Agreement | 1/26/2022 | Fast Cash & Pawn USA | Attn: Rimarie Jones | 929 E Ogden Ave | | | Naperville | IL | 60563 | |
| 2.1088 | Master Host Agreement | 1/26/2022 | Fast Stop | Attn: Tommy Coogle | 5020 Blue Ridge Cutoff | | | Kansas City | MO | 64133 | |
| 2.1089 | Master Host Agreement | 3/21/2019 | Fast Stop Tobacco & Beer LLC | Attn: Kenneth Villacorta | 706 Thompson Ln | | | Nashville | TN | 37204 | |
| 2.1090 | Master Host Agreement | 12/21/2021 | Fastrac B | Attn: Greg Mitchell & Andrew Mitchell | 2690 S 700 E | | | Salt Lake City | UT | 84106 | |
| 2.1091 | Master Host Agreement | 11/23/2021 | FD Foods LLC dba Shoppers Value Foods | Attn: David Taylor | PO Box 417 | | | Kenbridge | VA | 23944 | |
| 2.1092 | Master Host Agreement | 11/23/2021 | FD Foods LLC dba Shoppers Value Foods | Attn: Felicia Fritchman | PO Box 417 | | | Kenbridge | VA | 23944 | |
| 2.1093 | Master Host Agreement | 11/23/2021 | FD Foods LLC dba Shoppers Value Foods | Attn: Shawn L Holmes | PO Box 417 | | | Kenbridge | VA | 23944 | |
| 2.1094 | Master Host Agreement | 4/5/2021 | FI Management LLC | Attn: George Fournier | c/o Providence Super Wash Center | 929 North Main Street | | Providence | RI | 2904 | |
| 2.1095 | Host Agreement | 1/23/2018 | Field Myrtle Oil | Attn: Rupinder Kaur | 1602 S. Myrtle Street | | | Monrovia | CA | 91016 | |
| 2.1096 | Master Host Agreement | 2/4/2021 | Filipino Food Mart | Attn: Chris Karner | 1785-B Pass Rd | | | Biloxi | MS | 39531 | |
| 2.1097 | Master Host Agreement | 5/14/2019 | Fine Food Mart | Attn: Bharat Solanki | 2610 West Ave | | | San Mateo | TX | 78201 | |
| 2.1098 | Master Host Agreement | 10/6/2021 | Fine Foods Gourmet Markets Inc. | Attn: Anthony Gigliotti | 6041 W Sunrise Blvd | | | Sunrise | FL | 33313 | |
| 2.1099 | Master Host Agreement | 2/4/2022 | Fine Wines & Liquors | Attn: Chris Karner | 8472 College Rd | | | Lisle | IL | 60532 | |
| 2.1100 | Forebocks License Agreement | 8/13/2022 | Firebocks, Inc. | | 221 River Street, 9th Floor | | | Hoboken | NJ | 07030 | |
| 2.1101 | Master Host Agreement | 9/26/2021 | First Avenue Lounge | Attn: Karen Consolini | 2310 N 1st St | | | Lincoln | NE | 68521 | |
| 2.1102 | Master Host Agreement | 2/25/2021 | Five Star Grocery #2 | Attn: Derek Gaskins | 3582 NC-39 Hwy North | | | Louisburg | NC | 27549 | |
| 2.1103 | Master Host Agreement | 7/23/2021 | FixT Tek - Computer Repair | Attn: Raj N Vangaveti | 11012 SE 82nd Ave | | | Portland | OR | 97266 | |
| 2.1104 | Master Host Agreement | 8/24/2020 | Flamingo Beer & Wine | Attn: John Pearson | 1107 S Josey Ln | | | Carrollton | TX | 75006 | |
| 2.1105 | Master Host Agreement | 3/16/2021 | Flow's Pharmacy | Attn: Derek Gaskins | 1506 E Broadway | | | Columbia | MO | 65201 | |
| 2.1106 | Master Host Agreement | 3/16/2021 | Flow's Pharmacy | Attn: Derek Gaskins | 1506 E Broadway | | | Columbia | MO | 65201 | |
| 2.1107 | Master Host Agreement | 5/26/2020 | FM Silver Corp. DBA Midtown Tavern LLC | Attn: Bobby Singh | 6958 E Calle Dorado | | | Tucson | AZ | 85715 | |
| 2.1108 | Master Host Agreement | 5/2/2019 | FMK Gas Store | Attn: Shima Kad | 1707 NW 7th St | | | Miami | FL | 33125 | |
| 2.1109 | Master Host Agreement | 11/16/2021 | Food Fair Supermarket | Attn: Shawn L Holmes | 301 N 14th St | | | Rock Hill | SC | 29730 | |
| 2.1110 | Host Agreement | 2/24/2020 | Food Plus Inc. | Attn: Laurent Brula | 1348 N Masters Dr | Ste 100 | | Dallas | TX | 75217 | |
| 2.1111 | Master Host Agreement | 8/10/2020 | FoodMart | Attn: Tony Langley | 1301 Prospect Ave | | | Kansas City | MO | 64127 | |
| 2.1112 | Master Host Agreement | 3/3/2021 | Foodmen 3 Inc. dba University Avenue Market | Attn: George Fournier | 2080 University Avenue | | | Green Bay | WI | 54302 | |
| 2.1113 | Master Host Agreement | 1/13/2020 | Ford City Realty LLC, Ford City OH LLC, Ford City Nassim | Attn: Daniel Beroukhim | 150 Great Neck Rd | Ste 304 | | Great Neck | NY | 11021 | |
| | | | LLC c/o Namdar Realty Group | | | | | | | | |
| 2.1114 | Master Host Agreement | 6/28/2021 | Fort Madison Tobacco & Liquor Outlets | Attn: Baljinder Kaur | 1735 Ave H | | | Fort Madison | IA | 52627 | |
| 2.1115 | Master Host Agreement | 10/6/2020 | Fort Wayne Halal Market | Attn: Benjamin Duarte | 2326 Hobson Rd | | | Fort Wayne | IN | 46805 | |
| 2.1116 | Master Host Agreement | 12/28/2018 | Foster Lake Market | Rizad Ahmad | 5401 US-20 | | | Sweet Home | OR | 97386 | |
| 2.1117 | Master Host Agreement | 3/14/2018 | Foster's Donuts | Attn: Sinan Eshu | 758 Tennessee St | | | Redlands | CA | 92374 | |
| 2.1118 | Master Host Agreement | 3/12/2022 | Fountain City LLC | Attn: Bhargav Patel | 5306 N Broadway St | | | Knoxville | TN | 37918 | |
| 2.1119 | Master Host Agreement | 9/8/2020 | Fountain Deli Discount Liquor | Attn: Tony Langley | 7070 US-85 | | | Fountain | CO | 80817 | |
| 2.1120 | Master Host Agreement | 8/24/2018 | Four Corners II LLC | Attn: Fazi Almanoor | 23055 Soledad Canyon Rd | | | Santa Clarita | CA | 91350 | |
| 2.1121 | Master Host Agreement | 10/22/2020 | Fox Convenience | Attn: James May | c/o Van Zeeland Oil Co. Inc. | PO Box 7777 | | Appleton | WI | 54912 | |
| 2.1122 | Master Host Agreement | 10/12/2020 | Fox Convenience | Attn: Joan Luethoff | c/o Van Zeeland Oil Co. Inc. | PO Box 7777 | | Appleton | WI | 54912 | |
| 2.1123 | Master Host Agreement | 10/12/2020 | Fox Convenience | Attn: Pratixn Khadka | c/o Van Zeeland Oil Co. Inc. | PO Box 7777 | | Appleton | WI | 54912 | |
| 2.1124 | Services Agreement | | Fox Rothschild LLP | | One Summerlin | 1980 Festival Plaza Drive | Suite 700 | Las Vegas | NV | 89135 | |
| 2.1125 | Master Host Agreement | 2/28/2022 | Foxwoods LLC | Attn: Melanie Few | c/o Pumpkin Hill Market | 126 Gallup Hill Rd | | Ledyard | CT | 6339 | |
| 2.1126 | Master Host Agreement | 12/9/2021 | Framingham Liquors | Attn: Greg Mitchell & Andrew Mitchell | 11 Main St #7032 | | | Framingham | MA | 1702 | |
| 2.1127 | Influencer Agreement | 7/13/2021 | Francis Njororeu and Factor Entertainment LLC | Attn: Bradley Fernandez | c/o Creative Artists Agency | 2000 Avenue of the Stars | | Los Angeles | CA | 90067 | |
| 2.1128 | Master Host Agreement | 1/18/2021 | Franklin Foods Inc. | Attn: Derek Gaskins | 1 Franklin Village Mall | | | Franklin | MA | 2038 | |
| 2.1129 | Master Host Agreement | 9/17/2020 | Free Spirits Corp | Attn: Greg Mitchell & Andrew Mitchell | 5698 N Academy Blvd #204 | | | Colorado Springs | CO | 80918 | |
| 2.1130 | Master Host Agreement | 2/7/2022 | Freeman Foods | Attn: Patricia Gonzalez | 2966 305th St | | | Pennington | IA | 52525 | |
| 2.1131 | Master Host Agreement | 3/30/2021 | Fresco Market North Haven inc. | Attn: Ahmed Ghanim | 342 Washington Ave | | | North Haven | CT | 6473 | |
| 2.1132 | Master Host Agreement | 1/14/2022 | Fresh Foods | Attn: Greg Mitchell & Andrew Mitchell | 1710 10th Ave | | | Greeley | CO | 80634 | |
| 2.1133 | Master Host Agreement | 1/14/2022 | Fresh Foods | Attn: Greg Mitchell & Andrew Mitchell | 1656 N Sycamore Ave | | | Muncie | IN | 47304 | |
| 2.1134 | Master Host Agreement | 1/14/2022 | Fresh Foods Inc. | Attn: Greg Mitchell & Andrew Mitchell | 1270 10th St | | | Greeley | CO | 80631 | |
| 2.1135 | Master Host Agreement | 1/14/2022 | Fresh Foods Inc. | Attn: Ben Oishman | 1270 10th St | | | Greeley | CO | 80631 | |
| 2.1136 | Master Host Agreement | 11/11/2020 | Friendly's Sports Bar - South Country | Attn: Mark Musleh | 3971 Bayless Ave | | | St. Louis | MO | 63125 | |
| 2.1137 | Master Host Agreement | 1/6/2020 | Friends Food Mart | Attn: Griselda Frias | 5000 Baseline Rd | | | Chino | CA | 91710 | |
| 2.1138 | Master Host Agreement | 1/6/2020 | Friends Food & Gas | Attn: Ileanna Chevy Castillo | 171 N Main St | | | Springfield | UT | 84663 | |
| 2.1139 | Master Host Agreement | 1/22/2021 | Friesens Laundry | Attn: Patricia Gonzalez | 8929 Big Bend Blvd | | | St. Louis | MO | 63119 | |
| 2.1140 | Master Host Agreement | 10/1/2020 | Front Street | Attn: Meghan Thomas | 542 W Main St | | | Morris | IL | 60450 | |
| 2.1141 | Master Host Agreement | | FT Investment Properties LLC | Attn: Keith Saltzman | 210 SW Market St | | | Lee's Summit | MO | 64063 | |
| 2.1142 | Master Host Agreement | 3/11/2020 | FT Investment Properties LLC | Attn: Keith Saltzman | 210 SW Market St | | | Lee's Summit | MO | 64063 | |
| 2.1143 | Master Host Agreement | 3/11/2020 | FT Investment Properties LLC | Attn: Ray Neves | 210 SW Market St | | | Lee's Summit | MO | 64063 | |
| 2.1144 | Master Host Agreement | 3/11/2020 | FT Investment Properties LLC | Attn: Tommy Coogle | 210 SW Market St | | | Lee's Summit | MO | 64063 | |
| 2.1145 | Master Host Agreement | 3/11/2020 | FT Investment Properties LLC | Attn: Shannon Robinson | c/o Fas Trip | 210 SW Market Street | | Lee's Summit | MO | 64063 | |
| 2.1146 | Master Host Agreement | 3/11/2020 | FT Investments Properties LLC | Attn: Tommy Coogle | 210 SW Market St | | | Lee's Summit | MO | 64063 | |
| 2.1147 | Master Host Agreement | 3/11/2020 | FT Investments Properties LLC | Attn: Tommy Coogle | c/o Phillips 66 | 210 SW Market St | | Lee's Summit | MO | 64063 | |
| 2.1148 | Master Host Agreement | 3/11/2020 | FT Investments Properties LLC | Attn: Tommy Coogle | c/o Phillips 66 | 210 SW Market St | | Lee's Summit | MO | 64063 | |
| 2.1149 | Master Host Agreement | 3/11/2020 | FT Investments Properties LLC | Attn: Ray Neves | c/o Phillips | 210 SW Market St | | Lee's Summit | MO | 64063 | |
| 2.1150 | Master Host Agreement | 3/24/2021 | Fuel Centers Environmental Management LLC dba DFW Oil Energy LLC | Attn: George Fournier | 1111 N Belt Line #100 | | | Garland | TX | 75040 | |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Effective Date | Counterparty Name | Counterparty Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1151 | Master Host Agreement | 3/24/2021 | Fuel Centers Environmental Management LLC dba DFW Oil Energy LLC | Attn: George Fournier | c/o Flower Mound 3 | 1111 N Belt Line #100 | | Garland | TX | 75040 | |
| 2.1152 | Master Host Agreement | 3/24/2021 | Fuel Centers Environmental Management LLC dba DFW Oil Energy LLC | Attn: George Fournier | c/o Flower Mound Food & Fuel | 1111 N Belt Line #100 | | Garland | TX | 75040 | |
| 2.1153 | Master Host Agreement | 3/24/2021 | Fuel Centers Environmental Management LLC dba DFW Oil Energy LLC | Attn: George Fournier | c/o FM 2 | 1111 N Belt Line #100 | | Garland | TX | 75040 | |
| 2.1154 | Master Host Agreement | 3/24/2021 | Fuel Centers Environmental Management LLC dba DFW Oil Energy LLC | Attn: George Fournier | c/o Frisco | 1111 N Belt Line #100 | | Garland | TX | 75040 | |
| 2.1155 | Master Host Agreement | 3/24/2021 | Fuel Centers Environmental Management LLC dba DFW Oil Energy LLC | Attn: George Fournier | c/o Lakeview | 1111 N Belt Line #100 | | Garland | TX | 75040 | |
| 2.1156 | Master Host Agreement | 3/24/2021 | Fuel Centers Environmental Management LLC dba DFW Oil Energy LLC | Attn: George Fournier | c/o Main Street Shell | 1111 N Belt Line #100 | | Garland | TX | 75040 | |
| 2.1157 | Master Host Agreement | 3/24/2021 | Fuel Centers Environmental Management LLC dba DFW Oil Energy LLC | Attn: George Fournier | c/o McDermott | 1111 N Belt Line #100 | | Garland | TX | 75040 | |
| 2.1158 | Master Host Agreement | 3/24/2021 | Fuel Centers Environmental Management LLC dba DFW Oil Energy LLC | Attn: George Fournier | c/o McKinney | 1111 N Belt Line #100 | | Garland | TX | 75040 | |
| 2.1159 | Master Host Agreement | 3/24/2021 | Fuel Centers Environmental Management LLC dba DFW Oil Energy LLC | Attn: George Fournier | c/o Payless Fuel Bedford | 1111 N Belt Line #100 | | Garland | TX | 75040 | |
| 2.1160 | Master Host Agreement | 3/24/2021 | Fuel Centers Environmental Management LLC dba DFW Oil Energy LLC | Attn: George Fournier | c/o Payless Fuel Center Coit/190 | 1111 N Belt Line #100 | | Garland | TX | 75040 | |
| 2.1161 | Master Host Agreement | 3/24/2021 | Fuel Centers Environmental Management LLC dba DFW Oil Energy LLC | Attn: George Fournier | c/o Payless Fuel Center Legacy | 1111 N Belt Line #100 | | Garland | TX | 75040 | |
| 2.1162 | Master Host Agreement | 3/24/2021 | Fuel Centers Environmental Management LLC dba DFW Oil Energy LLC | Attn: George Fournier | c/o Payless Fuel Center NRH | 1111 N Belt Line #100 | | Garland | TX | 75040 | |
| 2.1163 | Master Host Agreement | 3/24/2021 | Fuel Centers Environmental Management LLC dba DFW Oil Energy LLC | Attn: George Fournier | c/o Winslow | 1111 N Belt Line #100 | | Garland | TX | 75040 | |
| 2.1164 | Master Host Agreement | 11/18/2020 | Fuel Rush LLC | Attn: Jordan G. White | 2100 Thousand Oaks Dr | | | Jackson | MS | 39212 | |
| 2.1165 | Master Host Agreement | 12/2/2020 | Fueled Auto & Truck Shop | Attn: Chris Kamer | 2302 N Swanson St | | | Stamford | TX | 79553 | |
| 2.1166 | Master Host Agreement | 8/19/2021 | Future Concerns LLC | Attn: Abdalla Azzam | c/o FM Convenience & Smoke Center | 311 Norwich-New London Turnpike | | Montville | CT | 6382 | |
| 2.1167 | Master Host Agreement | 9/16/2019 | FZG East Ave LLC | Attn: Navdeep Kaur | 1401 East Ave | | | Elyria | OH | 44035 | |
| 2.1168 | Master Host Agreement | 8/3/2021 | G & E Liquors | Attn: Matthew Schneider | 1668 E Main St | | | Ventura | CA | 90015 | |
| 2.1169 | Master Host Agreement | 8/3/2020 | G & N Corporation | Attn: Scott Edwards | 400 E Colfax Ave | | | Denver | CO | 80203 | |
| 2.1170 | Master Host Agreement | 4/13/2022 | G Mobile LLC | Attn: Todd Limdolf and Phillis Gentry | 10712 Southwestern Ave | | | Los Angeles | CA | 90006 | |
| 2.1171 | Master Host Agreement | 1/22/2020 | Gabe's Market | Attn: Mohamed Hasanen | 6662 Macon Rd | | | Memphis | TN | 38134 | |
| 2.1172 | Master Host Agreement | 6/29/2021 | Gadget MD - Cell Phone, iPhone, Samsung, iPad, Computer Repair & Data Recovery | Attn: Susan Hitch, CFO | 15793 US-59 | | | Humble | TX | 77338 | |
| 2.1173 | Master Host Agreement | 1/27/2022 | Gahm's Market | Attn: Sawm Dharani | 50 Center St | | | Louisville | OH | 45648 | |
| 2.1174 | Master Host Agreement | 1/14/2020 | Gaitwood Foods | Attn: Peter Cruz | 1149 Burton St SW | | | Wyoming | MI | 49509 | |
| 2.1175 | Master Host Agreement | 5/29/2020 | Gailey Liquor | Attn: John Pearson | 4311 Gailey Rd | | | Colorado Springs | CO | 80915 | |
| 2.1176 | Master Host Agreement | 7/29/2019 | Game Haven LLC | Attn: Mike Hultquist, Elvio Gomez | 10008 S Paddle Board Way | | | Sauth Jordan | UT | 84009 | |
| 2.1177 | Host Agreement | 9/26/2017 | Game Haven Utah LLC | Attn: Eric Herget | 273 West 500 South #5 | | | Hurley | NM | 88610 | |
| 2.1178 | Host Agreement | 9/26/2017 | Game Haven West Jordan | Attn: Guadalupe Trujillo Ayala | 3245 W 7800 South | #4D | | West Jordan | UT | 84088 | |
| 2.1179 | Master Host Agreement | 4/26/2021 | Gamer Gas & Groceries | Attn: Kyle Taylor Blvd Ste B | 6105 Taylor Blvd Ste B | | | Louisville | KY | 40215 | |
| 2.1180 | Master Host Agreement | 5/20/2019 | Gamer Planet | Attn: Keith Oki | 67 W 10800 S | | | Sandy | UT | 84070 | |
| 2.1181 | Master Host Agreement | 5/27/2021 | GameTime Sports Cards & Collectables | Attn: Gary Carlson | 1449 Eubank Blvd NE | | | Albuquerque | NM | 87112 | |
| 2.1182 | Master Host Agreement | 11/17/2021 | Games Explosion | Attn: Rajen Patel | 15605 Hwy 99 | | | Lynwood | WA | 98087 | |
| 2.1183 | Master Host Agreement | 2/26/2021 | Garden Fresh Market | Attn: Derek Gaskins | 400 Townline Rd | | | Mundelein | IL | 60060 | |
| 2.1184 | Master Host Agreement | 1/16/2018 | Gardena Mobil Mart | Attn: Saleh Alsaed | 1645 W 190th St | | | Gardena | CA | 90248 | |
| 2.1185 | Master Host Agreement | 3/17/2019 | GAS MART 4 | Attn: Ron Tyson | 9301 Lewis and Clark Blvd | | | Jennings | MO | 63136 | |
| 2.1186 | Master Host Agreement | 12/6/2018 | Gash Mini Mart | Attn: Atlas Obaid | 5822 E Independence Blvd | Ste 125 | | Charlotte | NC | 28212 | |
| 2.1187 | Master Host Agreement | 2/10/2020 | Gasoline Ray's Dive Bar | Attn: Mauricio Luna | 4907 Crossroads Dr | Suite #F | | El Paso | TX | 79932 | |
| 2.1188 | Master Host Agreement | 5/22/2020 | Gateway City | Attn: Janney Lawuan | 7025 Cedar Ridge Dr | | | Dallas | TX | 75236 | |
| 2.1189 | Master Host Agreement | 8/2/2018 | Gateway Fast Serv 76 | Attn: Mwen Milaravi | c/o Amaan Petro Inc. | 515 NE 102nd | | Portland | OR | 97220 | |
| 2.1190 | Master Host Agreement | 7/2/2021 | Gateway Motel Stop Inc. | Attn: Kyle Heda | 2 Gateway Blvd W | | | Savannah | GA | 31419 | |
| 2.1191 | Master Host Agreement | 3/31/2021 | Gateway Plaza | Attn: George Fournier | 18000 US-180 | | | Hurley | NM | 88043 | |
| 2.1192 | Master Host Agreement | 3/11/2021 | Gators Computers LLC | Attn: Derek Gaskins | 89 North Columbus Ave | | | Louisville | MS | 39339 | |
| 2.1193 | Master Host Agreement | 1/12/2021 | Gators in Starkville | Attn: Derek Gaskins | c/o Gator in Philadelphia | 915 Louisville St | | Starkville | MS | 39759 | |
| 2.1194 | Master Host Agreement | 1/22/2021 | Gators in Starkville | Attn: Danielle Satawa | c/o Gator Computers LLC | 915 Louisville St | | Starkville | MS | 39759 | |
| 2.1195 | Master Host Agreement | 9/9/2021 | Gators in Starkville | Attn: Jeffrey Williams | 915 Louisville St | | | Starkville | MS | 39759 | |
| 2.1196 | Master Host Agreement | 9/13/2019 | Gem City Fuel dba Gem City Fuel Mart | Attn: Hasrmariat Embaze | 1705 Hamisin | | | Quincy | IL | 62301 | |
| 2.1197 | Master Loan Agreement | 7/22/2020 | Genesis | | 111 Town Square Place, Suite 1203 | | | Jersey City | NJ | 7310 | |
| 2.1198 | Amended and Restated Secured Demand Promissory Note | 11/23/2022 | Genesis Global Capital, LLC | Attn: Genesis Legal | 250 Park Ave S | 5th Floor | | New York | NY | 10003 | |
| 2.1199 | Notice of Assignment and Assumption | 10/26/2022 | Genesis Global Capital, LLC | Attn: Genesis Legal | 250 Park Ave S | 5th Floor | | New York | NY | 10003 | |
| 2.1200 | Pledge and Security Agreement | 10/13/2022 | Genesis Global Capital, LLC | Attn: Genesis Legal | 250 Park Ave S | 5th Floor | | New York | NY | 10003 | |
| 2.1201 | Tri-Party Settlement Agreement | 1/8/2021 | Genesis Capital, LLC | Attn: Genesis Legal | 250 Park Ave S | 5th Floor | | New York | NY | 10003 | |
| 2.1202 | Master Loan Agreement | 7/24/2020 | Genesis Global Capital, LLC | Attn: Genesis Legal | 9590 W. Sahara Ave | Suite 200 | | Las Vegas | NV | 89139 | |
| 2.1203 | Master Borrow Agreement | 1/7/2021 | Genesis Global Capital, LLC | | 9590 W. Sahara Ave | Suite 200 | | Las Vegas | Nevada | 89139 | |
| 2.1204 | Master Host Agreement | 6/8/2020 | Geneva Avenue South | Attn: J Rice | 5699 Geneva Ave S | | | St Paul Park | MN | 55129 | |
| 2.1205 | Service Agreement | | Geographic Information Services, Inc. | Attn: Stephanie Lindley | 2100 Riverchase Center | Suite 105 | | Birmingham | AL | 35244 | |
| 2.1206 | Master Host Agreement | 3/24/2021 | Get Pro Tech Inc. | Attn: Derek Gaskins | 1604 7th St | | | Moline | IL | 61265 | |
| 2.1207 | Master Host Agreement | 12/22/2021 | GF Buche Co | Attn: Garry Patel | 102 S Main | | | Wagner | SD | 57380 | |
| 2.1208 | Master Host Agreement | 12/22/2021 | GF Buche Co | Attn: Greg Mitchell & Andrew Mitchell | 102 S Main | | | Wagner | SD | 57380 | |
| 2.1209 | Master Host Agreement | 12/8/2021 | Gumox Mini Mart LLC | Attn: Josh Baden | 102 S Main | | | Wagner | SD | 57380 | |
| 2.1210 | Master Host Agreement | 12/22/2021 | GF Buche Co | Attn: John Rudman | 102 S Main | | | Wagner | SD | 57380 | |
| 2.1211 | Master Host Agreement | 12/22/2021 | GF Buche Co | Attn: John Ibrahim & Essam Shehata | 102 S Main | | | Wagner | SD | 57380 | |
| 2.1212 | Master Host Agreement | 8/19/2020 | GIG convenience store | Attn: Mike Zehner | 1592 Joliet St | | | Aurora | CO | 80010 | |
| 2.1213 | Master Host Agreement | 9/1/2019 | GGP-Four Seasons, LP | Attn: Tracy Nguyen | c/o Four Seasons Town Centre | 410 Four Seasons Town Centre | | Greensboro | NC | 27407 | |
| 2.1214 | Master Host Agreement | 8/1/2022 | GGP-Tucson Mall LLC | Attn: Rajan Matekar | 4500 N Oracle Rd | | | Tucson | AZ | 85705 | |
| 2.1215 | Master Host Agreement | 4/9/2021 | GILL 54, LLC | Attn: George Fournier | 508 W Nob Hill Blvd | | | Yakima | WA | 98902 | |
| 2.1216 | Master Host Agreement | 12/13/2020 | Gill Foodmart & Gas | Attn: Matt Ilbak | 1150 E Colorado St | | | Glendale | CA | 91205 | |
| 2.1217 | Master Host Agreement | 8/18/2021 | Gingerbean Coffeehouse & Cafe | Attn: John Kemp | 3125 S 3rd P | | | Terre Haute | IN | 47802 | |
| 2.1218 | Master Host Agreement | 12/8/2021 | Gizmos Mini Mart LLC | Attn: Derek Gaskins | 708 Broadevard East | A1 | | Huntington Beach | CA | 92648 | |
| 2.1219 | Master Host Agreement | 3/18/2019 | GL 360 INC | Attn: Stefana Patty | 7996 Big Bend Blvd | | | Webster Groves | MO | 63119 | |
| 2.1220 | Master Host Agreement | 11/11/2020 | Glassware of Tulsa Head Shop | Attn: Lisa Robcock | 6529 E 51st St | | | Tulsa | OK | 74145 | |
| 2.1221 | Master Host Agreement | 12/17/2019 | Glendale Liquor | Attn: Syeda Jehan | 1311 E Colorado St | | | Glendale | CA | 91205 | |
| 2.1222 | Master Host Agreement | 9/15/2020 | Glenview Liquors | Attn: Tom Hoffmann | 1214 Waukegan Rd | | | Glenview | IL | 60025 | |
| 2.1223 | Master Host Agreement | 12/20/2019 | Glennies Market LLC | Attn: Lon Reed | 89 Hyde St | Unit 7 | | Cheyenne | WY | 82001 | |
| 2.1224 | Master Host Agreement | 6/18/2021 | Global Postal Center | Attn: John Kemp | 2704 Devonshire St | | | Los Angeles | CA | 91311 | |
| 2.1225 | Master Host Agreement | 10/21/2019 | Glocal Loan LLC | Attn: Ben Harpreet Singh | 6200 Muncaster Rd | | | Gaithersburg | MD | 20882 | |
| 2.1226 | Master Host Agreement | 1/17/2019 | Go Go Food Mart | Attn: Harpreet Singh | 126 E Beeline Ln | | | Harker Heights | TX | 76548 | |
| 2.1227 | Master Host Agreement | 10/21/2021 | Golakie & Singh LLC | Attn: Simon Lee | c/o Harvey's | 1028 W Cartwright Rd | | Mesquite | TX | 75149 | |
| 2.1228 | Master Host Agreement | 3/26/2021 | Gold Crown Market Inc. | Attn: Derek Gaskins | 1309 Shoemaker St | | | Kansas City | KS | 66103 | |
| 2.1229 | Master Host Agreement | 2/2/2021 | Gold Harvest Market | Attn: Derek Gaskins | 6025 Mother Lode Dr | | | Shingle Springs | CA | 95682 | |
| 2.1230 | Master Host Agreement | 10/29/2021 | Golden Dollar | Attn: Bryan Washburn | 7153 Ogontz Ave | | | Philadelphia | PA | 19138 | |
| 2.1231 | Master Host Agreement | 8/2/2019 | Golden Gate Casino, LLC | Attn: Michael Lee | 1 Fremont St | | | Las Vegas | NV | 89101 | |
| 2.1232 | Master Host Agreement | 8/1/2022 | Golden Road Inc | Attn: Melissa Fine | 1108 Derbyshire Rd | | | Daytona Beach | FL | 32117 | |
| 2.1233 | Master Host Agreement | 8/14/2017 | Golsad Express | Attn: Abbas Cemil-Rahul Glam | 2030 Golad Rd | | | Roanoke | TX | 78223 | |
| 2.1234 | Master Host Agreement | 1/25/2021 | Good 2 Go Auto Group LLC | Attn: Chris Kamer | 2349 W Sugar Creek Rd | | | Charlotte | NC | 28262-3142 | |
| 2.1235 | Master Host Agreement | 12/21/2020 | Good 2 Go LLC | Attn: Chris Kamer | PO Box 2502 | | | Southbend | IN | 46680 | |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Effective Date | Counterparty Name | Counterparty Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1236 | Master Host Agreement | 2/2/2022 | Good 2 Go Stores LLC | Attn: John Pearson | PO Box 504300 | | | Idaho Falls | ID | 83405 | |
| 2.1237 | Master Host Agreement | 2/2/2022 | Good 2 Go Stores LLC | Attn: Leo J Leo | PO Box 50430 | | | Idaho Falls | ID | 83405 | |
| 2.1238 | Master Host Agreement | 2/2/2022 | Good 2 Go Stores LLC | Attn: Matt McAdams | PO Box 50430 | | | Idaho Falls | ID | 83405 | |
| 2.1239 | Master Host Agreement | 2/2/2022 | Good 2 Go Stores LLC | Attn: Mehroz Khemani | PO Box 50430 | | | Idaho Falls | ID | 83405 | |
| 2.1240 | Master Host Agreement | 2/2/2022 | Good 2 Go Stores LLC | Attn: Melissa Frei | PO Box 50430 | | | Idaho Falls | ID | 83405 | |
| 2.1241 | Master Host Agreement | 2/2/2022 | Good 2 Go Stores LLC | Attn: Rachael Vegas | PO Box 50430 | | | Idaho Falls | ID | 83405 | |
| 2.1242 | Master Host Agreement | 2/2/2022 | Good 2 Go Stores LLC | Attn: Thakur Jeetendra | PO Box 50430 | | | Idaho Falls | ID | 83405 | |
| 2.1243 | Master Host Agreement | 3/8/2021 | Good Time Liquors | Attn: Derek Gaskins | 5805 N 56th St | | | Tampa | FL | 33610 | |
| 2.1244 | Master Host Agreement | 12/30/2020 | GoodSpot, LLC | Attn: Chris Kamer | 229 N National Ave | | | Milwaukee | WI | 53204 | |
| 2.1245 | Master Host Agreement | 8/16/2018 | Goodwin Mini Mart | Attn: Road Hotrod | 50 Fern Rd | | | Newington | CT | 6111 | |
| 2.1246 | Host Agreement | 5/21/2019 | Goodyear Food Store | Attn: Fong Chea | 13310 W Van Buren St | | | Goodyear | AZ | 85338 | |
| 2.1247 | Advertising Service Agreement | | Google LLC | | 1600 Amphitheatre Pkwy | | | Mountain View | CA | 94043 | |
| 2.1248 | Master Host Agreement | 7/16/2021 | Grab N Go | Attn: John Cocoski & Joe Lee | 2219 N Davis Dr | | | Arlington | TX | 76012 | |
| 2.1249 | Master Host Agreement | 5/21/2019 | Grams Inc (dba Grams Mini Mart) | Attn: Jamil Tawanha | 9009 N 103rd Ave | #101 | | Sun City | AZ | 85351 | |
| 2.1250 | Master Host Agreement | 1/2/2022 | Grand Traverse Mall | Attn: Bharat Kanki | 3200 South Airport Rd W | | | Traverse City | MI | 49684 | |
| 2.1251 | Coin Cloud-Granite Partnership Agreement | 3/1/2021 | Granite Mobility | | | | | | | | |
| 2.1252 | Master Host Agreement | 2/2/2021 | Grantsville Way Station Associates, Ltd | Attn: Derek Gaskins | PO Box 351 | | | Bountiful | UT | 84011-0351 | |
| 2.1253 | Master Host Agreement | 8/1/2019 | Great Wash Park LLC | Attn: David Maneta | PO Box 96146 | | | Las Vegas | NV | 96146 | |
| 2.1254 | Master Host Agreement | 1/5/2021 | Greek Plate Gyros | Attn: Chris Kamer | 611 Market St | | | Chattanooga | TN | 37402 | |
| 2.1255 | Master Host Agreement | 8/3/2021 | Green Bird Liquor Water Store Inc | Attn: Arshedullah Fatah | 22429 Bloomfield Ave | | | Cypress | CA | 90630 | |
| 2.1256 | Master Host Agreement | 8/13/2018 | Green Laundry | Attn: Nando al Hasaaneh | 940 Dowell Ave | | | Hamden | CT | 6514 | |
| 2.1257 | Master Host Agreement | 9/24/2020 | Green Trail Smoke Shop | Attn: Rakesh Puri | 811 W University Dr | Ste 103 | | Mesa | AZ | 85201 | |
| 2.1258 | Master Host Agreement | 12/4/2018 | Green Valley Market inc. | Attn: Shane Bsamegian | 3738 Westgate City Blvd | Ste D | | Greensboro | NC | 27407 | |
| 2.1259 | Master Host Agreement | 3/26/2021 | Greentake Gas Station Inc | Attn: George Fournier | 7200 Aurora Ave N | | | Seattle | WA | 98103 | |
| 2.1260 | Partial Service Agreement Scan | | Greg A Mills | | 2761S 230th Ct, SE | | | Maple Valley | WA | 98038 | |
| 2.1261 | Service Agreement | 3/2/2021 | Gregoire Megadin of Genesis Volatility | | | | | | | | |
| 2.1262 | Master Host Agreement | 3/1/2022 | Gregory M. Parker Inc. | Attn: Keith Saltzman | 17 W. McDonough St | | | Savannah | GA | 31401 | |
| 2.1263 | Master Host Agreement | 3/1/2022 | Gregory M. Parker Inc. | Attn: Malik Lalani | 17 W. McDonough St | | | Savannah | GA | 31401 | |
| 2.1264 | Master Host Agreement | 3/1/2022 | Gregory M. Parker Inc. | Attn: Melanie Free | 17 W. McDonough St | | | Savannah | GA | 31401 | |
| 2.1265 | Master Host Agreement | 3/1/2022 | Gregory M. Parker Inc. | Attn: Mukesh Mansukhani; Deepali Mansukhani | 17 W. McDonough St | | | Savannah | GA | 31401 | |
| 2.1266 | Master Host Agreement | 3/1/2022 | Gregory M. Parker Inc. | Attn: Rachael Vegas | 17 W. McDonough St | | | Savannah | GA | 31401 | |
| 2.1267 | Master Host Agreement | 3/1/2022 | Gregory M. Parker Inc. | Attn: Ray Harrison | 17 W. McDonough St | | | Savannah | GA | 31401 | |
| 2.1268 | Master Host Agreement | 10/20/2021 | Gridley Clothing And Smoke shop | Attn: David Koscuiako | 1569 CA-99 | | | Gridley | CA | 95948 | |
| 2.1269 | Software As A Service Agreement | 4/30/2021 | Gridspace Inc | | | | | | | | |
| 2.1270 | Master Host Agreement | 11/12/2020 | Grocery & Apparel - Nepali Store | Attn: Chris Kamer | 6825G Dixie Hwy | | | Fairfield | OH | 45014 | |
| 2.1271 | Letter agreement | 9/24/2021 | Groceryshop, LLC | | 805 Third Ave | 20th Floor | | New York | NY | 10158 | |
| 2.1272 | Master Host Agreement | 10/5/2021 | Gruss Inc. dba Ralph's & Poulsbo Red Apple | Attn: Shawn Rinner | 6724 Kitsap Way | | | Bremerton | WA | 98312 | |
| 2.1273 | Master Host Agreement | 10/6/2021 | Gruss, Inc. dba Ralph's + Poulsbo Red Apple | Attn: Shawn Rinner | 6724 Kitsap Way | | | Bremerton | WA | 98312 | |
| 2.1274 | Master Host Agreement | 7/1/2021 | GT Repairs Corp | Attn: Guy Modinero | 8030 W Sample Rd | | | Margate | FL | 33065 | |
| 2.1275 | Master Host Agreement | 12/4/2020 | Guadalajara Enterprises Inc | Attn: Shan Hu Tao | 69 North 28th St | | | Newark | NJ | 54660 | |
| 2.1276 | Master Host Agreement | 8/13/2020 | Guevara Grocery | Attn: Tom Brennan | 532 W Northwest Blvd | | | Winston-Salem | NC | 27105 | |
| 2.1277 | Host Agreement | 10/21/2019 | Guju Patel Corp | Attn: Subash Shrestha | 2483 Burlington Pike | | | Burlington | KY | 41005 | |
| 2.1278 | Master Host Agreement | 7/10/2019 | Gulf M&M Gas Station | Attn: Tamer Abdalsaeed | 307 Hazard Ave | | | Enfield | CT | 6082 | |
| 2.1279 | Master Host Agreement | 6/15/2020 | Gupta Holdings LLC (DBA Fizz Liquors) | Attn: Amit Gupta | 11617 E Flowers Ave | | | Englewood | CO | 80111 | |
| 2.1280 | Host Agreement | 2/6/2020 | Gurkhas LLC | Attn: Mukhtar Humaidi | 5300 N State St | | | Jackson | MS | 39206 | |
| 2.1281 | Master Host Agreement | 4/18/2022 | Gurmehar LLC DBA Stadium Chevron | Attn: Jutty Demarcus | 9031 W Northern Ave | | | Glendale | AZ | 85305 | |
| 2.1282 | Master Host Agreement | 4/8/2022 | Gursimar LLC DBA Union Hills Chevron | Attn: Taha Ali Musaid Alahibi | 4250 W. Union Hills Dr. | | | Glendale | AZ | 85308 | |
| 2.1283 | Master Host Agreement | 10/29/2021 | Guru convenece store/ smoke shop | Attn: Ghaith Mashrah | 4123 Brownsville Rd | | | Brentwood | PA | 15227 | |
| 2.1284 | Master Host Agreement | 10/7/2021 | H & UB Inc | Attn: Shaun Rinner; Jamie Langdale | c/o Smoke n Munch | 348 Grafton St | | Worcester | MA | 1604 | |
| 2.1285 | Master Host Agreement | 5/10/2021 | H & UK Corporation dba Marketplace on the Common | Attn: John Kemp | 6 Moulton Street | | | Barre | MA | 01005 | |
| 2.1286 | Master Host Agreement | 5/6/2021 | H and Mart | Attn: Sejun Lee | 290 West Main St | | | Northborough | MA | 01532 | |
| 2.1287 | Master Host Agreement | 8/3/2021 | H S Gas n Go | Attn: Brian Hutchinson | 619 W Main St | | | Heber Springs | AR | 72543 | |
| 2.1288 | Master Host Agreement | 10/1/2020 | H&L Food LLC | Attn: Lawrence J. Tobias; Lori Stewart; Randy Butler; Roger Myers | 7900 W Appleton Ave | | | Milwaukee | WI | 53218 | |
| 2.1289 | Master Host Agreement | 1/10/2020 | H&S Investment Group LLC dba Sunburst Food Mart | Attn: Jacob D Brawley | 1326 E 5600 S | | | Salt Lake City | UT | 84121 | |
| 2.1290 | Master Host Agreement | 2/17/2021 | Hala Express, LLC | Attn: Chris Kamer | 1701 Magnolia Dr | | | Macon | MS | 39341-2036 | |
| 2.1291 | Master Host Agreement | 6/10/2020 | Halfmoon Enterprise Inc | Attn: Bijai Patel | 3008 W Slaughter Ln | #B | | Austin | TX | 78748 | |
| 2.1292 | Master Host Agreement | 3/17/2021 | Hall's Market Great Valu | Attn: James Monroe Highway | 3865 James Monroe Highway | | | Colonial Beach | VA | 22443 | |
| 2.1293 | Master Host Agreement | 12/5/2019 | Hamilton Mall Realty LLC, Hamilton Mall CH LLC, Hamilton Mall Nassam LLC | Attn: Omar Abuzayden | c/o Namdar Realty Group | 150 Great Neck Road, Suite 304 | | Great Neck | NY | 11021 | |
| 2.1294 | Master Host Agreement | 5/24/2021 | Hammerhead Tattoo | Attn: Todd Umstott and Madie McGraw | 2521 S Archer Ave | | | Chicago | IL | 60608 | |
| 2.1295 | Master Host Agreement | 8/13/2019 | Hampton Beer & Food LLC | Attn: Alemu Temesgen | 10707 W Hampton Dr | | | Milwaukee | WI | 53225 | |
| 2.1296 | Master Host Agreement | 4/19/2021 | Handy Mart | Attn: Bob Carlson | 141 E. Rother Ave | PO Box 236 | | Brookland | AR | 72722 | |
| 2.1297 | Master Host Agreement | 9/23/2021 | Handy Mart | Attn: Pamela M. Garcia; Manuel Prince; John Christ; Blaze Bowling | 8805 US-79 | | | Pine Bluff | AR | 71603 | |
| 2.1298 | Master Host Agreement | 12/15/2018 | Hannah's Stop N' Shop | Attn: James May | 2510 S Wilmington St | | | Raleigh | NC | 27603 | |
| 2.1299 | Master Host Agreement | 10/29/2019 | Haringa Corp | Attn: John Kemp | 7219 Rainer Avenue S | | | Seattle | WA | 98118 | |
| 2.1300 | Master Host Agreement | 4/19/2021 | Haringa Corp | Attn: John Kemp | 7219 Rainer Avenue S | | | Seattle | WA | 98118 | |
| 2.1301 | Host Agreement | 4/7/2019 | HAPPY MINI MART, INC. | Attn: Mohammad Bakhtan | 1300 Brooklead Rd | | | Coraopolis | PA | 15108 | |
| 2.1302 | Service Agreement | | HARAC Consulting | | S Hickory Trail | | | Sparta | NJ | 07871 | |
| 2.1303 | Host Agreement | 7/21/2019 | Harbour Way Mart | Attn: Edward Sanchez | 1000 Cutting Blvd | | | Richmond | CA | 94804 | |
| 2.1304 | Master Host Agreement | 6/7/2021 | Harding & Hill Inc. | Attn: Abdul Alkhallat | 818 N Riverview Dr | | | Chattanooga | TN | 49004-1441 | |
| 2.1305 | Master Host Agreement | 6/7/2021 | Harding & Hill Inc. | Attn: Mohammed Almnssat | 818 N Riverview Dr | | | Parchment | MI | 49004-1441 | |
| 2.1306 | Master Host Agreement Reference | 3/17/2021 | Harding & Hill Inc. | c/o Harding's Friendly Market | 211 E Bannister St., Suite E | 211 E Bannister St., Suite E | | Plainwell | MI | 49080 | |
| 2.1307 | Master Host Agreement | 3/17/2021 | Harding and Hill Inc | Attn: Derek Gaskins | 211 E Bannister St | | | Parchment | MI | 49004 | |
| 2.1308 | Master Host Agreement | 6/7/2021 | Harding's Friendly Market | Attn: Fletcher Farmer | 14 W Monroe St | | | Bangor | MI | 49013 | |
| 2.1309 | Master Host Agreement | 4/2/2021 | Hardy Foods Inc | Attn: George Fournier | 804 W Main St | | | Ithaca | MI | 45310 | |
| 2.1310 | Master Host Agreement | 3/9/2022 | Hari Om 5, LLC | Attn: Melanie Free | c/o Shell Gas & Mart | 35 Rebecca St | | Mahanton | MS | 39745 | |
| 2.1311 | Master Host Agreement | 3/22/2021 | Harley's Smoke Shop LLC | Attn: George Fournier | 9333 E Main St | Ste 129 | | Mesa | AZ | 85207 | |
| 2.1312 | Host Agreement | 9/23/2019 | Harrisburg Food Mart | Attn: Binod Neupane | 1814 Harrisburg Pike | | | Columbus | OH | 43223 | |
| 2.1313 | Master Host Agreement | 10/22/2019 | Harrison Street Market - Santa Lama | Attn: Chris Kamer | 910 S Harrison St | | | Fort Wayne | IN | 46802 | |
| 2.1314 | Endorsement Agreement | 6/15/2021 | Hart Enterprises, LLC f/o/o Josh Hart | | | | | | | | |
| 2.1315 | Host Agreement | 5/24/2019 | Hassen's Budds LLC | Attn: Laurent Broda | 3515 Towson Ave | | | Fort Smith | AR | 72901 | |
| 2.1316 | Master Host Agreement | 5/24/2021 | Hassle Free Laundry | Attn: Darren Caudil; Robert Crockett; Jeff Zirbel | 5271 S Nova Rd | | | Port Orange | FL | 32127 | |
| 2.1317 | Master Host Agreement | 7/15/2019 | Hassate Corp. (DBA Boulder Beer & Liquor Emporium) | Attn: Fadi Saleh | 4700 Table Mesa Dr | | | Boulder | CO | 80305 | |
| 2.1318 | Master Host Agreement | 4/2/2021 | Hatfield Games Stores LLC | Attn: George Fournier | 999 Capitol Ave SW | | | Battle Creek | MI | 49015 | |
| 2.1319 | Master Host Agreement | 6/29/2021 | Hava Gas | Attn: Bill Zhou | 2095 Palo Verde Blvd N | | | Lake Havasu City | AZ | 86404 | |
| 2.1320 | Master Host Agreement | 10/27/2020 | Havana Smoke and Vape Shop | Attn: Daniel Koo | 1603 Havana St | Unit B | | Aurora | CO | 80010 | |
| 2.1321 | Master Host Agreement | 5/28/2020 | Head Hunters Smoke Shop LLC | Attn: Manish Thakkar | 31 W Wisconsin Ave | | | Tucson | AZ | 85705 | |
| 2.1322 | Master Host Agreement | 6/19/2020 | Head Hunters Smoke Shop LLC | Attn: Manish Thakkar | 5816 E Speedway Blvd | | | Tucson | AZ | 85712 | |
| 2.1323 | Master Host Agreement | 4/2/2021 | Healthy Habitz LLC | Attn: George Fournier | 975 N Main St | Suite A | | Frankenmuth | MI | 48734 | |
| 2.1324 | Master Host Agreement | 3/26/2019 | Heaven Liquor LLC dba Kwik Liquor | Attn: Keith Schmidt | 1375 E. Yale Ave | | | Englewood | CO | 80110 | |
| 2.1325 | Master Host Agreement | 7/6/2019 | Heaven Sent | Attn: Keith Oakley | | | | Aurora | CO | 80013 | |
| 2.1326 | Master Host Agreement | 9/1/2021 | H-E-B, LP | Attn: Aissa Khan | 646 S. Flores | | | San Antonio | TX | 78204 | |
| 2.1327 | Master Host Agreement | 9/1/2021 | H-E-B, LP | Attn: Alber H Khan | 646 S. Flores | | | San Antonio | TX | 78204 | |
| 2.1328 | Master Host Agreement | 9/1/2021 | H-E-B, LP | Attn: Anoud Anoud | 646 S. Flores | | | San Antonio | TX | 78204 | |
| 2.1329 | Master Host Agreement | 9/1/2021 | H-E-B, LP | Attn: Anthony F Previte | 646 S. Flores | | | San Antonio | TX | 78204 | |
| 2.1330 | Master Host Agreement | 9/1/2021 | H-E-B, LP | Attn: Anthony Gigliotti | 646 S. Flores | | | San Antonio | TX | 78204 | |

**SCHEDULE G ATTACHMENT**
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Effective Date | Counterparty Name | Counterparty Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1331 | Master Host Agreement | 9/1/2021 | H-E-B, LP | Attn: Anthony Lamantia and Vince Lamantia | 646 S. Flores | | | San Antonio | TX | 78204 | |
| 2.1332 | Master Host Agreement | 9/1/2021 | H-E-B, LP | Attn: Anit Sharma | 646 S. Flores | | | San Antonio | TX | 78204 | |
| 2.1333 | Master Host Agreement | 9/1/2021 | H-E-B, LP | Attn: Ashraq Malik | 646 S. Flores | | | San Antonio | TX | 78204 | |
| 2.1334 | Master Host Agreement | 9/1/2021 | H-E-B, LP | Attn: Baljeet Singh | 646 S. Flores | | | San Antonio | TX | 78204 | |
| 2.1335 | Master Host Agreement | 9/1/2021 | H-E-B, LP | Attn: Bill Stewart | 646 S. Flores | | | San Antonio | TX | 78204 | |
| 2.1336 | Master Host Agreement | 9/1/2021 | H-E-B, LP | Attn: Brad Sanders | 646 S. Flores | | | San Antonio | TX | 78204 | |
| 2.1337 | Master Host Agreement | 9/1/2021 | H-E-B, LP | Attn: Daniel L McNabb | 646 S. Flores | | | San Antonio | TX | 78204 | |
| 2.1338 | Master Host Agreement | 9/1/2021 | H-E-B, LP | Attn: Danny Tellery | 646 S. Flores | | | San Antonio | TX | 78204 | |
| 2.1339 | Master Host Agreement | 9/1/2021 | H-E-B, LP | Attn: Deepak Ansai | 646 S. Flores | | | San Antonio | TX | 78204 | |
| 2.1340 | Master Host Agreement | 9/1/2021 | H-E-B, LP | Attn: Dominic Keltterer | 646 S. Flores | | | San Antonio | TX | 78204 | |
| 2.1341 | Master Host Agreement | 9/1/2021 | H-E-B, LP | Attn: Duc Minh Ta | 646 S. Flores | | | San Antonio | TX | 78204 | |
| 2.1342 | Master Host Agreement | 9/1/2021 | H-E-B, LP | Attn: Edward Lemons Waters | 646 S. Flores | | | San Antonio | TX | 78204 | |
| 2.1343 | Master Host Agreement | 9/1/2021 | H-E-B, LP | Attn: Eileen Toskey | 646 S. Flores | | | San Antonio | TX | 78204 | |
| 2.1344 | Master Host Agreement | 4/19/2021 | H-E-B, LP | Attn: Ellery Fisher & Brandon Amer | 646 S. Flores | | | San Antonio | TX | 78204 | |
| 2.1345 | Master Host Agreement | 9/1/2021 | H-E-B, LP | Attn: Eric B. White | 646 S. Flores | | | San Antonio | TX | 78204 | |
| 2.1346 | Master Host Agreement | 9/1/2021 | H-E-B, LP | Attn: Evan Rohskey | 646 S. Flores | | | San Antonio | TX | 78204 | |
| 2.1347 | Master Host Agreement | 9/1/2021 | H-E-B, LP | Attn: Gary W Wheatley | 646 S. Flores | | | San Antonio | TX | 78204 | |
| 2.1348 | Amendment #1 to the Master Host Agreement | 9/1/2021 | H-E-B, LP | Attn: George Fournier | 646 S. Flores | | | Atascocita | TX | 77346-2704 | |
| 2.1349 | Master Host Agreement | 9/1/2021 | H-E-B, LP | Attn: George Fournier | 646 S. Flores | | | San Antonio | TX | 78204 | |
| 2.1350 | Master Host Agreement | 9/1/2021 | H-E-B, LP | Attn: Gilberto G | 646 S. Flores | | | San Antonio | TX | 78204 | |
| 2.1351 | Master Host Agreement | 9/1/2021 | H-E-B, LP | Attn: Gurvinder Singh | 646 S. Flores | | | San Antonio | TX | 78204 | |
| 2.1352 | Master Host Agreement | 9/1/2021 | H-E-B, LP | Attn: Hai Gvu | 646 S. Flores | | | San Antonio | TX | 78204 | |
| 2.1353 | Master Host Agreement | 9/1/2021 | H-E-B, LP | Attn: Harpal Sungh Bhathal | 646 S. Flores | | | San Antonio | TX | 78204 | |
| 2.1354 | Master Host Agreement | 9/1/2021 | H-E-B, LP | Attn: Henry Fu | 646 S. Flores | | | San Antonio | TX | 78204 | |
| 2.1355 | Master Host Agreement | 9/1/2021 | H-E-B, LP | Attn: Hosam Khalid | 646 S. Flores | | | San Antonio | TX | 78204 | |
| 2.1356 | Master Host Agreement | 9/1/2021 | H-E-B, LP | Attn: Igal Namdar | 646 S. Flores | | | San Antonio | TX | 78204 | |
| 2.1357 | Master Host Agreement | 9/1/2021 | H-E-B, LP | Attn: James P. O'Connell | 646 S. Flores | | | San Antonio | TX | 78204 | |
| 2.1358 | Master Host Agreement | 9/1/2021 | H-E-B, LP | Attn: Jatinder S Parmar | 646 S. Flores | | | San Antonio | TX | 78204 | |
| 2.1359 | Master Host Agreement | 9/1/2021 | H-E-B, LP | Attn: James May | 646 S. Flores | | | San Antonio | TX | 78204 | |
| 2.1360 | Master Host Agreement | 9/1/2021 | H-E-B, LP | Attn: Jeffrey Ross | 646 S. Flores | | | San Antonio | TX | 78204 | |
| 2.1361 | Master Host Agreement | 9/1/2021 | H-E-B, LP | Attn: Jeffrey Ross, Bob Siwa | 646 S. Flores | | | San Antonio | TX | 78204 | |
| 2.1362 | Master Host Agreement | 9/1/2021 | H-E-B, LP | Attn: Jeffrey Ross, Robert Silva | 646 S. Flores | | | San Antonio | TX | 78204 | |
| 2.1363 | Master Host Agreement | 9/1/2021 | H-E-B, LP | Attn: Joe Anzaloo and Vicki Murphy | 646 S. Flores | | | San Antonio | TX | 78204 | |
| 2.1364 | Master Host Agreement | 9/1/2021 | H-E-B, LP | Attn: John Rohskey | 646 S. Flores | | | San Antonio | TX | 78204 | |
| 2.1365 | Master Host Agreement | 9/1/2021 | H-E-B, LP | Attn: John Volek | 646 S. Flores | | | San Antonio | TX | 78204 | |
| 2.1366 | Master Host Agreement | 9/1/2021 | H-E-B, LP | Attn: Jordan Reyes | 646 S. Flores | | | San Antonio | TX | 78204 | |
| 2.1367 | Master Host Agreement | 9/1/2021 | H-E-B, LP | Attn: Josh Poling | 646 S. Flores | | | San Antonio | TX | 78204 | |
| 2.1368 | Master Host Agreement | 9/1/2021 | H-E-B, LP | Attn: Juan Delloe, Alvarez | 646 S. Flores | | | San Antonio | TX | 78204 | |
| 2.1369 | Master Host Agreement | 9/1/2021 | H-E-B, LP | Attn: Kamlesh Vader | 646 S. Flores | | | San Antonio | TX | 78204 | |
| 2.1370 | Master Host Agreement | 9/1/2021 | H-E-B, LP | Attn: Kevin Murray | 646 S. Flores | | | San Antonio | TX | 78204 | |
| 2.1371 | Master Host Agreement | 9/1/2021 | H-E-B, LP | Attn: Laddi Singh | 646 S. Flores | | | San Antonio | TX | 78204 | |
| 2.1372 | Master Host Agreement | 9/1/2021 | H-E-B, LP | Attn: Lovekesh Kumar | 646 S. Flores | | | San Antonio | TX | 78204 | |
| 2.1373 | Master Host Agreement | 9/1/2021 | H-E-B, LP | Attn: Maher Makboul | 646 S. Flores | | | San Antonio | TX | 78204 | |
| 2.1374 | Master Host Agreement | 9/1/2021 | H-E-B, LP | Attn: Mamandeep Kaur | 646 S. Flores | | | San Antonio | TX | 78204 | |
| 2.1375 | Master Host Agreement | 9/1/2021 | H-E-B, LP | Attn: Manpreet Singh | 646 S. Flores | | | San Antonio | TX | 78204 | |
| 2.1376 | Master Host Agreement | 9/1/2021 | H-E-B, LP | Attn: Mark Loskamp | 646 S. Flores | | | San Antonio | TX | 78204 | |
| 2.1377 | Master Host Agreement | 9/1/2021 | H-E-B, LP | Attn: Masoud Aria | 646 S. Flores | | | San Antonio | TX | 78204 | |
| 2.1378 | Master Host Agreement | 9/1/2021 | H-E-B, LP | Attn: Melissa Alvarado | 646 S. Flores | | | San Antonio | TX | 78204 | |
| 2.1379 | Master Host Agreement | 9/1/2021 | H-E-B, LP | Attn: Milan Chanana | 646 S. Flores | | | San Antonio | TX | 78204 | |
| 2.1380 | Master Host Agreement | 9/1/2021 | H-E-B, LP | Attn: Mitchell Haigrd | 646 S. Flores | | | San Antonio | TX | 78204 | |
| 2.1381 | Master Host Agreement | 9/1/2021 | H-E-B, LP | Attn: Mohammeddaneish Lulu | 646 S. Flores | | | San Antonio | TX | 78204 | |
| 2.1382 | Master Host Agreement | 9/1/2021 | H-E-B, LP | Attn: Mohinder Kumar | 646 S. Flores | | | San Antonio | TX | 78204 | |
| 2.1383 | Master Host Agreement | 9/1/2021 | H-E-B, LP | Attn: Mukhtiar Singh | 646 S. Flores | | | San Antonio | TX | 78204 | |
| 2.1384 | Master Host Agreement | 9/1/2021 | H-E-B, LP | Attn: Negin Tagjerdi | 646 S. Flores | | | San Antonio | TX | 78204 | |
| 2.1385 | Master Host Agreement | 9/1/2021 | H-E-B, LP | Attn: Nitinkumar Patel | 646 S. Flores | | | San Antonio | TX | 78204 | |
| 2.1386 | Master Host Agreement | 9/1/2021 | H-E-B, LP | Attn: Omar Riaz | 646 S. Flores | | | San Antonio | TX | 78204 | |
| 2.1387 | Master Host Agreement | 9/1/2021 | H-E-B, LP | Attn: Pamela M. Garcia, Manuel Prince; John Archer; Chris Falk | 646 S. Flores | | | San Antonio | TX | 78204 | |
| 2.1388 | Master Host Agreement | 9/1/2021 | H-E-B, LP | Attn: Pamela M. Garcia, Manuel Prince; John Archer; Jim Webb | 646 S. Flores | | | San Antonio | TX | 78204 | |
| 2.1389 | Master Host Agreement | 9/1/2021 | H-E-B, LP | Attn: Pamela M. Garcia, Manuel Prince; John Archer; Mike Turner | 646 S. Flores | | | San Antonio | TX | 78204 | |
| 2.1390 | Master Host Agreement | 9/1/2021 | H-E-B, LP | Attn: Paramjit Banwait | 646 S. Flores | | | San Antonio | TX | 78204 | |
| 2.1391 | Master Host Agreement | 9/1/2021 | H-E-B, LP | Attn: Peter Chutinon, Yoo | 646 S. Flores | | | San Antonio | TX | 78204 | |
| 2.1392 | Master Host Agreement | 9/1/2021 | H-E-B, LP | Attn: Phurba Sherpa | 646 S. Flores | | | San Antonio | TX | 78204 | |
| 2.1393 | Master Host Agreement | 9/1/2021 | H-E-B, LP | Attn: Prabmod Patel | 646 S. Flores | | | San Antonio | TX | 78204 | |
| 2.1394 | Amendment #1 to the Master Host Agreement | 9/1/2021 | H-E-B, LP | Attn: Rachael Vegas | 646 S. Flores | | | San Antonio | TX | 78204 | |
| 2.1395 | Master Host Agreement | 9/1/2021 | H-E-B, LP | Attn: Randal J Parnow | 646 S. Flores | | | San Antonio | TX | 78204 | |
| 2.1396 | Master Host Agreement | 9/1/2021 | H-E-B, LP | Attn: Ravi | 646 S. Flores | | | San Antonio | TX | 78204 | |
| 2.1397 | Master Host Agreement | 9/1/2021 | H-E-B, LP | Attn: Regina Krause | 646 S. Flores | | | San Antonio | TX | 78204 | |
| 2.1398 | Master Host Agreement | 9/1/2021 | H-E-B, LP | Attn: Robert Boland | 646 S. Flores | | | San Antonio | TX | 78204 | |
| 2.1399 | Master Host Agreement | 9/1/2021 | H-E-B, LP | Attn: Robert Taylor | 646 S. Flores | | | San Antonio | TX | 78204 | |
| 2.1400 | Master Host Agreement | 9/1/2021 | H-E-B, LP | Attn: Sam Mohammed | 646 S. Flores | | | San Antonio | TX | 78204 | |
| 2.1401 | Master Host Agreement | 9/1/2021 | H-E-B, LP | Attn: Saeed Anwar | 646 S. Flores | | | San Antonio | TX | 78204 | |
| 2.1402 | Master Host Agreement | 9/1/2021 | H-E-B, LP | Attn: Shatmica Dahal Paudel | 646 S. Flores | | | San Antonio | TX | 78204 | |
| 2.1403 | Master Host Agreement | 9/1/2021 | H-E-B, LP | Attn: Shrestha Nirmal, Niranjan Shrestha | 646 S. Flores | | | San Antonio | TX | 78204 | |
| 2.1404 | Master Host Agreement | 9/1/2021 | H-E-B, LP | Attn: Sothearcy Kong | 646 S. Flores | | | San Antonio | TX | 78204 | |
| 2.1405 | Master Host Agreement | 9/1/2021 | H-E-B, LP | Attn: Sourav Pokharel | 646 S. Flores | | | San Antonio | TX | 78204 | |
| 2.1406 | Master Host Agreement | 9/1/2021 | H-E-B, LP | Attn: Stephen Ellis | 646 S. Flores | | | San Antonio | TX | 78204 | |
| 2.1407 | Master Host Agreement | 9/1/2021 | H-E-B, LP | Attn: Thomas Chaney | 646 S. Flores | | | San Antonio | TX | 78204 | |
| 2.1408 | Master Host Agreement | 9/1/2021 | H-E-B, LP | Attn: Todd Linstott and Joyce Sprouse | 646 S. Flores | | | San Antonio | TX | 78204 | |
| 2.1409 | Master Host Agreement | 9/1/2021 | H-E-B, LP | Attn: Todd Linstott and Naomi Baker | 646 S. Flores | | | San Antonio | TX | 78204 | |
| 2.1410 | Master Host Agreement | 9/1/2021 | H-E-B, LP | Attn: Todd Linstott and Stephanie Jackson | 646 S. Flores | | | San Antonio | TX | 78204 | |
| 2.1411 | Master Host Agreement | 9/1/2021 | H-E-B, LP | Attn: Todd Linstott; Brandyn Peters, Dean Warman | 646 S. Flores | | | San Antonio | TX | 78204 | |
| 2.1412 | Master Host Agreement | 9/1/2021 | H-E-B, LP | Attn: Todd Linstott; Robert MacKeith; Denise Roger | 646 S. Flores | | | San Antonio | TX | 78204 | |
| 2.1413 | Master Host Agreement | 9/1/2021 | H-E-B, LP | Attn: Tom Charley | 646 S. Flores | | | San Antonio | TX | 78204 | |
| 2.1414 | Master Host Agreement | 9/1/2021 | H-E-B, LP | Attn: Tommy Smith | 646 S. Flores | | | San Antonio | TX | 78204 | |
| 2.1415 | Master Host Agreement | 9/1/2021 | H-E-B, LP | Attn: Travis Nichols | 646 S. Flores | | | San Antonio | TX | 78204 | |
| 2.1416 | Master Host Agreement | 9/1/2021 | H-E-B, LP | Attn: Usamm Abdullah, Usama Abdullah | 646 S. Flores | | | San Antonio | TX | 78204 | |
| 2.1417 | Master Host Agreement | 9/1/2021 | H-E-B, LP | Attn: Wadah Edhah | 646 S. Flores | | | San Antonio | TX | 78204 | |
| 2.1418 | Master Host Agreement | 9/1/2021 | H-E-B, LP | Attn: Yousif Najm Jabbary | 646 S. Flores | | | San Antonio | TX | 78204 | |
| 2.1419 | Master Host Agreement | 9/1/2021 | H-E-B, LP | Attn: Zulu Mansa | 646 S. Flores | | | San Antonio | TX | 78204 | |
| 2.1420 | Master Host Agreement | 9/1/2021 | H-E-B, LP | Attn: Rebekah Hinson | 646 S. Flores | | | San Antonio | TX | 78204 | |
| 2.1421 | Master Host Agreement | 9/1/2021 | H-E-B, LP | Sonal Patel | 646 S. Flores | | | San Antonio | TX | 78204 | |
| 2.1422 | Master Host Agreement | 2/28/2022 | Heights Corner Market LLC | Attn: Nilesh Golakia | 5018 Kavanaugh Blvd. | | | Little Rock | AR | 72207 | |
| 2.1423 | Master Host Agreement | 9/24/2020 | Helios Smoke & Vape | Attn: Pankaj Patel | 2905 S Ellsworth Rd | Ste 104 | | Mesa | AZ | 85212 | |

In re: Cash Cloud, Inc. (DBA Coin Cloud)
Case No. 23-10423

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Effective Date | Counterparty Name | Counterparty Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1424 | Host Agreement | 8/13/2018 | Hemmenway Variety | Attn: Rodger Gucws | 95 Westland Ave | | | Boston | MA | 2115 | |
| 2.1425 | Master Host Agreement | 2/19/2020 | Henna inc dba Shop N Go | Attn: Rudy Rodriguez | 14714 Webb Chapel Rd | | | Dallas | TX | 75234 | |
| 2.1426 | Master Host Agreement | 7/23/2021 | Henry Madinan | Attn: Derek Gaskins | c/o Michaels Liquor | 2402 Wilshire Blvd | | Santa Monica | CA | 90403 | |
| 2.1427 | Master Host Agreement | 10/5/2020 | Heritage IGA | Attn: Ynef Musteh | 479 E Market St | | | Tiffin | OH | 44883 | |
| 2.1428 | Master Host Agreement | 12/3/2019 | Heritage Realty LLC, Heritage CH LLC, Heritage Nassim LLC | Attn: Sourabh Bhaduri, Omar Abulzeydem | c/o Namdar Realty Group | 150 Great Neck Rd | Ste 304 | Great Neck | NY | 11021 | |
| 2.1429 | Master Host Agreement | 7/29/2021 | Hi-Desert Daydream | Attn: Bryan Rantz | 73515 Twentynine Palms Hwy | | | Twentynine Palms | CA | 92277 | |
| 2.1430 | Master Host Agreement | 4/19/2021 | High Spirits Liquor | Attn: John Kemp | 207 E Monroe Ave | | | Buckeye | AZ | 72745 | |
| 2.1431 | Master Host Agreement | 3/24/2021 | High Touch Pharmacy, LLC | Attn: George Fournier | 944 W Grand St | | | Elizabeth | NJ | 7202 | |
| 2.1432 | Master Host Agreement | 7/31/2019 | Highway 6 Citgo | Attn: Amrik Johal | 10521 S Texas 6 | | | Sugar Land | TX | 77498 | |
| 2.1433 | Host Agreement | 1/19/2018 | Highway Petroleum Enterprises Inc | | 12892 Newport Ave | | | Tustin | CA | 92780 | |
| 2.1434 | Master Host Agreement | 1/19/2018 | Highway Petroleum Enterprises Inc | Attn: Patton Patrick | 15880 Stowe Ave | | | Fontana | CA | 92337 | |
| 2.1435 | Master Host Agreement | 1/7/2020 | Hit Market | Attn: Carlos Alvarez; Ginny Keough | 5255 Hill Ave | | | Toledo | OH | 43615 | |
| 2.1436 | Master Host Agreement | 11/9/2020 | Hildalre Convenience | Attn: Aymer Mann | 66 Hildale Ave | | | Haverhill | MA | 01832 | |
| 2.1437 | Master Host Agreement | 9/8/2020 | Hillsboro's Best Beverage | Attn: Scott Edwards | 2033 SE Tualatin Valley Hwy | | | Hillsboro | OR | 97123 | |
| 2.1438 | Host Agreement | 12/14/2018 | Hillsborough Mart | Attn: Ali Mourtada | 1301 Hillsborough Street | | | Raleigh | NC | 27605 | |
| 2.1439 | Master Host Agreement | 9/15/2020 | Hillside Market | Attn: John Pearson | 82 Hillside St | | | Boston | MA | 02120 | |
| 2.1440 | Master Host Agreement | 5/12/2021 | Hilo Loan Shop | Attn: John Kemp | 64 Mamo St | | | Hilo | HI | 96720 | |
| 2.1441 | Master Host Agreement | 3/18/2021 | Himalayan Asian Grocery LLC (Desi Market) | Attn: George Fournier | 2122 Brownsville Rd | | | Pittsburgh | PA | 15210 | |
| 2.1442 | Master Host Agreement | 9/1/2021 | Himalayan Asian Grocery Store | Attn: Kathy Owaen- Tracey | 3300 SW 9th St | Ste 2 | | Des Moines | IA | 50315 | |
| 2.1443 | Master Host Agreement | 2/15/2019 | Himalayan Express LLC | Attn: Yahsin M Jwa | c/o Diamond Convenience Store | 633 S Leggett Dr | | Abilene | TX | 79605 | |
| 2.1444 | Master Host Agreement | 11/26/2020 | Himalayan Mart LLC | Attn: Julius Wilkerson | 6436 Denton Hwy | | | Watauga | TX | 76148 | |
| 2.1445 | Master Host Agreement | 2/23/2020 | Himalayan Mart LLC | Attn: Laurent Broda | 2604 N Story Rd | | | Irving | TX | 75062 | |
| 2.1446 | Master Host Agreement | 5/3/2019 | Hissan Tahween Inc | | 4701 Jonesboro Rd | | | Forest Park | GA | 30297 | |
| 2.1447 | Master Host Agreement | 4/30/2021 | Historic Bar Room LLC | Attn: Derek Gaskins | 323 N Ronald Reagan Blvd | | | Longwood | FL | 32750 | |
| 2.1448 | Master Host Agreement | 5/25/2021 | HJ of Columbia, Inc | Attn: Darren Caudill, Robert Crickett, Ron Potzin | c/o HB Mart | 1625 Leesburg Rd | | Columbia | SC | 29209 | |
| 2.1449 | Master Host Agreement | 4/7/2021 | HKR Inc | Attn: George Fournier | 4315 West Dickman Rd | | | Springfield | MI | 49037 | |
| 2.1450 | Master Host Agreement | 2/23/2020 | HNA Enterprises | Attn: Laurent Broda | c/o Handy Food Stores | 7903 Main St | | North Richland Hills | TX | 76182 | |
| 2.1451 | Master Host Agreement | 3/30/2021 | Hock It to Me Pawn | Attn: George Fournier | 526 Louisiana Blvd SE | | | Albuquerque | NM | 87108 | |
| 2.1452 | Master Host Agreement | 9/10/2021 | Hoffman Estates Laundromat | Attn: Igal Namdar | 2332 Haswell Rd | | | Hoffman Estates | IL | 60169 | |
| 2.1453 | Master Host Agreement | 6/27/2022 | Hokus Pokus Beer & Deli LLC | Attn: George Fournier | 2401 W Nob Hill Blvd | | | Yakima | WA | 98902 | |
| 2.1454 | Master Host Agreement | 5/13/2021 | Hok Water LLC | Attn: John Kemp | 114 Kamehameha Ave | | | Hilo | HI | 96720 | |
| 2.1455 | Master Host Agreement | 4/5/2021 | Hollinger Investments Inc | Attn: George Fournier | 2090 N Jefferson St | | | Huntington | IN | 46750 | |
| 2.1456 | Master Host Agreement | 12/8/2020 | Holy Market | Attn: Tyler Zebro | 5538 E 27th St | | | Tucson | AZ | 85711 | |
| 2.1457 | Master Host Agreement | 11/24/2020 | Hook & Ladder Distillery LLC | Attn: Chris Kamer | 316 Broad St | Ste 100 | | Kingsport | TN | 37660 | |
| 2.1458 | Master Host Agreement | 5/13/2022 | Hookah Investments LLC dba Hookah Cash N Carry | Attn: Hardeep "Garv" Singh | 1920 W Cactus Rd | | | Phoenix | AZ | 85029 | |
| 2.1459 | Master Host Agreement | 12/17/2019 | Hool Owl Market | Attn: Pavan Kumar Pedineedia | 6730 SW Capitol Hwy | | | Portland | OR | 97219 | |
| 2.1460 | Master Host Agreement | 2/2/2021 | Hop In | Attn: Chris Kamer | 1400 Coggin Ave | | | Brownwood | TX | 76801 | |
| 2.1461 | Master Host Agreement | 2/2/2021 | Hop In | Attn: Chris Kamer | 214 E Walnut St | | | Coleman | TX | 76834 | |
| 2.1462 | Master Host Agreement | 8/17/2020 | Hop In Exxon | Attn: Dante Orpilla | 3474 Elvis Presley Blvd | | | Memphis | TN | 38116 | |
| 2.1463 | Master Host Agreement | 2/10/2021 | Horizon Liquor Store | Attn: Derek Gaskins | 13111 SW 88th St | | | Miami | FL | 33186 | |
| 2.1464 | Master Host Agreement | 7/29/2020 | Horizon Supermarket | Attn: Ramkishna Surar | 1130 S Galena Ave | | | Freeport | IL | 61032 | |
| 2.1465 | Master Host Agreement | 2/2/2018 | House of Hukas | Attn: Benjamin Torkhan | 4552 West Dutchman Lane | | | Riverton | UT | 84096 | |
| 2.1466 | Host Agreement | 2/2/2018 | House of Hukas | Attn: Frank Chalabee | 4552 West Dutchman Lane | | | Riverton | UT | 84096 | |
| 2.1467 | Host Agreement | 2/2/2018 | House of Hukas | Attn: Mike Hultquist; Enzo Gomez | 4552 West Dutchman Lane | | | Riverton | UT | 84096 | |
| 2.1468 | Host Agreement | 2/2/2018 | House of Hukas | Attn: Norberto Cabrera Gomez | 4552 West Dutchman Lane | | | Riverton | UT | 84096 | |
| 2.1469 | Host Agreement | 2/2/2018 | House of Hukas | Attn: Parmit Singh | 4552 West Dutchman Lane | | | Riverton | UT | 84096 | |
| 2.1470 | Master Host Agreement | 8/11/2021 | HR Smoke & Vape | Attn: Brian Miller | 8247 St Augustine Rd | | | Jacksonville | FL | 32217 | |
| 2.1471 | Master Host Agreement | 9/9/2021 | HSS Inc | Attn: Munir Keyani | 736 71st St | | | Miami Beach | FL | 33141 | |
| 2.1472 | Master Host Agreement | 8/17/2021 | HU W Corp | Attn: Edward Kesselring | 1730 W Fullerton Ave | Ste 29 | | Chicago | IL | 60614 | |
| 2.1474 | Service Agreement | | Hubspot Inc. | | 25 First Street | | | Cambridge | MA | 02141 | |
| 2.1475 | Search Engine Optimization & Paid Advertising Proposal | | Hudson Integrated | | 270 Headquarters Plaza | East Tower, 5th Floor | | Morristown | NJ | 07960 | |
| 2.1476 | Master Host Agreement | 5/12/2021 | Hultquist Enterprises, Inc. | Attn: Mike Hultquist; Enzo Gomez | 7201 W. Shadow Valley Rd | | | Rogers | AR | 72758 | |
| 2.1477 | Master Host Agreement | 5/12/2021 | Hultquist Enterprises, Inc. | Attn: Mike Hultquist; Enzo Gomez | 7201 W. Shadow Valley Rd | | | Rogers | AR | 72758 | |
| 2.1478 | Master Host Agreement | 5/12/2021 | Hultquist Enterprises, Inc. | Attn: Mike Hultquist; Enzo Gomez | 7201 W. Shadow Valley Rd | | | Rogers | AR | 72758 | |
| 2.1479 | Master Host Agreement | 1/5/2020 | Hunn Convenience | Attn: Carlos Alvarez; Ginny Keough | 1572 S Convention Center Dr | | | St George | UT | 84790 | |
| 2.1480 | Master Host Agreement | 2/11/2021 | Hutchinson Oil Company, LLC | Attn: Chris Kamer | PO Box 767 | | | Elk City | OK | 73648 | |
| 2.1481 | Master Host Agreement | 8/4/2021 | Hutchinson Pawn & Jewelry | Attn: John Kemp | 509 E 4th Ave | | | Hutchinson | KS | 67501 | |
| 2.1482 | Master Host Agreement | 2/11/2021 | Hutch's | Attn: Chris Kamer | PO Box 767 | | | Elk City | OK | 73648 | |
| 2.1483 | Engagement letter | | HW & LLP | | 13948 Ventura Blvd | Suite 215 | | Sherman Oaks | CA | 91423 | |
| 2.1484 | Master Host Agreement | 7/19/2019 | I & N Mini Mart | Attn: Rooben Merlvalu | 8055 US Hwy 84 Alt W | | | Tanboro | NC | 27886 | |
| 2.1485 | Master Host Agreement | 8/16/2018 | I and U Corporation dba BD Mart | Attn: Ariya Divyesh Patel | 20 East Street | | | Springfield | MA | 1104 | |
| 2.1486 | Armored Carrier Agreement | 12/13/2019 | IBI Armored Services, LLC | | | | | | | | |
| 2.1487 | Master Host Agreement | 4/15/2021 | IBUorRteass, Inc | Attn: George Fournier | 1530 Mineral Spring Ave | | | North Providence | RI | 2904 | |
| 2.1488 | Master Host Agreement | 7/2/2021 | ICC Enterprises LLC | Attn: Dhara Chaudhary | c/o Cut Rate Liquors | 122 S Sunset Strip St | | Kennedy | TX | 78119 | |
| 2.1489 | Master Host Agreement | 12/30/2020 | IGA of Mason City | Attn: Jerry Koepp | 201 W Elm St | | | Mason City | IL | 62664 | |
| 2.1490 | Agreement | 3/1/2022 | iHeart Media | | 20880 Stone Oak Pkwy | | | San Antonio | TX | 78258 | |
| 2.1491 | Agreement and Amendment | 8/26/2021 | IIPG DXTRA Entertainment, Inc. d/b/a Rogers & Cowan/PMK | | 1840 Century Park East | 18th Floor | | Los Angeles | CA | 90067 | |
| 2.1492 | Master Host Agreement | 12/3/2020 | Illinois Liquor Mart | Attn: Chris Kamer | 834 N Russell St | | | Marion | IL | 62959 | |
| 2.1493 | Host Agreement | 12/18/2019 | Imperial King liquor & Wine | Attn: Jorge Ledo | 10630 Imperial Hwy | | | Norwalk | CA | 90650 | |
| 2.1494 | Master Host Agreement | 1/22/2019 | In & Out Express #1 | Attn: Raed Matta | 9423 Guilbeau Rd | | | San Antonio | TX | 78250 | |
| 2.1495 | Master Host Agreement | 8/24/2020 | In & Out Liquor | Attn: John Pearson | 10 S View Drive | Unit #107 | | Tinley Park | IL | 60477 | |
| 2.1496 | Independence Mall Holding, LLC | 12/14/2021 | Independence Mall Holding, LLC | Attn: Rozzie Bromwell | 18801 East 39th St S | Ste 200 | | Independence | MO | 64057 | |
| 2.1497 | Agreement for Marketing and Brand Development Services | 1/18/2022 | Innova All Around The Brand | | Rua Canario, 530 | | | São Paulo | SP | | |
| 2.1498 | Master Host Agreement | 3/3/2022 | iPhix I.T. LLC | Attn: Derek Gaskins | 516 Church St | | | Ottumwa | IA | 52501 | |
| 2.1499 | Master Host Agreement | 8/26/2021 | iPhone Repair VB Oceanfront | Attn: Legal Department | 527 N Birdneck Rd | | | Virginia Beach | VA | 23451 | |
| 2.1500 | Master Host Agreement | 8/2/2019 | Irving Oil | Attn: Tamer Abdelmaged | 978 Broad St | | | Meriden | CT | 6450 | |
| 2.1501 | Master Host Agreement | 3/9/2021 | ISA Food Inc | Attn: Derek Gaskins | 2610 N 40th St | | | Tampa | FL | 33605 | |
| 2.1502 | Master Host Agreement | 9/2/2021 | ISPcomputer | Attn: John Holbrook & Joe Lee | 10610 1st Ave S | | | Burien | WA | 98168 | |
| 2.1503 | Host Agreement | 11/17/2019 | Ituran's Stop & Go | Attn: Salem Ituran's | 3600 Bagby Ave | | | Waco | TX | 76711 | |
| 2.1504 | Master Host Agreement | 5/31/2021 | iTech Cellphone & Computer Repair | Attn: Joydeep Singh | 1117 E Vine St | | | Kissimmee | FL | 34744 | |
| 2.1505 | Master Host Agreement | 11/6/2020 | J & J Buy & Liquor | Attn: George Fournier | 408 E Bidwell St | | | Folsom | CA | 95630 | |
| 2.1506 | Master Host Agreement | 12/7/2020 | J & B Food Mart, Inc | Attn: George Fournier | 5216 Germanton Rd | | | Winston-Salem | NC | 27105 | |
| 2.1507 | Master Host Agreement | 5/5/2021 | J & B Party Center Inc | Attn: John Kemp | 800 Central St | | | Hot Springs | AR | 71901 | |
| 2.1508 | Master Host Agreement | 7/22/2020 | J & M Liquor Store | Attn: Tom Brennan | 8940 Beverly Blvd | | | Pico Rivera | CA | 90660 | |
| 2.1509 | Master Host Agreement | 3/23/2021 | J and Ac inc dba Eagle Mini Mart | Attn: Derek Gaskins | 734 Grafton St | | | Worcester | MA | 01604 | |
| 2.1510 | Master Host Agreement | 2/24/2020 | J J 5 Fastrip 256 | Attn: Derek Gaskins | 5401 Watauga Rd | | | Fort Worth | TX | 76137 | |
| 2.1511 | Master Host Agreement | 9/24/2020 | J R C's Express | Attn: Saurabh Desai | 16550 US-75 | | | Bellevue | NE | 68123 | |
| 2.1512 | Master Host Agreement | 2/11/2021 | J&D Fuel LLC | Attn: John Kemp | 790 E Lake St | | | Addison | IL | 60101 | |
| 2.1513 | Master Host Agreement | 7/14/2019 | J&J Market | Attn: Azad Virani | c/o Sinclair | 213 18th St | | Knightstown | IN | 46148 | |
| 2.1514 | Master Host Agreement | 10/27/2020 | J&J Laundromat | Attn: Kent Meeks | 3980 S 2700 E | | | Holladay | UT | 84124 | |
| 2.1515 | Master Host Agreement | 3/15/2018 | J&J Market | Attn: Jeffrey Daniel Lerich | 525 N Central Ave | #1 | | Upland | CA | 91786 | |

In re: Cash Cloud, Inc. (DBA Coin Cloud)
Case No. 23-10423

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Effective Date | Counterparty Name | Counterparty Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1516 | Master Host Agreement | 12/30/2021 | J&L tobacco quality | Attn: Greg Mitchell & Andrew Mitchell | 1318 N Main St | | | Marion | SC | 29571 | |
| 2.1517 | Master Host Agreement | 1/21/2021 | J2Z Ventures LLC | Attn: Chris Karrer | 4050 Haltom Rd | | | Haltom City | TX | 76117 | |
| 2.1518 | Master Host Agreement | 5/27/2021 | Jack Be Click | Attn: Onofio Francisco-Miguel | 74-5543 Kaiwi St | #a130 | | Kailua-Kona | HI | 96740 | |
| 2.1519 | Master Host Agreement | 5/31/2021 | Jack of All Mace LLC | Attn: Fahd Hominen | 3855 Ambrosia St | | | Castle Rock | CO | 80109 | |
| 2.1520 | Master Host Agreement | 11/3/2020 | Jack Young's Super Markets | Attn: Darin Edward Mann | 3625 W Walnut Ave | | | Visalia | CA | 93277 | |
| 2.1521 | Master Host Agreement | 12/5/2019 | Jackson Crossing Realty LLC, Jackson Crossing CH LLC, Jackson Crossing Nassim LLC | Attn: Khaled Abughnem | 1092 Jackson Crossing | | | Jackson | MI | 49202 | |
| 2.1522 | Master Host Agreement | 1/21/2020 | Jacksonville Stop and Shop | Attn: Richard Moochi | 1116 S Highway 161 | | | Jacksonville | AR | 72076 | |
| 2.1523 | Master Host Agreement | 11/18/2019 | Jacob Mobil Mart LLC | Attn: Bashkar Kabalan | 6827 Greenfield Rd | | | Detroit | MI | 48228 | |
| 2.1524 | Master Host Agreement | 8/24/2020 | Jacob's Food Mart | Attn: Juan Aguacaja | 1425 S Marietta St | | | Gastonia | NC | 28054 | |
| 2.1525 | Master Host Agreement | 4/2/2021 | Jadia Inc. | Attn: George Fournier | 1719 Miller Rd | | | Kalamazoo | MI | 49001 | |
| 2.1526 | Master Host Agreement | 5/15/2021 | Jana Khim LTD | Attn: Jarkit Balen | 2350 W 16th St | | | Greeley | CO | 80634 | |
| 2.1527 | Master Host Agreement | 10/18/2020 | Jarim Inc | Attn: Mike Miller | 1616 E Chapman Ave | | | Orange | CA | 92867 | |
| 2.1528 | Master Host Agreement | 12/1/2021 | Japs Mart Inc | Attn: Niloy Patel | 6193 W Van Giesen St | | | West Richland | WA | 99353 | |
| 2.1529 | Master Host Agreement | 1/5/2020 | Jasana Management LLC | Attn: Tambi Ali | 141 Brigham Rd | | | St. George | UT | 84790 | |
| 2.1530 | Master Host Agreement | 2/12/2021 | Jasrup Inc | Attn: Derek Gaskins | 28600 Salmon River Hwy | | | Grand Ronde | OR | 97347 | |
| 2.1531 | Master Host Agreement | 2/2/2021 | Jax Gurudev LLC | Attn: Chris Kamer | 1130 Springdale Rd | | | Rock Hill | SC | 29730 | |
| 2.1532 | Master Host Agreement | 4/2/2021 | JAY RAJ INC DBA Central Warehouse Liquor | Attn: George Fournier | 1060 Broad St | | | Central Falls | RI | 2863 | |
| 2.1533 | Master Host Agreement | 6/16/2020 | Jay Shambhu Inc | | 5395 Commercial Street SE | | | Salem | OR | 97306 | |
| 2.1534 | Master Host Agreement | 1/9/2020 | Jaya & Lami LLC | Attn: Beten Casseric | 515 W Michigan Ave | | | Battle Creek | MI | 49017 | |
| 2.1535 | Master Host Agreement | 9/28/2020 | Jaymatai Jl Inc | Attn: Chetankumar Patel | 26918 Cook Rd | | | Olmsted-ownship | OH | 44138 | |
| 2.1536 | Master Host Agreement | 7/24/2020 | Jay's | Attn: Keith Saltzman | 5715 Altama Ave | | | Brunswick | GA | 31525 | |
| 2.1537 | Master Host Agreement | 5/4/2021 | JB Seven LLC | Attn: John Kemp | 6320 Narcoossee Rd | | | Orlando | FL | 32822 | |
| 2.1538 | Master Host Agreement | 5/13/2021 | JC Business Investments Inc. | Attn: Derek Gaskins | 5235 Dunn-El # 611 | | | Odessa | IL | 79211 | |
| 2.1539 | Master Host Agreement | 3/30/2021 | JD's Market LLC | Attn: George Fournier | 8806 S Colorado Blvd | | | Highland Ranch | CO | 80126 | |
| 2.1540 | Master Host Agreement | 12/7/2018 | JDS Quick Shop | Attn: Dennis J Deiano | 2796 Hwy 701 N | | | Conway | SC | 29526 | |
| 2.1541 | Influencer Agreement | 7/13/2021 | Jeannie Mae and Mai Dream, Inc. | | | | | | | | | |
| 2.1542 | Master Host Agreement | 1/21/2019 | Jeannie Mart Investment Inc. | Attn: Jamal Esmeral | 820 E Kingsbury St | | | Sequim | TX | 78155 | |
| 2.1543 | Master Host Agreement | 12/16/2020 | Jeff's Grocery LLC | Attn: George Fournier | 132 Highway 546 | | | Ecru | MS | 38841 | |
| 2.1544 | Master Host Agreement | 3/19/2021 | Jendina 2nd Inc | Attn: George Fournier | 7321 N Harlem Ave | | | Niles | IL | 60714 | |
| 2.1545 | Master Host Agreement | 12/1/2020 | Jennba Liquors | Attn: Chris Kamer | 2316 S Elmhurst Rd | | | Mount Prospect | IL | 60056 | |
| 2.1546 | Influencer Agreement | 7/13/2021 | Jenna Ezank and Jenna, Inc. Ihzo Jenna Ezank | | | | | | | | | |
| 2.1547 | Master Host Agreement | 1/6/2021 | Jennifer Snacks | Attn: Shahin Nelson Bolroudpour | 601 Adams St | | | Toledo | OH | 43604 | |
| 2.1548 | Master Host Agreement | 4/5/2021 | Jerman Inc. | Attn: John Kemp | 5245 Reservoir Rd | | | South Haven | MS | 38671 | |
| 2.1549 | Master Host Agreement | 3/10/2020 | Jerry Citgo | Attn: Keith Saltzman | 3900 Clarksville Pike | | | Nashville | TN | 37218 | |
| 2.1550 | Master Host Agreement | 9/5/2022 | Jewell Liquor Box | Attn: Mike Miller | 7853 W Jewell Ave | | | Lakewood | CO | 80232 | |
| 2.1551 | Master Host Agreement | 1/1/2023 | JG ELIZABETH II, LLC | Attn: Ming Cheng | c/o The Mills at Jersey Gardens | 651 Kapkowski Rd | | Elizabeth | NJ | 7201 | |
| 2.1552 | Master Host Agreement | 4/2/2021 | J-HJ Inc | Attn: George Fournier | 3308 Drusilla Ln | | | Baton Rouge | LA | 70809 | |
| 2.1553 | Master Host Agreement | 8/10/2020 | Jiffy Mart | Attn: Sunny Isani | 101 Luther Dr | #102 | | Georgetown | CA | 79828 | |
| 2.1554 | Master Host Agreement | 3/2/2018 | Jimbo's Liquor Store | Attn: Casey Lonnie Thornton | 4411 Genesee Ave | | | San Diego | CA | 92117 | |
| 2.1555 | Master Host Agreement | 2/26/2021 | Jim's Super Valu of Canby Inc dba Jim's Market | Attn: Derek Gaskins | 911 St Olad Ave N | | | Canby | MN | 56220 | |
| 2.1556 | Master Host Agreement | 7/29/2022 | JJL Multiservice LLC | Attn: Jeff Campbell | c/o South Main Communications | 271 S Main St | | Woonsocket | RI | 2895 | |
| 2.1557 | Services Agreement | 12/15/2019 | JMP Facets, LLC | | | | | | | | | |
| 2.1558 | Talent Agreement | 8/9/2021 | Joe Pompliano | | 1010 Brickell Avenue | Unite 3204 | | Miami | FL | 33131 | |
| 2.1559 | Master Host Agreement | 8/24/2021 | Joe's Liquor Jr Market | Attn: Mauricio Luna Polanco | c/o Texaro Brothers Inc | 16151 Nordhoff St N | | Northridge | CA | 91343 | |
| 2.1560 | Master Host Agreement | 4/27/2021 | Joe's Market | Attn: Eric Benton | 102 Garland Street | | | Bangor | ME | 04401 | |
| 2.1561 | Master Host Agreement | 2/19/2021 | John A. Spencer Oil Company Inc. | Attn: Umer Chaudhry | 3080 Kernersville Rd | | | Winston-Salem | NC | 27107 | |
| 2.1562 | Master Host Agreement | 3/9/2020 | Johnno's Liquor Cabinet LLC | Attn: Keith Saltzman | 403 W Trenton Rd | #60B | | Edinburg | TX | 78539 | |
| 2.1563 | Master Host Agreement | 11/11/2020 | Johnsburg Motul LLC | Attn: Chris Karrer | 4304 N Johnsburg Rd | | | Johnsburg | IL | 60051-8328 | |
| 2.1564 | License Agreement | | Jones Lang LaSalle Americas, Inc. and Brixton Provo Mall, LLC | | 1200 Towne Centre Boulevard | | | Provo | UT | 84601 | |
| 2.1565 | License Agreement | | Jones Lang LaSalle Americas, Inc, and Brixton Provo Mall, LLC | Attn: Scott Barnes | 1200 Towne Centre Boluvaard | | | Provo | UT | 84601 | |
| 2.1566 | License Agreement | 6/1/2021 | Jones Lang LaSalle Americas, Inc., and Partners Mall Abilene, LLC | Attn: Steven Niles | 4310 Buffalo Gap Road | | | Abilene | TX | 79606 | |
| 2.1567 | Master Host Agreement | 3/25/2021 | Joplin Mini Mart | Attn: George Fournier | 1210 East 15th Street | | | Joplin | MO | 64801 | |
| 2.1568 | Influencer Agreement | 7/13/2021 | Jordyn Woods c/o Elizabeth Woods, Woods Management Group | | 4134 Towhee Drive | | | Calabasas | CA | 91302 | |
| 2.1569 | Master Host Agreement | 12/10/2018 | Josh Sareh LLC | Attn: Patricia Gonzalez | 3213 Fairview Rd | | | Columbia | SC | 29203 | |
| 2.1570 | Host Agreement | 3/5/2019 | Joy Mart (Sinclair Gas) | Attn: Dan Fleyshman | 2112 S Garnett Rd | | | Tulsa | OK | 74129 | |
| 2.1571 | Master Host Agreement | 2/23/2020 | J's Q-Mart | Attn: Belal Ahmad | 6625 Precinct Line Rd | #A | | Hurst | TX | 76054 | |
| 2.1572 | Master Host Agreement | 5/18/2021 | Jucker Hawai'i | Attn: Keith Saltzman | 151 Kupuohi St | Ste H2 | | Lahaina | HI | 96761 | |
| 2.1573 | Agreement | | Jumio Corporation | | 395 Page Mill Road, Suite 150 | | | Palo Alto | CA | 94306 | |
| 2.1574 | Master Host Agreement | 4/8/2021 | Justsarah, Inc. | Attn: George Fournier | 6 Sarah Lane | | | Westerly | RI | 02891 | |
| 2.1575 | Host Agreement | 6/13/2018 | JV Market | Attn: Aaron Gardner | 560 Washington Ave | | | Chelsea | MA | 2150 | |
| 2.1576 | Master Host Agreement | 9/21/2021 | K & M Liquor & Tobacco | Attn: Jamal Sayed | 2400 W Blue Ridge Blvd | | | Independence | MO | 64133 | |
| 2.1577 | Master Host Agreement | 2/20/2020 | K Food Mart | Attn: Hazem Skaker | 4101 Ureal St | | | Greenville | TX | 75401 | |
| 2.1578 | Master Host Agreement | 1/6/2019 | K Food Store | Attn: Hussein Badrani | 3159 Midlothian Turnpike | | | Richmond | VA | 23224 | |
| 2.1579 | Master Host Agreement | 2/2/2021 | K K Trading Inc | Attn: Garnett Jones, Jr., Danielle Satasies | 3152 W Devon Ave | Apt 2C | | Chicago | IL | 60659-1469 | |
| 2.1580 | Master Host Agreement | 8/31/2021 | Kabodaz Foods Inc dba Main St Market | Attn: Brad Weaver | 191 S Main Ave | | | Warrenton | OR | 97146 | |
| 2.1581 | Master Host Agreement | 5/6/2021 | Kakokiley Khadka LLC | Attn: John Kemp | 1404 6th Ave | | | Moline | IL | 61265 | |
| 2.1582 | Master Host Agreement | 10/2/2020 | Kanan Foods | Attn: Lawrence J. Tobias; Lori Stewart; Randy Butler; Rick Rusk | 3302 SW 29th St | | | Oklahoma City | OK | 73119 | |
| 2.1583 | Master Host Agreement | 10/30/2017 | Kanawati Enterprise 27, LLC | Attn: Aziz Lasin | 4102 N 27th Ave | | | Phoenix | AZ | 85017 | |
| 2.1584 | Master Host Agreement | 3/18/2021 | Kanta LLC | Attn: George Fournier | 110 W Stockbridge | Site B | | Kalamazoo | MI | 49001 | |
| 2.1585 | Master Host Agreement | 6/22/2020 | Kanudo Inc DBA C-Supermarket | Attn: Allan Lee | 1227 Lake Ave | | | Elyria | OH | 44035 | |
| 2.1586 | Master Host Agreement | 2/13/2018 | Kanwal Singh | Attn: Harold Busboom | 255 Amrell Rd | | | Plattsmouth | NE | 68048 | |
| 2.1587 | Master Host Agreement | 5/27/2020 | Kapisa M Enterprises Inc | Attn: Jemey Lesesour | 699 W Renner Rd | | | Richardson | TX | 75080 | |
| 2.1588 | Master Host Agreement | 3/14/2018 | Karim LLC dba Prodaco Food Mart | Attn: Derek Gaskins | 527 Pickett Ave | | | Cranston | RI | 2910 | |
| 2.1589 | Master Host Agreement | 9/8/2020 | Karma Retail LLC | Attn: Derek Gaskins | 1360 Portage Street | | | Kalamazoo | MI | 49001 | |
| 2.1590 | Master Host Agreement | 1/8/2020 | Kashmir enterprizes inc. | Attn: Samuel Helmy Faheim Makarius | 933 27th St | | | Ogden | UT | 84401 | |
| 2.1591 | Master Host Agreement | 4/9/2021 | Kasra Inc | Attn: Babur Barra | 2930 S Main St | | | Salt Lake City | UT | 84115 | |
| 2.1592 | Master Host Agreement | 1/24/2020 | KC's Corner | Attn: Chris Karrer | 22623 Hwy 26 | | | Chicago | IL | | |
| 2.1593 | Services Agreement | 8/10/2021 | Kelvy Corps LLC | Attn: Frank Kelly | 1010 1st Ave | | | Las Vegas | NV | 89145 | |
| 2.1594 | Master Host Agreement | 2/16/2021 | Kertz Inc. | Attn: Khalil Ahmad Abdullah | 2039 Campus Dr | | | St Charles | MO | 63301 | |
| 2.1595 | Master Host Agreement | 11/2/2020 | Ken's SuperFair Foods | | 2105 6th Ave SE | | | Aberdeen | SD | 57401 | |
| 2.1596 | Master Host Agreement | 11/2/2021 | Ken's SuperFair Foods | Attn: David Taylor | 2105 6th Ave SE | | | Aberdeen | SD | 57401 | |
| 2.1597 | Master Host Agreement | 11/2/2021 | Ken's SuperFair Foods | Attn: Gunnaran Singh | 2105 6th Ave SE | | | Aberdeen | SD | 57401 | |
| 2.1598 | Master Host Agreement | 11/2/2021 | Ken's SuperFair Foods | Attn: Praveen Patel | 2105 6th Ave SE | | | Aberdeen | SD | 57401 | |
| 2.1599 | Master Host Agreement | 11/2/2021 | Ken's SuperFair Foods | Attn: Shawn L Holmes | 2105 6th Ave SE | | | Aberdeen | SD | 57401 | |
| 2.1600 | Master Host Agreement | 5/24/2021 | Kentwood Laundromat | Attn: John Kemp | 4300 Kalamazoo Ave SE | | | Kentwood | MI | 49508 | |
| 2.1601 | Master Host Agreement | 3/12/2020 | Keshav Oil Inc | Attn: Keith Saltzman | 701 Dickinson Pike | | | Camden | NJ | 8104 | |
| 2.1602 | Host Agreement | 3/8/2019 | Kevin's Grocery | Attn: Keith Saltzman | 212 S Nebraska Ave | | | Chariton | IA | 37038 | |
| 2.1603 | Services Agreement | 9/9/2021 | Kevin Hechavarria | | 3255 Las Vegas Blvd South | Apt #54 | | Las Vegas | NV | 89109 | |
| 2.1604 | Master Host Agreement | 8/12/2020 | Kevin Rose | Attn: Peter A. Zarogard | 2239a AZ-89 | | | Chino Valley | AZ | 86323 | |
| 2.1605 | Master Host Agreement | 8/22/2021 | Keys Technology Services Inc | Attn: Mike Miller | 916A Kennedy Dr | | | Key West | FL | 33040 | |
| 2.1606 | Master Host Agreement | 10/20/2021 | Khodiyar 7 Inc | Attn: Nandha Kumar | 1162 S Main St | | | Akron | OH | 44301 | |
| 2.1607 | Master Host Agreement | 12/1/2018 | Khodiyar Enterprise | Attn: Shwqat Iqbal | 3937 Lohamer Rd | | | Columbia | SC | 29169 | |
| 2.1608 | Master Host Agreement | 6/11/2022 | Killeen Mall | Attn: Jamie Brown | 2100 South VG Young Drive | | | Killeen | TX | 76543 | |

In re: Cash Cloud, Inc. (DBA Coin Cloud)
Case No. 23-10423

**SCHEDULE G ATTACHMENT**
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Effective Date | Counterparty Name | Counterparty Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1609 | Master Host Agreement | 6/3/2020 | Kind Connection Smoke Shop | Attn: Gokulbhai H Darji | 911 N Lake Havasu Ave | | | Lake Havasu City | AZ | 86403 | |
| 2.1610 | Master Host Agreement | 10/5/2020 | King City Liquors | Attn: Gurjeet Cheema | 307 S 12th St | | | Mt Vernon | IL | 62864 | |
| 2.1611 | Master Host Agreement | 1/6/2021 | King Spencer Store LLC | Attn: Chris Kamer | 429 N Salisbury Ave | | | Spencer | NC | 28159 | |
| 2.1612 | Master Host Agreement | 5/25/2021 | King Wash & Dry | Attn: Babir Sultan | 11255 Garland Rd Ste 1300 | | | Dallas | TX | 75218 | |
| 2.1613 | Master Host Agreement | 7/29/2021 | King Wine & Liquor #3 - LuvaMobile Store | Attn: Jas Matharu | 1120 Fulton Ave | | | Sacramento | CA | 95825 | |
| 2.1614 | Master Host Agreement | 2/1/2020 | King's Liquors | Attn: Arvin Bazze, Owner | 6 41st Ave | | | San Mateo | CA | 94403 | |
| 2.1615 | Master Host Agreement | 1/6/2021 | King's Mart Inc | Attn: Bradley S Mize | 1551 Hartman Ln | | | Belleville | IL | 62221 | |
| 2.1616 | Master Host Agreement | 10/14/2020 | Kings Smoke Shop & More | Attn: Mohammed Arif | 1119 Willow Springs Rd | | | Killeen | TX | 76549 | |
| 2.1617 | Master Host Agreement | 7/14/2020 | Kings Wine and Liquor #2 | | 2348 Fruitridge Rd | | | Sacramento | CA | 95822 | |
| 2.1618 | Master Host Agreement | 11/10/2022 | Kings Wines & Liquor | Attn: Tom Saben | 1326 Fulton Ave | | | Sacramento | CA | 95825 | |
| 2.1619 | Host Agreement | 7/14/2019 | Kings Wines & Liquor | Attn: Zaid Teasaer | 1328 Fulton Ave | | | Sacramento | CA | 95825 | |
| 2.1620 | Master Host Agreement | 9/27/2020 | Kingsley One Stop Foodmart | Attn: Jamey Lesesueur | 29 W M Kingsley Rd | | | Kingsley | MI | 49645 | |
| 2.1621 | Master Host Agreement | 10/7/2021 | Kingstar | Attn: Shalim Naser | 2228 Lincoln St | | | Cedar Falls | IA | 50613 | |
| 2.1622 | Master Host Agreement | 10/17/2019 | Kingz Corp. | Attn: Chen Lee | c/o Lowell Quick Mart | 927 Chelmsford St | Apt 6201 | Lowell | MA | 1851 | |
| 2.1623 | Master Host Agreement | 11/4/2020 | Kinsen LLC | Attn: Aboud Khan | 2292 Fuller Wiser Rd | | | Euless | TX | 76039 | |
| 2.1624 | Software service agreement | | KIOSK Information Systems, Inc. | Attn: Joe Sawicki | 346 South Arthur | | | Louisville | CO | 80027 | |
| 2.1625 | Master Host Agreement | 10/7/2021 | Kiory Company DBA Market Fresh | Attn: Rimel Neeki Reyes Villalona, Jose Ramon Javier Acosta | PO Box 777 | | | Saint Helens | OR | 97051 | |
| 2.1626 | Master Host Agreement | 10/5/2021 | Kirby Company DBA Market Fresh | Attn: Ann Char len & Carlos Olave ma Martinez | PO Box 777 | | | Saint Helens | OR | 97051 | |
| 2.1627 | Master Host Agreement | 1/12/2021 | Kirby Food & Liquor | Attn: Miplai | 303 Cedar St | | | Champaign | IL | 61820 | |
| 2.1628 | Master Host Agreement | 1/20/2021 | Kirkwood Laundromat | Attn: Chris Kamer | 636 W Woodbine Ave | | | Kirkwood | MO | 63122 | |
| 2.1629 | Master Host Agreement | 3/31/2022 | Kirsch Liquors | Attn: Thaer Najjar | 646 Main St | | | Worcester | MA | 1608 | |
| 2.1630 | Master Host Agreement | 12/1/2020 | Kite Inspiration Inc. dba Kita Robata | Attn: Chetan Patel | 2815 Mountaineer Blvd | | | South Charleston | WV | 25309-9450 | |
| 2.1631 | Master Host Agreement | 8/28/2020 | Kitty Corner | Attn: Jose Zambrana | 7298 MN-65 | | | Fridley | MN | 55432 | |
| 2.1632 | Master Host Agreement | 3/10/2018 | Kitty's Corner #2 | Attn: Ronnie Patel | 1530 Sherwood Ave | | | St. Paul | MN | 55106 | |
| 2.1633 | Master Host Agreement | 10/30/2020 | Klever Liquor | Attn: Swaran Singh | 5120 56th Ave N | | | Crystal | MN | 55429 | |
| 2.1634 | Event Sponsorship Agreement | 9/28/2021 | Klutch Sports Group, LLC | | | | | | | | |
| 2.1635 | Master Host Agreement | 12/15/2021 | Knox Fast Break | Attn: Esam Saleh | 5480 Brighton Blvd | | | Commerce City | CO | 80022 | |
| 2.1636 | Master Host Agreement | 3/26/2018 | Kohanoff Arco | Attn: Rahul Kumar | 11243 San Fernando Rd | | | San Fernando | CA | 91340 | |
| 2.1637 | Master Host Agreement | 5/27/2020 | Kohistani Enterprises LLC | Attn: Jamey Lesesueur | 2903 Royal Ln | | | Dallas | TX | 75229 | |
| 2.1638 | Master Host Agreement | 2/17/2019 | Koies/Falls General Store | Attn: Sara Olds | 1525 Broadway | | | Wichita Falls | TX | 76301 | |
| 2.1639 | Master Host Agreement | 12/10/2020 | Kokua Country Foods Coop dba Kokua Market | Attn: Scott Edwards | 2643 South King Street | | | Honolulu | HI | 96826 | |
| 2.1640 | Master Host Agreement | 9/29/2021 | Kona Reef Liquor & Deli | Attn: Anthony Gigliotti | 75-5662 Alii Dr | | | Kailua-Kona | HI | 96740 | |
| 2.1641 | Master Host Agreement | 6/17/2020 | Kong Marketing LLC | Attn: Keith Salloman | 6508 N Interstate Ave | | | Portland | OR | 97217 | |
| 2.1642 | Master Host Agreement | 7/28/2021 | Koodegras CBD Oil | Attn: Harjinder Singh | 4356 S 900 E | | | Millcreek | UT | 84107 | |
| 2.1643 | Master Host Agreement | 7/28/2021 | Koodegras CBD Oil | Attn: John Holbrook & Joe Lee | 1005 Fort Union Blvd | | | Midvale | UT | 84047 | |
| 2.1644 | Master Host Agreement | 7/28/2021 | Koodegras CBD Oil | Attn: John Holbrook & Joe Lee | 9757 State St | | | Sandy | UT | 84070 | |
| 2.1645 | Master Host Agreement | 3/5/2018 | Kopper Keg North Inc | Attn: Bryan Buck | 8725 W Deer Springs Way | | | Las Vegas | NV | 89109 | |
| 2.1646 | Master Host Agreement | 8/10/2021 | Korner Market | Attn: Jessica Gahm | 1991 Bracht-Piner Rd | | | Morning View | KY | 41063 | |
| 2.1647 | Signed KPMG engagement letter from Jae Kim at KPMG | 5/5/2021 | KPMG LLP | Attn: Jae Kim | 55 Second Street | Suite 1400 | | San Francisco | CA | 94104 | |
| 2.1648 | Master Host Agreement | 3/26/2021 | Krauses Inc dba Krauses Market | Attn: George Fournier | 105 Case St | | | Washburn | ND | 58577 | |
| 2.1649 | Master Host Agreement | 3/26/2021 | Krauses Inc dba Krauses Market | Attn: George Fournier | 1221 W Main St | | | Mandan | ND | 58545 | |
| 2.1650 | Master Host Agreement | 3/26/2021 | Krauses Inc dba Krauses Market | Attn: George Fournier | 339 4th Ave | | | Garrison | ND | 58540 | |
| 2.1651 | Master Host Agreement | 12/28/2021 | Kribar LLC | Attn: Chris Kamer | 1940 N Farwell Ave | | | Milwaukee | WI | 53202 | |
| 2.1652 | Master Host Agreement | 8/26/2020 | Krish Marathon Inc | Attn: Keith Obi | 161 Millennium Blvd | | | Brunswick | GA | 31525 | |
| 2.1653 | Master Host Agreement | 10/13/2021 | KRISHNA OF SUMMERVILLE INC | Attn: Qudrat Tariq | 10022 Dorchester Rd | | | Summerville | SC | 29485 | |
| 2.1654 | Master Host Agreement | 1/8/2019 | Kristy and Sons LLC | Attn: Anthony Gigliotti | 3626 Saturn Rd | | | Garland | TX | 75041 | |
| 2.1655 | Master Host Agreement | 6/17/2020 | KSB Fuels Inc Gaskins Shell | Attn: Howard Kaminsky; Patricia Gonzalez | 3830 Gaskins Rd | | | Richmond | VA | 23233 | |
| 2.1656 | Master Host Agreement | 8/4/2020 | K-Stop Gas & Grocery | Attn: Tom Brennan | 4305 S Lowell Blvd | | | Denver | CO | 80236 | |
| 2.1657 | Master Host Agreement | 7/29/2020 | Kuntun LLC | Attn: Arif Rafiq | 3751 N Tower Rd | | | Aurora | CO | 80011 | |
| 2.1658 | Master Host Agreement | 1/25/2021 | Kut Above Barber Shop | Attn: Chris Kamer | 2245 W Sugar Creek Rd | | | Charlotte | NC | 28262-3142 | |
| 2.1659 | Master Host Agreement | 5/7/2021 | Kwik Mart | Attn: Keith Saltzman | 8001 E Roosevelt St | | | Scottsdale | AZ | 85257 | |
| 2.1660 | Master Host Agreement | 5/27/2020 | Kwik Stop | Attn: Jamey Lesesueur | 1905 Old Forest Rd | | | Lynchburg | VA | 24501 | |
| 2.1661 | Master Host Agreement | 3/21/2019 | Kwik Stop Market | Attn: Jeffrey Ganz | 3910 Airline Hwy | | | Baton Rouge | LA | 70805 | |
| 2.1662 | Master Host Agreement | 12/21/2021 | L Jem Inc | Attn: David Taylor | 1118 Charleston Hwy | | | West Columbia | SC | 29169 | |
| 2.1663 | Master Host Agreement | 5/4/2021 | L&A Music & Pawn LLC | Attn: John Kemp | 8215 Betts Ferry Rd | Suite 300 | | Acworth | GA | 30102 | |
| 2.1664 | Master Host Agreement | 7/8/2019 | L&C Liquors | Attn: Rob Hashemi | 8100 W Crestline Ave A-18 | | | Littleton | CO | 80123 | |
| 2.1665 | Master Host Agreement | 11/16/2020 | La Espiga, LLC | Attn: Bruce McCune | 1906 Main St | | | Green Bay | WI | 54302 | |
| 2.1666 | Master Host Agreement | 3/18/2021 | La Estrella Inc | Attn: George Fournier | 2501 Easton Blvd | | | Des Moines | IA | 50317 | |
| 2.1667 | Master Host Agreement | 10/26/2021 | La Familia Grocery Store | Attn: David Taylor | 2400 NW 2nd Ave | | | Miami | FL | 33127 | |
| 2.1668 | Master Host Agreement | 1/18/2019 | La Familia Market (Texaco) | Attn: Nis Le | 623 W Dittmar Rd | | | Austin | TX | 78745 | |
| 2.1669 | Master Host Agreement | 1/16/2019 | La Familia Mexican Market (Shell) | Attn: Artem Trdatovich Oganyan | 8540 Research Blvd | | | Austin | TX | 78758 | |
| 2.1670 | Master Host Agreement | 3/24/2021 | La Pequa Grocery, LLC | Attn: Solomon Yitna | 3 Gallup Pl | | | Iowa City | IA | 52246 | |
| 2.1671 | Master Host Agreement | 3/22/2018 | LA Smoke Shop | Attn: Rajinder Sohal | 3015 E Benson Hwy | | | Tucson | AZ | 85706 | |
| 2.1672 | Master Host Agreement | 1/6/2021 | La Tapatia Market II | Attn: Steve Piper | 1025 E Powell Blvd | 107 | | Gresham | OR | 97030 | |
| 2.1673 | Master Host Agreement | 7/23/2020 | La Vista Mart | Attn: Keith Saltzman | 1168 E 4th St | | | Long Beach | CA | 90802 | |
| 2.1674 | Master Host Agreement | 9/24/2020 | La Vista Mart 66 | Attn: Rashmika Patel | 9849 Giles Rd | | | La Vista | NE | 68128 | |
| 2.1675 | Master Host Agreement | 4/2/2021 | Lafayette Piggly Wiggly LLC | Attn: George Fournier | 5910 Airline Hwy | | | Baton Rouge | LA | 70805 | |
| 2.1676 | Master Host Agreement | 1/14/2020 | Lake Michigan Sports Bar | Attn: Laurent Broda | 4072 Lake Michigan Dr NW | | | Grand Rapids | MI | 49534 | |
| 2.1677 | Master Host Agreement | 9/3/2020 | Lake Missoula Tea Company | Attn: Tony Edward Tomkusevich | 136 E Broadway St | | | Missoula | MT | 59802 | |
| 2.1678 | License Agreement | 11/18/2021 | Lakes Mall Realty LLC, Lakes Nassim LLC | Attn: Igal Namdar | 5600 Harvey Street | | | Muskegon | MI | 49444 | |
| 2.1679 | Master Host Agreement | 12/5/2019 | Lakes Mall Realty LLC, Lakes Nassim LLC | Attn: Omar Abuzaydeh | 5600 Harvey St | | | Muskegon | MI | 49444 | |
| 2.1680 | Host Agreement | 7/17/2019 | Lakeshore Liquor | Attn: Abraham | 9031 Lake Shore Dr | | | Nampa | ID | 83686 | |
| 2.1681 | Master Host Agreement | 10/1/2022 | Lansing Mall Realty Holding, LLC | Attn: Nandhaj Kumar | 1010 Northern Blvd | Ste 212 | | Great Neck | NY | 11021 | |
| 2.1682 | Master Host Agreement | 1/18/2019 | Las Montanas Market INC. | Attn: John Holbrook & Joe Lee | 1720 Willow Pass Rd | | | Concord | CA | 94520 | |
| 2.1683 | Partnership Agreement | 2/8/2022 | Las Vegas Lights FC | Attn: Brett Lashbrook | 800 S Las Vegas Blvd | | | Las Vegas | NV | 89101 | |
| 2.1684 | Services Agreement | | Las Vegas Pest Control | | PO Box 35019 | | | Seattle | WA | 98124-3419 | |
| 2.1685 | Master Host Agreement | 10/15/2020 | Last Call Liquor and Cellular LLC | Attn: Sarwan Singh | 10649 Lackland Rd | | | St Louis | MO | 63114 | |
| 2.1686 | Master Host Agreement | 3/30/2021 | Lasting Impressions Floral Shop LLC | Attn: George Fournier | 10450 Lincoln Trail | | | Fairview Heights | IL | 62208 | |
| 2.1687 | Master Host Agreement | 1/12/2021 | Laundry City | Attn: May Situ | 1052 Delby Way | | | Austell | GA | 30106-1464 | |
| 2.1688 | Master Host Agreement | 5/25/2021 | Laundry Land JC | Attn: Scout Burkhart | 1324 N Washington St | | | Junction City | KS | 66441 | |
| 2.1689 | Master Host Agreement | 3/30/2021 | Lavanderia Abuelos, LLC | Attn: George Fournier | 506 W Yougano Rd | Ste 100 | | Donna | TX | 78537 | |
| 2.1690 | Master Host Agreement | 4/30/2021 | Lavender Laundromat | Attn: Christian Wilkins | 15330 Meadow Rd | | | Lynwood | WA | 98087 | |
| 2.1691 | Master Host Agreement | 11/24/2020 | Lays Food Mart | Attn: John Patrick | 23755 Rogers Clark Blvd | | | Ruther Glen | VA | 22546 | |
| 2.1692 | Master Host Agreement | 7/28/2021 | LBJ Laundry | Attn: Osvaldo Rizo Gonzalez | 407 US-281 | | | Marble Falls | TX | 78654 | |
| 2.1693 | Host Agreement | 2/20/2020 | LBJ Laundry | Attn: Morton Daniel Myers | 6404 Creekhaven Pl | | | Dallas | TX | 75240 | |
| 2.1694 | Host Agreement | 2/27/2020 | Le Relux DBA Hurst Food Mart | Attn: Bhavesh Chaudhari | 851 W Harwood Rd | | | Hurst | TX | 76054 | |
| 2.1695 | Master Host Agreement | 1/23/2019 | Lee food market | Attn: Sidhu Inderjit | 1501 S Gevers St | | | San Antonio | TX | 78210 | |
| 2.1696 | Master Host Agreement | 11/15/2021 | Leesburg Fruit Stand LLC dba Experimax | Attn: Craig David King | 521 E Market St | Ste D | | Leesburg | VA | 20176 | |
| 2.1697 | Master Host Agreement | 11/13/2021 | Lennie's Superette | Attn: Wolff, George, MD Islam | 2201 Medway Road | | | Medway | MA | 4053 | |
| 2.1698 | Master Host Agreement | 3/12/2020 | Leo's Drive In #3 | Attn: Keith Saltzman | PO Box 1120 | | | Mountain Home | TX | 78058 | |
| 2.1699 | Master Host Agreement | 9/30/2021 | Le's Laundry | Attn: Hrishikesh Gohil | 81 Main Street | | | Madison | NJ | 7940 | |
| 2.1700 | Master Host Agreement | 1/14/2022 | Lewis Drugs Inc. | Attn: Charles Lynn Willard | 2701 S Minnesota Ave, Suite #1 | | | Sioux Falls | SD | 57105 | |
| 2.1701 | Master Host Agreement | 1/14/2022 | Lewis Drugs Inc. | Attn: Greg Mitchell & Andy Mitchell | 2701 S. Minnesota Ave, Suite #1 | | | Sioux Falls | SD | 57105 | |
| 2.1702 | Master Host Agreement | 1/14/2022 | Lewis Drugs Inc. | Attn: Karim Lakani | 2701 S. Minnesota Ave, Suite #1 | | | Sioux Falls | SD | 57105 | |
| 2.1703 | Master Host Agreement | 1/14/2022 | Lewis Drugs Inc. | Attn: Mike Rafey | 2701 S. Minnesota Ave. Suite #1 | | | Sioux Falls | SD | 57105 | |
| 2.1704 | Master Host Agreement | 1/14/2022 | Lewis Drugs Inc. | Attn: Mubashir Anwer | 2701 S. Minnesota Ave. Suite #1 | | | Sioux Falls | SD | 57105 | |
| 2.1705 | Master Host Agreement | 1/14/2022 | Lewis Drugs Inc. | Attn: Raj Bhandari; Mike Bhandari | 2701 S. Minnesota Ave. Suite #1 | | | Sioux Falls | SD | 57105 | |
| 2.1706 | Master Host Agreement | 1/14/2022 | Lewis Drugs Inc. | Attn: Rizwan Shuja | 2701 S. Minnesota Ave. Suite #1 | | | Sioux Falls | SD | 57105 | |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Effective Date | Counterparty Name | Counterparty Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1707 | Master Host Agreement | 1/14/2022 | Lewis Drugs Inc | Attn: Rupaly Kundu (Admin), Bimal Sarkar | 2701 S. Minnesota Ave. Suite #1 | | | Sioux Falls | SD | 57105 | |
| 2.1708 | Agreement | 1/1/2021 | LeisAfeexo Risk Solutions | | | | | | | | |
| 2.1709 | Master Host Agreement | 6/30/2021 | Liberty Convenience Store | Attn: Scott Van Camp | 439 Capital Ave NE | | | Battle Creek | MI | 49017 | |
| 2.1710 | Master Host Agreement | 4/13/2022 | Liberty Wireless1 | Attn: Rachael Vegas | 2448 Freedom Dr | | | Charlotte | NC | 28217 | |
| 2.1711 | Master Host Agreement | 6/2/2022 | Liberty Wireless1 | Attn: Rachael Vegas | 2448 Freedom Dr | | | Charlotte | NC | 28217 | |
| 2.1712 | Master Host Agreement | 11/11/2020 | Lincoln Fuel, LLC | Sarwan Singh | 2141 Lincoln St | | | Rhinelander | WI | 54501 | |
| 2.1713 | Master Host Agreement | 11/1/2022 | Lincoln Plaza Center, L.P. | Attn: Dawet Genemew | c/o Oxford Valley Mall | 2300 E Lincoln Hwy | Ste 220-A | Langhorne | PA | 19047 | |
| 2.1714 | Master Host Agreement | 4/7/2002 | Linden Mall LLC | Attn: John Kemp | 4444 1st Ave NE | | | Cedar Rapids | IA | 52402 | |
| 2.1715 | Master Host Agreement | 10/1/2020 | Lion Petroleum Inc | Attn: Amarjit Singh | 4251 Lindell Blvd | | | St Louis | MO | 63108 | |
| 2.1716 | Master Host Agreement | 3/19/2019 | Lion Petroleum Inc (dba Arnold Phillips 66) | Attn: David Dhillon | 4251 Lindell Blvd | | | St Louis | MO | 63108 | |
| 2.1717 | Master Host Agreement | 3/19/2019 | Lion Petroleum Inc (DBA Bridgeton Phillips 66) | Attn: Gurnam Singh | 4251 Lindell Blvd | | | St Louis | MO | 63108 | |
| 2.1718 | Master Host Agreement | 3/19/2019 | Lion Petroleum Inc (dba Longview Phillips 66) | Attn: Gurnam Singh | 4251 Lindell Blvd | | | St Louis | MO | 63108 | |
| 2.1719 | Master Host Agreement | 3/19/2019 | Lion Petroleum Inc (DBA Wentzville BP) | Attn: Khalil Yafai, Waqib Yafai | 4251 Lindell Blvd | | | St Louis | MO | 63108 | |
| 2.1720 | Master Host Agreement | 3/19/2019 | Lion Petroleum Inc (Douglas Valero) | Attn: Gurnam Singh | 4251 Lindell Blvd | | | St Louis | MO | 63108 | |
| 2.1721 | Master Host Agreement | 8/11/2022 | Lionhart Capital dba Richland Mall Holdings | Attn: John Holbrook & Joe Lee | 2209 Richland Mall | | | Mansfield | OH | 44906 | |
| 2.1722 | Master Host Agreement | 11/24/2020 | Liquor Barrel | Attn: Chris Karner | 301 E Wheelock Pkwy | | | St Paul | MN | 55130 | |
| 2.1723 | Master Host Agreement | 11/24/2020 | Liquor Barrel New Brighton | Attn: Chris Karner | 2130 Silver Lake Rd | | | New Brighton | MN | 55112 | |
| 2.1724 | Master Host Agreement | 3/19/2021 | Liquor Master Inc | Attn: Harry Patel | 501 E Semoran Blvd | | | Apopka | FL | 32703 | |
| 2.1725 | Master Host Agreement | 2/2/2021 | Liquor Palace DBA A One Liquor Inc | Attn: Derek Gaskins | 4000 Airline Hwy | | | Louisville | KY | 40203 | |
| 2.1726 | Master Host Agreement | 7/7/2022 | Lisa Enterprises Inc dba Stop N Shop | Attn: Paramjit Singh | 499 N State Rd 434 | | | Altamonte Springs | FL | 32714 | |
| 2.1727 | Master Host Agreement | 5/12/2021 | Little Elm Ventures LLC | Attn: John Pearson | 500 W Eldorado Pkwy | #200 | | Little Elm | TX | 75068 | |
| 2.1728 | Host Agreement | 1/23/2019 | Little Sam | Attn: Steven Stankovich | c/o Mubani BKP LLC | 702 S WW White Rd | | San Antonio | TX | 78220 | |
| 2.1729 | Master Host Agreement | 5/13/2022 | Little Sam | Attn: Tran Trinh | c/o Mubani BKP LLC | 702 S WW White Rd | | San Antonio | TX | 78220 | |
| 2.1730 | Lease Agreement | 10/1/2019 | Livingston Mall Venture | Management Office | 112 Eisenhower Parkway | | | Livingston | NJ | 07039 | |
| 2.1731 | Master Host Agreement | 11/13/2020 | Livingston Mall Venture | wwwwwwwwwwwww | 112 Eisenhower Pkwy | | | Livingston | NJ | 07039 | |
| 2.1732 | Lo Flo LLC Services Agreement for Coin Cloud | | Lo Flo LLC | Attn: Lois Flores-Monroy | 4275 South Jones Blvd., Suite 105 | | | Las Vegas | NV | 89146 | |
| 2.1733 | Master Host Agreement | 12/5/2019 | Logan Valley Realty LLC, Logan Valley CH LLC, Logan Valley Nassim LLC | | 5580 Goods Ln | | | Altoona | PA | 16602 | |
| 2.1734 | Services Agreement | | Lola Tech Limited | Attn: Nick Boni | 1 Mark Square | | | London | | EC2A 4EG | United Kingdom |
| 2.1735 | Master Host Agreement | 10/15/2020 | LoneStar Vapor Shop, LLC | Attn: Frank D. Massa | 10926 S Memorial Dr | | | Tulsa | OK | 74133 | |
| 2.1736 | Master Host Agreement | 10/12/2020 | LoneStar Vapor Shop, LLC | Attn: Scott Brown | 827 White Hills Dr | | | Rockwall | TX | 75087 | |
| 2.1737 | Bitcoin Kiosk Agreement | 11/27/2019 | Loomis Armored US, LLC | | 2500 CityWest Blvd, Ste 2300 | | | Houston | TX | 77042 | |
| 2.1738 | Amendment to Bitcoin Kiosk Agreement | 6/13/2021 | Loomis Armored US, LLC | | 2500 CityWest Blvd, Ste 2300 | | | Houston | TX | 77042 | |
| 2.1739 | Public Relations Agreement | 8/28/2020 | Lotus 823 | Attn: David Hernandez | 2-12 Corbett Way | | | Eatontown | NJ | 07724 | |
| 2.1740 | Master Host Agreement | 11/1/2022 | Love Family Holding, LLC | Attn: Azharuddin Pathan | c/o Loves Travel Stops & Country Stores, Inc. | PO Box 26210 | | Oklahoma City | OK | 73126 | |
| 2.1741 | Master Host Agreement | 8/9/2022 | Love Family Holding, LLC | Attn: Charles Lewis | c/o Loves Travel Stops & Country Stores, Inc. | PO Box 26210 | | Oklahoma City | OK | 73126 | |
| 2.1742 | Master Host Agreement | 8/9/2022 | Love Family Holding, LLC | Attn: Chiranjibi Lamichhane | c/o Loves Travel Stops & Country Stores, Inc. | PO Box 26210 | | Oklahoma City | OK | 73126 | |
| 2.1743 | Master Host Agreement | 8/9/2022 | Love Family Holding, LLC | Attn: Dadwal Amandeep Singh | c/o Loves Travel Stops & Country Stores, Inc. | PO Box 26210 | | Oklahoma City | OK | 73126 | |
| 2.1744 | Master Host Agreement | 8/9/2022 | Love Family Holding, LLC | Attn: Daniel William Klarner | c/o Loves Travel Stops & Country Stores, Inc. | PO Box 26210 | | Oklahoma City | OK | 73126 | |
| 2.1745 | Master Host Agreement | 8/9/2022 | Love Family Holding, LLC | Attn: Dave Novak | c/o Loves Travel Stops & Country Stores, Inc. | PO Box 26210 | | Oklahoma City | OK | 73126 | |
| 2.1746 | Master Host Agreement | 8/9/2022 | Love Family Holding, LLC | Attn: Fendy Kurniawan (Dan) | c/o Loves Travel Stops & Country Stores, Inc. | PO Box 26210 | | Oklahoma City | OK | 73126 | |
| 2.1747 | Master Host Agreement | 8/9/2022 | Love Family Holding, LLC | Attn: Frank Ellis | c/o Loves Travel Stops & Country Stores, Inc. | PO Box 26210 | | Oklahoma City | OK | 73126 | |
| 2.1748 | Master Host Agreement | 8/9/2022 | Love Family Holding, LLC | Attn: Gi Nou Lee, Jeng Leng Lee | c/o Loves Travel Stops & Country Stores, Inc. | PO Box 26210 | | Oklahoma City | OK | 73126 | |
| 2.1749 | Master Host Agreement | 8/9/2022 | Love Family Holding, LLC | Attn: Govind Phulara | c/o Loves Travel Stops & Country Stores, Inc. | PO Box 26210 | | Oklahoma City | OK | 73126 | |
| 2.1750 | Master Host Agreement | 8/9/2022 | Love Family Holding, LLC | Attn: Jeffrey Tate | c/o Loves Travel Stops & Country Stores, Inc. | PO Box 26210 | | Oklahoma City | OK | 73126 | |
| 2.1751 | Master Host Agreement | 8/9/2022 | Love Family Holding, LLC | Attn: Karthik Bharadwaj Pothumachi | c/o Loves Travel Stops & Country Stores, Inc. | PO Box 26210 | | Oklahoma City | OK | 73126 | |
| 2.1752 | Master Host Agreement | 8/9/2022 | Love Family Holding, LLC | Attn: Kimberly Moen | c/o Loves Travel Stops & Country Stores, Inc. | PO Box 26210 | | Oklahoma City | OK | 73126 | |
| 2.1753 | Master Host Agreement | 8/9/2022 | Love Family Holding, LLC | Attn: Lagenia A Hensley | c/o Loves Travel Stops & Country Stores, Inc. | PO Box 26210 | | Oklahoma City | OK | 73126 | |
| 2.1754 | Master Host Agreement | 8/9/2022 | Love Family Holding, LLC | Attn: Lakhwinder Singh | c/o Loves Travel Stops & Country Stores, Inc. | PO Box 26210 | | Oklahoma City | OK | 73126 | |
| 2.1755 | Master Host Agreement | 8/9/2022 | Love Family Holding, LLC | Attn: Lynette Wirth | c/o Loves Travel Stops & Country Stores, Inc. | PO Box 26210 | | Oklahoma City | OK | 73126 | |
| 2.1756 | Master Host Agreement | 8/9/2022 | Love Family Holding, LLC | Attn: Matt Streekmk | c/o Loves Travel Stops & Country Stores, Inc. | PO Box 26210 | | Oklahoma City | OK | 73126 | |
| 2.1757 | Master Host Agreement | 8/9/2022 | Love Family Holding, LLC | Attn: Patrick James | c/o Loves Travel Stops & Country Stores, Inc. | PO Box 26210 | | Oklahoma City | OK | 73126 | |
| 2.1758 | Master Host Agreement | 8/9/2022 | Love Family Holding, LLC | Attn: Paul Fassbender | c/o Loves Travel Stops & Country Stores, Inc. | PO Box 26210 | | Oklahoma City | OK | 73126 | |
| 2.1759 | Master Host Agreement | 8/9/2022 | Love Family Holding, LLC | Attn: Ralph Labrade Bennett | c/o Loves Travel Stops & Country Stores, Inc. | PO Box 26210 | | Oklahoma City | OK | 73126 | |
| 2.1760 | Master Host Agreement | 8/9/2022 | Love Family Holding, LLC | Attn: Rebeca Mata | c/o Loves Travel Stops & Country Stores, Inc. | PO Box 26210 | | Oklahoma City | OK | 73126 | |
| 2.1761 | Master Host Agreement | 8/9/2022 | Love Family Holding, LLC | Attn: Robert L Pope | c/o Loves Travel Stops & Country Stores, Inc. | PO Box 26210 | | Oklahoma City | OK | 73126 | |
| 2.1762 | Master Host Agreement | 8/9/2022 | Love Family Holding, LLC | Attn: Ruben Mosqueda-Cendejas | c/o Loves Travel Stops & Country Stores, Inc. | PO Box 26210 | | Oklahoma City | OK | 73126 | |
| 2.1763 | Master Host Agreement | 8/9/2022 | Love Family Holding, LLC | Attn: Saqasad Ahmed | c/o Loves Travel Stops & Country Stores, Inc. | PO Box 26210 | | Oklahoma City | OK | 73126 | |
| 2.1764 | Master Host Agreement | 8/9/2022 | Love Family Holding, LLC | Attn: Saleem Shah | c/o Loves Travel Stops & Country Stores, Inc. | PO Box 26210 | | Oklahoma City | OK | 73126 | |
| 2.1765 | Master Host Agreement | 8/9/2022 | Love Family Holding, LLC | Attn: Sudeep Singh Mann | c/o Loves Travel Stops & Country Stores, Inc. | PO Box 26210 | | Oklahoma City | OK | 73126 | |
| 2.1766 | Master Host Agreement | 8/9/2022 | Love Family Holding, LLC | Attn: Susan Kay Tointon | c/o Loves Travel Stops & Country Stores, Inc. | PO Box 26210 | | Oklahoma City | OK | 73126 | |
| 2.1767 | Master Host Agreement | 8/9/2022 | Love Family Holding, LLC | Attn: Todd Grump | c/o Loves Travel Stops & Country Stores, Inc. | PO Box 26210 | | Oklahoma City | OK | 73126 | |
| 2.1768 | Master Host Agreement | 8/9/2022 | Love Family Holding, LLC | Attn: Todd Umstott and Michael Wells | c/o Loves Travel Stops & Country Stores, Inc. | PO Box 26210 | | Oklahoma City | OK | 73126 | |
| 2.1769 | Master Host Agreement | 8/9/2022 | Love Family Holding, LLC | Attn: Todd Umstott and Pam Peters | c/o Loves Travel Stops & Country Stores, Inc. | PO Box 26210 | | Oklahoma City | OK | 73126 | |
| 2.1770 | Master Host Agreement | 8/9/2022 | Love Family Holding, LLC | Attn: Willie Schmidt | c/o Loves Travel Stops & Country Stores, Inc. | PO Box 26210 | | Oklahoma City | OK | 73126 | |
| 2.1771 | Master Host Agreement | 8/9/2022 | Loves Travel Stops & Country Stores, Inc. | Attn: Legal Department | 10601 N Pennsylvania Ave | | | Oklahoma City | OK | 73120 | |
| 2.1772 | Master Host Agreement | 1/6/2021 | Lowell Market | Attn: Chris Karner | 601 Brunswick St | | | San Francisco | CA | 94112 | |
| 2.1773 | Master Host Agreement | 4/7/2021 | Loyalty One INC | Attn: George Fournier | 6400 6TH AVE #9 | | | Tacoma | WA | 98406 | |

In re: Cash Cloud, Inc. (DBA Coin Cloud)
Case No. 23-10423

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Effective Date | Counterparty Name | Counterparty Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1774 | Service Agreement | | Lucafett (North America) LLC | Attn: Dominik Duchon | 1900 Market Street | 8th Floor | | Philadelphia | PA | 19103 | |
| 2.1775 | Master Host Agreement | 6/9/2019 | Lucky 1 LLC | Attn: Kawaldeep Pannu | 25571 Marguerite | 8A | | Mission Viejo | CA | 92692 | |
| 2.1776 | Master Host Agreement | 7/31/2018 | Lucky 7 Food Mart | Attn: Raj Sohal | 10530 Rosedale Hwy | Ste 9 | | Bakersfield | CA | 93312 | |
| 2.1777 | Master Host Agreement | 12/13/2018 | Lucky 7 Tobacco & Mini Mart | Attn: George Karawati | 851 Bragg Blvd | | | Fayetteville | NC | 28301 | |
| 2.1778 | Master Host Agreement | 5/25/2021 | Lucky Food Store | Attn: Jihad Aburidi | 1025 S Main St | | | Salinas | CA | 93901 | |
| 2.1779 | Master Host Agreement | 11/18/2021 | Lucky Mak's | Attn: Madhat Ayham | 20567 SW Tualatin Valley Hwy | | | Beaverton | OR | 97003 | |
| 2.1780 | Master Host Agreement | 6/23/2020 | Lucky's Beer & Wine Inc. | Attn: Robert A. Stehlik | 6505 Dyde Creek Dr | | | Garland | TX | 75043 | |
| 2.1781 | Host Agreement | 3/9/2020 | Luke Drive Through | Attn: Keith Saltzman | c/o Luke Meat Market | 2900 N Sugar Rd | | Pharr | TX | 78577 | |
| 2.1782 | Sale Agreement | | Lumen | | PO Box 52187 | | | Phoenix | AZ | 85072-2187 | |
| 2.1783 | Master Host Agreement | 7/19/2019 | Lynn's Stop & Shop | Attn: Khalid Almehri | 5161 NC-27 | | | Iron Station | NC | 28080 | |
| 2.1784 | Master Host Agreement | 10/10/2020 | M & N Missouri LLC | Attn: Mike Miller | 9841 St Charles Rock Rd | | | St. Louis | MO | 63114 | |
| 2.1785 | Master Host Agreement | 4/22/2021 | M G Limited | Attn: George Fournier | 10059 Shaver Rd | | | Portage | MI | 49024 | |
| 2.1786 | Master Host Agreement | 10/21/2021 | M R F Petroleum, Inc | Attn: George Fournier | 2750 Geisreiter Rd | | | Houston | TX | 77080 | |
| 2.1787 | Master Host Agreement | 4/22/2021 | M&A Enterprises Inc. | Attn: John Kemp | 20 Merriott Dr | | | Prosser | WA | 99350 | |
| 2.1788 | Master Host Agreement | 6/3/2020 | M&G Tobacco Shop | Attn: Reinoh Koladia | 22 Canal Rd | | | Brunswick | GA | 31525 | |
| 2.1789 | Master Host Agreement | 12/4/2020 | M&L Convenience LLC | Attn: Chris Kamer | 806 Woodruff Pl | | | Charlotte | NC | 28208 | |
| 2.1790 | Host Agreement | 5/19/2019 | M&M Manou Inc. (dba Happy Market) | Attn: Keith Oki | 6425 N 47th Ave | | | Glendale | AZ | 85301 | |
| 2.1791 | Master Host Agreement | 6/10/2020 | M&R Umaliya Business LLC | Attn: James Lasseure | c/o Food Basket #8 | 3800 E University Ave | | Georgetown | TX | 78626 | |
| 2.1792 | Master Host Agreement | 11/16/2021 | M&S Convenience | Attn: Mariam Mazaya | PO Box 56 | | | Newberg | OR | 97132 | |
| 2.1793 | Services Agreement | | M3 Advisory Partners | Attn: George Fournier | 1700 Broadway | 19th Floor | | New York | NY | 10019 | |
| 2.1794 | Master Host Agreement | 3/16/2021 | Maa Baba Alliance LLC | Attn: George Fournier | 12201 N Florida Ave | | | Tampa | FL | 33612 | |
| 2.1795 | Master Host Agreement | 12/30/2020 | MAC/NARB DVD LLC | Attn: Chris Kamer | 1505 Oldfield Dr | | | Gautier | MS | 39553-7517 | |
| 2.1796 | Master Host Agreement | 6/8/2020 | Macon BP | | 1707 N Missouri St | | | Macon | MO | 63552 | |
| 2.1797 | Host Agreement | 10/31/2019 | Madeira Food Mart | | 7722 Laurel Ave | | | Cincinnati | OH | 45243 | |
| 2.1798 | Master Host Agreement | 9/8/2021 | Madi 826 Inc. | Attn: Keith Saltzman | c/o Exxon | 352 N Thompson Ln | | Murfreesboro | TN | 37129 | |
| 2.1799 | Master Host Agreement | 11/21/2021 | Madi Food LLC | Attn: Shawn L Holmes | Turdwile Great Valu | 4680 State Route 54 | PO Box 247 | Turbotville | PA | 17772 | |
| 2.1800 | Master Host Agreement | 7/15/2019 | Madison Liquor | Attn: Arthur Bitkan | 5926 Madison Ave | | | Carmichael | CA | 95608 | |
| 2.1801 | Master Host Agreement | 8/9/2019 | Madison Market Liquor | | 4012 Madison St | | | Riverside | CA | 92504 | |
| 2.1802 | Master Host Agreement | 3/16/2021 | Mail Central Services | Attn: Derek Gaskins | 4810 Ridge Rd | #11 | | Douglasville | GA | 30134 | |
| 2.1803 | Master Host Agreement | 5/13/2022 | Mail Etc Inc | Attn: John Kemp | 4730 University Way NE | | | Seattle | WA | 98105 | |
| 2.1804 | Master Host Agreement | 12/7/2020 | Main Food Mart & Liquor | Attn: Chris Kamer | 6229 Main Ave | | | Orangevale | CA | 95662 | |
| 2.1805 | Master Host Agreement | 8/4/2020 | Main Street Convenience | Attn: Timothy A. Boneth | 1919 S Main St | | | Bloomington | IL | 61704 | |
| 2.1806 | Master Host Agreement | 10/27/2020 | Main Street Gas & Mart | Attn: Mike Miller | 16400 Main St | | | Hesperia | CA | 92345 | |
| 2.1807 | Master Host Agreement | 5/24/2021 | Main Street Groceries And Tobacco | Attn: Jim Shaw | 614 W Main St | | | Jonesborough | TN | 37659 | |
| 2.1808 | Master Host Agreement | 10/12/2021 | Main Street Market | Attn: Jacob Mitri | 15 W Main St | | | Fenton | MI | 48430 | |
| 2.1809 | Master Host Agreement | 10/23/2020 | Main Street Pit Shop | Attn: Mukhtar Humaidi | 56 W Main St | | | Lexington | OH | 44904 | |
| 2.1810 | Master Host Agreement | 9/16/2021 | MAINE Northern Lights | Attn: Eric B. White | 421 Water Street | | | Gardiner | ME | 04345 | |
| 2.1811 | Master Host Agreement | 10/1/2020 | Mainly Groceries | Attn: Lawrence J. Tobias, Lori Stewart, Randy Butler, Jim Jeffers | 92 Northern Ave | | | Augusta | ME | 04330 | |
| 2.1812 | Master Host Agreement | 2/10/2021 | Mal's Beauty Salon | Attn: Derek Gaskins | 3286 Campbell Ave | | | Honolulu | HI | 96815 | |
| 2.1813 | Master Host Agreement | 8/16/2018 | Mars Brazil Inc (dba Sip N' Scratch Mini Mart) | Attn: Frank Silverman | 701 Plantation St | | | Worcester | MA | 1605 | |
| 2.1814 | Master Host Agreement | 11/23/2021 | Mak's Mini Mart | Attn: Khaled Omob | 616 SW College St | | | Portland | OR | 97201 | |
| 2.1815 | Master Host Agreement | 3/23/2022 | Malcom Gas and Food llc | Attn: Melanie Few | 203 Montezuma St | | | Malcom | IA | 50157 | |
| 2.1816 | Lease Agreement | 12/1/2019 | Mall at Concord Mills LP | Management Office | 8111 Concord Mills Boulevard | | | Concord | NC | 28027 | |
| 2.1817 | Lease Agreement | 12/1/2019 | Mall at Midland Park, LLC | Management Office | 5512 N Midkiff Road | | | Midland | TX | 79705 | |
| 2.1818 | Lease Agreement | 11/1/2019 | Mall at Potomac Mills LLC | Management Office | 2700 Potomac Mills Circle, Suite 307 | | | Woodbridge | VA | 22191 | |
| 2.1819 | Lease Agreement | 8/2/2018 | Mana Business LLC | Attn: Jagdeep JD Singh | 12730 SE Foster Rd | | | Portland | OR | 97236 | |
| 2.1820 | Master Host Agreement | 4/15/2021 | Manchester High Mart | Attn: George Fournier | 252 Spencer St | | | Manchester | CT | 6040 | |
| 2.1821 | Master Host Agreement | 6/25/2021 | Mantra Food and Deli | Attn: Derek Gaskins | 1697 N Miami Ave | Ste D | | Miami | FL | 33136 | |
| 2.1822 | Master Host Agreement | | Marathon Express | Attn: Karwat Singh | 4802 Taylor Mill Rd | | | Taylor Mill | KY | 41015 | |
| 2.1823 | Master Host Agreement | 12/18/2020 | Marathon Gas | Attn: Jesse Schlenker | 654 US-250 | | | Ashland | OH | 44805 | |
| 2.1824 | Master Host Agreement | 12/1/2020 | Marathon Gas | Attn: Jesse Schlenker | 3933 Sullivant Ave | | | Columbus | OH | 43228 | |
| 2.1825 | Master Host Agreement | 8/28/2020 | Marathon Gas Elkhart / New Simanton Lake Inc. | Attn: Michael Paul Blanchard | 51451 State Rte 19 | | | Elkhart | IN | 46514 | |
| 2.1826 | Master Host Agreement | 11/13/2017 | Marathon Gas Station | Attn: Amrik Singh | 4548 Peachtree Rd | | | Atlanta | GA | 30319 | |
| 2.1827 | Master Host Agreement | 6/29/2021 | Marble Slab Creamery | Attn: Tanya Gill | 101 Park View | | | Victoria | TX | 77904 | |
| 2.1828 | Master Host Agreement | 2/28/2022 | Maria Mobile Wireless | Attn: Gary Zornes | 696 Vine St | | | San Jose | CA | 95110 | |
| 2.1829 | Master Host Agreement | 12/8/2021 | Marina Tobacco Inc | Attn: Rakeshkumar Patel | 6244 Pacific Coast Hw | | | Long Beach | CA | 90803 | |
| 2.1830 | Master Host Agreement | 11/24/2020 | Market 24 | Attn: Sarwan Singh | 304 N 2nd St | | | Harrisburg | PA | 17101 | |
| 2.1831 | Host Agreement | 7/31/2018 | Market Express One Inc | Attn: Nirav M Patel | 2500 Wible Rd | | | Bakersfield | CA | 93304 | |
| 2.1832 | Master Host Agreement | 11/18/2020 | market at convenience inc | Attn: Mark Hoffman | 581 Market St | | | Kingston | PA | 18704 | |
| 2.1833 | Master Host Agreement | 8/3/2018 | Market Place | Attn: Jagdeep JD Singh | 231 Main St | Suite B | | Redmond | OR | 97756 | |
| 2.1834 | Master Host Agreement | 5/4/2021 | Maruti 101 Corporation | Attn: George Fournier | 4193 Hamilton Cleves Rd | | | Fairfield | OH | 45014 | |
| 2.1835 | Master Host Agreement | 6/15/2020 | Maryam & Sara Inc DBA Riverside Grocery | Attn: Manubhai Patel | 1727 E Riverside Dr | | | Austin | TX | 78741 | |
| 2.1836 | Master Host Agreement | 3/11/2021 | Masa Beverage | Attn: Derek Gaskins | 3131 Nieder Rd | | | Lawrence | KS | 66047 | |
| 2.1837 | Master Host Agreement | 4/2/2021 | Mathias Ventures Inc. | Attn: George Fournier | 121 NW 5th Street | | | Bentonville | AR | 72712 | |
| 2.1838 | Master Host Agreement | 9/16/2021 | Matt at Midtown Inc | Attn: Rakeshkumar Patel | 2075 Peachtree Rd NE | | | Atlanta | GA | 30309 | |
| 2.1839 | Master Host Agreement | 11/23/2021 | Matts Hydroponics | Attn: Charles Lynn Widard | 206 E Main St | | | Milford | MA | 1757 | |
| 2.1840 | Master Host Agreement | 11/13/2017 | Max Vapor Enterprises | Attn: Doug Harris | 8500 Dyer St Ste B | | | El Paso | TX | 79904 | |
| 2.1841 | Master Host Agreement | 8/26/2021 | Max Vapor Enterprises | Attn: Gurinder Singh | 4023 Dyer St Ste 9 | | | El Paso | TX | 79904 | |
| 2.1842 | Master Host Agreement | 9/26/2019 | Mayflower Apple Blossom, LP dba Apple Blossom Mall | Attn: David Han | 1850 Apple Blossom Dr | Mgmt Office | | Winchester | VA | 22601 | |
| 2.1843 | Master Host Agreement | 8/10/2020 | Mayflower Emerald Square LLC | Attn: Jim Holbrook & Joe Lee | c/o Jones Lang LaSalle Americas Inc | 14190 Collections Center Drive | | Chicago | IL | 60693 | |
| 2.1844 | Master Host Agreement | | Maynard's Food Center | Attn: Mike Rath | 108 3rd Ave S | | | Clear Lake | SD | 57226 | |
| 2.1845 | Master Host Agreement | 11/16/2021 | Maynard's Food Center | Attn: Mike Rath | 104 E Garfield St | | | Hendricks | MN | 56136 | |
| 2.1846 | Master Host Agreement | 11/16/2021 | Maynard's Food Center | Attn: Mike Rath | 627 1st Ave | | | Westbrook | MN | 56183 | |
| 2.1847 | Master Host Agreement | 11/16/2021 | Maynard's Food Center | Attn: Tyler Thurlinger | 104 E Garfield St | | | Hendricks | MN | 56136 | |
| 2.1848 | Professional Services Contract | | MBCP Pro LLC | Attn: Don L Stewart | 24826 Llewellyn Rd | | | Corvallis | OR | 97333 | |
| 2.1849 | Master Host Agreement | 9/24/2020 | MBS Petroleum Incorporated | Attn: Theo Ramreez | 1146 N Main St | | | Anaheim | CA | 92801 | |
| 2.1850 | Master Host Agreement | 4/21/2021 | McCall's Liquors | Attn: John Kemp | 5700 Columbia Rd | | | Pineville | AR | 71602 | |
| 2.1851 | Master Host Agreement | 4/21/2021 | MCI Market | Attn: George Fournier | 240 S Baldwin St | | | Madison | WI | 53703 | |
| 2.1852 | Lease Agreement | 12/1/2019 | Meadowood Mall SPE LLC | Management Office | 5000 #1 Meadowood Mall Circle | | | Reno | NV | 89502 | |
| 2.1853 | Master Host Agreement | 9/3/2020 | Meadowood Mall SPE, LLC | Management Office | 5000 #1 Meadowood Mall Cir | | | Reno | NV | 89502 | |
| 2.1854 | Master Host Agreement | 4/20/2021 | Medford Cooperative, Inc | Attn: John Kemp | 160 Medford Plaza | PO Box 407 | | Medford | WI | 54451 | |
| 2.1855 | Master Host Agreement | 10/21/2020 | Mega Mart | Attn: Christopher Scott Firebaugh | 10582 Garden Grove Blvd | | | Garden Grove | CA | 92843 | |
| 2.1856 | Master Host Agreement | 6/3/2020 | Mega Mart Inc. | Attn: John Kemp | 500 S Gordon St | | | Alvin | TX | 77511 | |
| 2.1857 | Master Host Agreement | 1/22/2020 | Mega Mart Inc. | Attn: Randhir Sran | 2119 North 10th | | | Killeen | TX | 76541 | |
| 2.1858 | Master Host Agreement | 4/8/2019 | Meherwan LLC | Attn: Keith Saltzman | c/o Corner Shop | 2538 Two Notch Rd | | Columbia | SC | 29204 | |
| 2.1859 | Master Host Agreement | 11/27/2019 | Mehmz Enterprises | Attn: Gerald Gentemeloth | 4024 NASA Road 1 | | | Seabrook | TX | 77586 | |
| 2.1860 | Master Host Agreement | 11/24/2021 | Mehrad Enterprises | | 4001 E 50th Ct | | | Oklahoma City | OK | 73129 | |
| 2.1861 | Master Host Agreement | 5/19/2019 | Metro Food and Beverage | Attn: Moon Soom | 3203 W 25th St | | | Cleveland | OH | 44109 | |
| 2.1862 | Master Host Agreement | 7/20/2021 | Metro Greenfield LLC dba Bestway Supermarket | Attn: Sundeep Sandhu | 3695 Telegraph Rd | | | Alexandria | VA | 22304 | |
| 2.1863 | Master Host Agreement | 1/19/2021 | Metropolitan Wine Inc | Attn: Derek Gaskins | 401 Church St Ste 1 | | | Nashville | TN | 37219 | |
| 2.1864 | Master Host Agreement | 4/19/2018 | Meza's Food Mart LLC | Attn: Chris Kamer | 453 N Denver Ave | | | Newport News | VA | 23608 | |
| 2.1865 | Master Host Agreement | 6/8/2020 | MGM Convenience | Attn: Wayne Baroum | 1710 Thornton Rd | | | Lithia Springs | GA | 30122 | |
| 2.1866 | Master Host Agreement | 9/2/2020 | MHS Inc | Attn: Clint Miller | 728 Peoria St | | | Aurora | CO | 80011 | |
| 2.1867 | Master Host Agreement | 11/11/2021 | MHT Beverages | Attn: Zachariah Burns | 512 W Spring St | | | Columbus | KY | 42021 | |
| 2.1868 | Master Host Agreement | 2/9/2022 | Mi Casa Market | Attn: Melanie Few | 723 W 3rd Ave | | | Escondido | CA | 92025 | |
| 2.1869 | Master Host Agreement | 8/27/2020 | Michael Morbe Foodmart LLC Asia Food Mart | Attn: Rushton Changela | 1540 Broadway | | | Boulder | CO | 80302 | |
| 2.1870 | Master Host Agreement | 11/1/2020 | Michael Tomlinson | | 89 Vista Rafael Pkwy | | | Reno | NV | 89503 | |

**SCHEDULE G ATTACHMENT**

Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Effective Date | Counterparty Name | Counterparty Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,1871 | Loan Agreement | 1/5/2021 | Michael Tomlinson | | 89 Vista Rafael Pkwy | | | Reno | NV | 89503 | |
| 2,1872 | Master Host Agreement | 11/20/2020 | Middle East Market | Attn: Sarwan Singh | 308 Firewood Court | | | Broken Arrow | OK | 74012 | |
| 2,1873 | Master Host Agreement | 11/15/2021 | Midvale Coin Laundromat | Attn: Paul Vetsch | 7673 S Center Square | | | Midvale | UT | 84047 | |
| 2,1874 | Master Host Agreement | 2/11/2022 | Midway Convenience Store | Attn: Melanie Few | 101 MS-404 | | | Grenada | MS | 38901 | |
| 2,1875 | Master Host Agreement | 8/19/2020 | Midway Discount Liquor | Attn: Scott Edwards | 1000 Midway Dr #5 | | | Harmon | DE | 19962 | |
| 2,1876 | Master Host Agreement | 3/16/2021 | Miguel Barcenas | Attn: Derek Gaskins | 1236 S Beach Blvd | Suite G | | Anaheim | CA | 92804-4828 | |
| 2,1877 | Master Host Agreement | 9/15/2020 | Mike's Quik Stop & Deli | Attn: John Pearson | 807 Presque Isle Dr | | | Caribou | ME | 04736 | |
| 2,1878 | Host Agreement | 2/14/2018 | Mike's Smoke Cigar & Gifts | Attn: Richard L. Feder | 875 West Redcliffs Dr | Unit 4 | | Washington | UT | 84780 | |
| 2,1879 | Master Host Agreement | 3/17/2021 | Milford - Facet | Attn: Krupal M Soni | 505 Chamber Dr | | | Milford | OH | 45150 | |
| 2,1880 | Master Host Agreement | 5/29/2020 | Mill Food and Fuel LLC | Attn: Yaseen Jamil | 5124 S Mill Ave | | | Tempe | AZ | 85282 | |
| 2,1881 | Master Host Agreement | 1/15/2020 | Millennium Inc. DBA Radioshack | Attn: Chasti Bounos | 7600 Kingston Pike | Ste 1452 | | Knoxville | TN | 37919 | |
| 2,1882 | Master Host Agreement | 2/8/2022 | Millplas Mills Limited Partnership | Attn: Chloe Faraday | 447 Great Mall Drive | | | Milpitas | CA | 95035 | |
| 2,1883 | Lease Agreement | 12/1/2019 | Milpitas Mills Limited Partnership | Management Office | 447 Great Mall Drive | | | Milpitas | CA | 95035 | |
| 2,1884 | Master Host Agreement | 6/12/2019 | Mina & Joseph Liquor Store | Attn: Matt Maida | 16369 Harbor Blvd | | | Fountain Valley | CA | 92708 | |
| 2,1885 | Master Host Agreement | 7/9/2019 | Mini Food Store LLC | Attn: Keith Oki | 4696 S Federal Blvd | | | Englewood | CO | 80110 | |
| 2,1886 | Master Host Agreement | 1/22/2017 | Mini Mart and Smoke Shop | Attn: Rahul Kumar | 4705 S Durango Dr | Ste #100 | | Las Vegas | NV | 89147 | |
| 2,1887 | Master Host Agreement | 3/5/2021 | Mini Shop | Attn: Dipakkumar Patel | 4116 US-98 | | | Lakeland | FL | 33809 | |
| 2,1888 | Master Host Agreement | 8/25/2021 | Minits 109 | Attn: Hiren Patel | 106 Dr Fermin Calderon Blvd | | | Del Rio | TX | 78840 | |
| 2,1889 | Master Host Agreement | 3/7/2018 | Minnaca XPress | Attn: Brian McKinney | 574 Old Hwy 8 NW | | | New Brighton | MN | 55112 | |
| 2,1890 | Master Host Agreement | 8/17/2017 | Mirage Shop | Attn: Kiran Gliani | 4722 Rigsby Ave | | | San Antonio | TX | 78222 | |
| 2,1891 | Master Host Agreement | 11/16/2020 | Mirage Wine & Spirits Inc | Attn: Aaron Breedwk | 2020 W Hwy 50 | | | O'Fallon | IL | 62269 | |
| 2,1892 | Master Host Agreement | 1/9/2022 | Miramar Brands Pennsylvania, Inc. | Attn: Brian McKeen | 3304 Essex Dr | | | Richardson | TX | 75082 | |
| 2,1893 | Master Host Agreement | 1/9/2022 | Miramar Brands Pennsylvania, Inc. | Attn: Darren Caudill, Robert Crockett, Alex Sullivan | 3304 Essex Dr | | | Richardson | TX | 75082 | |
| 2,1894 | Master Host Agreement | 1/9/2022 | Miramar Brands Pennsylvania, Inc. | Attn: Darren Caudill, Robert Crockett, Jeff Jasinski | 3304 Essex Dr | | | Richardson | TX | 75082 | |
| 2,1895 | Master Host Agreement | 1/9/2022 | Miramar Brands Pennsylvania, Inc. | Attn: Darren Caudill, Robert Crockett, Ned Engen | 3304 Essex Dr | | | Richardson | TX | 75082 | |
| 2,1896 | Master Host Agreement | 1/9/2022 | Miramar Brands Pennsylvania, Inc. | Attn: Gary Carlson & Susan Hogle | 3304 Essex Dr | | | Richardson | TX | 75082 | |
| 2,1897 | Master Host Agreement | 1/9/2022 | Miramar Brands Pennsylvania, Inc. | Attn: Joshua Trier | 3304 Essex Dr | | | Richardson | TX | 75082 | |
| 2,1898 | Master Host Agreement | 1/9/2022 | Miramar Brands Pennsylvania, Inc. | Attn: Kiever Sanchez | 3304 Essex Dr | | | Richardson | TX | 75082 | |
| 2,1899 | Master Host Agreement | 1/9/2022 | Miramar Brands Pennsylvania, Inc. | Attn: Lee Gilbertson | 3304 Essex Dr | | | Richardson | TX | 75082 | |
| 2,1900 | Master Host Agreement | 1/9/2022 | Miramar Brands Pennsylvania, Inc. | Attn: Mike Tensleeg | 3304 Essex Dr | | | Richardson | TX | 75082 | |
| 2,1901 | Master Host Agreement | 1/9/2022 | Miramar Brands Pennsylvania, Inc. | Attn: Mohammad Anwar | 3304 Essex Dr | | | Richardson | TX | 75082 | |
| 2,1902 | Master Host Agreement | 1/9/2022 | Miramar Brands Pennsylvania, Inc. | Attn: Omar Misleh | 3304 Essex Drive | | | Richardson | TX | 75082 | |
| 2,1903 | Master Host Agreement | 1/9/2022 | Miramar Brands Pennsylvania, Inc. | Attn: Raees | 3304 Essex Dr | | | Richardson | TX | 75082 | |
| 2,1904 | Master Host Agreement | 1/9/2022 | Miramar Brands Pennsylvania, Inc. | Attn: Raees Chohan | 3304 Essex Dr | | | Richardson | TX | 75082 | |
| 2,1905 | Master Host Agreement | 1/20/2021 | Miska's Corner Store | Attn: Mohammad Anwar | 365 E North Ave | | | Glendale Heights | IL | 60139 | |
| 2,1906 | Host Agreement | 1/13/2020 | Miss Tracy's Liquor Store | Attn: Carolina Camarasa | 1043 Franklin St SE | | | Grand Rapids | MI | 49507 | |
| 2,1907 | Master Host Agreement | 11/8/2021 | Mission Liquor & Food | Attn: Anjz Eskander | 4654 Whitney Ave | | | Sacramento | CA | 95821 | |
| 2,1908 | Master Host Agreement | 3/1/2021 | Mini Petroleum LLC | Attn: Chris Kamer | 1514 Newport Ave | | | Pawtucket | RI | 02861 | |
| 2,1909 | Agreement | 11/19/2021 | Mix Panel | | One Front Street, 28th Floor | | | San Francisco | CA | 94111 | |
| 2,1910 | Master Host Agreement | 3/3/2022 | Mize's Thriftway | Attn: Melanie Few | 449 N 4th St | | | Clearwater | KS | 67026 | |
| 2,1911 | Master Host Agreement | 7/29/2021 | Mizz Repair - Phone Repair | Attn: John Holbrook & Joe Lee | 5951 W 4th Ave | | | Hialeah | FL | 33014 | |
| 2,1912 | Master Host Agreement | 3/16/2020 | MJ Mart LLC | Attn: Matthew Schneider | 2561 Kershaw Camden Hwy | | | Lancaster | SC | 29720 | |
| 2,1913 | Master Host Agreement | 5/3/2021 | MK Mini Mart Inc. | Attn: John Kemp | 101 E Mt Pleasant St | | | West Burlington | IA | 52655 | |
| 2,1914 | Master Host Agreement | 10/26/2020 | MK Oil Inc | Attn: Sanjay Patel | 18480 Brookhurst St | | | Fountain Valley | CA | 92708 | |
| 2,1915 | Master Host Agreement | 6/15/2020 | MMD Trade LLC dba Kwik Stop | Attn: Sung H Lee, Shawn Lee | 906 Buchanan Dr | | | Burnet | TX | 78611 | |
| 2,1916 | Master Host Agreement | 7/29/2021 | MMRP TELECOMMUNICATIONS LLC | Attn: Daseej Patel | 2816 SW Port St Lucie Blvd | | | Port St Lucie | FL | 34953 | |
| 2,1917 | Master Host Agreement | 7/29/2021 | MMRP TELECOMMUNICATIONS LLC | Attn: Venkateswara R Neredimelli | 2816 SW Port St Lucie Blvd | | | Port St Lucie | FL | 34953 | |
| 2,1918 | Master Host Agreement | 12/2/2020 | MMT Wireless LLC | Attn: Samir Faraj | 4364 E Main St | | | Columbus | OH | 43213 | |
| 2,1919 | Lease Agreement | 12/6/2019 | MNM Mall LLC | Management Office | 1500 South Willow Street | | | Manchester | NH | 03103 | |
| 2,1920 | Master Host Agreement | 8/2/2021 | Mobil | Attn: Bobby Nafuri | 3363 San Pablo Dam Road | | | San Pablo | CA | 94803 | |
| 2,1921 | Master Host Agreement | 11/17/2019 | Mobil | Attn: Piotr Staniak | 32271 Ford Rd | | | Garden City | MI | 48135 | |
| 2,1922 | Master Host Agreement | 2/15/2021 | Mobil | Attn: Tarlochn Aminndhawa | c/o Danbury Food and Gas | 276 White Street | | Danbury | CT | 06810 | |
| 2,1923 | Master Host Agreement | 1/16/2018 | Mobil Del Rey | Attn: Ronnie Lewellen | 449 W Manchester Ave | | | Playa Del Rey | CA | 90293 | |
| 2,1924 | Master Host Agreement | 11/24/2019 | Mobil of Roseville Inc | Attn: Sandra De Regibus | 19901 Maxcomic | | | Roseville | MI | 48066 | |
| 2,1925 | Master Host Agreement | 8/30/2021 | Mobile One | | 798 NW 183rd St | | | Miami Gardens | FL | 33169 | |
| 2,1926 | Master Host Agreement | 8/30/2021 | Mobile One | Attn: John Kemp | 3666 W. Oakland Park Blvd | | | Lauderdale Lakes | FL | 33311 | |
| 2,1927 | Master Host Agreement | 8/30/2021 | Mobile One | Attn: Kasa Finch | 8882 NW 7th Ave | | | Miami | FL | 33150 | |
| 2,1928 | Master Host Agreement | 7/22/2021 | Mobile Seva LLC | Attn: Safwan Wasef | 16177 Lake Industrial | | | Rockville | MD | 20855 | |
| 2,1929 | Master Services Agreement | | MomentFeed, Inc. | | 14005 Live Oak Ave | | | Irwindale | CA | 91706 | |
| 2,1930 | Partnership Agreement | 1/1/2021 | MomentFeed, Inc. | | 3415 S. Sepulveda Blvd, Suite 1100 | | | Los Angeles | CA | 90034 | |
| 2,1931 | Master Services Agreement | | MomentFeed, Inc. | | 3415 S. Sepulveda Blvd, Suite 1100 | | | Los Angeles | CA | 90034 | |
| 2,1932 | Host Agreement | 9/22/2019 | Mom and Sami LLC | Attn: Manisha Aryal | 1475 E Livingston Ave | | | Columbus | OH | 43205 | |
| 2,1933 | Master Host Agreement | 6/1/2020 | Monroe City, BP | Attn: Yaseen Jamil | 2805 Pines Mall Dr | 36 E US 24 | | Monroe City | MO | 63456 | |
| 2,1934 | Master Host Agreement | 1/25/2021 | Monroe High Mart LLC | Attn: Chris Kamer | 172 Main St | | | Monroe | CT | 06468 | |
| 2,1935 | Master Host Agreement | 8/3/2021 | Montecielo Express | Attn: Brian Hutchinson | 429 Hwy. 425 North | | | Monticello | AR | 71655 | |
| 2,1936 | Partnership Affiliate Agreement | 6/7/2022 | Moon Pay PTE Limited | | 100 Peck Seah Street, #07-07 | | | Singapore | | Singapore | Singapore |
| 2,1937 | Crypto Kiosk Manager Subscription Agreement | | Morphis Managed Services, LLC | | 400 Texas Street | | | Shreveport | | Louisiana | 71101 | |
| 2,1938 | Master Host Agreement | 4/7/2021 | Morty Inc DBA Tampa Bay Pawn | Attn: George Fournier | 2007 Gulf to Bay Blvd | | | Clearwater | FL | 33765 | |
| 2,1939 | Master Host Agreement | 11/2/2021 | Moser's | Attn: Charles Lynn Willard | 1035 Armory Rd | | | Warrenton | MO | 63383 | |
| 2,1940 | Master Host Agreement | 11/2/2021 | Moser's | Attn: Scobega Alagar | 900 North Keene | | | Mexico | MO | 65265 | |
| 2,1941 | Retainer Agreement | 1/13/2020 | Mount & Nash Law Group | | 101 Sunnytown Rd | | | Casselberry | FL | 32707 | |
| 2,1942 | Master Host Agreement | 2/10/2020 | Mountain Liquor Store LLC | Attn: Mohamed Hassanen | 4100 Dyer St Suite A-D | | | El Paso | TX | 79930 | |
| 2,1943 | Master Host Agreement | 12/29/2020 | Mountain Liquor Stores 1& 2, LLC | Attn: Chris Kamer | 912 Texas Ave | 3710 Sheppard | Apt B | El Paso | TX | 79904 | |
| 2,1944 | Master Host Agreement | 10/26/2020 | Mountain State Feeds and Livestock Services Inc. | Attn: Sanchi Singh | c/o Foster Feed | 302 Bland St | | Weston | WV | 26452 | |
| 2,1945 | Master Host Agreement | 2/5/2022 | Moxee Market LLC | Attn: Parida Kakardla | PO Box 1134 | | | Moxee | WA | 98936 | |
| 2,1946 | Master Host Agreement | 8/25/2021 | Mr Carbender Inc | Attn: Hiren Patel | 2066 E Main | | | Uvalde | TX | 78801 | |
| 2,1947 | Master Host Agreement | 8/25/2021 | Mr Carbender Inc | Attn: Jeffrey Williams | 2066 E Main | | | Uvalde | TX | 78801 | |
| 2,1948 | Master Host Agreement | 8/25/2021 | Mr Carbender Inc | Attn: Legal Department | 2066 E Main | | | Uvalde | TX | 78801 | |
| 2,1949 | Master Host Agreement | 8/25/2021 | Mr Carbender Inc | Attn: Willie Lee | 2066 E Main | | | Uvalde | TX | 78801 | |
| 2,1950 | Master Host Agreement | 6/9/2021 | Mr Checkout Power 5 Susan LLC | Fahim Ahmed | c/o Lemis 1 Stop Market | 9213 SE Foster Rd | | Portland | OR | 97266 | |
| 2,1951 | Master Host Agreement | 3/22/2021 | Mr Pawn | Attn: George Fournier | 2525 S Oliver | | | Wichita | KS | 67210 | |
| 2,1952 | Master Host Agreement | 1/19/2021 | MR VAPOR ENTERPRISES INC | Attn: Shawn L Holmes | 1010 Broadway | Ste 2 | | Chula Vista | CA | 91911 | |
| 2,1953 | Host Agreement | 1/16/2019 | Mr. Liquor | Attn: Richard L. Feder | 7807 Madison Ave | | | Citrus Heights | CA | 95610 | |
| 2,1954 | Master Host Agreement | 2/10/2021 | Mr. Torri's | Attn: Parida Kakardla | 7545 S Houghton Rd | | | Tucson | AZ | 85747 | |
| 2,1955 | Master Host Agreement | 4/23/2021 | MS Premier Enterprises Inc | Attn: John Kemp | 1002 W Washington Ave | | | Yakima | WA | 98903 | |
| 2,1956 | Master Host Agreement | 4/22/2020 | MS Proper LLC | Attn: John Ruth | 1221 Mesquite St | | | Corpus Christi | TX | 78401 | |
| 2,1957 | Master Host Agreement | 9/13/2021 | Mt Airy Laundromat LLC | Attn: Anthony Giuliotti | 301 N 1st St | | | Yakima | WA | 98901 | |
| 2,1958 | Master Host Agreement | 9/14/2021 | Muenster Gas Station | Attn: John Kemp | 658 S Lake St | | | Muenster | IL | 76000 | |
| 2,1959 | Master Host Agreement | 3/30/2021 | Musicians Wholesale Club, INC. | Attn: George Fournier | 4876 Notensville Pike | | | Nashville | TN | 37211 | |
| 2,1960 | Master Host Agreement | 12/29/2020 | Muskego Gas & Liquor, Inc. | Attn: Chris Kamer | 566 W14501 Janesville Rd | | | Muskego | WI | 53150 | |
| 2,1961 | Master Host Agreement | 10/22/2021 | My Broken Phone | Attn: Bobby Nafuri | 5030 Wrightsboro Rd | | | Grovetown | GA | 30813 | |
| 2,1962 | Master Host Agreement | 7/27/2021 | My Broken Phone | Attn: John Reed | 5045 Fruitville Rd | Suite 163 | | Sarasota | FL | 34232 | |
| 2,1963 | Master Host Agreement | 4/13/2022 | My Laundry Room, LLC | Attn: Emily Pham | 8036 West 4100 South | | | West Valley City | UT | 84118 | |
| 2,1964 | Master Host Agreement | 5/4/2021 | My Sunny Palm LLC | Attn: James Hook | 4251 Palm Avenue | | | Hialeah | FL | 33012 | |
| 2,1965 | Master Host Agreement | 5/4/2021 | My Sunny Palm LLC | Attn: John Kemp | 4251 Palm Avenue | | | Hialeah | FL | 33012 | |
| 2,1966 | Master Host Agreement | 9/3/2020 | MZ Tobacco and Cigars | Attn: John Pearson | 1555 S Havana St | Unit U | | Aurora | CO | 80012 | |

**SCHEDULE G ATTACHMENT**
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Effective Date | Counterparty Name | Counterparty Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,967 | Master Host Agreement | 8/31/2021 | N & P Discount Beer & Tobacco, Cloudy Vibez | Attn: David Dhillon | 3002 Clarksville Pike | | | Nashville | TN | 37218 | |
| 2,968 | Host Agreement | 1/9/2020 | n Amal LLC DBA Roy Kwick Stop | Attn: Adonis Pamts | 6458 S. 1900 W | #Suite #4 | | Roy | UT | 84067 | |
| 2,969 | Master Host Agreement | 1/25/2021 | N and N Inc dba Southeast BP | Attn: James Samuel Payne | 8000 Garners Ferry Rd | | | Columbia | SC | 29209 | |
| 2,970 | Master Host Agreement | 8/25/2021 | Namira Food and Deli 2 | Attn: Derek Gaskins | 1657 N Miami Ave | Ste D | | Miami | FL | 33136 | |
| 2,971 | Master Host Agreement | 8/25/2021 | Namira Fresh Food LLC | Attn: Derek Gaskins | 1657 N Miami Ave | Ste D | | Miami | FL | 33136 | |
| 2,972 | Master Host Agreement | 2/5/2022 | Nanak Ji Corp dba US Gas Foodmart | Attn: Chris Kamer | 6202 E Pea Ridge Rd | | | Huntington | WV | 25705 | |
| 2,973 | Master Host Agreement | 7/14/2019 | Nandi Corp. (DBA Our Little Store) | Attn: Christopher Michael Shumaker | c/o Suhasen Bhattana | 4821 Yellowstone Dr | | Greeley | CO | 80634 | |
| 2,974 | Master Host Agreement | 5/16/2021 | Nano of Florida LLC | Attn: Sonal One Inc: Harry Patel | 450 Knights Run Ave | | | Tampa | FL | 33602 | |
| 2,975 | Master Host Agreement | 3/28/2022 | Narayani Sai Ventures Inc | Attn: Tom Brennan | c/o Fast Food | 12531 Lake June Rd | | Balch Springs | TX | 75180 | |
| 2,976 | Master Host Agreement | 3/20/2019 | Nashville Package Store, Inc. | Attn: Yolanda Chavarria; Jonathan Valiente | c/o Mayor Discount Liquor | 2913 Dickerson Pike | | Nashville | TN | 37207 | |
| 2,977 | Master Coin Circuit Kiosk Agreement | 4/5/2021 | National Alliance of Trade Associations, LLC ("NATA") | Attn: Mike Thompson | 14403 Walters Road | | | Houston | TX | 77014 | |
| 2,978 | Master Host Agreement | | National Alliance of Trade Associations, LLC (NATA) | Attn: Legal Department | c/o PQ Mart LLC | Trojan PQ | 112 Old Wire Rd | Washburn | MO | 65772 | |
| 2,979 | Master Host Agreement | 4/5/2021 | National Alliance of Trade Associations, LLC c/o 4 Way Quick Stop | Attn: Braden Hutchinson | 103 N 5th St | | | Scranton | AR | 72863 | |
| 2,980 | Master Host Agreement | 4/5/2021 | National Alliance of Trade Associations, LLC c/o Colonial Market Place | Attn: Chris Crescitelli and Tricia Costello | 3220 Blvd | | | Colonial Heights | VA | 23834 | |
| 2,981 | Master Host Agreement | 4/5/2021 | National Alliance of Trade Associations, LLC c/o County Corner Stores Inc DBA D'Amores Market | Attn: Jim Shaw | 4814 Broad St Rd | | | Louisa | VA | 23093 | |
| 2,982 | Master Host Agreement | 4/5/2021 | National Alliance of Trade Associations, LLC c/o Eshal LLC DBA ExQa Mart | Attn: Jeffrey Williams | 1913 Anderson Hwy | | | Cumberland | VA | 23040 | |
| 2,983 | Master Host Agreement | 4/5/2021 | National Alliance of Trade Associations, LLC c/o Mantic Corp. | Attn: Elliott Endsley | 513 W Euless Blvd | | | Euless | TX | 76040 | |
| 2,984 | Master Host Agreement | 4/5/2021 | National Alliance of Trade Associations, LLC c/o Package Liquors LLC | Attn: Jeffrey Williams | Country Package, 26131 Hwy 37 | | | Washburn | MO | 65745 | |
| 2,985 | Master Host Agreement | 8/3/2021 | National Alliance of Trade Associations, LLC c/o London Foodmart LLC | Attn: Legal Department | 10465 US-64 | | | London | AR | 72847 | |
| 2,986 | Service Agreement | 8/4/2021 | National Services LLC | Attn: Dawn Smith | 3115 Frame St | | | Roanoke | TX | 37919 | |
| 2,987 | Master Host Agreement | 7/15/2019 | Natomas Wine & Spirits Inc. | Attn: Elmic Arieney | 1620 W El Camino Ave #155 | | | Sacramento | CA | 95833 | |
| 2,988 | Master Host Agreement | 4/2/2021 | Natural Mart | Attn: Keith Saltzman | 14517 SE Duke St | | | Portland | OR | 97236 | |
| 2,989 | Master Host Agreement | 9/10/2021 | NCI Mgmt . Co | Attn: Igal Namdar | 4446 W North Ave | | | Chicago | IL | 60639 | |
| 2,990 | Master Host Agreement | 9/10/2021 | NCI Mgmt . Co | Attn: Igal Namdar | 4446 W North Ave | | | Chicago | IL | 60639 | |
| 2,991 | Master Host Agreement | 2/19/2020 | Ndbass Group LLC | Attn: Vivian Herrera | c/o Mimis Mart | 1620 Independence Pkwy | | Plano | TX | 75075 | |
| 2,992 | Master Host Agreement | 4/1/2022 | NE Georgia Mall Propco LLC | Attn: John Holbrook & Joe Lee | c/o Gateway Mall | 5 Gateway Mall | | Lincoln | NE | 68505 | |
| 2,993 | Master Host Agreement | 11/3/2020 | Neighborhood Home | Attn: Greg Engstrom | 1305 W Bremer Ave | | | Waverly | IA | 50677 | |
| 2,994 | Master Host Agreement | 11/3/2020 | Neighborhood Liquor | Attn: Paul Tischhauser | 1305 W Bremer Ave | | | Waverly | IA | 50677 | |
| 2,995 | Master Host Agreement | 2/10/2021 | Neighborhood Liquor Mart | Attn: Derek Gaskins | 3505 Lincoln Way | #Ste 105 | | Ames | IA | 50014 | |
| 2,996 | Master Host Agreement | 2/13/2020 | Neighborhoods Food | Attn: Yehuda Saban; Rudy Rodriguez | 315 E Hurst Blvd | | | Hurst | TX | 76053 | |
| 2,997 | Master Host Agreement | 12/15/2021 | Nenelux LLC | Attn: Greg Mitchell & Andrew Mitchell | 6310 Fairview Rd | | | Franklin | WI | 53227 | |
| 2,998 | Master Host Agreement | 10/1/2019 | Neshaminy Mall Joint Venture Limited Partnership | Attn: John Przybylo | 707 Neshaminy Mall | | | Bensalem | PA | 19020 | |
| 2,999 | Master Host Agreement | 3/6/2018 | Net Supermarket | Attn: Chahal Simar | 1845 Nicollet Ave | | | Minneapolis | MN | 55403 | |
| 3,000 | Master Services Agreement | 12/31/2021 | Netlify, Inc. | | 2343 3rd Street #296 | | | San Francisco | CA | 94107 | |
| 3,001 | Master Host Agreement | 8/25/2021 | Neuble INC | Attn: Brad Weber | 1406 Medina Hwy | | | Kerrville | TX | 78028 | |
| 3,002 | Master Host Agreement | 8/25/2021 | Neuble INC | Attn: Brad Weber | 3269 Junction Hwy | | | Ingram | TX | 78025 | |
| 3,003 | Master Host Agreement | 8/25/2021 | Neuble INC | Attn: Legal Department | 3280 Junction Hwy | | | Ingram | TX | 78025 | |
| 3,004 | Master Host Agreement | 8/25/2021 | Neuble INC | Attn: Legal Department | 608 Meadow View Ln | | | Kerrville | TX | 78028 | |
| 3,005 | Product Design & Manufacturing Agreement | | Nevermore | | 4120 West Windmill Lane | Suite 101 | | Las Vegas | NV | 89139 | |
| 3,006 | Host Agreement | 1/17/2019 | New Canyon Food Mart | Attn: Emad & Eli Jaioul | 1710 Canyon Creek Dr #A | | | Tempe | TX | 76502 | |
| 3,007 | Master Host Agreement | 12/4/2020 | New China Cafe LLC | Attn: Chris Kamer | 1623 London Rd | | | Duluth | MN | 55812 | |
| 3,008 | Master Host Agreement | 12/9/2021 | New Dream Investor LLC | Attn: Nash Mardoroy | 2805 E A St | | | Pasco | WA | 99301 | |
| 3,009 | Master Host Agreement | 2/28/2018 | New Lucky Enterprises, LLC (Circle K) | Attn: Sukhi Gill | 1854 Santa Ana Ave | | | Costa Mesa | CA | 92627 | |
| 3,010 | Master Host Agreement | 8/24/2020 | Nice & Clean Laundromat | Attn: John Pearson | 4821 Rosewood Dr | | | Midland | TX | 79707 | |
| 3,011 | Master Host Agreement | 7/17/2019 | Nickel Gas and Food | Attn: Raj Patel | 7306 N. May Ave | | | Oklahoma City | OK | 73116 | |
| 3,012 | Master Host Agreement | 3/16/2021 | Nick & Bashar, LLC | Attn: Derek Gaskins | 2401 Rio Grande Ave | #5265 | | Orlando | FL | 32805 | |
| 3,013 | Master Host Agreement | 8/7/2019 | Nicollet Convenience Inc. (DBA Shell Gas) | Attn: Jagit Toor | 703 E River Rd | | | Anoka | MN | 55303 | |
| 3,014 | Master Host Agreement | 3/3/2022 | Night Slue Enterprises, LLC | Attn: Derek Gaskins | 419 Monticelin Dr | | | Livermore | CO | 80536 | |
| 3,015 | Master Host Agreement | 10/6/2021 | Nine Corporation | Attn: Shawn Rimner and Jamie Langdale | c/o Mac's Liquor | 3600 Excelsior Blvd | | Hopkins | MN | 55343 | |
| 3,016 | Master Host Agreement | 12/5/2014 | Nittany Centre Realty LLC, Nittany Nassim LLC | Attn: Kumarbas Bagdel | 293 E College Ave | | | State College | PA | 16801 | |
| 3,017 | Master Host Agreement | 10/13/2021 | Noah Smoke Shop | Attn: Miguel Fernandez Tavarez | 12416 N 28th Dr | | | Phoenix | AZ | 85029 | |
| 3,018 | Master Host Agreement | 7/29/2021 | NoHo Ship N Supplies | Attn: Mark Malloi | 12814 Victory Blvd | | | Los Angeles | CA | 91606 | |
| 3,019 | Master Host Agreement | 6/12/2019 | North Bank Liquor | Attn: Jeffrey Jafat | 2950 Johnson Dr | #117 | | Ventura | CA | 93003 | |
| 3,020 | Master Host Agreement | 6/30/2021 | North End Laundromat | Attn: Scott Van Camp | 1837 N Main St | | | Fall River | MA | 2720 | |
| 3,021 | Master Host Agreement | 5/20/2021 | North Gate Mobil | Attn: Darren Caudill, Robert Crockett; Doug Hagerty | 100 N. Northland Ave. | | | Appleton | WI | 54911 | |
| 3,022 | Master Host Agreement | 12/5/2019 | North Hanover Nassim LLC, North Hanover Centre Realty LLC | Attn: Youssef Amhiaw | c/o Namdar Realty Group | 150 Great Neck Rd | Ste 304 | Great Neck | NY | 11021 | |
| 3,023 | Master Host Agreement | 5/10/2021 | North Point Computers | Attn: John Kemp | 62 S King St | | | Alice | TX | 78332 | |
| 3,024 | Master Host Agreement | 8/2/2021 | Northwest Grocers, LLC | Attn: Karen Corvinelli | 1101 Andover Park West Ste 100 | | | Tukwila | WA | 98188 | |
| 3,025 | Master Host Agreement | 9/20/2021 | Northwest Grocers, LLC c/Pioneer Marketplace | Attn: Anthony Gigliotti | 100 E State St | | | Sedro-Woolley | WA | 98284 | |
| 3,026 | Master Host Agreement | 2/10/2022 | Northwest Grocers, LLC / Village Market Thriftway | Attn: Melanie Few | 20150 Ballinger Way NE | | | Shoreline | WA | 98155 | |
| 3,027 | Master Host Agreement | 9/20/2021 | Northwest Grocers, LLC c/o Big D Enterprises LLC | Attn: Anthony Gigliotti | 31722 E Eugene St | #1 | | Carnation | WA | 98014 | |
| 3,028 | Master Host Agreement | 9/20/2021 | Northwest Grocers, LLC c/o Stokes Corp - LaConner Pioneer Market | Attn: Shawn Rimner and Jamie Langdale | 416 E Morris St | PO Box 848 | | LaConner | WA | 98257 | |
| 3,029 | Master Host Agreement | 8/18/2021 | Northwest Grocers, LLC c/o Garibaldi Bay Inc. DBA Garibaldi Bay Market | Attn: Mohammed Manan | 705 Garibaldi Ave | | | Garibaldi | OR | 97118 | |
| 3,030 | Master Host Agreement | 7/13/2021 | Northwest Grocers, LLC c/o Hideen Valley Market, Inc. | Attn: John Holbrook & Joe Lee | 7200 Williams Hwy | | | Grants Pass | OR | 97527 | |
| 3,031 | Master Host Agreement | 8/30/2021 | Northwest Grocers, LLC c/o JC Market Toledo, Inc. dba JC Thriftway Market, Toledo | Attn: Fady Srour | 336 NE Hwy 20 | | | Toledo | OR | 97391 | |
| 3,032 | Master Host Agreement | 7/22/2021 | Northwest Grocers, LLC c/o Marlies Foods, Inc DBA R + S Market | Attn: Daniel Nashon Bouchahine | PO Box 99 | | | Vernonia | OR | 97064 | |
| 3,033 | Master Host Agreement | 9/20/2021 | Northwest Grocers, LLC c/o MEH LLC DBA Nap's Thriftway | Attn: Tanvir Haye | 112 E 2st St | | | Newberg | OR | 97132 | |
| 3,034 | Master Host Agreement | 7/2/2021 | Northwest Grocers, LLC c/o Ober's Food Centers, Inc | Attn: John Holbrook & Joe Lee | PO Box 249 | | | Ocean Park | WA | 98640 | |
| 3,035 | Master Host Agreement | 10/1/2021 | Northwest Grocers, LLC c/o Parrys Market Inc dba Kingfisher Market | Attn: Anthony Gigliotti | PO Box 527 | 143 Davis Rd | | Happy Camp | CA | 96039 | |
| 3,036 | Master Host Agreement | 8/24/2021 | Northwest Grocers, LLC c/o REM MARKETS LLC, PND MERCADO LLC, PBF LLC | Attn: Brad Weber | 130 Tilchenal Rd | | | Cashmere | WA | 98815 | |
| 3,037 | Master Host Agreement | 8/24/2021 | Northwest Grocers, LLC c/o REM MARKETS LLC, PND MERCADO LLC, PBF LLC | Attn: Legal Department | 206 N Euclid Rd | | | Wenatchee | WA | 98801 | |
| 3,038 | Master Host Agreement | 8/24/2021 | Northwest Grocers, LLC c/o REM MARKETS LLC, PND MERCADO LLC, PBF LLC | Attn: Mahmoud Hassan | 310 2nd Ave S | | | Okanogan | WA | 98840 | |
| 3,039 | Master Host Agreement | 8/24/2021 | Northwest Grocers, LLC c/o REM MARKETS LLC, PND MERCADO LLC, PBF LLC | Attn: Sunny Ramella | 807 1st Ave SW | | | Quincy | WA | 98848 | |
| 3,040 | Master Host Agreement | 2/2/2022 | Northwest Grocers, LLC c/o Sam J. Reed Inc. DBA: Morton County Market | Attn: Melanie Few | 461 2nd St | PO Box 1390 | | Morton | WA | 98356 | |
| 3,041 | Master Host Agreement | 9/9/2021 | Northwest Grocers, LLC c/o Stormans Inc. | Attn: Tricia Sanders | 516 4th Ave W | | | Olympia | WA | 98501 | |
| 3,042 | Master Host Agreement | 9/9/2021 | Northwest Grocers, LLC c/o Storman's Inc. | Attn: Legal Department | 1908 4th Ave E | | | Olympia | WA | 98501 | |
| 3,043 | Master Host Agreement | 9/10/2021 | Northwest Grocers, LLC c/o Washburns General Merchandise | Attn: Santa Lama | 1450 Bayview Ave | | | Neah Bay | WA | 98357 | |
| 3,044 | Master Host Agreement | 7/19/2021 | Northwest Grocers, LLC c/o Witisco Select | Attn: Umesh Patel | 112 NW Main St | | | Willamina | OR | 92396 | |

**SCHEDULE G ATTACHMENT**

Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Effective Date | Counterparty Name | Counterparty Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.2045 | Master Host Agreement | 8/16/2021 | Northwest Grocers, LLC c/o Wray's Incorporated | Attn: Brian Hutchinson | Wray's Selah | 5605 Summitview | | Yakima | WA | 98908 | |
| 2.2046 | Master Host Agreement | 8/16/2021 | Northwest Grocers, LLC c/o Wray's Incorporated | Attn: Brian Hutchinson | Wray's Chalet | 5605 Summitview | | Yakima | WA | 98908 | |
| 2.2047 | Master Host Agreement | 8/16/2021 | Northwest Grocers, LLC c/o Wray's Incorporated | Attn: Legal Department | Wray's Meadowbrook | 5605 Summitview | | Yakima | WA | 98908 | |
| 2.2048 | Master Host Agreement | 7/13/2021 | Northwest Grocers, LLC dba NW Supermarkets Inc | Attn: John Holbrook & Joe Lee | Beaumont Market | 8630 SW Scholls Ferry Rd | Suite 345 | Beaverton | OR | 97008 | |
| 2.2049 | Master Host Agreement | 7/13/2021 | Northwest Grocers, LLC dba NW Supermarkets Inc | Attn: John Holbrook & Joe Lee | East County Thriftway | 8630 SW Scholls Ferry Rd | Suite 345 | Beaverton | OR | 97008 | |
| 2.2050 | Master Host Agreement | 7/13/2021 | Northwest Grocers, LLC dba NW Supermarkets Inc | Attn: John Holbrook & Joe Lee | Hoodland Thriftway | 8630 SW Scholls Ferry Rd | Suite 345 | Beaverton | OR | 97008 | |
| 2.2051 | Master Host Agreement | 7/13/2021 | Northwest Grocers, LLC dba NW Supermarkets Inc | Attn: John Holbrook & Joe Lee | Leonards Market | 8630 SW Scholls Ferry Rd | Suite 345 | Beaverton | OR | 97008 | |
| 2.2052 | Master Host Agreement | 7/13/2021 | Northwest Grocers, LLC dba NW Supermarkets Inc | Attn: John Holbrook & Joe Lee | Methow Valley Thriftway | 8630 SW Scholls Ferry Rd | Suite 345 | Beaverton | OR | 97008 | |
| 2.2053 | Master Host Agreement | 7/13/2021 | Northwest Grocers, LLC dba NW Supermarkets Inc | Attn: John Holbrook & Joe Lee | Mt. Hood Village Market | 8630 SW Scholls Ferry Rd | Suite 345 | Beaverton | OR | 97008 | |
| 2.2054 | Master Host Agreement | 7/13/2021 | Northwest Grocers, LLC dba NW Supermarkets Inc | Attn: John Holbrook & Joe Lee | Thriftway on the Willapa | 8630 SW Scholls Ferry Rd | Suite 345 | Beaverton | OR | 97008 | |
| 2.2055 | Master Host Agreement | 7/13/2021 | Northwest Grocers, LLC dba NW Supermarkets Inc | Attn: Latin Singh | Blanton's Market | 8630 SW Scholls Ferry Rd | Suite 345 | Beaverton | OR | 97008 | |
| 2.2056 | Master Host Agreement | 7/13/2021 | Northwest Grocers, LLC dba NW Supermarkets Inc | Attn: Sean Patel | Sheridan Select | 135 S Bridge St | | Sheridan | OR | 97008 | |
| 2.2057 | Master Host Agreement | 7/13/2021 | Northwest Grocers, LLC dba NW Supermarkets Inc | Attn: Spencer Boyd | Leonards Market | 8630 SW Scholls Ferry Rd | Suite 345 | Beaverton | OR | 97008 | |
| 2.2058 | Master Host Agreement | 6/1/2022 | Northwoods Shopping Center, LLC | Attn: Thomas R Clasen and Nathan Shereck | 2200 W War Memorial Dr | | | Peoria | IL | 61613-1000 | |
| 2.2059 | Master Host Agreement | 3/24/2021 | Noui Cell Phones | Attn: Derek Gaskins | 2410 S 34th St | | | Kansas City | KS | 66106 | |
| 2.2060 | Services Agreement | 6/4/2022 | NOW CFO LAS VEGAS, LLC | | 210 N 2100 W | | | Salt Lake City | Utah | 84116 | |
| 2.2061 | Host Agreement | 5/21/2019 | NSG Buckeye LLC | Attn: Mardor Singh | 3163 W Buckeye Rd | | | Phoenix | AZ | 85009 | |
| 2.2062 | Master Host Agreement | 6/28/2020 | NSKK Petroleum Incorporated | Attn: Mohan Paudel | 1819 Lincolnway E | | | Goshen | IN | 46526 | |
| 2.2063 | Master Host Agreement | 3/3/2021 | Nueva Imagen | Attn: Derek Gaskins | 3416 Gordon Hwy | | | Grovetown | GA | 30813 | |
| 2.2064 | Master Host Agreement | 10/1/2020 | Nuggy's Tobacco Shack | Attn: James May | 1709 Ludington St | | | Escanaba | MI | 49829 | |
| 2.2065 | Master Host Agreement | 12/23/2020 | Num Inc. | Attn: Zalak Patel | 14799 W 6th Ave Frontage Rd | | | Golden | CO | 80401 | |
| 2.2066 | Master Host Agreement | 5/10/2021 | Nutrition S'Mart of Pembroke Pines, LLC | Attn: Nicole Schroeder | 10980 Pines Blvd | | | Pembroke Pines | FL | 33026 | |
| 2.2067 | Master Host Agreement | 3/11/2020 | NW Broad Inc | Attn: Keith Saltzman | 1374 Clark Blvd | | | Murfreesboro | TN | 37129 | |
| 2.2068 | Master Host Agreement | 5/3/2021 | NW Harbor International | Attn: Derek Gaskins | 3326 E. Sprague Avenue | | | Spokane | WA | 99202 | |
| 2.2069 | Host Agreement | 3/8/2020 | Nusa Stores Inc. | Attn: Keith Saltzman | c/o Bipee Mart | 212 S Horton Pkwy | | Chapel Hill | TN | 37034 | |
| 2.2070 | Master Host Agreement | 3/9/2020 | Nut Barrel, Inc. | Attn: Keith Saltzman | 2615 S Lapeer Rd | | | Orion Charter Township | MI | 48360 | |
| 2.2071 | Master Host Agreement | 12/14/2018 | Oak Park Mart | Attn: Bengi Benjamin Fakhouri | 6501 Glenwood Ave | | | Raleigh | NC | 27612 | |
| 2.2072 | Host Agreement | 12/10/2018 | Obama Gas | Attn: Patricia Gonzalez | 5831 Main St | | | Columbia | SC | 29203 | |
| 2.2073 | Master Host Agreement | 2/2/2021 | Ocean and Capital Market Inc dba Homran Liquor Store | Attn: Chris Kamer | 1551 Ocean Ave | | | San Francisco | CA | 94112 | |
| 2.2074 | Master Host Agreement | 3/1/2022 | Ogletharpe Mall LLC | Attn: Khrynal Roshan | 7804 Abercorn St | | | Savannah | GA | 31406 | |
| 2.2075 | Master Host Agreement | 9/30/2021 | Ohmies Vape and Glass Emporium #1 | Attn: Anthony Gigliotti | c/o Kamali | 1971 Hwy 412 East | | Siloam Springs | AR | 72761 | |
| 2.2076 | Master Host Agreement | 9/30/2021 | Ohmies Vape And Glass Emporium #5 | Attn: Anthony Gigliotti | 1971 Hwy 412 East | | | Siloam Springs | AR | 72761 | |
| 2.2077 | Master Host Agreement | 7/17/2018 | OKC Food Mart | Attn: Mina Mikhael | 1180 W Main St | Ste 100 | | Oklahoma City | OK | 73107 | |
| 2.2078 | Pre-Credit Agreement | 3/9/2021 | OKCoin USA, Inc. | | 150 Spear Street | Suite 1700 | | San Francisco | California | 94105 | |
| 2.2079 | Master Host Agreement | 2/9/2021 | Old Brandon Shell | Attn: Derek Gaskins | 206 E Government St | | | Brandon | MS | 39042 | |
| 2.2080 | Master Host Agreement | 3/25/2021 | Old Hickory Express | Attn: George Fournier | 588 Old Hickory Blvd | | | Nashville | TN | 38305 | |
| 2.2081 | Master Host Agreement | 2/26/2021 | Oliver Lemon's Terrebonne | Attn: Derek Gaskins | c/o Rudy's Markets Inc | 8431 11th St | | Terrebonne | OR | 97760 | |
| 2.2082 | Master Host Agreement | 2/1/2021 | Olympia Shop-n-Save | Attn: Derek Gaskins | 4313 Walnut St | | | Mckeesport | PA | 15132 | |
| 2.2083 | Master Host Agreement | 11/24/2020 | OM Aryan Inc | Attn: Chris Kamer | 2668 Highway 49 N | | | Burlington | NC | 27217 | |
| 2.2084 | Revolving Credit Agreement | 2/17/2020 | Omega Capital Ventures S.R.L. | Attn: Municipiul Brasov | Bulevardul 15 Noiembrie | No. 86, Bloc 88 Scara A ap.1 | | Judet Brasov | | 60560 | Romania |
| 2.2085 | Master Host Agreement | 8/19/2020 | OMG Liquor & Wine | Attn: John Pearson | c/o Hari Om LLC DBA Cork Keg & Liquors | 302 N Bridge St | | Yorkville | IL | | |
| 2.2086 | Master Host Agreement | 6/6/2019 | On The Fly | Attn: Gagandeep Sing | 10284 West Prairie Rd | | | Peoria | ID | 83714 | |
| 2.2087 | Master Host Agreement | 2/11/2022 | One Stop Food & Liquor | Attn: Melanie Few | 6326 Main Ave | #2 | | Orangevale | CA | 95662 | |
| 2.2088 | Master Host Agreement | 4/30/2021 | One Stop Mart #09 | Attn: John Kemp | 1045 Hardscrabble Rd | | | Hermiton | OR | 97838 | |
| 2.2089 | Master Host Agreement | 4/30/2021 | One Stop Mart #10 | Attn: John Kemp | 1290 NW 11th St | | | Hermiston | OR | 97838 | |
| 2.2090 | Master Host Agreement | 4/30/2021 | One Stop Mart #33 | Attn: John Kemp | 11852 Wheeler Rd NE | | | Moses Lake | WA | 98837 | |
| 2.2091 | Master Host Agreement | 4/30/2021 | One Stop Mart #36 | Attn: John Kemp | 5219 Patton Blvd | | | Moses Lake | WA | 98837 | |
| 2.2092 | Master Host Agreement | 4/30/2021 | One Stop Mart #40 | Attn: John Kemp | 8034 Valley Rd NE | | | Moses Lake | WA | 98837 | |
| 2.2093 | Master Host Agreement | 8/16/2022 | ONNI Burbank Town Center LLC | | 201 E Magnolia Blvd | Ste 151 | | Burbank | CA | 91502 | |
| 2.2094 | Master Host Agreement | 2/26/2020 | Ontario Farmers Market | Attn: Keith Saltzman | c/o Royal SNG | 1701 S Mountain Ave | | Ontario | CA | 91762 | |
| 2.2095 | Master Host Agreement | 9/30/2021 | Ooh Vape | Attn: Abdulwahab A Mohamad | 18120 E Valley Hwy | | | Kent | WA | 98032 | |
| 2.2096 | Master Host Agreement | 11/16/2020 | OverRee Art & Gaming Cafe | Attn: Mark Huffman | 3501 Paxton St | | | Harrisburg | PA | 17111 | |
| 2.2097 | Master Products and Services Agreement | 12/1/2022 | OptConnect Management LLC | Attn: Chris Baird | 865 W 450 N, Suite 1 | | | Kaysville | UT | 84037 | |
| 2.2098 | Subscription Services Agreement | 8/30/2020 | Oracle America, Inc. | | 500 Oracle Parkway | | | Redwood Shores | CA | 94065 | |
| 2.2099 | Subscription Services Agreement | | Oracle America, Inc. | | 500 Oracle Parkway | | | Redwood Shores | CA | 94065 | |
| 2.2100 | Subscription Services Agreement | 8/31/2020 | Oracle America, Inc. | | 500 Oracle Parkway | | | Redwood Shores | CA | 94065 | |
| 2.2101 | Data Processing Agreement | 6/26/2019 | Oracle America, Inc. | | 500 Oracle Parkway | | | Redwood Shores | CA | 94065 | |
| 2.2102 | Master Host Agreement | 3/16/2021 | Orange County Liquors | Attn: Ryan Seno, Bob Kinoch | 220 Orange Blossom Trail | | | Orlando | FL | 32805 | |
| 2.2103 | Master Host Agreement | 5/11/2021 | OSC PC Inc | Attn: Shivam Mehta | 12515 Oxnard St | | | North Hollywood | CA | 91606 | |
| 2.2104 | Master Host Agreement | 5/13/2021 | Oscar's Restaurant | Attn: Saj Tikhan | 1840 Cumberland Ave | | | Knoxville | TN | 37916 | |
| 2.2105 | Master Host Agreement | 4/22/2019 | OST Food Mart | Attn: Saeed Darrah | 4529 Old Spanish Trl | | | Houston | TX | 77021 | |
| 2.2106 | Patent Agreement | 7/16/2021 | Ouerzix Entertainment, LLC fka Serge Ibaka | | | | | | | | |
| 2.2107 | Master Host Agreement | 6/2/2020 | Oceanside Investment LLC DBA ANDY DEVINE MOBIL | Attn: Jamey Lesueuer | 3041 E Andy Devine Ave | | | Kingman | AZ | 86401 | |
| 2.2108 | Master Host Agreement | 8/18/2019 | Owen Mini Mart | Attn: Nabil Abdallah Shehadeh | 163 Bridge St | | | E. Windsor | CT | 6088 | |
| 2.2109 | Master Host Agreement | 2/13/2018 | Oxford Chevron Amanat Singh | Attn: Paul Kohli | 877 S Ventura Rd | | | Oxnard | CA | 93030 | |
| 2.2110 | Master Host Agreement | 4/21/2019 | Oxon Hill Citgo | Attn: Panjat Singh Grewal | 6104 Oxon Hill Rd | | | Oxon Hill | MD | 20745 | |
| 2.2111 | Master Host Agreement | 3/3/2020 | P&A Pawn Shop | Attn: Derek Gaskins | 1642 W Jefferson St | | | Plymouth | IN | 46563 | |
| 2.2112 | Master Host Agreement | 3/18/2021 | PAB Holdings Inc. | Attn: George Fournier | 13947 Chandler Blvd | | | Sherman Oaks | CA | 91401 | |
| 2.2113 | Master Host Agreement | 12/21/2020 | Pacifica Quick Mart Inc. | Attn: Chris Kamer | 2480 Skyline Dr | | | Pacifica | CA | 94044 | |
| 2.2114 | Master Host Agreement | 1/20/2021 | Pacolet Food Mart | Attn: Derek Gaskins | 441 N Highway 150 | | | Pacolet | SC | 29372 | |
| 2.2115 | Master Host Agreement | 8/30/2021 | Pakees Undoka LLC | Attn: Tony Choburn | 1233 West Sunset Drive | | | Rogers | AR | 72756 | |
| 2.2116 | Master Host Agreement | 5/25/2021 | Panchakanya Enterprise LLC | Attn: Sheryl J Forth | c/o OG SMOKE | 101 N Hampton Rd | ##105 | DeSoto | TX | 75115 | |
| 2.2117 | Master Host Agreement | 3/2/2019 | Pantry | Attn: Danny L Jackson | 2100 Lawndale Dr | | | Greensboro | NC | 27408 | |
| 2.2118 | Master Host Agreement | 7/28/2021 | Pappa's Carry Out - Convenient Mart | Attn: Kirubel Tekle | 3408 Gallia St | | | New Boston | OH | 45662 | |
| 2.2119 | License Agreement | 7/28/2021 | Paradise City | Attn: John Kemp | c/o ClubPci Inc | 716 Grant St | | Hollywood | NE | 68849 | |
| 2.2120 | Master Host Agreement | 10/21/2021 | Paradise Vape Inc | Attn: John Kemp | 190 Airamarida Drive | #201 | | Novato | CA | 94949 | |
| 2.2121 | Master Host Agreement | 10/20/2020 | Park Avenue Market | Attn: Mike Miller | 1503 SW Park Ave | | | Portland | OR | 97201 | |
| 2.2122 | Master Host Agreement | 8/1/2022 | Park Mall LLC | Attn: Raswa Goswami | c/o Park Place | 5870 East Broadway Blvd | Ste 3000 | Tucson | AZ | 85711 | |
| 2.2123 | Master Host Agreement | 4/28/2022 | Park Road Puff LLC | Attn: Jack Lesser | 3803 Erath Drive | | | Corrollton | TX | 75010 | |
| 2.2124 | Service Agreement | | Parrot Nation | Attn: Adam Cerrocio | | | | | | | |
| 2.2125 | Master Host Agreement | 7/2/2021 | Partners Mart Abilene, LLC | Attn: Eugenie Gonzalez | PO Box 678220 | | | Dallas | TX | 75267 | |
| 2.2126 | License Agreement | 6/1/2019 | Partners Mart Abilene, LLC | | PO Box 678220 | | | Dallas | TX | 75267 | |
| 2.2127 | Master Host Agreement | 5/21/2021 | Pasco Xpress Mart LLC | Attn: John Kemp | 1724 W Clark St | | | Pasco | WA | 99301 | |
| 2.2128 | Master Host Agreement | 5/17/2021 | Payday Loans and Check Cashing Store | Attn: John Kemp | 74-5605 Luhia Street | | | Kailua-Kona | HI | 96740 | |
| 2.2129 | Master Host Agreement | 5/17/2021 | Payday Loans and Check Cashing Store | Attn: John Kemp | 80-1000 Pakaika St | | | Hilo | HI | 96720 | |
| 2.2130 | Master Host Agreement | 5/17/2021 | Payday Loans and Check Cashing Store | Attn: Todd Unsicker and Kathy Warner | 84-5656 Mamalahoa Hwy | Ste C-4 | | Waianae | HI | 96792 | |
| 2.2131 | Master Host Agreement | 5/17/2021 | Payday Loans Store Inc | Attn: John Kemp | 298 Alamaha St | Ste C-8 | | Kahului | HI | 96732 | |
| 2.2132 | Master Host Agreement | 8/17/2021 | Payday Loans Store Inc | Attn: Todd Unsicker and Kathy Warner | 3-3134 Kuhio Highway | | | Lihue | HI | 96766 | |
| 2.2133 | Master Host Agreement | 12/16/2020 | Payton's Place, LLC | Attn: Chris Kamer | 9102 S Union Ave | | | Tulsa | OK | 74132 | |
| 2.2134 | License Agreement | 1/20/2021 | PBR Vegas LLC | Attn: Chris Kamer | 3300 Las Vegas Blvd S | | | Las Vegas | NV | 89109 | |
| 2.2135 | Master Host Agreement | 11/9/2021 | PC Mac Wizard | Attn: Sameer Shamsuddin | 10364 W Flagler St | | | Miami | FL | 33174 | |
| 2.2136 | Master Host Agreement | 5/7/2021 | Peachtree Mall LLC | | c/o Jagular Brai | 3131 Manchester Expy | | | Columbus | GA | 31909 | |
| 2.2137 | License Agreement | 8/1/2021 | Peachtree Mall LLC | | | 3131 Manchester Expressway | | | Columbus | GA | 31909 | |
| 2.2138 | Master Host Agreement | 1/6/2021 | Pegasus Games | Attn: Derek Gaskins | 6640 Odana Rd | | | Madison | WI | 53719 | |
| 2.2139 | Master Marketing Agreement | 1/17/2023 | Pelican Cryptocurrencies, Inc | | 1404 S. Jefferson Ave | | | Saginaw | MI | 48601 | |
| 2.2140 | Master Host Agreement | | Peoplenet Staffing, Inc. | Attn: Sheryl Rooker | | | | | | | |
| 2.2141 | Services Agreement | 9/27/2021 | Pericht Communications LLP | | 1155 Avenue of Americas | 22nd Floor | | New York | NY | 10036-2711 | |
| 2.2142 | Full Time Placement Agreement | 4/21/2021 | Perpetier Staffing, Inc | Attn: Sherryl Rooker | | | | | | | |
| 2.2143 | Master Host Agreement | 9/21/2021 | Perkins Coie LLP | | 1155 Avenue of Americas | 22nd Floor | | New York | NY | 10036 | |
| 2.2144 | Master Host Agreement | 3/3/2021 | Perry Creek Laundromat LLC | Attn: Saj Tikhan | 32370 Pioneer Ave | | | Kingsley | IA | 51028 | |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Effective Date | Counterparty Name | Counterparty Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.2143 | Partially Executed Service Agreement | 12/2/2021 | Percy Leon | Attn: George Fournier | 1217 Horn Avenue, Suite 103 | | | Los Angeles | CA | 90069 | |
| 2.2144 | Master Host Agreement | 4/15/2021 | Personalized Gifts DBA Quick Fix | | 398 Northtown Dr NE | | | Blaine | MN | 55434 | |
| 2.2145 | Master Host Agreement | 5/24/2021 | Petroleum Wholesale LP | Attn: Fuad Alsaidi | 8550 Technology Forest Place | | | The Woodlands | TX | 77381 | |
| 2.2146 | Master Host Agreement | 5/24/2021 | Petroleum Wholesale LP | Attn: John Reason | 8550 Technology Forest Place | | | The Woodlands | TX | 77381 | |
| 2.2147 | Master Host Agreement | 5/24/2021 | Petroleum Wholesale LP | Attn: George Youssef | 8550 Technology Forest Place | | | The Woodlands | TX | 77381 | |
| 2.2148 | Master Host Agreement | 5/24/2021 | Petroleum Wholesale LP | Attn: Gulbola Naareen and Zohaib Muhammad | 8550 Technology Forest Place | | | The Woodlands | TX | 77381 | |
| 2.2149 | Master Host Agreement | 5/24/2021 | Petroleum Wholesale LP | Attn: Heena Shah | 8550 Technology Forest Place | | | The Woodlands | TX | 77381 | |
| 2.2150 | Master Host Agreement | 5/24/2021 | Petroleum Wholesale LP | Attn: James Smith | 8550 Technology Forest Place | | | The Woodlands | TX | 77381 | |
| 2.2151 | Master Host Agreement | 5/24/2021 | Petroleum Wholesale LP | Attn: Jeff Rubenstein | 8550 Technology Forest Place | | | The Woodlands | TX | 77381 | |
| 2.2152 | Master Host Agreement | 5/24/2021 | Petroleum Wholesale LP | Attn: Jim Kaden | 8550 Technology Forest Place | | | The Woodlands | TX | 77381 | |
| 2.2153 | Master Host Agreement | 5/24/2021 | Petroleum Wholesale LP | Attn: John Spencer | 8550 Technology Forest Place | | | The Woodlands | TX | 77381 | |
| 2.2154 | Master Host Agreement | 5/24/2021 | Petroleum Wholesale LP | Attn: Judith Wright | 8550 Technology Forest Place | | | The Woodlands | TX | 77381 | |
| 2.2155 | Master Host Agreement | 5/24/2021 | Petroleum Wholesale LP | Attn: Khamasah Amer & Jayesh Patel | 8550 Technology Forest Place | | | The Woodlands | TX | 77381 | |
| 2.2156 | Master Host Agreement | 5/24/2021 | Petroleum Wholesale LP | Attn: Prerak Patel | 8550 Technology Forest Place | | | The Woodlands | TX | 77381 | |
| 2.2157 | Master Host Agreement | 5/24/2021 | Petroleum Wholesale LP | Attn: Resham Johal | 8550 Technology Forest Place | | | The Woodlands | TX | 77381 | |
| 2.2158 | Master Host Agreement | 5/24/2021 | Petroleum Wholesale LP | Attn: Ryan Anstey | 8550 Technology Forest Place | | | The Woodlands | TX | 77381 | |
| 2.2159 | Master Host Agreement | 5/24/2021 | Petroleum Wholesale LP | Attn: Srihari Gulia | 8550 Technology Forest Place | | | The Woodlands | TX | 77381 | |
| 2.2160 | Master Host Agreement | 5/24/2021 | Petroleum Wholesale LP | Attn: Teckisberham Beraki | 8550 Technology Forest Place | | | The Woodlands | TX | 77381 | |
| 2.2161 | Master Host Agreement | 5/24/2021 | Petroleum Wholesale LP | Attn: Yanira Alvarenga | 8550 Technology Forest Place | | | The Woodlands | TX | 77381 | |
| 2.2162 | Master Host Agreement | 5/24/2021 | Petroleum Wholesale LP | Attn: Venus Kifleyesus | 8550 Technology Forest Place | | | The Woodlands | TX | 77381 | |
| 2.2163 | Master Host Agreement | 12/21/2021 | Pets Industries LLC | Attn: Greg Mitchell & Andrew Mitchell | 3203 E Anaheim St | | | Long Beach | CA | 90804 | |
| 2.2164 | Master Host Agreement | 9/14/2020 | PHA Stores Inc. | Attn: John Pearson | 520 Peterson Rd | | | Colorado Springs | CO | 80915 | |
| 2.2165 | Lease Agreement | 10/1/2019 | Pheasant Lane Realty Trust | Management Office | 310 Daniel Webster Highway | | | Nashua | NH | 03060 | |
| 2.2166 | Master Host Agreement | 2/5/2022 | Philomath Market | Attn: Pankaj Aryal | 1405 Main St | PO Box 1272 | | Philomath | OR | 97370 | |
| 2.2167 | Master Host Agreement | 5/28/2021 | Phone repair | Attn: Al Singh | 6752 Pines Blvd | | | Pembroke Pines | FL | 33024 | |
| 2.2168 | Master Host Agreement | 5/26/2021 | Phone Repair and More | Attn: Ananda Prenger Halley | 2470 34th St N | | | St Petersburg | FL | 33713 | |
| 2.2169 | Master Host Agreement | 5/26/2021 | Phone Repair and More | Attn: Sarah Nunag | 5537 Sheldon Rd | Suite F | | Tampa | FL | 33615 | |
| 2.2170 | Master Host Agreement | 12/22/2021 | Phone Stop Inc | Attn: Greg Mitchell & Andrew Mitchell | 4145 Lawrenceville Hwy | #9 | | Lilburn | GA | 30047 | |
| 2.2171 | Master Host Agreement | 2/16/2021 | Pick Rite Inc DBA Pickrite Thriftway | Attn: George Fournier | 211 Pioneer Ave E | | | Montesano | WA | 98563 | |
| 2.2172 | Host Agreement | 2/27/2019 | Pick-Quick Mini Market | Attn: Naveed Khan | 5820 Hwy 6 N | | | Houston | TX | 77084 | |
| 2.2173 | Master Host Agreement | 11/2/2021 | Piggly Wiggly #272 | Attn: Shawn L Holmes | 440 W Cherry St | | | Jesup | GA | 31545 | |
| 2.2174 | Master Host Agreement | 11/2/2021 | Piggly Wiggly #274 | Attn: Charles Lynn Hillard | 1105 Madison Hwy | | | Valdosta | GA | 31601 | |
| 2.2175 | Master Host Agreement | 11/2/2021 | Piggly Wiggly #275 | Attn: Shawn L Holmes | 714 W 4th Street | | | Adel | GA | 31620 | |
| 2.2176 | Master Host Agreement | 11/2/2021 | Piggly Wiggly #278 | Attn: Shawn L Holmes | 32 S. Tallahassee Street | | | Hazlehurst | GA | 31539 | |
| 2.2177 | Master Host Agreement | 4/13/2022 | Pikachu's Wireless | Attn: Roderick B Wyman | 2678 E. Florence Avenue | | | Huntington Park | CA | 90255 | |
| 2.2178 | Master Host Agreement | 12/4/2018 | Pipalpani LLC dba SmileMart | Attn: Jaimeu Lawwuinur | 5868 W Market St | | | Greensboro | NC | 27409 | |
| 2.2179 | Master Host Agreement | 8/13/2020 | Pipalpani One, INC | Attn: Tom Brennan | 630 W Center St | | | Lexington | NC | 27292 | |
| 2.2180 | Master Host Agreement | 8/13/2020 | Pipalpani Two Inc. | Attn: Matthew Schroeder | 1309 S Main St | | | Lexington | NC | 27292 | |
| 2.2181 | Master Host Agreement | 11/16/2020 | Plains Six Pack To Go LLC | Attn: Scott Edwards | 575 E Main St | | | Kwet | PA | 18702 | |
| 2.2182 | Master Host Agreement | | Pleak Korner | Attn: Balkar Singh | 6641 FM 2218 Rd | | | Richmond | TX | 77469 | |
| 2.2183 | Master Host Agreement | 11/24/2019 | Plymouth Mobil Inc. | Attn: Jorge Rodriguez | 14888 Northville Rd | | | Plymouth | MI | 48170 | |
| 2.2184 | Master Host Agreement | 8/29/2020 | PM Oil and Gas Inc. | Attn: Humza Naeem Firoz | 720 S Van Buren St | | | Shipshewana | IN | 46565 | |
| 2.2185 | Master Host Agreement | 4/7/2021 | Pmall Wireless LLC | Attn: George Fournier | 1108 E Pontiac St | #0 | | Fort Wayne | IN | 46803 | |
| 2.2186 | Master Host Agreement | 3/9/2020 | PMEX Corporation | Attn: Keith Saltzman | 469 Bell Rd #B | | | Nashville | TN | 37217 | |
| 2.2187 | Master Host Agreement | 2/13/2020 | PNB National LLC | Attn: Riyad Ahmad | 20812 Hall Rd | | | Chesterfield | MI | 48044 | |
| 2.2188 | Master Host Agreement | 8/19/2020 | Pockets Discount Liquors | Attn: John Pearson | 337 S Dupont Hwy | | | New Castle | DE | 19720 | |
| 2.2189 | Master Host Agreement | 9/29/2020 | Poliux Corporation | Attn: John Pearson | 1951 W Uintah St | | | Colorado Springs | CO | 80904 | |
| 2.2190 | Master Host Agreement | 1/11/2022 | Pony Keg | Attn: Nar Dhungel | 1201 Shawnee Rd | | | Lima | OH | 45805 | |
| 2.2191 | Master Host Agreement | 12/9/2021 | POPS Mart Fuels LLC | Attn: Ahmed Abdelghani | 1806 State St | | | Cayce | SC | 29033 | |
| 2.2192 | Master Host Agreement | 12/9/2021 | POPS Mart Fuels LLC | Attn: Anwar Khan | 1806 State St | | | Cayce | SC | 29033 | |
| 2.2193 | Master Host Agreement | 12/9/2021 | POPS Mart Fuels LLC | Attn: David Taylor | 1806 State St | | | Cayce | SC | 29033 | |
| 2.2194 | Master Host Agreement | 12/9/2021 | POPS Mart Fuels LLC | Attn: Greg Mitchell & Andrew Mitchell | 1806 State St | | | Cayce | SC | 29033 | |
| 2.2195 | Master Host Agreement | 12/9/2021 | POPS Mart Fuels LLC | Attn: Pravanna Adhikari | 1806 State St | | | Cayce | SC | 29033 | |
| 2.2196 | Master Host Agreement | 12/9/2021 | POPS Mart Fuels LLC | Attn: Recel Kuzu | 1806 State St | | | Cayce | SC | 29033 | |
| 2.2197 | Master Host Agreement | 8/3/2021 | Porkey's Foodmart LLC | Attn: Legal Department | 25145 AR-109 | | | Scranton | AR | 72863 | |
| 2.2198 | Master Host Agreement | 8/8/2020 | Portland Food Mart LLC | Attn: Karim Sereis | 1212 NE Fatoma Rd | | | Portland | OR | 97211 | |
| 2.2199 | Master Host Agreement | 8/8/2020 | Portland Food Mart LLC | Attn: Seyed Raftee | 1212 NE Fatoma Rd | | | Portland | OR | 97211 | |
| 2.2200 | Master Host Agreement | 8/8/2020 | Portland Food Mart LLC dba Gresham Mobil | Attn: Joel Amaya Murrieta | 1212 NE Fatoma Rd | | | Portland | OR | 97211 | |
| 2.2201 | Master Host Agreement | 8/8/2020 | Portland Food Mart LLC dba Sandy Smoke Shop #2 | Attn: Benaissa Groucha | 1212 NE Fatoma Rd | | | Portland | OR | 97211 | |
| 2.2202 | Master Host Agreement | 8/8/2020 | Portland Food Mart LLC dba Sandy Smokeshop #1 | Attn: Riyad Ahmad | c/o Portland Food Mart LLC | 1212 NE Fatoma Rd | | Portland | OR | 97211 | |
| 2.2203 | Master Host Agreement | 2/3/2022 | Prairie Pride Farm of Minnesota | Attn: David Fostvedt | 710 Linden Ave | | | Mankato | MN | 56001 | |
| 2.2204 | Sales Agreement | | Premier Displays | | 5275 Diablo Dr | Suite A2 | | Las Vegas | NV | 89118 | |
| 2.2205 | Master Host Agreement | 11/9/2021 | Premier Foods | Attn: Nikul Patel | 902 E Bripps Dr | | | Macon | MO | 63552 | |
| 2.2206 | Master Host Agreement | 11/9/2021 | Prenger's Quick Lube, Inc | Attn: David Taylor | 403 S. Missouri St. | | | Macon | MO | 63552 | |
| 2.2207 | Master Host Agreement | 11/9/2021 | Prenger's Quick Lube, Inc. | Attn: Hemanshu Dinesh Bavishi | 403 S. Missouri St | | | Macon | MO | 63552 | |
| 2.2208 | Master Host Agreement | 6/15/2020 | Prime Mart Inc | Attn: David Coty Mabalo Aquino | 12430 N Lamar Blvd | | | Austin | TX | 78753 | |
| 2.2209 | Master Services Agreement | 11/9/2021 | Prize Logic, LLC | | 25200 Telegraph Rd | Suite 405 | | Southfield | MI | 48033 | |
| 2.2210 | Master Host Agreement | 12/1/2022 | Progressive Grocery & Deli | Attn: Rizwan Shuja | 2 West Memorial Road | Suite 100 | | Beaverton | OR | 97008 | |
| 2.2211 | Master Host Agreement | 10/1/2021 | Project Glass Inc | Attn: Anthony Gigliotti | c/o Kiran Gilani | 1971 Hwy 412 East | | Siloam Springs | AR | 72761 | |
| 2.2212 | Master Host Agreement | 3/9/2021 | Pro-Play Games LLC | Attn: Derek Gawlik | 13415 SW 73 Ter | | | Miami | FL | 33183 | |
| 2.2213 | Master Host Agreement | 4/15/2021 | Prosper Solutions Inc. | Attn: George Fournier | 1512 E Exchange Pkwy | Ste 400 | | Allen | TX | 75002 | |
| 2.2214 | Services Agreement | | Province LLC | | 2360 Corporate Circle Suite 340 | | | Henderson | NV | 89074 | |
| 2.2215 | Master Host Agreement | 4/2/2021 | PSA LLC | Attn: George Fournier | 503 E Central Ave | | | Comanche | TX | 76442 | |
| 2.2216 | Master Host Agreement | 2/28/2022 | Pueblo Latino LLC | Attn: Melanie Few | 2631 Cerrillos Rd | | | Santa Fe | NM | 87505 | |
| 2.2217 | Host Agreement | 1/12/2020 | Punjab Group Capitol, Inc | Attn: David Taylor | 14200 Cleveland Rd | | | Granger | IN | 46530 | |
| 2.2218 | Master Host Agreement | 9/6/2020 | Punjab Group Muskegon Inc. | Attn: Roger Gill | 2628 Henry St | | | Norton Shores | MI | 49441 | |
| 2.2219 | Master Host Agreement | 12/11/2020 | Punjab LLC DBA Edina Market & Deli | Attn: Chris Kamer | 7102 Amundson Ave | | | Edina | MN | 55439 | |
| 2.2220 | Master Host Agreement | 7/29/2021 | Pure Tan & Spa | | 5609 N Federal Hwy | | | Boca Raton | FL | 33487 | |
| 2.2221 | Master Host Agreement | 1/6/2022 | Pynkgg Petroleum Company LLC | Attn: Chandrakant Choksi | c/o Colton Fast Break | 5480 Brighton Blvd | | Commerce City | CO | 80022 | |
| 2.2222 | Master Host Agreement | 10/21/2022 | QC Pawn | | 2147 W 3rd St | | | Davenport | IA | 52802 | |
| 2.2223 | Master Host Agreement | 7/8/2019 | Quad Springs Mall | Attn: Anaza Mehatema | 6501 West Memorial Road | Suite 100 | | Oklahoma City | OK | 73142 | |
| 2.2224 | Master Host Agreement | 8/19/2020 | Quality Discount Liquor | Attn: John Pearson | 650 S Wadsworth Blvd | ## E | | Lakewood | CO | 80226 | |
| 2.2225 | Master Host Agreement | 5/10/2021 | Quality Star Market LLC | Attn: Chris Kamer | 654 Birdie Ave | | | Woodland Park | NJ | 07424 | |
| 2.2226 | Master Host Agreement | 9/28/2021 | Quick and Handy Market | Attn: Akash Badiya | 702 Bernard St | | | Bakersfield | CA | 93305 | |
| 2.2227 | Master Host Agreement | 11/4/2020 | Quick Mart | Attn: Joe Tuma | 655 Robins Rd | | | Hiawatha | IA | 52233 | |
| 2.2228 | Master Host Agreement | 9/15/2020 | Quick Mart #1 | Attn: Tom Brennan | 7420 Main Street | | | The Colony | TX | 75056 | |
| 2.2229 | Master Host Agreement | 8/6/2019 | Quick Mart LLC | Attn: Parmjit Kaur | 2815 Rice St | | | Roseville | MN | 55113 | |
| 2.2230 | Master Host Agreement | 1/12/2022 | Quick Shop | Attn: Aman Arora | 14740 NW Cornell Rd | | | Portland | OR | 97229 | |
| 2.2231 | Master Host Agreement | 12/17/2019 | Quick Stop 1 LLC | Attn: Jorge León | 17040 SW. Whitley Way | | | Beaverton | OR | 97006 | |
| 2.2232 | Master Host Agreement | 10/27/2019 | Quick Stop Food Mart LLC | Attn: Shaun Rimmer | 10226 Leo Rd | | | Fort Wayne | IN | 46825 | |
| 2.2233 | Host Agreement | 10/27/2019 | Quick Stop Food Mart LLC | Attn: Shawn Rimmer | 3134 E State Blvd | | | Fort Wayne | IN | 46805 | |
| 2.2234 | Master Host Agreement | 2/25/2020 | Quick Stop Market | Attn: Christian DeArco | 929 W Arrow Hwy | | | Glendora | CA | 91740 | |
| 2.2235 | Master Host Agreement | 11/16/2020 | Quicky's Drive Thru | Attn: Jami Hill | 30952 Vine St | | | Willowick | OH | 44095 | |
| 2.2236 | Master Host Agreement | 11/24/2020 | Quicky's Market | Attn: Zak Ferree; Buffer: Zak Britton | 5450 Peck Rd | | | Arcadia | CA | 91006 | |
| 2.2237 | Master Host Agreement | 10/2/2020 | R & A Group LLC | Attn: Lawrence J. Tobias; Lori Stewart; Randy Butler; Darryl Wilson | 10400 W Silver Spring Dr | | | Milwaukee | WI | 53225 | |
| 2.2238 | Master Host Agreement | 6/14/2019 | R&S midway market LLC | Attn: Akilu A Beraki | 899w27565 National Ave | | | Mukwonago | WI | 53149 | |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Effective Date | Counterparty Name | Counterparty Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.2239 | Master Host Agreement | 8/14/2019 | R&S Midway Market LLC | Attn: Nair Change | 505 Sugar Creek Rd | | | Delavan | WI | 53115 | |
| 2.2240 | Master Host Agreement | 10/26/2021 | R. L. Jordan Oil Company of North Carolina, Inc. | Attn: Ahmed Hassan | 1451 Fernwood Glendale Rd | | | Spartanburg | SC | 29307 | |
| 2.2241 | Master Host Agreement | 10/26/2021 | R. L. Jordan Oil Company of North Carolina, Inc. | Attn: Amer Khimani | 1451 Fernwood Glendale Rd | | | Spartanburg | SC | 29307 | |
| 2.2242 | Master Host Agreement | 10/26/2021 | R. L. Jordan Oil Company of North Carolina, Inc. | Attn: David Taylor | 1451 Fernwood Glendale Rd | | | Spartanburg | SC | 29307 | |
| 2.2243 | Master Host Agreement | 10/26/2021 | R. L. Jordan Oil Company of North Carolina, Inc. | Attn: Eric Edward Slater | 1451 Fernwood Glendale Rd | | | Spartanburg | SC | 29307 | |
| 2.2244 | Master Host Agreement | 10/26/2021 | R. L. Jordan Oil Company of North Carolina, Inc. | Attn: Ghilan Alsahari | 1451 Fernwood Glendale Rd | | | Spartanburg | SC | 29307 | |
| 2.2245 | Master Host Agreement | 10/26/2021 | R. L. Jordan Oil Company of North Carolina, Inc. | Attn: James A Mumin | 1451 Fernwood Glendale Rd | | | Spartanburg | SC | 29307 | |
| 2.2246 | Master Host Agreement | 10/26/2021 | R. L. Jordan Oil Company of North Carolina, Inc. | Attn: JD Patel | 1451 Fernwood Glendale Rd | | | Spartanburg | SC | 29307 | |
| 2.2247 | Master Host Agreement | 10/26/2021 | R. L. Jordan Oil Company of North Carolina, Inc. | Attn: Karubhai Patel | 1451 Fernwood Glendale Rd | | | Spartanburg | SC | 29307 | |
| 2.2248 | Master Host Agreement | 10/26/2021 | R. L. Jordan Oil Company of North Carolina, Inc. | Attn: Loai Saddeh | 1451 Fernwood Glendale Rd | | | Spartanburg | SC | 29307 | |
| 2.2249 | Master Host Agreement | 10/26/2021 | R. L. Jordan Oil Company of North Carolina, Inc. | Attn: Nuyen To | 1451 Fernwood Glendale Rd | | | Spartanburg | SC | 29307 | |
| 2.2250 | Master Host Agreement | 10/26/2021 | R. L. Jordan Oil Company of North Carolina, Inc. | Attn: Parita Kakadia | 1451 Fernwood Glendale Rd | | | Spartanburg | SC | 29307 | |
| 2.2251 | Master Host Agreement | 10/26/2021 | R. L. Jordan Oil Company of North Carolina, Inc. | Attn: Prafulbhai C Patel | 1451 Fernwood Glendale Rd | | | Spartanburg | SC | 29307 | |
| 2.2252 | Master Host Agreement | 10/26/2021 | R. L. Jordan Oil Company of North Carolina, Inc. | Attn: Prithvi Raj | 1451 Fernwood Glendale Rd | | | Spartanburg | SC | 29307 | |
| 2.2253 | Master Host Agreement | 10/26/2021 | R. L. Jordan Oil Company of North Carolina, Inc. | Attn: Raj Nip | 1451 Fernwood Glendale Rd | | | Spartanburg | SC | 29307 | |
| 2.2254 | Master Host Agreement | 10/26/2021 | R. L. Jordan Oil Company of North Carolina, Inc. | Attn: Rick Vita | 1451 Fernwood Glendale Rd | | | Spartanburg | SC | 29307 | |
| 2.2255 | Master Host Agreement | 10/26/2021 | R. L. Jordan Oil Company of North Carolina, Inc. | Attn: Roland Zachary Gomes | 1451 Fernwood Glendale Rd | | | Spartanburg | SC | 29307 | |
| 2.2256 | Retailer Agreement | 10/26/2021 | R. L. Jordan Oil Company of North Carolina, Inc. | Attn: Shawn L Holmes | 1451 Fernwood Glendale Rd | | | Spartanburg | SC | 29307 | |
| 2.2257 | Master Host Agreement | 10/26/2021 | R. L. Jordan Oil Company of North Carolina, Inc. | Attn: Shawn L Holmes | 1451 Fernwood Glendale Rd | | | Spartanburg | SC | 29307 | |
| 2.2258 | Master Host Agreement | 10/26/2021 | R. L. Jordan Oil Company of North Carolina, Inc. | Attn: Zahir Mahmud and Ryan Cannon | 1451 Fernwood Glendale Rd | | | Spartanburg | SC | 29307 | |
| 2.2259 | Master Host Agreement | 8/1/2021 | Raas Inc. | Attn: Alaa Shayya, Alex Shayya | 740 Adkins Rd | | | N Chesterfield | VA | 23236 | |
| 2.2260 | Master Host Agreement | 6/3/2021 | Rainey Cawthon Distributor Inc | Attn: Devi Chhetri | 2800 N Monroe St | | | Tallahassee | FL | 32303 | |
| 2.2261 | Master Host Agreement | 6/3/2021 | Rainey Cawthon Distributor Inc | Attn: John Durant & Sinai Garza | 1099 Capital Circle NW | | | Tallahassee | FL | 32303 | |
| 2.2262 | Master Host Agreement | 6/3/2021 | Rainey Cawthon Distributor Inc | Attn: Mohammad Almeraid | 3105 Apalachee Pkwy | | | Tallahassee | FL | 32311 | |
| 2.2263 | Spokesperson Agreement for Services | 6/19/2021 | Rajbir Singh p/k/a Ronnie Singh | Attn: Ben Zifflen | c/o Wasserman Media Group, LLC | 10900 Wilshire Blvd. | Suite 1200 | Los Angeles | CA | 90024 | |
| 2.2264 | Master Host Agreement | 9/16/2018 | Rajveer Singh Gujral and Foodmart, Inc. | Attn: Simon Ghrisoian | 1645 N Park Ave | | | Pomona | CA | 91768 | |
| 2.2265 | First Amendment to Office Lease | 10/26/2020 | RAM Investments Series 1, LLC | Attn: Rick Wood | | | | Las Vegas | NV | 89113 | |
| 2.2266 | Master Host Agreement | 3/11/2020 | Ram Lakshan Inc DBA Kwik Sak 614 | Attn: Keith Saltzman | 5835 Old Hickory Blvd | | | Nashville | TN | 37076 | |
| 2.2267 | Master Host Agreement | 1/14/2020 | Rambawood Liquors | Attn: Leandro Daguano | 2771 44th St SW | | | Wyoming | MI | 49519 | |
| 2.2268 | Master Host Agreement | 5/10/2021 | Rameshwaram LLC | Attn: John Kang | 365 US-6 | | | Genesee | IL | 61254 | |
| 2.2269 | Master Host Agreement | 7/13/2021 | Ramsey's | Attn: John Holbrook & Joe Lee | 200 N Walnut St | | | Lenox | IA | 50851 | |
| 2.2270 | Master Host Agreement | 10/26/2020 | Ramos USA LLC | Attn: Lawrence J. Tobias, Lori Stewart, Randy Buber, Amanda Williams | 1705 W University Dr | Suite #115 | | McKinney | TX | 75069 | |
| 2.2271 | Master Host Agreement | 10/21/2020 | Ramsvdevi West LLC | Attn: Lawrence J. Tobias, Lori Stewart, Randy Buber, Clint Feldhake | 801 S Greenville Ave #107 | | | Allen | TX | 75002 | |
| 2.2272 | Master Host Agreement | 12/16/2019 | Ramzi Union Inc | Attn: Juan Vega | 101 E Las Tunas Dr | | | San Gabriel | CA | 91776 | |
| 2.2273 | Master Host Agreement | 12/28/2022 | Randee's Food & Liquors | Attn: Melanie Few | 4319-21 N Milwaukee Ave | | | Chicago | IL | 60641 | |
| 2.2274 | Master Host Agreement | 12/7/2020 | Rapid City Marketplace LLC | Attn: Chris Kamer | 4901 South Valley View Rd | | | Rapid City | MI | 49676 | |
| 2.2275 | Master Host Agreement | 1/13/2022 | Razia Enterprises Inc | Attn: Greg Mitchell & Andrew Mitchell | c/o Fall River Mini Mart | 837 Bay St | | Fall River | MA | 2724 | |
| 2.2276 | Master Host Agreement | 1/20/2021 | RB Fuel Stop LLC | Attn: Chris Kamer | 6311 Boulevard 26 | | | N Richland Hills | TX | 76180-1525 | |
| 2.2277 | Master Host Agreement | 12/6/2018 | Red and White | Attn: Khalil Chehada | 6592 Rivers Ave | | | N Charleston | SC | 29406 | |
| 2.2278 | Master Host Agreement | 2/17/2022 | Red JJ Petro Mart Inc | Attn: Biriam Tekola | 6819 W Lincoln Ave | | | West Allis | WI | 53219 | |
| 2.2279 | Master Host Agreement | 4/30/2021 | Red Lion Hotel Conference Center Pasco | Attn: John Kemp | 2525 N 20th Ave | | | Pasco | WA | 99301 | |
| 2.2280 | Host Agreement | 1/6/2020 | Reddy Spirits 3 LLC | Attn: Imran Hanif | c/o Ray's Party Store | 653 Main St | | Toledo | OH | 43605 | |
| 2.2281 | Master Host Agreement | 1/6/2020 | Reddy Spirits LLC | Attn: Kish Patel | c/o Alexis Liquor Barn | 2101 W Alexis Rd | | Toledo | OH | 43613 | |
| 2.2282 | Master Host Agreement | 1/4/2021 | Redner's Markets | Attn: Chris Kamer | 3 Quarry Rd | | | Reading | PA | 19605 | |
| 2.2283 | Master Host Agreement | 1/4/2021 | Redner's Markets, Inc. | Attn: Chris Kamer | 3 Quarry Road | | | Reading | PA | 19605 | |
| 2.2284 | Master Host Agreement | 7/11/2019 | Reeb Liquors LLC | Attn: Shawn L Holmes | 11000 W Alameda Ave | | | Lakewood | CO | 80226 | |
| 2.2285 | Consulting Agreement | 10/21/2021 | Relevantz Public Relations LLC | | 3716 SW Grayson St | | | Seattle | WA | 98126 | |
| 2.2286 | Master Host Agreement | 4/28/2021 | Reliance & Reliance LLC | Attn: John Kemp | 17725 US-64 | | | Somerville | TN | 38068 | |
| 2.2287 | Host Agreement | 5/9/2019 | Reliance 3 LLC | Attn: Saifaraz Ali | 1 Buckhorn Rd | | | Bloomsburg | PA | 17815 | |
| 2.2288 | Master Host Agreement | 5/12/2021 | Replay Entertainment Exchange | Attn: Abdul Ali | 7201 W. Shadow Valley Rd | | | Rogers | AR | 72758 | |
| 2.2289 | Master Host Agreement | 5/12/2021 | Replay Entertainment Exchange | Attn: Channakara Lee | 7201 W. Shadow Valley Rd | | | Rogers | AR | 72758 | |
| 2.2290 | Master Host Agreement | 5/12/2021 | Replay Entertainment Exchange | Attn: Gary Carlson & Susan Hogie | 7201 W. Shadow Valley Rd | | | Rogers | AR | 72758 | |
| 2.2291 | Master Host Agreement | 5/12/2021 | Replay Entertainment Exchange | Attn: James F. Shaw, Jim Shaw | 7201 W. Shadow Valley Rd | | | Rogers | AR | 72758 | |
| 2.2292 | Master Host Agreement | 5/12/2021 | Replay Entertainment Exchange | Attn: Jim Shaw | 7201 W. Shadow Valley Rd | | | Rogers | AR | 72758 | |
| 2.2293 | Master Host Agreement | 5/12/2021 | Replay Entertainment Exchange | Attn: Kashif Hafiz | 7201 W. Shadow Valley Rd | | | Rogers | AR | 72758 | |
| 2.2294 | Master Host Agreement | 5/12/2021 | Replay Entertainment Exchange | Attn: Mike Hultquist, Elvio Gomez | 7201 W. Shadow Valley Rd | | | Rogers | AR | 72758 | |
| 2.2295 | Master Host Agreement | 5/12/2021 | Replay Entertainment Exchange | Attn: Robert Crockett | 7201 W. Shadow Valley Rd | | | Rogers | AR | 72758 | |
| 2.2296 | Master Host Agreement | 3/25/2021 | Resurrected Games | Attn: George Fournier | 2915 Guadalupe St | | | Austin | TX | 78705 | |
| 2.2297 | Master Host Agreement | 9/27/2018 | Rex USA Inc dba Chevron Gas | Attn: Alaa Jagdeep JJ Saran | 6448 Hwy 42 | | | Rex | GA | 30273 | |
| 2.2298 | Master Host Agreement | 11/2/2021 | Reynolds Foodline | Attn: Shawn L Holmes | PO Box 515 | | | Oglethorpe | GA | 31068 | |
| 2.2299 | Master Host Agreement | 6/12/2020 | Riaz & Nawh Enterprise Inc. | Attn: Melanie Patel | c/o Food Basket #6 | 13201 Pond Springs Rd #101 | | Austin | TX | 78729 | |
| 2.2300 | Master Host Agreement | 1/18/2021 | Right Market #2 | Attn: Chris Kamer | 1028 Penn Ave | | | Pittsburgh | PA | 15221 | |
| 2.2301 | Master Services Agreement | 12/21/2021 | RingCentral, Inc. | | 20 Davis Drive | | | Belmont | CA | 94002 | |
| 2.2302 | Master Host Agreement | 4/13/2022 | Rite USA LLC | Attn: George Fournier | 11730 Hickman Rd | | | Urbandale | IA | 50322 | |
| 2.2303 | Master Host Agreement | 4/9/2021 | River City Pawnbrokers INC. | Attn: George Fournier | 1731 N Green River Rd | | | Evansville | IN | 47715 | |
| 2.2304 | Master Host Agreement | 6/1/2022 | River Hills Mall Realty Holding, LLC | Attn: Nabil Iskander | 1010 Northern Boulevard | Suite 212 | | Roslyn | NY | 11021 | |
| 2.2305 | Master Host Agreement | 12/3/2018 | River Road Lotto Mart | Attn: Patricia Gonzalez | 4500 River Rd | | | Columbus | GA | 31904 | |
| 2.2306 | Master Host Agreement | 2/17/2021 | Riverside Foods | Attn: Derek Gaskins | 48 East Burlington Street | | | Riverside | IL | 60546 | |
| 2.2307 | Master Host Agreement | 3/3/2021 | Riverside Liquor 2 | Attn: Derek Gaskins | 1528 Locust St | | | Davenport | IA | 52804 | |
| 2.2308 | Master Host Agreement | 3/30/2021 | Rizi's Barber Studio | Attn: George Fournier | 2601 Central Ave | Ste #35 | | Dodge City | KS | 67801 | |
| 2.2309 | Master Host Agreement | 4/22/2021 | RJK Enterprise LLC | Attn: John Kemp | 1002 Fair Oaks Run | | | Fairfield | CA | 94534 | |
| 2.2310 | Master Host Agreement | 1/22/2022 | RK and DJ LLC | Attn: Malikat Kaparia | 426 N U.S. Hwy 52 | | | Moreks Corner | SC | 29461 | |
| 2.2311 | Host Agreement | 12/2/2020 | RL Petroleum Inc. | Attn: Tomas Hernandez | 330 W McKinley Ave | | | Mishawaka | IN | 46545 | |
| 2.2312 | Consulting Agreement | 11/5/2019 | Rob Arnold | | 1504 Remembrance Hill Street | | | Las Vegas | NV | 89144 | |
| 2.2313 | Property Agreement | 3/14/2022 | Robert Parker Mundo | | 2455 W Serene Ave, Apt 3-723 | | | Las Vegas | NV | 89123 | |
| 2.2314 | Master Host Agreement | 6/19/2019 | Robin's Mini Mart | Attn: Bassam Mohamed Ahmed Muthanna | 130 W Greenville Blvd | | | Hartford | CA | 93230 | |
| 2.2315 | Service Agreement | 8/6/2019 | Rochester Armored Car Co. Inc. | | PO Box 8 O.T.S. | | | Omaha | NE | 68101 | |
| 2.2316 | Master Host Agreement | 11/1/2019 | Rockaway Center Associates | Attn: Andrew Margaroli | 301 Mount Hope Ave., Suite 1900 | | | Rockaway | NJ | 07866 | |
| 2.2317 | Lease Agreement | 11/1/2019 | Rockaway Center Associates | Attn: Management Office | 301 Mount Hope Ave., Suite 1900 | | | Rockaway | NJ | 07866 | |
| 2.2318 | Master Host Agreement | 6/1/2022 | Rockaway Center Associates | Attn: Vinod Patel | c/o Rockaway | Ste 1900 | | Rockaway | NJ | 07866 | |
| 2.2319 | Master Host Agreement | 8/30/2021 | Rockwell Food Service, Inc. dba Mt. Sterling IGA | Attn: Derek Gaskins | 200 South Pittsfield Road | | | Mt. Sterling | IL | 62353 | |
| 2.2320 | Master Host Agreement | 3/17/2021 | Rollings Hills Wine & Spirits II LLC DBA Rolling Hills Wine & Spirits | Attn: Derek Gaskins | 375 S Maize Road | Suite 108 | | Wichita | KS | 67209-1342 | |
| 2.2321 | Master Host Agreement | 4/6/2020 | Ron & Guss Corporation | Attn: Keith Saltzman | 618 S State St | | | Ann Arbor | MI | 48104 | |
| 2.2322 | Master Host Agreement | 5/7/2020 | Ronak INC (DBA G&R Market) | Attn: Keith Saltzman | 5755 OH-128 | | | Cleves | OH | 45002 | |
| 2.2323 | Master Host Agreement | 10/20/2019 | Ron's Marathon | Attn: Tashinye Benhe | 794 Donaldson Hwy #81 | | | Erlanger | KY | 41018 | |
| 2.2324 | Master Host Agreement | 9/1/2021 | Rose Enterprises dba Hilltop Red Apple Market | Attn: Lon Camaraderie | 2701 Beacon Ave So | | | Seattle | WA | 98144 | |
| 2.2325 | Master Host Agreement | 8/23/2018 | Roseville Tobacconist | Attn: Rainbow Trucken | 2217 Snelling Ave N | | | Roseville | MN | 55113 | |
| 2.2326 | Master Host Agreement | 8/30/2022 | Roswell Market | Attn: Chris Kamer | 8929 SE 42nd Ave | | | Milwaukie | OR | 97222 | |
| 2.2327 | Master Host Agreement | 10/26/2020 | Route 66 Roman Liquor | Attn: Mike Miller | 4301 N Sara Rd | Unit 105 | | Yukon | OK | 73099-3223 | |
| 2.2328 | Master Host Agreement | 8/7/2020 | Rowmag Corp | Attn: John Kemp | c/o Stonecreek Convenience Store | 12427 South Rd | | Stony Creek | VA | 23882 | |
| 2.2329 | Master Host Agreement | 8/7/2020 | Royal Inc. DBA Almona Market | Attn: Aaron Palinchak | c/o Almona | 3295 Monroe Hwy | | Pineville | LA | 71360 | |
| 2.2330 | Host Agreement | 9/24/2019 | RP Oil Company | Attn: Yasir Khan | 908 W North St | | | Springfield | OH | 45504 | |
| 2.2331 | Master Host Agreement | 6/1/2022 | RPI Greenville | Attn: Sunny Singh | 714 Greenville Blvd SE | | | Greenville | NC | 27858 | |
| 2.2332 | Master Host Agreement | 7/29/2019 | RREEF America REIT II Corp, BBB | Attn: Sagar Nair | c/o Manhattan Village | 1200 Rosecrans Avenue | Ste 201 | Manhattan Beach | CA | 90266 | |
| 2.2333 | Master Host Agreement | 7/29/2019 | RSE Independence, LLC | Attn: Adamdeged Tadele | c/o Independence Mall | 3650 Oleander Drive | | Wilmington | NC | 28403 | |
| 2.2334 | Master Host Agreement | 11/1/2022 | RSS UBSBB2012C4 - UT NMH, LLC | Attn: Greg Mitchell & Andrew Mitchell | 2100 West 7th Street | | | Fort Worth | TX | 76107 | |

**SCHEDULE G ATTACHMENT**
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Effective Date | Counterparty Name | Counterparty Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.2335 | Master Host Agreement | 8/8/2022 | RSS WFCM2013-LC12-MT RO LLC | Attn: John Holbrook & Joe Lee | 300 South 24th Street | | | Billings | MT | 59102-5650 | |
| 2.2336 | Master Host Agreement | 8/8/2019 | Rudra Inc DBA, St Cloud Liquor | Attn: Shahrezad Ahmed Ali | 2715 Clearwater Rd | | | St Cloud Liquor | MN | 56301 | |
| 2.2337 | Services Agreement | 10/19/2022 | Rudy Romero, Jr | | 7143 Placid Lake Ave | | | Las Vegas | NV | 89179 | |
| 2.2338 | Master Host Agreement | 12/30/2020 | Rushi Petroleum LLC | Attn: Lisa Babcock | 2270 New Holland Pike | | | Lancaster | PA | 17601 | |
| 2.2339 | Influencer Agreement | 10/12/2021 | Ryan Peterson | | 1006 Riverside Drive | #511 | | Toluca | CA | 91602 | |
| 2.2340 | Host Agreement | 11/21/2019 | S & H Exxon LLC | Attn: Carlos Alvarez; Ginny Keough | 160 W. 9 Mile Road | | | Hazel Park | MI | 48030 | |
| 2.2341 | Master Host Agreement | 2/19/2020 | S 3 Beer & Wine | Attn: Yessica Villatoro Velasquez | 1901 N Josey Ln | | | Carrollton | TX | 75006 | |
| 2.2342 | Master Host Agreement | 11/22/2021 | S & S Food mart | Attn: Lenish Kumar | 3614 Taqua Dr | | | Greensboro | NC | 27410 | |
| 2.2343 | Master Host Agreement | 4/8/2021 | S&A Global Holdings LLC | Attn: George Fournier | 12800 Ambaum Blvd SW | | | Boston | MA | 98146-3152 | |
| 2.2344 | Host Agreement | 6/4/2021 | S&G Petroleum LLC (dba At Your Convenience) | Attn: Albert Ho | 8461 E Broadway Rd | | | Mesa | AZ | 85208 | |
| 2.2345 | Master Host Agreement | 3/12/2020 | S&M Food Mart | Attn: Hatim Mukati | 6420 South Blvd | | | Charlotte | NC | 28217 | |
| 2.2346 | Master Host Agreement | 4/19/2019 | S&S Store Inc | Attn: Edgar Nava | 3815 Meadowbridge Rd | | | Richmond | VA | 23222 | |
| 2.2347 | Master Data License Agreement | 12/17/2021 | SafeGraph, Inc. | | 1624 Market St Ste 226, #53755 | | | Denver | CO | 80202 | |
| 2.2348 | Host Agreement | 3/23/2018 | Saguaro Express | Attn: Brighid Dawson | 1051 S Craycroft Rd | | | Tucson | AZ | 85711 | |
| 2.2349 | Host Agreement | 5/6/2019 | Sahil Food Mart | Attn: Sukhjinder Singh | 516 SW 5th | | | Redmond | OR | 97756 | |
| 2.2350 | Master Host Agreement | 5/19/2019 | Sai Rama Inc. | Attn: Alex Elias | c/o Quick Mart | 1091 Norfolk Ave | #218 | Virginia Beach | VA | 23451 | |
| 2.2351 | Master Host Agreement | 1/14/2021 | Sai Songz | Attn: Chris Kamer | 3300 N Commerce St | | | Fort Worth | TX | 76106 | |
| 2.2352 | Master Host Agreement | 6/23/2020 | Sai Sri Krishna Inc | Attn: Bally Pattengill | 5505 Broadway Blvd | | | Garland | TX | 75043 | |
| 2.2353 | Master Host Agreement | 10/15/2020 | Sajan Market | Attn: Paresh Mehta | 141 28th St SE #3 | | | Grand Rapids | MI | 49548 | |
| 2.2354 | Master Host Agreement | 3/3/2021 | Saint George Laundromat LLC | Attn: Derek Gaskins | 3441 Lebanon Pike | | | Hermitage | TN | 37076 | |
| 2.2355 | Master Host Agreement | 3/4/2021 | Saint George Laundromat LLC | Attn: Derek Gaskins | 3441 Lebanon Pike | | | Hermitage | TN | 37076 | |
| 2.2356 | Master Host Agreement | 3/9/2021 | Saint George Laundromat LLC | Attn: Derek Gaskins | 3441 Lebanon Pike | | | Hermitage | TN | 37076 | |
| 2.2357 | Master Host Agreement | 6/30/2021 | Saint George Laundromat LLC | Attn: Robin Hanson | 100 Aero Ave | | | Franklin | KY | 42134 | |
| 2.2358 | Master Host Agreement | 12/3/2020 | Sal Jiwa | Attn: Chris Kamer | 1381 E Main St | | | Grass Valley | CA | 95945 | |
| 2.2359 | Master Host Agreement | 1/19/2020 | Salem Shell | Attn: Davin Asumu | 3698 Silverton Rd NE | | | Salem | OR | 97305 | |
| 2.2360 | Master Host Agreement | 6/16/2021 | Salisbury Mall Realty Holding, LLC | Attn: Dustin Pickering | 1010 Northern Blvd | Suite 212 | | Great Neck | NY | 11021 | |
| 2.2361 | Master Host Agreement | 8/24/2020 | Salt N Pepper #3 LLC | Attn: Jose Maria Garcia | 28510 S Veterans Memorial Blvd | | | San Manuel | AZ | 85631 | |
| 2.2362 | Master Host Agreement | 4/5/2021 | Salt Springs Food Store LLC dba Salt Springs Grocery | Attn: John Kemp | 13535 N Hwy 19 | | | Fort McCoy | FL | 32134 | |
| 2.2363 | Master Host Agreement | 2/10/2021 | Sam F. inc dba Oak Street Foodmart | Attn: Derek Gaskins | 331 E Oak Street | | | Louisville | KY | 40203 | |
| 2.2364 | Master Host Agreement | 4/19/2019 | Sam Food Mart LLC | Attn: Keith Oki | 1646 S Military Hwy | | | Chesapeake | VA | 23320 | |
| 2.2365 | Master Host Agreement | 10/1/2020 | Sam's Center | Attn: Lawrence J. Tobias; Lori Stewart; Randy Butler; Lucas Switzer | 2929 S Meridian Ave | | | Oklahoma City | OK | 73108 | |
| 2.2366 | Master Host Agreement | 4/27/2021 | Samreet Inc | Attn: Derek Gaskins | 511 N 1st St | | | Yakima | WA | 98901-2307 | |
| 2.2367 | Master Host Agreement | 3/16/2021 | Sam's Food Stores | Attn: Derek Gaskins | 389 Broadway | | | Lawrence | MA | 1841 | |
| 2.2368 | Master Host Agreement | 12/18/2019 | Sam's Liquor Store | Attn: Jorge Ledo | 4832 Lankershim Blvd | | | Los Angeles | CA | 91601 | |
| 2.2369 | Master Host Agreement | 4/15/2021 | Sam's Wireless TN Inc | Attn: George Fournier | 612 W Market St | | | Bolivar | TN | 38008 | |
| 2.2370 | Master Host Agreement | 12/1/2020 | Samco International Wireless I | Attn: Chris Kamer | 466 Central Ave | | | East Orange | NJ | 7018 | |
| 2.2371 | Master Host Agreement | 3/8/2021 | Sandal, LLC | Attn: Derek Gaskins | 5368 Griffin Ln | | | Bellendorf | IA | 52722 | |
| 2.2372 | Master Host Agreement | 5/27/2021 | Sandlin Laundry | Attn: Babir Sultan | 8405 Ferguson Ave | | | Savannah | GA | 31406 | |
| 2.2373 | Master Host Agreement | 12/16/2021 | Sandy Ridge Market LLC | Attn: Greg Mitchell & Andrew Mitchell | 16851 Sandy Ridge Station | | | Ottosona | PA | 17243 | |
| 2.2374 | Master Host Agreement | 1/7/2020 | Sandy Stop Shell | Attn: Ginny Keough | 7820 700 E | | | Sandy | UT | 84070 | |
| 2.2375 | Sponsorship Agreement | 3/17/2021 | Saneha Enterprises Inc. | Attn: Derek Gaskins | c/o Super Laundry City | 1120 E Parker Rd | Ste 110 | Plano | TX | 75074-5374 | |
| 2.2376 | SANS Renewal Agreement | 7/27/2022 | SANS Security Awareness | | 11200 Rockville Pike, Suite 200 | | | North Bethesda | MD | 20852 | |
| 2.2377 | Temporary Tenant Lease Agreement | 11/5/2020 | Santa Rosa Plaza | Attn: Muhammad Islam | 1071 Santa Rosa Plaza | | | Santa Rosa | CA | 95401 | |
| 2.2378 | Master Host Agreement | 10/5/2020 | Santeria Smoke Shop | Attn: Mike Miller | 7041 State Highway 88 | | | Tulsa | OK | 74131-6616 | |
| 2.2379 | Master Host Agreement | 8/18/2020 | Sarabjit and Manreet LLC | Attn: R Kim | c/o Juno Cafe | 4121 W Bell Rd | | | Phoenix | AZ | 85053 | |
| 2.2380 | Master Host Agreement | 8/10/2020 | Sardar City Convenient Stores | Attn: Andrew David Grumbling | 750 Counts Rd 10 | | | Elkhart | IN | 46516 | |
| 2.2381 | Spokesperson Agreement | 6/10/2021 | Satchel 'N' Jackson Company, Inc. f/o/o Sheldon Lee, p/k/a Spike Lee | Attn: Candi Groll & Karen Sellars | 10250 Constellation Blvd | | | Los Angeles | CA | 90067 | |
| 2.2382 | Master Host Agreement | 5/9/2019 | SATE 2 LLC | Attn: Arash Kohanoff | 401 S Pugh St | | | State College | PA | 16801 | |
| 2.2383 | Master Host Agreement | 3/8/2020 | Satyasai Inc DBA Kwik Sak 618 | Attn: Keith Saltzman | 1630 Bradyville Pike | | | Murfreesboro | TN | 37130 | |
| 2.2384 | Master Host Agreement | 2/26/2021 | Save More Foods | Attn: Derek Gaskins | 921 Broadway | | | Gary | IN | 46402 | |
| 2.2385 | Master Host Agreement | 10/6/2021 | Save Philly Camden LLC DBA Save A Lot | Attn: Biola Boktor | 2780 Mt. Ephraim Ave | | | Camden | NJ | 08104 | |
| 2.2386 | Master Host Agreement | 2/10/2021 | Savin Hill Wine & Spirits | Attn: Derek Gaskins | 1051 Dorchester Ave | | | Boston | MA | 2125 | |
| 2.2387 | Master Host Agreement | 3/3/2021 | Savita Inc. dba Nicks Food Mart | Attn: Derek Gaskins | 1216 Lakeland Hills Blvd | | | Lakeland | FL | 33805 | |
| 2.2388 | Agreement | 2/15/2022 | Scandit Inc | | 711 Atlantic Ave 5th Floor | | | Boston | MA | 02111 | |
| 2.2389 | Master Host Agreement | 9/18/2020 | SCBO LLC | Attn: John Robertson | 5050 Crozier St | | | Dallas | TX | 75229 | |
| 2.2390 | Master Host Agreement | 5/13/2021 | Scotti's Superette | Attn: George Fournier | 19 Main Street | | | Plainfield | NJ | 8533 | |
| 2.2391 | Master Host Agreement | 6/21/2021 | Screen Doctor | Attn: Joseph Terry; Bradley Lobow; Dean Monkellen | 615 Central Ave | Ste C | | Pawtucket | RI | 2861 | |
| 2.2392 | Master Host Agreement | 8/4/2021 | SD Concepts LLC | Attn: James Stoll | 667 Sleepy Creek Dr | | | Frisco | TX | 75036 | |
| 2.2393 | Master Host Agreement | 12/7/2018 | Sea Mart | Attn: Nat Jiwa | 2902 North King Hwy | | | Myrtle Beach | SC | 29577 | |
| 2.2394 | Master Host Agreement | 6/28/2021 | Sean Haggerty Smoke Shop | Attn: Shawn Rinner and Jamie Langdale | 11100 Sean Haggerty Dr | Ste 208 | | El Paso | TX | 79934 | |
| 2.2395 | Master Host Agreement | 1/23/2018 | Sean Tad of Manchester 78 | Attn: Gurdeep Singh | 839 W Manchester Blvd | | | Inglewood | CA | 90301 | |
| 2.2396 | Master Host Agreement | 3/24/2019 | Seashore Min Mart | Attn: Amit Gupta | 1437 Nottingham Pl | | | Norfolk | VA | 23512 | |
| 2.2397 | Master Host Agreement | 3/4/2021 | Seattle iPhone Repair | Attn: George Fournier | 1518 Broadway | | | Seattle | WA | 98122 | |
| 2.2398 | Temporary Tenant Lease Agreement | 7/1/2022 | Seattle Premium Outlets | Attn: Hurcules Cummings | 10600 Quil Ceda Blvd | Ste 750 | | Tulalip | WA | 98271 | |
| 2.2399 | Master Host Agreement | 11/3/2020 | Secret Fantasies LLC | Attn: Daniel J Maloney | 1455 4th Ave | Ste A | | Huntington | WV | 25701 | |
| 2.2400 | ATM Service Agreement | 12/16/2021 | Sectran Security Inc. | | 7833 Industry Avenue | | | Pico Rivera | CA | 90660 | |
| 2.2401 | Service Agreement | | SecureTrans, Inc. | dba: Axiom Armored Transport | 2420 Comalee Loop | | | Anchorage | AK | 99507 | |
| 2.2402 | Security Services Agreement | 7/20/2021 | Securities Service Services USA, Inc | | 1301 E Harwood Rd | | | Euless | TX | 76039 | |
| 2.2403 | Master Host Agreement | 4/2/2021 | Select Market 13 Inc | Attn: George Fournier | c/o DBA Select Market | 204 W Cowitz Ave | | Castle Rock | WA | 98611 | |
| 2.2404 | Master Host Agreement | 11/21/2020 | Select Wine & Spirits | Attn: Nakrutoni Vajdzil | 4271 Tioket Rd | #B2 | | Sacramento | CA | 95834 | |
| 2.2405 | Master Host Agreement | 7/28/2021 | Senchippateet Corp | Attn: Imran Parshir | 1246 US Hwy 1 | 2620 S McCall Rd | | Yardley | PA | 34224 | |
| 2.2406 | Master Host Agreement | 6/17/2019 | SES Oil Inc. | Attn: Mohammed Abuali | 1145 Spring St | | | Paso Robles | CA | 93446 | |
| 2.2407 | Service Agreement | | SET Group | Attn: John Cayenne | 2337 Shetland Road | | | Livermore | CA | 94551 | |
| 2.2408 | Project Proposal | 11/1/2019 | SET Group, LLC | | 2337 Shetland Rd | | | Livermore | CA | 94551 | |
| 2.2409 | Master Host Agreement | 11/3/2020 | Seven Hills Convenience | Attn: Adam Nick | 3366 Euclid Ave | | | Canonsburg | PA | 15317 | |
| 2.2410 | Master Host Agreement | 1/19/2022 | Seven Star Liquors | Attn: Mukhtar Humadd | 3 E Grove St | 4A | | Middleborough | MA | 02346 | |
| 2.2411 | Host Agreement | 1/9/2020 | Seymoure Party Store | Attn: Carlos Alvarez; Ginny Keough | 606 Seymour Ave | | | Jackson | MI | 49202 | |
| 2.2412 | Master Host Agreement | 5/13/2021 | Shaan LLC | Attn: James Kim | 2810 Capital Ave SW | | | Battle Creek | MI | 49015 | |
| 2.2413 | Master Host Agreement | 12/27/2018 | Shaheen Liquors | Attn: Jagdeep JD Saran | 28 Hartford Ave | | | Providence | RI | 2909 | |
| 2.2414 | Master Host Agreement | 1/21/2019 | Shama Inc. | Attn: Keith Saltzman | 100 W Dewey Ave | | | Sapulpa | OK | 74066 | |
| 2.2415 | Master Host Agreement | 2/5/2022 | Shambara Cha, LLC c/o Amaral C-Store | Attn: Chris Kamer | 950 S. Camino Pkwy | | | Grand Prairie | TX | 75051 | |
| 2.2416 | Master Host Agreement | 12/21/2021 | Shamrock Plaza Liquors | Attn: Derek Gaskins | 289 McKnight S | | | Reno | NV | 89519 | |
| 2.2417 | License Agreement | 2/19/2020 | Shaped Hills Realty LLC, Chapel Hills CH LLC, Shaped Hills Naya LLC | Attn: Igal Namdar | 1110 Briargate Blvd | | | Colorado Springs | CO | 80920 | |
| 2.2418 | Master Host Agreement | 7/20/2021 | Sharon Monique Richardson | Attn: Derek Gaskins | 1170 Smallwood W | | | Waldorf | MD | 20603 | |
| 2.2419 | Master Host Agreement | 3/5/2020 | Shattuck Market | Attn: Chris Kamer | 5839 Shattuck Ave | | | Oakland | CA | 94609 | |
| 2.2420 | Master Host Agreement | 2/19/2020 | Shaver Food Store | Attn: Dalwinder Dhillon | 1119 Wellons Park Dr | | | Sacramento | CA | 95828 | |
| 2.2421 | Master Host Agreement | 10/27/2021 | Shaw Enterprises LLC | Attn: Derek Gaskins | 1119 Wellons Park Dr | | | Knoxville | TN | 37932 | |
| 2.2422 | Master Host Agreement | 11/3/2022 | Shell | Attn: Babubhai Patel | 5435 Broad St | | | Sumter | SC | 29154 | |
| 2.2423 | Master Host Agreement | 7/29/2020 | Shell | Attn: Keith Saltzman | 5805 Fairfield Ave | | | Fort Wayne | IN | 46807 | |
| 2.2424 | Master Host Agreement | 9/7/2020 | Shell | Attn: Khashi Toma | 1120 Hartford Pike | | | Lincoln | RI | 02865 | |
| 2.2425 | Master Host Agreement | 3/24/2020 | Shell | Attn: Sarwan Singh | 5340 16th Ave SW | | | Seattle | WA | 52824 | |
| 2.2426 | Master Host Agreement | 6/18/2019 | Shepherd's Market | Attn: Keraveh Singh | 32200 Rd 124 | | | Visalia | CA | 93291 | |
| 2.2427 | Engagement Letter | 10/1/2022 | Sheppard, Mullin, Richter & Hampton LLP | | Four Embarcadero Center | 17th Floor | | San Francisco | CA | 94111-4109 | |

**SCHEDULE G ATTACHMENT**

Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Effective Date | Counterparty Name | Counterparty Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.2428 | Master Host Agreement | 8/3/2020 | Sher E Punja LLC | Attn: Jeffrey Freking | 4615 S Broadway | | | Englewood | CO | 80113 | |
| 2.2429 | Master Host Agreement | 8/7/2020 | Sheridan Liquors | Attn: Tom Brennan | 1296 S Sheridan Blvd | | | Denver | CO | 80232 | |
| 2.2430 | Master Host Agreement | 1/9/2020 | Shinda First LLC | Attn: Peter Cruz | 802 S Burdick St | | | Kalamazoo | MI | 49001 | |
| 2.2431 | Master Host Agreement | 6/11/2021 | Ship N' Shore Laundry | Attn: Logan Kessler | 4000 Kings Hwy | #201 | | Port Charlotte | FL | 33980 | |
| 2.2432 | Host Agreement | 10/20/2021 | Shiloh Enterprise LLC DBA Ameristop | Attn: John Iverson | 2308 Highland Ave | | | Cincinnati | OH | 45219 | |
| 2.2433 | Master Host Agreement | 9/17/2020 | Shivakoti Grocery | Attn: Tom Brennan | 200 W Walcott St | | | Pilot Point | TX | 76258 | |
| 2.2434 | Master Host Agreement | 11/4/2020 | Shkick Enterprise Inc | Attn: Matt Hoffmann | 1805 N Belt W | | | Belleville | IL | 62226 | |
| 2.2435 | Master Host Agreement | 5/19/2020 | Shop N Go | Attn: Keith Saltzman | 1585 Esters Rd | | | Irving | TX | 75061 | |
| 2.2436 | Master Host Agreement | 11/24/2020 | Shop N Go | Attn: Muhammad Bhatti | 210 SW Market St | | | Lee's Summit | MO | 64063 | |
| 2.2437 | Master Host Agreement | 11/2/2021 | Show Me Oil Quick Shop | Attn: Charles Lynn Willard | 804 S. Main St | | | Advance | MO | 63231 | |
| 2.2438 | Master Host Agreement | 11/2/2021 | Show-Me Oil Company, Inc. DBA Moser's Foods | Attn: Charles Lynn Willard | 2010 N Bluff St | PO Box 668 | | Fulton | MO | 65251 | |
| 2.2439 | Master Host Agreement | 11/2/2021 | Show-Me Oil Company, Inc. DBA Moser's Foods | Attn: Shawn Lent | 2010 N Bluff St | PO Box 668 | | Fulton | MO | 65251 | |
| 2.2440 | Master Host Agreement | 2/16/2020 | Shree Ganesh Fuels LLC | Attn: Yehuda Saban | 1510 W Euless Blvd | | | Euless | TX | 76040 | |
| 2.2441 | Master Host Agreement | 3/16/2021 | Shri Krishna Stores LLC | Attn: Suresh Patel | 588 Palm Springs Dr | | | Altamonte Springs | FL | 32701 | |
| 2.2442 | Host Agreement | 3/7/2020 | Shri Sai Nath LLC | Attn: Keith Saltzman | 4985 Bethesda-Dayton Rd | | | College Grove | TN | 37046 | |
| 2.2443 | Master Host Agreement | 7/28/2021 | SI Computers Sales & Services | Logical Wireless | Attn: John Kemp | 563 Cumberland Hill Rd | | | Woonsocket | RI | 2895 | |
| 2.2444 | Agreement | 8/13/2021 | Siemens Industry, Inc. | Attn: Cesar Sandoval | 6860 Bermuda Rd | | | Las Vegas | NV | 89119 | |
| 2.2445 | Master Host Agreement | 1/15/2020 | Sierra Vista Realty LLC, Sierra Vista CH LLC, Sierra Vista Nassim LLC | Attn: Charn L Nelson | c/o Namdar Realty Group | 150 Great Neck Rd | Ste 304 | | Great Neck | NY | 11021 | |
| 2.2446 | Master Host Agreement | 8/31/2022 | Sikes Senter Mall Realty Holding LLC | Attn: Thuc-Nhu Hoang | 3100 N Comm Blvd | Ste 212 | | Great Neck | NY | 11021 | |
| 2.2447 | Lease Agreement | 12/1/2019 | Simon Property Group (Texas) LP | Management Office | c/o Broadway Square | 4601 S. Broadway | | | Tyler | TX | 75703 | |
| 2.2448 | Temporary Tenant Lease Agreement | 11/27/2020 | Simon Property Group (Texas), LP | Attn: Ashly Saman | Broadway Square | 4601 S. Broadway | | | Tyler | TX | 75703 | |
| 2.2449 | Master Host Agreement | 12/1/2021 | SIMON PROPERTY GROUP (TEXAS), L.P | Attn: Steven Mena | c/o La Plaza Mall | 2200 S. 10th Street | | | McAllen | TX | 78503 | |
| 2.2450 | Master Host Agreement | 11/1/2022 | Simon Property Group LP | Management Office | 1201 Hooper Ave | | | Toms River | NJ | 8753 | |
| 2.2451 | Temporary Lease Agreement | 10/1/2019 | Simon Property Group, Inc. | Attn: Tara Melodick | 1201 Hooper Avenue | | | Toms River | NJ | 08753 | |
| 2.2452 | Temporary Tenant Lease Agreement | 12/1/2022 | Simon Property Group, L.P | Attn: Vishal Patel | 7700 E Kellogg Square | Ste 1300 | | Wichita | KS | 67207 | |
| 2.2453 | Master Host Agreement | | Simply 3D Hawaii LLC | Attn: Todd Limstoft and Jennifer Wells | 94-1221 KA UKA Blvd | Ste 108-338 | | Waipahu | HI | 96797-6202 | |
| 2.2454 | Master Host Agreement | 3/5/2021 | Sin City Vapor III | Attn: Derek Gaskins | c/o Singing Hawk LLC | 2723 Aspen Wood Ave | | | Henderson | NV | 89074 | |
| 2.2455 | Master Host Agreement | 9/17/2021 | Sin City Vapor III | Attn: Fady Srour | c/o Singing Hawk LLC | 2723 Aspen Wood Ave | | | Henderson | NV | 89074 | |
| 2.2456 | Master Host Agreement | 5/17/2018 | Singh Mart | Attn: Kiran Gilani | 13407 Main Street | | | Houston | TX | 77035 | |
| 2.2457 | Host Agreement | 5/7/2018 | Singh Mart #1 | Attn: Orlando Figueroa | 16927 Chalk Maple Ln | | | Houston | TX | 77095 | |
| 2.2458 | Master Host Agreement | 3/8/2019 | Singh Mart 2 | Attn: Syed Lsmani | 2944 S Sam Houston Pkwy E | | | Houston | TX | 77047 | |
| 2.2459 | Master Host Agreement | 9/18/2018 | Singhi Corp | Attn: Girum Alemayehu | c/o Ez Stop Convenience & Hot Food | 263 N Main St | | | Niles | OH | 44446 | |
| 2.2460 | Master Host Agreement | 9/17/2021 | Singing Hawk LLC | Attn: Santa Lema Oreg | 80 N Pecos Rd | 4J | | Henderson | NV | 89074 | |
| 2.2461 | Master Host Agreement | 2/17/2022 | Sink Iphone Repairs | Attn: Kamal Bhatlana | 15 Lenard Ave | | | San Francisco | CA | 94134 | |
| 2.2462 | Master Host Agreement | 9/17/2020 | Sins LLC | Attn: Marisa Santa Cruz-Cernik | 841 E Platte Ave | | | Colorado Springs | CO | 80903 | |
| 2.2463 | Master Host Agreement | 8/26/2020 | SK Petro Inc | Attn: Rahul Dutt Sandal | 4023 W Sample St | | | South Bend | IN | 46619 | |
| 2.2464 | Master Host Agreement | 7/1/2020 | Skico Inc | Attn: Derek Gaskins | DBA Miller's Markets - Rite Choice - Save A Lot | PO Box 240 | | | Lagrande | IN | 46761 | |
| 2.2465 | Master Host Agreement | 11/11/2019 | SKM Capital Of America Enterprise Corporation DBA S and M Liquor | Attn: Patel Dharam | 1530 Austin Hwy | #815 | | San Antonio | TX | 78218 | |
| 2.2466 | Service Agreement | | Slab5, Inc. | | 248 S Mulberry Street | Suite 112 | | Mesa | AZ | 85202 | |
| 2.2467 | Master Host Agreement | 4/5/2021 | Slaw Inc T/A Horizon Food | Attn: Vital Patel | 6141 Charles City Rd | | | Richmond | VA | 23231 | |
| 2.2468 | Master Host Agreement | 2/2/2021 | SM Gas Inc | Attn: Chris Kamer | 13060 Jefferson Blvd | | | Mishawaka | IN | 46545 | |
| 2.2469 | Master Host Agreement | 10/23/2020 | SM Gas Incorporated | Attn: Khaldi Ho | 26499 US-20 | | | South Bend | IN | 46628 | |
| 2.2470 | Contract for Retainer of Legal Representation | 7/19/2022 | Smith & Shapiro | | 3333 E. Serene Ave., Suite 130 | | | Henderson | NV | 89074 | |
| 2.2471 | Master Host Agreement | 5/1/2019 | Smithfield News | Attn: Terry Mojani | Smithfield News | 115 Smithfield St | | | Pittsburgh | PA | 15222 | |
| 2.2472 | Master Host Agreement | 12/17/2021 | Smitty's Smoke Shop | Attn: Ames Arlen | 11601 N. Rodney Parham Road | #4 | | Little Rock | AR | 72212 | |
| 2.2473 | Master Host Agreement | 3/1/2018 | Smoke Shops and Gifts | Attn: Elizabeth Ann Barrett | 4175 Mission Blvd | | | San Diego | CA | 92109 | |
| 2.2474 | Master Host Agreement | 10/1/2020 | Smoker's World | Attn: Daniel M Lewis | 27865 23 Mile Rd | | | New Baltimore | MI | 48051 | |
| 2.2475 | Master Host Agreement | 10/13/2021 | Smokeshop Plus More LLC | Attn: Tarun Patel | 314 Washington Blvd | | | Ogden | UT | 84404 | |
| 2.2476 | Master Host Agreement | 11/24/2020 | SMR Oil Co. (Sam's Mobil) | | 2200 E Grand Ave | | | Lindenhurst | IL | 60046 | |
| 2.2477 | Host Agreement | 5/20/2019 | Snappy Convenience Store LLC | Attn: Mike Alamo | 702 E Roeser | | | Phoenix | AZ | 85040 | |
| 2.2478 | Master Host Agreement | 1/24/2020 | Snappy Mart 2 | Attn: MD Mansur | 1351 Madison Ave | | | Memphis | TN | 38104 | |
| 2.2479 | Master Host Agreement | 7/15/2019 | SNC Investments Inc. (DBA Crystal's Liquor) | Attn: Ben Taul | 356 E Harmony Rd ## 6C | | | Fort Collins | CO | 80525 | |
| 2.2480 | Master Host Agreement | 4/20/2021 | SNL Food Group, Inc. dba Jobbes Food | Attn: John Kemp | 515 E Main St | PO Box 460 | | Emmitsburg | MD | 21727 | |
| 2.2481 | Master Host Agreement | 12/5/2019 | SNR Food Mart One | Attn: Mohinder Singh | 7671 Dorchester Rd | | | North Charleston | SC | 29418 | |
| 2.2482 | Master Host Agreement | 12/8/2020 | Soap & Suds | Attn: Nakindoci Vagful | 124 Grandview Dr | | | Cynthiana | KY | 41031 | |
| 2.2483 | Master Services Agreement | 3/25/2022 | Socure, Inc. | | Mountain Workspace, 885 Tahoe Blvd, Suite 11 | | | Incline Village | NV | 89451 | |
| 2.2484 | Master Host Agreement | 11/2/2021 | Sonny's Super Foods | Attn: Charles Lynn Willard | 2020 10th Ave | | | Sidney | NE | 69162 | |
| 2.2485 | Master Host Agreement | 11/2/2021 | Sonny's Super Foods | Attn: Shawn Lent | 310 Main | | | Bridgeport | NE | 69336 | |
| 2.2486 | Master Host Agreement | 11/2/2021 | Sonny's Super Foods | Attn: Shawn L Holmes | 321 E 8th St | | | Cozad | NE | 69130 | |
| 2.2487 | Master Host Agreement | 8/31/2022 | Sooner Fashion Mall L.L.C. | Attn: Nandi Bhattana | c/o Sooner Mall | 3301 West Main Street | | | Norman | OK | 73072 | |
| 2.2488 | Master Host Agreement | 6/13/2019 | SOS Liquor | Attn: Sukdato K. Das | 956 Embarcadero del Norte | | | Goleta | CA | 93117 | |
| 2.2489 | Master Host Agreement | 6/23/2021 | Sosa Grill Sisters | Attn: Jose Sosa | 1000 W Waters Ave | #6 | | Tampa | FL | 33604 | |
| 2.2490 | Master Host Agreement | 2/5/2018 | Sota Mobil Mart, Inc. | Attn: Sarabjit Sodhi | 1010 North Soto Street | | | Los Angeles | CA | 90033 | |
| 2.2491 | Master Host Agreement | 12/17/2020 | South Coast Pizza LLC | Attn: Chris Kamer | 1103 Sevier Ave | | | Knoxville | TN | 37920-1868 | |
| 2.2492 | Lease Agreement | 4/7/2022 | Southern Hills Mall LLC | Attn: John Kemp | 4400 Sergeant Road | | | Sioux City | IA | 51106 | |
| 2.2493 | Master Host Agreement | 12/1/2020 | Southern Illinois Liquor Mart / Warehouse Liquor Mart | Attn: Chris Kamer | 113 N 12th St | | | Murphysboro | IL | 62966-2106 | |
| 2.2494 | Master Host Agreement | 10/1/2022 | Southland Realty LLC | Attn: Abdus Yehdego | 23000 Eureka Rd | | | Taylor | MI | 48180 | |
| 2.2495 | Master Host Agreement | 12/5/2019 | Southland Realty LLC | Attn: Omar Abuzaydeh | 1210 Southland Mall | | | Memphis | TN | 38116 | |
| 2.2496 | Lease Agreement | 12/1/2019 | Southpark Mall Limited Partnership | Management Office | 4400 Sharon Road, Suite 173 | | | Charlotte | NC | 28211 | |
| 2.2497 | Master Host Agreement | 3/16/2021 | Southside mini mart LLC | Attn: Derek Gaskins | 1539 S Highland Ave | | | Jackson | TN | 38301 | |
| 2.2498 | Master Host Agreement | | Sozae Inc | Attn: Horman Food | Shalkrkahd | | | Richmond | VA | 23224 | |
| 2.2499 | Master Host Agreement | 4/19/2021 | Spanaway Deli, Inc. | Attn: Anthony | 16305 22nd Ave E | | | Tacoma | WA | 98445 | |
| 2.2500 | Agreement | 10/29/2020 | Spanner Product Development | Attn: Giles Lowe | 15 W San Fernando St | | | San Jose | CA | 95113 | |
| 2.2501 | Master Host Agreement | 5/13/2021 | SPARK CITY SMOKE & VAPE | Attn: Hai Gov | 819 Laurinburg Rd | | | Raeford | NC | 28376 | |
| 2.2502 | Master Host Agreement | 6/2/2021 | Specs Family Corp | | 2410 Smith St | | | Houston | TX | 77006 | |
| 2.2503 | Master Host Agreement | 6/2/2021 | Specs Family Corp | Attn: Aashih Bhakta | 2410 Smith St | | | Houston | TX | 77006 | |
| 2.2504 | Master Host Agreement | 6/2/2021 | Specs Family Corp | Attn: Abdo Naji Al Gamal | 2410 Smith St | | | Houston | TX | 77006 | |
| 2.2505 | Master Host Agreement | 6/2/2021 | Specs Family Corp | Attn: Ahmad Abdulsalam | 2410 Smith St | | | Houston | TX | 77006 | |
| 2.2506 | Master Host Agreement | 6/2/2021 | Specs Family Corp | Attn: Ahmed Hassan | 2410 Smith St | | | Houston | TX | 77006 | |
| 2.2507 | Master Host Agreement | 6/2/2021 | Specs Family Corp | Attn: Al Singh | 2410 Smith St | | | Houston | TX | 77006 | |
| 2.2508 | Master Host Agreement | 6/2/2021 | Specs Family Corp | Attn: Alvin Elmardi | 2410 Smith St | | | Houston | TX | 77006 | |
| 2.2509 | Master Host Agreement | 6/2/2021 | Specs Family Corp | Attn: Alosham Ahdinahi | 2410 Smith St | | | Houston | TX | 77006 | |
| 2.2510 | Master Host Agreement | 6/2/2021 | Specs Family Corp | Attn: Amanda Haaland | 2410 Smith St | | | Houston | TX | 77006 | |
| 2.2511 | Master Host Agreement | 6/2/2021 | Specs Family Corp | Attn: Amanda Pham Hailey | 2410 Smith St | | | Houston | TX | 77006 | |
| 2.2512 | Master Host Agreement | 6/2/2021 | Specs Family Corp | Attn: Anays Aranzabe | 2410 Smith St | | | Houston | TX | 77006 | |
| 2.2513 | Master Host Agreement | 6/2/2021 | Specs Family Corp | Attn: Arpit Patel | 2410 Smith St | | | Houston | TX | 77006 | |
| 2.2514 | Master Host Agreement | 6/2/2021 | Specs Family Corp | Attn: Arup Bhatacharjee | 2410 Smith St | | | Houston | TX | 77006 | |
| 2.2515 | Master Host Agreement | 6/2/2021 | Specs Family Corp | Attn: Ashok Rijal | 2410 Smith St | | | Houston | TX | 77006 | |
| 2.2516 | Master Host Agreement | 6/2/2021 | Specs Family Corp | Attn: Brett Christopher Payne | 2410 Smith St | | | Houston | TX | 77006 | |
| 2.2517 | Master Host Agreement | 6/2/2021 | Specs Family Corp | Attn: Brooks D. Davis | 2410 Smith St | | | Houston | TX | 77006 | |
| 2.2518 | Master Host Agreement | 6/2/2021 | Specs Family Corp | Attn: Bryan Robbins | 2410 Smith St | | | Houston | TX | 77006 | |
| 2.2519 | Master Host Agreement | 6/2/2021 | Specs Family Corp | Attn: Charles Dubose | 2410 Smith St | | | Houston | TX | 77006 | |
| 2.2520 | Master Host Agreement | 6/2/2021 | Specs Family Corp | Attn: Damien Vandel | 2410 Smith St | | | Houston | TX | 77006 | |
| 2.2521 | Master Host Agreement | 6/2/2021 | Specs Family Corp | Attn: Damien Vera | 2410 Smith St | | | Houston | TX | 77006 | |
| 2.2522 | Master Host Agreement | 6/2/2021 | Specs Family Corp | Attn: Darren Caudil, Robert Crockett | 2410 Smith St | | | Houston | TX | 77006 | |

**SCHEDULE G ATTACHMENT**
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Effective Date | Counterparty Name | Counterparty Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.2523 | Master Host Agreement | 6/2/2021 | Specx Family Corp | Attn: Darren Caudill, Robert Crockett, Eric Iverson | 2410 Smith St | | | Houston | TX | 77006 | |
| 2.2524 | Master Host Agreement | 6/2/2021 | Specx Family Corp | Attn: Darren Caudill, Robert Crockett, Jamey Koehler | 2410 Smith St | | | Houston | TX | 77006 | |
| 2.2525 | Master Host Agreement | 6/2/2021 | Specx Family Corp | Attn: Darren Caudill, Robert Crockett, Jennifer Slattery | 2410 Smith St | | | Houston | TX | 77006 | |
| 2.2526 | Master Host Agreement | 6/2/2021 | Specx Family Corp | Attn: Darren Caudill, Robert Crockett, Ken Stidhoe | 2410 Smith St | | | Houston | TX | 77006 | |
| 2.2527 | Master Host Agreement | 6/2/2021 | Specx Family Corp | Attn: Darren Caudill, Robert Crockett, Linda Gammelgaard | 2410 Smith St | | | Houston | TX | 77006 | |
| 2.2528 | Master Host Agreement | 6/2/2021 | Specx Family Corp | Attn: Darren Caudill, Robert Crockett, Mark Watson | 2410 Smith St | | | Houston | TX | 77006 | |
| 2.2529 | Master Host Agreement | 6/2/2021 | Specx Family Corp | Attn: Darren Caudill, Robert Crockett, Robert Davenport | 2410 Smith St | | | Houston | TX | 77006 | |
| 2.2530 | Master Host Agreement | 6/2/2021 | Specx Family Corp | Attn: Darren Caudill, Robert Crockett, Scott Meyer | 2410 Smith St | | | Houston | TX | 77006 | |
| 2.2531 | Master Host Agreement | 6/2/2021 | Specx Family Corp | Attn: Darren Caudill, Robert Crockett, Scott Sheridan | 2410 Smith St | | | Houston | TX | 77006 | |
| 2.2532 | Master Host Agreement | 6/2/2021 | Specx Family Corp | Attn: Darren Caudill, Robert Crockett, Tim Kotranta | 2410 Smith St | | | Houston | TX | 77006 | |
| 2.2533 | Master Host Agreement | 6/2/2021 | Specx Family Corp | Attn: Dennis Domschosek | 2410 Smith St | | | Houston | TX | 77006 | |
| 2.2534 | Master Host Agreement | 6/2/2021 | Specx Family Corp | Attn: Denny Lee | 2410 Smith St | | | Houston | TX | 77006 | |
| 2.2535 | Master Host Agreement | 6/2/2021 | Specx Family Corp | Attn: Elias Francis | 2410 Smith St | | | Houston | TX | 77006 | |
| 2.2536 | Master Host Agreement | 6/2/2021 | Specx Family Corp | Attn: Gary Carlson & Susan Hogie | 2410 Smith St | | | Houston | TX | 77006 | |
| 2.2537 | Master Host Agreement | 6/2/2021 | Specx Family Corp | Attn: George Yousef | 2410 Smith St | | | Houston | TX | 77006 | |
| 2.2538 | Master Host Agreement | 6/2/2021 | Specx Family Corp | Attn: Gissen Jishu Luv | 2410 Smith St | | | Houston | TX | 77006 | |
| 2.2539 | Master Host Agreement | 6/2/2021 | Specx Family Corp | Attn: Greg Mitchell & Andrew Mitchell | 2410 Smith St | | | Houston | TX | 77006 | |
| 2.2540 | Master Host Agreement | 6/2/2021 | Specx Family Corp | Attn: Gregory Spanier | 2410 Smith St | | | Houston | TX | 77006 | |
| 2.2541 | Master Host Agreement | 6/2/2021 | Specx Family Corp | Attn: Hansa Patel, Ice Patel | 2410 Smith St | | | Houston | TX | 77006 | |
| 2.2542 | Master Host Agreement | 6/2/2021 | Specx Family Corp | Attn: Heather Knebox | 2410 Smith St | | | Houston | TX | 77006 | |
| 2.2543 | Master Host Agreement | 6/2/2021 | Specx Family Corp | Attn: Himanshu Desai | 2410 Smith St | | | Houston | TX | 77006 | |
| 2.2544 | Master Host Agreement | 6/2/2021 | Specx Family Corp | Attn: James Boswell | 2410 Smith St | | | Houston | TX | 77006 | |
| 2.2545 | Master Host Agreement | 6/2/2021 | Specx Family Corp | Attn: James H Morgan | 2410 Smith St | | | Houston | TX | 77006 | |
| 2.2546 | Master Host Agreement | 6/2/2021 | Specx Family Corp | Attn: Jamil Abdeljabbar | 2410 Smith St | | | Houston | TX | 77006 | |
| 2.2547 | Master Host Agreement | 6/2/2021 | Specx Family Corp | Attn: Jean Tremaine | 2410 Smith St | | | Houston | TX | 77006 | |
| 2.2548 | Master Host Agreement | 6/2/2021 | Specx Family Corp | Attn: John Merz | 2410 Smith St | | | Houston | TX | 77006 | |
| 2.2549 | Master Host Agreement | 6/2/2021 | Specx Family Corp | Attn: John Rydman | 2410 Smith St | | | Houston | TX | 77006 | |
| 2.2550 | Master Host Agreement | 6/2/2021 | Specx Family Corp | Attn: Jonathan Duane Germany | 2410 Smith St | | | Houston | TX | 77006 | |
| 2.2551 | Master Host Agreement | 6/2/2021 | Specx Family Corp | Attn: Kamran Zahid | 2410 Smith St | | | Houston | TX | 77006 | |
| 2.2552 | Master Host Agreement | 6/2/2021 | Specx Family Corp | Attn: Kelly Knebel | 2410 Smith St | | | Houston | TX | 77006 | |
| 2.2553 | Master Host Agreement | 6/2/2021 | Specx Family Corp | Attn: Kelly Pich | 2410 Smith St | | | Houston | TX | 77006 | |
| 2.2554 | Master Host Agreement | 6/2/2021 | Specx Family Corp | Attn: Ken Hammond | 2410 Smith St | | | Houston | TX | 77006 | |
| 2.2555 | Master Host Agreement | 6/2/2021 | Specx Family Corp | Attn: Kenneth Greiner | 2410 Smith St | | | Houston | TX | 77006 | |
| 2.2556 | Master Host Agreement | 6/2/2021 | Specx Family Corp | Attn: Kouser Hossain | 2410 Smith St | | | Houston | TX | 77006 | |
| 2.2557 | Master Host Agreement | 6/2/2021 | Specx Family Corp | Attn: Kristie Reed | 2410 Smith St | | | Houston | TX | 77006 | |
| 2.2558 | Master Host Agreement | 6/2/2021 | Specx Family Corp | Attn: Krunal Vijay Patel | 2410 Smith St | | | Houston | TX | 77006 | |
| 2.2559 | Master Host Agreement | 6/2/2021 | Specx Family Corp | Attn: Kyle Kennard Nalls | 2410 Smith St | | | Houston | TX | 77006 | |
| 2.2560 | Master Host Agreement | 6/2/2021 | Specx Family Corp | Attn: Lisa Matzke | 2410 Smith St | | | Houston | TX | 77006 | |
| 2.2561 | Master Host Agreement | 6/2/2021 | Specx Family Corp | Attn: Mahmoud Atieh | 2410 Smith St | | | Houston | TX | 77006 | |
| 2.2562 | Master Host Agreement | 6/2/2021 | Specx Family Corp | Attn: Mahmoud Salba | 2410 Smith St | | | Houston | TX | 77006 | |
| 2.2563 | Master Host Agreement | 6/2/2021 | Specx Family Corp | Attn: Mansoor Fadel | 2410 Smith St | | | Houston | TX | 77006 | |
| 2.2564 | Master Host Agreement | 6/2/2021 | Specx Family Corp | Attn: Matt Blak | 2410 Smith St | | | Houston | TX | 77006 | |
| 2.2565 | Master Host Agreement | 6/2/2021 | Specx Family Corp | Attn: Mehr James Newman | 2410 Smith St | | | Houston | TX | 77006 | |
| 2.2566 | Master Host Agreement | 6/2/2021 | Specx Family Corp | Attn: Michael Dewayne Brown | 2410 Smith St | | | Houston | TX | 77006 | |
| 2.2567 | Master Host Agreement | 6/2/2021 | Specx Family Corp | Attn: Michael Frisella | 2410 Smith St | | | Houston | TX | 77006 | |
| 2.2568 | Master Host Agreement | 6/2/2021 | Specx Family Corp | Attn: Mohammad Khan | 2410 Smith St | | | Houston | TX | 77006 | |
| 2.2569 | Master Host Agreement | 6/2/2021 | Specx Family Corp | Attn: Mohammed Qasem | 2410 Smith St | | | Houston | TX | 77006 | |
| 2.2570 | Master Host Agreement | 6/2/2021 | Specx Family Corp | Attn: Mutagheta (Lou) Barhane | 2410 Smith St | | | Houston | TX | 77006 | |
| 2.2571 | Master Host Agreement | 6/2/2021 | Specx Family Corp | Attn: Namee Barakat | 2410 Smith St | | | Houston | TX | 77006 | |
| 2.2572 | Master Host Agreement | 6/2/2021 | Specx Family Corp | Attn: Nicol Villano | 2410 Smith St | | | Houston | TX | 77006 | |
| 2.2573 | Master Host Agreement | 6/2/2021 | Specx Family Corp | Attn: Nisha Sumeta | 2410 Smith St | | | Houston | TX | 77006 | |
| 2.2574 | Master Host Agreement | 6/2/2021 | Specx Family Corp | Attn: Omar Bayyari | 2410 Smith St | | | Houston | TX | 77006 | |
| 2.2575 | Master Host Agreement | 6/2/2021 | Specx Family Corp | Attn: Pamela M. Garcia; Manuel Prince; John Archer | 2410 Smith St | | | Houston | TX | 77006 | |
| 2.2576 | Master Host Agreement | 6/2/2021 | Specx Family Corp | Attn: Paramjit Singh | 2410 Smith St | | | Houston | TX | 77006 | |
| 2.2577 | Master Host Agreement | 6/2/2021 | Specx Family Corp | Attn: Patel,navinchan | 2410 Smith St | | | Houston | TX | 77006 | |
| 2.2578 | Master Host Agreement | 6/2/2021 | Specx Family Corp | Attn: Pedram Jamali | 2410 Smith St | | | Houston | TX | 77006 | |
| 2.2579 | Master Host Agreement | 6/2/2021 | Specx Family Corp | Attn: Peter Brooks | 2410 Smith St | | | Houston | TX | 77006 | |
| 2.2580 | Master Host Agreement | 6/2/2021 | Specx Family Corp | Attn: Peter Rademacher | 2410 Smith St | | | Houston | TX | 77006 | |
| 2.2581 | Master Host Agreement | 6/2/2021 | Specx Family Corp | Attn: Ramesh Nanguncori | 2410 Smith St | | | Houston | TX | 77006 | |
| 2.2582 | Master Host Agreement | 6/2/2021 | Specx Family Corp | Attn: Rick Ringer | 2410 Smith St | | | Houston | TX | 77006 | |
| 2.2583 | Master Host Agreement | 6/2/2021 | Specx Family Corp | Attn: Robert Crockett | 2410 Smith St | | | Houston | TX | 77006 | |
| 2.2584 | Master Host Agreement | 6/2/2021 | Specx Family Corp | Attn: Rusty Stoodman | 2410 Smith St | | | Houston | TX | 77006 | |
| 2.2585 | Master Host Agreement | 6/2/2021 | Specx Family Corp | Attn: Sam Huason | 2410 Smith St | | | Houston | TX | 77006 | |
| 2.2586 | Master Host Agreement | 6/2/2021 | Specx Family Corp | Attn: Sam Mutari, Hisham Mutari | 2410 Smith St | | | Houston | TX | 77006 | |
| 2.2587 | Master Host Agreement | 6/2/2021 | Specx Family Corp | Attn: Samy Nadori | 2410 Smith St | | | Houston | TX | 77006 | |
| 2.2588 | Master Host Agreement | 6/2/2021 | Specx Family Corp | Attn: Sarah King | 2410 Smith St | | | Houston | TX | 77006 | |
| 2.2589 | Master Host Agreement | 6/2/2021 | Specx Family Corp | Attn: Sarah King, Imran | 2410 Smith St | | | Houston | TX | 77006 | |
| 2.2590 | Master Host Agreement | 6/2/2021 | Specx Family Corp | Attn: Saroj Gautam | 2410 Smith St | | | Houston | TX | 77006 | |
| 2.2591 | Master Host Agreement | 6/2/2021 | Specx Family Corp | Attn: Thad Glynn | 2410 Smith St | | | Houston | TX | 77006 | |
| 2.2592 | Master Host Agreement | 6/2/2021 | Specx Family Corp | Attn: Thomas R Clasen and Nathan Shereck | 2410 Smith St | | | Houston | TX | 77006 | |
| 2.2593 | Master Host Agreement | 6/2/2021 | Specx Family Corp | Attn: Tommie Bowers | 2410 Smith St | | | Houston | TX | 77006 | |
| 2.2594 | Master Host Agreement | 6/2/2021 | Specx Family Corp | Attn: Umesh Sedhain | 2410 Smith St | | | Houston | TX | 77006 | |
| 2.2595 | Master Host Agreement | 6/2/2021 | Specx Family Corp | Attn: William McNeel | 2410 Smith St | | | Houston | TX | 77006 | |
| 2.2596 | Master Host Agreement | 6/2/2021 | Specx Family Corp | Attn: Alin Ed Rehmat | 2410 Smith St | | | Houston | TX | 77006 | |
| 2.2597 | Master Host Agreement | 6/2/2021 | Specx Family Corp | c/o Jones Lang LaSalle Americas Inc. | 2410 Smith St | | | Houston | TX | 77006 | |
| 2.2598 | Master Host Agreement | 6/2/2021 | Specx Family Corp | Rueses, CEO | 2410 Smith St | | | Houston | TX | 77006 | |
| 2.2599 | Master Host Agreement | 5/26/2020 | Speedy B Mart | Attn: Jamey Lavasseur | 2302 W Walnut Hill Ln | | | Irving | TX | 75038 | |
| 2.2600 | Master Host Agreement | 9/24/2020 | Speedy Gas-N-Shop | Attn: Meera Paresh Darji | 400 S 35th St | | | Council Bluffs | IA | 51501 | |
| 2.2601 | Master Host Agreement | 7/18/2018 | Speedy Mart | Attn: Bhavin Patel | 5901 Mill Creek Rd | | | Levittown | PA | 19057 | |
| 2.2602 | Master Host Agreement | 6/24/2020 | Speedy Mart | Attn: Troyekia Wynn | 601 N Beaton St | | | Corsicana | TX | 75110 | |
| 2.2603 | Master Host Agreement | 11/24/2021 | Spicy Multiservice | Attn: David Fain | 90 Washington St | | | Quincy | MA | 2169 | |
| 2.2604 | Master Host Agreement | 10/27/2020 | Spirit of Lena Lena Food & Liquor | Attn: Tom Hoffman | 435 W Lena St | #9252 | | Lena | IL | 61048 | |
| 2.2605 | Host Agreement | 8/24/2020 | Spirit World Liquor | Attn: John Pearson | 7156 N Pecos St | | | Denver | CO | 80221 | |
| 2.2606 | Master Host Agreement | 2/20/2020 | Spring Valley Laundry | | 6404 Creekhaven Pl | | | Dallas | TX | 75240 | |
| 2.2607 | Master Host Agreement | 6/15/2021 | Springs Convenience Plus | Attn: Scott Van Camp | 4325 S Carefree Cir | | | Colorado Springs | CO | 80917 | |
| 2.2608 | Master Host Agreement | 2/12/2021 | St Paul Market | Attn: Derek Gaskins | 4171 Blanchet Ave NE | | | St. Paul | OR | 97137 | |
| 2.2609 | Master Host Agreement | 5/27/2020 | ST Star LLC | Attn: Jamey Lavasseur | 8316 W Indian School Rd | | | Phoenix | AZ | 85033 | |
| 2.2610 | Master Host Agreement | 4/22/2022 | St. Cloud Mall L L C | Attn: Jabran Khan | 4101 West Division Street | | | St. Cloud | MN | 56301 | |

In re: Cash Cloud, Inc. (DBA Coin Cloud)
Case No. 23-10423

**SCHEDULE G ATTACHMENT**

Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Effective Date | Counterparty Name | Counterparty Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.2511 | Host Agreement | 5/13/2021 | Stag Hair Care LLC | Attn: Ashish Thakro | 6730 W State St | | | Boise | ID | 83714 | |
| 2.2512 | Master Host Agreement | 8/24/2020 | Stamps Express LLC | Attn: Tom Brennan | 104 Mariposa Rd | | | Stanley | NC | 28164 | |
| 2.2513 | Master Host Agreement | 10/21/2020 | Stanley Shell Inc | Attn: Steven Hochstetler | 2733 Stanley St | | | Stevens Point | WI | 54481 | |
| 2.2514 | Master Host Agreement | 11/9/2020 | Star Liquor Market | | 78 Main St | | | Lakeville | MA | 02347 | |
| 2.2515 | Master Host Agreement | 10/20/2021 | Star Tobacco Plus | Attn: Samyeak A Piedrozla Cruz | 1929 N 14th Ave | | | Pasco | WA | 99301 | |
| 2.2516 | Master Host Agreement | 8/4/2021 | Star West Metreon, LLC | Attn: Debra Amunde | c/o Jones Lang LaSalle Americas Inc | PO Box 398057 | | San Francisco | CA | 94138-8057 | |
| 2.2517 | Host Agreement | 9/21/2021 | StarBase | Attn: Anthony Gigliotti | 3905 W Diablo Dr | | | Las Vegas | NV | 89118 | |
| 2.2518 | Master Host Agreement | 11/15/2021 | Starx Investments LLC c/o Star Food Mart | Attn: Shawn L Homes | 906 Peach St | | | Selmer | TN | 38375 | |
| 2.2519 | Master Host Agreement | 9/15/2021 | Stateline Tobacco | Attn: Sarwan Singh | 2205 Euclid Ave | | | Bristol | VA | 24201 | |
| 2.2520 | Master Host Agreement | 2/17/2022 | Sterling Vape Company | Attn: Legal Department | 9733 Philadelphia Rd | | | Rosedale | MD | 21237 | |
| 2.2521 | Master Host Agreement | 3/3/2021 | Steve's Laundry Center LLC | Attn: Derek Gaskins | 150 Family Fare Dr #2 | | | Nappanee | IN | 46550 | |
| 2.2522 | Master Host Agreement | 8/30/2021 | Stevies Kitchen | Attn: John Kemp | 15 N Main St | | | Middleton | NM | 87901 | |
| 2.2523 | Master Host Agreement | 5/7/2019 | STH Inc | Attn: Nick Dawood, GM | 1408 Main St | | | Springfield | OR | 97477 | |
| 2.2524 | Master Host Agreement | 8/18/2021 | STL Wireless Cell Phone, PC, and Tablet Repair Shop | Attn: Syeb | 12529 Bennington Place | | | St Louis | MO | 63146 | |
| 2.2525 | Master Host Agreement | 11/21/2020 | Stonelake Vine & Spirits | Attn: Mike Patel | 2519 Wear Taron Ct | | | Elk Grove | CA | 95757 | |
| 2.2526 | Master Host Agreement | 11/29/2017 | Stop & Shop #6 | Attn: John Hall | 1700 E Lake St | | | Minneapolis | MN | 55407 | |
| 2.2527 | Master Host Agreement | 12/14/2020 | Stop and Shop | Attn: Chris Kamer | 4321 Madison Ave | Suite E | | Sacramento | CA | 95842 | |
| 2.2528 | Host Agreement | 6/15/2020 | Stop and Shop | Attn: John Rydman | 601 Berryville Ave | | | Winchester | VA | 22601 | |
| 2.2529 | Host Agreement | 12/15/2021 | Stop N Go | Attn: Saba | c/o Ali Namee Barakat | 2510 Wilmington St | | | Raleigh | NC | 27603 | |
| 2.2530 | Master Host Agreement | 3/9/2021 | Stop N Shop | Attn: Derek Gaskins | 2924 N 50th St | | | Tampa | FL | 33619 | |
| 2.2531 | Master Host Agreement | 3/3/2021 | Stop N Shop Market LLC | Attn: Derek Gaskins | 5100 Indianas Ave | | | Nashville | TN | 37209 | |
| 2.2532 | Master Host Agreement | 3/9/2021 | Stop-N-Joy | Attn: Ellen Darghi | 5214 Callaghan Rd | | | San Antonio | TX | 78228 | |
| 2.2533 | Services Agreement | 1/5/2023 | Stretto | | 410 Exchange, Suite 100 | | | Irvine | CA | 92602 | |
| 2.2534 | Host Agreement | 1/12/2020 | Sum Midwest Petroleum Inc | Attn: Matthew Michael Hamel | 29026 County Rd 20 | | | Elkhart | IN | 46517 | |
| 2.2535 | Master Host Agreement | 11/24/2020 | Summit Liquors | Attn: John Pearson | 6475 Summit Bridge Rd | | | Middletown | DE | 19709 | |
| 2.2536 | Master Host Agreement | 1/12/2021 | Sunvall Doughnuts and Breakfast | Attn: Chris Kamer | 1220 MS-42 | | | Sumrall | MS | 39482 | |
| 2.2537 | Master Host Agreement | 7/29/2021 | Sunny 160 LLC | Attn: Shatanar Brewer and Keith Brewer | c/o Sunny 160 attn Laurent Broda | 1610 Bay Dr | PH1 | Miami Beach | FL | 33141 | |
| 2.2538 | Master Host Agreement | 2/8/2018 | Sunoco Gas Station | Attn: Amin Mukhida | 4140 Broad River Rd | | | Columbia | SC | 29210 | |
| 2.2539 | Master Host Agreement | 11/3/2020 | Sunoco Gas Station | Attn: Jordan G. White | 8408 White Bluff Rd | | | Savannah | GA | 31406 | |
| 2.2540 | Master Host Agreement | 2/22/2019 | Sunrich LLC | Attn: Jamey Leseueur | c/o Sky Mart #3 | 1828 Ashley River Rd | | Charleston | SC | 29407 | |
| 2.2541 | Host Agreement | 6/5/2020 | Sunrise Convenience | Attn: John Pearson | 301 E Main St | | | Cary | IL | 60013 | |
| 2.2542 | Master Host Agreement | 1/7/2018 | Sunrise Donuts | Attn: Jeffrey Welch | 6530 S Decatur Blvd | Ste 130 | | Las Vegas | NV | 89118 | |
| 2.2543 | Host Agreement | 7/18/2019 | Sunrise Food Mart | Attn: George Fournier | 507 Sunrise Ave | | | Roseville | CA | 95661 | |
| 2.2544 | Master Host Agreement | 4/22/2019 | Sunrise Grocery Inc | Attn: Eddie Noquem | c/o Zakarias Ghebreyesus | 1830 Benning Rd. NE | | Washington | DC | 20002 | |
| 2.2545 | Host Agreement | 1/5/2020 | Sunset Chevron LLC | Attn: Carlos Castro Fernandez | 927 W Sunset Blvd | | | St. George | UT | 84770 | |
| 2.2546 | Master Host Agreement | 10/20/2021 | Sunset Shaman, LLC | Attn: David Mihalick | 1973 W Sunset Blvd, Suite J | | | Saint George | UT | 84770 | |
| 2.2547 | Master Host Agreement | 6/18/2020 | Sunshine Food Store | Attn: Nikul Patel | 2401 S Carrier Pkwy | | | Grand Prairie | TX | 75051 | |
| 2.2548 | Host Agreement | 2/25/2020 | Suneumy Inc | Attn: Christian DeAsro and Terry Moore | 9048 San Joaquin Trail | | | Fort Worth | TX | 76118 | |
| 2.2549 | Master Host Agreement | | Super Discount Cigarettes | Attn: Abdul Khan | 929 W Pioneer Pkwy | #C | | Grand Prairie | TX | 75051 | |
| 2.2550 | Master Host Agreement | 12/20/2019 | Super Express #1 | Attn: Patricia Gonzalez | 3510 Wrightsboro Rd | | | Augusta | GA | 30909 | |
| 2.2551 | Host Agreement | 12/11/2018 | Super Express #11 | Attn: Patricia Gonzalez | 1237 Gordon Hwy | | | Augusta | GA | 30901 | |
| 2.2552 | Master Host Agreement | 12/11/2018 | Super Express #6 | Attn: Andrew Gaspar | 2447 Wrightsboro Rd | | | Augusta | GA | 30904 | |
| 2.2553 | Host Agreement | 12/18/2018 | Super Mart #1 | Attn: Arshadullah Falah | 3300 Oregon Coast Hwy. | | | Gearhart | OR | 97138 | |
| 2.2554 | Master Host Agreement | 12/21/2020 | Super Quick Food Store | Attn: Chris Kamer | 10542 Fair Oaks Blvd | | | Fair Oaks | CA | 95628 | |
| 2.2555 | Master Host Agreement | 8/21/2020 | Super Saver Liquor and Grocery | Attn: Harpreet Kaur | 8259 Belmont Ave | | | Chicago | IL | 60634 | |
| 2.2556 | Master Host Agreement | 5/21/2020 | Super Trac Investments LLC | Attn: Jamey Leseueur | 201 W Jefferson St | | | Grand Prairie | TX | 75051 | |
| 2.2557 | Master Host Agreement | 11/16/2017 | Super USA 07 Shell Gas Station | Attn: Rakhi Patel | 5901 New Cut Rd | | | Louisville | KY | 40214 | |
| 2.2558 | Master Host Agreement | 1/7/2021 | Super USA N 101 (Shell Gas Station) | Attn: Gina Davis | 2912 Brownsboro Rd | | | Louisville | KY | 40206 | |
| 2.2559 | Master Host Agreement | 6/19/2019 | Super Xpress Mini mart | Attn: Antonio Barragan | 120 Boundage Ln | | | Bakersfield | CA | 93304 | |
| 2.2560 | Master Host Agreement | 12/17/2020 | SuperStar Liquor Inc | Attn: Keith Saltzman | 1413 West Beverly Blvd | | | Montebello | CA | 90640 | |
| 2.2561 | Master Host Agreement | 6/19/2020 | Surankal Inc. | Attn: Brandon Harms | 102 E Buckingham Rd | | | Garland | TX | 75040 | |
| 2.2562 | Master Host Agreement | 10/14/2019 | Suresh, Inc | Attn: Haider Ajdeer | 466 Washington St | | | Norwood | MA | 2062 | |
| 2.2563 | Amended and Restated Cash Collateral Pledge and Security Agreement | 9/28/2021 | Surety Bank | Attn: Brian Peters, CFO | 990 N. Woodland Blvd | | | DeLand | FL | 32720 | |
| 2.2564 | Amended and Restated Guaranty Agreement | 9/28/2021 | Surety Bank | | 990 Woodland Blvd | | | DeLand | FL | 32720 | |
| 2.2565 | Amended and Restated Hypothecation Agreement | 9/28/2021 | Surety Bank | | 990 Woodland Blvd | | | DeLand | FL | 32720 | |
| 2.2566 | Amended and Restated Loan Agreement | 9/28/2021 | Surety Bank | | 990 Woodland Blvd | | | DeLand | FL | 32720 | |
| 2.2567 | Amended and Restated Promissory Note | 9/28/2021 | Surety Bank | | 990 Woodland Blvd | | | DeLand | FL | 32720 | |
| 2.2568 | Amended and Restated Security Agreement | 9/28/2021 | Surety Bank | | 990 Woodland Blvd | | | DeLand | FL | 32720 | |
| 2.2569 | Master Host Agreement | 8/12/2021 | Surf's Up Computing | Attn: Brian Hutchinson | 707 Beville Road | | | Daytona Beach | FL | 32119 | |
| 2.2570 | Master Service Agreement - Amended | 9/1/2022 | Sweep Studio, Inc. | Attn: Tyler Jones | PO Box 1508 | | | Topeka | WA | 98124 | |
| 2.2571 | Master Host Agreement | 9/27/2020 | Surya Atlanta Inc (dba Intown Market) | Attn: Mayur Kumar | 349 Decatur St SE | Suite #810 | | Atlanta | GA | 30312 | |
| 2.2572 | Master Host Agreement | 6/7/2021 | Sussex Convenience Inc | Attn: John Pearson | N62W22406 Silver Spring Dr | | | Sussex | WI | 53089 | |
| 2.2573 | Master Host Agreement | 4/2/2021 | SV Foods Jefferson LLC DBA Shoppers Value Foods #71-55 | Attn: George Fournier | 5910 Airline Hwy | | | Baton Rouge | LA | 70805 | |
| 2.2574 | Master Host Agreement | 4/2/2021 | SV Foods Old Hammond LLC dba Shoppers Value Foods #71-05 | Attn: George Fournier | 5910 Airline Hwy | | | Baton Rouge | LA | 70805 | |
| 2.2575 | Host Agreement | 8/13/2019 | Swami Shree LLC (DBA VJ's Food Mart) | Attn: Dal B Prahret | 9206 W Schlinger Ave | | | Milwaukee | WI | 53214 | |
| 2.2576 | Master Host Agreement | 7/16/2021 | Swan Cleaners & Shirt Laundry | Attn: Catherine & Joe Lee | 1228 Walnut St | | | Owensboro | KY | 42301 | |
| 2.2577 | Master Host Agreement | 11/24/2020 | Sweeden Sweets, LLC | Attn: Lisa Babcock | 601 Tower Ave | | | Superior | WI | 54880 | |
| 2.2578 | Services Agreement | | Sygnia | Attn: Glen Workman | 94a Yigal Alon St. | 29th Floor | | Tel Aviv | | 6789155 | Israel |
| 2.2579 | Agreement | 7/10/2020 | T Stamp Inc. dba Trust Stamp | Attn: Kinny Chan | 3017 Bolling Way NE, 2nd Floor | | | Atlanta | GA | 30305 | |
| 2.2580 | Master Host Agreement | 1/13/2021 | T&T Rentals LLC | Attn: Chris Kamer | 405 Sherfield Dr | | | Cedar Falls | IA | 50613 | |
| 2.2581 | Agreement | 1/26/2022 | Tableau Software, LLC | | 1621 N 34th St | | | Seattle | WA | 98103 | |
| 2.2582 | Tenant Lease Agreement | 7/1/2021 | Tacoma Mall Partnership | Attn: Scott Van Camp | 4502 S Steele St | Suite 1177 | | Tacoma | WA | 98409 | |
| 2.2583 | Lease Agreement | 7/1/2021 | Tacoma Mall Partnership | Management Office | 4502 S. Steele Street, Store 1177 | | | Tacoma | WA | 98409 | |
| 2.2584 | Master Host Agreement | 10/28/2021 | TAKE OVER WIRELESS LLC | Attn: Paul Staffier & Tony Mazza | 11634 US Hwy 19 | | | Port Richey | FL | 34668 | |
| 2.2585 | Master Host Agreement | 4/20/2021 | Talbott Basketball Academy | Attn: John Kemp | 20890 Williams Highway | | | Williams | OR | 97544 | |
| 2.2586 | Master SAAS Agreement | 3/25/2022 | Talon One Inc. | | One Boston Place, Suite 2600 | | | Boston | MA | 02108 | |
| 2.2587 | Master Host Agreement | 6/16/2022 | Tanger Management, LLC | Attn: George Fournier | 2200 N Wilson Way | | | Stockton | CA | 95205 | |
| 2.2588 | Master Host Agreement | 11/24/2020 | Taqueria las Comadres No 2 LLC | Attn: Riyam Kard Dev | 105 S Kings Hwy #A | | | Myrtle Beach | SC | 29577 | |
| 2.2589 | Agreement | 1/20/2022 | Taraji Admin | Attn: Mohammed Nasireben | 5740 Atlantic Ave | | | Long Beach | CA | 90805 | |
| 2.2590 | Master Host Agreement | 5/6/2021 | Tarkanian Basketball Academy | Attn: John Kemp | 2730 S Rancho Dr | | | Las Vegas | NV | 89102 | |
| 2.2591 | Finders Fee Agreement | 3/23/2021 | Tatro Management LLC | Attn: Keith Tetreault | | | | | | | |
| 2.2592 | Spokesperson Agreement | 8/27/2021 | Taylormade Enterprises TT Inc, Ro's Texana Shumpert | c/o IMG Models, Attn: Mimi Yapor | 304 Park Avenue South, Penthouse North | | | New York | NY | 10010 | |
| 2.2593 | Master Service Agreement | 6/28/2020 | TBJ Group, Inc. | DBA Survey Studio, Inc. | PO BOX 1508 | | | Topeka | WA | 98124 | |
| 2.2594 | Master Host Agreement | 6/30/2021 | TBinghu LLC dba Ken's Korner Red Apple | Attn: John Holbrook & Joe Lee | 11042 SR 525 | | | Clinton | WA | 98236 | |
| 2.2595 | Lease Agreement | | TC Ameritrade | | PO Box 2760 | | | Omaha | NE | 68103-2760 | |
| 2.2596 | Services Agreement | 4/25/2021 | TD Merchandisers LLC DBA Burgundy's Convenience | Attn: Greg Workman | 4 W Palisade Ave | | | Englewood | NJ | 7631 | |
| 2.2597 | Master Host Agreement | 8/25/2021 | Tech Center Computers | Attn: Legal Department | 6823 S. Dayton Street | | | Greenwood Village | CO | 80112 | |
| 2.2598 | Master Host Agreement | 5/21/2020 | Tech Doc's Depot | Attn: Todd Umstott; Kathy Werner; Alison Deberry | 209 N Central Ave | | | Paris | IL | 61944 | |
| 2.2599 | Master Host Agreement | | Techno-phone, LLC | Attn: John Kemp | 7974 W Sample Rd | | | Margate | FL | 33065 | |
| 2.2600 | Master Host Agreement | 9/10/2021 | Techy by Dr Phone Fix | Attn: Maria Vijaykumar Bhavsar | 8359 Sunrise Blvd | | | Plantation | FL | 33322 | |
| 2.2601 | Master Host Agreement | 6/11/2021 | Techy By Dr Phone Fix | Attn: Moe Fayad | 1261 E Las Olas Blvd | | | Fort Lauderdale | FL | 33301 | |
| 2.2602 | Master Host Agreement | 1/17/2022 | Techy By Dr Phone Fix & Computer Repair Tamiami | Attn: Sadia Mohammad | 11461 SW 40th St | | | Miami | FL | 33165 | |
| 2.2603 | Master Host Agreement | 10/1/2021 | Techy by DrPhoneFix | Attn: Hassan Tarek | 9858 Glades Rd | E-1 | | Boca Raton | FL | 33434 | |
| 2.2604 | Master Host Agreement | 8/9/2021 | Techy by DrPhoneFix | Attn: Kumar Vaid | 1335 S Military Trail | | | Deerfield Beach | FL | 33442 | |

**SCHEDULE G ATTACHMENT**
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Effective Date | Counterparty Name | Counterparty Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.2705 | Master Host Agreement | 10/6/2021 | Techy by DrPhoneFix | Attn: Parveen Kumar | 16557-B W Dixie Hwy | | | Aventura | FL | 33160 | |
| 2.2706 | Master Host Agreement | 10/1/2021 | Techy By DrPhoneFix | Attn: Samir Essa Rahman | 11924 Forest Hill Blvd | Suite 36 | | Wellington | FL | 33414 | |
| 2.2707 | ATM Liability agreement | 6/29/2021 | Tecmflex, LLC. dba Bancsource | | 3130 South Delaware | | | Springfield | MO | 65804 | |
| 2.2708 | Master Host Agreement | 3/1/2018 | TeeJay Group of Companies | Attn: Amar Kohli, Gurvonder Aujla | c/o Chevron 3160 | 3160 E Chandler Heights Rd | | Gilbert | AZ | 85298 | |
| 2.2709 | Master Host Agreement | 4/1/2018 | TeeJay Group of Companies | Attn: David Manera | 832 W Hatcher Rd | | | Gilbert | AZ | 85234 | |
| 2.2710 | Master Host Agreement | 3/1/2018 | TeeJay Group of Companies | Attn: William Edgardo Garcia | c/o Chevron 1990 | 1990 E Alma School Rd | | Chandler | AZ | 85286 | |
| 2.2711 | Master Host Agreement | 4/4/2018 | TeeJay Group of Companies dba Chevron 3940 | Attn: Mazin Saleh | 3940 S Ironwood Dr | | | Apache Junction | AZ | 85120 | |
| 2.2712 | Master Host Agreement | 4/4/2018 | TeeJay Group of Companies dba Chevron 5002 | Attn: Kholoud Hamdi | 5002 E Chandler Blvd | | | Phoenix | AZ | 85048 | |
| 2.2713 | Master Host Agreement | 12/17/2020 | Tennessee Discount Cigarettes | Attn: Chris Karner | 501 Tennessee St | Ste B | | Vallejo | CA | 94590 | |
| 2.2714 | Master Host Agreement | 5/13/2021 | Tennisco Corporation | Attn: George Fournier | c/o B&D Market | 1002 W Lincoln Ave | | Orsia | MN | 56277 | |
| 2.2715 | Master Host Agreement | 2/18/2019 | Texarkana Travel Stop | Attn: Ron Tyson | 4020 S Lake Dr | | | Texarkana | TX | 75501 | |
| 2.2716 | Master Host Agreement | 3/9/2021 | TH Investments LLC | | c/o Vapor Planet LLC Navarre | 75 Eglin Pkwy NE | ##120 | | Fort Walton Beach | FL | 32548 | |
| 2.2717 | Temporary Staffing Services Agreement | | The Bachrach Group Ltd | Attn: Lori Laxton & Nancy C | 1430 Broadway | 13th Floor | | New York | NY | 10018 | |
| 2.2718 | Master Host Agreement | 7/23/2021 | The Backyard Public House | Attn: John Kemp | 1811 W Broadway Ave | | | Spokane | WA | 99201 | |
| 2.2719 | Master Host Agreement | 2/11/2020 | THE Bar | Attn: German Bones | 103 E McCombs St Suite D | | | El Paso | TX | 79924 | |
| 2.2720 | Master Host Agreement | 5/18/2021 | The Business Lounge | Attn: George Fournier | 4036 Jonesboro Rd SE | Suite 240, #416 | | Forest Park | GA | 30297 | |
| 2.2721 | Master Host Agreement | 9/24/2021 | The Casino @ Dania Beach | Attn: Anthony Gizjerth | 301 E Dania Beach Blvd | | | Dania Beach | FL | 33004 | |
| 2.2722 | Master Host Agreement | 3/24/2022 | The Cedar Room | Attn: George Fournier | 10069 Cleveland Ave NW | | | Uniontown | OH | 44685 | |
| 2.2723 | The Coffee Bar | 1/18/2022 | The Coffee Bar | Attn: Derek Gaskins | 124 N Main St | | | Weston | WV | 26452 | |
| 2.2724 | ACH Origination Agreement (ODFI/Originator) | 6/10/2020 | The Commercial Bank | Deposit Operations Department | PO Box 306 | | | Crawford | GA | 30630 | |
| 2.2725 | Master Host Agreement | 2/2/2021 | The CORE Inc | Attn: Chris Karner | 1926 Valley Park Dr | | | Cedar Falls | IA | 50613 | |
| 2.2726 | Host Agreement | 3/10/2018 | The Corner Store | Attn: Chris Karner | 5699 Geneva Ave N | | | Oakdale | MN | 55128 | |
| 2.2727 | Master Host Agreement | 4/2/2021 | The Enterprises LLC | Attn: George Fournier | 5910 Airline Hwy | | | Baton Rouge | LA | 70805 | |
| 2.2728 | Master Host Agreement | 3/30/2021 | The Fruit Bowl | Attn: Derek Gaskins | 6343 4th Street NW | | | Los Ranchos | NM | 87114 | |
| 2.2729 | Master Host Agreement | 3/3/2021 | The Game Exchange, LLC | Attn: Derek Gaskins | 1002 Woodside Ct | | | Decorah | IA | 52101 | |
| 2.2730 | Master Host Agreement | 3/9/2021 | The Gaming Warehouse | Attn: Derek Gaskins | 4385 Canal Avenue SW | Ste A | | Grandville | MI | 49418 | |
| 2.2731 | Master Host Agreement | 3/18/2021 | The Golfing Dog Group LLC DBA Washboard | Attn: Derek Gaskins | 1080 Honeysuckle Lane | | | Cabot | AR | 72023 | |
| 2.2732 | Master Host Agreement | 9/29/2021 | The Head Shop | Attn: Corey Ehr | 1812 Wittmann Rd | | | Springfield | MA | 1119 | |
| 2.2733 | Master Host Agreement | 10/5/2020 | The Joint on 7th | Attn: Nir Mor | 5501 N 7th Ave | Ste 102 | | Phoenix | AZ | 85013 | |
| 2.2734 | Master Host Agreement | 10/5/2020 | The Joint Smoke & Vape | Attn: Mike Miller | 2530 North 7th Street | Ste 101 | | Phoenix | AZ | 85006 | |
| 2.2735 | Master Host Agreement | 2/24/2021 | The Laundry Basket | Attn: Sameh Louis | 182 Colorado Ave | | | Stuart | FL | 34994 | |
| 2.2736 | Addendum to Lease Agreement dated 10/15/19 | 11/1/2020 | The Park 215 LLC | Attn: Roger Foster | 7848 W Sahara Avenue | | | Las Vegas | NV | 89117 | |
| 2.2737 | Master Host Agreement | 6/23/2021 | The Press | Attn: John Kemp | 909 N Grand Blvd | | | Spokane | WA | 99202 | |
| 2.2738 | SOW to Service Agreement | 7/14/2021 | The Rec League | | 118 Sunridge St | | | Playa del Rey | CA | 90253 | |
| 2.2739 | Advertising agreement #8510 | 10/29/2021 | The Shelby Report | | 517 Green St NW | | | Gainesville | GA | 30501 | |
| 2.2740 | Master Host Agreement | 8/19/2021 | The Shop, Guns & Pawn | Attn: Stuart Lazar | 105 U.S. Rte 66 | | | Moriarty | NM | 65583 | |
| 2.2741 | Master Host Agreement | 9/17/2020 | The Snack Shack | Attn: Rebecca Unnerstall | 4335 Texas St | | | Waterloo | IA | 50702 | |
| 2.2742 | Master Host Agreement | 2/23/2022 | The Station | Attn: Sadiq Mohammad | 2280 County Rd I | | | Mounds View | MN | 55112 | |
| 2.2743 | Master Host Agreement | 5/27/2021 | The Thumb Year Round Garden Supply | Attn: Jigar Patel | 8460 Algoma Ave | NE #G | | Rockford | MI | 49341 | |
| 2.2744 | Master Host Agreement | 9/14/2021 | The Tilt | Attn: Brad Weber | 1624 Market St | #110 | | Denver | CO | 80202 | |
| 2.2745 | ATM Cash Replenishment Agreement | 10/20/2022 | Thillens Inc. | | 4242 North Elston Ave | | | Chicago | IL | 60618 | |
| 2.2746 | DCM Agreement | 1/6/2022 | Thillens Inc. | | 4242 North Elston Ave | | | Chicago | IL | 60618 | |
| 2.2747 | Cash replenishment agreement | | Thillens Inc. | | 4242 North Elston Avenue | | | Chicago | IL | 60618 | |
| 2.2748 | Service Agreement | | Thomas-Henderson Inc. | | | | | | | | |
| 2.2749 | Master Host Agreement | 2/1/2021 | Thorn Co | Attn: Derek Gaskins | 900 N Main St | | | Greensburg | PA | 15601 | |
| 2.2750 | Master Host Agreement | 1/14/2021 | Thorn Murrysville LLC | Attn: Derek Gaskins | 4536 William Penn HWY | | | Murrysville | PA | 15668 | |
| 2.2751 | Master Host Agreement | 1/22/2022 | Thorntons LLC | Attn: Christopher Karner | 2600 James Thornton Way | | | Louisville | KY | 40245 | |
| 2.2752 | Master Host Agreement | 9/3/2020 | Three Dx Variety | Attn: John Pearson | 885 Brighton Ave | | | Portland | ME | 04102 | |
| 2.2753 | Host Agreement | 8/6/2019 | Three Star LLC (DBA 9th Ave X-Press) | Attn: Adam Keily | 429 9th Ave N | | | St. Cloud | MN | 56303 | |
| 2.2754 | Master Host Agreement | 2/2/2021 | Thunder Ridge Amprote | Attn: Chris Karner | 2425 White Tail Dr | | | Cedar Falls | IA | 50613 | |
| 2.2755 | Master Host Agreement | 1/11/2021 | Tienda Latino De Forest LLC | Attn: Rick Patel | 665 E 3rd St | | | Forest | MS | 39074 | |
| 2.2756 | Master Host Agreement | 6/1/2019 | Tiger Cleaners | Attn: George Fournier | 10405 Old Hammond Hwy | | | Baton Rouge | LA | 70809 | |
| 2.2757 | Master Host Agreement | 8/21/2020 | Tigray LLC | Attn: Jody Gene Sylvester | 2494 W Hampden Ave | | | Englewood | CO | 80110 | |
| 2.2758 | Master Host Agreement | 5/7/2021 | Time for Change LLC | Attn: Carol Peters | 3010 N Louisburg Rd | | | Jacksonville | FL | 32258 | |
| 2.2759 | Master Host Agreement | 12/4/2018 | Time Saver | Attn: Nader Abdelnour | c/o Hanzelford Corp | 502 W. Bay St | | Savannah | GA | 31301 | |
| 2.2760 | Master Host Agreement | 2/12/2021 | Time Saver of Kennedy Inc. | Attn: Derek Gaskins | 4148 W Kennedy Blvd | | | Tampa | FL | 33609-2248 | |
| 2.2761 | Master Host Agreement | 8/4/2020 | Tinku Inc. | Attn: Theo Ramsey | 715 S Main St | PO Box 324 | | Olivet | MI | 49076 | |
| 2.2762 | Master Host Agreement | 9/25/2021 | Titanium Vapor | Attn: Legal Department | 8450 Watson Rd | | | St Louis | MO | 63119 | |
| 2.2763 | Master Host Agreement | 8/12/2021 | TMP SIRE 1, LLC | Attn: Chris Karner | 2575 Sam Rittenberg Blvd | Ste 200 | | Charleston | SC | 29407 | |
| 2.2764 | Master Host Agreement | 10/6/2021 | TN Harvey LLC dba Shinglehouse Shop'n'Save | Attn: Sandy Freed | 115 Mill St | | | Shinglehouse | PA | 16748 | |
| 2.2765 | Master Host Agreement | 1/12/2022 | Tobacco & Vape Superstore | Attn: Mr. Mohammed Zarwish Lulu | 5033 Brookhaven Rd | ##1000 | | Macon | GA | 31206 | |
| 2.2766 | Master Host Agreement | 12/30/2021 | Tobacco Express | Attn: Deelaseer Parquesri | 3552 Dempster St | | | Skokie | IL | 60076 | |
| 2.2767 | Master Host Agreement | 9/2/2020 | Tobacco Revolution Inc. | Attn: Derek Gaskins | 14652 Leffingwell Rd | | | Whittier | CA | 90604 | |
| 2.2768 | Master Host Agreement | 3/2/2020 | Todd Conner's | Attn: Keith Saltzman | 700 S Broadway | | | Baltimore | MD | 21231 | |
| 2.2769 | Master Host Agreement | 6/10/2021 | Tool N Totum Food Stores, LLC | | 1201 S. Taylor St | | | Amarillo | TX | 79101 | |
| 2.2770 | Master Host Agreement | 6/10/2021 | Tool N Totum Food Stores, LLC | Attn : Odenesh Prajapati | 1201 S. Taylor St | | | Amarillo | TX | 79101 | |
| 2.2771 | Master Host Agreement | 6/10/2021 | Tool N Totum Food Stores, LLC | Attn: Aaron Beeduka | 1201 S. Taylor St | | | Amarillo | TX | 79101 | |
| 2.2772 | Master Host Agreement | 6/10/2021 | Tool N Totum Food Stores, LLC | Attn: Abraham Taylor | 1201 S. Taylor St | | | Amarillo | TX | 79101 | |
| 2.2773 | Master Host Agreement | 6/10/2021 | Tool N Totum Food Stores, LLC | Attn: Alisa Kember & Jason Moss | 1201 S. Taylor St | | | Amarillo | TX | 79101 | |
| 2.2774 | Master Host Agreement | 6/10/2021 | Tool N Totum Food Stores, LLC | Attn: Atakan Adam Ayhan | 1201 S. Taylor St | | | Amarillo | TX | 79101 | |
| 2.2775 | Master Host Agreement | 6/10/2021 | Tool N Totum Food Stores, LLC | Attn: Brenda Rios | 1201 S. Taylor St | | | Amarillo | TX | 79101 | |
| 2.2776 | Master Host Agreement | 6/10/2021 | Tool N Totum Food Stores, LLC | Attn: Elias Diaz | 1201 S. Taylor St | | | Amarillo | TX | 79101 | |
| 2.2777 | Master Host Agreement | 6/10/2021 | Tool N Totum Food Stores, LLC | Attn: Emad | 1201 S. Taylor St | | | Amarillo | TX | 79101 | |
| 2.2778 | Master Host Agreement | 6/10/2021 | Tool N Totum Food Stores, LLC | Attn: Erica Benningston | 1201 S. Taylor St | | | Amarillo | TX | 79101 | |
| 2.2779 | Master Host Agreement | 6/10/2021 | Tool N Totum Food Stores, LLC | Attn: Ferendo Mehretu | 1201 S. Taylor St | | | Amarillo | TX | 79101 | |
| 2.2780 | Master Host Agreement | 6/10/2021 | Tool N Totum Food Stores, LLC | Attn: Frank Budick & Micah Hunter | 1201 S. Taylor St | | | Amarillo | TX | 79101 | |
| 2.2781 | Master Host Agreement | 6/10/2021 | Tool N Totum Food Stores, LLC | Attn: Fred Nejabat | 1201 S. Taylor St | | | Amarillo | TX | 79101 | |
| 2.2782 | Master Host Agreement | 6/10/2021 | Tool N Totum Food Stores, LLC | Attn: Greg Mitchell & Andrew Mitchell | 1201 S. Taylor St | | | Amarillo | TX | 79101 | |
| 2.2783 | Master Host Agreement | 6/10/2021 | Tool N Totum Food Stores, LLC | Attn: Guy Mosleen | 1201 S. Taylor St | | | Amarillo | TX | 79101 | |
| 2.2784 | Master Host Agreement | 6/10/2021 | Tool N Totum Food Stores, LLC | Attn: Gwen Karpf | 1201 S. Taylor St | | | Amarillo | TX | 79101 | |
| 2.2785 | Master Host Agreement | 6/10/2021 | Tool N Totum Food Stores, LLC | Attn: Hanif Brown | 1201 S. Taylor St | | | Amarillo | TX | 79101 | |
| 2.2786 | Master Host Agreement | 6/10/2021 | Tool N Totum Food Stores, LLC | Attn: Hasan Fuar | 1201 S. Taylor St | | | Amarillo | TX | 79101 | |
| 2.2787 | Master Host Agreement | 6/10/2021 | Tool N Totum Food Stores, LLC | Attn: James Fischer | 1201 S. Taylor St | | | Amarillo | TX | 79101 | |
| 2.2788 | Master Host Agreement | 6/10/2021 | Tool N Totum Food Stores, LLC | Attn: Jamie Langdale | 1201 S. Taylor St | | | Amarillo | TX | 79101 | |
| 2.2789 | Master Host Agreement | 6/10/2021 | Tool N Totum Food Stores, LLC | Attn: Javier Prieto | 1201 S. Taylor St | | | Amarillo | TX | 79101 | |
| 2.2790 | Master Host Agreement | 6/10/2021 | Tool N Totum Food Stores, LLC | Attn: Jessica Roberts | 1201 S. Taylor St | | | Amarillo | TX | 79101 | |
| 2.2791 | Master Host Agreement | 6/10/2021 | Tool N Totum Food Stores, LLC | Attn: John Forest Hill Jr | 1201 S. Taylor St | | | Amarillo | TX | 79101 | |
| 2.2792 | Master Host Agreement | 6/10/2021 | Tool N Totum Food Stores, LLC | Attn: John Gonzales | 1201 S. Taylor St | | | Amarillo | TX | 79101 | |
| 2.2793 | Master Host Agreement | 6/10/2021 | Tool N Totum Food Stores, LLC | Attn: John Holbrook & Joe Lee | 1201 S. Taylor St | | | Amarillo | TX | 79101 | |
| 2.2794 | Master Host Agreement | 6/10/2021 | Tool N Totum Food Stores, LLC | Attn: Joseph Massa & Jason Hanson | 1201 S. Taylor St | | | Amarillo | TX | 79101 | |
| 2.2795 | Master Host Agreement | 6/10/2021 | Tool N Totum Food Stores, LLC | Attn: Karen Stewman | 1201 S. Taylor St | | | Amarillo | TX | 79101 | |
| 2.2796 | Master Host Agreement | 6/10/2021 | Tool N Totum Food Stores, LLC | Attn: Killan J Deras-Galdenez | 1201 S. Taylor St | | | Amarillo | TX | 79101 | |
| 2.2797 | Master Host Agreement | 6/10/2021 | Tool N Totum Food Stores, LLC | Attn: Kris Simmons | 1201 S. Taylor St | | | Amarillo | TX | 79101 | |
| 2.2798 | Master Host Agreement | 6/10/2021 | Tool N Totum Food Stores, LLC | Attn: Kumar Vaid | 1201 S. Taylor St | | | Amarillo | TX | 79101 | |
| 2.2799 | Master Host Agreement | 6/10/2021 | Tool N Totum Food Stores, LLC | Attn: Kunal Patel | 1201 S. Taylor St | | | Amarillo | TX | 79101 | |
| 2.2800 | Master Host Agreement | 6/10/2021 | Tool N Totum Food Stores, LLC | Attn: Marlene Yates | 1201 S. Taylor St | | | Amarillo | TX | 79101 | |
| 2.2801 | Master Host Agreement | 6/10/2021 | Tool N Totum Food Stores, LLC | Attn: Melanie Few | 1201 S. Taylor St | | | Amarillo | TX | 79101 | |
| 2.2802 | Master Host Agreement | 6/10/2021 | Tool N Totum Food Stores, LLC | Attn: Moe Awad | 1201 S. Taylor St | | | Amarillo | TX | 79101 | |
| 2.2803 | Master Host Agreement | 6/10/2021 | Tool N Totum Food Stores, LLC | Attn: Mohammad Abuali | 1201 S. Taylor St | | | Amarillo | TX | 79101 | |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Effective Date | Counterparty Name | Counterparty Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.2804 | Master Host Agreement | 6/10/2021 | Toot 'N Totum Food Stores, LLC | Attn: Nisha Pithadia | 1201 S. Taylor St | | | Amarillo | TX | 79101 | |
| 2.2805 | Master Host Agreement | 6/10/2021 | Toot 'N Totum Food Stores, LLC | Attn: Omar Fawzi | 1201 S. Taylor St | | | Amarillo | TX | 79101 | |
| 2.2806 | Master Host Agreement | 6/10/2021 | Toot 'N Totum Food Stores, LLC | Attn: Pamela M. Garcia; Manuel Prince; John Archer, Jim Webb | 1201 S. Taylor St | | | Amarillo | TX | 79101 | |
| 2.2807 | Master Host Agreement | 6/10/2021 | Toot 'N Totum Food Stores, LLC | Attn: Pepper Porras | 1201 S. Taylor St | | | Amarillo | TX | 79101 | |
| 2.2808 | Master Host Agreement | 6/10/2021 | Toot 'N Totum Food Stores, LLC | Attn: Praveen Votra | 1201 S. Taylor St | | | Amarillo | TX | 79101 | |
| 2.2809 | Master Host Agreement | 6/10/2021 | Toot 'N Totum Food Stores, LLC | Attn: Rafat Valentin | 1201 S. Taylor St | | | Amarillo | TX | 79101 | |
| 2.2810 | Master Host Agreement | 6/10/2021 | Toot 'N Totum Food Stores, LLC | Attn: Rachael Vegas | 1201 S. Taylor St | | | Amarillo | TX | 79101 | |
| 2.2811 | Master Host Agreement | 6/10/2021 | Toot 'N Totum Food Stores, LLC | Attn: Rahul Kumar | 1201 S. Taylor St | | | Amarillo | TX | 79101 | |
| 2.2812 | Master Host Agreement | 6/10/2021 | Toot 'N Totum Food Stores, LLC | Attn: Rajrajinder Sin | 1201 S. Taylor St | | | Amarillo | TX | 79101 | |
| 2.2813 | Master Host Agreement | 6/10/2021 | Toot 'N Totum Food Stores, LLC | Attn: Robert Baur | 1201 S. Taylor St | | | Amarillo | TX | 79101 | |
| 2.2814 | Master Host Agreement | 6/10/2021 | Toot 'N Totum Food Stores, LLC | Attn: Salem Sager | 1201 S. Taylor St | | | Amarillo | TX | 79101 | |
| 2.2815 | Master Host Agreement | 6/10/2021 | Toot 'N Totum Food Stores, LLC | Attn: Sam King | 1201 S. Taylor St | | | Amarillo | TX | 79101 | |
| 2.2816 | Master Host Agreement | 6/10/2021 | Toot 'N Totum Food Stores, LLC | Attn: Samvir Kaur | 1201 S. Taylor St | | | Amarillo | TX | 79101 | |
| 2.2817 | Master Host Agreement | 6/10/2021 | Toot 'N Totum Food Stores, LLC | Attn: Sharwan Nambiar | 1201 S. Taylor St | | | Amarillo | TX | 79101 | |
| 2.2818 | Master Host Agreement | 6/10/2021 | Toot 'N Totum Food Stores, LLC | Attn: Steven L Heim | 1201 S. Taylor St | | | Amarillo | TX | 79101 | |
| 2.2819 | Master Host Agreement | 6/10/2021 | Toot 'N Totum Food Stores, LLC | Attn: Sukhwinder Thind | 1201 S. Taylor St | | | Amarillo | TX | 79101 | |
| 2.2820 | Master Host Agreement | 6/10/2021 | Toot 'N Totum Food Stores, LLC | Attn: Susan Hitch; Bill Monnett | 1201 S. Taylor St | | | Amarillo | TX | 79101 | |
| 2.2821 | Master Host Agreement | 6/10/2021 | Toot 'N Totum Food Stores, LLC | Attn: Thomas Christopher Franks | 1201 S. Taylor St | | | Amarillo | TX | 79101 | |
| 2.2822 | Master Host Agreement | 6/10/2021 | Toot 'N Totum Food Stores, LLC | Attn: Thomas Harmon | 1201 S. Taylor St | | | Amarillo | TX | 79101 | |
| 2.2823 | Master Host Agreement | 6/10/2021 | Toot 'N Totum Food Stores, LLC | Attn: Thomas Michael Harmon | 1201 S. Taylor St | | | Amarillo | TX | 79101 | |
| 2.2824 | Master Host Agreement | 6/10/2021 | Toot 'N Totum Food Stores, LLC | Attn: Troy Wolsin | 1201 S. Taylor St | | | Amarillo | TX | 79101 | |
| 2.2825 | Master Host Agreement | 6/10/2021 | Toot 'N Totum Food Stores, LLC | Attn: Victor Jaramillo | 1201 S. Taylor St | | | Amarillo | TX | 79101 | |
| 2.2826 | Master Host Agreement | 6/10/2021 | Toot 'N Totum Food Stores, LLC | Attn: Zalak Y Shah | 1201 S. Taylor St | | | Amarillo | TX | 79101 | |
| 2.2827 | Master Host Agreement | 6/10/2021 | Toot 'N Totum Food Stores, LLC | Attn: Gurvinder Singh | 1201 S. Taylor St | | | Amarillo | TX | 79101 | |
| 2.2828 | Master Host Agreement | 6/10/2021 | Toot 'N Totum Food Stores, LLC | Attn: Hussain Shaukat | 1201 S. Taylor St | | | Amarillo | TX | 79101 | |
| 2.2829 | Master Host Agreement | 12/8/2021 | Top Discount Beverage LLC | Attn: Charles Lynn Willard | 7141 E Hwy 25 | | | Belleview | FL | 34420 | |
| 2.2830 | Master Host Agreement | 12/29/2020 | Dollar Pawn & Gun | Attn: Chris Karner | 3421 Washington St | | | Vicksburg | MS | 39180 | |
| 2.2831 | Master Host Agreement | 5/13/2021 | Top of the Hill Quality Produce & Meats | Attn: John Kemp | 5325 NE 4th St | | | Renton | WA | 98059 | |
| 2.2832 | Master Host Agreement | 4/28/2022 | Top Shelf Smoke Shop | Attn: David Mihalick | 720 N. Lake Ave | Suite #1 | | Pasadena | CA | 91104 | |
| 2.2833 | Master Host Agreement | 7/8/2021 | Total Telecom | Attn: Igal Namdar | 4212 Sebring Pkwy | | | Sebring | FL | 33870 | |
| 2.2834 | Master Host Agreement | 9/15/2021 | Total Wireless | Attn: Pamela M. Garcia; Manuel Prince; John Archer, Mike Werner | 10333 US-441 | | | Belleview | FL | 34420 | |
| 2.2835 | Master Host Agreement | 7/19/2021 | Total Wireless Tech Repair | Attn: Derek Gaskins | 12670 Sunstone Ave April 4103 | | | Orlando | FL | 32832 | |
| 2.2836 | Master Host Agreement | 12/11/2020 | Trader Electronics | Attn: Chris Karner | 404 Smithfield St | | | Pittsburgh | PA | 15222 | |
| 2.2837 | Master Host Agreement | 3/8/2021 | Tradewinds Market | Attn: Derek Gaskins | 153 Hinckley Rd | | | Clinton | ME | 4927 | |
| 2.2838 | Master Host Agreement | 8/17/2020 | Tradewinds Market Place | Attn: Matthew Schneider | 15 South St | | | Blue Hill | ME | 04614 | |
| 2.2839 | Master Host Agreement | 12/30/2021 | Tradzee Markets, Inc. dba Fiesta Supermarket | Attn: Greg Mitchell & Andrew Mitchell | 915 Broad Street | | | Wasco | CA | 98280 | |
| 2.2840 | Agreement | 6/1/2021 | Trae Young Enterprises, LLC f/k/a Trae Young | | 4016 Sam Gordon Drive | | | Norman | OK | 73072 | |
| 2.2841 | Master Host Agreement | | Transit Wireless | Attn: Chris Karner | 512 E Hamilton Street | | | Stamford | CT | 79303 | |
| 2.2842 | Master Host Agreement | 5/10/2021 | Trepanier, Daniels and Trepanier, Inc | Attn: Chris Karner | 80 Dixon Run Rd | | | Jackson | OH | 45640 | |
| 2.2843 | Master Host Agreement | 2/16/2022 | Tri An Mart | Attn: Greg Mitchell & Andrew Mitchell | 1162-H Fort Mill Hwy | | | Indian Land | SC | 29707 | |
| 2.2844 | Master Host Agreement | 9/8/2020 | Triangle Point Ltd. | Attn: Scott Edwards | 2216 India Hook Rd | | | Rock Hill | SC | 29732 | |
| 2.2845 | Master Host Agreement | 6/8/2020 | Tri-M Mini Mart LHG LLC | Attn: Gokulbhai Dalal | 250 Swenson Ave | | | Lake Havasu City | AZ | 86403 | |
| 2.2846 | Master Host Agreement | 8/7/2020 | Triple 7S LLC | Attn: Teresa Cruz | 10100 S 6th Ave | | | Aurora | CO | 80011 | |
| 2.2847 | Master Host Agreement | 8/1/2018 | Triple Seven Station dba 76 | Attn: Ken Young | 12975 SW Canyon Rd | | | Beaverton | OR | 97005 | |
| 2.2848 | Master Host Agreement | 3/3/2021 | Triple T Laundry, LLC DBA SuperWash | Attn: Derek Gaskins | 2133 Paulo Ave | | | Kailua | HI | 96816 | |
| 2.2849 | Master Host Agreement | | Triple V, Inc. | Attn: Jim Kaden | DBA Uswell's Market Place | 596 East Main Street | | Philadelphia | MS | 39350 | |
| 2.2850 | Master Host Agreement | 12/15/2021 | Triple V, Inc. | Attn: Jim Kaden | 820 Hwy 35 N | | | Forest | MS | 39074 | |
| 2.2851 | Master Host Agreement | 12/22/2021 | Triple V, Inc. | Attn: Jim Kaden | 820 Hwy 35 N | | | Forest | MS | 39074 | |
| 2.2852 | Master Host Agreement | 12/22/2021 | Triple V, Inc. | Attn: Rachael Vegas | 820 Hwy 35 N | | | Forest | MS | 39074 | |
| 2.2853 | Master Host Agreement | 12/22/2021 | Triple V, Inc. | Attn: Uttam Karki | 820 Hwy 35 N | | | Forest | MS | 39074 | |
| 2.2854 | Master Host Agreement | | Triple V, Inc. | Attn: Uttam Karki; Kumar Phuyal | DBA Cash Saver | 1700 North Frontage Road | | Meridian | MS | 39301 | |
| 2.2855 | Master Host Agreement | 12/22/2021 | Triple V, Inc. | Attn: Uttam Karki; Nirmal Poudel | 820 Hwy 35 N | | | Forest | MS | 39074 | |
| 2.2856 | Host Agreement | 8/14/2018 | Trumball Deal LLC | Attn: Bhrat Solanki | 5891 Main St | | | Trumball | CT | 6611 | |
| 2.2857 | Service Agreement | 1/5/2022 | Trustpilot, Inc. | | 5 Penn Plaza, 6th Floor | | | New York | NY | 10001 | |
| 2.2858 | Office Lease | 7/12/2021 | TSSP LLC | Attn: Ofir Hagay | 9275 W Russell Rd | Ste 235 | | Las Vegas | NV | 89148 | |
| 2.2859 | Master Host Agreement | 4/20/2021 | TTK LLC dba K&L Market | Attn: John Kemp | 30 Central Ave N | | | Elbow Lake | MN | 56531 | |
| 2.2860 | Master Host Agreement | 1/15/2021 | Tulsa Market | Attn: Chris Karner | PO Box 4569 | | | Tulsa | OK | 65448 | |
| 2.2861 | Master Host Agreement | 9/28/2020 | Tulsa Food Mart | Attn: Fine Wines & Liquors | 1712-1707 Southwest Blvd | | | Tulsa | OK | 74107 | |
| 2.2862 | Master Host Agreement | 8/14/2019 | Tulind LLC | Attn: Abdul(s) Hugas; Abdul Hugas | 36 Main St | | | Shelton | CT | 6484 | |
| 2.2863 | Master Host Agreement | 12/3/2020 | TW Liquors, Inc. DBA Plaza Wine & Liquors | Attn: Chris Karner | 829 E Main St | | | Carbondale | IL | 62901 | |
| 2.2864 | Master Host Agreement | 12/15/2020 | Twento20 Ltd | Attn: Chris Karner | 400 S Benton Dr | | | Sauk Rapids | MN | 56379 | |
| 2.2865 | Master Host Agreement | 7/18/2018 | Twins Food Mart | Attn: Jason Thompson | 1616 N Portland Ave | | | Oklahoma City | OK | 73107 | |
| 2.2866 | Master Host Agreement | 4/6/2021 | Two Brothers | Attn: Derek Gaskins | 2933 18th Ave | Ste C | | Rock Island | IL | 61201 | |
| 2.2867 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC, t/a Royal Farms | | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2868 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC, t/a Royal Farms | Attn: . Guadalupe Madragales | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2869 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC, t/a Royal Farms | Attn: Abdel Ghanadeh | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2870 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC, t/a Royal Farms | Attn: Adnan Ahidi | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2871 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC, t/a Royal Farms | Attn: Ahmad Suleiman Abdelhamad | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2872 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC, t/a Royal Farms | Attn: Ahsheen Parryani | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2873 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC, t/a Royal Farms | Attn: Akbar Ali | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2874 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC, t/a Royal Farms | Attn: Alberto Gutierrez | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2875 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC, t/a Royal Farms | Attn: Alejandro Jarquin | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2876 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC, t/a Royal Farms | Attn: Alesha McDaniel | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2877 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC, t/a Royal Farms | Attn: Alex Batista | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2878 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC, t/a Royal Farms | Attn: Alfredo Corrarubias | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2879 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC, t/a Royal Farms | Attn: Ali Sowedan | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2880 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC, t/a Royal Farms | Attn: Allen Brown | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2881 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC, t/a Royal Farms | Attn: Altaf Kagadia | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2882 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC, t/a Royal Farms | Attn: Altaf R. Kagadia | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2883 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC, t/a Royal Farms | Attn: Amarjit Kaur | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2884 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC, t/a Royal Farms | Attn: Amer Kabir | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2885 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC, t/a Royal Farms | Attn: Amin Merchant | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2886 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC, t/a Royal Farms | Attn: Andrew Blotka | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2887 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC, t/a Royal Farms | Attn: Anees Altaf | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2888 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC, t/a Royal Farms | Attn: Asrar Dahl | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2889 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC, t/a Royal Farms | Attn: Austin Brodin | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2890 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC, t/a Royal Farms | Attn: Azharuddin Pathan | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2891 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC, t/a Royal Farms | Attn: Bali Singh & Ginny Singh | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2892 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC, t/a Royal Farms | Attn: Bang-Mi Yu Su | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2893 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC, t/a Royal Farms | Attn: Barbara Chase | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2894 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC, t/a Royal Farms | Attn: Barry Whipple | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2895 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC, t/a Royal Farms | Attn: Bikramjit Singh | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2896 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC, t/a Royal Farms | Attn: Bill Bell and Todd DeVoe | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2897 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC, t/a Royal Farms | Attn: Bob Carter | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2898 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC, t/a Royal Farms | Attn: Brandon Matthews | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2899 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC, t/a Royal Farms | Attn: Brittany Robinson | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2900 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC, t/a Royal Farms | Attn: Brian Stanley | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2901 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC, t/a Royal Farms | Attn: Caden Sink | 3611 Roland Ave | | | Baltimore | MD | 21211 | |

**SCHEDULE G ATTACHMENT**
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Effective Date | Counterparty Name | Counterparty Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.2901 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC. t/a Royal Farms | Attn: Carol Lundblad | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2902 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC. t/a Royal Farms | Attn: Chandrabhanu Ranaweera | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2903 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC. t/a Royal Farms | Attn: Chris Brown | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2904 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC. t/a Royal Farms | Attn: Chris Brown and Doyle Luttrell | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2905 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC. t/a Royal Farms | Attn: Chris Brown and Stephanie Garehime | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2906 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC. t/a Royal Farms | Attn: Christina Best | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2907 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC. t/a Royal Farms | Attn: Curt Schmidt | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2908 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC. t/a Royal Farms | Attn: Damu Maples | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2909 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC. t/a Royal Farms | Attn: Dan Patel | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2910 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC. t/a Royal Farms | Attn: Daniel Perry | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2911 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC. t/a Royal Farms | Attn: David Clemmer | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2912 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC. t/a Royal Farms | Attn: David Winter | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2913 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC. t/a Royal Farms | Attn: Deanne Teasma | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2914 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC. t/a Royal Farms | aTTN: Denna Hatch | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2915 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC. t/a Royal Farms | Attn: Dennis Alexander | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2916 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC. t/a Royal Farms | Attn: Diane Bingham | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2917 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC. t/a Royal Farms | Attn: Dominic Horner | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2918 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC. t/a Royal Farms | Attn: Douglas Kubinski | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2919 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC. t/a Royal Farms | Attn: Duna Nejash | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2920 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC. t/a Royal Farms | Attn: Elizabeth Valdovinos | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2921 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC. t/a Royal Farms | Attn: Eric Greiler | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2922 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC. t/a Royal Farms | Attn: Ernest Lehenbauer | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2923 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC. t/a Royal Farms | Attn: Fahim Jannor | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2924 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC. t/a Royal Farms | Attn: Farhan Ghaffar | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2925 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC. t/a Royal Farms | Attn: Frank Ellis | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2926 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC. t/a Royal Farms | Attn: Glyn Cornell | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2927 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC. t/a Royal Farms | Attn: Gurkarn Gill | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2928 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC. t/a Royal Farms | Attn: Harru Pradhan | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2929 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC. t/a Royal Farms | Attn: Hauoala Pitchforth | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2930 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC. t/a Royal Farms | Attn: Imie Mayooru | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2931 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC. t/a Royal Farms | Attn: Jake Seniker | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2932 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC. t/a Royal Farms | Attn: James Kim | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2933 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC. t/a Royal Farms | Attn: James Schlatter | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2934 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC. t/a Royal Farms | Attn: Jarvis Brown | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2935 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC. t/a Royal Farms | Attn: Jason Beswonette | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2936 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC. t/a Royal Farms | Attn: Jeffery G Buchholtz | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2937 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC. t/a Royal Farms | Attn: Jeffrey L. Garon; Dana Clark | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2938 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC. t/a Royal Farms | Attn: Jeffrey Tate | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2939 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC. t/a Royal Farms | Attn: Joe Lee | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2940 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC. t/a Royal Farms | Attn: Joel Zeltman | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2941 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC. t/a Royal Farms | Attn: Joey Gates | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2942 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC. t/a Royal Farms | Attn: John Ha | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2943 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2944 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC. t/a Royal Farms | Attn: John Mobley; Andra Mobley | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2945 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC. t/a Royal Farms | Attn: John Rydman | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2946 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC. t/a Royal Farms | Attn: Jorge G. Blakeley | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2947 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC. t/a Royal Farms | Attn: Joshua Riggs | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2948 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC. t/a Royal Farms | Attn: Ken Wade (Admin); Brad Wade (Site Contact) | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2949 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC. t/a Royal Farms | Attn: Kennan Miller | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2950 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC. t/a Royal Farms | Attn: Kevin Storman | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2951 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC. t/a Royal Farms | Attn: Keyur Patel | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2952 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC. t/a Royal Farms | Attn: Khaled Liz Zaman | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2953 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC. t/a Royal Farms | Attn: Khalil Imad Suleman | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2954 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC. t/a Royal Farms | Attn: Kirsukkumar Patel | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2955 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC. t/a Royal Farms | Attn: Kulvinder Singh | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2956 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC. t/a Royal Farms | Attn: Ladd Singh | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2957 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC. t/a Royal Farms | Attn: Lang Hoang | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2958 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC. t/a Royal Farms | Attn: Larry Nelson | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2959 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC. t/a Royal Farms | Attn: Lars Lovik | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2960 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC. t/a Royal Farms | Attn: Laurie Rose | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2961 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC. t/a Royal Farms | Attn: Lee Armbuster | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2962 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC. t/a Royal Farms | Attn: Luis Castillo | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2963 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC. t/a Royal Farms | Attn: Mahmomuel Hassan | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2964 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC. t/a Royal Farms | Attn: Mahmoud Alhaxeeimdeh | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2965 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC. t/a Royal Farms | Attn: Malek Sarhini | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2966 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC. t/a Royal Farms | Attn: Marc Gaillard | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2967 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC. t/a Royal Farms | Attn: Matt Stinebrink | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2968 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC. t/a Royal Farms | Attn: Matthew Goodwin | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2969 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC. t/a Royal Farms | Attn: Mazien T Mustafa | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2970 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC. t/a Royal Farms | Attn: Michelel Meze | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2971 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC. t/a Royal Farms | Attn: Michelle Saini | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2972 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC. t/a Royal Farms | Attn: Mirza Baig | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2973 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC. t/a Royal Farms | Attn: Mukatar Bawaiar | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2974 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC. t/a Royal Farms | Attn: Nagender Rawat | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2975 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC. t/a Royal Farms | Attn: Nick Garrett | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2976 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC. t/a Royal Farms | Attn: Nikil Patel | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2977 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC. t/a Royal Farms | Attn: Obama Gizomah (Mike) | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2978 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC. t/a Royal Farms | Attn: Parminder Singh | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2979 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC. t/a Royal Farms | Attn: Parnjit Singh | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2980 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC. t/a Royal Farms | Attn: Paul Patel | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2981 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC. t/a Royal Farms | Attn: Peggy Knopic Sean Skiles | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2982 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC. t/a Royal Farms | Attn: Phillip Waters | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2983 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC. t/a Royal Farms | Attn: Raj Patel | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2984 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC. t/a Royal Farms | Attn: Rex Williams | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2985 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC. t/a Royal Farms | Attn: Richard Schisler | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2986 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC. t/a Royal Farms | Attn: Richard Stroter; Dianne Sheppard | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2987 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC. t/a Royal Farms | Attn: Rohitkumar Patel | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2988 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC. t/a Royal Farms | Attn: Sam Patel | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2989 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC. t/a Royal Farms | Attn: Sandeep Singh | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2990 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC. t/a Royal Farms | Attn: Savpreet Kaur | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2991 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC. t/a Royal Farms | Attn: Scott J Bowles | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2992 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC. t/a Royal Farms | Attn: Shabir Kaba | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2993 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC. t/a Royal Farms | Attn: Shamshad Siddiqui | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2994 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC. t/a Royal Farms | Attn: Shanvan Khuttar | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2995 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC. t/a Royal Farms | Attn: Shashi Zota | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2996 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC. t/a Royal Farms | Attn: Shawn Rhoades | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2997 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC. t/a Royal Farms | Attn: Sonia Gabriela Alvarez | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.2998 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC. t/a Royal Farms | Attn: Steven Herzog | 3611 Roland Ave | | | Baltimore | MD | 21211 | |

**SCHEDULE G ATTACHMENT**
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Effective Date | Counterparty Name | Counterparty Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.2999 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC. t/a Royal Farms | Attn: Sung Kim | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.3000 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC. t/a Royal Farms | Attn: Tahir Imtiaz | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.3001 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC. t/a Royal Farms | Attn: Talbot Raza | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.3002 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC. t/a Royal Farms | Attn: Tammy Wilder | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.3003 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC. t/a Royal Farms | Attn: Todd Gerard Van Zeeland | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.3004 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC. t/a Royal Farms | Attn: Todd Umstott | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.3005 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC. t/a Royal Farms | Attn: Todd Umstott and Melody O'Neil | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.3006 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC. t/a Royal Farms | Attn: Tom Bingey | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.3007 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC. t/a Royal Farms | Attn: Travis McDonald | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.3008 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC. t/a Royal Farms | Attn: Troung Xuan Pham (John) | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.3009 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC. t/a Royal Farms | Attn: Tsegay Haliemaram | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.3010 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC. t/a Royal Farms | Attn: Tyquan Everett-McElroy | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.3011 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC. t/a Royal Farms | Attn: Uma Sharma | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.3012 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC. t/a Royal Farms | Attn: Valerie Lowe Dickerdeen | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.3013 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC. t/a Royal Farms | Attn: Vasu Patel | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.3014 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC. t/a Royal Farms | Attn: William Brady Johnson | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.3015 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC. t/a Royal Farms | Attn: Yemane Tewelde | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.3016 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC. t/a Royal Farms | Attn: Young Kim | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.3017 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC. t/a Royal Farms | c/o Jones Lang LaSalle Americas, Inc. | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.3018 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC. t/a Royal Farms | Sandeep Singh | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.3019 | Master Host Agreement | 4/12/2022 | TWO FARMS, INC. t/a Royal Farms | Sharma Kumar | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| 2.3020 | Master Host Agreement | 8/3/2020 | Two Guys From DC | Attn: Dizikumar Patel | 7570 Broadway | | | Denver | CO | 80221 | |
| 2.3021 | Master Host Agreement | 1/30/2018 | U.S. Gas | Attn: Rupinder Kaur | 5693 W Tropicana Ave | | | Las Vegas | NV | 89118 | |
| 2.3022 | Partner Agreement for Referrals | 3/27/2018 | UAB Ginestra | | | | | | | | |
| 2.3023 | Master Host Agreement | 7/9/2019 | UberGeeks | Attn: John Kemp | 46-028 Kawa St | #A-6 | | Kaneohe | HI | 96744 | |
| 2.3024 | Master Host Agreement | 3/19/2021 | Umstott Inc | Attn: George Fournier | 100 Baker St | | | Keyser | WV | 26726 | |
| 2.3025 | Master Host Agreement | 3/19/2021 | Umstott Inc | Attn: George Fournier | 1001 Western Ave | | | Pittsburgh | PA | 15233 | |
| 2.3026 | Master Host Agreement | 3/19/2021 | Umstott Inc | Attn: George Fournier | 125 E Main St | | | Frostburg | MD | 21532 | |
| 2.3027 | Master Host Agreement | 3/19/2021 | Umstott Inc | Attn: George Fournier | 1410 Market St | | | Wheeling | WV | 26003 | |
| 2.3028 | Master Host Agreement | 3/19/2021 | Umstott Inc | Attn: George Fournier | 164 Main St | | | Riverside | WV | 26588 | |
| 2.3029 | Master Host Agreement | 3/19/2021 | Umstott Inc | Attn: George Fournier | 2 Mineral St | | | Keyser | WV | 26726 | |
| 2.3030 | Master Host Agreement | 3/19/2021 | Umstott Inc | Attn: George Fournier | 209 Main St | | | Romney | WV | 26757 | |
| 2.3031 | Master Host Agreement | 3/19/2021 | Umstott Inc | Attn: George Fournier | 300 E Main St | | | Mannington | WV | 26582 | |
| 2.3032 | Master Host Agreement | 3/19/2021 | Umstott Inc | Attn: George Fournier | 3009 Pennsylvania Ave | | | Weirton | WV | 26062 | |
| 2.3033 | Master Host Agreement | 3/19/2021 | Umstott Inc | Attn: George Fournier | 385 3rd St | | | New Martinsville | WV | 26155 | |
| 2.3034 | Master Host Agreement | 3/19/2021 | Umstott Inc | Attn: George Fournier | 400 Maryland Ave | | | Cumberland | MD | 21502 | |
| 2.3035 | Master Host Agreement | 3/19/2021 | Umstott Inc | Attn: George Fournier | 4151 National Pike | | | Grantsville | MD | 21536 | |
| 2.3036 | Master Host Agreement | 3/19/2021 | Umstott Inc | Attn: George Fournier | 419 Virginia Ave | | | Petersburg | WV | 26847 | |
| 2.3037 | Master Host Agreement | 3/19/2021 | Umstott Inc | Attn: George Fournier | 435 N. Third Street | | | Oakland | MD | 21550 | |
| 2.3038 | Master Host Agreement | 3/19/2021 | Umstott Inc | Attn: George Fournier | 525 Carolina Ave | | | Chester | WV | 26034 | |
| 2.3039 | Master Host Agreement | 3/19/2021 | Umstott Inc | Attn: George Fournier | 600 Washington St | | | Newell | WV | 26050 | |
| 2.3040 | Master Host Agreement | 3/19/2021 | Umstott Inc | Attn: George Fournier | 6205 Mason Dixon Hwy | | | Blacksville | WV | 26521 | |
| 2.3041 | Master Host Agreement | 3/19/2021 | Umstott Inc | Attn: George Fournier | PO Box 143 | 15 W Main St | | Wardensville | WV | 26851 | |
| 2.3042 | Master Host Agreement | 3/19/2021 | Umstott Inc | Attn: George Fournier | PO Box 526 | 1 Washington St | | Fort Ashby | WV | 26719 | |
| 2.3043 | Master Host Agreement | 3/19/2021 | Umstott Inc | Attn: Todd Umstott, Sue Umstott | 493 Pine Ridge Rd | | | Bedford | PA | 15522-5205 | |
| 2.3044 | Talent Agreement | 7/14/2021 | Underdog, Inc. f/k/o Lonnie Walker | | | | | | | | |
| 2.3045 | Master Host Agreement | 4/2/2021 | Unique Foods LLC | Attn: Cindy Rosio Troncoso | 1701 #1 E University Ave | | | Las Cruces | NM | 88001 | |
| 2.3046 | Master Services Agreement | 3/28/2022 | Unit21 Inc. | | 343 Sansome St. Ste 1600 | | | San Francisco | CA | 94104 | |
| 2.3047 | Master Host Agreement | 3/10/2020 | United Drive In LLC #7 | Attn: Keith Saltzman | c/o United Drive In | 2620 S 23rd St | | McAllen | TX | 78503 | |
| 2.3048 | Master Host Agreement | 4/7/2021 | United Loan Co | Attn: George Fournier | 224 E 51st St | | | Deerfield | IL | 60015 | |
| 2.3049 | Master Host Agreement | 10/6/2021 | United Natural Foods Inc | Attn: Brandon Brown | 30 Lovers Ln | | | Pine Grove | PA | 17963 | |
| 2.3050 | Master Host Agreement | 2/1/2021 | United Natural Foods Inc. | Attn: Derek Gaskins | 815 5th Ave | | | Mckeesport | PA | 15132 | |
| 2.3051 | Master Host Agreement | 2/17/2021 | United Natural Foods Inc. | Attn: Derek Gaskins | 1220 S Webster Ave | | | Green Bay | WI | 54302 | |
| 2.3052 | Master Host Agreement | 4/27/2021 | United Natural Foods Inc. | Attn: John Kemp | 50 West Mill St | | | Port Allegany | PA | 16743 | |
| 2.3053 | Master Host Agreement | 10/6/2021 | United Natural Foods Inc. | Attn: Mathew Rudderow | 131-134 W Main St | | | Schuylkill Haven | PA | 17972 | |
| 2.3054 | Master Host Agreement | 10/6/2021 | United Natural Foods Inc. | Attn: Mathew Rudderow | 150 E Centre St | | | Ashland | PA | 17921 | |
| 2.3055 | Master Host Agreement | 10/6/2021 | United Natural Foods Inc. | Attn: Mathew Rudderow | 200 W 1st St | | | Birdsboro | PA | 19508 | |
| 2.3056 | Master Host Agreement | 10/6/2021 | United Natural Foods Inc. | Attn: Mathew Rudderow | 408 Park Rd | | | Fleetwood | PA | 19522 | |
| 2.3057 | Master Host Agreement | 10/6/2021 | United Natural Foods Inc. | Attn: Mathew Rudderow | 410 N 3rd St | | | Womelsdorf | PA | 19567 | |
| 2.3058 | Master Host Agreement | 10/6/2021 | United Natural Foods Inc. | Attn: Mathew Rudderow | 999 W 15th St | | | Hazleton | PA | 18201 | |
| 2.3059 | Master Host Agreement | 10/6/2021 | United Natural Foods Inc. | Attn: Shawn Dinnen | 550 W Oak St | | | Frackville | PA | 17931 | |
| 2.3060 | Master Host Agreement | 7/20/2021 | United Natural Foods Inc. | Attn: Ala Alrawashneh | c/o Granville Meats & Groceries Inc (DBA P F Foods) | 918 E Grant St | | Granville | IL | 61326 | |
| 2.3061 | Master Host Agreement | 2/1/2021 | United Natural Foods Inc. | Attn: Derek Gaskins | 649 Old Clairton Rd | | | Pleasant Hills | PA | 15236 | |
| 2.3062 | Master Host Agreement | 2/1/2021 | United Natural Foods Inc. | Attn: Derek Gaskins | c/o Mt Pleasant Foodland Fresh Inc DBA Mt. Pleasant Shop N Save | 210 N Diamond St | | Mt Pleasant | PA | 15666 | |
| 2.3063 | Master Host Agreement | 2/17/2021 | United Natural Foods Inc. | Attn: Derek Gaskins | c/o Schumpert's Market, LLC | 1286B Main St | | Williston | SC | 29853 | |
| 2.3064 | Master Host Agreement | 2/26/2021 | United Natural Foods Inc. | Attn: Derek Gaskins | 875 N State St | | | Chicago | IL | 60610 | |
| 2.3065 | Master Host Agreement | 2/26/2021 | United Natural Foods Inc. | Attn: Derek Gaskins | c/o Kin & Kim Supermarket, Inc. DBA Super Fresh | 640 W Southside Plaza | | Richmond | VA | 23224 | |
| 2.3066 | Master Host Agreement | 9/4/2021 | United Natural Foods Inc. | Attn: Derek Gaskins | c/o Fresh Encounter Inc | 317 West Main Cross St | | Findlay | OH | 45840 | |
| 2.3067 | Master Host Agreement | 10/6/2021 | United Natural Foods Inc. | Attn: Douglass Reeves | 329 S Liberty St | | | Orangsburg | PA | 17961 | |
| 2.3068 | Master Host Agreement | 3/3/2021 | United Natural Foods Inc. | Attn: George Fournier | 171 Red Oak Dr | | | Aitkin | MN | 56431 | |
| 2.3069 | Master Host Agreement | 3/28/2021 | United Natural Foods Inc. | Attn: George Fournier | c/o Knowlan's Super Markets dba Festival Foods, Knowlan's Fresh Foods | 111 County Rd F East | | Saint Paul | MN | 55127 | |
| 2.3070 | Master Host Agreement | 4/2/2021 | United Natural Foods Inc. | Attn: George Fournier | 13 W Walnut | | | Flora | IN | 46929 | |
| 2.3071 | Master Host Agreement | 9/4/2021 | United Natural Foods Inc. | Attn: George Fournier | c/o Fresh Encounter Inc | 317 West Main Cross St | | Findlay | OH | 45840 | |
| 2.3072 | Master Host Agreement | 6/7/2021 | United Natural Foods Inc. | Attn: Irfan Minhas | 5200 Gratiot Blvd | | | Marysville | MI | 48040 | |
| 2.3073 | Master Host Agreement | 5/10/2021 | United Natural Foods Inc. | Attn: John Kemp | 600 N Eugene St | | | Greensboro | NC | 27401 | |
| 2.3074 | Master Host Agreement | 6/1/2021 | United Natural Foods Inc. | Attn: LaAnne Stallings | c/o Los Alamos Cooperative Market | 95 Entrada D | | Los Alamos | NM | 87544 | |
| 2.3075 | Master Host Agreement | 8/5/2021 | United Natural Foods Inc. | Attn: Legal Department | c/o Daniel's Market | 5256 S Mission Rd | | Bonsall | CA | 92003 | |
| 2.3076 | Master Host Agreement | 10/6/2021 | United Natural Foods Inc. | Attn: Mathew Rudderow | 125 E 3rd St | | | Berwick | PA | 18603 | |
| 2.3077 | Master Host Agreement | 10/6/2021 | United Natural Foods Inc. | Attn: Mathew Rudderow | 600 W Centre St | | | Shenandoah | PA | 17976 | |
| 2.3078 | Master Host Agreement | 10/6/2021 | United Natural Foods Inc. | Attn: Shawn Dinner | 210 Cedar St | | | Tamaqua | PA | 18252 | |
| 2.3079 | Master Host Agreement | 10/6/2021 | United Natural Foods Inc. | Attn: Tom Valesko | 318 S Hancock St | | | McAdoo | PA | 18237 | |
| 2.3080 | Master Host Agreement | 8/4/2021 | United Natural Foods, Inc c/o Basics Natural Foods | Attn: Scott Van Camp | 1711 Lodge Dr | | | Janesville | WI | 53545 | |
| 2.3081 | Master Host Agreement | 10/6/2021 | United Natural Foods, Inc c/o Save Phily Prime & Fancy Food, LTD DBA Kerris Foods | Attn: George Fournier | 675 Silver Spring Rd | | | Mechanicsburg | PA | 17050 | |
| 2.3082 | Master Host Agreement | 11/2/2021 | United Natural Foods, Inc. dba Coudersport Ship N Save | Attn: Brandon Brown | West Second St | | | Coudersport | PA | 16915 | |
| 2.3083 | Master Host Agreement | 10/6/2021 | United Natural Foods, Inc. dba Save A Lot | Attn: Nadeem Akram | c/o Save Phily Norristown LLC | 1721 Markley St | | Norristown | PA | 19401 | |
| 2.3084 | Master Host Agreement | 10/6/2021 | United Natural Foods, Inc. c/o Save Philly Atlantic City LLC dba Save A Lot | Attn: Shawn Rinner and Jamie Langdale | 1501 Atlantic Avenue | | | South Jersey | NJ | 8401 | |
| 2.3085 | Master Host Agreement | 10/6/2021 | United Natural Foods, Inc. c/o Save Philly Chew LLC dba Save A Lot | Attn: Rod Howard | 6301 Chew Avenue | | | Philadelphia | PA | 19138 | |
| 2.3086 | Master Host Agreement | 10/6/2021 | United Natural Foods, Inc c/o Save Philly Darby LLC dba Save A Lot | Attn: Dilli Phuyel | 150 South MacDade Blvd | | | Darby | PA | 19023 | |
| 2.3087 | Master Host Agreement | 10/6/2021 | United Natural Foods, Inc c/o Save Philly Vine LLC dba Save A Lot | Attn: Tim Harvey | 5601 Vine Street | | | Philadelphia | PA | 19139 | |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Effective Date | Counterparty Name | Counterparty Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.3088 | Master Host Agreement | 4/20/2021 | United Natural Foods, Inc. | Attn: John Kemp | c/o Fields of Joy, LCC dba The Produce Exchange | 920 East Lake Street, #131 | | Minneapolis | MN | 55407 | |
| 2.3089 | Master Host Agreement | 10/6/2021 | United Natural Foods, Inc. | Attn: Anthony Gigliotti | 2247 W Market St | | | Pottsville | PA | 17901 | |
| 2.3090 | Master Host Agreement | 10/6/2021 | United Natural Foods, Inc. | Attn: Ahmad Elsayed | 672 Main St | | | Lykens | PA | 17048 | |
| 2.3091 | Master Host Agreement | 7/20/2021 | United Natural Foods, Inc. | Attn: Ankur Patel | c/o Lakeland Vista Supervalue | 237 Center St | | Douglas | MI | 49406 | |
| 2.3092 | Master Host Agreement | 1/4/2021 | United Natural Foods, Inc. | Attn: Chris Kamer | 3 Quarry Rd | | | Reading | PA | 19605 | |
| 2.3093 | Master Host Agreement | 11/2/2021 | United Natural Foods, Inc. | Attn: David Taylor | c/o Morgan's Bestway | 4306 Halls Ferry Rd | | Vicksburg | MS | 39180 | |
| 2.3094 | Master Host Agreement | 11/16/2021 | United Natural Foods, Inc. | Attn: David Taylor | 504 N Main St | | | Warren | AR | 71671 | |
| 2.3095 | Master Host Agreement | 1/30/2021 | United Natural Foods, Inc. | Attn: Derek Gaskins | c/o Bonins LLC | DBA Fairchance Shop n Save | 58 West Church St | Fairchance | PA | 15436 | |
| 2.3096 | Master Host Agreement | 2/1/2021 | United Natural Foods, Inc. | Attn: Derek Gaskins | c/o Nikae Foods Inc DBA Youngwood Shop N Save | 250 S 3rd St | Ste 100 | Youngwood | PA | 15697 | |
| 2.3097 | Master Host Agreement | 2/17/2021 | United Natural Foods, Inc. | Attn: Derek Gaskins | c/o Supergreater Foods LLC | DBA Bridgewater Foods SuperMarket | 519 North Main Street | Bridgewater | VA | 22812 | |
| 2.3098 | Master Host Agreement | 2/17/2021 | United Natural Foods, Inc. | Attn: Derek Gaskins | c/o Mound Foods Inc DBA Jubilee Foods | 2131 Commerce Ave | | Mound | MN | 55364 | |
| 2.3099 | Master Host Agreement | 2/26/2021 | United Natural Foods, Inc. | Attn: Derek Gaskins | c/o Naperville Market Inc. DBA Garden Fresh Market | 955 W 75th St | | Naperville | IL | 60565 | |
| 2.3100 | Master Host Agreement | 2/26/2021 | United Natural Foods, Inc. | Attn: Derek Gaskins | c/o Sicco Inc | DBA Miller's Markets : Rite Choice : Save A Lot | PO Box 240 | Lagrange | IN | 46761 | |
| 2.3101 | Master Host Agreement | 3/8/2021 | United Natural Foods, Inc. | Attn: Derek Gaskins | 4000 Victory Blvd | | | Portsmouth | VA | 23701 | |
| 2.3102 | Master Host Agreement | 4/6/2021 | United Natural Foods, Inc. | Attn: George Fournier | 1315 Columbia Rd | | | Grand Forks | ND | 58201 | |
| 2.3103 | Master Host Agreement | 6/7/2021 | United Natural Foods, Inc. | Attn: Josh Bailey | 50830 SR 933 North | | | South Bend | IN | 46637 | |
| 2.3104 | Master Host Agreement | 11/16/2020 | United Natural Foods, Inc. | Attn: Legal Department | 313 Iron Horse Way | | | Providence | RI | 02908 | |
| 2.3105 | Master Host Agreement | 10/6/2021 | United Natural Foods, Inc. | Attn: Mathew Rusterow | 7166 Bernville Rd | | | Bernville | PA | 19506 | |
| 2.3106 | Master Host Agreement | 4/26/2021 | United Natural Foods, Inc. | Attn: Project Shreema | c/o Martin Red Inc. DBA David's SuperValu | 200 12th St S | | Benson | MN | 56215 | |
| 2.3107 | Master Host Agreement | 8/5/2021 | United Natural Foods, Inc. (Tri-state Management LLC) dba | Attn: Joe Jaffal | 109 W Main St | | | North East | PA | 16428 | |
| | | | Sander's Markets | | | | | | | | |
| 2.3108 | Master Host Agreement | 8/5/2021 | United Natural Foods, Inc. (Tri-state Management LLC) dba | Attn: Paul Singh | 109 W Main St | | | North East | PA | 16428 | |
| | | | Sander's Markets | | | | | | | | |
| 2.3109 | Master Host Agreement | 8/5/2021 | United Natural Foods, Inc. (Tri-state Management LLC) dba | Attn: Steve Trepanier | 109 W Main St | | | North East | PA | 16428 | |
| | | | Sander's Markets | | | | | | | | |
| 2.3110 | Master Host Agreement | 8/5/2021 | United Natural Foods, Inc. (Tri-state Management LLC) dba | Attn: Jabir Propat | 109 W Main St | | | North East | PA | 16428 | |
| | | | Sander's Markets | | | | | | | | |
| 2.3111 | Master Host Agreement | 8/5/2021 | United Natural Foods, Inc. (Tri-state Management LLC) dba | Attn: Salah Jaffal | 109 W Main St | | | North East | PA | 16428 | |
| | | | Sander's Markets | | | | | | | | |
| 2.3112 | Master Host Agreement | 6/15/2021 | United Natural Foods, Inc. / AAQF Inc. DBA Food Depot | Attn: Edward Penta | 125 Eagles Landing Pkwy | | | Stockbridge | GA | 30281 | |
| 2.3113 | Master Host Agreement | 4/2/2021 | United Natural Foods, Inc. / T&S Markets LLC | Attn: George Fournier | 5910 Airline Hwy | | | Baton Rouge | LA | 70805 | |
| 2.3114 | Master Host Agreement | 10/6/2021 | United Natural Foods, Inc. Adams Four Grocer LLC dba | Attn: Mark M. Sander | 800 W 4th St | | | Wilmington | DE | 19801 | |
| | | | Greatvalu | | | | | | | | |
| 2.3115 | Master Host Agreement | 6/15/2021 | United Natural Foods, Inc. c/o All American Quality Foods, | Attn: Scott Schmunk | 125 Eagles Landing Pkwy | | | Stockbridge | CA | 30281 | |
| | | | Inc. dba Food Depot | | | | | | | | |
| 2.3116 | Master Host Agreement | 6/15/2021 | United Natural Foods, Inc. c/o All American Quality Foods, | Attn: Tim Merrill | 125 Eagles Landing Pkwy | | | Stockbridge | CA | 30281 | |
| | | | Inc. dba Food Depot | | | | | | | | |
| 2.3117 | Master Host Agreement | 6/15/2021 | United Natural Foods, Inc. c/o All American Quality Foods, | Attn: Tim Merrill and Joshua Button | 125 Eagles Landing Pkwy | | | Stockbridge | CA | 30281 | |
| | | | Inc. dba Food Depot | | | | | | | | |
| 2.3118 | Master Host Agreement | 10/6/2021 | United Natural Foods, Inc. c/o Chester Avenue Grocer LLC | Attn: Thomas B Ray | 5406 Chester Ave | | | Philadelphia | PA | 19143 | |
| | | | dba Greatvalu | | | | | | | | |
| 2.3119 | Master Host Agreement | 3/26/2021 | United Natural Foods, Inc. c/o Chincoteague Foods LLC | Attn: George Fournier | 6277 Cleveland St | | | Chincoteague | VA | 23336 | |
| | | | DBA Island Foods Great Valu | | | | | | | | |
| 2.3120 | Master Host Agreement | 3/26/2021 | United Natural Foods, Inc. c/o Coborns Incorporated | Attn: George Fournier | 1921 Coborn Blvd | | | St. Cloud | MN | 56301 | |
| 2.3121 | Master Host Agreement | 3/26/2021 | United Natural Foods, Inc. c/o Coborns Incorporated | Attn: George Fournier | 1921 Coborn Boulevard | | | St. Cloud | MN | 56301 | |
| 2.3122 | Master Host Agreement | 2/1/2021 | United Natural Foods, Inc. c/o Community Markets DBA | Attn: Derek Gaskins | 15560 NW Hwy 441 | Ste 250 | | Alachua | FL | 32615 | |
| | | | Hitchcock's Markets | | | | | | | | |
| 2.3123 | Master Host Agreement | 8/5/2021 | United Natural Foods, Inc. c/o Desert Pantry Grocers LLC | Attn: Brian Hutchinson | 587 Palm Canyon Dr | #10 | | Borrego Springs | CA | 92004 | |
| | | | DBA Desert Pantry | | | | | | | | |
| 2.3124 | Master Host Agreement | 3/3/2021 | United Natural Foods, Inc. c/o Fresh County Market LLC | Attn: Derek Gaskins | 2550 Arthur St | | | Gary | IN | 46404 | |
| 2.3125 | Master Host Agreement | 2/1/2021 | United Natural Foods, Inc. c/o GA Corp. dba Green Acres | Attn: Derek Gaskins | 8141 E 21st St | | | Wichita | KS | 67208 | |
| | | | Market | | | | | | | | |
| 2.3126 | Master Host Agreement | 7/20/2021 | United Natural Foods, Inc. c/o Haymaker Village | Attn: Anmol Santiago | 4548 Broadway Blvd | | | Monroeville | PA | 15146 | |
| | | | Supermarket LLC DBA Haymaker Shop N Save | | | | | | | | |
| 2.3127 | Master Host Agreement | 2/11/2021 | United Natural Foods, Inc. c/o K.E. McKay's Market of Coos | Attn: Dash V Patel | PO Box 1080 | | | Coos Bay | OR | 97420 | |
| | | | Bay Inc. DBA McKay's Market | | | | | | | | |
| 2.3128 | Master Host Agreement | 2/11/2021 | United Natural Foods, Inc. c/o K.E. McKay's Market of Coos | Attn: Dash V Patel and Mahavir Arvind Patel | PO Box 1080 | | | Coos Bay | OR | 97420 | |
| | | | Bay Inc. DBA McKay's Market | | | | | | | | |
| 2.3129 | Master Host Agreement | 2/11/2021 | United Natural Foods, Inc. c/o K.E. McKay's Market of Coos | Attn: Kailash Patel | PO Box 1080 | | | Coos Bay | OR | 97420 | |
| | | | Bay Inc. DBA McKay's Market | | | | | | | | |
| 2.3130 | Master Host Agreement | 2/11/2021 | United Natural Foods, Inc. c/o K.E. McKay's Market of Coos | Attn: Leyloun Abay Abay | PO Box 1080 | | | Coos Bay | OR | 97420 | |
| | | | Bay Inc. DBA McKay's Market | | | | | | | | |
| 2.3131 | Master Host Agreement | 2/11/2021 | United Natural Foods, Inc. c/o K.E. McKay's Market of Coos | Attn: Nusrat Cheema | PO Box 1080 | | | Coos Bay | OR | 97420 | |
| | | | Bay Inc. DBA McKay's Market | | | | | | | | |
| 2.3132 | Master Host Agreement | 2/11/2021 | United Natural Foods, Inc. c/o K.E. McKay's Market of Coos | Attn: Patel Mahavir | PO Box 1080 | | | Coos Bay | OR | 97420 | |
| | | | Bay Inc. DBA McKay's Market | | | | | | | | |
| 2.3133 | Master Host Agreement | 2/11/2021 | United Natural Foods, Inc. c/o K.E. McKay's Market of Coos | Attn: Patel Mahavir Arvind | PO Box 1080 | | | Coos Bay | OR | 97420 | |
| | | | Bay Inc. DBA McKay's Market | | | | | | | | |
| 2.3134 | Master Host Agreement | 2/11/2021 | United Natural Foods, Inc. c/o K.E. McKay's Market of Coos | Attn: Sonal One Inc | PO Box 1080 | | | Coos Bay | OR | 97420 | |
| | | | Bay Inc. DBA McKay's Market | | | | | | | | |
| 2.3135 | Master Host Agreement | 7/20/2021 | United Natural Foods, Inc. c/o Lembrecht Enterprises Inc | Attn: Derek Gaskins | 202 N Washington St | PO Box 97 | | Lacon | IL | 61540 | |
| | | | DBA Jer's IGA | | | | | | | | |
| 2.3136 | Master Host Agreement | 3/26/2021 | United Natural Foods, Inc. c/o Millcreek Corporation DBA | Attn: George Fournier | 10660 Oak St | | | Dilleyn | VA | 23936 | |
| | | | Trade Jar: Red Super Save Market | | | | | | | | |
| 2.3137 | Master Host Agreement | 7/20/2021 | United Natural Foods, Inc. c/o Natures Oasis LLC DBA | Attn: Nader Moussa | 3385 Tuttle Rd | | | Shaker Heights | OH | 44122 | |
| | | | Nature's Oasis | | | | | | | | |
| 2.3138 | Master Host Agreement | 2/1/2021 | United Natural Foods, Inc. c/o North Allegheny Foods Inc | Attn: Derek Gaskins | 1620 Babcock Blvd | | | Pittsburgh | PA | 15209 | |
| | | | DBA Shaler Shop N Save | | | | | | | | |
| 2.3139 | Master Host Agreement | 5/19/2021 | United Natural Foods, Inc. c/o Numero Uno Acquisitions, | Attn: Derek Gaskins | 6701 Wilson Ave | | | Los Angeles | CA | 90001 | |
| | | | LLC dba Numero Uno Markets | | | | | | | | |
| 2.3140 | Master Host Agreement | 5/10/2021 | United Natural Foods, Inc. c/o Nutrition S'Mart of New | Attn: John Kemp | 1821 Bruce B Downs Blvd | | | Wesley Chapel | FL | 33544 | |
| | | | Tampa, LLC dba Nutrition Smart | | | | | | | | |
| 2.3141 | Master Host Agreement | 5/10/2021 | United Natural Foods, Inc. c/o Nutrition S'mart of Port St. | Attn: John Kemp | 464 SW Port St Lucie Blvd | | | Port St Lucie | FL | 34953 | |
| | | | Lucie, LLC dba Nutrition Smart | | | | | | | | |
| 2.3142 | Master Host Agreement | 2/1/2021 | United Natural Foods, Inc. c/o Olympia Park Plaza Shop N | Attn: Derek Gaskins | 1886 Homeville Road | | | West Mifflin | PA | 15122 | |
| | | | Save LLC dba Village Shop N Save | | | | | | | | |
| 2.3143 | Master Host Agreement | 3/12/2021 | United Natural Foods, Inc. c/o Prairie Foods LLC DBA | Attn: George Fournier | 645 3rd St | | | Prairie Du Sac | WI | 53578 | |
| | | | Prairie Du Sac Sentry Foods | | | | | | | | |
| 2.3144 | Master Host Agreement | 3/26/2021 | United Natural Foods, Inc. c/o Red Barn Market #2 Inc. | Attn: George Fournier | 905 N Ventura Ave | | | Ventura | CA | 93001 | |
| 2.3145 | Master Host Agreement | 1/4/2021 | United Natural Foods, Inc. c/o Redner's Markets, Inc. | Attn: Chris Kamer | 3 Quarry Road | | | Reading | PA | 19605 | |
| 2.3146 | Master Host Agreement | 2/11/2021 | United Natural Foods, Inc. c/o S & R Quixberg Inc. DBA | Attn: Derek Gaskins | 14133 Edgewood Dr | | | Baxter | MN | 56425 | |
| | | | Baxter Cub Foods | | | | | | | | |

**SCHEDULE G ATTACHMENT**
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Effective Date | Counterparty Name | Counterparty Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.3147 | Master Host Agreement | 2/11/2021 | United Natural Foods, Inc. c/o S & R Quisberg Inc. DBA Brainerd Cub Foods | Attn: Muhammed Mustafa | 417 8th Ave NE | | | Brainerd | MN | 56401 | |
| 2.3148 | Master Host Agreement | 2/11/2021 | United Natural Foods, Inc. c/o Salisburg Shop'n Save DBA Gary W Wheatley | Attn: Derek Gaskins | 543 Salt St | | | Salisburg | PA | 15681 | |
| 2.3149 | Master Host Agreement | 10/6/2021 | United Natural Foods, Inc. c/o Save Philly Barclay LLC dba | Attn: David Merick | 1500 Garrett Rd | | | Upper Darby | PA | 19082 | |
| 2.3150 | Master Host Agreement | 10/6/2021 | United Natural Foods, Inc. c/o Save Philly Chelten LLC | Attn: David Merick | 5834 Pulaski Ave | | | Philadelphia | PA | 19144 | |
| 2.3151 | Master Host Agreement | 10/6/2021 | United Natural Foods, Inc. c/o Save Philly Folcroft LLC dba Save A Lot | Attn: Mark M. Sander | 1850 Delmar Dr | | | Folcroft | PA | 19032 | |
| 2.3152 | Master Host Agreement | 3/12/2021 | United Natural Foods, Inc. c/o TJC Markets Inc DBA Milkstadt IGA | Attn: George Fournier | 825 E Washington | | | Milkstadt | IL | 62260 | |
| 2.3153 | Master Host Agreement | 3/12/2021 | United Natural Foods, Inc. c/o TJC Markets Inc DBA Red Bud IGA | Attn: George Fournier | 1010 S Main | | | Red Bud | IL | 62278 | |
| 2.3154 | Master Host Agreement | 3/8/2021 | United Natural Foods, Inc. c/o Treat's General Store, Inc. | Attn: Derek Gaskins | 197 E St Charles St | | | San Andreas | CA | 95249 | |
| 2.3155 | Master Host Agreement | 4/20/2021 | United Natural Foods, Inc. dba Bott's Lake Benton Grocery Store | Attn: George Fournier | 104 E Benton St | | | Lake Benton | MN | 56149 | |
| 2.3156 | Master Host Agreement | 3/15/2021 | United Natural Foods, Inc. dba Christopher's Fine Foods | Attn: George Fournier | c/o Amy Food Chains, Inc | 5570 Shady Side Road #B | | Churchton | MD | 20733 | |
| 2.3157 | Master Host Agreement | 3/3/2021 | United Natural Foods, Inc. dba Community Supermarket | Attn: JCMJ Corporation | 1910 Mechanicsville Turnpike | | | Richmond | VA | 23223 | |
| 2.3158 | Master Host Agreement | 2/26/2021 | United Natural Foods, Inc. dba Cornucopia - Natural Wellness Market LLC | Attn: Derek Gaskins | 150 Main St | Suite 8 | | Northampton | MA | 1060 | |
| 2.3159 | Master Host Agreement | 2/17/2021 | United Natural Foods, Inc. dba Grocers Shop-N-Save | Attn: Derek Gaskins | 1213 Second Ave | | | Cresson | PA | 16630 | |
| 2.3160 | Master Host Agreement | 2/11/2021 | United Natural Foods, Inc. dba Harvest Natural Market, Inc. | Attn: George Fournier | 25600 Westheimer Pkwy | Ste 110 | | Katy | TX | 77494 | |
| 2.3161 | Master Host Agreement | 4/2/2021 | United Natural Foods, Inc. DBA Isla Sentry Foods | Attn: George Fournier | 125 Meadow Rd | | | Iola | WI | 54945 | |
| 2.3162 | Master Host Agreement | 8/16/2021 | United Natural Foods, Inc. dba Kirby Foods, Inc. (Arthur IGA) | Attn: Akashdeep Singh | 4102 B Fieldstone Road | | | Champaign | IL | 61822 | |
| 2.3163 | Master Host Agreement | 8/16/2021 | United Natural Foods, Inc. dba Kirby Foods, Inc. (Clinton IGA IL) | Attn: Legal Department | 4102 B Fieldstone Road | | | Champaign | IL | 61822 | |
| 2.3164 | Master Host Agreement | 8/16/2021 | United Natural Foods, Inc. dba Kirby Foods, Inc. (Clinton IGA) | Attn: Legal Department | 4102 B Fieldstone Road | | | Champaign | IL | 61822 | |
| 2.3165 | Master Host Agreement | 8/16/2021 | United Natural Foods, Inc. dba Kirby Foods, Inc. (El Paso IGA) | Attn: Legal Department | 4102 B Fieldstone Road | | | Champaign | IL | 61822 | |
| 2.3166 | Master Host Agreement | 8/16/2021 | United Natural Foods, Inc. dba Kirby Foods, Inc. (Eureka IGA) | Attn: Yasir Ansar | 4102 B Fieldstone Road | | | Champaign | IL | 61822 | |
| 2.3167 | Master Host Agreement | 8/16/2021 | United Natural Foods, Inc. dba Kirby Foods, Inc. (Hoopeston IGA) | Attn: Legal Department | 4102 B Fieldstone Road | | | Champaign | IL | 61822 | |
| 2.3168 | Master Host Agreement | 8/16/2021 | United Natural Foods, Inc. dba Kirby Foods, Inc. (Kirby Foods IGA Plus) | Attn: Brian Hutchinson | 4102 B Fieldstone Road | | | Champaign | IL | 61822 | |
| 2.3169 | Master Host Agreement | 8/16/2021 | United Natural Foods, Inc. dba Kirby Foods, Inc. (LeRoy IGA) | Attn: Sasan Landers | 4102 B Fieldstone Road | | | Champaign | IL | 61822 | |
| 2.3170 | Master Host Agreement | 8/16/2021 | United Natural Foods, Inc. dba Kirby Foods, Inc. (Melamora IGA) | Attn: Sunny Jiwan | 4102 B Fieldstone Road | | | Champaign | IL | 61822 | |
| 2.3171 | Master Host Agreement | 8/16/2021 | United Natural Foods, Inc. dba Kirby Foods, Inc. (Rockville IGA) | Attn: Legal Department | 4102 B Fieldstone Road | | | Champaign | IL | 61822 | |
| 2.3172 | Master Host Agreement | 8/16/2021 | United Natural Foods, Inc. dba Kirby Foods, Inc. (Save A Lot) | Attn: Legal Department | 4102 B Fieldstone Road | | | Champaign | IL | 61822 | |
| 2.3173 | Master Host Agreement | 8/16/2021 | United Natural Foods, Inc. dba Kirby Foods, Inc. (Sullivan IGA) | Attn: Legal Department | 4102 B Fieldstone Road | | | Champaign | IL | 61822 | |
| 2.3174 | Master Host Agreement | 8/16/2021 | United Natural Foods, Inc. dba Kirby Foods, Inc. (West Vigo IGA) | Attn: Kenneth Smith | 4102 B Fieldstone Road | | | Champaign | IL | 61822 | |
| 2.3175 | Master Host Agreement | 6/7/2021 | United Natural Foods, Inc. dba Nature's Living Bounty | Attn: Scott Logan | 1923 Holland Ave | | | Port Huron | MI | 48060 | |
| 2.3176 | Master Host Agreement | 6/2/2021 | United Natural Foods, Inc. dba Oakridge Markets | Attn: George Fournier | c/o Rafori Corp | 31240 Groesbeck Highway | | Fraser | MI | 48026 | |
| 2.3177 | Master Host Agreement | 10/12/2021 | United Natural Foods, Inc. dba Ocean Shores IGA LLC | Attn: Shawn Rinnier | 101 E Chance A la Mer | | | Ocean Shores | WA | 98569 | |
| 2.3178 | Master Host Agreement | 10/6/2021 | United Natural Foods, Inc. dba Save A Lot | Attn: Mark M. Sander | c/o Save Philly New Castle LLC | 198 Penn Mart Center | | New Castle | DE | 19720 | |
| 2.3179 | Master Host Agreement | 10/6/2021 | United Natural Foods, Inc. dba Save A Lot | Attn: Stan Swank | c/o Save Philly Lancaster LLC | 222-26 S Queen St | | Lancaster | PA | 17603 | |
| 2.3180 | Master Host Agreement | 10/6/2021 | United Natural Foods, Inc. dba Save A Lot | Attn: Tim Bahner | c/o Save Philly Harrisburg LLC | 2963 N 7th St | | Harrisburg | PA | 17110 | |
| 2.3181 | Master Host Agreement | 4/20/2021 | United Natural Foods, Inc. dba Tilton Market Inc | Attn: John Kemp | 1524 Tilton Road | | | Northfield | NJ | 8225 | |
| 2.3182 | Master Host Agreement | 10/6/2021 | United Natural Foods, Inc. dba Save Philly Brookhaven LLC dba Save A Lot | Attn: Bob Garrity | 3292 Edgemont Ave | | | Brookhaven | PA | 19015 | |
| 2.3183 | Master Host Agreement | 6/24/2020 | Lindy BPY Corporation | Attn: Davin Aquino | 7902 N. College Cir | | | North Richland Hills | TX | 76180 | |
| 2.3184 | Master Host Agreement | 1/21/2020 | University Market Inc. | Attn: Charles Rooney | 11715 E Johnson Ave | | | Jonesboro | AR | 72401 | |
| 2.3185 | Master Host Agreement | 4/28/2021 | Unspoken Art Studio | Attn: Derek Gaskins | 7151 Savannah Dr | | | Newburgh | IN | 47630 | |
| 2.3186 | Master Host Agreement | 6/15/2021 | United Natural Foods dba A4 American Quality Foods, Inc | Attn: Scott Schmunk | 125 Eagles Landing Pkwy | | | Stockbridge | GA | 30281 | |
| 2.3187 | Master Host Agreement | 6/7/2021 | United Natural Foods dba Rose's Market LLC | Attn: Derek Gaskins | 12120 State Route 30 | | | North Huntingdon | PA | 15642 | |
| 2.3188 | Master Host Agreement | 10/15/2021 | Upland LLC dba Upland Market | Attn: Omar Misleh | 5704 W Charleston Blvd | | | Las Vegas | NV | 89146 | |
| 2.3189 | Master Host Agreement | 4/21/2019 | Upper Marlboro Xtra Fuel | Attn: Keith Oki | 12602 Shoal Creek Terrace | | | Beltsville | MD | 20705 | |
| 2.3190 | Master Host Agreement | 9/18/2019 | Uptown Market Inc | Attn: Ok Investments | 3200 Market St | | | Youngstown | OH | 44507 | |
| 2.3191 | Host Agreement | 1/24/2019 | US Gas Tropicana | Attn: Basil Mamou | 5860 W Tropicana Ave | | | Las Vegas | NV | 89118 | |
| 2.3192 | Master Host Agreement | 9/2/2020 | USA Truce Center LLC DBA USA Travel Center | Attn: Yaseen Jamil | 953 W Beale St | | | Kingman | AZ | 86401 | |
| 2.3193 | Master Host Agreement | 5/10/2021 | V-5 Market, LLC | Attn: John Kemp | 1009 Dale Ave | Suite #C | | Benton City | WA | 99320 | |
| 2.3194 | Host Agreement | 4/17/2019 | VA Foodmart Inc. | Attn: Raf Jastor | 3416 Jefferson Davis Hwy | | | Richmond | VA | 23234 | |
| 2.3195 | Master Host Agreement | 1/20/2021 | Vast Oil Company LLC | Attn: Chris Kamer | 2344 N Limestone St | Apt 104 | | Springfield | OH | 45503 | |
| 2.3196 | Master Host Agreement | 9/8/2020 | Valero | Attn: John Pearson | 10-13 Main St | | | Southaven | MS | 38671 | |
| 2.3197 | Master Host Agreement | 1/27/2020 | Vallarta Food Enterprises, Inc. | Attn: George Fournier | 12881 Johnson Ave | | | Jonesboro | AR | 72401 | |
| 2.3198 | Master Host Agreement | 9/16/2020 | Vallarta Food Enterprises, Inc | Attn: Afsana Dashtee | 12881 Bradley Ave | | | Sylmar | CA | 91342 | |
| 2.3199 | Master Host Agreement | 9/16/2020 | Vallarta Food Enterprises, Inc | Attn: Benjamin Pourkhalili and Banafsheh J Moghtadaee | 12881 Bradley Ave | | | Sylmar | CA | 91342 | |
| 2.3200 | Master Host Agreement | 7/18/2019 | Vallarta Food Enterprises, Inc. | Attn: Benyan Woldegorgis | 12881 Bradley Ave | | | Sylmar | CA | 91342 | |
| 2.3201 | Master Host Agreement | 9/16/2020 | Vallarta Food Enterprises, Inc | Attn: Jayuhumar Patel | 12881 Bradley Ave | | | Sylmar | CA | 91342 | |
| 2.3202 | Master Host Agreement | 9/16/2020 | Vallarta Food Enterprises, Inc | Attn: Keith Oki | 12881 Bradley Ave | | | Sylmar | CA | 91342 | |
| 2.3203 | Master Host Agreement | 9/16/2020 | Vallarta Food Enterprises, Inc | Attn: John Przybylo | 12881 Bradley Ave | | | Sylmar | CA | 91342 | |
| 2.3204 | Master Host Agreement | 7/3/2019 | Vallarta Food Enterprises, Inc. | Attn: Keith Oki | 12881 Bradley Ave | | | Sylmar | CA | 91342 | |
| 2.3205 | Master Host Agreement | 9/16/2020 | Vallarta Food Enterprises, Inc | Attn: Kenneth W Hamilton | 12881 Bradley Ave | | | Sylmar | CA | 91342 | |
| 2.3206 | Master Host Agreement | 9/16/2020 | Vallarta Food Enterprises, Inc | Attn: Michael J Lambrecht | 12881 Bradley Ave | | | Sylmar | CA | 91342 | |
| 2.3207 | Master Host Agreement | 9/16/2020 | Vallarta Food Enterprises, Inc | Attn: Norm Lynn | 12881 Bradley Ave | | | Sylmar | CA | 91342 | |
| 2.3208 | Master Host Agreement | 9/16/2020 | Vallarta Food Enterprises, Inc | Attn: Steve Krenzer | 12881 Bradley Ave | | | Sylmar | CA | 91342 | |
| 2.3209 | Master Host Agreement | 9/16/2020 | Vallarta Food Enterprises, Inc | Attn: Yousef K Palhan | 12881 Bradley Ave | | | Sylmar | CA | 91342 | |
| 2.3210 | Master Host Agreement | 4/6/2021 | Valley Markets Inc. DBA Hugo's Family Markets | Attn: George Fournier | 1200 Ave. E | Suite C. | | Grand Forks | ND | 58201 | |
| 2.3211 | Master Host Agreement | 2/16/2020 | Valley Ridge Beverage | Attn: Charles Rooney | 1191 Valley Ridge Blvd | | | Lewisville | TX | 75077 | |
| 2.3212 | Master Host Agreement | 10/5/2020 | Valor Vapor Prescott | Attn: Mike Miller | 15775 North Lucy Ln | | | Prescott | AZ | 86305 | |
| 2.3213 | Master Host Agreement | 12/22/2021 | Vape Stop | Attn: Greg Mitchell & Andrew Mitchell | 8399 Jimmy Carter Blvd | | | Norcross | GA | 30071 | |
| 2.3214 | Master Host Agreement | 2/16/2020 | Vape Xotic LLC | Attn: Albert Yano | 4902 US Highway 80 E | Ste 105 | | Savannah | GA | 23502 | |
| 2.3215 | Master Host Agreement | 8/8/2021 | Vapor and Company - Sanford, FL | Attn: Tejas Prabhudas Patel | 3621 S Orlando Dr | | | Sanford | FL | 32773 | |
| 2.3216 | Master Host Agreement | 11/11/2020 | Vapor USA Memorial | Attn: Mass Beverage | 7039 S Memorial Dr | | | Tulsa | OK | 74133 | |
| 2.3217 | Master Host Agreement | 11/9/2020 | Vapor USA Yale | Attn: Jeremy Karr | 5077 S Yale Ave | | | Tulsa | OK | 74135 | |
| 2.3218 | Master Host Agreement | 11/16/2021 | Velasquez Group L.P. | Attn: Paul Velch | PO Box 767 | | | Wheeler | TX | 79096 | |
| 2.3219 | Master Host Agreement | 11/16/2021 | Velasquez Group L.P. | Attn: RF Buche | PO Box 767 | | | Wheeler | TX | 79096 | |

SCHEDULE G ATTACHMENT

Executive Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Effective Date | Counterparty Name | Counterparty Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.320 | Host Agreement | 8/8/2019 | Verhel Enterprises Inc. (DBA Piedmont Milk House) | Attn: Jabran Khan | 2703 Piedmont Ave | | | Duluth | MN | 55811 | |
| 2.321 | Master Host Agreement | 9/17/2021 | Veteran Vapors | Attn: Arif Nasen | 2308 Airport Blvd | #G | | West Columbia | SC | 29172 | |
| 2.322 | Master Host Agreement | 9/9/2020 | Veterans Convenience Store / Maroli LLC | Attn: John Pearson | 145 N Spruce St | | | Colorado Springs | CO | 80905 | |
| 2.323 | Master Host Agreement | 9/9/2020 | Veterans Convenience Store / Sharela LLC | Attn: John Pearson | 1910 E Fountain Blvd | | | Colorado Springs | CO | 80910 | |
| 2.324 | Master Host Agreement | 9/14/2020 | Victaulic | Attn: Jeff Osman | 1621 Westway Ave | | | Colorado Springs | CO | 80918 | |
| 2.325 | Master Host Agreement | 8/2/2018 | Victorian Mart | Attn: Patricia Gonzalez | 1475 Victorian Ave | | | Sparks | NV | 89431 | |
| 2.326 | Master Services Agreement | 9/21/2021 | Victorious | | 548 Market St | | | San Francisco | CA | 94101 | |
| 2.327 | Master Host Agreement | 1/27/2022 | Video Game Wizards VGW | Attn: Ray Harrison | 6432 SE Foster Rd | | | Portland | OR | 97206 | |
| 2.328 | Master Host Agreement | 1/27/2022 | Video Game Wizards VGW | Attn: Yuvraj Vazhela | 125 E Main St | | | Molalla | OR | 97038 | |
| 2.329 | Master Host Agreement | 5/7/2019 | Vighet Vinayak, Inc. | Attn: Ziad Reda | 1132 S Cedar Crest Blvd | | | Allentown | PA | 18103 | |
| 2.330 | Master Host Agreement | 9/2/2021 | Viking Village Creamery | Attn: John Holbrook & Joe Lee | c/o Muhammed Abumayyaleh | 2775 Victoria St | | Roseville | MN | 55113 | |
| 2.331 | Master Host Agreement | 10/27/2020 | Village Pantry Inc | Attn: Barinder Singh | 5108 Nine Mile Rd | | | Texarkana | AR | 71854 | |
| 2.332 | Master Host Agreement | 4/2/2021 | Village Pawn LLC | Attn: George Fournier | 2310 W North Ave | | | Melrose Park | IL | 60610 | |
| 2.333 | Master Host Agreement | 8/11/2021 | Vintage Market Corporation | | 3103 Scottsville Rd | | | Charlottesville | VA | 22902 | |
| 2.334 | Master Host Agreement | 4/22/2021 | Vintage Wine Cellar | Attn: George Fournier | 1249 Wilder Ave | #M1 | | Honolulu | HI | 96822 | |
| 2.335 | Client Service Agreement - Virginia Varela | 3/23/2021 | Virginia Varela | | 6151 Fordham Way | | | Sacramento | CA | 95831 | |
| 2.336 | License Agreement | 9/16/2022 | VISALIA MALL L. P. | Attn: Nahom Woldesengu | 2031 South Mooney Blvd. | | | Visalia | CA | 93277 | |
| 2.337 | Master Host Agreement | 2/11/2021 | Vision 2036 Inc | Attn: Muhammad Mustafa | 628 Mineral Ave | | | Mineral | VA | 23117 | |
| 2.338 | Software Development Agreement | 3/1/2020 | Vision IT Consulting | | 167 E. Warm Springs Rd., Suite B106 | | | Las Vegas | NV | 89119 | |
| 2.339 | Software Maintenance and Support Agreement | 12/16/2020 | Vision IT Consulting, Inc. | Attn: Blanca Ramos | 167 E Warm Springs Rd | Ste B106 | | Las Vegas | NV | 89119 | |
| 2.340 | Software Development Agreement | 3/1/2020 | Vision IT Consulting, Inc. | Attn: Blanca Ramos | 167 E Warm Springs Rd | Ste B106 | | Las Vegas | NV | 89119 | |
| 2.341 | Software Development Agreement | 1/12/2020 | Vision IT Consulting, Inc. | Attn: Vipin Vadera | Anillo Vial III 174-1, Col. Saldarriaga | | | Carlos Salinas de Gortari | Qro. | 76267 | |
| 2.342 | Master Host Agreement | 7/29/2022 | Vista Beverage House | Attn: Chris Kamer | 999 E Fry Blvd | Ste 101 | | Sierra Vista | AZ | 85635 | |
| 2.343 | Master Host Agreement | 9/22/2020 | VN Food Mart | Attn: Rajesh B Goswami, Jay Goswami | 4150 N Clark St | | | Chicago | IL | 60613 | |
| 2.344 | Master Host Agreement | 1/12/2021 | VNR LLC | Attn: Chris Kamer | 8519 N 102nd E Ave | | | Owasso | OK | 74055 | |
| 2.345 | Master Host Agreement | 6/21/2021 | Volusia Computers | Attn: Dalles Krause Jr | 484 S Yonge St | | | Ormond Beach | FL | 32174 | |
| 2.346 | Host Agreement | 10/27/2019 | VP II Inc. | Attn: Vrajesh Patel | 4023 E 10th St | | | Indianapolis | IN | 46201 | |
| 2.347 | Master Host Agreement | 9/14/2021 | VR Productions LLC / VR Arcade USA | Attn: Brad Weber | 5328 Fossil Ridge Dr | | | Ft Collins | CO | 80525 | |
| 2.348 | Master Host Agreement | 12/15/2018 | Vraj Krupa Inc dba Tobacco House | Attn: Mario Serrano | 116 W 1st St | | | Lowell | NC | 28098 | |
| 2.349 | Master Host Agreement | 9/30/2021 | VS Ventures Inc | Attn: Anthony Gigliotti | 3600 SE Guava Who Drive | #12 | | Bentonville | AR | 72712 | |
| 2.350 | Master Host Agreement | 4/29/2021 | VVM Food Mart LLC | Attn: George Fournier | 315 N Main St | | | St Paris | OH | 43072 | |
| 2.351 | Master Host Agreement | 5/27/2020 | Wahab Enterprises Inc. | Attn: James Lesueur | c/o Roy On Food Mart | 2970 Roy On Blvd | | Grand Prairie | TX | 75050 | |
| 2.352 | Master Host Agreement | 6/3/2022 | Waikea Premium Outlets | Attn: John Kemp | 140-790 Lumiana St | Ste 100 | | Waipahu | HI | 96797 | |
| 2.353 | Master Host Agreement | 11/1/2021 | Waimea Express | Attn: Shawn L Holmes | 65-1270 Kawaihae Rd | #100 | | Waimea | HI | 96743 | |
| 2.354 | Master Host Agreement | 2/11/2021 | Wakefield's Great Value | Attn: Manoj Pabla | 806 N County Dr | | | Wakefield | VA | 23888 | |
| 2.355 | Master Host Agreement | 9/15/2020 | Waldron Market | Attn: John Pearson | 606 Waldron Rd | | | La Vergne | TN | 37086 | |
| 2.356 | Master Host Agreement | 9/15/2020 | Walker Liquor | Attn: John Pearson | 12255 Walker Rd | Ste A | | Lemont | IL | 60439 | |
| 2.357 | Master Host Agreement | 2/1/2021 | Walnut Hill Shop N Save | Attn: Derek Gaskins | 150 Walnut Hill Rd | | | Uniontown | PA | 15401 | |
| 2.358 | Master Host Agreement | 12/16/2019 | Walnut Market LLC | Attn: Carlos Alvarez, Ginny Keough | 9830 SW Walnut St | | | Tigard | OR | 97223 | |
| 2.359 | Master Host Agreement | 12/3/2020 | Warehouse Liquor Mart | Attn: Chris Kamer | 829 E Main St | | | Carbondale | IL | 62901 | |
| 2.360 | Master Host Agreement | 8/19/2020 | Warehouse Liquor Mart | Attn: Muhammad Sanwar | 829 E Main St | | | Carbondale | IL | 62901 | |
| 2.361 | Master Host Agreement | 9/8/2020 | Wash Em Up #5 | Attn: Albert Far | 4631 Oakwood Dr | | | Odessa | TX | 79761 | |
| 2.362 | Master Host Agreement | 2/26/2020 | Wash Em Up 1 | Attn: Keith Saltzman | 2101 Midland Dr | | | Midland | TX | 79701 | |
| 2.363 | Master Host Agreement | 2/14/2020 | Wash Em Up 4 | Attn: Patricia Gonzalez | 2101 North Midland Drive Suite 1 | | | Midland | TX | 79707 | |
| 2.364 | Master Host Agreement | 8/19/2021 | Washing Well Laundromat | Attn: John Kemp | 567 Providence St | | | Warwick | RI | 2886 | |
| 2.365 | Master Host Agreement | 5/25/2021 | Wasilla Liquor Store | Attn: John Kemp | 705 E Parks Highway | | | Wasilla | AK | 99654 | |
| 2.366 | Master Host Agreement | 8/15/2021 | Water Boy Service | Attn: Dalles Krause Jr | 1361 N Fair Oaks Ave | | | Pasadena | CA | 91103 | |
| 2.367 | Master Host Agreement | 11/5/2021 | Water Revive Alkaline Water Store | Attn: Vijaykumar Patel & Hitesh "Mickey" Patel | 3151 N Rainbow Blvd | | | Las Vegas | NV | 89108 | |
| 2.368 | Master Host Agreement | 2/27/2019 | Waterloo Liquors | Attn: James Lesueur | 2512 Waterloo Rd | | | Stockton | CA | 95205 | |
| 2.369 | Master Host Agreement | 11/18/2019 | Wayne Mobil Inc. | Attn: Bill Darajani | 32719 Michigan Ave | | | Wayne | MI | 48184 | |
| 2.370 | Master Host Agreement | 5/12/2019 | Waynes Gulf | Attn: Ehab Saleh | 502 N Cumberland St | | | Cumberland | MD | 21502 | |
| 2.371 | Host Agreement | 6/17/2019 | Wayne's Liquor | Attn: Alexandria Lavaroni | 54 E. California Ave. | | | Fresno | CA | 93706 | |
| 2.372 | Master Host Agreement | 1/22/2021 | WC Liquor and Market | Attn: Ali Ahmed | 1658 Boca Chica Blvd | Ste D | | Brownsville | TX | 78521 | |
| 2.373 | Master Host Agreement | 1/26/2022 | We Print Marketing | Attn: Charanjeet Singh Gahda | 102 Route 46 East | | | Saddle Brook | NJ | 7663 | |
| 2.374 | Master Host Agreement | 2/18/2022 | Webster's Market Inc | Attn: Melanie Few | 161 Ottawa Ave NW | Ste 102 | | Grand Rapids | MI | 49503 | |
| 2.375 | Engagement Agreement | | Weibdi Capital, Inc. | Attn: David Weibel & David Steadman | 777 29th Street | Suite 402 | | Boulder | CO | 80303 | |
| 2.376 | Master Host Agreement | 5/11/2021 | Welch Cleaners | Attn: Dennis Zorn | 5807 Dollar Way Road | | | Pine Bluff | AR | 71602 | |
| 2.377 | Master Host Agreement | 5/11/2021 | Welch Laundry & Cleaners | Attn: John Kemp | 3800 S Camden Rd | | | Pine Bluff | AR | 71603 | |
| 2.378 | Master Host Agreement | 1/5/2020 | West Haven Truck Stop LLC | Attn: George Machado | 1572 S Convention Center Dr | | | George | UT | 84790 | |
| 2.379 | Master Host Agreement | 9/29/2021 | West Jefferson Foods LLC | Attn: John Kemp | 38 Walt Arney Rd | | | West Jefferson | NC | 28694 | |
| 2.380 | Master Host Agreement | 8/14/2018 | West Mart Convenience | Attn: Derek Gaskins | 248 West Ave | | | Pawtucket | RI | 2860 | |
| 2.381 | Master Host Agreement | 2/16/2021 | West Mount One Stop LLC | Attn: Derek Gaskins | 8208 West Mount Drive | | | Rocky Mount | NC | 27803 | |
| 2.382 | Master Host Agreement | 7/16/2019 | West Side Mart | Attn: Roxenar Silva | 3420 Hickory St | | | Sanford | NC | 27330 | |
| 2.383 | Master Host Agreement | 11/16/2020 | Western Steer of Elkins WV Inc DBA Gandy Dancer Theatre And Conference Center | Attn: Babir Sultan | 359 Beverly Pike | | | Elkins | WV | 26241 | |
| 2.384 | Master Host Agreement | 12/5/2019 | Westland Hotel Realty LLC, Westland CH LLC, Westland Nassim LLC | Attn: Ziad Farok, Manager | 50 Great Neck Road | Suite 304 | | Great Neck | NY | 11021 | |
| 2.385 | Master Host Agreement | 10/10/2022 | Westwood Jackson Mall Realty Holding, LLC | Attn: Freeyenye Yoxehannes | 1010 Northern Boulevard | Suite 212 | | Great Neck | NY | 11021 | |
| 2.386 | Master Host Agreement | 9/24/2020 | Westwood Party Shoppe | Attn: Brenn Shah | 5645 State St | | | Saginaw | MI | 48603 | |
| 2.387 | Service Agreement | | Whistle Stop 1 | Attn: Abtiat Khan | 596 TX-342 | | | Red Oak | TX | 75154 | |
| 2.388 | Service Agreement | | White Dog Development | | 201 S Broadway | | | Green Bay | WI | 54303 | |
| 2.389 | Master Host Agreement | 1/27/2022 | White's Kingco Inc. DBA White's Foodliner | Attn: Tom Velasquez | 856 E. Main St | | | Magnum | OK | 67068-1603 | |
| 2.390 | Master Host Agreement | 12/21/2021 | Wild Creations LLC | | 1423 Broadway | | | Oakland | CA | 94612 | |
| 2.391 | Master Host Agreement | 6/4/2021 | Wildcat Pawn & Jewelry | Attn: John Kemp | 2309 Tuttle Creek Blvd | | | Manhattan | KS | 66502 | |
| 2.392 | Master Host Agreement | 7/19/2019 | Wilderness Eagle Mart LLC | Attn: Emad | 832 Old Apex Rd | | | Cary | NC | 27513 | |
| 2.393 | Loan Agreement | 6/15/2019 | William C. McAnany | | 10645 Griffith Peak Dr. #2 | | | Las Vegas | NV | 89135 | |
| 2.394 | Loan Agreement | | William C. McAnany | | 10645 Griffith Peak Dr. #2 | | | Las Vegas | NV | 89135 | |
| 2.395 | Master Host Agreement | 11/23/2021 | Williams Foods #4 - #4434 | Attn: Charles Shrader | 200 East Hwy 33 | | | Coalgate | OK | 74560 | |
| 2.396 | Master Host Agreement | 11/23/2021 | Williams Foods #5 - #4431 | Attn: Jirga | 601 W Central | | | Anadarko | OK | 73005 | |
| 2.397 | Master Host Agreement | 11/23/2021 | Williams Foods, Inc | Attn: Ben Dishman | PO Box 480 | | | Tuttle | OK | 73089 | |
| 2.398 | Master Host Agreement | 11/23/2021 | Williams Foods, Inc | Attn: Bhavana Patel, Tarun Patel | PO Box 480 | | | Tuttle | OK | 73089 | |
| 2.399 | Master Host Agreement | 11/23/2021 | Williams Foods, Inc. | Attn: Sameh Louis | PO Box 480 | | | Tuttle | OK | 73089 | |
| 2.400 | Master Host Agreement | 11/23/2021 | Williams Foods, Inc. | Attn: Sameh Louis | PO Box 480 | | | Tuttle | OK | 73089 | |
| 2.401 | Master Host Agreement | 12/27/2020 | Willmar Package | Attn: George Fournier | 1413 Tower Avenue | | | Winchendon | MA | 1475 | |
| 2.402 | Master Host Agreement | 3/22/2021 | Wine Beginnings | Attn: George Fournier | 1413 Tower Avenue | | | Superior | WI | 54880 | |
| 2.403 | Master Host Agreement | 11/11/2020 | Wings Enterprise Inc. dba The Corner Carwash | Attn: Jianbo Chen | 429 S Lincoln St | | | Hutchinson | MN | 55350 | |
| 2.404 | CTC Trading Counterparty Agreement | | Wintermute Trading Ltd | Attn: Evgeny Gaevoy | 3rd Floor, 1 Ashley Road | | | Altrincham, Cheshire | | WA14 2DT | United Kingdom |
| 2.405 | Master Host Agreement | 7/20/2021 | Wireless Doctor Iphone - Tablet Repair | Attn: Kumari Parween, Kumari Vaid | 1140 Greenwood Ave N | | | Shoreline | WA | 98133 | |
| 2.406 | Master Host Agreement | 4/13/2022 | Wireless General | Attn: Rachael Vegas | 4936 Shattuck Ave | | | Oakland | CA | 73130 | |
| 2.407 | Master Host Agreement | 4/13/2022 | Wireless Revolt LLC | Attn: Rachael Vegas | 4600 Virginia Ave | | | Woodbridge | VA | 22193 | |
| 2.408 | Master Host Agreement | 5/10/2021 | Wireless Times LLC | Attn: John Kemp | 5716 Brookshire Dr. N | Suite B | | Brooklyn Park | MN | 55443 | |
| 2.409 | Master Host Agreement | 12/14/2021 | Wireless World of Orlando | Attn: George Fournier | 6540 S Semoran Blvd | | | Orlando | FL | 32822 | |
| 2.410 | Master Host Agreement | 11/4/2021 | Wisecars, Inc | Attn: John Kemp | 385 Main St | | | Hartford | CT | 6106 | |
| 2.411 | Master Host Agreement | 10/29/2021 | Wireless Xpertz | Attn: Shawn L Holmes | 1500 S Main St | | | Waterbury | CT | 6706 | |
| 2.412 | Master Host Agreement | 10/29/2021 | Wisemen Smoke Shop | Attn: Greg Mitchell, Andrew Mitchell | 1462 E Charleston Blvd | | | Las Vegas | NV | 89104 | |
| 2.413 | Master Host Agreement | 5/7/2021 | Wizards New Games | Attn: John Kemp | 17148 118th Ave SE | | | Renton | WA | 98058 | |
| 2.414 | Master Host Agreement | 5/7/2021 | Wizards Keep Games | Attn: John Kemp | 17148 118th Avenue SE | | | Renton | WA | 98058 | |
| 2.415 | Engagement letter | | Wolf & Company, P.C. | | 99 High Street | | | Boston | MA | 02110-2320 | |

**SCHEDULE G ATTACHMENT**
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Effective Date | Counterparty Name | Counterparty Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.3316 | Master Host Agreement | 6/15/2020 | Wood Stop LLC DBA Kool Corner | Attn: Michael Smallwood | 401 N Mesquite Ave | | | Luling | TX | 78648 | |
| 2.3317 | Master Host Agreement | 9/1/2019 | Woodbridge Center Property, LLC | Attn: Brown Yosef & Biniam Shibhat | 250 Woodbridge Center Dr | | | Woodbridge | NJ | 7095 | |
| 2.3318 | Electonic Funds Transfer Agreement | 3/1/2019 | Woodforest National Bank | | 1213 E. Trinity Mills Road | | | Carrollton | TX | 75006 | |
| 2.3319 | Master Host Agreement | 2/2/2021 | Woodlake Liquor | Attn: Derek Gaskins | 2508 Ellington Ct | | | Simi Valley | CA | 93063-5322 | |
| 2.3320 | Master Host Agreement | 2/11/2020 | Woodland Hills Mall, LLC | Attn: Kelli Ali, Rinkeya Bequrm | 7021 S Memorial Dr | Ste 225B | | Tulsa | OK | 74133 | |
| 2.3321 | Lease Agreement | 12/1/2018 | Woodland Hills Mall, LLC | Attn: Trisha Sanders | 7021 South Memorial Drive, Suite 225B | | | Tulsa | OK | 74133 | |
| 2.3322 | Master Host Agreement | 4/20/2021 | Woodlawn Enterprise | Attn: John Kemp | 6547 Richmond Hwy | | | Alexandria | VA | 22309 | |
| 2.3323 | Agreement | 7/8/2021 | Workxable Inc | Attn: Hannah Murphy | 33 Arch Street, Suite 3110 | | | Boston | MA | 02110 | |
| 2.3324 | Master Host Agreement | 1/6/2021 | Workingman's Family Store LLC | Attn: Chris Kamer | 140 5th Ave | | | Huntington | WV | 25701 | |
| 2.3325 | Host Agreement | 1/10/2018 | World Express | Attn: Charles Smith | 901 N Placentia Ave | | | Fullerton | CA | 92831 | |
| 2.3326 | Master Host Agreement | 2/2/2021 | World Market Inc | Attn: Mark Posner | 3900 S. Grand Blvd. | | | St. Louis | MO | 63118 | |
| 2.3327 | Master Host Agreement | 6/23/2020 | Wrafel Inc | Attn: Mahmmd Qadwan | 1101 Fairwood Ave | | | Columbus | OH | 43206 | |
| 2.3328 | Master Host Agreement | 6/25/2021 | Wynns Tech Solutions | Attn: Kamlesh Patel | 18400 NW 75st Pl #STE | | | Hialeah | FL | 33015 | |
| 2.3329 | Wyre Referral Agreement | 6/24/2021 | Wyre Payments, Inc. | | 1550 Bryant St. | | | San Francisco | CA | 94103 | |
| 2.3330 | Master Host Agreement | 1/18/2018 | XO Liquor | Attn: Mike Hultquist; Elvis Gomez | 4915 Pearlite Ave | | | Las Vegas | NV | 89121 | |
| 2.3331 | Master Host Agreement | 1/18/2018 | XO Liquor | Attn: Shawn Shin | 2625 E Tropicana Ave | | | Las Vegas | NV | 89121 | |
| 2.3332 | Master Host Agreement | 1/18/2018 | XO Liquor | Attn: Thomas Nothing | 3603 N Las Vegas Blvd | | | Las Vegas | NV | 89115 | |
| 2.3333 | Master Host Agreement | 7/9/2020 | Xpress Food Mart | Attn: Marcole Huynh | 5790 N Fresno St | | | Fresno | CA | 93710 | |
| 2.3334 | Master Host Agreement | 12/14/2018 | XPRESS MARKET #01 | Attn: Mohammed Anwary Brown | 701 Crosswind Dr | | | Mt Holly | NC | 28120 | |
| 2.3335 | Master Host Agreement | 11/15/2021 | Xverhut Vapes | Attn: David Taylor | 1175 US-40 #Suite B | | | Vernal | UT | 84078 | |
| 2.3336 | Master Host Agreement | 9/20/2021 | XWA International Airport | | 14127 Jensen Ln | | | Williston | ND | 58801 | |
| 2.3337 | Master Host Agreement | 11/21/2019 | Y & L Oil LLC | Attn: Carlos Alvarez; Ginny Keough | 15444 W Seven Mile Rd | | | Detroit | MI | 48235 | |
| 2.3338 | Master Host Agreement | 2/5/2022 | Yasmine Market Place LLC | Attn: Chris Kamer | 2835 Fairfax St | | | Denver | CO | 80207 | |
| 2.3339 | Master Host Agreement | 4/23/2019 | Yaya Food Mart | Attn: Mike Henkel | 3122 Murchison Rd | | | Fayetteville | NC | 28301 | |
| 2.3340 | Master Host Agreement | 8/3/2021 | Yazan Bayyari DBA Big Mikes Food Mart | Attn: Mike Kohan | 907 Cokey Rd | | | Rocky Mount | NC | 27801 | |
| 2.3341 | Master Host Agreement | 9/14/2020 | Yellow Store | Attn: John Pearson | 301 E Hopkins St | | | San Marcos | TX | 78666 | |
| 2.3342 | Master Host Agreement | 3/19/2021 | Yoleni's Providence | Attn: Derek Gaskins | 292 Westminster Street | | | Providence | RI | 2903 | |
| 2.3343 | Master Host Agreement | 2/5/2022 | Yo's Wishy Washy | Attn: Amen Arian | 1411 Williams Blvd | | | Richland | WA | 99354 | |
| 2.3344 | Master Host Agreement | 8/18/2020 | Young Won Inc. | Attn: John Pearson | 5505 W 20th Ave | | | Edgewater | CO | 80214 | |
| 2.3345 | Master Host Agreement | 1/12/2022 | Your CBD Store - Macomb, IL | Attn: Muhammed Ahmed | 833 N Lafayette St | #Ste 1 | | Macomb | IL | 61455 | |
| 2.3346 | Master Host Agreement | 1/27/2022 | Your CBD Store - Westfield, IN | Attn: Sammy Surti | 17435 A. Carey Road | | | Westfield | IN | 46074 | |
| 2.3347 | Master Host Agreement | 6/23/2020 | Your Way | Attn: Richard Lam | 2915 Parkcrest Dr | | | Garland | TX | 75041 | |
| 2.3348 | Master Host Agreement | 8/27/2020 | YTM Inc DBA Grab N Go | Attn: Brexa Chaudhry; EJ Ramos | 6302 Red Maple Dr | | | Charlotte | NC | 28278 | |
| 2.3349 | Master Host Agreement | 2/2/2021 | Yuma Meat Market | Attn: Derek Gaskins | 890 E 24th St | | | Yuma | AZ | 85365 | |
| 2.3350 | Master Host Agreement | 10/15/2020 | Z Market | Attn: Lawrence J. Tobias; Lori Stewart; Randy Butler; Donnie Chapman | 1401 Park Ave | | | Lynchburg | VA | 24501 | |
| 2.3351 | Master Host Agreement | 5/3/2021 | Zach's Country Store | Attn: John Kemp | 641 Gunnel Road | | | Brunswick | ME | 4011 | |
| 2.3352 | Master Host Agreement | 7/15/2019 | Zaki Mart | Attn: Saher Salib | c/o Rivera Mart | 901 Rivera Dr | | Sacramento | CA | 95838 | |
| 2.3353 | Master Host Agreement | 7/23/2018 | Zedz 4 | Attn: Nivin R Shikha | 4540 N Brighton Ave | | | Kansas City | MO | 64117 | |
| 2.3354 | Master Host Agreement | 4/13/2022 | Zeen Wireless | Attn: Rachael Vegas | 554 Leyacito Blvd | | | Gretna | LA | 70056 | |
| 2.3355 | Master Host Agreement | 9/8/2021 | Zellar's Bottle Shop | Attn: Derek Gaskins | 160 Louis Campau Promenade NW Basement Level | | | Grand Rapids | MI | 49503 | |
| 2.3356 | Platform Operator Agreement | | Zero Hash LLC | | | | | | | | |
| 2.3357 | Master Host Agreement | 11/8/2019 | Zino's | Attn: Patricia Gonzalez | 1009 S Grand St | Ste 200 | | Amarillo | TX | 79104 | |
| 2.3358 | Master Host Agreement | 10/26/2021 | ZNA Enterprises D/B/A Marion Corner Store | Attn: Shawn L Holmes | 824 Hwy 64 | | | Marion | AR | 72364 | |
| 2.3359 | Master Host Agreement | 7/23/2019 | Zoha Retail Investment | Attn: Loretta Lynn Henry | 223 S Utica Ave | | | Tulsa | OK | 74104 | |
| 2.3360 | Master Host Agreement | 1/16/2020 | ZRWC LLC | Attn: Michael Belton | 4033 McCarty Rd | | | Saginaw | MI | 48603 | |

**Fill in this information to identify the case:**

Debtor name: Cash Cloud, Inc. (DBA Coin Cloud)

United States Bankruptcy Court for the: District of Nevada

Case number: 23-10423

☐ **Check if this is an amended filing**

## Official Form 206H

## Schedule H: Codebtors

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Does the debtor have any codebtors?**

☑ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

☐ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, *Schedules D-G*.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | **Check all schedules that apply:** |
| 2.1 | | | ☐ D |
| | | | ☐ E/F |
| | | | ☐ G |

**Fill in this information to identify the case:**

Debtor name: Cash Cloud, Inc. (DBA Coin Cloud)

United States Bankruptcy Court for the: District of Nevada

Case number: 23-10423

☐ Check if this is an amended filing

Official Form 202

## Declaration Under Penalty of Perjury for Non-Individual Debtors

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☑ *Schedule A/B: Assets−Real and Personal Property* (Official Form 206A/B)

☑ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☑ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☑ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☑ *Schedule H: Codebtors* (Official Form 206H)

☑ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ Amended *Schedule* _____

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐ Other document that requires a _____
declaration

I declare under penalty of perjury that the foregoing is true and correct.

3/9/2023

Executed on

DocuSigned by:

*Christopher McAlary*

29784CA0C93441E...

Signature of individual signing on behalf of debtor
Christopher McAlary

Printed name
Chief Executive Officer

Position or relationship to debtor