**Fill in this information to identify the case:**

Debtor name: Cash Cloud, Inc. (DBA Coin Cloud)

United States Bankruptcy Court for the: District of Nevada

Case number: 23-10423

☐ **Check if this is an amended filing**

## Official Form 207

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

04/22

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 1:    Income**

**1. Gross revenue from business**

☐ None

| Identify the beginning and endings dates of the debtor's fiscal year, which may be a calendar year | | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|---|
| From the beginning of the fiscal year to filing date: | From 1/1/2023    to    Filing Date | ☑ Operating a business<br>☐ Other | $21,225,776.76 |
| For prior year: | From 1/1/2022    to    12/31/2022 | ☑ Operating a business<br>☐ Other | $381,973,619.84 |
| For the year before that: | From 1/1/2021    to    12/31/2021 | ☑ Operating a business<br>☐ Other | $303,348,000.00 |

**2. Non-business revenue**

Include revenue regardless of whether that revenue is taxable. Non-business income may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None

| | | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|---|
| From the beginning of the fiscal year to filing date: | From 1/1/2023    to    Filing Date | Crypto wallet commission | $18,990.12 |
| For prior year: | From 1/1/2022    to    12/31/2022 | Loan interests, DeFi income, and crypto wallet commissions | $16,306.58 |
| For the year before that: | From 1/1/2021    to    12/31/2021 | Loan interests, DeFi income, and crypto wallet commissions | $11,808,200.30 |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers - including expense reimbursements - to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| **3.1**<br><br>See SOFA 3 Attachment | _____ | $56,953,428.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other |

Note: The exhibit comprises of approximately $35,410,000 and $9,225,000 of ordinary course crypto purchases from Enigma and Coinbase, respectively.

### 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| **4.1**<br><br>See SOFA 4 Attachment<br><br>Relationship to debtor | _____ | $918,061.03 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other |

Note: The $918,061.03 amount does not account for contributions made to the company by insiders in the past year.

Note: The exhibit does not account for contributions made to the company by insiders in the past year

### 5. Repossessions, foreclosures, and returns

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller.

Do not include property listed in line 6.

☑ None

| Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|
| **5.1**<br><br>_____ | _____ | _____ | _____ |

## 6. Setoffs

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| 6.1 | | | |
| | Last 4 digits of account number | | |

## Part 3: Legal Actions or Assignments

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1 | | | |
| **Name** See SOFA 7 Attachment | | Name | ☐ Pending |
| **Case number** | | Street | ☐ On appeal |
| | | City State Zip | ☐ Concluded |

### 8. Assignments and receivership

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

| Custodian's name and address | Description of the property | Value |
|---|---|---|
| 8.1 | | |
| Custodian's name and address | Case title | Court name and address Name |
| Street | Case number | Street |
| City State Zip | Date of order or assignment | City State Zip |

## Part 4: Certain Gifts and Charitable Contributions

### 9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

☑ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.1 | | | |
| Recipient's name | | | |
| Street | | | |
| City State Zip | | | |
| **Recipient's relationship to debtor** | | | |

## Part 5:  Losses

**10. All losses from fire, theft, or other casualty within 1 year before filing this case**

☐ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss | Date of loss | Value of property lost |
|---|---|---|---|
| | If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets – Real and Personal Property). | | |
| 10.1 | | | |
| See SOFA 10 Attachment | | | $98,959.22 |

## Part 6:  Certain Payments or Transfers

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.1 | | | |
| See SOFA 11 Attachment | | | $1,593,873.72 |
| **Email or website address** | | | |
| **Who made the payment, if not debtor?** | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.

Do not include transfers already listed on this statement.

☑ None

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|
| 12.1 | | | |
| **Trustee** | | | |

**13. Transfers not already listed on this statement**

List any transfers of money or other property  by sale, trade, or any other means  made by the debtor or a person acting on behalf of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☑ None

| Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|
| 13.1 | | | |
| Relationship to debtor | | | |

---

**Part 7:**   **Previous Locations**

---

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| Address | | | Dates of occupancy | |
|---|---|---|---|---|

14.1

| Street | | | From | to |
|---|---|---|---|---|
| 9580 West Sahara Avenue, Unit 200 | | | 11/1/2020 | 7/11/2021 |

| City | State | Zip |
|---|---|---|
| Las Vegas | NV | 89117 |

14.2

| Street | | | From | to |
|---|---|---|---|---|
| 8861 West Sahara Avenue, Unit 110 | | | 5/1/2019 | 4/30/2021 |

| City | State | Zip |
|---|---|---|
| Las Vegas | NV | 89117 |

---

**Part 8:**   **Health Care Bankruptcies**

---

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:

☐ diagnosing or treating injury, deformity, or disease, or

☐ providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to part 9.

☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

15.1

| Street | Location where patient records are maintained (if different from facility address). If electronic, identify any service provider | How are records kept? Check all that apply: |
|---|---|---|
| City    State    Zip | | ☐ Electronically |
| | | ☐ Paper |

---

**Part 9:**   **Personally Identifiable Information**

---

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No.

☑ Yes. State the nature of the information collected and retained.   Full Name, DOB, SSN, Physical Address, and copy of valid photo ID

   Does the debtor have a privacy policy about that information?

   ☐ No

   ☑ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☑ No. Go to Part 10.

☐ Yes. Does the debtor serve as plan administrator?

   ☐ No. Go to Part 10.

   ☐ Yes. Fill in below:

**Name of plan** _____

**Employer identification number of the plan** _____

Has the plan been terminated?

☐ No

☐ Yes

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred? Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☑ None

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| 18.1 <br> Name _____ <br> Street _____ <br> City ____ State ____ Zip ____ | _____ | ☐ Checking <br> ☐ Savings <br> ☐ Money market <br> ☐ Brokerage <br> ☐ Other <br> _____ | _____ | _____ |

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| 19.1 <br> Name _____ <br> Street _____ <br> City ____ State ____ Zip ____ | Address _____ | _____ | ☐ No <br> ☐ Yes |

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| 20.1 <br> Name <br> See SOFA 20 Attachment <br> Street _____ <br> City ____ State ____ Zip ____ | Address _____ | _____ | ☐ No <br> ☐ Yes |

**Part 11:    Property the Debtor Holds or Controls that the Debtor Does Not Own**

### 21. Property held for another

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property

☑ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.1 | | | |

**Part 12:    Details About Environmental Information**

For the purpose of Part 12, the following definitions apply:

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

### 22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders

☑ No.

☐ Yes. Provide details below.

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.1 | Name | | ☐ Pending |
| Case Number | Street | | ☐ On appeal |
| | City        State    Zip | | ☐ Concluded |

### 23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?

☑ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 23.1 | Name | | |
| Name | Street | | |
| Street | City        State    Zip | | |
| City    State    Zip | | | |

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.1 | | | |
| Name | Name | | |
| Street | Street | | |
| City        State     Zip | City        State     Zip | | |

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.1<br><br>Evive Trading, LLC<br>c/o Walkers Corporate Limited<br>190 Elgin Avenue<br>George Town<br>Grand Cayman KY1-9008<br>Cayman Islands | Inactive Entity | EIN    4689<br>**Dates business existed**<br>From                  to<br>8/27/2021             Present |
| 25.2<br><br>Coin Cloud Brasil Ativos Digitais Ltda<br>Av Brig Luis Antonio, 300<br>Andar 10 Conj<br>104 Bela Vista<br>Sao Paulo 01318-903<br>Brazil | Data processing, application service providers and internet hosting services | EIN    35.816.709/0001-44 MATRIZ<br>**Dates business existed**<br>From                  to<br>12/18/2019           Present |
| 25.3<br><br>Sec Vend LLC<br>Attn: Christopher McAlary<br>10190 Covington Cross Dr<br>Las Vegas, NV 89144 | Inactive Entity | EIN    88-3759142<br>**Dates business existed**<br>From                  to<br>8/17/2022            Present |

**26. Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| 26a.1<br><br>Alex Oliveri<br>10845 Griffith Peak Dr. #2<br>Las Vegas, NV 89135 | From                  to<br>2/3/2020             Present |

Debtor  Cash Cloud, Inc. (DBA Coin Cloud)
Name

Case number (if known) 23-10423

26a.2

Amy McCray
10845 Griffith Peak Dr. #2
Las Vegas, NV 89135

From
11/23/2020

to
9/28/2022

26a.3

Blake Rhynes
10845 Griffith Peak Dr. #2
Las Vegas, NV 89135

From
5/17/2021

to
2/24/2022

26a.4

Brad DeGarmo
10845 Griffith Peak Dr. #2
Las Vegas, NV 89135

From
12/2/2019

to
5/13/2022

26a.5

Chris McAlary
10845 Griffith Peak Dr. #2
Las Vegas, NV 89135

From
1/1/2017

to
Present

26a.6

Diana Ghaybi
10845 Griffith Peak Dr. #2
Las Vegas, NV 89135

From
7/7/2020

to
2/24/2022

26a.7

Jeffrey Garon
10845 Griffith Peak Dr. #2
Las Vegas, NV 89135

From
9/27/2019

to
12/15/2022

26a.8

Jim Hall
10845 Griffith Peak Dr. #2
Las Vegas, NV 89135

From
8/1/2022

to
Present

26a.9

Josh Kirchner
10845 Griffith Peak Dr. #2
Las Vegas, NV 89135

From
6/1/2022

to
6/3/2022

26a.10

Juvy Gomes
10845 Griffith Peak Dr. #2
Las Vegas, NV 89135

From
8/2/2022

to
Present

26a.11

Kim Miramontes
10845 Griffith Peak Dr. #2
Las Vegas, NV 89135

From
9/7/2022

to
11/18/2022

26a.12

Kimmie Luetzhoeft
10845 Griffith Peak Dr. #2
Las Vegas, NV 89135

| From | to |
|---|---|
| 6/1/2022 | Present |

26a.13

Kristina McGraw
10845 Griffith Peak Dr. #2
Las Vegas, NV 89135

| From | to |
|---|---|
| 10/20/2020 | Present |

26a.14

Nestor Quevedo
10845 Griffith Peak Dr. #2
Las Vegas, NV 89135

| From | to |
|---|---|
| 8/29/2022 | 11/18/2022 |

26a.15

Robert Delp
10845 Griffith Peak Dr. #2
Las Vegas, NV 89135

| From | to |
|---|---|
| 9/15/2022 | 5/18/2022 |

26a.16

Robin Hudson
10845 Griffith Peak Dr. #2
Las Vegas, NV 89135

| From | to |
|---|---|
| 11/7/2022 | Present |

26a.17

Ryan McFall
10845 Griffith Peak Dr. #2
Las Vegas, NV 89135

| From | to |
|---|---|
| 10/17/2022 | 11/29/2022 |

26a.18

Shannon Luoma
10845 Griffith Peak Dr. #2
Las Vegas, NV 89135

| From | to |
|---|---|
| 7/18/2019 | 10/28/2022 |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Dates of service | |
|---|---|---|

26b.1

Wolf & Company, P.C.
PO Box 15647
1500 Main Street, Suite 1500
Springfield, MA 01115

| From | to |
|---|---|
| 2019 | Present |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| **26c.1** | |
| Alex Oliveri<br>10845 Griffith Peak Dr. #2<br>Las Vegas, NV 89135 | |
| **26c.2** | |
| Juvy Gomes<br>10845 Griffith Peak Dr. #2<br>Las Vegas, NV 89135 | |
| **26c.3** | |
| Kimmie Luetzhoeft<br>10845 Griffith Peak Dr. #2<br>Las Vegas, NV 89135 | |
| **26c.4** | |
| Kristina McGraw<br>10845 Griffith Peak Dr. #2<br>Las Vegas, NV 89135 | |
| **26c.5** | |
| Robin Hudson<br>10845 Griffith Peak Dr. #2<br>Las Vegas, NV 89135 | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| **26d.1** |
| Numerous |

**27. Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

☑ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| Jonathan Decker | 12/31/2022 | Undetermined, Inventory Taken in Units |

| Name and address of the person who has possession of inventory records |
|---|
| **27.1** |

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| Jonathan Decker | 1/31/2023 | Undetermined, Inventory Taken in Units |

| Name and address of the person who has possession of inventory records |
|---|
| 27.2 |
| |

**28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name and Address | Position and nature of any interest | % of interest, if any |
|---|---|---|
| 28.1 Chris McAlary<br>10845 Griffith Peak Dr. #2<br>Las Vegas, NV 89135 | Chief Executive Officer | 100% |

**29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No

☑ Yes. Identify below.

| Name and Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|
| 29.1 Jeffrey Garon<br>10845 Griffith Peak Dr. #2<br>Las Vegas, NV 89135 | Former Chief Financial Officer, Co-President and Board Member | From 9/27/2019 to 12/15/2022 |
| 29.2 William McAlary<br>10845 Griffith Peak Dr. #2<br>Las Vegas, NV 89135 | Former Board Member | From 8/17/2020 to 12/23/2022 |

**30. Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No

☑ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1 See Answer for SOFA 4 | | | |

| Relationship To Debtor |
|---|
| |

**31.Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☑ No

☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| 31.1 | EIN |

**32.Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No

☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|
| 32.1 | EIN |

**SOFA 3 ATTACHMENT**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Payment Amount | Description |
|---|---|---|---|---|---|---|---|---|---|
| 7-Eleven Corporate | 1605 LBJ Freeway | | Farmers Branch | TX | 75234 | | 11/18/2022 | $21,000.00 | Suppliers or Vendors |
| 7-Eleven Corporate | 1605 LBJ Freeway | | Farmers Branch | TX | 75234 | | 12/16/2022 | $10,500.00 | Suppliers or Vendors |
| 7-Eleven Corporate | 1605 LBJ Freeway | | Farmers Branch | TX | 75234 | | 1/18/2023 | $10,500.00 | Suppliers or Vendors |
| Abishek Inc | 9021 Endicott Place | | Lorton | VA | 22079 | | 11/17/2022 | $4,195.00 | Services |
| Abishek Inc | 9021 Endicott Place | | Lorton | VA | 22079 | | 12/1/2022 | $4,995.00 | Services |
| ADR Chambers | 180 Duncan Mill Road | 4th Floor | Toronto, Ontario | | M3B 1Z6 | Canada | 12/6/2022 | $55,029.62 | Services |
| Amazon Web Services Inc | PO Box 84023 | | Seattle | WA | 98124 | | 11/10/2022 | $55,285.94 | Suppliers or Vendors |
| Amazon Web Services Inc | PO Box 84023 | | Seattle | WA | 98124 | | 11/28/2022 | $40,148.88 | Suppliers or Vendors |
| Amazon Web Services Inc | PO Box 84023 | | Seattle | WA | 98124 | | 12/8/2022 | $10,000.00 | Suppliers or Vendors |
| Amazon Web Services Inc | PO Box 84023 | | Seattle | WA | 98124 | | 12/15/2022 | $32,602.85 | Suppliers or Vendors |
| Amazon Web Services Inc | PO Box 84023 | | Seattle | WA | 98124 | | 12/22/2022 | $111.60 | Suppliers or Vendors |
| Amazon Web Services Inc | PO Box 84023 | | Seattle | WA | 98124 | | 1/12/2023 | $23,909.46 | Suppliers or Vendors |
| Amazon Web Services Inc | PO Box 84023 | | Seattle | WA | 98124 | | 1/18/2023 | $108.00 | Suppliers or Vendors |
| Anne Elizabeth Harbough | 2295 Belgian Ln Apt 25 | | Clearwater | FL | 33763-2507 | | 11/10/2022 | $4,670.00 | Refund |
| Anne Elizabeth Harbough | 2295 Belgian Ln Apt 25 | | Clearwater | FL | 33763-2507 | | 11/16/2022 | $4,670.00 | Refund |
| Anne Elizabeth Harbough | 2295 Belgian Ln Apt 25 | | Clearwater | FL | 33763-2507 | | 1/18/2023 | $4,670.00 | Refund |
| AvTech Capital | 6995 S. Union Park Ctr Ste 400 | | Cottonwood Heights | UT | 84047 | | 12/1/2022 | $9,716.92 | Services |
| AvTech Capital | 6995 S. Union Park Ctr Ste 400 | | Cottonwood Heights | UT | 84047 | | 12/1/2022 | $116,022.92 | Services |
| AvTech Capital | 6995 S. Union Park Ctr Ste 400 | | Cottonwood Heights | UT | 84047 | | 1/2/2023 | $116,022.92 | Services |
| AvTech Capital | 6995 S. Union Park Ctr Ste 400 | | Cottonwood Heights | UT | 84047 | | 1/2/2023 | $9,716.92 | Services |
| AWG | 730 E Main Street | | Mound City | KS | 66056 | | 11/23/2022 | $8,000.00 | Suppliers or Vendors |
| Axiom Armored Transport | 2420 Cinnabar Loop | | Anchorage | AK | 99507 | | 12/22/2022 | $14,814.20 | Services |
| Axiom Armored Transport | 2420 Cinnabar Loop | | Anchorage | AK | 99507 | | 12/29/2022 | $5,000.00 | Services |
| Axiom Armored Transport | 2420 Cinnabar Loop | | Anchorage | AK | 99507 | | 1/5/2023 | $5,000.00 | Services |
| B. Riley Securities, Inc. | 1300 North 17th Street | Suite 203 | Arlington | VA | 22209 | | 12/22/2022 | $57,149.79 | Services |
| Bandwidth Inc | PO Box 715382 | | Cincinnati | OH | 45271 | | 12/15/2022 | $7.62 | Suppliers or Vendors |
| Bandwidth Inc | PO Box 715382 | | Cincinnati | OH | 45271 | | 1/5/2023 | $5,023.85 | Suppliers or Vendors |
| Bandwidth Inc | PO Box 715382 | | Cincinnati | OH | 45271 | | 1/12/2023 | $5,148.10 | Suppliers or Vendors |
| Bandwidth Inc | PO Box 715382 | | Cincinnati | OH | 45271 | | 1/25/2023 | $5,126.05 | Suppliers or Vendors |
| Bankline | 1835 NE Miami Gardens Dr | Unit 549 | North Miami Beach | FL | 33179 | | 11/23/2022 | $60,395.90 | Services |
| Bankline | 1835 NE Miami Gardens Dr | Unit 549 | North Miami Beach | FL | 33179 | | 11/23/2022 | $1,098.01 | Services |
| Bankline | 1835 NE Miami Gardens Dr | Unit 549 | North Miami Beach | FL | 33179 | | 12/20/2022 | $42,013.98 | Services |
| Bankline | 1835 NE Miami Gardens Dr | Unit 549 | North Miami Beach | FL | 33179 | | 12/20/2022 | $456.96 | Services |
| Bankline | 1835 NE Miami Gardens Dr | Unit 549 | North Miami Beach | FL | 33179 | | 12/22/2022 | $706.16 | Services |
| Bankline | 1835 NE Miami Gardens Dr | Unit 549 | North Miami Beach | FL | 33179 | | 12/22/2022 | $706.16 | Services |
| Bankline | 1835 NE Miami Gardens Dr | Unit 549 | North Miami Beach | FL | 33179 | | 1/19/2023 | $43,885.11 | Services |
| Bankline | 1835 NE Miami Gardens Dr | Unit 549 | North Miami Beach | FL | 33179 | | 1/19/2023 | $548.27 | Services |
| Best Western Windsor Inn | 1701 S Dumas Ave | | Dumas | TX | 79029 | | 1/13/2023 | $9,137.00 | Suppliers or Vendors |
| Bibbeo LTD | 24340 E Glasgow Dr | | Aurora | CO | 80016 | | 12/22/2022 | $10,000.00 | Services |
| BlockScore, Inc. | 340 S. Lemon Ave. #4260 | | Walnut | CA | 91789 | | 1/12/2023 | $5,532.57 | Services |
| BlockScore, Inc. | 340 S. Lemon Ave. #4260 | | Walnut | CA | 91789 | | 1/18/2023 | $4,848.01 | Services |
| BlockScore, Inc. | 340 S. Lemon Ave. #4260 | | Walnut | CA | 91789 | | 1/25/2023 | $8,203.43 | Services |
| Brink's U.S. | PO Box 101031 | | Atlanta | GA | 30392-1031 | | 11/10/2022 | $75,000.00 | Services |
| Brink's U.S. | PO Box 101031 | | Atlanta | GA | 30392-1031 | | 11/28/2022 | $75,000.00 | Services |
| Brink's U.S. | PO Box 101031 | | Atlanta | GA | 30392-1031 | | 12/8/2022 | $75,000.00 | Services |
| Brink's U.S. | PO Box 101031 | | Atlanta | GA | 30392-1031 | | 12/15/2022 | $50,000.00 | Services |
| Brink's U.S. | PO Box 101031 | | Atlanta | GA | 30392-1031 | | 12/22/2022 | $50,000.00 | Services |
| Brink's U.S. | PO Box 101031 | | Atlanta | GA | 30392-1031 | | 12/29/2022 | $50,000.00 | Services |
| Brink's U.S. | PO Box 101031 | | Atlanta | GA | 30392-1031 | | 1/11/2023 | $50,000.00 | Services |
| Brink's U.S. | PO Box 101031 | | Atlanta | GA | 30392-1031 | | 1/18/2023 | $75,000.00 | Services |
| Brink's U.S. | PO Box 101031 | | Atlanta | GA | 30392-1031 | | 1/25/2023 | $75,000.00 | Services |
| Bryant Surety Bonds, Inc. | 132-A Veteran Ln #306 | | Doylestown | PA | 18901 | | 2/2/2023 | $7,031.00 | Suppliers or Vendors |
| C and S Wholesale Grocers Inc. | 7 Corporate Drive | | Keene | NH | 03431 | | 12/22/2022 | $26,500.00 | Suppliers or Vendors |
| Calebe Rossa | 1025 Aspen Lane | | Mansfield | TX | 76063 | | 11/10/2022 | $3,252.37 | Services |
| Calebe Rossa | 1025 Aspen Lane | | Mansfield | TX | 76063 | | 12/8/2022 | $2,097.99 | Services |
| Calebe Rossa | 1025 Aspen Lane | | Mansfield | TX | 76063 | | 1/18/2023 | $1,125.00 | Services |
| Calebe Rossa | 1025 Aspen Lane | | Mansfield | TX | 76063 | | 2/2/2023 | $1,147.50 | Services |
| Carlyon Cica CHTD | 265 E. Warm Spring Road, Suite 107 | | Las Vegas | NV | 89119 | | 1/25/2023 | $25,000.00 | Services |
| Cash Man Service | 1735 South 900 West | | Salt Lake City | UT | 84104 | | 11/22/2022 | $6,561.84 | Services |
| Cash Man Service | 1735 South 900 West | | Salt Lake City | UT | 84104 | | 12/1/2022 | $24,071.36 | Services |
| Cash Man Service | 1735 South 900 West | | Salt Lake City | UT | 84104 | | 12/8/2022 | $2,640.00 | Services |
| Cash Man Service | 1735 South 900 West | | Salt Lake City | UT | 84104 | | 12/8/2022 | $2,640.00 | Services |
| Cash Man Service | 1735 South 900 West | | Salt Lake City | UT | 84104 | | 12/15/2022 | $3,440.04 | Services |
| Cash Man Service | 1735 South 900 West | | Salt Lake City | UT | 84104 | | 12/22/2022 | $9,791.42 | Services |
| Cash Man Service | 1735 South 900 West | | Salt Lake City | UT | 84104 | | 1/6/2023 | $825.00 | Services |
| Cash Man Service | 1735 South 900 West | | Salt Lake City | UT | 84104 | | 1/11/2023 | $7,756.45 | Services |
| Cash Man Service | 1735 South 900 West | | Salt Lake City | UT | 84104 | | 2/2/2023 | $1,155.00 | Services |
| CC Earn (Sebastian Llegett) | | | | | | | 12/16/2022 | $262,489.31 | Payoff Loan |
| Chainalysis, Inc. | 228 Park Ave S #23474 | | New York | NY | 10003 | | 1/5/2023 | $6,000.00 | Services |

In re: Cash Cloud, Inc. (DBA Coin Cloud)
Case No. 23-10423 (MKN)                                      Page 1 of 8

**SOFA 3 ATTACHMENT**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Payment Amount | Description |
|---|---|---|---|---|---|---|---|---|---|
| Chainalysis, Inc. | 228 Park Ave S #23474 | | New York | NY | 10003 | | 1/12/2023 | $6,000.00 | Services |
| Christina McMurray, Tax A/C | PO Box 997 | | Canyon | TX | 79015-0997 | | 1/4/2023 | $221.19 | Services |
| Christina McMurray, Tax A/C | PO Box 997 | | Canyon | TX | 79015-0997 | | 1/19/2023 | $9,032.50 | Services |
| Coinbase | 228 Santa Monica Blvd | Suite 300 | Santa Monica | CA | 90401 | | 11/17/2022 | $25,000.00 | Suppliers or Vendors |
| Coinbase | 228 Santa Monica Blvd | Suite 300 | Santa Monica | CA | 90401 | | 12/21/2022 | $300,000.00 | Suppliers or Vendors |
| Coinbase | 228 Santa Monica Blvd | Suite 300 | Santa Monica | CA | 90401 | | 12/22/2022 | $200,000.00 | Suppliers or Vendors |
| Coinbase | 228 Santa Monica Blvd | Suite 300 | Santa Monica | CA | 90401 | | 12/23/2022 | $300,000.00 | Suppliers or Vendors |
| Coinbase | 228 Santa Monica Blvd | Suite 300 | Santa Monica | CA | 90401 | | 12/28/2022 | $350,000.00 | Suppliers or Vendors |
| Coinbase | 228 Santa Monica Blvd | Suite 300 | Santa Monica | CA | 90401 | | 1/4/2023 | $100,000.00 | Suppliers or Vendors |
| Coinbase | 228 Santa Monica Blvd | Suite 300 | Santa Monica | CA | 90401 | | 1/6/2023 | $200,000.00 | Suppliers or Vendors |
| Coinbase | 228 Santa Monica Blvd | Suite 300 | Santa Monica | CA | 90401 | | 1/6/2023 | $475,000.00 | Suppliers or Vendors |
| Coinbase | 228 Santa Monica Blvd | Suite 300 | Santa Monica | CA | 90401 | | 1/9/2023 | $400,000.00 | Suppliers or Vendors |
| Coinbase | 228 Santa Monica Blvd | Suite 300 | Santa Monica | CA | 90401 | | 1/9/2023 | $200,000.00 | Suppliers or Vendors |
| Coinbase | 228 Santa Monica Blvd | Suite 300 | Santa Monica | CA | 90401 | | 1/10/2023 | $100,000.00 | Suppliers or Vendors |
| Coinbase | 228 Santa Monica Blvd | Suite 300 | Santa Monica | CA | 90401 | | 1/11/2023 | $100,000.00 | Suppliers or Vendors |
| Coinbase | 228 Santa Monica Blvd | Suite 300 | Santa Monica | CA | 90401 | | 1/11/2023 | $200,000.00 | Suppliers or Vendors |
| Coinbase | 228 Santa Monica Blvd | Suite 300 | Santa Monica | CA | 90401 | | 1/12/2023 | $200,000.00 | Suppliers or Vendors |
| Coinbase | 228 Santa Monica Blvd | Suite 300 | Santa Monica | CA | 90401 | | 1/13/2023 | $500,000.00 | Suppliers or Vendors |
| Coinbase | 228 Santa Monica Blvd | Suite 300 | Santa Monica | CA | 90401 | | 1/13/2023 | $150,000.00 | Suppliers or Vendors |
| Coinbase | 228 Santa Monica Blvd | Suite 300 | Santa Monica | CA | 90401 | | 1/19/2023 | $200,000.00 | Suppliers or Vendors |
| Coinbase | 228 Santa Monica Blvd | Suite 300 | Santa Monica | CA | 90401 | | 1/19/2023 | $50,000.00 | Suppliers or Vendors |
| Coinbase | 228 Santa Monica Blvd | Suite 300 | Santa Monica | CA | 90401 | | 1/24/2023 | $100,000.00 | Suppliers or Vendors |
| Coinbase | 228 Santa Monica Blvd | Suite 300 | Santa Monica | CA | 90401 | | 1/24/2023 | $50,000.00 | Suppliers or Vendors |
| Coinbase | 228 Santa Monica Blvd | Suite 300 | Santa Monica | CA | 90401 | | 1/25/2023 | $200,000.00 | Suppliers or Vendors |
| Coinbase | 228 Santa Monica Blvd | Suite 300 | Santa Monica | CA | 90401 | | 1/26/2023 | $200,000.00 | Suppliers or Vendors |
| Coinbase | 228 Santa Monica Blvd | Suite 300 | Santa Monica | CA | 90401 | | 1/27/2023 | $300,000.00 | Suppliers or Vendors |
| Coinbase | 228 Santa Monica Blvd | Suite 300 | Santa Monica | CA | 90401 | | 1/30/2023 | $200,000.00 | Suppliers or Vendors |
| Coinbase | 228 Santa Monica Blvd | Suite 300 | Santa Monica | CA | 90401 | | 1/30/2023 | $250,000.00 | Suppliers or Vendors |
| Coinbase | 228 Santa Monica Blvd | Suite 300 | Santa Monica | CA | 90401 | | 1/31/2023 | $75,000.00 | Suppliers or Vendors |
| Coinbase | 228 Santa Monica Blvd | Suite 300 | Santa Monica | CA | 90401 | | 1/31/2023 | $400,000.00 | Suppliers or Vendors |
| Coinbase | 228 Santa Monica Blvd | Suite 300 | Santa Monica | CA | 90401 | | 2/1/2023 | $200,000.00 | Suppliers or Vendors |
| Coinbase | 228 Santa Monica Blvd | Suite 300 | Santa Monica | CA | 90401 | | 2/1/2023 | $250,000.00 | Suppliers or Vendors |
| Coinbase | 228 Santa Monica Blvd | Suite 300 | Santa Monica | CA | 90401 | | 2/2/2023 | $225,000.00 | Suppliers or Vendors |
| Coinbase | 228 Santa Monica Blvd | Suite 300 | Santa Monica | CA | 90401 | | 2/2/2023 | $400,000.00 | Suppliers or Vendors |
| Coinbase | 228 Santa Monica Blvd | Suite 300 | Santa Monica | CA | 90401 | | 2/3/2023 | $275,000.00 | Suppliers or Vendors |
| Coinbase | 228 Santa Monica Blvd | Suite 300 | Santa Monica | CA | 90401 | | 2/3/2023 | $150,000.00 | Suppliers or Vendors |
| Colleen Edwards | 2116 S Mountain Ave | | Ontario | CA | 91762 | | 12/15/2022 | $7,040.00 | Refund |
| Conway Baxter Wilson LLP | 400-411 Roosevelt Ave | | Ottawa | ON | K2A 3X9 | Canada | 11/25/2022 | $39,378.07 | Services |
| Conway Baxter Wilson LLP | 400-411 Roosevelt Ave | | Ottawa | ON | K2A 3X9 | Canada | 11/25/2022 | $16,305.10 | Services |
| Conway Baxter Wilson LLP | 400-411 Roosevelt Ave | | Ottawa | ON | K2A 3X9 | Canada | 12/8/2022 | $21,792.05 | Services |
| Conway Baxter Wilson LLP | 400-411 Roosevelt Ave | | Ottawa | ON | K2A 3X9 | Canada | 12/23/2022 | $73,605.00 | Services |
| Dave Engberg -Express Technology Services | 4457 White Bear Parkway, Suite A | | White Bear Lake | MN | 55110 | | 11/22/2022 | $6,299.00 | Services |
| Dave Engberg -Express Technology Services | 4457 White Bear Parkway, Suite A | | White Bear Lake | MN | 55110 | | 12/8/2022 | $6,000.00 | Services |
| Dave Engberg -Express Technology Services | 4457 White Bear Parkway, Suite A | | White Bear Lake | MN | 55110 | | 1/18/2023 | $875.00 | Services |
| Dawn Wyman | 1428 W Glenlake Ave | | Chicago | IL | 60660 | | 12/8/2022 | $11,100.00 | Refund |
| Dennis Erwin | 7928 State Route 503 | | Arglille | KY | 41121 | | 1/5/2023 | $18,000.00 | Refund |
| Deployment Logix Inc | 920 Twilight Peak Ave | | Henderson | NV | 89012 | | 11/10/2022 | $35,515.00 | Services |
| Deployment Logix Inc | 920 Twilight Peak Ave | | Henderson | NV | 89012 | | 11/18/2022 | $25,000.00 | Services |
| Deployment Logix Inc | 920 Twilight Peak Ave | | Henderson | NV | 89012 | | 11/28/2022 | $27,318.00 | Services |
| Deployment Logix Inc | 920 Twilight Peak Ave | | Henderson | NV | 89012 | | 12/1/2022 | $65,835.00 | Services |
| Deployment Logix Inc | 920 Twilight Peak Ave | | Henderson | NV | 89012 | | 12/22/2022 | $37,800.00 | Services |
| Deployment Logix Inc | 920 Twilight Peak Ave | | Henderson | NV | 89012 | | 12/29/2022 | $30,000.00 | Services |
| Deployment Logix Inc | 920 Twilight Peak Ave | | Henderson | NV | 89012 | | 1/5/2023 | $30,152.00 | Services |
| Deployment Logix Inc | 920 Twilight Peak Ave | | Henderson | NV | 89012 | | 1/12/2023 | $30,320.00 | Services |
| Deployment Logix Inc | 920 Twilight Peak Ave | | Henderson | NV | 89012 | | 1/18/2023 | $30,000.00 | Services |
| Deployment Logix Inc | 920 Twilight Peak Ave | | Henderson | NV | 89012 | | 1/25/2023 | $30,000.00 | Services |
| DSH Delivery LLC | 114 Sunnydale Way | | Reisterstown | MD | 21136 | | 1/12/2023 | $10,850.00 | Services |
| Elliptic | 1732 1st Ave. #23346 | | New York | NY | 10128 | | 12/22/2022 | $9,250.00 | Suppliers or Vendors |
| Enigma | Gossard House 7/8 Saville Road | | London | | W1S 3PE | England | 12/29/2022 | $38,444.00 | Lender Payment |
| Enigma | Gossard House 7/8 Saville Road | | London | | W1S 3PE | England | 1/4/2023 | $38,396.00 | Lender Payment |
| Enigma | Gossard House 7/8 Saville Road | | London | | W1S 3PE | England | 1/10/2023 | $38,346.00 | Lender Payment |
| Enigma | Gossard House 7/8 Saville Road | | London | | W1S 3PE | England | 1/18/2023 | $38,300.00 | Lender Payment |
| Enigma | Gossard House 7/8 Saville Road | | London | | W1S 3PE | England | 1/24/2023 | $38,252.00 | Lender Payment |
| Enigma (Brokerage) | Gossard House 7/8 Saville Road | | London | | W1S 3PE | England | 11/9/2022 | $1,000,000.00 | Suppliers or Vendors |
| Enigma (Brokerage) | Gossard House 7/8 Saville Road | | London | | W1S 3PE | England | 11/10/2022 | $1,500,000.00 | Suppliers or Vendors |
| Enigma (Brokerage) | Gossard House 7/8 Saville Road | | London | | W1S 3PE | England | 11/10/2022 | $650,000.00 | Suppliers or Vendors |
| Enigma (Brokerage) | Gossard House 7/8 Saville Road | | London | | W1S 3PE | England | 11/14/2022 | $680,000.00 | Suppliers or Vendors |
| Enigma (Brokerage) | Gossard House 7/8 Saville Road | | London | | W1S 3PE | England | 11/14/2022 | $400,000.00 | Suppliers or Vendors |
| Enigma (Brokerage) | Gossard House 7/8 Saville Road | | London | | W1S 3PE | England | 11/15/2022 | $300,000.00 | Suppliers or Vendors |

**SOFA 3 ATTACHMENT**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Payment Amount | Description |
|---|---|---|---|---|---|---|---|---|---|
| Enigma (Brokerage) | Gossard House 7/8 Saville Road | | London | | W1S 3PE | England | 11/15/2022 | $400,000.00 | Suppliers or Vendors |
| Enigma (Brokerage) | Gossard House 7/8 Saville Road | | London | | W1S 3PE | England | 11/16/2022 | $350,000.00 | Suppliers or Vendors |
| Enigma (Brokerage) | Gossard House 7/8 Saville Road | | London | | W1S 3PE | England | 11/16/2022 | $400,000.00 | Suppliers or Vendors |
| Enigma (Brokerage) | Gossard House 7/8 Saville Road | | London | | W1S 3PE | England | 11/17/2022 | $400,000.00 | Suppliers or Vendors |
| Enigma (Brokerage) | Gossard House 7/8 Saville Road | | London | | W1S 3PE | England | 11/17/2022 | $400,000.00 | Suppliers or Vendors |
| Enigma (Brokerage) | Gossard House 7/8 Saville Road | | London | | W1S 3PE | England | 11/18/2022 | $600,000.00 | Suppliers or Vendors |
| Enigma (Brokerage) | Gossard House 7/8 Saville Road | | London | | W1S 3PE | England | 11/21/2022 | $270,000.00 | Suppliers or Vendors |
| Enigma (Brokerage) | Gossard House 7/8 Saville Road | | London | | W1S 3PE | England | 11/22/2022 | $320,000.00 | Suppliers or Vendors |
| Enigma (Brokerage) | Gossard House 7/8 Saville Road | | London | | W1S 3PE | England | 11/22/2022 | $350,000.00 | Suppliers or Vendors |
| Enigma (Brokerage) | Gossard House 7/8 Saville Road | | London | | W1S 3PE | England | 11/23/2022 | $104,109.59 | Suppliers or Vendors |
| Enigma (Brokerage) | Gossard House 7/8 Saville Road | | London | | W1S 3PE | England | 11/23/2022 | $104,109.59 | Suppliers or Vendors |
| Enigma (Brokerage) | Gossard House 7/8 Saville Road | | London | | W1S 3PE | England | 11/23/2022 | $700,000.00 | Suppliers or Vendors |
| Enigma (Brokerage) | Gossard House 7/8 Saville Road | | London | | W1S 3PE | England | 11/23/2022 | $300,000.00 | Suppliers or Vendors |
| Enigma (Brokerage) | Gossard House 7/8 Saville Road | | London | | W1S 3PE | England | 11/25/2022 | $1,830,000.00 | Suppliers or Vendors |
| Enigma (Brokerage) | Gossard House 7/8 Saville Road | | London | | W1S 3PE | England | 11/25/2022 | $200,000.00 | Suppliers or Vendors |
| Enigma (Brokerage) | Gossard House 7/8 Saville Road | | London | | W1S 3PE | England | 11/28/2022 | $440,000.00 | Suppliers or Vendors |
| Enigma (Brokerage) | Gossard House 7/8 Saville Road | | London | | W1S 3PE | England | 11/29/2022 | $350,000.00 | Suppliers or Vendors |
| Enigma (Brokerage) | Gossard House 7/8 Saville Road | | London | | W1S 3PE | England | 11/29/2022 | $500,000.00 | Suppliers or Vendors |
| Enigma (Brokerage) | Gossard House 7/8 Saville Road | | London | | W1S 3PE | England | 11/30/2022 | $325,000.00 | Suppliers or Vendors |
| Enigma (Brokerage) | Gossard House 7/8 Saville Road | | London | | W1S 3PE | England | 11/30/2022 | $500,000.00 | Suppliers or Vendors |
| Enigma (Brokerage) | Gossard House 7/8 Saville Road | | London | | W1S 3PE | England | 12/1/2022 | $400,000.00 | Suppliers or Vendors |
| Enigma (Brokerage) | Gossard House 7/8 Saville Road | | London | | W1S 3PE | England | 12/2/2022 | $1,300,000.00 | Suppliers or Vendors |
| Enigma (Brokerage) | Gossard House 7/8 Saville Road | | London | | W1S 3PE | England | 12/2/2022 | $700,000.00 | Suppliers or Vendors |
| Enigma (Brokerage) | Gossard House 7/8 Saville Road | | London | | W1S 3PE | England | 12/5/2022 | $150,000.00 | Suppliers or Vendors |
| Enigma (Brokerage) | Gossard House 7/8 Saville Road | | London | | W1S 3PE | England | 12/6/2022 | $550,000.00 | Suppliers or Vendors |
| Enigma (Brokerage) | Gossard House 7/8 Saville Road | | London | | W1S 3PE | England | 12/7/2022 | $350,000.00 | Suppliers or Vendors |
| Enigma (Brokerage) | Gossard House 7/8 Saville Road | | London | | W1S 3PE | England | 12/8/2022 | $500,000.00 | Suppliers or Vendors |
| Enigma (Brokerage) | Gossard House 7/8 Saville Road | | London | | W1S 3PE | England | 12/9/2022 | $1,250,000.00 | Suppliers or Vendors |
| Enigma (Brokerage) | Gossard House 7/8 Saville Road | | London | | W1S 3PE | England | 12/9/2022 | $750,000.00 | Suppliers or Vendors |
| Enigma (Brokerage) | Gossard House 7/8 Saville Road | | London | | W1S 3PE | England | 12/12/2022 | $125,000.00 | Suppliers or Vendors |
| Enigma (Brokerage) | Gossard House 7/8 Saville Road | | London | | W1S 3PE | England | 12/13/2022 | $300,000.00 | Suppliers or Vendors |
| Enigma (Brokerage) | Gossard House 7/8 Saville Road | | London | | W1S 3PE | England | 12/14/2022 | $200,000.00 | Suppliers or Vendors |
| Enigma (Brokerage) | Gossard House 7/8 Saville Road | | London | | W1S 3PE | England | 12/14/2022 | $400,000.00 | Suppliers or Vendors |
| Enigma (Brokerage) | Gossard House 7/8 Saville Road | | London | | W1S 3PE | England | 12/15/2022 | $500,000.00 | Suppliers or Vendors |
| Enigma (Brokerage) | Gossard House 7/8 Saville Road | | London | | W1S 3PE | England | 12/15/2022 | $200,000.00 | Suppliers or Vendors |
| Enigma (Brokerage) | Gossard House 7/8 Saville Road | | London | | W1S 3PE | England | 12/16/2022 | $1,100,000.00 | Suppliers or Vendors |
| Enigma (Brokerage) | Gossard House 7/8 Saville Road | | London | | W1S 3PE | England | 12/16/2022 | $300,000.00 | Suppliers or Vendors |
| Enigma (Brokerage) | Gossard House 7/8 Saville Road | | London | | W1S 3PE | England | 12/19/2022 | $150,000.00 | Suppliers or Vendors |
| Enigma (Brokerage) | Gossard House 7/8 Saville Road | | London | | W1S 3PE | England | 12/19/2022 | $150,000.00 | Suppliers or Vendors |
| Enigma (Brokerage) | Gossard House 7/8 Saville Road | | London | | W1S 3PE | England | 12/19/2022 | $150,000.00 | Suppliers or Vendors |
| Enigma (Brokerage) | Gossard House 7/8 Saville Road | | London | | W1S 3PE | England | 12/20/2022 | $350,000.00 | Suppliers or Vendors |
| Enigma (Brokerage) | Gossard House 7/8 Saville Road | | London | | W1S 3PE | England | 12/21/2022 | $575,000.00 | Suppliers or Vendors |
| Enigma (Brokerage) | Gossard House 7/8 Saville Road | | London | | W1S 3PE | England | 12/22/2022 | $300,000.00 | Suppliers or Vendors |
| Enigma (Brokerage) | Gossard House 7/8 Saville Road | | London | | W1S 3PE | England | 12/23/2022 | $750,000.00 | Suppliers or Vendors |
| Enigma (Brokerage) | Gossard House 7/8 Saville Road | | London | | W1S 3PE | England | 12/27/2022 | $375,000.00 | Suppliers or Vendors |
| Enigma (Brokerage) | Gossard House 7/8 Saville Road | | London | | W1S 3PE | England | 12/27/2022 | $200,000.00 | Suppliers or Vendors |
| Enigma (Brokerage) | Gossard House 7/8 Saville Road | | London | | W1S 3PE | England | 12/29/2022 | $100,000.00 | Suppliers or Vendors |
| Enigma (Brokerage) | Gossard House 7/8 Saville Road | | London | | W1S 3PE | England | 12/29/2022 | $350,000.00 | Suppliers or Vendors |
| Enigma (Brokerage) | Gossard House 7/8 Saville Road | | London | | W1S 3PE | England | 12/29/2022 | $100,000.00 | Suppliers or Vendors |
| Enigma (Brokerage) | Gossard House 7/8 Saville Road | | London | | W1S 3PE | England | 12/30/2022 | $600,000.00 | Suppliers or Vendors |
| Enigma (Brokerage) | Gossard House 7/8 Saville Road | | London | | W1S 3PE | England | 12/30/2022 | $500,000.00 | Suppliers or Vendors |
| Enigma (Brokerage) | Gossard House 7/8 Saville Road | | London | | W1S 3PE | England | 12/30/2022 | $400,000.00 | Suppliers or Vendors |
| Enigma (Brokerage) | Gossard House 7/8 Saville Road | | London | | W1S 3PE | England | 1/3/2023 | $275,000.00 | Suppliers or Vendors |
| Enigma (Brokerage) | Gossard House 7/8 Saville Road | | London | | W1S 3PE | England | 1/4/2023 | $200,000.00 | Suppliers or Vendors |
| Enigma (Brokerage) | Gossard House 7/8 Saville Road | | London | | W1S 3PE | England | 1/4/2023 | $200,000.00 | Suppliers or Vendors |
| Enigma (Brokerage) | Gossard House 7/8 Saville Road | | London | | W1S 3PE | England | 1/5/2023 | $250,000.00 | Suppliers or Vendors |
| Enigma (Brokerage) | Gossard House 7/8 Saville Road | | London | | W1S 3PE | England | 1/5/2023 | $200,000.00 | Suppliers or Vendors |
| Enigma (Brokerage) | Gossard House 7/8 Saville Road | | London | | W1S 3PE | England | 1/6/2023 | $625,000.00 | Suppliers or Vendors |
| Enigma (Brokerage) | Gossard House 7/8 Saville Road | | London | | W1S 3PE | England | 1/10/2023 | $350,000.00 | Suppliers or Vendors |
| Enigma (Brokerage) | Gossard House 7/8 Saville Road | | London | | W1S 3PE | England | 1/11/2023 | $250,000.00 | Suppliers or Vendors |
| Enigma (Brokerage) | Gossard House 7/8 Saville Road | | London | | W1S 3PE | England | 1/12/2023 | $350,000.00 | Suppliers or Vendors |
| Enigma (Brokerage) | Gossard House 7/8 Saville Road | | London | | W1S 3PE | England | 1/13/2023 | $1,000,000.00 | Suppliers or Vendors |
| Enigma (Brokerage) | Gossard House 7/8 Saville Road | | London | | W1S 3PE | England | 1/17/2023 | $100,000.00 | Suppliers or Vendors |
| Enigma (Brokerage) | Gossard House 7/8 Saville Road | | London | | W1S 3PE | England | 1/18/2023 | $350,000.00 | Suppliers or Vendors |
| Enigma (Brokerage) | Gossard House 7/8 Saville Road | | London | | W1S 3PE | England | 1/19/2023 | $450,000.00 | Suppliers or Vendors |
| Enigma (Brokerage) | Gossard House 7/8 Saville Road | | London | | W1S 3PE | England | 1/20/2023 | $700,000.00 | Suppliers or Vendors |
| Enigma (Brokerage) | Gossard House 7/8 Saville Road | | London | | W1S 3PE | England | 1/20/2023 | $350,000.00 | Suppliers or Vendors |
| Enigma (Brokerage) | Gossard House 7/8 Saville Road | | London | | W1S 3PE | England | 1/23/2023 | $215,000.00 | Suppliers or Vendors |
| Enigma (Brokerage) | Gossard House 7/8 Saville Road | | London | | W1S 3PE | England | 1/24/2023 | $320,000.00 | Suppliers or Vendors |

**SOFA 3 ATTACHMENT**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Payment Amount | Description |
|---|---|---|---|---|---|---|---|---|---|
| Enigma (Brokerage) | Gossard House 7/8 Saville Road | | London | | W1S 3PE | England | 1/25/2023 | $475,000.00 | Suppliers or Vendors |
| Enigma (Brokerage) | Gossard House 7/8 Saville Road | | London | | W1S 3PE | England | 1/26/2023 | $435,000.00 | Suppliers or Vendors |
| Enigma (Brokerage) | Gossard House 7/8 Saville Road | | London | | W1S 3PE | England | 1/27/2023 | $500,000.00 | Suppliers or Vendors |
| Enigma (Brokerage) | Gossard House 7/8 Saville Road | | London | | W1S 3PE | England | 1/30/2023 | $200,000.00 | Suppliers or Vendors |
| Enigma (Brokerage) | Gossard House 7/8 Saville Road | | London | | W1S 3PE | England | 1/31/2023 | $275,000.00 | Suppliers or Vendors |
| Enigma (Brokerage) | Gossard House 7/8 Saville Road | | London | | W1S 3PE | England | 2/6/2023 | $200,000.00 | Suppliers or Vendors |
| Enigma (Brokerage) | Gossard House 7/8 Saville Road | | London | | W1S 3PE | England | 2/6/2023 | $450,000.00 | Suppliers or Vendors |
| Ernst & Young U.S. LLP | 200 Plaza Drive, Ste 2222 | | Secaucus | NJ | 07094 | | 12/22/2022 | $10,000.00 | Services |
| FIRST Insurance Funding | PO Box 7000 | | Carol Stream | IL | 60197-7000 | | 12/12/2022 | $10,724.12 | Services |
| FIRST Insurance Funding | PO Box 7000 | | Carol Stream | IL | 60197-7000 | | 1/9/2023 | $21,437.57 | Services |
| FIRST Insurance Funding | PO Box 7000 | | Carol Stream | IL | 60197-7000 | | 1/30/2023 | $10,711.26 | Services |
| Fox Rothschild LLP | Attn: Accounts Receivable - 71 | 2000 Market Street, 20th Floor | Philadelphia | PA | 19103-3222 | | 1/5/2023 | $55,265.50 | Services |
| Fox Rothschild LLP | Attn: Accounts Receivable - 71 | 2000 Market Street, 20th Floor | Philadelphia | PA | 19103-3222 | | 2/1/2023 | $61,228.00 | Services |
| GABE COCONATE | 2059 W Chicago Ave | | Chicago | IL | 60622 | | 12/5/2022 | $1,600.00 | Refund |
| GABE COCONATE | 2059 W Chicago Ave | | Chicago | IL | 60622 | | 12/8/2022 | $1,600.00 | Refund |
| GABE COCONATE | 2059 W Chicago Ave | | Chicago | IL | 60622 | | 12/13/2022 | $1,600.00 | Refund |
| GABE COCONATE | 2059 W Chicago Ave | | Chicago | IL | 60622 | | 12/16/2022 | $1,600.00 | Refund |
| GABE COCONATE | 2059 W Chicago Ave | | Chicago | IL | 60622 | | 12/16/2022 | $1,600.00 | Refund |
| Genesis Global Trading Inc. | 111 Town Square Place | Suite 1203 | Jersey City | NJ | 07310 | | 12/28/2022 | $250,000.00 | Suppliers or Vendors |
| Geraldine Turley | 525 W Rosser St | | Prescott | AZ | 86801 | | 12/8/2022 | $7,550.00 | Refund |
| Geraldine Turley | 525 W Rosser St | | Prescott | AZ | 86801 | | 12/14/2022 | $7,550.00 | Refund |
| Geraldine Turley | 525 W Rosser St | | Prescott | AZ | 86801 | | 1/18/2023 | $7,550.00 | Refund |
| GG III SAL, LLC | 317 W Main Cross St | | Findlay | OH | 45840 | | 12/15/2022 | $9,225.00 | Suppliers or Vendors |
| GG III SAL, LLC | 317 W Main Cross St | | Findlay | OH | 45840 | | 1/19/2023 | $9,225.00 | Suppliers or Vendors |
| Granite Telecommunications LLC | Client ID #311 | P.O. Box 983119 | Boston | MA | 02298-3119 | | 12/29/2022 | $9,186.02 | Suppliers or Vendors |
| Granite Telecommunications LLC | Client ID #311 | P.O. Box 983119 | Boston | MA | 02298-3119 | | 1/6/2023 | $978.93 | Suppliers or Vendors |
| Guardian | 10 Hudson Yards | | New York | NY | 10001 | | 12/1/2022 | $7,358.00 | Services |
| Guardian | 10 Hudson Yards | | New York | NY | 10001 | | 1/2/2023 | $9,706.67 | Services |
| Guardian | 10 Hudson Yards | | New York | NY | 10001 | | 2/1/2023 | $4,008.91 | Services |
| Health Plan of Nevada | PO Box 749546 | | Los Angeles | CA | 90074 | | 1/2/2023 | $42,818.27 | Services |
| Health Plan of Nevada | PO Box 749546 | | Los Angeles | CA | 90074 | | 2/1/2023 | $29,358.37 | Services |
| HEB LP - Parent Account | 646 S. Flores | | San Anonio | TX | 78204 | | 12/7/2022 | $19,000.00 | Suppliers or Vendors |
| HEB LP - Parent Account | 646 S. Flores | | San Anonio | TX | 78204 | | 12/7/2022 | $45,853.34 | Suppliers or Vendors |
| HEB LP - Parent Account | 646 S. Flores | | San Anonio | TX | 78204 | | 12/8/2022 | $11,600.00 | Suppliers or Vendors |
| HEB LP - Parent Account | 646 S. Flores | | San Anonio | TX | 78204 | | 12/16/2022 | $78,786.90 | Suppliers or Vendors |
| HEB LP - Parent Account | 646 S. Flores | | San Anonio | TX | 78204 | | 1/13/2023 | $80,000.00 | Suppliers or Vendors |
| HEB LP - Parent Account | 646 S. Flores | | San Anonio | TX | 78204 | | 1/18/2023 | $80,000.00 | Suppliers or Vendors |
| Insurance | | | | | | | 11/30/2022 | $1,849.59 | Services |
| Insurance | | | | | | | 11/30/2022 | $11,911.22 | Services |
| Insurance | | | | | | | 11/30/2022 | $1,849.59 | Services |
| IPFS Corporation | PO Box 100391 | | Pasadena | CA | 91189-0391 | | 1/30/2023 | $11,911.22 | Services |
| Jennifer A Shagan | 160 Academy st | | Poughkeepsie | NY | 12601 | | 12/8/2022 | $8,000.00 | Refund |
| Jennifer A Shagan | 160 Academy st | | Poughkeepsie | NY | 12601 | | 12/20/2022 | $8,000.00 | Refund |
| Jennifer A Shagan | 160 Academy st | | Poughkeepsie | NY | 12601 | | 12/20/2022 | $8,000.00 | Refund |
| Karen Gonzalez | 665 Golden Meadow Ave | | Springdale | AR | 72764 | | 12/1/2022 | $11,610.00 | Refund |
| Kelly Corps LLC | 10161 Park Run Drive Suite 150 | | Las Vegas | NV | 89145 | | 11/10/2022 | $24,058.40 | Services |
| Kelly Corps LLC | 10161 Park Run Drive Suite 150 | | Las Vegas | NV | 89145 | | 11/17/2022 | $15,186.37 | Services |
| Kelly Corps LLC | 10161 Park Run Drive Suite 150 | | Las Vegas | NV | 89145 | | 11/22/2022 | $11,360.64 | Services |
| Kelly Corps LLC | 10161 Park Run Drive Suite 150 | | Las Vegas | NV | 89145 | | 11/28/2022 | $22,000.00 | Services |
| Kelly Corps LLC | 10161 Park Run Drive Suite 150 | | Las Vegas | NV | 89145 | | 12/8/2022 | $11,000.00 | Services |
| Kelly Corps LLC | 10161 Park Run Drive Suite 150 | | Las Vegas | NV | 89145 | | 12/22/2022 | $17,000.00 | Services |
| Kelly Corps LLC | 10161 Park Run Drive Suite 150 | | Las Vegas | NV | 89145 | | 1/5/2023 | $19,131.52 | Services |
| Kelly Corps LLC | 10161 Park Run Drive Suite 150 | | Las Vegas | NV | 89145 | | 1/11/2023 | $25,273.02 | Services |
| Kelly Corps LLC | 10161 Park Run Drive Suite 150 | | Las Vegas | NV | 89145 | | 1/18/2023 | $19,011.20 | Services |
| Kelly Corps LLC | 10161 Park Run Drive Suite 150 | | Las Vegas | NV | 89145 | | 1/26/2023 | $19,787.91 | Services |
| Kelly Corps LLC | 10161 Park Run Drive Suite 150 | | Las Vegas | NV | 89145 | | 2/2/2023 | $14,171.19 | Services |
| Kevin Hechavarria | 6255 W Tropicana Ave Apt 54 | | Las Vegas | NV | 89103 | | 11/10/2022 | $1,600.00 | Refund |
| Kevin Hechavarria | 6255 W Tropicana Ave Apt 54 | | Las Vegas | NV | 89103 | | 12/1/2022 | $1,600.00 | Refund |
| Kevin Hechavarria | 6255 W Tropicana Ave Apt 54 | | Las Vegas | NV | 89103 | | 12/8/2022 | $1,600.00 | Refund |
| Kevin Hechavarria | 6255 W Tropicana Ave Apt 54 | | Las Vegas | NV | 89103 | | 12/22/2022 | $1,600.00 | Refund |
| Kevin Hechavarria | 6255 W Tropicana Ave Apt 54 | | Las Vegas | NV | 89103 | | 1/12/2023 | $1,600.00 | Refund |
| Kevin Hechavarria | 6255 W Tropicana Ave Apt 54 | | Las Vegas | NV | 89103 | | 2/2/2023 | $3,200.00 | Refund |
| Kim Reese | 601 N 3rd St | | Marmaduke | AR | 72443 | | 12/29/2022 | $8,500.00 | Refund |
| Kiosk Information Systems Inc | 346 S Arthur Ave | | Louisville | CO | 80027 | | 12/8/2022 | $5,000.00 | Services |
| Kiosk Information Systems Inc | 346 S Arthur Ave | | Louisville | CO | 80027 | | 12/15/2022 | $30,000.00 | Services |
| Kiosk Information Systems Inc | 346 S Arthur Ave | | Louisville | CO | 80027 | | 12/29/2022 | $15,000.00 | Services |
| Kiosk Services Group Inc (Formerly Survey Studio Inc) | P.O.BOX 1506 | | Parker | CO | 80134 | | 12/9/2022 | $30,000.00 | Services |
| Kiosk Services Group Inc (Formerly Survey Studio Inc) | P.O.BOX 1506 | | Parker | CO | 80134 | | 12/22/2022 | $80,000.00 | Services |
| Kiosk Services Group Inc (Formerly Survey Studio Inc) | P.O.BOX 1506 | | Parker | CO | 80134 | | 1/12/2023 | $25,000.00 | Services |

In re: Cash Cloud, Inc. (DBA Coin Cloud)
Case No. 23-10423 (MKN)

**SOFA 3 ATTACHMENT**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Payment Amount | Description |
|---|---|---|---|---|---|---|---|---|---|
| Kiosk Services Group Inc (Formerly Survey Studio Inc) | P.O.BOX 1506 | | Parker | CO | 80134 | | 1/18/2023 | $25,000.00 | Services |
| Kiosk Services Group Inc (Formerly Survey Studio Inc) | P.O.BOX 1506 | | Parker | CO | 80134 | | 1/25/2023 | $25,000.00 | Services |
| Kristina Kruse | 1926 County Rd 800 N | | Sidney | IL | 61877 | | 1/5/2023 | $25,000.00 | Refund |
| Las Vegas Valley Water District | PO Box 2921 | | Phoenix | AZ | 85062 | | 11/11/2022 | $2,132.58 | Services |
| Las Vegas Valley Water District | PO Box 2921 | | Phoenix | AZ | 85062 | | 11/11/2022 | $2,132.58 | Services |
| Las Vegas Valley Water District | PO Box 2921 | | Phoenix | AZ | 85062 | | 11/11/2022 | $2,132.58 | Services |
| Las Vegas Valley Water District | PO Box 2921 | | Phoenix | AZ | 85062 | | 12/8/2022 | $3,450.82 | Services |
| Las Vegas Valley Water District | PO Box 2921 | | Phoenix | AZ | 85062 | | 12/15/2022 | $1,031.24 | Services |
| Lola Tech Limited | 1 Mark Square | | London | | EC2A 4EG | England | 12/1/2022 | $29,831.00 | Services |
| Lola Tech Limited | 1 Mark Square | | London | | EC2A 4EG | England | 12/9/2022 | $10,000.00 | Services |
| Lola Tech Limited | 1 Mark Square | | London | | EC2A 4EG | England | 12/15/2022 | $16,000.00 | Services |
| Lola Tech Limited | 1 Mark Square | | London | | EC2A 4EG | England | 12/22/2022 | $16,000.00 | Services |
| Lola Tech Limited | 1 Mark Square | | London | | EC2A 4EG | England | 12/29/2022 | $16,000.00 | Services |
| Lola Tech Limited | 1 Mark Square | | London | | EC2A 4EG | England | 1/12/2023 | $16,000.00 | Services |
| Lola Tech Limited | 1 Mark Square | | London | | EC2A 4EG | England | 1/19/2023 | $16,000.00 | Services |
| Lola Tech Limited | 1 Mark Square | | London | | EC2A 4EG | England | 2/2/2023 | $16,000.00 | Services |
| Loomis | Dept 0757 P.O.BOX 120757 | | Dallas | TX | 75312 | | 11/10/2022 | $25,000.00 | Services |
| Loomis | Dept 0757 P.O.BOX 120757 | | Dallas | TX | 75312 | | 11/28/2022 | $75,000.00 | Services |
| Loomis | Dept 0757 P.O.BOX 120757 | | Dallas | TX | 75312 | | 12/8/2022 | $25,000.00 | Services |
| Loomis | Dept 0757 P.O.BOX 120757 | | Dallas | TX | 75312 | | 12/15/2022 | $25,000.00 | Services |
| Loomis | Dept 0757 P.O.BOX 120757 | | Dallas | TX | 75312 | | 12/22/2022 | $25,000.00 | Services |
| Loomis | Dept 0757 P.O.BOX 120757 | | Dallas | TX | 75312 | | 12/29/2022 | $20,000.00 | Services |
| Loomis | Dept 0757 P.O.BOX 120757 | | Dallas | TX | 75312 | | 1/18/2023 | $50,000.00 | Services |
| Loves | PO Box 26210 | | Oklahoma City | OK | 73126 | | 11/18/2022 | $21,723.30 | Suppliers or Vendors |
| Loves | PO Box 26210 | | Oklahoma City | OK | 73126 | | 11/18/2022 | $21,723.30 | Suppliers or Vendors |
| Loves | PO Box 26210 | | Oklahoma City | OK | 73126 | | 11/18/2022 | $21,723.30 | Suppliers or Vendors |
| Loves | PO Box 26210 | | Oklahoma City | OK | 73126 | | 11/18/2022 | $21,723.30 | Suppliers or Vendors |
| Loves | PO Box 26210 | | Oklahoma City | OK | 73126 | | 11/18/2022 | $21,723.30 | Suppliers or Vendors |
| Loves | PO Box 26210 | | Oklahoma City | OK | 73126 | | 12/16/2022 | $15,105.00 | Suppliers or Vendors |
| Loves | PO Box 26210 | | Oklahoma City | OK | 73126 | | 12/21/2022 | $2,119.78 | Suppliers or Vendors |
| Loves | PO Box 26210 | | Oklahoma City | OK | 73126 | | 1/26/2023 | $15,200.00 | Suppliers or Vendors |
| M3 Advisory Partners LP | 1700 Broadway 19th Flor | | New York | NY | 10019 | | 11/17/2022 | $241,891.25 | Services |
| M3 Advisory Partners LP | 1700 Broadway 19th Flor | | New York | NY | 10019 | | 12/2/2022 | $201,991.88 | Services |
| M3 Advisory Partners LP | 1700 Broadway 19th Flor | | New York | NY | 10019 | | 12/23/2022 | -$26,471.00 | Services |
| MAB Medical Management | 18524 Sophia Lane | | Tarzan | CA | 91356 | | 12/2/2022 | $11,175.00 | Services |
| Mariette Zegarra | 1307 Wilcrest Dr | Apt 5107 | Houston | TX | 77042 | | 1/26/2023 | $7,000.00 | Refund |
| MEGGAN MICHELLE GOMEZ | 95 Main St Fl 2 | | Millburn | NJ | 07041-1323 | | 12/1/2022 | $9,400.00 | Refund |
| MEGGAN MICHELLE GOMEZ | 95 Main St Fl 2 | | Millburn | NJ | 07041-1323 | | 12/2/2022 | $9,400.00 | Refund |
| MEGGAN MICHELLE GOMEZ | 95 Main St Fl 2 | | Millburn | NJ | 07041-1323 | | 12/2/2022 | $9,400.00 | Refund |
| Michael Komaransky | 10830 SW 69 Ave | | Pinecrest | FL | 33156 | | 1/17/2023 | $25,000.00 | DIP Diligence Fee |
| Mixpanel Inc | PO Box 92157 | | Las Vegas | NV | 89193 | | 11/17/2022 | $5,500.00 | Services |
| Mixpanel Inc | PO Box 92157 | | Las Vegas | NV | 89193 | | 11/17/2022 | $5,500.00 | Services |
| Mixpanel Inc | PO Box 92157 | | Las Vegas | NV | 89193 | | 11/17/2022 | $5,500.00 | Services |
| Mixpanel Inc | PO Box 92157 | | Las Vegas | NV | 89193 | | 12/15/2022 | $5,500.00 | Services |
| MMG Partners, LLC | 425 Fremont St | Suite 220 | Las Vegas | NV | 89101 | | 12/16/2022 | $10,000.00 | Services |
| MomentFeed, Inc | 14005 Live Oak Ave | | Irwindale | CA | 91706 | | 12/1/2022 | $21,714.58 | Services |
| Morning Star Cleaning Service LLC | PO Box 31111 | | Las Vegas | NV | 89173 | | 11/11/2022 | $9,500.00 | Services |
| Morning Star Cleaning Service LLC | PO Box 31111 | | Las Vegas | NV | 89173 | | 11/11/2022 | $18,950.00 | Services |
| Morning Star Cleaning Service LLC | PO Box 31111 | | Las Vegas | NV | 89173 | | 11/17/2022 | $3,000.00 | Services |
| Morning Star Cleaning Service LLC | PO Box 31111 | | Las Vegas | NV | 89173 | | 12/1/2022 | $6,500.00 | Services |
| Morning Star Cleaning Service LLC | PO Box 31111 | | Las Vegas | NV | 89173 | | 12/8/2022 | $3,000.00 | Services |
| Morning Star Cleaning Service LLC | PO Box 31111 | | Las Vegas | NV | 89173 | | 2/2/2023 | $3,000.00 | Services |
| Nevada Department of Taxation | PO Box 51107 | | Los Angeles | CA | 90051 | | 1/26/2023 | $33,385.51 | Services |
| NMLS | | | | | | | 12/30/2022 | $8,605.00 | Services |
| Northwest Grocers | P.O. Box 249 | | Ocean Park | WA | 98640 | | 12/2/2022 | $22,000.00 | Suppliers or Vendors |
| Now CFO Las Vegas LLC | 210 N 2100 W | | Salt Lake City | UT | 84116 | | 11/18/2022 | $8,858.00 | Services |
| Now CFO Las Vegas LLC | 210 N 2100 W | | Salt Lake City | UT | 84116 | | 11/18/2022 | $8,858.00 | Services |
| Now CFO Las Vegas LLC | 210 N 2100 W | | Salt Lake City | UT | 84116 | | 11/18/2022 | $8,858.00 | Services |
| Now CFO Las Vegas LLC | 210 N 2100 W | | Salt Lake City | UT | 84116 | | 12/8/2022 | $12,622.65 | Services |
| Now CFO Las Vegas LLC | 210 N 2100 W | | Salt Lake City | UT | 84116 | | 12/22/2022 | $18,380.35 | Services |
| Now CFO Las Vegas LLC | 210 N 2100 W | | Salt Lake City | UT | 84116 | | 12/27/2022 | $17,992.81 | Services |
| Now CFO Las Vegas LLC | 210 N 2100 W | | Salt Lake City | UT | 84116 | | 12/27/2022 | $17,992.81 | Services |
| Now CFO Las Vegas LLC | 210 N 2100 W | | Salt Lake City | UT | 84116 | | 1/9/2023 | $17,992.81 | Services |
| Now CFO Las Vegas LLC | 210 N 2100 W | | Salt Lake City | UT | 84116 | | 1/12/2023 | $12,954.83 | Services |
| Now CFO Las Vegas LLC | 210 N 2100 W | | Salt Lake City | UT | 84116 | | 1/25/2023 | $17,051.65 | Services |
| NV Energy | PO Box 30150 | | Reno | NV | 89520-3150 | | 12/8/2022 | $10,802.91 | Services |
| NV Energy | PO Box 30150 | | Reno | NV | 89520-3150 | | 1/5/2023 | $11,740.44 | Services |
| NV Energy | PO Box 30150 | | Reno | NV | 89520-3150 | | 2/6/2023 | $11,894.85 | Services |
| OptConnect | 854 West 450 North #4 | | Kaysville | UT | 84037 | | 11/10/2022 | $100,000.00 | Services |

In re: Cash Cloud, Inc. (DBA Coin Cloud)
Case No. 23-10423 (MKN)

**SOFA 3 ATTACHMENT**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Payment Amount | Description |
|---|---|---|---|---|---|---|---|---|---|
| OptConnect | 854 West 450 North #4 | | Kaysville | UT | 84037 | | 11/17/2022 | $75,000.00 | Services |
| OptConnect | 854 West 450 North #4 | | Kaysville | UT | 84037 | | 11/28/2022 | $75,000.00 | Services |
| OptConnect | 854 West 450 North #4 | | Kaysville | UT | 84037 | | 12/8/2022 | $75,000.00 | Services |
| OptConnect | 854 West 450 North #4 | | Kaysville | UT | 84037 | | 12/15/2022 | $75,000.00 | Services |
| OptConnect | 854 West 450 North #4 | | Kaysville | UT | 84037 | | 12/22/2022 | $75,000.00 | Services |
| OptConnect | 854 West 450 North #4 | | Kaysville | UT | 84037 | | 12/29/2022 | $75,000.00 | Services |
| OptConnect | 854 West 450 North #4 | | Kaysville | UT | 84037 | | 1/5/2023 | $75,000.00 | Services |
| OptConnect | 854 West 450 North #4 | | Kaysville | UT | 84037 | | 1/12/2023 | $75,000.00 | Services |
| OptConnect | 854 West 450 North #4 | | Kaysville | UT | 84037 | | 1/18/2023 | $75,000.00 | Services |
| OptConnect | 854 West 450 North #4 | | Kaysville | UT | 84037 | | 1/25/2023 | $75,000.00 | Services |
| Oracle CN: 1055545425 | PO Box 858178 | | Minneapolis | MN | 55485-8178 | | 12/15/2022 | $28,220.00 | Services |
| Oracle CN: 5423977 | 15612 Collections Center Drive | | Chicago | IL | 60693 | | 12/15/2022 | $7,710.94 | Services |
| Pacarmel LLC | 5940 S Rainbow Blvd | | Las Vegas | NV | 89118 | | 12/29/2022 | $4,600.00 | Services |
| Pacarmel LLC | 5940 S Rainbow Blvd | | Las Vegas | NV | 89118 | | 1/5/2023 | $4,600.00 | Services |
| Pacarmel LLC | 5940 S Rainbow Blvd | | Las Vegas | NV | 89118 | | 1/12/2023 | $4,600.00 | Services |
| Pacarmel LLC | 5940 S Rainbow Blvd | | Las Vegas | NV | 89118 | | 1/18/2023 | $4,600.00 | Services |
| Pacarmel LLC | 5940 S Rainbow Blvd | | Las Vegas | NV | 89118 | | 1/25/2023 | $4,500.00 | Services |
| Pacarmel LLC | 5940 S Rainbow Blvd | | Las Vegas | NV | 89118 | | 2/2/2023 | $4,700.00 | Services |
| Pamela Malboeuf | 4511 North Shore Dr | | The Colony | TX | 75056 | | 12/29/2022 | $3,500.00 | Refund |
| Pamela Malboeuf | 4511 North Shore Dr | | The Colony | TX | 75056 | | 1/5/2023 | $3,500.00 | Refund |
| Pequot Lakes Police Department | 4638 Main St | | Pequot Lakes | MN | 56472 | | 1/6/2023 | $21,000.00 | Services |
| Pisanelli Bice LLC | 400 South 7th Street | | Las Vegas | NV | 89101 | | 1/6/2023 | $21,563.29 | Services |
| Potter County Tax Assessor/Collector - Sherri Aylor | PO Box 2289 | | Amarillo | TX | 79105-2289 | | 1/12/2023 | $14,277.19 | Services |
| Power House TSSP LLC | C/O SKR Real Estate Services | 6029 S Fort Apache Rd Suite 100 | Las Vegas | NV | 89148 | | 12/15/2022 | $100,000.00 | Services |
| Private Desk Client 01 | Address on File | | | | | | 12/1/2022 | $132,496.00 | Private Client Desk |
| Private Desk Client 01 | Address on File | | | | | | 12/8/2022 | $132,888.00 | Private Client Desk |
| Private Desk Client 01 | Address on File | | | | | | 12/12/2022 | $133,413.28 | Private Client Desk |
| Private Desk Client 01 | Address on File | | | | | | 12/20/2022 | $131,712.00 | Private Client Desk |
| Private Desk Client 01 | Address on File | | | | | | 12/29/2022 | $151,933.14 | Private Client Desk |
| Private Desk Client 02 | Address on File | | | | | | 1/17/2023 | $31,602.21 | Private Client Desk |
| Private Desk Client 02 | Address on File | | | | | | 1/23/2023 | $11,521.61 | Private Client Desk |
| Private Desk Client 03 | Address on File | | | | | | 1/11/2023 | $10,750.58 | Private Client Desk |
| Private Desk Client 04 | Address on File | | | | | | 1/24/2023 | $36,750.00 | Private Client Desk |
| Private Desk Client 05 | Address on File | | | | | | 12/20/2022 | $7,157.65 | Private Client Desk |
| Private Desk Client 06 | Address on File | | | | | | 11/21/2022 | $30,681.10 | Private Client Desk |
| Private Desk Client 06 | Address on File | | | | | | 11/30/2022 | $16,635.50 | Private Client Desk |
| Private Desk Client 06 | Address on File | | | | | | 12/20/2022 | $16,374.64 | Private Client Desk |
| Private Desk Client 06 | Address on File | | | | | | 1/16/2023 | $7,177.58 | Private Client Desk |
| Private Desk Client 06 | Address on File | | | | | | 1/16/2023 | $17,319.22 | Private Client Desk |
| Private Desk Client 07 | Address on File | | | | | | 12/15/2022 | $50,000.00 | Private Client Desk |
| Private Desk Client 08 | Address on File | | | | | | 1/30/2023 | $4,667.00 | Private Client Desk |
| Private Desk Client 08 | Address on File | | | | | | 2/6/2023 | $9,329.38 | Private Client Desk |
| Private Desk Client 09 | Address on File | | | | | | 11/14/2022 | $9,850.00 | Private Client Desk |
| Private Desk Client 09 | Address on File | | | | | | 11/15/2022 | $24,625.00 | Private Client Desk |
| Private Desk Client 09 | Address on File | | | | | | 11/28/2022 | $24,625.00 | Private Client Desk |
| Private Desk Client 10 | Address on File | | | | | | 11/15/2022 | $50,000.00 | Private Client Desk |
| Private Desk Client 11 | Address on File | | | | | | 11/17/2022 | $1,304,898.36 | Private Client Desk |
| Private Desk Client 11 | Address on File | | | | | | 11/29/2022 | $15,612.00 | Private Client Desk |
| Private Desk Client 11 | Address on File | | | | | | 12/9/2022 | $108,865.16 | Private Client Desk |
| Private Desk Client 11 | Address on File | | | | | | 12/27/2022 | $24,700.00 | Private Client Desk |
| Private Desk Client 11 | Address on File | | | | | | 1/23/2023 | $26,700.00 | Private Client Desk |
| Province LLC | 2360 Corporate Circle Suite 340 | | Henderson | NV | 89074 | | 1/17/2023 | $50,000.00 | Services |
| Province LLC | 2360 Corporate Circle Suite 340 | | Henderson | NV | 89074 | | 1/31/2023 | $205,850.00 | Services |
| Randstad Professionals | P.O.Box 742689 | | Atlanta | GA | 30374 | | 11/22/2022 | $10,737.85 | Services |
| Randstad Professionals | P.O.Box 742689 | | Atlanta | GA | 30374 | | 12/8/2022 | $15,940.83 | Services |
| Randstad Professionals | P.O.Box 742689 | | Atlanta | GA | 30374 | | 12/15/2022 | $14,937.83 | Services |
| Randstad Professionals | P.O.Box 742689 | | Atlanta | GA | 30374 | | 12/22/2022 | $14,674.51 | Services |
| Ray Matthews | 393 CR  321 | | Jewett | TX | 75846 | | 12/20/2022 | $23,000.00 | Refund |
| Ray Matthews | 393 CR  321 | | Jewett | TX | 75846 | | 12/21/2022 | $23,000.00 | Refund |
| Republic Services #620 | PO Box 78829 | | Phoenix | AZ | 85062 | | 12/8/2022 | $798.49 | Refund |
| Republic Services #620 | PO Box 78829 | | Phoenix | AZ | 85062 | | 12/15/2022 | $3,923.08 | Refund |
| Republic Services #620 | PO Box 78829 | | Phoenix | AZ | 85062 | | 12/22/2022 | $867.67 | Refund |
| Republic Services #620 | PO Box 78829 | | Phoenix | AZ | 85062 | | 1/25/2023 | $4,652.10 | Refund |
| RingCentral Inc | PO Box 734232 | | Dallas | TX | 75373 | | 11/28/2022 | $16,109.32 | Services |
| RingCentral Inc | PO Box 734232 | | Dallas | TX | 75373 | | 12/8/2022 | $3,403.97 | Services |
| RingCentral Inc | PO Box 734232 | | Dallas | TX | 75373 | | 12/22/2022 | $16,599.65 | Services |
| RingCentral Inc | PO Box 734232 | | Dallas | TX | 75373 | | 1/5/2023 | $3,398.36 | Services |
| RingCentral Inc | PO Box 734232 | | Dallas | TX | 75373 | | 1/12/2023 | $14,290.51 | Services |
| RingCentral Inc | PO Box 734232 | | Dallas | TX | 75373 | | 1/18/2023 | $3,822.99 | Services |

**SOFA 3 ATTACHMENT**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Payment Amount | Description |
|---|---|---|---|---|---|---|---|---|---|
| Rochester Armored Car Co, Inc | PO Box 8 | | Omaha | NE | 68101 | | 12/22/2022 | $10,000.00 | Services |
| Rochester Armored Car Co, Inc | PO Box 8 | | Omaha | NE | 68101 | | 1/6/2023 | $5,000.00 | Services |
| Rochester Armored Car Co, Inc | PO Box 8 | | Omaha | NE | 68101 | | 1/19/2023 | $14,283.93 | Services |
| Rochester Armored Car Co, Inc | PO Box 8 | | Omaha | NE | 68101 | | 1/25/2023 | $21,756.61 | Services |
| Rudy Gonzales (R&R Home Solutions) | 9302 Valley Dale St | | San Antonio | TX | 78250 | | 11/10/2022 | $1,058.60 | Services |
| Rudy Gonzales (R&R Home Solutions) | 9302 Valley Dale St | | San Antonio | TX | 78250 | | 11/22/2022 | $669.00 | Services |
| Rudy Gonzales (R&R Home Solutions) | 9302 Valley Dale St | | San Antonio | TX | 78250 | | 12/1/2022 | $7,350.20 | Services |
| Rudy Gonzales (R&R Home Solutions) | 9302 Valley Dale St | | San Antonio | TX | 78250 | | 12/8/2022 | $8,141.94 | Services |
| Rudy Gonzales (R&R Home Solutions) | 9302 Valley Dale St | | San Antonio | TX | 78250 | | 12/15/2022 | $8,883.28 | Services |
| Sectran Security Inc. | P.O.BOX 227267 | | Los Angeles | CA | 90022 | | 12/15/2022 | $25,000.00 | Services |
| Sectran Security Inc. | P.O.BOX 227267 | | Los Angeles | CA | 90022 | | 12/22/2022 | $25,000.00 | Services |
| Sectran Security Inc. | P.O.BOX 227267 | | Los Angeles | CA | 90022 | | 12/29/2022 | $10,000.00 | Services |
| Sectran Security Inc. | P.O.BOX 227267 | | Los Angeles | CA | 90022 | | 1/6/2023 | $5,000.00 | Services |
| Sectran Security Inc. | P.O.BOX 227267 | | Los Angeles | CA | 90022 | | 1/19/2023 | $1,994.57 | Services |
| Sectran Security Inc. | P.O.BOX 227267 | | Los Angeles | CA | 90022 | | 1/25/2023 | $22,157.79 | Services |
| Securitas Security Services USA Inc | PO Box 57220 | | Los Angeles | CA | 90074 | | 11/11/2022 | $3,842.49 | Services |
| Securitas Security Services USA Inc | PO Box 57220 | | Los Angeles | CA | 90074 | | 11/11/2022 | $3,842.49 | Services |
| Securitas Security Services USA Inc | PO Box 57220 | | Los Angeles | CA | 90074 | | 11/11/2022 | $3,842.49 | Services |
| Sheila Jeffers | 43 Evening Star Way | | Sandy | UT | 84070 | | 12/29/2022 | $14,500.00 | Refund |
| Sheila Jeffers | 43 Evening Star Way | | Sandy | UT | 84070 | | 1/3/2023 | $14,500.00 | Refund |
| Sheila Jeffers | 43 Evening Star Way | | Sandy | UT | 84070 | | 1/5/2023 | $14,500.00 | Refund |
| Sheila Jeffers | 43 Evening Star Way | | Sandy | UT | 84070 | | 1/9/2023 | $14,500.00 | Refund |
| Sheppard Mullin Richter & Hampton LLP | 333 South Hope Street 43rd Floor | | Los Angeles | CA | 90071-1422 | | 11/21/2022 | $75,000.00 | Services |
| Sheppard Mullin Richter & Hampton LLP | 333 South Hope Street 43rd Floor | | Los Angeles | CA | 90071-1422 | | 12/7/2022 | $100,000.00 | Services |
| Sheppard Mullin Richter & Hampton LLP | 333 South Hope Street 43rd Floor | | Los Angeles | CA | 90071-1422 | | 12/28/2022 | -$22,116.00 | Services |
| Siemens Industry, Inc | C/O Citibank | PO Box 2134 | Carol Stream | IL | 60132 | | 1/5/2023 | $16,457.20 | Services |
| Sierra Health Life | 2720 N Tenaya Way | | Las Vegas | NV | 89128 | | 12/5/2022 | $28,890.13 | Services |
| Smith & Shapiro PLLC | 3333 E Serene Ave #130 | | Henderson | NV | 89074 | | 12/8/2022 | $8,185.11 | Services |
| Stratis Advisory LLC | 2193 Fillmore St. Ste. 1 | | San Francisco | CA | 94115 | | 12/22/2022 | $16,723.18 | Services |
| Stratis Advisory LLC | 2193 Fillmore St. Ste. 1 | | San Francisco | CA | 94115 | | 1/25/2023 | $6,345.06 | Services |
| Stretto Inc | 410 Exchange | Suite100 | Irvine | CA | 92602 | | 1/12/2023 | $25,000.00 | Services |
| Stretto Inc | 410 Exchange | Suite100 | Irvine | CA | 92602 | | 2/3/2023 | $15,000.00 | Services |
| Surety | 990 N. Woodland Blvd | Unit 1 | DeLand | FL | 32720 | | 11/14/2022 | $250,000.00 | Services |
| Surety | 990 N. Woodland Blvd | Unit 1 | DeLand | FL | 32720 | | 11/21/2022 | $250,000.00 | Services |
| Surety | 990 N. Woodland Blvd | Unit 1 | DeLand | FL | 32720 | | 11/28/2022 | $250,000.00 | Services |
| Surety Fee | 990 N. Woodland Blvd | Unit 1 | DeLand | FL | 32720 | | 12/5/2022 | $67,616.86 | Services |
| Surety Fee | 990 N. Woodland Blvd | Unit 1 | DeLand | FL | 32720 | | 1/5/2023 | $58,131.63 | Services |
| Surety Loan | 990 N. Woodland Blvd | Unit 1 | DeLand | FL | 32720 | | 12/5/2022 | $254,869.79 | Loan Repayment |
| SystemsAccountants Inc | 159 N Sangamon Street Ste 200 | | Chicago | IL | 60607 | | 11/10/2022 | $16,000.00 | Services |
| Tableau Software LLC | 1621 N 34th St | | Seattle | WA | 98103 | | 1/25/2023 | $12,408.00 | Services |
| Team Air Express Inc (Team Worldwide) | PO Box 733886 | | Dallas | TX | 75373-3886 | | 11/11/2022 | $1,550.00 | Services |
| Team Air Express Inc (Team Worldwide) | PO Box 733886 | | Dallas | TX | 75373-3886 | | 11/11/2022 | $1,550.00 | Services |
| Team Air Express Inc (Team Worldwide) | PO Box 733886 | | Dallas | TX | 75373-3886 | | 11/11/2022 | $1,550.00 | Services |
| Team Air Express Inc (Team Worldwide) | PO Box 733886 | | Dallas | TX | 75373-3886 | | 12/8/2022 | $7,635.00 | Services |
| Team Air Express Inc (Team Worldwide) | PO Box 733886 | | Dallas | TX | 75373-3886 | | 12/27/2022 | $750.00 | Services |
| The Bachrach Group, LTD | 1430 Broadway | 13th floor | New York | NY | 10018 | | 12/1/2022 | $10,531.61 | Services |
| The Bachrach Group, LTD | 1430 Broadway | 13th floor | New York | NY | 10018 | | 12/8/2022 | $1,578.40 | Services |
| The Bachrach Group, LTD | 1430 Broadway | 13th floor | New York | NY | 10018 | | 12/15/2022 | $4,971.66 | Services |
| The Bachrach Group, LTD | 1430 Broadway | 13th floor | New York | NY | 10018 | | 12/22/2022 | $2,125.30 | Services |
| The Bachrach Group, LTD | 1430 Broadway | 13th floor | New York | NY | 10018 | | 12/29/2022 | $3,906.54 | Services |
| The Bachrach Group, LTD | 1430 Broadway | 13th floor | New York | NY | 10018 | | 1/5/2023 | $2,707.27 | Services |
| The Bachrach Group, LTD | 1430 Broadway | 13th floor | New York | NY | 10018 | | 1/12/2023 | $4,094.06 | Services |
| The Bachrach Group, LTD | 1430 Broadway | 13th floor | New York | NY | 10018 | | 1/18/2023 | $3,241.30 | Services |
| The Bachrach Group, LTD | 1430 Broadway | 13th floor | New York | NY | 10018 | | 1/25/2023 | $2,645.00 | Services |
| The Bachrach Group, LTD | 1430 Broadway | 13th floor | New York | NY | 10018 | | 2/2/2023 | $2,054.14 | Services |
| The Jimmerson Law Firm | 415 S 6th St #100 | | Las Vegas | NV | 89101 | | 12/23/2022 | $296,741.99 | Services |
| The Jimmerson Law Firm | 415 S 6th St #100 | | Las Vegas | NV | 89101 | | 12/23/2022 | $296,741.99 | Services |
| The Jimmerson Law Firm | 415 S 6th St #100 | | Las Vegas | NV | 89101 | | 1/20/2023 | $25,000.00 | Services |
| The Jimmerson Law Firm | 415 S 6th St #100 | | Las Vegas | NV | 89101 | | 1/27/2023 | $25,000.00 | Services |
| The Jimmerson Law Firm | 415 S 6th St #100 | | Las Vegas | NV | 89101 | | 2/2/2023 | $25,000.00 | Services |
| Trangistics Inc | PO Box 1750 | | Sisters | OR | 97759 | | 12/1/2022 | $30,450.00 | Services |
| Trangistics Inc | PO Box 1750 | | Sisters | OR | 97759 | | 12/21/2022 | $30,000.00 | Services |
| Twilio | 375 Beale Street | Suite 300 | San Francisco | CA | 94105 | | 12/12/2022 | $400.22 | Services |
| Twilio | 375 Beale Street | Suite 300 | San Francisco | CA | 94105 | | 12/19/2022 | $601.21 | Services |
| Twilio | 375 Beale Street | Suite 300 | San Francisco | CA | 94105 | | 12/20/2022 | $200.01 | Services |
| Twilio | 375 Beale Street | Suite 300 | San Francisco | CA | 94105 | | 12/21/2022 | $201.52 | Services |
| Twilio | 375 Beale Street | Suite 300 | San Francisco | CA | 94105 | | 12/23/2022 | $200.12 | Services |
| Twilio | 375 Beale Street | Suite 300 | San Francisco | CA | 94105 | | 12/27/2022 | $1,005.87 | Services |
| Twilio | 375 Beale Street | Suite 300 | San Francisco | CA | 94105 | | 12/28/2022 | $200.42 | Services |

**SOFA 3 ATTACHMENT**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Payment Amount | Description |
|---|---|---|---|---|---|---|---|---|---|
| Twilo | 375 Beale Street | Suite 300 | San Francisco | CA | 94105 | | 12/30/2022 | $405.78 | Services |
| Twilo | 375 Beale Street | Suite 300 | San Francisco | CA | 94105 | | 1/3/2023 | $2,090.49 | Services |
| Twilo | 375 Beale Street | Suite 300 | San Francisco | CA | 94105 | | 1/4/2023 | $200.80 | Services |
| Twilo | 375 Beale Street | Suite 300 | San Francisco | CA | 94105 | | 1/5/2023 | $202.18 | Services |
| Twilo | 375 Beale Street | Suite 300 | San Francisco | CA | 94105 | | 1/6/2023 | $402.40 | Services |
| Twilo | 375 Beale Street | Suite 300 | San Francisco | CA | 94105 | | 1/9/2023 | $600.36 | Services |
| Twilo | 375 Beale Street | Suite 300 | San Francisco | CA | 94105 | | 1/10/2023 | $200.69 | Services |
| Twilo | 375 Beale Street | Suite 300 | San Francisco | CA | 94105 | | 1/11/2023 | $410.06 | Services |
| Twilo | 375 Beale Street | Suite 300 | San Francisco | CA | 94105 | | 1/12/2023 | $200.60 | Services |
| Twilo | 375 Beale Street | Suite 300 | San Francisco | CA | 94105 | | 1/13/2023 | $201.00 | Services |
| Twilo | 375 Beale Street | Suite 300 | San Francisco | CA | 94105 | | 1/17/2023 | $803.54 | Services |
| Twilo | 375 Beale Street | Suite 300 | San Francisco | CA | 94105 | | 1/18/2023 | $200.41 | Services |
| Twilo | 375 Beale Street | Suite 300 | San Francisco | CA | 94105 | | 1/19/2023 | $200.03 | Services |
| Twilo | 375 Beale Street | Suite 300 | San Francisco | CA | 94105 | | 1/20/2023 | $200.09 | Services |
| Twilo | 375 Beale Street | Suite 300 | San Francisco | CA | 94105 | | 1/23/2023 | $601.85 | Services |
| Twilo | 375 Beale Street | Suite 300 | San Francisco | CA | 94105 | | 1/24/2023 | $200.32 | Services |
| Twilo | 375 Beale Street | Suite 300 | San Francisco | CA | 94105 | | 1/25/2023 | $400.40 | Services |

**SOFA 4 ATTACHMENT**

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name | Address 1 | City | State | ZIP | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|
| Christopher McAlary | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Owner and Chief Executive Officer | 1/7/2022 | $18,587.25 | Salary |
| Christopher McAlary | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Owner and Chief Executive Officer | 1/21/2022 | $16,647.71 | Salary |
| Christopher McAlary | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Owner and Chief Executive Officer | 2/3/2022 | $0.45 | Tax Payment Made on behalf of C. McAlary (Rhode Island) |
| Christopher McAlary | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Owner and Chief Executive Officer | 2/4/2022 | $18,627.62 | Salary |
| Christopher McAlary | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Owner and Chief Executive Officer | 2/18/2022 | $18,627.61 | Salary |
| Christopher McAlary | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Owner and Chief Executive Officer | 3/4/2022 | $18,818.92 | Salary |
| Christopher McAlary | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Owner and Chief Executive Officer | 3/9/2022 | $28,853.00 | Tax Payment Made on behalf of C. McAlary (California) |
| Christopher McAlary | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Owner and Chief Executive Officer | 3/18/2023 | $12,902.07 | Salary |
| Christopher McAlary | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Owner and Chief Executive Officer | 4/1/2022 | $12,902.07 | Salary |
| Christopher McAlary | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Owner and Chief Executive Officer | 7/8/2022 | $10,925.75 | Salary |
| Christopher McAlary | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Owner and Chief Executive Officer | 7/22/2022 | $10,808.44 | Salary |
| Christopher McAlary | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Owner and Chief Executive Officer | 8/5/2022 | $10,808.43 | Salary |
| Christopher McAlary | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Owner and Chief Executive Officer | 8/19/2022 | $10,808.43 | Salary |
| Christopher McAlary | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Owner and Chief Executive Officer | 8/23/2022 | $638.00 | Tax Payment Made on behalf of C. McAlary (South Carolina) |
| Christopher McAlary | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Owner and Chief Executive Officer | 8/23/2022 | $139.00 | Tax Payment Made on behalf of C. McAlary (Virginia) |
| Christopher McAlary | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Owner and Chief Executive Officer | 8/23/2022 | $50.00 | Tax Payment Made on behalf of C. McAlary (West Virginia) |
| Christopher McAlary | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Owner and Chief Executive Officer | 9/2/2022 | $10,808.44 | Salary |
| Christopher McAlary | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Owner and Chief Executive Officer | 9/16/2022 | $10,808.43 | Salary |
| Christopher McAlary | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Owner and Chief Executive Officer | 9/30/2022 | $20,270.64 | Salary |
| Christopher McAlary | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Owner and Chief Executive Officer | 10/14/2022 | $20,257.21 | Salary |
| Christopher McAlary | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Owner and Chief Executive Officer | 10/28/2022 | $20,257.22 | Salary |
| Christopher McAlary | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Owner and Chief Executive Officer | 11/10/2022 | $20,257.22 | Salary |
| Christopher McAlary | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Owner and Chief Executive Officer | 11/25/2022 | $20,257.22 | Salary |
| Christopher McAlary | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Owner and Chief Executive Officer | 12/9/2022 | $20,257.21 | Salary |
| Christopher McAlary | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Owner and Chief Executive Officer | 12/23/2022 | $20,257.22 | Salary |
| Christopher McAlary | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Owner and Chief Executive Officer | 1/6/2023 | $16,610.33 | Salary |
| Christopher McAlary | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Owner and Chief Executive Officer | 1/20/2023 | $18,741.31 | Salary |
| Christopher McAlary | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Owner and Chief Executive Officer | 2/3/2023 | $18,741.31 | Salary |
| Christopher McAlary | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Owner and Chief Executive Officer | 2/17/2023 | $18,741.30 | Salary |
| Jeffrey Garon | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Former Chief Financial Officer and Co-President | 1/7/2022 | $13,668.25 | Salary |
| Jeffrey Garon | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Former Chief Financial Officer and Co-President | 1/7/2022 | $75.00 | HSA Contribution |
| Jeffrey Garon | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Former Chief Financial Officer and Co-President | 1/7/2022 | $50.00 | Phone Reimbursement |
| Jeffrey Garon | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Former Chief Financial Officer and Co-President | 1/21/2022 | $13,668.23 | Salary |
| Jeffrey Garon | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Former Chief Financial Officer and Co-President | 1/21/2022 | $75.00 | HSA Contribution |
| Jeffrey Garon | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Former Chief Financial Officer and Co-President | 1/21/2022 | $50.00 | Phone Reimbursement |
| Jeffrey Garon | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Former Chief Financial Officer and Co-President | 2/4/2022 | $13,668.25 | Salary |
| Jeffrey Garon | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Former Chief Financial Officer and Co-President | 2/4/2022 | $75.00 | HSA Contribution |
| Jeffrey Garon | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Former Chief Financial Officer and Co-President | 2/4/2022 | $50.00 | Phone Reimbursement |
| Jeffrey Garon | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Former Chief Financial Officer and Co-President | 2/18/2022 | $13,668.24 | Salary |
| Jeffrey Garon | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Former Chief Financial Officer and Co-President | 2/18/2022 | $75.00 | HSA Contribution |
| Jeffrey Garon | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Former Chief Financial Officer and Co-President | 2/18/2022 | $50.00 | Phone Reimbursement |
| Jeffrey Garon | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Former Chief Financial Officer and Co-President | 3/4/2022 | $13,668.24 | Salary |
| Jeffrey Garon | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Former Chief Financial Officer and Co-President | 3/4/2022 | $75.00 | HSA Contribution |
| Jeffrey Garon | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Former Chief Financial Officer and Co-President | 3/4/2022 | $50.00 | Phone Reimbursement |
| Jeffrey Garon | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Former Chief Financial Officer and Co-President | 3/18/2022 | $11,309.49 | Salary |
| Jeffrey Garon | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Former Chief Financial Officer and Co-President | 3/18/2022 | $75.00 | HSA Contribution |
| Jeffrey Garon | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Former Chief Financial Officer and Co-President | 3/18/2022 | $50.00 | Phone Reimbursement |
| Jeffrey Garon | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Former Chief Financial Officer and Co-President | 4/1/2022 | $11,309.48 | Salary |
| Jeffrey Garon | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Former Chief Financial Officer and Co-President | 4/1/2022 | $75.00 | HSA Contribution |
| Jeffrey Garon | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Former Chief Financial Officer and Co-President | 4/1/2022 | $50.00 | Phone Reimbursement |
| Jeffrey Garon | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Former Chief Financial Officer and Co-President | 4/15/2022 | $7,366.01 | Salary |
| Jeffrey Garon | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Former Chief Financial Officer and Co-President | 4/15/2022 | $75.00 | HSA Contribution |
| Jeffrey Garon | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Former Chief Financial Officer and Co-President | 4/15/2022 | $50.00 | Phone Reimbursement |
| Jeffrey Garon | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Former Chief Financial Officer and Co-President | 4/29/2022 | $7,663.85 | Salary |
| Jeffrey Garon | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Former Chief Financial Officer and Co-President | 5/13/2022 | $7,797.62 | Salary |
| Jeffrey Garon | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Former Chief Financial Officer and Co-President | 5/13/2022 | $75.00 | HSA Contribution |
| Jeffrey Garon | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Former Chief Financial Officer and Co-President | 5/13/2022 | $50.00 | Phone Reimbursement |
| Jeffrey Garon | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Former Chief Financial Officer and Co-President | 5/27/2022 | $7,949.71 | Salary |
| Jeffrey Garon | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Former Chief Financial Officer and Co-President | 5/27/2022 | $75.00 | HSA Contribution |
| Jeffrey Garon | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Former Chief Financial Officer and Co-President | 5/27/2022 | $50.00 | Phone Reimbursement |
| Jeffrey Garon | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Former Chief Financial Officer and Co-President | 6/10/2022 | $7,949.71 | Salary |
| Jeffrey Garon | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Former Chief Financial Officer and Co-President | 6/10/2022 | $75.00 | HSA Contribution |
| Jeffrey Garon | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Former Chief Financial Officer and Co-President | 6/10/2022 | $50.00 | Phone Reimbursement |

In re: Cash Cloud, Inc. (DBA Coin Cloud)
Case No. 23-10423

**SOFA 4 ATTACHMENT**

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name | Address 1 | City | State | ZIP | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|
| Jeffrey Garon | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Former Chief Financial Officer and Co-President | 6/24/2022 | $7,949.71 | Salary |
| Jeffrey Garon | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Former Chief Financial Officer and Co-President | 6/24/2022 | $75.00 | HSA Contribution |
| Jeffrey Garon | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Former Chief Financial Officer and Co-President | 6/24/2022 | $50.00 | Phone Reimbursement |
| Jeffrey Garon | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Former Chief Financial Officer and Co-President | 7/8/2022 | $14,836.98 | Salary |
| Jeffrey Garon | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Former Chief Financial Officer and Co-President | 7/8/2022 | $75.00 | HSA Contribution |
| Jeffrey Garon | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Former Chief Financial Officer and Co-President | 7/8/2022 | $50.00 | Phone Reimbursement |
| Jeffrey Garon | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Former Chief Financial Officer and Co-President | 7/22/2022 | $14,676.83 | Salary |
| Jeffrey Garon | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Former Chief Financial Officer and Co-President | 7/22/2022 | $75.00 | HSA Contribution |
| Jeffrey Garon | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Former Chief Financial Officer and Co-President | 7/22/2022 | $50.00 | Phone Reimbursement |
| Jeffrey Garon | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Former Chief Financial Officer and Co-President | 8/5/2022 | $14,676.83 | Salary |
| Jeffrey Garon | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Former Chief Financial Officer and Co-President | 8/5/2022 | $75.00 | HSA Contribution |
| Jeffrey Garon | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Former Chief Financial Officer and Co-President | 8/5/2022 | $50.00 | Phone Reimbursement |
| Jeffrey Garon | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Former Chief Financial Officer and Co-President | 8/19/2022 | $14,676.82 | Salary |
| Jeffrey Garon | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Former Chief Financial Officer and Co-President | 8/19/2022 | $75.00 | HSA Contribution |
| Jeffrey Garon | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Former Chief Financial Officer and Co-President | 8/19/2022 | $50.00 | Phone Reimbursement |
| Jeffrey Garon | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Former Chief Financial Officer and Co-President | 9/2/2022 | $14,676.83 | Salary |
| Jeffrey Garon | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Former Chief Financial Officer and Co-President | 9/2/2022 | $75.00 | HSA Contribution |
| Jeffrey Garon | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Former Chief Financial Officer and Co-President | 9/2/2022 | $50.00 | Phone Reimbursement |
| Jeffrey Garon | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Former Chief Financial Officer and Co-President | 9/16/2022 | $14,676.83 | Salary |
| Jeffrey Garon | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Former Chief Financial Officer and Co-President | 9/16/2022 | $75.00 | HSA Contribution |
| Jeffrey Garon | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Former Chief Financial Officer and Co-President | 9/16/2022 | $50.00 | Phone Reimbursement |
| Jeffrey Garon | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Former Chief Financial Officer and Co-President | 9/30/2022 | $14,967.65 | Salary |
| Jeffrey Garon | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Former Chief Financial Officer and Co-President | 10/14/2022 | $14,676.83 | Salary |
| Jeffrey Garon | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Former Chief Financial Officer and Co-President | 10/14/2022 | $75.00 | HSA Contribution |
| Jeffrey Garon | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Former Chief Financial Officer and Co-President | 10/14/2022 | $50.00 | Phone Reimbursement |
| Jeffrey Garon | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Former Chief Financial Officer and Co-President | 10/28/2022 | $31,082.32 | Salary |
| Jeffrey Garon | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Former Chief Financial Officer and Co-President | 10/28/2022 | $16,346.15 | Retro Payment |
| Jeffrey Garon | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Former Chief Financial Officer and Co-President | 10/28/2022 | $75.00 | HSA Contribution |
| Jeffrey Garon | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Former Chief Financial Officer and Co-President | 10/28/2022 | $50.00 | Phone Reimbursement |
| Jeffrey Garon | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Former Chief Financial Officer and Co-President | 11/10/2022 | $31,082.33 | Salary |
| Jeffrey Garon | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Former Chief Financial Officer and Co-President | 11/10/2022 | $16,346.15 | Retro Payment |
| Jeffrey Garon | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Former Chief Financial Officer and Co-President | 11/10/2022 | $75.00 | HSA Contribution |
| Jeffrey Garon | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Former Chief Financial Officer and Co-President | 11/10/2022 | $50.00 | Phone Reimbursement |
| Jeffrey Garon | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Former Chief Financial Officer and Co-President | 11/25/2022 | $31,082.32 | Salary |
| Jeffrey Garon | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Former Chief Financial Officer and Co-President | 11/25/2022 | $16,346.15 | Retro Payment |
| Jeffrey Garon | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Former Chief Financial Officer and Co-President | 11/25/2022 | $75.00 | HSA Contribution |
| Jeffrey Garon | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Former Chief Financial Officer and Co-President | 11/25/2022 | $50.00 | Phone Reimbursement |
| Jeffrey Garon | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Former Chief Financial Officer and Co-President | 12/9/2022 | $31,082.33 | Salary |
| Jeffrey Garon | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Former Chief Financial Officer and Co-President | 12/9/2022 | $16,346.15 | Retro Payment |
| Jeffrey Garon | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Former Chief Financial Officer and Co-President | 12/9/2022 | $75.00 | HSA Contribution |
| Jeffrey Garon | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Former Chief Financial Officer and Co-President | 12/9/2022 | $50.00 | Phone Reimbursement |
| Jeffrey Garon | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Former Chief Financial Officer and Co-President | 12/23/2022 | $13,684.08 | Salary |
| Jeffrey Garon | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Former Chief Financial Officer and Co-President | 12/23/2022 | $75.00 | HSA Contribution |
| William McAlary | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Former Board Member and Employee | 1/21/2022 | $1,149.07 | Salary |
| William McAlary | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Former Board Member and Employee | 2/4/2022 | $1,149.09 | Salary |
| William McAlary | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Former Board Member and Employee | 2/18/2022 | $1,149.08 | Salary |
| William McAlary | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Former Board Member and Employee | 3/4/2022 | $1,149.08 | Salary |
| William McAlary | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Former Board Member and Employee | 3/18/2022 | $1,149.08 | Salary |
| William McAlary | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Former Board Member and Employee | 4/1/2022 | $1,149.08 | Salary |
| William McAlary | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Former Board Member and Employee | 4/15/2022 | $1,149.08 | Salary |
| William McAlary | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Former Board Member and Employee | 4/29/2022 | $1,166.86 | Salary |
| William McAlary | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Former Board Member and Employee | 5/13/2022 | $1,149.08 | Salary |
| William McAlary | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Former Board Member and Employee | 5/27/2022 | $1,149.09 | Salary |
| William McAlary | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Former Board Member and Employee | 6/10/2022 | $1,149.07 | Salary |
| William McAlary | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Former Board Member and Employee | 6/24/2022 | $1,149.09 | Salary |
| William McAlary | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Former Board Member and Employee | 7/8/2022 | $1,149.08 | Salary |
| William McAlary | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Former Board Member and Employee | 7/22/2022 | $1,149.08 | Salary |
| William McAlary | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Former Board Member and Employee | 8/5/2022 | $1,149.08 | Salary |
| William McAlary | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Former Board Member and Employee | 8/19/2022 | $1,149.08 | Salary |
| William McAlary | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Former Board Member and Employee | 9/2/2022 | $1,149.08 | Salary |
| William McAlary | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Former Board Member and Employee | 9/16/2022 | $1,149.08 | Salary |
| William McAlary | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Former Board Member and Employee | 9/30/2022 | $1,166.86 | Salary |
| William McAlary | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Former Board Member and Employee | 10/14/2022 | $1,149.08 | Salary |

In re: Cash Cloud, Inc. (DBA Coin Cloud)
Case No. 23-10423

**SOFA 4 ATTACHMENT**

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name | Address 1 | City | State | ZIP | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|
| William McAlary | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Former Board Member and Employee | 10/28/2022 | $1,149.08 | Salary |
| William McAlary | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Former Board Member and Employee | 11/10/2022 | $1,149.08 | Salary |
| William McAlary | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Former Board Member and Employee | 11/25/2022 | $1,149.08 | Salary |
| William McAlary | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Former Board Member and Employee | 12/9/2022 | $1,149.08 | Salary |
| William McAlary | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Former Board Member and Employee | 12/23/2022 | $1,149.08 | Salary |
| William McAlary | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | Former Board Member and Employee | 12/23/2022 | $1,038.28 | Severance Payment |

**SOFA 7 ATTACHMENT**

Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case # | Nature of Case | Court or Agency's Name | Court or Agency's Address | Status of Case (Pending / On Appeal / Concluded) |
|---|---|---|---|---|---|
| Cash Cloud Inc. v. Flores | A-19-807370-B | Civil | Eight Judicial District Court, Dept. 31 | Regional Justice Center, 200 Lewis Ave., Las Vegas, NV 89101 | Concluded |
| Franco v. Cash Cloud Inc. | A-21-844753-C | Civil | Eight Judicial District Court, Dept. 9 | Regional Justice Center, 200 Lewis Ave., Las Vegas, NV 89101 | Pending |
| Cash Cloud Inc. v. Redmond | A-21-839023-B | Civil | Eight Judicial District Court, Dept. 16 | Regional Justice Center, 200 Lewis Ave., Las Vegas, NV 89101 | Pending |
| Cash Cloud Inc. v. Cole Kepro International, LLC | A-22-854226-B | Civil | Eight Judicial District Court, Dept. 22 | Regional Justice Center, 200 Lewis Ave., Las Vegas, NV 89101 | Pending |
| Cash Cloud Inc. v. Bitaccess Inc. | CV-22-00089887-0000 (Court) | Civil | Superior Court of Justice | 161 Elgin St., Ottawa, Ontario, K2P 2K1, Canada | Pending |
| Cash Cloud Inc. v. Bitaccess Inc. | Canadian Arbitration Association (No Arbitration Number) | Arbitration | Canadian Arbitration Association | 80 Duncan Mill Rd 4th Floor, North York, Ontario, M3B 1Z6, Canada | Pending |
| Despain v. Cash Cloud Inc. | A-22-854327-C | Civil | Eight Judicial District Court, Dept. 4 | Regional Justice Center, 200 Lewis Ave., Las Vegas, NV 89101 | Pending |
| Cennox Reactive Field Services, LLC v. Cash Cloud Inc. | 6:22-cv-3274 | Civil | United States District Court | Western District of Missouri, Southern Division, 222 N. John Q. Hammons Pkwy., Springfield, MO 65806 | Pending |
| Borden v. Bank of America, NA | 2:22-cv-04076-BHH | Civil | United States District Court | District of South Carolina, Charleston Division, 85 Broad Street, Charleston, SC 29401 | Pending |

**SOFA 10 ATTACHMENT**

All losses from fire, theft, or other casualty within 1 year before filing this case

| Description of the Property Lost and How the Loss Occurred | Amount of Payments Received for the Loss | Date of Loss | Value of Property Loss |
|---|---|---|---|
| Kiosk ID coincloud2198 - Burglary | N/A | 5/21/2022 | $350.00 |
| Kiosk ID coincloud2205 - Burglary | N/A | 5/25/2022 | $800.00 |
| Kiosk ID coincloud2225 - Burglary | N/A | 5/25/2022 | $1,373.00 |
| Kiosk ID coincloud5348 - Burglary | N/A | 6/17/2022 | $2,903.00 |
| Kiosk ID coincloud2452 - Burglary | N/A | 6/21/2022 | $1,980.00 |
| Kiosk ID coincloud4367 - Burglary | N/A | 6/22/2022 | $1.00 |
| Kiosk ID coincloud1851 - Fire | N/A | 7/1/2022 | $10,600.00 |
| Kiosk ID coincloud2164 - Attempted Burglary | N/A | 7/5/2022 | $300.00 |
| Kiosk ID coincloud5011 - Burglary | N/A | 7/14/2022 | $599.00 |
| Kiosk ID coincloud2577 - Host Scam | N/A | 7/16/2022 | $10,745.00 |
| Kiosk ID coincloud4351 - Burglary | N/A | 7/18/2022 | $6,300.00 |
| Kiosk ID coincloud6637 - Host/Contract Violation | N/A | 7/19/2022 | $200.00 |
| Kiosk ID 147576.USA - Burglary | N/A | 7/29/2022 | $1,540.00 |
| Kiosk ID coincloud4330 - Burglary | N/A | 7/30/2022 | $2,000.00 |
| Kiosk ID coincloud5157 - Fire | N/A | 8/1/2022 | $40.00 |
| Kiosk ID 149820.USA - Host Scam | N/A | 8/8/2022 | $713.00 |
| Kiosk ID coincloud1566 - Host Scam | N/A | 9/2/2022 | $5,231.00 |
| Kiosk ID coincloud4658 - Burglary | N/A | 9/11/2022 | $30.00 |
| Kiosk ID 150163.USA - Host Scam | N/A | 9/22/2022 | $50.00 |
| Kiosk ID 542027000000030.USA - Burglary | N/A | 10/10/2022 | $220.00 |
| Kiosk ID 143325.USA - Host Scam | N/A | 10/15/2022 | $300.00 |
| Kiosk ID 143781.USA - Vault door open key pad ring off. NO break in but alarm went off. | N/A | 12/2/2022 | $360.00 |
| Kiosk ID 143407.USA - Vandalism | N/A | 12/9/2022 | $120.00 |
| Kiosk ID 143407.USA - Attempted Robbery | N/A | 12/16/2022 | $120.00 |
| Kiosk ID 147871.USA - Robbery | N/A | 12/20/2022 | $12.22 |
| Kiosk ID 118039 - Host/Contract Violation | N/A | 12/28/2022 | $10,000.00 |
| Kiosk ID 118039 - Host/Contract Violation | N/A | 12/29/2022 | $10,000.00 |
| Kiosk ID 541325000000037.USA - Host Scam | N/A | 1/5/2023 | $6,000.00 |
| Kiosk ID 146336.USA - Host Scam | N/A | 1/15/2023 | $8,950.00 |
| Kiosk ID 149540.USA - Attempted Host Scam | N/A | 1/19/2023 | $489.00 |
| Kiosk ID 149830.USA - Host Scam | N/A | 1/27/2023 | $500.00 |
| Kiosk ID 150342.USA/ LID- 151024 - Officer said 'Guy was victim of a scam for 8,000. The police picked up our machine and it's sitting in there evidance locker' | N/A | 2/8/2023 | $8,000.00 |
| Kiosk ID 144254.USA - Burglary | N/A | 2/28/2023 | $5,840.00 |
| Kiosk ID 145495.USA - Attempted Host Scam | N/A | 2/28/2023 | $2,293.00 |

**SOFA 11 ATTACHMENT**
Payments Related to Bankruptcy

| Who Was Paid or Received the Transfer | Address 1 | Address 2 | City | State | ZIP | Email Address or Website | Who Made the Payment, if Not the Debtor? | If Not Money, Describe Any Property Transferred | Dates | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| B. Rielly Securities | 11100 Santa Monica Blvd. | Suite 800 | Los Angeles | CA | 90025 | www.brileyfin.com | | | 9/30/2022 | $50,000.00 |
| B. Rielly Securities | 11100 Santa Monica Blvd. | Suite 800 | Los Angeles | CA | 90025 | www.brileyfin.com | | | 11/2/2022 | $50,254.30 |
| B. Rielly Securities | 11100 Santa Monica Blvd. | Suite 800 | Los Angeles | CA | 90025 | www.brileyfin.com | | | 12/2/2022 | $57,149.79 |
| Fox Rothschild LLP | 1980 Festival Plaza Drive | Suite 700 | Las Vegas | NV | 89135 | www.foxrothschild.com | | | 1/5/2023 | $55,265.50 |
| Fox Rothschild LLP | 1980 Festival Plaza Drive | Suite 700 | Las Vegas | NV | 89135 | www.foxrothschild.com | | | 2/1/2023 | $61,228.00 |
| M3 Advisory Partners | 1700 Broadway | 19th Floor | New York | NY | 10019 | www.m3-partners.com | | | 11/2/2022 | $250,000.00 |
| M3 Advisory Partners | 1700 Broadway | 19th Floor | New York | NY | 10019 | www.m3-partners.com | | | 11/17/2022 | $241,891.25 |
| M3 Advisory Partners | 1700 Broadway | 19th Floor | New York | NY | 10019 | www.m3-partners.com | | | 12/2/2022 | $201,991.88 |
| M3 Advisory Partners | 1700 Broadway | 19th Floor | New York | NY | 10019 | www.m3-partners.com | | | 12/23/2022 | ($26,471.00) |
| Province LLC | 2360 Corporate Circle | Suite 340 | Henderson | NV | 89074 | www.provincefirm.com | | | 1/17/2023 | $50,000.00 |
| Province LLC | 2360 Corporate Circle | Suite 340 | Henderson | NV | 89074 | www.provincefirm.com | | | 1/31/2023 | $205,850.00 |
| Sheppard Mullin Richter & Hampton LLP | 333 South Hope Street | 43rd Floor | Los Angeles | CA | 90071 | www.sheppardmullin.com | | | 9/30/2022 | $20,000.00 |
| Sheppard Mullin Richter & Hampton LLP | 333 South Hope Street | 43rd Floor | Los Angeles | CA | 90071 | www.sheppardmullin.com | | | 10/17/2022 | $50,000.00 |
| Sheppard Mullin Richter & Hampton LLP | 333 South Hope Street | 43rd Floor | Los Angeles | CA | 90071 | www.sheppardmullin.com | | | 10/28/2022 | $52,742.50 |
| Sheppard Mullin Richter & Hampton LLP | 333 South Hope Street | 43rd Floor | Los Angeles | CA | 90071 | www.sheppardmullin.com | | | 11/2/2022 | $81,087.50 |
| Sheppard Mullin Richter & Hampton LLP | 333 South Hope Street | 43rd Floor | Los Angeles | CA | 90071 | www.sheppardmullin.com | | | 11/21/2022 | $75,000.00 |
| Sheppard Mullin Richter & Hampton LLP | 333 South Hope Street | 43rd Floor | Los Angeles | CA | 90071 | www.sheppardmullin.com | | | 12/7/2022 | $100,000.00 |
| Sheppard Mullin Richter & Hampton LLP | 333 South Hope Street | 43rd Floor | Los Angeles | CA | 90071 | www.sheppardmullin.com | | | 12/28/2022 | ($22,116.00) |
| Stretto | 410 Exchange | Suite 100 | Irvine | CA | 92602 | www.stretto.com | | | 1/12/2023 | $25,000.00 |
| Stretto | 410 Exchange | Suite 100 | Irvine | CA | 92602 | www.stretto.com | | | 2/3/2023 | $15,000.00 |

**SOFA 20 ATTACHMENT**
Off-Premises Storage

| Facility Name | Address 1 | City | State | ZIP | Names of Anyone With Access | Address of Person With Access | Description of the Contents | Does the Debtor Still Have It? (Yes/No) |
|---|---|---|---|---|---|---|---|---|
| Advanced Rigging LLC | 2190 Old 6 Road | Victor | IA | 52347 | Steve Van Nevel | 2190 Old 6 Road, Victor, IA 52347 | JCM Kiosks, BNR Kiosks, Vision Kiosks | Yes |
| Allstar Moving | 1600 1st Street NW | Albuquerque | NM | 87102 | Cris Lucero | 1600 1st Street NW, Albuquerque, NM 87102 | JCM Kiosks, BNR Kiosks, 1/2 Vaults in Storage, Full Vaults in Storage | Yes |
| Anthill Cross Docking | 300 Brogdon Rd. | Suwanee | GA | 30024 | David Yu | 300 Brogdon Rd., Suwanee, GA 30024 | BNR Kiosks, Kiosks/Vaults To Be Returned, 1/2 Vaults in Storage | Yes |
| Armstrong Relocation | 1074 E. Main Street | Mt. Joy | PA | 17552 | Tony Bupp | 1074 E. Main Street, Mt. Joy, PA 17552 | JCM Kiosks, BNR Kiosks, Kiosks/Vaults To Be Returned, 1/2 Vaults in Storage | Yes |
| Arrow Moving and Storage | 4331 Factory Hill | San Antonio | TX | 78244 | Cheryl, Ram or Q | 4331 Factory Hill, San Antonio, TX 78244 | BNR Kiosks, Kiosks/Vaults To Be Returned, 1/2 Vaults in Storage | Yes |
| ATM Advisory | 9586 Brookes Way | Pendleton | IN | 46064 | Stephen Pidgeon | 9586 Brookes Way, Pendleton, IN 46064 | JCM Kiosks, BNR Kiosks, 1/2 Vaults in Storage, Full Vaults in Storage | Yes |
| Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 | Todd Buckner | 2011 Avenue C, Lubbock, TX 79404 | JCM Kiosks, BNR Kiosks, Vision Kiosks, Kiosks/Vaults To Be Returned, 1/2 Vaults in Storage, Full Vaults in Storage | Yes |
| Central M&S/LANZA TRUCKING | 2002 Directors Row | Orlando | FL | 32809 | Angel Lanza | 2002 Directors Row, Orlando, FL 32809 | JCM Kiosks, BNR Kiosks, Kiosks/Vaults To Be Returned, 1/2 Vaults in Storage | Yes |
| Coast2Coast | 6557 Garden Rd. Ste. 14 | Riviera Beach | FL | 33404 | Brandon Allen | 6557 Garden Rd. Ste. 14, Riviera Beach, FL 33404 | JCM Kiosks, BNR Kiosks, 1/2 Vaults in Storage, Full Vaults in Storage | Yes |
| Courier Corporation of Hawaii | 310 Hukilike Street, Bldg 4 Unit H | Kahului (Maui) | HI | 96732 | Levi Valdez | 310 Hukilike Street, Bldg 4 Unit H, Kahului (Maui), HI 96732 | JCM Kiosks | Yes |
| Courier Corporation of Hawaii | 815 Waiakamilo Road Suite C | Honolulu (Oahu) | HI | 96817 | Peggy D'urso | 815 Waiakamilo Road Suite C, Honolulu (Oahu), HI 96817 | JCM Kiosks | Yes |
| Dakota Warehouse | 1313 E Saint Patrick St | Rapid City | SD | 57701 | Roy Drake | 1313 E Saint Patrick St, Rapid City, SD 57701 | JCM Kiosks, BNR Kiosks | Yes |
| Daniel's Moving & Storage | 6131 West Van Buren St | Phoenix | AZ | 85043 | Adolfo Carranza | 6131 West Van Buren St, Phoenix, AZ 85043 | 1/2 Vaults in Storage | Yes |
| Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 | Chuck/Jackie Bice | 19475 Alford Rd, Magnolia, TX 77355 | JCM Kiosks, BNR Kiosks, Vision Kiosks, Kiosks/Vaults To Be Returned, 1/2 Vaults in Storage, Full Vaults in Storage | Yes |
| Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 | Gabby | 241 S Grandview, Odessa, TX 79761 | JCM Kiosks, BNR Kiosks, 1/2 Vaults in Storage, Full Vaults in Storage | Yes |
| Great Plains / RSI | 22700 E I-76 Frontage Rd, Suite 100 | Brighton | CO | 80603 | Jeff Warner | 22700 E I-76 Frontage Rd, Suite 100, Brighton, CO 80603 | JCM Kiosks, BNR Kiosks, Kiosks/Vaults To Be Returned | Yes |
| HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 | Gautam Abbott | 1065 Texan Trail Rd, Grapevine, TX 76051 | JCM Kiosks, BNR Kiosks, Kiosks/Vaults To Be Returned, 1/2 Vaults in Storage, Full Vaults in Storage | Yes |
| Lanigan Moving & Storage | 1870 Airways Boulevard | Memphis | TN | 38114 | Johnny Lyne | 1870 Airways Boulevard, Memphis, TN 38114 | JCM Kiosks, BNR Kiosks, 1/2 Vaults in Storage | Yes |
| Lanza Trucking / Arrow Transfer | 123 Frost St. Unit A | Westbury | NY | 11590 | Angel Lanza | 123 Frost St. Unit A, Westbury, NY 11590 | JCM Kiosks, BNR Kiosks, Kiosks/Vaults To Be Returned | Yes |
| Lile International | 20427 87th Avenue South | Kent | WA | 98031 | Tracy Guerrero | 20427 87th Avenue South, Kent, WA 98031 | JCM Kiosks, BNR Kiosks, Kiosks/Vaults To Be Returned, 1/2 Vaults in Storage | Yes |
| Logic Warehouse | 4121 N Kentucky Ave. | Kansas City | MO | 64161 | Rocki Welch | 4121 N Kentucky Ave., Kansas City, MO 64161 | JCM Kiosks, BNR Kiosks, Kiosks/Vaults To Be Returned, 1/2 Vaults in Storage | Yes |
| Maloney Moving & Storage | 1420 Sams Ave. Ste A-1 , B-1 | New Orleans | LA | 70123 | Cynthia Carmadelle | 1420 Sams Ave. Ste A-1 , B-1, New Orleans, LA 70123 | JCM Kiosks, BNR Kiosks, Kiosks/Vaults To Be Returned, 1/2 Vaults in Storage | Yes |
| Metcalf Moving & Storage | 1255 East Highway 36 | St. Paul | MN | 55109 | Brian Zachay | 1255 East Highway 36, St. Paul, MN 55109 | JCM Kiosks, BNR Kiosks, Kiosks/Vaults To Be Returned, 1/2 Vaults in Storage | Yes |
| PDX Moving | 19585 SW 118th Ave | Tualatin | OR | 97062 | Chris Scala | 19585 SW 118th Ave, Tualatin, OR 97062 | 1/2 Vaults in Storage | Yes |
| Ready Office Furniture | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 | Steve/Justin Schaner | 1515 N Kraemer Blvd, Unit H, Anaheim, CA 92806 | JCM Kiosks, BNR Kiosks, Kiosks/Vaults To Be Returned, 1/2 Vaults in Storage | Yes |
| Secure Technicians Inc | 1501 S Blount St | Raleigh | NC | 27603 | David Raff | 1501 S Blount St, Raleigh, NC 27603 | JCM Kiosks, BNR Kiosks, 1/2 Vaults in Storage, Full Vaults in Storage | Yes |
| Sloan Warehouse | 13850 Decatur | Sloan | NV | 89054 | Aaron Cutler, Abel Solis, Dean Leiffert, Gerard Jones, Jorge Alamillo, London Molina | 10845 Griffith Peak Dr. #2, Las Vegas, NV 89135 | 699 Machines | No* |
| SNS Installations | 37330 Cedar Blvd., STE H | Newark | CA | 94560 | Jack Marinkovich | 37330 Cedar Blvd., STE H, Newark, CA 94560 | JCM Kiosks, 1/2 Vaults in Storage, Full Vaults in Storage | Yes |
| TCB Global | 1051 Mary Crest Rd, Suite H | Henderson | NV | 89074 | Justin Mitchell | 1051 Mary Crest Rd, Suite H, Henderson, NV 89074 | Vision Kiosks | Yes |
| Victory Vans | 110 Terminal Drive | Sterling | VA | 20166 | Rick Yates | 110 Terminal Drive, Sterling, VA 20166 | JCM Kiosks, Vision Kiosks, Kiosks/Vaults To Be Returned, 1/2 Vaults in Storage | Yes |
| Weleski Transfer | 500 Treadway Lane | Creighton | PA | 15030 | Ted Smith | 500 Treadway Lane, Creighton, PA 15030 | JCM Kiosks, BNR Kiosks, Kiosks/Vaults To Be Returned, 1/2 Vaults in Storage | Yes |
| WMT Logistics | 31129 Wiegman Road | Hayward | CA | 94544 | Mike Singh | 31129 Wiegman Road, Hayward, CA 94544 | JCM Kiosks, BNR Kiosks, 1/2 Vaults in Storage | Yes |

* Locked out of the location due to nonpayment to Transgistics, Inc. (PO Box 1750 Sisters, OR 97759)

| Fill in this information to identify the case: |
| --- |
| Debtor name: Cash Cloud, Inc. (DBA Coin Cloud) |
| United States Bankruptcy Court for the: District of Nevada |
| Case number: 23-10423 |

☐ **Check if this is an amended filing**

**WARNING** - Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this Statement of Financial Affairs and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on
3/9/2023
_____

DocuSigned by:

*Christopher McAlary*
—29784CA0C93441E...
_____
Signature of individual signing on behalf of debtor

Christopher McAlary
_____
Printed name

Chief Executive Officer
_____
Position or relationship to debtor

**Are additional pages to Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy (Official Form 207) attached?**

☐ No
☑ Yes