## UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF NEVADA

| | |
|---|---|
| In re: | Chapter 11 |
| CASH CLOUD, INC.[1] | Case No. 23-10423 (MKN) |
| Debtor. | |

## CERTIFICATE OF SERVICE

I, Sharon Lee, depose and say that I am employed by Stretto, the claims and noticing agent for the Debtor in the above-captioned case.

On March 9, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit A**, and via electronic mail on the service list attached hereto as **Exhibit B**:

- **Notice of Entry of Final Order Authorizing Retention and Employment of Province, LLC as Financial Advisor, Effective as of the Petition Date** (Docket No. 227)

- **Supplement to Exhibits to: 1) Debtor's First Omnibus Motion for Entry of Order Approving Rejection of Executory Contracts and Unexpired Leases Pursuant to 11 U.S.C. § 365(a) and Disposal of Certain Personal Property Including Abandonment [ECF 138]; and 2) Notice of Hearing on Debtor's First Omnibus Motion for Entry of Order Approving Rejection of Executory Contracts and Unexpired Leases Pursuant to 11 U.S.C. § 365(a) and Disposal of Certain Personal Property Including Abandonment [ECF 140]** (Docket No. 229)

- **Supplement to Exhibits to: 1) Debtor's Second Omnibus Motion for Entry of Order Approving Rejection of Executory Contracts and Unexpired Leases Pursuant to 11 U.S.C. § 365(a) and Disposal of Certain Personal Property Including Abandonment [ECF 141]; and 2) Notice of Hearing on Debtor's Second Omnibus Motion for Entry of Order Approving Rejection of Executory Contracts and Unexpired Leases Pursuant to 11 U.S.C. § 365(a) and Disposal of Certain Personal Property Including Abandonment [ECF 143]** (Docket No. 230)

- **Debtor's Motion for Entry of Order Approving Procedures for Rejection of Executory Contracts and Unexpired Leases and Disposal of Certain Personal Property Including Stay Relief and/or Abandonment** (Docket No. 231)

- **Declaration of Christopher Andrew McAlary in Support of Debtor's Motion for Entry of Order Approving Procedures for Rejection of Executory Contracts and Unexpired Leases and Disposal of Certain Personal Property Including Stay Relief and/or Abandonment** (Docket No. 232)

---

[1] The last four digits of the Debtor's federal tax identification number are 7468. The Debtor's mailing address is 10190 Covington Cross Dive, Las Vegas, NV 89144.

- **Notice of Hearing on Debtor's Motion for Entry of Order Approving Procedures for Rejection of Executory Contracts and Unexpired Leases and Disposal of Certain Personal Property Including Stay Relief and/or Abandonment** (Docket No. 233)

- **Notice of Entry of Order Granting Second Stipulation to Extend Time to Respond to: 1) Debtor's First Omnibus Motion for Entry of Order Approving Rejection of Executory Contracts and Unexpired Leases Pursuant to 11 U.S.C. § 365(a) and Disposal of Certain Personal Property Including Abandonment; and 2) Debtor's Second Omnibus Motion for Entry of Order Approving Rejection of Executory Contracts and Unexpired Leases Pursuant to 11 U.S.C. § 365(a) and Disposal of Certain Personal Property Including Abandonment** (Docket No. 234)

Furthermore, on March 9, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit C**, and via electronic mail on the service list attached hereto as **Exhibit D**:

- **Supplement to Exhibits to: 1) Debtor's First Omnibus Motion for Entry of Order Approving Rejection of Executory Contracts and Unexpired Leases Pursuant to 11 U.S.C. § 365(a) and Disposal of Certain Personal Property Including Abandonment [ECF 138]; and 2) Notice of Hearing on Debtor's First Omnibus Motion for Entry of Order Approving Rejection of Executory Contracts and Unexpired Leases Pursuant to 11 U.S.C. § 365(a) and Disposal of Certain Personal Property Including Abandonment [ECF 140]** (Docket No. 229)

Furthermore, on March 9, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit E**, and via electronic mail on the service list attached hereto as **Exhibit F**:

- **Supplement to Exhibits to: 1) Debtor's Second Omnibus Motion for Entry of Order Approving Rejection of Executory Contracts and Unexpired Leases Pursuant to 11 U.S.C. § 365(a) and Disposal of Certain Personal Property Including Abandonment [ECF 141]; and 2) Notice of Hearing on Debtor's Second Omnibus Motion for Entry of Order Approving Rejection of Executory Contracts and Unexpired Leases Pursuant to 11 U.S.C. § 365(a) and Disposal of Certain Personal Property Including Abandonment [ECF 143]** (Docket No. 230)

Furthermore, on March 9, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit G**:

- **Debtor's Motion for Entry of Order Approving Procedures for Rejection of Executory Contracts and Unexpired Leases and Disposal of Certain Personal Property Including Stay Relief and/or Abandonment** (Docket No. 231)

- **Declaration of Christopher Andrew McAlary in Support of Debtor's Motion for Entry of Order Approving Procedures for Rejection of Executory Contracts and Unexpired Leases and Disposal of Certain Personal Property Including Stay Relief and/or Abandonment** (Docket No. 232)

- **Notice of Hearing on Debtor's Motion for Entry of Order Approving Procedures for Rejection of Executory Contracts and Unexpired Leases and Disposal of Certain Personal Property Including Stay Relief and/or Abandonment** (Docket No. 233)

Dated: March 13, 2023

_/s/_ Sharon Lee
Sharon Lee
STRETTO
410 Exchange, Suite 100
Irvine, CA 92602
Telephone: 855-337-3537
Email: TeamCoinCloud@stretto.com

# **Exhibit A**



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| American Express | | 200 Vesey St | | New York | NY | 10285 |
| American Express | | PO Box 981535 | | El Paso | TX | 79998 |
| Clark County Treasurer | c/o Bankruptcy Clerk | 500 S Grand Central Pkwy | Box 551220 | Las Vegas | NV | 89155-1220 |
| Franchise Tax Board | Bankruptcy Section, MS A340 | PO Box 2952 | | Sacramento | CA | 95812-2952 |
| Sectran Security Inc. | | 7633 Industry Ave | | Pico Rivera | CA | 90660 |
| Sectran Security Inc. | Attn: Rony Ghaby | PO Box 227267 | | Los Angeles | CA | 90022 |
| Texas Workforce Commission | Regulatory Integrity Division - SAU | 101 E. 15th Street | Room 556 | Austin | TX | 78778-0001 |
| Two Farms Inc (d/b/a Royal Farms) | Attn: John Kemp | 3611 Roland Ave | | Baltimore | MD | 21211 |

# **Exhibit B**



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| ACE Cash Express | Attn: Tino Tovo | | ttovo@populusfinancial.com |
| Armondo Redmond | c/o Goldsmith & Guymon, P.C. | Attn: Marjorie A. Guymon | mguymon@goldguylaw.com |
| AVT Nevada, L.P. | Attn: Chris Emery, Jared Robertson | | cemery@avtechcapital.com jrobertson@avtechcapital.com |
| Black Hole Investments LLC | Attn: Zachary Chaltiel | | zach@victoireventures.com |
| Black Hole Investments, LLC formerly known as EZ Coin, LLC | c/o Black & Wadhams | Attn: Brigid M. Higgins | bhiggins@blackwadhams.law |
| Brink's U.S. | Attn: Beau Anderson | | beau.anderson@brinksinc.com |
| Brink's U.S. | c/o Hirschler Fleischer, P.C. | Attn: Brittany B. Falabella & Robert Westermann | BFalabella@hirschlerlaw.com rwestermann@hirschlerlaw.com |
| Cal's Convenience Inc - Parent Account | Attn: Ray Harrison | | Ray.Harrison@calscstores.com |
| Cennox Reactive Field Services | Attn: Heather Spence | | michael.goggans@cennox.com legal@cennox.com |
| Chris McAlary | c/o Carlyon Cica Chtd. | Attn: Candace C. Carlyon, Esq., Dawn M. Cica, Esq., and Tracy M. O'Steen, Esq. | ccarlyon@carlyoncica.com dcica@carlyoncica.com tosteen@carlyoncica.com |
| CKDL Credit, LLC | c/o Berger Singerman LLP | Attn: Jordi Guso | jguso@bergersingerman.com |
| CKDL Credit, LLC | c/o Berger Singerman LLP | Attn: Scott Jablonski & Mitchell W. Goldberg | mgoldberg@bergersingerman.com |
| CKDL Credit, LLC | c/o Sylvester & Polednak, LTD. | Attn: Jeffery R. Sylvester, Esq. | Jeff@sylvesterPolednak.com |
| Cole Kepro International, LLC | Attn: Andrew Cashin & Frederick Cook | | info@colekepro.com fred@colekepro.com |
| Cole Kepro International, LLC | c/o Lewis Roca Rothgerbe Christie LLP | Attn: Ogonna M. Brown, Esq. & Dan R. Waite, Esq. | OBrown@lewisroca.com |
| Cole Kepro International, LLC | c/o Taft Stettinius & Hollister, LLP | Attn: David Z. Adler, Esq. | phage@taftlaw.com |
| Department of Treasury - Internal Revenue Service | | | mary.b.savilla@irs.gov Priscilla.A.Burks@irs.gov |
| Deployment Logix Inc. | Attn: Ken Rogers | | ken.rogers@deploymentlogix.com |
| EG America LLC | Attn: Dave Allen | | David.allen@eg-america.com |
| Enigma Securities Limited | c/o Morrison & Foerster LLP | Attn: Gary Lee & Andrew Kissner | glee@mofo.com akissner@mofo.com |
| Enigma Securities Limited | c/o Shea Larsen | Attn: James Shea, Esq., Bart Larsen, Esq., Kyle Wyant, Esq. | kwyant@shea.law blarsen@shea.law jshea@shea.law |
| EZ Blackhole | Attn: Edouard Chaltiel | | echaltiel@victoireventures.com |
| Fox Rothschild LLP | Attn: Brett A. Axelrod, Esq. & Zachary T. Williams, Esq. | | baxelrod@foxrothschild.com zwilliams@foxrothschild.com |
| Genesis Global Capital LLC | c/o Cleary Gottlieb | Attn: Sean O'Neal, Michael Weinberg, & Jan VanLare | soneal@cgsh.com mdweinberg@cgsh.com jvanlare@cgsh.com |
| Genesis Global Holdco, LLC | c/o Snell & Wilmer LLP | Attn: Robert Kinas, Blakeley Griffith, and Charles Gianelloni | rkinas@swlaw.com bgriffith@swlaw.com cgianelloni@swlaw.com |
| Genesis Global Trading Inc. | Attn: Andrew Tsang | | ATsang@genesistrading.com |
| Good 2 Go Stores LLC | c/o Holland & Hart LLP | Attn: Timothy A. Lukas | ecflukast@hollandhart.com |
| I Heart Media | Attn: Roy Vann | | invoices@iheartmedia.com |
| Internal Revenue Service | Attn: Mary Sevilla | | mary.b.savilla@irs.gov priscilla.a.burks@irs.gov |
| Loomis | Attn: TJ Niko | | TJ.Niko@us.loomis.com |



**Exhibit B**

Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| National Services, LLC | Attn: Stefanie Farmer | | Stefanie.Farmer@nsa.bz<br>evans@nsafieldservice.com |
| National Services, LLC | c/o Hodges, Doughty, & Carson | Attn: Matthew Graves | mgraves@hdclaw.com |
| Official Committee of Unsecured Creditors | c/o McDonald Carano LLP | Attn: Ryan J. Works & Amanda M. Perach | aperach@mcdonaldcarano.com<br>rworks@mcdonaldcarano.com |
| Official Committee of Unsecured Creditors | c/o Seward & Kissel LLP | Attn: John R. Ashmead, Esq., Robert J. Gayda, Esq., Catherine V. LoTempio, Esq.,  Andrew J. Matott, Esq. | ashmead@sewkis.com<br>gayda@sewkis.com<br>lotempio@sewkis.com<br>matott@sewkis.com |
| OptConnect | Attn: Chris Baird | | chris.baird@optconnect.com |
| OptConnect MGT, LLC | c/o Dechert LLP | Attn: Craig Druehl | craig.druehl@dechert.com |
| Oracle America, Inc. | c/o Buchalter, A Professional Corporation | Attn: Shawn M. Christianson, Esq. | schristianson@buchalter.com |
| Simon Property Group, Inc. | Attn: Ronald M. Tucker, Esq. | | rtucker@simon.com |
| Spec's - Parent | Attn: Ryan Holder | | rholder@specsonline.com |
| The Jimmerson Law Firm | Attn: Jim Jimmerson | | jimmerson@jimmersonlawfirm.com |
| Thorntons LLC | Attn: Kim James | | Kim.James@mythorntons.com |
| Trangistics Inc | Attn: Arlette Warner | | ar@trangistics.com |
| Trangistics, Inc. | c/o Goldsmith & Guymon, P.C. | Attn: Marjorie A. Guymon | mguymon@goldguylaw.com |
| United States Trustee | Attn: Jared A. Day & Edward M. McDonald, Jr. | | Edward.M.McDonald@usdoj.gov<br>jared.a.day@usdoj.gov |
| Yesway | Attn: Derek Gaskins | | derek.gaskins@yesway.com |

# Exhibit C



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|------|-----------|-----------|-----------|------|-------|-----|
| 1701 S Lindbergh Blvd | Attn: Kelly Knebel | 1701 S Lindbergh Blvd | | Frontenac | MO | 63131 |
| Area 51 STL LLC | Attn: Peter Brooks | 6901 Gravois Ave | | St. Louis | MO | 63116 |
| Bad Owl Coffee, LLC | Attn: Annie Chang | 10575 S Eastern Ave | Ste 160 | Henderson | NV | 89052 |
| Blu Drop dba Blu Liquor | Attn: Kimmy Alexandre | 8620 Long Point Rd | | Houston | TX | 77055 |
| BP | Attn: Kumar Vaid | 1273 S. Main Street | | Englewood | OH | 45322 |
| Brand Cigars Newtown | Attn: Sujata Patel | 266 S Main St | | Newtown | CT | 06470 |
| Bubbles Laundromat | Attn: Jully Demarcus | 3205 Wrightsboro Rd | | Augusta | GA | 30909 |
| Canyon Crossing Petroleum | Attn: Dan Patel | 1175 Snow Canyon Pkwy | Suite #101 | Ivins | UT | 84738 |
| Car Stop Pre Owned Auto LLC | Attn: Joseph Riggs | 1035 14th St W | | Huntington | WV | 25704 |
| CBD Life / Colorado's Big Discovery | Attn: John Przybylo | 2929 Galley Rd | | Colorado Springs | CO | 80909 |
| Coastal Spirits | Attn: Sarju Patel | 107 S Godley Station Blvd | | Pooler | GA | 31322 |
| Cobblestone Inn & Suites - Bridgeport | Attn: Scott Schmunk | 517 Main St | | Bridgeport | NE | 69336 |
| Crump's Food Center | Attn: Chris Spencer | 704 West Houston | PO Box 1530 | Linden | TX | 75563 |
| Cyber Age VR | Attn: Alberto Gutierrez | 214 W 1st Ave | | Toppenish | WA | 98948 |
| David's Market | Attn: Benjamin Pourkhalili and Banafsheh J Moghtadaie | 6033 N Sheridan Rd Ste N1 | | Chicago | IL | 60660 |
| Doost LLC | Attn: Ali Sultan | c/o Marathon Gas | 702 33rd Ave N | Saint Cloud | MN | 56303 |
| Elk Creek Mining LLC | Attn: John Webber | c/o 88 Grill | 502 West Main St | New Castle | CO | 81647 |
| Extreme Clean Laundry, Inc. | Attn: Paul Staffier & Tony Mazza | 295 Armistice Blvd | | Pawtucket | RI | 02861 |
| EZ Food Mart | Attn: Pawan Regmi | 901 Belt Line Rd #100 | | Garland | TX | 75040 |
| Fast Cash & Pawn USA | Attn: Joan Lualhati | 929 E Ogden Ave | | Naperville | IL | 60563 |
| Foxywoods LLC | Attn: Subash Shrestha | c/o Pumpkin Hill Market | 126 Gallup Hill Rd | Ledyard | CT | 06339 |
| Freeman Foods | Attn: Clint Miller | 2966 305th St | | Parnell | IA | 52325 |
| Future Concerns LLC | Attn: Usman Butt | c/o I'M Convenience & Smoke Center | 311 Norwich-New London Turnpike | Montville | CT | 06382 |
| Heights Corner Market LLC | Attn: Eric Herget | 5018 Kavanaugh Blvd. | | Little Rock | AR | 72207 |
| Hi-Desert Daydream | Attn: Andrew Evans | 73515 Twentynine Palms Hwy | | Twentynine Palms | CA | 92277 |
| HJ of Columbia, Inc | Attn: Hemanshu Dinesh Bavishi | c/o HB Mart | 1625 Leesburg Rd | Columbia | SC | 29209 |
| Hokus Pokus Beer & Deli LLC | Attn: Ahmad Suleiman Abdelmajed | 2401 W Nob Hill Blvd | | Yakima | WA | 98902 |
| Hutchinson Pawn & Jewelry | Attn: Frank Ellis | 509 E 4th Ave | | Hutchinson | WV | 67501 |
| ICC Enterprises LLC | Attn: Carlos Gutierrez | c/o Cut Rate Liquors | 122 S Sunset Strip Rd | Kenedy | TX | 78119 |
| ISPcomputer | Attn: Alfredo Covarrubias | 15610 1st Ave S | | Burien | WA | 98148 |
| iTech Cellphone & Computer Repair | Attn: Andrew Gaspar | 1117 E Vine St | | Kissimmee | FL | 34744 |
| J&L tobacco quality | Attn: Loai Saddeh | 1318 N Main St | | Marion | SC | 29571 |
| JJL Multiservice LLC | Attn: Rimel Nedel Reyes Villalona; Jose Ramon Javier Acosta | c/o South Main Communications | 271 S Main St | Woonsocket | RI | 02895 |
| Jucker Hawai'i | Attn: Mike Jucker | 151 Kupuohi St | Ste H2 | Lahaina | HI | 96761 |
| Karim LLC dba Pontiac Food Mart | Attn: Qudrat Tariq | 527 Pontiac Ave | | Cranston | RI | 02910 |
| King Wash & Dry | Attn: Mohammed A Hossain | 11255 Garland Rd Ste 1300 | | Dallas | TX | 75218 |
| Koodegras CBD Oil | Attn: Diane Bingham | 8757 State St | | Sandy | UT | 84070 |
| Korner Market | Attn: Vrushank B Patel | 1991 Bracht-Piner Rd | | Morning View | KY | 41063 |
| La Familia Grocery Store | Attn: Osee Fervil | 3420 NW 2nd Ave | | Miami | FL | 33127 |
| Laundry City | Attn: Kishor Changela | 1052 Dalby Way | | Austell | GA | 30106-1464 |
| Le's Laundry | Attn: Le Ngo | 81 Main Street | | Malden | MA | 02148 |
| Lucky 7 Food Mart | Attn: Mohammad Abuali | 10530 Rosedale Hwy | Ste 9 | Bakersfield | CA | 93312 |
| MAINE Northern Lights | Attn: Brad Dostie | 421 Water Street | | Gardiner | ME | 04345 |
| Mi Casa Market | Attn: : Guadalupe Madrigales | 723 W 3rd Ave | | Moses Lake | WA | 98837 |
| Mizz Repair - Phone Repair | Attn: Gabriela Roman | 6851 W 4th Ave | | Hialeah | FL | 33014 |
| Mobile One | Attn: Riyad Ahmad | 798 NW 183rd St | | Miami Gardens | FL | 33169 |
| Mr Checkout Power 5 Butan LLC | Attn: Duc Minh Ta | c/o Lents 1 Stop Market | 9213 SE Foster Rd | Portland | OR | 97266 |
| MS Yakima Group LLC | Attn: Sharvan Khullar | 301 N 1st St | | Yakima | WA | 98901 |
| Nina Corporation | Attn: Lee Gilbertson | c/o Mac's Liquor | 8600 Excelsior Blvd | Hopkins | MN | 55343 |

In re: Cash Cloud, Inc.
Case No. 23-10423 (MKN)



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Noah Smoke Shop | Attn: Sinan Esho | 12416 N 28th Dr | | Phoenix | AZ | 85029 |
| Ohmies Vape and Glass Emporium #1 | Attn: Kiran Gilani | c/o Kiran Gilani | 1971 Hwy 412 East | Siloam Springs | AR | 72761 |
| Ohmies Vape And Glass Emporium #5 | Attn: Kiran Gilani; Rahul Gilan | 1971 Hwy 412 East | | Siloam Springs | AR | 72761 |
| One Stop Food & Liquor | Attn: Gurnam Singh | 6326 Main Ave | #2 | Orangevale | CA | 95662 |
| ONNI Burbank Town Center LLC | Attn: Greg Wilks | 201 E Magnolia Blvd | Ste 151 | Burbank | CA | 91502 |
| Paises Unidos LLC | Attn: Guadalupe Trujillo Ayala | 1233 West Sunset Drive | | Rogers | AR | 72756 |
| Paradise City | Attn: Joseph Evans | c/o ClubPc Inc | 716 Grant St | Holdrege | NE | 68949 |
| Payday Loans and Check Cashing Store | Attn: Davin Aquino | 74-5605 Luhia Street | | Kailua-Kona | HI | 96740 |
| Phone REpair and More | Attn: Mohamed Hassanen | 5537 Sheldon Rd | Suite F | Tampa | FL | 33615 |
| Prairie Pride Farm of Minnesota | Attn: Brheanna Humber | 710 Linder Ave. | | Mankato | MN | 56001 |
| Project Glass Inc | Attn: Kiran Gilani | c/o Kiran Gilani | 1971 Hwy 412 East | Siloam Springs | AR | 72761 |
| Quick and Handy Market | Attn: Aqauil Saleh | 702 Bernard St | | Bakersfield | CA | 93305 |
| Rainey Cawthon Distributor Inc | Charles Rooney | 2800 N Monroe St | | Tallahassee | FL | 32303 |
| Randee's Food & Liquors | Attn: Robert Podhajski | 4319-21 N Milwaukee Ave | | Chicago | IL | 60641 |
| Screen Doctor | Attn: Emmanuel Nyeswa | 615 Central Ave | Ste C | Pawtucket | RI | 02861 |
| Senohpriaperi Corp | Attn: Duncan Zhara | c/o Julio Chu | 2828 S McCall Rd | Englewood | FL | 34224 |
| Shell | Attn: Joshua Trier | 206 Co Rd 42 | | Apple Valley | MN | 55124 |
| SI Computers Sales & Services | Logical Wireless | Attn: Saad Iqba | 563 Cumberland Hill Rd | | Woonsocket | RI | 02895 |
| Sirie Iphone Repairs | Attn: Claro Saba | 15 Leland Ave | | San Francisco | CA | 94134 |
| Spicy Multiservice | Attn: Cindy Rosio Troncoso | 90 Washington St | | Quincy | MA | 02169 |
| Star smoke Shop | Attn: Fadi Eshak | 7829 N 19th Ave | | Phoenix | AZ | 85021 |
| StarBase | Attn: Chris Crescitelli and Tricia Costello | 3905 W Diablo Dr | | Las Vegas | NV | 89118 |
| Sunny 160 LLC | Attn: Laurent Broda | c/o Sunny 160 attn Laurent Broda | 1910 Bay Dr | Miami Beach | FL | 33141 |
| TAKE OVER WIRELESS LLC | Attn: Michael Belton | 11634 US Hwy 19 | | Port Richey | FL | 34668 |
| Tech Center Computers | Attn: Adam Kelly | 6823 S. Dayton Street | | Greenwood Village | CO | 80112 |
| Techy by Dr Phone Fix | Attn: Leandro Daguanno | 8359 Sunrise Blvd | | Plantation | FL | 33322 |
| Techy by DrPhoneFix | Attn: Mauricio Avigdor | 18557-B W Dixie Hwy | | Aventura | FL | 33180 |
| TG Moore Investments LLC | Attn: Terry Moore | c/o Vapor Planet LLC Navarre | 8251 Navarre Pkwy | Navarre | FL | 32566 |
| The Backyard Public House | Attn: Joey Gates | 1811 W Broadway Ave | | Spokane | WA | 99201 |
| The Head Shop | Attn: William Farrell Mitchell | 1812 Wilbraham Rd | | Springfield | MA | 01119 |
| The Shop, Guns & Pawn | Attn: Rick Ringer | 105 U.S. Rte 66 | | Waynesville | MO | 65583 |
| THE VR ARCADE | Attn: John Iverson | 1624 Market St | #110 | Denver | CO | 80202 |
| Total Wireless | Attn: Belal Ahmad | 10333 US-441 | | Belleview | FL | 34420 |
| Total Wireless Tech Repair | Attn: Tomas Hernanadez | 12879 Sunstone Ave Apt# 4103 | | Orlando | FL | 32832 |
| Turind LLC | Attn: Eddie Sabbagh | 36 Littlefox Run | | Shelton | CT | 6484 |
| UberGeeks | Attn: Simon Lee | 46-028 Kawa St | #A-8 | Kaneohe | HI | 96744 |
| Vapor and Company - Sanford, FL | Attn: Mellissa Buddenhagen | 3621 S Orlando Dr | | Sanford | FL | 32773 |
| Video Game Wizards VGW | Attn: Dominic Kelberer | 125 E Main St | | Molalla | OR | 97038 |
| Video Game Wizards VGW | Attn: Dominic Kelberer | 6432 SE Foster Rd | | Portland | OR | 97206 |
| Viking Village Cleaners | Attn: o Muhammed Abumayyaleh | c/o Muhammed Abumayyaleh | 2775 Victoria St | Roseville | MN | 55113 |
| Volusia Computers | Attn: Matthew Michael Hamel | 484 S Yonge St | | Ormond Beach | FL | 32174 |
| Washing Well Laundromat | Attn: Dhirendra Shankar | 567 Providence St | | Warwick | RI | 02886 |
| We Print Marketing | Attn: Victor Jaramillo | 102 Route 46 East | | Saddle Brook | NJ | 07663 |
| Webster's Market Inc | Attn: Maria Webster | 161 Ottawa Ave NW | Ste 102 | Grand Rapids | MI | 49503 |
| West Haven Vapors CBD and Delta | Attn: Steve Heard | 38 Saw Mill Rd | | West Haven | CT | 06516 |
| Wireless Xperts | Attn: Chami L Nelson | 1051 Main St | | Worcester | MA | 01603 |
| Wireless Xperts | Attn: Chami L Nelson | 385 Main St | | Hartford | CT | 06106 |
| Wisemen Smoke Shop | Attn: Raafat Valentin | 1452 E Charleston Blvd | | Las Vegas | NV | 89104 |
| Wynns Tech Solutions | Attn: Mario Wynns | 18400 NW 75st Pl #STE | | Hialeah | FL | 33015 |
| XO Liquor | Attn: Sam King | 3603 N Las Vegas Blvd | | Las Vegas | NV | 89115 |

# **<u>Exhibit D</u>**



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
| --- | --- | --- |
| CBD Life / Colorado's Big Discovery | Attn: John Przybylo | jp@cbdlifeinc.com |
| Cobblestone Inn & Suites - Bridgeport | Attn: Scott Schmunk | ssuperfoods@allophone.com |
| Crump's Food Center | Attn: Chris Spencer | grocerygr@aol.com |
| Extreme Clean Laundry, Inc. | Attn: Paul Staffier & Tony Mazza | extremecleanlaundry@gmail.com |
| Payday Loans and Check Cashing Store | Attn: Davin Aquino | Davin.Maballo@gmail.com |
| Rainey Cawthon Distributor Inc | Charles Rooney | rcaw@embarqmail.com |
| StarBase | Attn: Chris Crescitelli and Tricia Costello | tricia@freshwata.com chris@dreamlandxr.com |
| Turind LLC | Attn: Eddie Sabbagh | exs0705@yahoo.com |

# **Exhibit E**



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| 18Bin | Attn Michael L Tomlinson | 107 E Charleston Blvd | #150 | Las Vegas | NV | 89104 |
| ABAL,LLC dba Citistop | Attn Al Singh | 420 Executive Park | | Asheville | NC | 28801 |
| Adams Smoke Shop LLC | Attn Ghilan Alsahari | 4540 Socastee Blvd | | Myrtle Beach | SC | 29588 |
| Afreen Enterprises LLC | Attn Amin Khimani | c/o Quick Serve Convenience Store (76) | 1316 S Lake Dr | Lexington | SC | 29073 |
| Alarabi Super Market | Attn Abdulkareem Hasan Mohammad Qerba | 8619 Richmond Ave #500 | | Houston | TX | 77063 |
| All American Meat, Inc. DBA Farmers Country Market | Attn Aaron Breedyk | 111 N Atkinson Ave | | Roswell | NM | 88203-7961 |
| American Dollar Plus Store | Attn Dipendra Shrestha | 9770 Forest Ln | | Dallas | TX | 75243 |
| App Family Pizza LLC | Attn Pishoy Mousa Pula Mahrous | 403 W Trinity Ln | Ste 102 | Nashville | TN | 37207 |
| Arazbiz | Attn Jafar Ahmadiansarai | 350 S 2nd St, 303 | | San Jose | CA | 95113 |
| Audiolust Records | Attn Jeffrey G Buchholtz | 127 6th St S | | La Crosse | WI | 54601 |
| B Awesome | Attn Troung Xuan Pham (John) | 3974 W 4100 S | Ste B | W Valley City | UT | 84120 |
| Best Budz Smoke Shop LLC | Attn Abdalla Azzam | c/o NorthPointe Plaza Smoke Shop | 8631 Columbus Pike | Lewis Center | OH | 43035 |
| Blazing Haze Smoke Shop | Attn Prasanna Adhikari | 3401 E. Belknap Street | | Fort Worth | TX | 76111 |
| Boardwalk Vapes - Destin | Attn Christian DeArco | 981 US-98 | ##2 | Destin | FL | 32541 |
| Boost Mobile of America Inc. | Attn Juan Vega | 10872 S US Hwy 1 | | Port St. Lucie | FL | 34952 |
| bp | Attn Kumar Parveen Kumar Vaid | 3000 Linden Ave | | Dayton | OH | 45410 |
| Brooks Grocery, Inc. | Attn Brooks D. Davis | 600 Battleground Dr | | Iuka | MS | 38852-1313 |
| Bullets Card Club | Attn James Ball | c/o Bullets Card Club | 11907 Menchaca Rd | Austin | TX | 78748 |
| Carriage Work Laundry | Attn Darin Edward Mann | 727 Shawnee St | | Leavenworth | KS | 66048 |
| Carters Fast Stop | Attn Devangkumar Patel | 5556 Memorial Blvd | | St George | SC | 29477 |
| Catoosa Vapors + | Attn Nation Jack Collins | 750 S. Cherokee Street | Suite H | Catoosa | OK | 74015 |
| CDP Investments LLC | Attn Mark Poirier | 316 Warren Ave | | East Providence | RI | 02914 |
| Chanpreet Singh Gahlla | Attn Chanpreet Singh Gahlla | c/o Sunrise Market 101 LLC | 3505 Lancaster Dr NE | Salem | OR | 97305 |
| Classic Kickz | Attn Tyler Everett McElroy | 358 High St | | Morgantown | WV | 26505 |
| Contender eSports | Attn Bradford Sims | 4511 Olde Perimeter Way | #400 | Atlanta | GA | 30346 |
| Convenience Enterprises LLC DBA 7th Heaven Discount Store | Attn Saroj Gautam | 1100 N. Moberly Street | | Moberly | MO | 65270 |
| Countryside Mall LLC | | 8861 West Sahara Ave | | Las Vegas | NV | 89117 |
| Countryside Mall LLC | | PO Box 50184 | | Los Angeles | CA | 90074-0184 |
| CPR Cell Phone Repair North Kansas City | Attn Mulugheta (Lou) Berhane | 3028 NW 57 St | | Kansas City | MO | 64151 |
| D-Flawless, Inc. DBA Worldwide Jewelry & Pawn | Attn Daniel K. Mackowiak | 406 Kesco Dr | | Bristol | IN | 46507-8991 |
| D-Flawless, Inc. DBA Worldwide Jewelry & Pawn | Attn Frank D. Massa | PO Box 855 | 406 Kesco Dr | Bristol | IN | 46507-0855 |
| DM Wireless | Attn Dursa Nejash | 7909 Rainier Ave S | | Seattle | WA | 98118 |
| EG America LLC | Attn George Fournier | 165 Flanders Rd | | Westborough | MA | 01581 |
| El Tajin Envios Y Mucho Mas | Attn Mario Serrano | 1212 S 43rd St | | San Diego | CA | 92113 |
| Evan Investment LLC dba Fast Break | Attn Nikul Patel | 512 Boonehill Rd | #A | Summerville | SC | 29483 |
| Fine Wines & Liquors | Attn Flne Wines & Liquors | 6472 College Rd | | Lisle | IL | 60532 |
| Fuel Centers Environmental Management LLC dba DFW Oil Energy LLC | Attn Sami N Ebrahim and Essam Shehata | 1111 N Belt Line #100 | | Garland | TX | 75040 |
| Game-Xplosion | Attn Barbara Chase | 15605 Hwy 99 | | Lynwood | WA | 98087 |
| GF Buche Co | Attn RF Buche | 102 S Main | | Wagner | SD | 57380 |
| Golden Road Inc. | Attn MD Mansur | 1106 Derbyshire Rd | | Daytona Beach | FL | 32117 |
| Grab N Go | Attn Malkiat Kaparia | 2319 N Davis Dr | | Arlington | TX | 76012 |
| Gridley Clothing And Smoke shop | Attn Naveed Khan | 1569 CA-99 | | Gridley | CA | 95948 |
| Handy Mart | Attn Farida Khanam | 6605 US-79 | | Pine Bluff | AR | 71603 |
| Harding & Hill Inc. | Attn Gary Peoples | 618 N Riverview Dr | | Parchment | MI | 49004-1441 |
| Hassle Free Laundry | Attn Stanley David Storm | 5271 S Nova Rd | | Port Orange | FL | 32127 |
| Hava Gas | Attn Rajinder Sohal | 2085 Palo Verde Blvd N | | Lake Havasu City | AZ | 86404 |
| Historic Bar Room LLC | Attn Griselda Frias | 323 N Ronald Reagan Blvd | | Longwood | FL | 32750 |



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|------|-----------|-----------|-----------|------|-------|-----|
| HR Smoke & Vape | Attn Hazem Skaker | 6047 St Augustine Rd | | Jacksonville | FL | 32217 |
| HSBR LLC | Attn Vivian Herrera | 736 71st St | | Miami Beach | FL | 33141 |
| HU W Corp | Attn Xiaoli Hu | 1730 W Fullerton Ave | Ste 29 | Chicago | IL | 60614 |
| Kens SuperFair Foods | Attn Paul Vetch | 2105 6th Ave SE | | Aberdeen | SD | 57401 |
| Kirby Company DBA Market Fresh | Attn Josh Poling | PO Box 777 | | Saint Helens | OR | 97051 |
| L Jam Inc | Attn James A Murrell | 1119 Charleston Hwy | | West Columbia | SC | 29169 |
| Las Montanas Market INC. | Attn Antonio Barragan | 1725 Willow Pass Rd | | Concord | CA | 94520 |
| Leesburg Fruit Stand LLC dba Experimax | Attn Allen Brown | 521 E Market St | Ste D | Leesburg | VA | 20176 |
| Max Vapor Enterprises | Attn Mohammeddarwish Lulu | 8500 Dyer St Ste 9 | | El Paso | TX | 79904 |
| Maynards Food Center | Attn Gary Carlson & Susan Hogie | 104 E Garfield St | | Hendricks | MN | 56136 |
| MMRP TELECOMMUNICATIONS LLC | Attn Peter Cruz | 2816 SW Port St Lucie Blvd | | Port St Lucie | FL | 34953 |
| Mr Cartender Inc | Attn Brian Neutze | 2066 E Main | | Uvalde | TX | 78801 |
| MR VAPOR ENTERPRISES INC | Attn Khaled Toma | 1010 Broadway | Ste 2 | Chula Vista | CA | 91911 |
| My Sunny Palm LLC | Attn Laurent Broda | 4251 Palm Avenue | | Hialeah | FL | 33012 |
| ND Mgmt . Co | Attn Norm Lynn | 4446 W North Ave | | Chicago | IL | 60639 |
| Neutze INC | Attn Mike Neutze | 1406 Medina Hwy | | Kerrville | TX | 78028 |
| New Dream Investor LLC | Attn Bali Singh & Ginny Singh | 2805 E A St | | Pasco | WA | 99301 |
| Panchakanya Enterprises LLC | Attn Manish Phuyal | c/o OG SMOKE | 101 N Hampton Rd ##105 | DeSoto | TX | 75115 |
| PC & Mac Wizard | Attn Randall Ugarte | 10364 W Flagler St | | Miami | FL | 33172 |
| Petty Industries LLC | Attn Patrice Petty | 3203 E Anaheim St | | Long Beach | CA | 90804 |
| Phone repair | Attn Mauricio Luna | 6752 Pines Blvd | | Pembroke Pines | FL | 33024 |
| Prengers Quick Lube, Inc. | Attn Amanda Prenger Halley | 403 S. Missouri St. | | Macon | MO | 63552 |
| Pynergy Petroleum Company LLC | Attn Darell L Jackson and Devin Jackson | c/o Colorado Fast Break | 5480 Brighton Blvd | Commerce City | CO | 80022 |
| Quick Shop | Attn Saeed Anwar | 14740 NW Cornell Rd | | Portland | OR | 97229 |
| Razia Enterprises Inc | Attn Razia Saeed | c/o Fall River Mini Mart | 837 Bay St | Fall River | MA | 02724 |
| Reynolds Foodline | Attn Tommy Coogle | PO Box 515 | | Oglethorpe | GA | 31068 |
| RK and DJ LLC | Attn Parita Kakadia | 426 N U.S. Hwy 52 | | Moncks Corner | SC | 29461 |
| Saint George Laundromat LLC | Attn Sameh Lous | 100 Akin Avenue | | Franklin | KY | 42134 |
| Scotts Superette | Attn Neeta Patel | 19 Main Street | | Plumsted | NJ | 08533 |
| Show-Me Oil Company, Inc. DBA Mosers Foods | Attn Denny Lee | 2010 N Bluff St | PO Box 668 | Fulton | MO | 65251 |
| Sonnys Super Foods | Attn Scott Schmunk | 310 Main | | Bridgeport | NE | 69336 |
| Sosa Cell Phone Repair Shop | Attn Ileanni Cherry Castillo | 1000 W Waters Ave | ##8 | Tampa | FL | 33604 |
| SPARK CITY SMOKE & VAPE | Attn Ahnaf Zaman | 815 Lafayette Blvd | | Bridgeport | CT | 06604 |
| Sunset Shaman, LLC | Attn William Brady Johnson | 1973 W Sunset Blvd, Suite J | | Saint George | UT | 84770 |
| Swan Cleaners & Shirt Laundry | Attn James Daniel Payne | 1228 Walnut St | | Owensboro | KY | 42301 |
| Techy By Dr Phone Fix | Attn Yovany Herrera | 1261 E Las Olas Blvd | | Fort Lauderdale | FL | 33301 |
| Techy by DrPhoneFix | Attn Belen Cassano | 1335 S Military Trail | | Deerfield Beach | FL | 33442 |
| Techy By DrPhoneFix | Attn Bill Daragan | 11924 Forest Hill Blvd | Suite 36 | Wellington | FL | 33414 |
| The Station | Attn Leon Theis | 2280 County Rd I | | Mounds View | MN | 55112 |
| The Thumb Year Round Garden Supply | Attn Joshua Barney | 8460 Algoma Ave. | NE #G | Rockford | MI | 49341 |
| tobacco & vapor macon | Attn Taha Ali Musaid Allahbi | 5033 Brookhaven Rd | ##1000 | Macon | GA | 31206 |
| Triple V, Inc. | Attn Ashley White | 820 Hwy 35 N | | Forest | MS | 39074 |
| Velasquez Group L.P. | Attn Tom Velasquez | PO Box 767 | | Wheeler | TX | 79096 |
| Whites Kingco Inc. DBA Whites Foodliner | Attn Jordan G. White | 858 E. D Ave | | Kingman | KS | 67068-1803 |
| Williams Foods, Inc. | Attn Jeffrey Williams | PO Box 480 | | Tuttle | OK | 73089 |
| Wireless Doctor Iphone , Tablet Repair | Attn Malek Sarhini | 14700 Greenwood Ave N | | Shoreline | WA | 98133 |
| Your CBD Store - Macomb, IL | Attn Kathy Olesen- Tracey | 833 N Lafayette St | #Ste 1 | Macomb | IL | 61455 |
| Your CBD Store - Westfield, IN | Attn Lois K. Fisher | 17435 A. Carey Road | | Westfield | IN | 46074 |

# **<u>Exhibit F</u>**



**Exhibit F**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| ABAL,LLC dba Citistop | Attn Al Singh | al@citistop.net |
| Brooks Grocery, Inc. | Attn Brooks D. Davis | darby@brooksgrocery.com |
| Carters Fast Stop | Attn Devangkumar Patel | devonellc@yahoo.com |
| Convenience Enterprises LLC DBA 7th Heaven Discount Store | Attn Saroj Gautam | 7thheavenllc@gmail.com |
| D-Flawless, Inc. DBA Worldwide Jewelry & Pawn | Attn Daniel K. Mackowiak | gm@wwjpawn.com |
| D-Flawless, Inc. DBA Worldwide Jewelry & Pawn | Attn Frank D. Massa | gm@wwjpawn.com |
| Fuel Centers Environmental Management LLC dba DFW Oil Energy LLC | Attn Sami N Ebrahim and Essam Shehata | sami@dfwoilenergy.com dfw@dfwoilenergy.com |
| Kirby Company DBA Market Fresh | Attn Josh Poling | teninomarketfresh@comcast.net j.poling@ymail.com |
| Las Montanas Market INC. | Attn Antonio Barragan | a.barragan@lasmontanas.com |
| My Sunny Palm LLC | Attn Laurent Broda | brodalaurent@gmail.com |
| Neutze INC | Attn Mike Neutze | mikeneutze@yahoo.com |
| Reynolds Foodline | Attn Tommy Coogle | coogletommy@yahoo.com |
| Sonnys Super Foods | Attn Scott Schmunk | ssuperfoods@allophone.com |
| Triple V, Inc. | Attn Ashley White | vmp01@vowellsmarket.com vmp01office@vowellsmarket.com |

# **Exhibit G**

 **STRETTO**

**Exhibit G**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| #1 Food 4 Mart | Attn: Keith Saltzman | 729 185th Ave | | | Beaverton | OR | 97006 | |
| 1 Stop Shop | Attn: Arsalan Hanif; Sahid Hanif | 1605 N Cedar Ave | | | Fresno State | CA | 93703 | |
| 10120 25th St | Attn: Osee Fervil | 10120 25th St | | | Rancho Cucamonga | CA | 91730 | |
| 10315 Silverdale Way Holdings, LLC | Attn: Dave Kelch | Kitsap Mall Shopping Center | 10315 Silverdale Way NW | | Silverdale | WA | 98383 | |
| 1214 BPH Partners LLC | Attn: Chris Kamer | 460 N Lamer St | 300 | | Dallas | TX | 75202 | |
| 13th Market Eugene | Attn: Pamela M. Garcia; Manuel Prince; John Archer; Briana Donavan | 410w 13th ave | | | Eugene | OR | 97401 | |
| 151 Memorial Convenience, Inc. | Attn: Mark Hoffman | 151 Memorial Hwy | | | Dallas Township | PA | 18612 | |
| 1701 S Lindbergh Blvd | Attn: Luaie Abdellah Albaba | 1701 S Lindbergh Blvd | | | Frontenac | MO | 63131 | |
| 18Bin | Attn: Melanie Few | 107 E Charleston Blvd | #150 | | Las Vegas | NV | 89104 | |
| 202 E Broadway St | Attn: Chris Kamer | 202 E Broadway St | | | Eden | TX | 76837 | |
| 2040 Fairfax Inc.dba Fairfax Market | Attn: George Fournier | 101 Parkshore Drive | Suite 100 | | Folsom | CA | 95630 | |
| 21st Avenue Quick Stop Market LLC | Attn: Manjit Singh | 602 NW 21st Ave | | | Portland | OR | 97209 | |
| 24/7 Tobacco Shop | Attn: Davin Aquino | 3250 E Fort Lowell Rd. | Apt 408 | | Tucson | AZ | 85716 | |
| 2411 8th St Inc. | Attn: Chris Kamer | 2411 8th St South | | | Wisconsin Rapids | WI | 54494 | |
| 29th Food Mart | Attn: Tom Hoffman | 3620 Newcastle Rd | | | Oklahoma City | OK | 73119 | |
| 2nd Avenue Market LLC | Attn: George Fournier | 1726 2nd Ave | | | Rock Island | IL | 61201 | |
| 3 Bros LLC DBA A1 Stop | Attn: Jamey Leseueur | 6505 N 59th Ave | | | Glendale | AZ | 85301 | |
| 35th Ave Market LLC | Attn: Peter Boutsi Kakis | 3497 W Lincoln St | | | Phoenix | AZ | 85009 | |
| 360 Development Gorup Inc. | Attn: John Holbrook & Joe Lee | 11741 S Cleveland | Ste 20 | | Fort Myers | FL | 33907 | |
| 365 Food and Fuel | Attn: Ablud Khan | 5133 Wichita St | | | Fort Worth | TX | 76119 | |
| 39th Mini Mart | Attn: Keith Saltzman | 935 SE Cesar Estrada Chavez Blvd | | | Portland | OR | 97214 | |
| 3Bo, LLC | Attn: Matt Cassano | 200 E Las Olas Blvd | Suite 1550 | | Ft. Lauderdale | FL | 33301 | |
| 3rd St Handy Shop | Attn: Jamey Leseueur | 2128 SW 3rd St | | | Grand Prairie | TX | 75051 | |
| 400 SLBW LLC | Attn: Chris Kamer | 460 N Lamer | Suite 300 | | Dallas | TX | 75202 | |
| 40th Convenience Store | Attn: Recep Kuzu | 263 E 40th St | | | San Bernardino | CA | 92404 | |
| 410 Main St | Attn: George Fournier | 410 Main St | | | Boone | CO | 81025 | |
| 440 Quick Stop | Attn: Derek Gaskins | 725 NJ-440 | | | Jersey City | NJ | 07304 | |
| 5 King wine & Liquor | Attn: Reginald Espinosa | 316 S Lexington Dr | | | Folsom | CA | 95630 | |
| 5 Seasons Market | Attn: Michael D Campbell | 1181 W Putnam Ave | | | Porterville | CA | 93257 | |
| 6502 Wesley St | Attn: Brad Weber | 6502 Wesley St | | | Greenville | TX | 75402 | |
| 7 Bears Liquors | Attn: Chris Kamer | 17885 7th St E | | | St Paul | MN | 55119 | |
| 7 Days Liquor | Attn: Giandy Acosta; Giandy Diaz | 2482 S. Atlantic Blvd. | | | Commerce | CA | 90040 | |
| 707 Liquors Main Street | Attn: Harshad Patel | 707 S Main St | | | Normal | IL | 61761 | |
| 730 E Pittsburgh Street Food Associates LLC DBA Shop N Save | Attn: Derek Gaskins | 730 E Pittsburg St | | | Greensburg | PA | 15601 | |
| 786 Walnut Hill Inc Dba E - Z Trip #13 | | 9811 Walnut Hill Ln | | | Dallas | TX | 75238 | |
| 7-Eleven | Attn: Blanca Barrota | c/o Jabran Khan | 7140 Midnight Rose Dr | | Colorado Springs | CO | 80923 | |
| 7-Eleven | Attn: Craig Norrenberns | 3200 Hackberry Road | | | Irving | TX | 75063 | |
| 7-Eleven | Attn: Darren Caudill; Robert Crockett; Steve Iacono | 608 Highland Ave | | | New Castle | PA | 16101 | |
| 7-Eleven | Attn: Rami Yousif | 7140 Midnight Rose Dr | | | Colorado Springs | CO | 80923 | |
| 7-Eleven Santa Ana | Attn: Jeff Berger | 2217 17th St | | | Santa Ana | CA | 92705 | |
| 7-Eleven, Inc. | Attn: Ali Nagi | 3200 Hackberry Road | | | Irving | TX | 75063 | |
| 7-Eleven, Inc. | Attn: Alpesh Patel | 3200 Hackberry Road | | | Irving | TX | 75063 | |
| 7-Eleven, Inc. | Attn: Craig Norrenberns | 3200 Hackberry Road | | | Irving | TX | 75063 | |
| 7-Eleven, Inc. | Attn: Gurlen Kaurr | 3200 Hackberry Road | | | Irving | TX | 75063 | |
| 7-Eleven, Inc. | Attn: Kaivalkumar Patel | 3200 Hackberry Road | | | Irving | TX | 75063 | |
| 7-Eleven, Inc. | Attn: Nabil Nona | 7140 Midnight Rose Dr | | | Colorado Springs | CO | 80923 | |
| 7-Eleven, Inc. | Attn: Nayna B Goswami | 3200 Hackberry Road | | | Irving | TX | 75063 | |
| 7-Eleven, Inc. | Attn: Pritesh Patel | 3200 Hackberry Road | | | Irving | TX | 75063 | |
| 7-Eleven, Inc. | Attn: Rami Benjamin Fakhouri | 3200 Hackberry Road | | | Irving | TX | 75063 | |
| 7-Eleven, Inc. | Attn: Ramy Kassim; Kassim Kassim | 3200 Hackberry Road | | | Irving | TX | 75063 | |
| 7-Eleven, Inc. | Attn: Rebecca Unnerstall | 3200 Hackberry Road | | | Irving | TX | 75063 | |
| 7-Eleven, Inc. | Attn: Ryan Dies | 3200 Hackberry Road | | | Irving | TX | 75063 | |
| 7-Eleven, Inc. | Attn: VP Procurement | 3200 Hackberry Road | | | Irving | TX | 75063 | |
| 7-Eleven, Inc. | Attn: Zeeshan Ahmed | 3200 Hackberry Road | | | Irving | TX | 75063 | |
| 7th Heaven | Attn: George Fournier | 104 S Main St | | | Concordia | MO | 64020 | |
| 7th Heaven | Attn: George Fournier | 1419 E 9th St | | | Trento | MO | 64683 | |
| 7th Heaven | Attn: George Fournier | 2700 N Baltimore St | | | Kirksville | MO | 63501 | |
| 7th Heaven | Attn: George Fournier | 300 N Macon St | | | Bevier | MO | 63532 | |
| 7th Heaven | Attn: George Fournier | 300 W Rollins St | | | Moberly | MO | 65270 | |
| 7th Heaven | Attn: Keith Saltzman | 9033 E 350 Hwy | | | Raytown | MO | 64133 | |
| 808 Food Mart | Attn: John Iverson | 351 FM646 | | | Dickinson | TX | 77539 | |
| 88 Tobacco & Vape | Attn: Shaun Rinner | 1600 Church St | | | Conway | SC | 29526 | |
| 89 Oriental Market | Attn: Chris Kamer | 1607 Bellinger Street | | | Eau Claire | WI | 54703 | |
| 8mile gas & food 1 inc. | Attn: Pavan Kumar Pediredla | 4100 E 8 Mile Rd | | | Detroit | MI | 48234 | |
| 8th & Corinth Food Mart LLC | Attn: Chris Kamer | 1222 Commerce St | | | Dallas | TX | 75202 | |
| 911 Food Mart | Attn: Khalil Alen Houssein Mourtada | 11909 Pico Blvd | | | Los Angeles | CA | 90064 | |
| 9465 Foothill Blvd | Attn: Melissa Buddenhagen | 9465 Foothill Blvd | | | Rancho Cucamongo | CA | 91730 | |
| A & B Pawn & Jewelry | Attn: John Kemp | 2201 Alma Hwy | | | Van Buren | AR | 72956 | |

In re: Cash Cloud, Inc.
Case No. 23-10423 (MKN)

 **STRETTO**

**Exhibit G**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| A & G Food Mart | Attn: Hussein Ali Hamie | 901 South La Brea Ave # 5 | | | Los Angeles | CA | 90036 | |
| A & L Enterprises Inc. | Attn: Syed Mehmood | 13822 P St | | | Omaha | NE | 68137 | |
| A & M Discount Beverage #52 | Attn: Derek Gaskins | 4074 S Goldenrod Rd | | | Orlando | FL | 32822 | |
| A & M Mini Mart | Attn: Keith Saltzman | 1382 N Church St | | | Burlington | NC | 27217 | |
| A Holy Body Piercing Inc | Attn: Chris Karner | 2270 B Kuhio Ave | | | Honolulu | HI | 96815 | |
| A J Mart | Attn: Manny Singh | 6204 Ten-Ten Rd | | | Apex | NC | 27539 | |
| A Selecta's Inc | Attn: Chris Karner | 115 E 10th St | | | Roanoke Rapids | NC | 27870 | |
| A Street Corner | Attn: Derek Gaskins | 1623 Park St | | | Alameda | CA | 94501 | |
| A to Z Mini Mart | Attn: James Lin | 299 West Shady Ln | | | Enola | PA | 17025 | |
| A&A's Quick Stop Exxon 4307 Duncanville Road | Attn: David Manela | 4307 Duncanville Road | | | Dallas | TX | 75236 | |
| A&J Stores Inc. | Attn: Najeeb Chaudhry | 265 SW 2nd St | PO Box 789 | | Stevenson | WA | 98649 | |
| A&R Fuel | Attn: Mancia | 700 Lowry Ave NE | | | Minneapolis | MN | 55418 | |
| A1 Market | Attn: Charles Lynn Willard | 295 Deann Dr | | | Independence | OR | 97351 | |
| AA Ram Inc. | | 1012 Ridgeview St #107 | | | Mesquite | TX | 75149 | |
| AAA Food Mart | Attn: George Fournier | 9410 Taylorsville Rd | | | Louisville | KY | 40299 | |
| AAA Pawn Shop | Attn: George Fournier | 132 W Kansas Ave | | | Garden City | KS | 67846 | |
| AAQF Inc. DBA Food Depot | | 125 Eagles Landing Pkwy | | | Stockbridge | GA | 30281 | |
| AAQF Inc. DBA Food Depot | Attn: Ben Dishman | 125 Eagles Landing Pkwy | | | Stockbridge | GA | 30281 | |
| AAQF Inc. DBA Food Depot | Attn: Jiban Giri | 125 Eagles Landing Pkwy | | | Stockbridge | GA | 30281 | |
| AAQF Inc. DBA Food Depot | Attn: Joseph Evans | 125 Eagles Landing Pkwy | | | Stockbridge | GA | 30281 | |
| AAQF Inc. DBA Food Depot | Attn: Lawrence Paulsen | 125 Eagles Landing Pkwy | | | Stockbridge | GA | 30281 | |
| AAQF Inc. DBA Food Depot | Attn: Mike Evans; Joshua Button; Linda Rhodes | 125 Eagles Landing Pkwy | | | Stockbridge | GA | 30281 | |
| AAQF Inc. DBA Food Depot | Attn: Nathan Brtek | 125 Eagles Landing Pkwy | | | Stockbridge | GA | 30281 | |
| AAQF Inc. Dba Food Depot | Attn: Ron Bryant | 125 Eagles Landing Pkwy | | | Stockbridge | GA | 30281 | |
| AAQF Inc. DBA Food Depot | Attn: Scott Schmunk | 125 Eagles Landing Pkwy | | | Stockbridge | GA | 30281 | |
| AAQF Inc. Dba Food Depot | Attn: Scott Van Camp | 125 Eagles Landing Pkwy | | | Stockbridge | GA | 30281 | |
| AAQF Inc. DBA Food Depot | Attn: Tim Merrill | 125 Eagles Landing Pkwy | | | Stockbridge | GA | 30281 | |
| AARI Inc. DBA Bizee Mart | Attn: Keith Saltzman | 212 S Horton Pkwy | | | Chapel Hill | TN | 37034 | |
| AB Petroleum Inc | Attn: Mark Mathias | 400 N Fair Oaks Ave | | | Pasadena | CA | 91103 | |
| ABAL,LLC dba Citistop | Attn: Danielle Satawa | 420 Executive Park | | | Asheville | NC | 28801 | |
| ABAL,LLC dba Citistop | Attn: Derek Gaskins | 420 Executive Park | | | Asheville | NC | 28801 | |
| ABAL,LLC dba Citistop | Attn: Douglas Valadares | 420 Executive Park | | | Asheville | NC | 28801 | |
| ABAL,LLC dba Citistop | Attn: Garnett Jones, Jr. | 420 Executive Park | | | Asheville | NC | 28801 | |
| ABAL,LLC dba Citistop | Attn: Le Ngo | 420 Executive Park | | | Asheville | NC | 28801 | |
| ABAL,LLC dba Citistop | Attn: Mark Goretti | 420 Executive Park | | | Asheville | NC | 28801 | |
| ABAL,LLC dba Citistop | Attn: Piras Shalabi | 420 Executive Park | | | Asheville | NC | 28801 | |
| ABAL,LLC dba Citistop | Attn: William Farrell Mitchell | 420 Executive Park | | | Asheville | NC | 28801 | |
| ABAL,LLC dba Citistop (#105) | Attn: Brandon Morris | 1297 Sweeten Creek Rd | | | Asheville | NC | 28803 | |
| ABAL,LLC dba Citistop (#111) | Attn: Sameer Ayad | 357 New Leicester Hwy | | | Asheville | NC | 28806 | |
| ABAL,LLC dba Citistop (#112) | Attn: Danielle Satawa | 45 Charlotte St | | | Asheville | NC | 28801 | |
| ABAL,LLC dba Citistop (#115) | Attn: Derek Gaskins | 3094 Sweeten Creek Rd | | | Asheville | NC | 28803 | |
| ABAL,LLC dba Citistop (#117) | Attn: Muhammad Mustafa | 660 Weaverville Hwy | | | Asheville | NC | 28804 | |
| ABC Liquor Mart | Attn: Joe Rayyan | 829 E Main St | | | Carbondale | IL | 62901 | |
| ABC Petroleum LLC | Attn: Buddhi Raj Ghimire | 4751 E. Main St. | | | Columbus | OH | 43213 | |
| ABQ Phone Repair & Accessories | Attn: John Kemp | 7101 Menaul Blvd NE | Suite C | | Albuquerque | NM | 87110 | |
| ACE Cash Express | Attn: Carlos Saniel | 300 E John Carpenter Fwy, Ste 900 | | | Huntington Park | TX | 75062 | |
| ACE Cash Express | Attn: Cesar Simas; Steven Morgado | 300 E John Carpenter Fwy, Ste 900 | | | Huntington Park | TX | 75062 | |
| ACE Cash Express | Attn: Chami L Nelson | 300 E John Carpenter Fwy, Ste 900 | | | Huntington Park | TX | 75062 | |
| ACE Cash Express | Attn: George Fournier | 300 E John Carpenter Fwy, Ste 900 | | | Huntington Park | TX | 75062 | |
| ACE Cash Express | Attn: John Kemp | 300 E John Carpenter Fwy, Ste 900 | | | Huntington Park | TX | 75062 | |
| ACE Cash Express | Attn: Mathew G Marcoux | 300 E John Carpenter Fwy, Ste 900 | | | Huntington Park | TX | 75062 | |
| ACE Cash Express | Attn: Melanie Few | 300 E John Carpenter Fwy, Ste 900 | | | Huntington Park | TX | 75062 | |
| ACG | | 4150 Arctic Spring Ave | | | Las Vegas | NV | 89115 | |
| Acme Liquor Store | Attn: Chris Howell | 4314 Dollarway Rd | | | Pine Bluff | AR | 71603 | |
| Acme Liquors | Attn: John Kemp | 1023 Chalkstone Ave | | | Providence | RI | 02908 | |
| Adam Anees Inc. dba Kwik Stop 5 | Charles Rooney | 249 N Main St | | | Brigham City | UT | 84302 | |
| Adam Nick & Associates, Inc | Attn: Keith Saltzman | 25422 Trabuco Rd | #105-255 | | Lake Forest | CA | 92630 | |
| Adam's Smoke Shop LLC | Attn: Shawn L Holmes | 4540 Socastee Blvd | | | Myrtle Beach | SC | 29588 | |
| Adelsons Inc | Attn: Abdulhafed Ali | 2409 Persimmon Street | | | Wasco | CA | 93280 | |
| Adi Shakti Trading 03 Inc. | Attn: Branden Arakawa | 4035 US-17 | | | Richmond Hill | GA | 31324 | |
| Adi Shakti Trading 05 Inc. | Attn: Mike Jucker | 1300 Wheaton St | | | Savannah | GA | 31404 | |
| Advance Repair 1 LLC | Attn: George Fournier | 2620 N University Dr | | | Sunrise | FL | 33322 | |
| Afreen Enterprises LLC | Attn: Melanie Few | c/o Quick Serve Convenience Store (76) | 1316 S Lake Dr | | Lexington | SC | 29073 | |
| AG Supermarkets, Inc. | Attn: Anthony Gigliotti | 11 Cooperative Way | | | Pembroke | NH | 03275 | |
| AG Supermarkets, Inc. | Attn: Eric B. White | 11 Cooperative Way | | | Pembroke | NH | 03275 | |
| Agam 1 LLC | Attn: Sid Sidhu | N 511 WI-57 | | | Random Lake | WI | 53075 | |
| Agame LLC | Attn: John Pearson | 9380 Federal Blvd | | | Federal Heights | CO | 80260 | |
| AGAMJOT Inc | Attn: Derek Gaskins | 911 E Main St | | | Cottage Grove | OR | 97124 | |
| AGILESOUTH LLC | | 652 N University Dr | | | Pembroke Pines | FL | 33024 | |



**Exhibit G**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Aim Petroleum | Attn: Lawrence J. Tobias; Lori Stewart; Randy Butler; Pat Stinson | 3031 Northwest 6th St | | | Lincoln | NE | 68521 | |
| Air Tec Service Center 2, Inc | Attn: John Kemp | 176 N Wabash Ave | | | Chicago | IL | 60601 | |
| Airport Petroleum | Rupesh Giri | c/o Janet Petroleum LLC | 5979 S Howell Ave | | Milwaukee | WI | 53207 | |
| Airport Shell | Attn: Abdel Aziz Hussein Farha | 8610 Airport Blvd | | | Houston | TX | 77061 | |
| A'ja Wilson, LLC f/s/o A'ja Wilson | | 1 Sweetwater Court | | | Hopkins | SC | 29061 | |
| Aj's Liquorland | Attn: John Pearson | 2150 W Galena Blvd | Unit #A3 | | Aurora | IL | 60506 | |
| Akal Purakh Inc. | Attn: Timothy Gill | 111 E Ireland Rd | | | South Bend | IN | 46614 | |
| Aklilu A Beraki dba A K Mini Mart | Attn: Mohammed Arif | 586 Dayton St | | | Aurora | CO | 80010 | |
| Akshar Murti LLC | Attn: Robert A Parry | 649 King George Rd | | | Woodbridge Township | NJ | 08863 | |
| Aladdin Grill & Pizza | Attn: Chris Kamer | 1723 Cumberland Ave | Suite B | | Knoxville | TN | 37916 | |
| Alarabi Super Market | Attn: Nation Jack Collins | 8619 Richmond Ave #500 | | | Houston | TX | 77063 | |
| Alessandro Liquor | Attn:Farida Khanam | 1051 E Alessandro Blvd | Ste 100A | | Riverside | CA | 91761 | |
| Alex & Yvonne Schmunk Inc | Attn: Jenna Burley | 310 Main | | | Bridgeport | NE | 69336 | |
| Alexandria's Convenient Food Store | Attn: Argash Abrhe | 335 Woburn St | | | Lexington | MA | 02420 | |
| Ali Amoco Inc DBA BP | Attn: John Pearson | 5100 S 108th St | | | Hales Corners | WI | 53130 | |
| Alii Adventures LLC | Attn: Scott Edwards | 75-5663 Palani Rd | Unit A | | Kailua-Kona | HI | 96740 | |
| Alisons Food Store | Attn: Tom Hoffman | 420 Isbell Rd | | | Fort Worth | TX | 76114 | |
| Al-Kahf LLC | Sarwan Singh | 833 W Oklahoma Ave | | | Milwaukee | WI | 53215 | |
| All American Meat, Inc. DBA Farmer's Country Market | Attn: Arif Ali | 111 N Atkinson Ave | | | Roswell | NM | 88203-7961 | |
| All American Meat, Inc. DBA Farmer's Country Market | Attn: Greg Mitchell & Andrew Mitchell | 111 N Atkinson Ave | | | Roswell | NM | 88203-7961 | |
| All American Meat, Inc. DBA Farmer's Country Market | Attn: Riaz Bhandari | 111 N Atkinson Ave | | | Roswell | NM | 88203-7961 | |
| All American Meat, Inc. DBA Farmer's Country Market | Attn: Sumit Devasar | 111 N Atkinson Ave | | | Roswell | NM | 88203-7961 | |
| All American Quality Foods, Inc. | Attn: Tammy Wright | 125 Eagles Landing Pkwy | | | Stockbridge | GA | 30281 | |
| All American Quality Foods, Inc. | Attn: Tim Merrill | 125 Eagles Landing Pkwy | | | Stockbridge | GA | 30281 | |
| All American Quality Foods, Inc. DBA Food Depot | Attn: Fatemah Saleh | 125 Eagles Landing Pkwy | | | Stockbridge | GA | 30281 | |
| All American Quality Foods, Inc. DBA Food Depot | Attn: Laykt Khan | 125 Eagles Landing Pkwy | | | Stockbridge | GA | 30281 | |
| All American Quality Foods, Inc. dba Food Depot | Attn: Lukendra Rijal | 125 Eagles Landing Pkwy | | | Stockbridge | GA | 30281 | |
| All American Quality Foods, Inc. dba Food Depot | Attn: Vincent Vallano | 125 Eagles Landing Pkwy | | | Stockbridge | GA | 30281 | |
| All Star Food & Liquor | Attn: Anan Barbarawi (CC166) | 2911 S Archer Ave | | | Chicago | IL | 60608 | |
| Alliance Petroleum LLC | Attn: Balwinder Gill | 4251 Lindell Blvd | | | St Louis | MO | 63108 | |
| Alliance Petroleum LLC | Attn: Sammie Shoudel | 4251 Lindell Blvd | | | St Louis | MO | 63108 | |
| Alliance Petroleum LLC (dba Lindell Phillips 66) | Attn: Patricia Gonzalez | 4251 Lindell Blvd | | | St Louis | MO | 63108 | |
| Almajeed II, Inc | Attn: Tom Brennan | 1259 NE Post Dr | Ste D & E | | Plainfield Charter Township | MI | 49306 | |
| Almansorson LLC DBA Dodge City Market | Attn: Keith Saltzman | 705 E Main St | | | Avondale | AZ | 85323 | |
| Aloha Gold Buyers | | 900 Eha St | | | Wailuku | HI | 96793 | |
| Aloha Pawn Shop | Attn: John Kemp | 540 California Ave | | | Wahiawa | HI | 96786 | |
| Alpha Liquor LLC | Attn: Mathew R Jackson | 351 Englewood Pkwy | | | Englewood | CO | 80110 | |
| Alteryx | Attn: Amanda Martin | 3345 Michelson Drive | Suite 400 | | Irvine | CA | 92612 | |
| AM PM Investments LLC | Attn: Miles Alexander | 13015 Jupiter Rd | | | Dallas | TX | 75238 | |
| Aman Convenience, Inc | Attn: Mark Hoffman | 400 Market St | | | Kingston | PA | 18704 | |
| Amatos L & Sauders K Ptnrs D/B/A Maine Coast Weddings & Special Events | Attn: Mike Miller | PO Box 222 | | | Rockport | ME | 04856-0222 | |
| Amelia - Facet | Attn: Nate Clifford | 198 W Main St | | | Amelia | OH | 45102 | |
| American Art Glass Inc | Attn: Mike Miller | 1921 S Elm Pl | | | Broken Arrow | OK | 74012-7029 | |
| American Deposit Management, LLC | Attn: Kelly A. Brown or Robert Zondag | W220 N3451 Springdale Road | | | Pewaukee | WI | 53072 | |
| American Dollar Plus Store | Attn: Rachael Vegas | 9770 Forest Ln | | | Dallas | TX | 75243 | |
| American Made Tattoo - Aiea | Attn: Shabana Musawar | 98-199 Kamehameha Hwy | #E3 | | Aiea | HI | 96701 | |
| American Made Tattoo LLC | Attn: Chris Kamer | 1680 Wilikina Dr | Ste A | | Wahiawa | HI | 96786 | |
| American Market | Attn: Patel Mahavir Arvind | 8580 Grand Ronde Rd | | | Grand Ronde | OR | 97347 | |
| American Market #16 | Attn: Derek Gaskins | 705 S Empire Blvd | | | Coos Bay | OR | 97420 | |
| American Market #4 | Attn: Patel Mahavir | 2515 Highway 101 | | | Florence | OR | 97439 | |
| Ameripawn Inc | Attn: Brian Hutchinson | 2437 Monroe St | | | La Porte | IN | 46350 | |
| Ameripawn Inc | Attn: Legal Department | 1415 E Lincolnway | | | Valparaiso | IN | 46383 | |
| Ameristop Food Mart | Attn: Ahnaf Zaman | 3385 Springdale Rd | | | Cincinnati | OH | 45251 | |
| Amigo #3 | Attn: Jafar Ahmadiansarai | 1613 NW 21st St | | | Fort Worth | TX | 76764 | |
| Amigo Trading LLC | Attn: Patricia Gonzalez | 2200 Summit Ave | | | Union City | NJ | 07087 | |
| Amigos Latinos | Attn: John Kemp | 4327 Airport Rd | | | Santa Fe | NM | 87507 | |
| AMJB Enterprises Inc | Attn: Bijal Patel | 1401 Cedar Ave | | | Austin | TX | 78702 | |
| Amplitude Inc | Attn: Mary Nguyen | Dept CH 18053 | | | Palatine | IL | 60055 | |
| AMPM | Attn: Shawn L Holmes | 205 N. McCarran Blvd. | | | Sparks | NV | 89431 | |
| AMPM Express LLC | Attn: Jigar Patel | 4181 Hessen Cassel Rd | | | Fort Wayne | IN | 46806 | |
| Anaay DM, LLC | Attn: Gail Goodrich | 211 W Grubb Dr | | | Mesquite | TX | 75149 | |
| ANDERSON MARKET INC | Attn: Keith Oki | 8795 Columbine Rd | | | Eden Prairie | MN | 55344 | |
| Andy's Convenience | Harold Caldwell | 864 Broadway | | | Haverhill | MA | 01832 | |
| Angel Petroleum LLC | Attn: Benjamin Decker | 22942 Brookpark Rd | | | Cleveland | OH | 44126 | |
| Anjali Investments LLC | Attn: Jeffrey Williams | 32862 State Hwy 37 | | | Seligman | MO | 65745 | |



**Exhibit G**

Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Annapolis Super USA #002 | Attn: Derek Gaskins | 1333 Thomas Ave W | | | St Paul | MN | 55104-2545 | |
| Anoka Gas Stop Inc. | | 703 E River Rd | | | Anoka | MN | 55303 | |
| Ansh & Gary Inc DBA Kwik Sak 615 | Attn: Keith Saltzman | 4890 Lebanon Pike | | | Nashville | TN | 37076 | |
| Apache Liquor | Attn: Lawrence J. Tobias; Lori Stewart; Randy Butler; Rich Miller | 2020 S Parker Rd | | | Denver | CO | 80231 | |
| Apache Mall | Attn: Jabran Khan | 333 Apache Mall | | | Rochester | MN | 55902 | |
| App Family Pizza LLC | Attn: George Fournier | 403 W Trinity Ln | Ste 102 | | Nashville | TN | 37207 | |
| Apple Grocery | Attn: Bradford Sims | 212 TX-71 | | | Bastrop | TX | 78602 | |
| Apple Valley Gas Mart | Attn: Robert Hollinger | 21898 Outer Hwy 18 N | | | Apple Valley | CA | 92307 | |
| Ararat Liquor LLC | Attn: Keith Oki | c/o The Liquor Cabinet of Thornton | 8600 Washington St | | Thornton | CO | 80229 | |
| Arazbiz | | 350 S 2nd St, 303 | | | San Jose | CA | 95113 | |
| Arcade Laundromat | Attn: Chris Kamer | 979 Arcade St | | | St Paul | MN | 55106 | |
| Arco c/o Amar Kohli | Attn: George Fournier | 363 S Gilbert Rd | | | Mesa | AZ | 85204 | |
| Area 51 Smoke & Vape Shop | Attn: Yadab Paudel | 1001 S Central Ave | | | Glendale | CA | 91204 | |
| Area 51 STL LLC | Attn: Gary Carlson & Susan Hogie | 6901 Gravois Ave | | | St. Louis | MO | 63116 | |
| Areen LLC | Attn: Roy Hashemi | 198 Burlington Ave | | | Bristol | CT | 06010 | |
| Ariya Mukhdia LLC DBA Grand Convenience | Attn: Stanley David Storm | 4201 Grand Ave | | | Fort Smith | AR | 72904 | |
| Arizona Precesion Sheet Metal, Inc. | | 2140 West Pinnacle Peak Road | | | Phoenix | AZ | 85027 | |
| Aroohi Enterprise Inc | Attn: John Kemp | c/o Lucky Food Mart | 22 Goethals Dr | | Richland | WA | 99352-4619 | |
| Arundel Mills Limited Partnership | Management Office | 7000 Arundel Mills Circle | | | Hanover | MD | 21076 | |
| Ash Street Laundry | Attn: Prashant Patel | 1108 W Ash Avenue | | | Junction City | KS | 66441 | |
| Ashe St. Convience Store | Attn: Pradeep Gupta | 63 Ashe St. | | | Charleston | SC | 29403 | |
| Ashi Inc. | Attn: Ashenafi Besha | 1105 Tuscarawas St. W. | | | Canton | OH | 44702 | |
| Ashutosai Ventures LLC | Attn: Derek Gaskins | 4801 Miller Ave | | | Forth Worth | TX | 76119 | |
| Ask Oil Incorporated | Attn: Vrajesh Patel | 3801 N High School Rd | | | Indianapolis | IN | 46254 | |
| ASM Enterprise LLC | Attn: Legal Department | 6965 AR-22 | | | Subiaco | AR | 72865 | |
| Aspen USA Inc | Attn: Dennis J. Delano | 9999 Brook Rd | | | Glen Allen | VA | 23059 | |
| Associated Grocers of New England, Inc. | Attn: Joshua Button | 11 Cooperative Way | | | Pembroke | NH | 03275 | |
| Associated Grocers of New England, Inc. dba AGS Vermont, Inc. | Attn: Hari M Rimal | Vista Foods Newport | 11 Cooperative Way | | Pembroke | NH | 03275 | |
| Associated Wholesale Grocers | Attn: Rachael Vegas | c/o Timmons Market | 747 Timmons Blvd | | Rapid City | SD | 57703 | |
| Associated Wholesale Grocers, Inc. | Attn: Daniel E. Burkett | 1003 E Madison St | | | Bastrop | LA | 71220 | |
| Associated Wholesale Grocers, Inc. | Attn: Douglas Aparicio | 102 S Washington St | | | Marquette | KS | 67464 | |
| Associated Wholesale Grocers, Inc. | Attn: Kamlesh Patel | 922 Main St | | | Pleasanton | KS | 66075 | |
| Associated Wholesale Grocers, Inc. | Attn: Mubashir Anwer | 807 S 13th St | | | Norfolk | NE | 68701 | |
| Associated Wholesale Grocers, Inc. | Attn: VP Sales & Solutions | 5000 Kansas Avenue | | | Kansas City | KS | 66106 | |
| Associated Wholesale Grocers, Inc. c/o Gump's IGA | Attn: Mark M. Sander | 57 Maple Ave | | | Grafton | WV | 26354 | |
| Assured Document Destruction Agreement | Attn: Tarryn Wooton | 8050 Arville Street | Suite 105 | | Las Vegas | NV | 89139 | |
| Audioiust Records | Attn: Hai Gov | 127 6th St S | | | La Crosse | WI | 54601 | |
| Auto Biz Repair Service Center | Attn: Derek Gaskins | 709 Ahua St | | | Honolulu | HI | 96819 | |
| Avalon Hotel & Convention Center | Attn: Michael Stager | 16 W 10th St | | | Erie | PA | 16501 | |
| Avalon Wireless #1 | Attn: Bill Bell and Tom Stram | 829 N. Avalon Blvd | | | Wilmington | CA | 90744 | |
| AVI Fuel Inc. | Attn: Tanka Neupane | 157 Lexington Ave | | | Masnfield | OH | 44907 | |
| AVT Nevada, L.P. | Attn: Carrie Thomas | 6995 Union Park Center | Suite 400 | | Cottonwood Heights | UT | 84047 | |
| AWS (Amazon Web Services) | Attn: Amazon.com Legal Department | 410 Terry Avenue North | | | Seattle | WA | 98109-5210 | |
| Azteca Market | Attn: Chris Kamer | 8116 Spouse Dr | | | Prescott Valley | AZ | 86314 | |
| Azusa Auto Repair Inc | Attn: Eric George | 901 E Gladstone St | | | Azusa | CA | 91702 | |
| B & B West | Attn: Chris Kamer | 3105 Hudson Rd | | | Cedar Falls | IA | 50613 | |
| B & C Deli | Attn: Legal Department | 1000 Belmont Ave | | | South Plainfield | NJ | 07080 | |
| B Awesome | Attn: Shawn L Holmes | 3974 W 4100 S | Ste B | | W Valley City | UT | 84120 | |
| B&B Wireless LLC | Attn: Naseeb Bista | 4606 Memorial Drive | | | Decatur | GA | 30032 | |
| B&B Wireless LLC | Attn: Sung H Lee; Shawn Lee | 4606 Memorial Drive | | | Decatur | GA | 30032 | |
| B&T Mart LLC | Attn: Chris Kamer | 401 E North St | | | Waukesha | WI | 53188 | |
| B. Riley Securities, Inc. | | 11100 Santa Monica Blvd | Suite 800 | | Los Angeles | CA | 90025 | |
| Baba Shri Chand Inc | Attn: Tom Brennan | 171 Meachem Ave | | | Battle Creek | MI | 49037 | |
| Bad Owl Coffee, LLC | Attn: Derek Gaskins | 10575 S Eastern Ave | Ste 160 | | Henderson | NV | 89052 | |
| Badger Exotics LLC | Attn: Chris Kamer | 719 State St | | | La Crosse | WI | 54601 | |
| Badrani & Pattah, Inc. | Attn: Legal Department | 2040 E Valley Pkwy | | | Escondido | CA | 92027 | |
| Baesler's Inc DBA Baesler's Market | Attn: Mo Sandhu | 2900 Poplar Street | | | Terre Haute | IN | 47803 | |
| Bajra Yogini Inc | Attn: Gabriela Roman | 9048 San Joaquin Trail | | | Forth Worth | TX | 76118 | |
| Baker Piggly Wiggly LLC DBA Shoppers Value Foods #71-5526 | Attn: George Fournier | 5910 Airline Hwy | | | Baton Rouge | LA | 70805 | |
| Bali Enterprise Inc | Attn: Mark Hoffman | c/o US Gas Station | 155 N Memorial Hwy | | Shavertown | PA | 18708 | |
| Bancsource | Attn: Donna Williams | 3130 South Delaware | | | Springfield | MO | 65804 | |
| Bandwidth, Inc. | Attn: Seth Ray | 900 Main Campus Drive | | | Raleigh | NC | 27606 | |
| BankLine Corporation | Attn: Mark Ochab | 711 N.W. 23 Avenue | C/O Suite 101 | | Miami | FL | 33125 | |
| Banwait Oil LLC | Attn: Kanwal Singh | 1321 Main St | | | Oregon City | OR | 97045 | |
| Barik Super Store | Attn: Conor Haley | 13815 Polfer Rd | | | Kansas City | KS | 66109 | |
| Base Group Enterprises Inc. 2 | Attn: John Kemp | 1710 E Nob Hill Blvd | | | Yakima | WA | 98901 | |
| BaselineX Road LLC (DBA Baseline Citgo) | Attn: Luis Diaz | 5924 Baseline Rd | | | Little Rock | AK | 72209 | |
| Bastrop Country Store | Attn: Ki Suk Lee | 108 Watterson Rd | | | Bastrop | TX | 78602 | |



**Exhibit G**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Batteries Not Included, LLC | Attn: George Fournier | 114 E Main Ave | | | Zeeland | MI | 49464 | |
| Bauer's Food Market, Inc. | Attn: George Fournier | 800 N Main St | | | Faulkton | SD | 57438 | |
| Bawnan Enterprises Inc. | Attn: George Fournier | 500 E Runnel Street | | | Mineral Springs | AR | 71851 | |
| Bay Area Oil Supply, Inc. | Attn: James S | 1500 Fashion Island Blvd | Suite 104 | | San Mateo | CA | 94404 | |
| Bayonne High Spirits, INC | Attn: Patricia Gonzalez | c/o High Spirits Liquor Store | 816-818 Broadway | | Bayonne | NJ | 07002 | |
| Beauregard Liquors | Attn: Chris Kamer | 11 West St | | | Gardner | MA | 01440 | |
| Beer & Tobacco Inc. | Attn: John Kemp | 4788 Bethel Road | #102 | | Olive Branch | MS | 38654 | |
| Beer & Tobacco Inc. | Attn: Nimira Surmawala | 4788 Bethel Road #103 | | | Olive Branch | MS | 38654 | |
| Beer & wine shop First United market | Attn: John Pearson | 271 Brookline St | | | Cambridge | MA | 02139 | |
| Beilul LLC | Attn: Todd Umstott and Crystal Eakle | 4411 S Mead St | | | Seattle | WA | 98118 | |
| Bellefontaine Conoco | Attn: Town East Square | 5590 W Florissant Ave | | | St Louis | MO | 63120 | |
| Belmont Food Mart | Attn: Rajesh Patel | 2030 W Washington St | | | Indianapolis | NV | 46222 | |
| Bensu Electronics Inc. | Attn: John Holbrook & Joe Lee | c/o Experimax David | 5810 S University Dr | ##B105 | Davie | FL | 33328 | |
| Best Budz Smoke Shop LLC | Attn: Legal Department | c/o NorthPointe Plaza Smoke Shop | 8631 Columbus Pike | | Lewis Center | OH | 43035 | |
| Best Food Inc | Attn: George Fournier | 767 Market St | | | Tacoma | WA | 98402 | |
| Best Stop Market LLC | Attn: Guillermo Peralta | 3420 Lebanon Pike | | | Nashville | TN | 37076 | |
| Best Wash Alton LLC | Attn: George Fournier | 506 W Delmar Ave | | | Alton | IL | 62002 | |
| Best Wash Cahokia | Attn: Troy Sackett | 100 Unnerstall Trl | | | Alton | IL | 62002 | |
| Best Wash Roxana | Attn: Sohail Zoha | 100 Unnerstall Trl | | | Alton | IL | 62002 | |
| Best Western Pendleton Inn | Attn: Ashish Thako | 400 SE Nye Ave | | | Pendleton | OR | 97801 | |
| BHS Associates Inc. | Attn: Christopher John Rohde | 2237 W Parker Rd | | | Plano | TX | 75023 | |
| Bhullar Enterprises LLC | Attn: Chris Kamer | 829 S Corinth St Rd | | | Dallas | TX | 75203 | |
| Bhumi Convenience Inc. | Attn: Sean Dykstra | c/o Convenient 38 | 880 Main St | | Woburn | MA | 01801 | |
| Bibo Liquor and Market | Attn: Andrew Evans | 14062 Springdale St | | | Westminster | CA | 92683 | |
| Big Bucks Management Inc | Attn: Daya Khaled Elzarka | 113 College Park Rd | | | Ladson | NC | 29456 | |
| Big City Styles | Attn: Chris Kamer | 114 S 1st Street | | | Louisville | KY | 40202 | |
| Big Tex Mini Mart Inc | Attn: Tom Brennan | 714 N Galloway Ave | | | Mesquite | TX | 75149 | |
| Big Tex Mini Mart Inc | Attn: Usama Atia | 3065 N Josey Ln | ## 1 | | Carrollton | TX | 75007 | |
| Big Time Glass LLC | Attn: George Fournier | 2308 S 1st Street | | | Yakima | WA | 98903 | |
| Billa Management Inc. | Attn: Jae Phil Jung | 499 Frelinghuysen Ave | | | Newark | NJ | 07114 | |
| BitAccess, Inc. | Attn: Moe Adham | 267 Richmond Rd. | | | Ottawa | ON | K1Z 6X3 | Canada |
| BitAccess, Inc. | Attn: Moe Adham | 80 Aberdeen St | | | Ottawa | ON | K1S 5J5 | Canada |
| Bittersweet Management LLC DBA Houtzdale Shop N Save Express | Attn: Derek Gaskins | 541 George Street | | | Houtzdale | PA | 16651 | |
| Bizee Mart | Attn: Keith Saltzman | 212 S. Horton Pkwy | | | Chapel Hill | TN | 37034 | |
| Bkp Inc | Attn: Chris Kamer | 110 Southville Rd | | | Southborough | MA | 01772 | |
| Black Hole Investments LLC f/k/a EZ Coin LLC | Attn: Zachary Chaltiel | 480 NW Albemarle Ter | | | Portland | OR | 97210 | |
| Blazin Steaks | Attn: John Pearson | 98-199 Kamehameha Hwy | Ste B-8 | | Aiea | HI | 96701 | |
| Blazing Haze Smoke Shop | Attn: John Holbrook & Joe Lee | 3401 E. Belknap Street | | | Fort Worth | TX | 76111 | |
| Blazing Stones Smoke Shop LLC | Attn: Tom Hoffman | 2706 E University Dr | | | Mesa | AZ | 85213 | |
| BlockScore, Inc. | | 340 S. Lemon Ave. #4260 | | | Walnut | CA | 91789 | |
| Blu Drop dba Blu Liquor | Attn: John Kemp | 8620 Long Point Rd | | | Houston | TX | 77055 | |
| Blue Planet Surf Gear LLC | Attn: Derek Gaskins | 6650 Hawaii Kai Dr 2050 | | | Honolulu | HI | 96825 | |
| Blue Ridge BP | Attn: Derek Gaskins | 181 West First Street | | | Blue Ridge | GA | 30513 | |
| BMAPS LLC (DBA New Boulder Gas) | Attn: Patrick Azarian | 2995 28th Street | | | Boulder | CO | 80301 | |
| BMB Inc dba Miller's Markets | Attn: Derek Gaskins | PO Box 240 | | | Lagrange | IN | 46761 | |
| Boardwalk Vapes - Destin | Attn: Jot Singh | 981 US-98 | ##2 | | Destin | FL | 32541 | |
| Bobby's Food Mart | Attn: Jamey Leseueur | 1420 W 6th St | | | Irving | TX | 75060 | |
| Bobs Drive Inn | | 3919 FM2147 | | | Marble Falls | TX | 78654 | |
| Bodach's Games LLC | Attn: George Fournier | 7201 S Broadway | | | St. Louis | MO | 63111 | |
| BOM Petroleum Incorporated | Attn: Becky Echley | 53031 State Rd 13 | P.O. Box 1152 | | Middlebury | IN | 46540 | |
| Booja Wireless | Attn: Rachael Vegas | 1634 Gordon Hwy | | | Augusta | GA | 30909 | |
| Boost Mobile of America Inc. | Attn: Igal Namdar | 10872 S US Hwy 1 | | | Port St. Lucie | FL | 34952 | |
| Boston Convenience II | Attn: Aaron Gardner | 420 Medford St | | | Sommerville | MA | 02145 | |
| Boston Convenience II | Attn: Ahmad Shehadeh | 1912 Beacon St | | | Brighton | MA | 02135 | |
| Bottle Caps & Spirits | Attn: George Fournier | 11112 Paramount Blvd | | | Downey | CA | 90241 | |
| Boulevard Laundromat | Attn:Sameh Lous | 785 E St George Blvd | | | St George | UT | 84770 | |
| Boulevard Pawn & Jewelry | Attn: Chris Kamer | 300 N Randolph St | | | Goldsboro | NC | 27530 | |
| Boutros Bros Inc. | Attn: Carlos Alvarez; Ginny Keough | 5406 Plymouth St | | | Jacksonville | FL | 32205 | |
| Bowlero Lanes | Attn: John Kemp | 3704 E Main St | | | Farmington | NM | 87402 | |
| Boyers Food Markets | Attn: Shaun Rinner; Jamie Langdale | 301 South Warren Street | | | Orwigsburg | PA | 17961 | |
| BP | Attn: Chris Kamer | 1273 S. Main Street | | | Englewood | OH | 45322 | |
| bp | Attn: Derek Gaskins | 2580 Brinkhaus Street | | | Chaska | MN | 55318-1564 | |
| bp | Attn: Kamlesh Patel | 3000 Linden Ave | | | Dayton | OH | 45410 | |
| BP | Attn: Rebecca Unnerstall | 2035 E Mitchell Ave | | | Waterloo | IA | 50702 | |
| BP | Attn: Tom Hoffman | 127 Jefferson St | | | Waterloo | IA | 50701 | |
| BP | Attn: Varsha Patel | 624 Mark Twain Ave | | | Hannibal | MO | 63401 | |
| BP of Howell Inc. | Attn: Keith Saltzman | 840 E Grand River Ave | | | Howell | MI | 48843 | |
| BR Pig LLC DBA SHoppers Value Foods #71-5530 | Attn: George Fournier | 5910 Airline Hwy | | | Baton Rouge | LA | 70805 | |
| Brackett's Market Inc | Attn: George Fournier | 185 Front St | | | Bath | ME | 04530 | |
| Bradley's Market | Attn: Howard Kaminsky | 496 Spring St | | | Windsor Locks | CT | 06096 | |



**Exhibit G**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Brand Cigars Newtown | Attn: Legal Department | 266 S Main St | | | Newtown | CT | 06470 | |
| Brandon Arner | | 2745 Trotood Lane | | | Las Vegas | NV | 89108 | |
| Brandon Hearvey dba Elle Group LLC | Attn: Jamey Leseueur | 3126 W Lynne Ln | | | Phoenix | AZ | 85041 | |
| Brass Mill Center | Attn: Teshme Kidane | 495 Union Street, Suite 139 | | | Waterbury | CT | 06706 | |
| Brazos Food Mart | Attn: Management Office | 1822 S Brazos St | | | San Antonio | TX | 78207 | |
| Briar Creek Market | Attn: Mohamad urhan Khateeb | 3400 Commonwealth Ave | | | Charlotte | NC | 28205 | |
| Brickhouse Collectibles | Attn: Legal Department | 163 West End Ave | | | Knoxville | TN | 37934 | |
| Briggs Mart Inc | Attn: Chris Kamer | 2774 Briggs Rd | | | Columbus | OH | 43204 | |
| Brinks, US | | 1801 Bayberry Ct. | | | Richmond | VA | 23226-8100 | |
| Brixton Everett, LLC | Attn: John Holbrook & Joe Lee | 1402 SE Everett Mall Way | | | Everett | WA | 98208 | |
| Brixton Provo Mall, LLC | Attn: Imad Askar, Safwat Waseef | 1200 Towne Centre Boulevard | | | Provo | UT | 84601 | |
| Broad River Corner LLC dba Beer and Tobacco Outlet | Attn: Tom Brennan | 2700 Broad River Road, Suite G | | | Columbia | SC | 29210 | |
| Broad Street Mini Mart | Attn: Scott Edwards | 14 W Broad St | | | Bethlehem | PA | 18018 | |
| Broadway Liqour Mart | Attn: Mike Hultquist; Elvio Gomez | 3610 W Shaw Ave | | | Fresno | CA | 93711 | |
| Broadway Market and Liquor | Attn: Nigel Sarran | 4018 S Broadway Pl | | | Los Angeles | CA | 90054 | |
| Broadway Mobil Mart | Attn: Ameen Olwan | 315 W Vernon Ave | | | Los Angeles | CA | 90037 | |
| Bronson Market Inc | Attn: John Kemp | 1408 Bronson Way N | | | Renton | WA | 98057 | |
| Bronson Supervalu Inc dba Bronson's Marketplace | Attn: Derek Gaskins | 201 West Main Street | | | Beulah | ND | 58523 | |
| Bronson's Marketplace | Attn: Derek Gaskins | 312 US-12 E | | | Bowman | ND | 58623 | |
| Brooks Grocery, Inc. | Attn: Melanie Few | 600 Battleground Dr | | | Iuka | MS | 38852-1313 | |
| Brothers Market | Attn: Ames Arlan | 12345 University Ave | Suite 200 | | Clive | IA | 50325 | |
| Brothers Market | Attn: Amit Shakya | 12345 University Ave | Suite 200 | | Clive | IA | 50325 | |
| Brothers Market | Attn: Binita Kc | 12345 University Ave | Suite 200 | | Clive | IA | 50325 | |
| Brothers Market | Attn: Greg Mitchell & Andrew Mitchell | 12345 University Ave | Suite 200 | | Clive | IA | 50325 | |
| Brothers Market | Attn: Mana Adhikaree | 12345 University Ave | Suite 200 | | Clive | IA | 50325 | |
| Brothers Market | Attn: Nabin Adhikari | 12345 University Ave | Suite 200 | | Clive | IA | 50325 | |
| Brothers Market | Attn: Nabin Adhikari | 319 Ridge St | | | Tonganoxie | KS | 66086 | |
| Brothers Market | Attn: Tom Velasquez | 105 Nixion SE | | | Cascade | IA | 52033 | |
| Brothers Market | Attn: Tom Velasquez | 12345 University Ave | Suite 200 | | Clive | IA | 50325 | |
| Brothers Market | Attn: Tom Velasquez | 207 E Locust St | | | Bloomfield | IA | 52537 | |
| Browns Grocery Co Inc | Attn: Chris Kamer | 138 Road 1567 | | | Mooreville | MS | 38857-7013 | |
| BRTR Investment Inc DBA Speedy Stop | Attn: Nelson Ilnae Cho | 14611 N Mopac Expy | #200 | | Austin | TX | 78728 | |
| BSL Enterprise dba Super Best Supermar | Attn: Steven Croner | 13600 Laurel Bowie Rd | | | Laurel | MD | 20708 | |
| Bubbles Laundromat | Attn: David Allen May | 3205 Wrightsboro Rd | | | Augusta | GA | 30909 | |
| Buche Foods | Attn: Jim Kaden | 2410m SD-10 | | | Sisseton | SD | 57262 | |
| Bullets Card Club | Attn: Brian Hutchinson | c/o Bullets Card Club | 11907 Menchaca Rd | | Austin | TX | 78748 | |
| Bullocks | Attn: John Kemp | c/o Bullocks Inc DBA Bullocks Grocery | 630 N Broadway St | | Truth or Consequences | NM | 87901 | |
| Burn Culture Vape, CBD & Kratom | Attn: Igal Namdar | 5925 E Admiral Pl | | | Tulsa | OK | 74115 | |
| Business Technology Partners, LLP. | | 1751 Lake Cook Road, Suite 400 | | | Deerfield | IL | 60015 | |
| Buy 2 Save | Attn: Chris Kamer | 2336 Mesquite Ct | | | Atwater | CA | 95348 | |
| BV Enterprises dba Shelby Food Mart | Attn: Keith Saltzman | 443 E Shelby Dr | | | Memphis | TN | 38109 | |
| BW Gas & Convenience Holdings, LLC | Attn: Abdalla Tbbasi | 138 Conant Street | | | Beverly | MA | 01915 | |
| BW Gas & Convenience Holdings, LLC | Attn: Adam Mansour | 138 Conant Street | | | Beverly | MA | 01915 | |
| BW Gas & Convenience Holdings, LLC | Attn: Ahmad Elkhoderi | 138 Conant Street | | | Beverly | MA | 01915 | |
| BW Gas & Convenience Holdings, LLC | Attn: Aimee Warner Doug Warner | 138 Conant Street | | | Beverly | MA | 01915 | |
| BW Gas & Convenience Holdings, LLC | Attn: Ajay Chhabra | 138 Conant Street | | | Beverly | MA | 01915 | |
| BW Gas & Convenience Holdings, LLC | Attn: Ajay K Chhabra | 138 Conant Street | | | Beverly | MA | 01915 | |
| BW Gas & Convenience Holdings, LLC | Attn: Alexander Estes | 138 Conant Street | | | Beverly | MA | 01915 | |
| BW Gas & Convenience Holdings, LLC | Attn: Ali Sultan | 138 Conant Street | | | Beverly | MA | 01915 | |
| BW Gas & Convenience Holdings, LLC | Attn: Amy Jurecki | 138 Conant Street | | | Beverly | MA | 01915 | |
| BW Gas & Convenience Holdings, LLC | Attn: Andrew Verhel | 138 Conant Street | | | Beverly | MA | 01915 | |
| BW Gas & Convenience Holdings, LLC | Attn: Annie Chang | 138 Conant Street | | | Beverly | MA | 01915 | |
| BW Gas & Convenience Holdings, LLC | Attn: Avtar Singh | 138 Conant Street | | | Beverly | MA | 01915 | |
| BW Gas & Convenience Holdings, LLC | Attn: Aziz Zirou | 138 Conant Street | | | Beverly | MA | 01915 | |
| BW Gas & Convenience Holdings, LLC | Attn: Baljinder Singh | 138 Conant Street | | | Beverly | MA | 01915 | |
| BW Gas & Convenience Holdings, LLC | Attn: Ben Pitts | 138 Conant Street | | | Beverly | MA | 01915 | |
| BW Gas & Convenience Holdings, LLC | Attn: Bob Craft | 138 Conant Street | | | Beverly | MA | 01915 | |
| BW Gas & Convenience Holdings, LLC | Attn: Brad Dostie | 138 Conant Street | | | Beverly | MA | 01915 | |
| BW Gas & Convenience Holdings, LLC | Attn: Brett DeMond | 138 Conant Street | | | Beverly | MA | 01915 | |
| BW Gas & Convenience Holdings, LLC | Attn: Brheanna Humber | 138 Conant Street | | | Beverly | MA | 01915 | |
| BW Gas & Convenience Holdings, LLC | Attn: Carter Hatfield | 138 Conant Street | | | Beverly | MA | 01915 | |
| BW Gas & Convenience Holdings, LLC | Attn: Chau Le | 138 Conant Street | | | Beverly | MA | 01915 | |
| BW Gas & Convenience Holdings, LLC | Attn: Chris Quisberg | 138 Conant Street | | | Beverly | MA | 01915 | |
| BW Gas & Convenience Holdings, LLC | Attn: Claustin Lawrence | 138 Conant Street | | | Beverly | MA | 01915 | |
| BW Gas & Convenience Holdings, LLC | Attn: Daniel J Tremble | 138 Conant Street | | | Beverly | MA | 01915 | |
| BW Gas & Convenience Holdings, LLC | Attn: Dany Rochana | 138 Conant Street | | | Beverly | MA | 01915 | |
| BW Gas & Convenience Holdings, LLC | Attn: Darren Caudill; Robert Crockett | 138 Conant Street | | | Beverly | MA | 01915 | |
| BW Gas & Convenience Holdings, LLC | Attn: Dave Pitamber | 138 Conant Street | | | Beverly | MA | 01915 | |
| BW Gas & Convenience Holdings, LLC | Attn: David Martin | 138 Conant Street | | | Beverly | MA | 01915 | |
| BW Gas & Convenience Holdings, LLC | Attn: David McKay | 138 Conant Street | | | Beverly | MA | 01915 | |
| BW Gas & Convenience Holdings, LLC | Attn: Dean Juth | 138 Conant Street | | | Beverly | MA | 01915 | |

 STRETTO

**Exhibit G**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BW Gas & Convenience Holdings, LLC | Attn: Derek Gaskins; Alan Adato | 138 Conant Street | | | Beverly | MA | 01915 | |
| BW Gas & Convenience Holdings, LLC | Attn: Dharmesh Rajpoot | 138 Conant Street | | | Beverly | MA | 01915 | |
| BW Gas & Convenience Holdings, LLC | Attn: Douglas Clayton | 138 Conant Street | | | Beverly | MA | 01915 | |
| BW Gas & Convenience Holdings, LLC | Attn: Emad / Yousif Ibrahim | 138 Conant Street | | | Beverly | MA | 01915 | |
| BW Gas & Convenience Holdings, LLC | Attn: Gary Peoples | 138 Conant Street | | | Beverly | MA | 01915 | |
| BW Gas & Convenience Holdings, LLC | Attn: Geroge Yasso | 138 Conant Street | | | Beverly | MA | 01915 | |
| BW Gas & Convenience Holdings, LLC | Attn: Gurwinder Singh | 138 Conant Street | | | Beverly | MA | 01915 | |
| BW Gas & Convenience Holdings, LLC | Attn: Hani Kotifani | 138 Conant Street | | | Beverly | MA | 01915 | |
| BW Gas & Convenience Holdings, LLC | Attn: Harjinder Jit Singh | 138 Conant Street | | | Beverly | MA | 01915 | |
| BW Gas & Convenience Holdings, LLC | Attn: Harpal Singh | 138 Conant Street | | | Beverly | MA | 01915 | |
| BW Gas & Convenience Holdings, LLC | Attn: Hassan Bydoun | 138 Conant Street | | | Beverly | MA | 01915 | |
| BW Gas & Convenience Holdings, LLC | Attn: Hussin Alkhalaf | 138 Conant Street | | | Beverly | MA | 01915 | |
| BW Gas & Convenience Holdings, LLC | Attn: Igal Namdar | 138 Conant Street | | | Beverly | MA | 01915 | |
| BW Gas & Convenience Holdings, LLC | Attn: Inderjit Singh | 138 Conant Street | | | Beverly | MA | 01915 | |
| BW Gas & Convenience Holdings, LLC | Attn: Isaac Gebreyesus | 138 Conant Street | | | Beverly | MA | 01915 | |
| BW Gas & Convenience Holdings, LLC | Attn: James F. Shaw | 138 Conant Street | | | Beverly | MA | 01915 | |
| BW Gas & Convenience Holdings, LLC | Attn: James F. Shaw; Jim Shaw | 138 Conant Street | | | Beverly | MA | 01915 | |
| BW Gas & Convenience Holdings, LLC | Attn: James Kim | 138 Conant Street | | | Beverly | MA | 01915 | |
| BW Gas & Convenience Holdings, LLC | Attn: James Stephen Brackett | 138 Conant Street | | | Beverly | MA | 01915 | |
| BW Gas & Convenience Holdings, LLC | Attn: Jamie Wallace | 138 Conant Street | | | Beverly | MA | 01915 | |
| BW Gas & Convenience Holdings, LLC | Attn: Jarrod Shankle | 138 Conant Street | | | Beverly | MA | 01915 | |
| BW Gas & Convenience Holdings, LLC | Attn: Jay Gould | 138 Conant Street | | | Beverly | MA | 01915 | |
| BW Gas & Convenience Holdings, LLC | Attn: Jay Singh | 138 Conant Street | | | Beverly | MA | 01915 | |
| BW Gas & Convenience Holdings, LLC | Attn: Jeff Rietveld | 138 Conant Street | | | Beverly | MA | 01915 | |
| BW Gas & Convenience Holdings, LLC | Attn: Jesse Saadeh | 138 Conant Street | | | Beverly | MA | 01915 | |
| BW Gas & Convenience Holdings, LLC | Attn: Jim Shaw | 138 Conant Street | | | Beverly | MA | 01915 | |
| BW Gas & Convenience Holdings, LLC | Attn: Joe Perry | 138 Conant Street | | | Beverly | MA | 01915 | |
| BW Gas & Convenience Holdings, LLC | Attn: John Kemp | 138 Conant Street | | | Beverly | MA | 01915 | |
| BW Gas & Convenience Holdings, LLC | Attn: Joshua Barney | 138 Conant Street | | | Beverly | MA | 01915 | |
| BW Gas & Convenience Holdings, LLC | Attn: Joydeep Singh | 138 Conant Street | | | Beverly | MA | 01915 | |
| BW Gas & Convenience Holdings, LLC | Attn: Kashif Hafiz | 138 Conant Street | | | Beverly | MA | 01915 | |
| BW Gas & Convenience Holdings, LLC | Attn: Kelly Bolt | 138 Conant Street | | | Beverly | MA | 01915 | |
| BW Gas & Convenience Holdings, LLC | Attn: Kerry Bement | 138 Conant Street | | | Beverly | MA | 01915 | |
| BW Gas & Convenience Holdings, LLC | Attn: Kevin Hannigan | 138 Conant Street | | | Beverly | MA | 01915 | |
| BW Gas & Convenience Holdings, LLC | Attn: Khem Virk | 138 Conant Street | | | Beverly | MA | 01915 | |
| BW Gas & Convenience Holdings, LLC | Attn: Leon Theis | 138 Conant Street | | | Beverly | MA | 01915 | |
| BW Gas & Convenience Holdings, LLC | Attn: Linda Kaas | 138 Conant Street | | | Beverly | MA | 01915 | |
| BW Gas & Convenience Holdings, LLC | Attn: Lu Quach | 138 Conant Street | | | Beverly | MA | 01915 | |
| BW Gas & Convenience Holdings, LLC | Attn: Makhan Shoker | 138 Conant Street | | | Beverly | MA | 01915 | |
| BW Gas & Convenience Holdings, LLC | Attn: Maria Webster | 138 Conant Street | | | Beverly | MA | 01915 | |
| BW Gas & Convenience Holdings, LLC | Attn: Mark Kelly | 138 Conant Street | | | Beverly | MA | 01915 | |
| BW Gas & Convenience Holdings, LLC | Attn: Marni Sawicki | 138 Conant Street | | | Beverly | MA | 01915 | |
| BW Gas & Convenience Holdings, LLC | Attn: Melanie Few | 138 Conant Street | | | Beverly | MA | 01915 | |
| BW Gas & Convenience Holdings, LLC | Attn: Melissa Smith | 138 Conant Street | | | Beverly | MA | 01915 | |
| BW Gas & Convenience Holdings, LLC | Attn: Michael Cyr | 138 Conant Street | | | Beverly | MA | 01915 | |
| BW Gas & Convenience Holdings, LLC | Attn: Michael Kohler | 138 Conant Street | | | Beverly | MA | 01915 | |
| BW Gas & Convenience Holdings, LLC | Attn: Michael Richard Pitsch | 138 Conant Street | | | Beverly | MA | 01915 | |
| BW Gas & Convenience Holdings, LLC | Attn: Mike Gallagher | 138 Conant Street | | | Beverly | MA | 01915 | |
| BW Gas & Convenience Holdings, LLC | Attn: Mohamad Fouani | 138 Conant Street | | | Beverly | MA | 01915 | |
| BW Gas & Convenience Holdings, LLC | Attn: Mohamad Moquasher | 138 Conant Street | | | Beverly | MA | 01915 | |
| BW Gas & Convenience Holdings, LLC | Attn: Muhammad A Ashraf | 138 Conant Street | | | Beverly | MA | 01915 | |
| BW Gas & Convenience Holdings, LLC | Attn: Muhammad Haq | 138 Conant Street | | | Beverly | MA | 01915 | |
| BW Gas & Convenience Holdings, LLC | Attn: Nicholas Dillon | 138 Conant Street | | | Beverly | MA | 01915 | |
| BW Gas & Convenience Holdings, LLC | Attn: Noah Jamil | 138 Conant Street | | | Beverly | MA | 01915 | |
| BW Gas & Convenience Holdings, LLC | Attn: Ounn Zamat | 138 Conant Street | | | Beverly | MA | 01915 | |
| BW Gas & Convenience Holdings, LLC | Attn: Paige Moreau | 138 Conant Street | | | Beverly | MA | 01915 | |
| BW Gas & Convenience Holdings, LLC | Attn: Pele Andre Elisha | 138 Conant Street | | | Beverly | MA | 01915 | |
| BW Gas & Convenience Holdings, LLC | Attn: Rachele Ramirez & Angela Coleman | 138 Conant Street | | | Beverly | MA | 01915 | |
| BW Gas & Convenience Holdings, LLC | Attn: Raed Petros | 138 Conant Street | | | Beverly | MA | 01915 | |
| BW Gas & Convenience Holdings, LLC | Attn: Robert Crockett | 138 Conant Street | | | Beverly | MA | 01915 | |
| BW Gas & Convenience Holdings, LLC | Attn: Salam Majeed | 138 Conant Street | | | Beverly | MA | 01915 | |
| BW Gas & Convenience Holdings, LLC | Attn: Sam Mishal | 138 Conant Street | | | Beverly | MA | 01915 | |
| BW Gas & Convenience Holdings, LLC | Attn: Sarwan Singh | 138 Conant Street | | | Beverly | MA | 01915 | |
| BW Gas & Convenience Holdings, LLC | Attn: Shakwat H Bhuiyan | 138 Conant Street | | | Beverly | MA | 01915 | |
| BW Gas & Convenience Holdings, LLC | Attn: Shawn Isso | 138 Conant Street | | | Beverly | MA | 01915 | |
| BW Gas & Convenience Holdings, LLC | Attn: Surinder Singh | 138 Conant Street | | | Beverly | MA | 01915 | |
| BW Gas & Convenience Holdings, LLC | Attn: Troy Luettjohan | 138 Conant Street | | | Beverly | MA | 01915 | |
| BW Gas & Convenience Holdings, LLC | Attn: Wally Bakko | 138 Conant Street | | | Beverly | MA | 01915 | |
| BW Gas & Convenience Holdings, LLC | Attn: Zac Sclar | 138 Conant Street | | | Beverly | MA | 01915 | |
| BW Gas & Convenience Holdings, LLC | Attn: Zachary D. Soper | 138 Conant Street | | | Beverly | MA | 01915 | |
| BW Gas & Convenience Holdings, LLC | Attn: Zeki Sulaiman | 138 Conant Street | | | Beverly | MA | 01915 | |



**Exhibit G**

Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| BW Gas & Convenience Holdings, LLC | Attn:Mahmood Haider | 138 Conant Street | | | Beverly | MA | 01915 | |
| BW Gas & Convenience Holdings, LLC | Mike Nassar | 138 Conant Street | | | Beverly | MA | 01915 | |
| BW Gas & Convenience Holdings, LLC | Montana Yousif | 138 Conant Street | | | Beverly | MA | 01915 | |
| By Rite Exxon LLC | Attn: John Kemp | 29036 Grand River Ave | | | Farmington Hills | MI | 48336 | |
| C and S Wholesale Grocers Inc. | Attn: Brian Hutchinson | 1135 W Bush St | | | Lemoore | CA | 93245 | |
| C D & S Supermarklets LLC | Attn: Dipakkumar Patel | c/o Cranberry Shop 'n Save | 1197 Freedom Rd | | Cranberry Twp | PA | 16066 | |
| C Mart 7 | Attn: Sunny Isani | 5200 E William Cannon Dr | | | Austin | TX | 78744 | |
| C Plus Market | Attn: Lawrence J. Tobias; Lori Stewart; Randy Butler; D J Skaggs | 4106 W Pike | | | Zanesville | OH | 43701 | |
| C S Rainbow LLC | Attn: Sameer Aldaoud | 536 E 11th Ave | | | Eugene | OR | 97401 | |
| C&S Wholesale Grocers, Inc. | | 3695 Devonshire Ave NE | | | Salem | OR | 97305 | |
| C&S Wholesale Grocers, Inc. | | 84 Center Rd | | | Easton | ME | 04740 | |
| C&S Wholesale Grocers, Inc. | | Piggly Wiggly West | 316 West Spring St | | Dodgeville | WI | 53533 | |
| C&S Wholesale Grocers, Inc. | | Piggly Wiggly West | 106 West Oak St | | Boscobel | WI | 53805 | |
| C&S Wholesale Grocers, Inc. | Attn: Adel Saleh | 4435 Red Rock Rd | | | Benton | PA | 17814 | |
| C&S Wholesale Grocers, Inc. | Attn: Agha Khan | 2024 Swamp Pike | | | Gilbertsville | PA | 19525 | |
| C&S Wholesale Grocers, Inc. | Attn: Alaa Qaadan | 1533 E Grant St | | | Roma | TX | 78584 | |
| C&S Wholesale Grocers, Inc. | Attn: Alexander Meletios | 2690 William Penn Ave | | | Johnstown | PA | 15909 | |
| C&S Wholesale Grocers, Inc. | Attn: Ali Zaher | 8780-A Rivers Ave | | | N Charleston | SC | 29406 | |
| C&S Wholesale Grocers, Inc. | Attn: Ames Arlan | 341 Dartmouth Ave. | | | Swarthmore | PA | 19081 | |
| C&S Wholesale Grocers, Inc. | Attn: Amir Abrashkhron | Piggly Wiggly | 2465 Lineville Rd | | Howard | WI | 54313 | |
| C&S Wholesale Grocers, Inc. | Attn: Amrish Patel | c/o Orono IGA | 6 Stillwater Ave | | Orono | ME | 04473 | |
| C&S Wholesale Grocers, Inc. | Attn: Anthony Gigliotti | 278 N Dear Isle Rd | | | Dear Isle | ME | 04627 | |
| C&S Wholesale Grocers, Inc. | Attn: Arshad Rajni | Piggly Wiggly West | 158 North Washington St | | Lancaster | WI | 53813 | |
| C&S Wholesale Grocers, Inc. | Attn: Aziz Albarat | 365 S Georgetown Hwy | | | Johnsonville | SC | 29555 | |
| C&S Wholesale Grocers, Inc. | Attn: Brian Baila | 117 S US HWY 83 | | | Zapata | TX | 78076 | |
| C&S Wholesale Grocers, Inc. | Attn: Brooke Nickles | 1 Providence St | | | Millbury | MA | 01527 | |
| C&S Wholesale Grocers, Inc. | Attn: Carlos Valero | 5583 Memorial Blvd | | | St George | SC | 29477 | |
| C&S Wholesale Grocers, Inc. | Attn: Charles Sposato | 2801 14th Pl | | | Kenosha | WI | 53140 | |
| C&S Wholesale Grocers, Inc. | Attn: Chris Morton | 1308 N Flores St | | | Rio Grande | TX | 78582 | |
| C&S Wholesale Grocers, Inc. | Attn: Dallas Love | 7251 E Hwy 83 | | | Alto Bonito | TX | 78582 | |
| C&S Wholesale Grocers, Inc. | Attn: David Taylor | 236 North Broadway | | | Salem | NH | 03079 | |
| C&S Wholesale Grocers, Inc. | Attn: David Taylor | 8868 Rte 338 | | | Knox | PA | 16232 | |
| C&S Wholesale Grocers, Inc. | Attn: David Taylor | c/o A&J Seabra Supermarkets | 217 S Main St | | Attleboro | MA | 02703 | |
| C&S Wholesale Grocers, Inc. | Attn: Dhirendra Shankar | 125 West Elm St | | | Homer City | PA | 15748 | |
| C&S Wholesale Grocers, Inc. | Attn: Dung Nguyen | 562 Main St | | | Rimersburg | PA | 16248 | |
| C&S Wholesale Grocers, Inc. | Attn: Emad Henary | 208 E Mcintyre St | | | Mullins | SC | 29574 | |
| C&S Wholesale Grocers, Inc. | Attn: Eric B. White | 1564 Rt 507 | | | Greentown | PA | 18426 | |
| C&S Wholesale Grocers, Inc. | Attn: Eric B. White | Suffield Village Market | 68 Bridge St | | Suffield | CT | 06078 | |
| C&S Wholesale Grocers, Inc. | Attn: Fady Srour | 237 Academy Ave | | | Sanger | CA | 93657 | |
| C&S Wholesale Grocers, Inc. | Attn: Fahed Alsalei | 164 Kienow Dr | | | Randolph | WI | 53956 | |
| C&S Wholesale Grocers, Inc. | Attn: Felix Bondar | 100 E Geneva Square | | | Lake Geneva | WI | 53147 | |
| C&S Wholesale Grocers, Inc. | Attn: Gary Carlson | 6500 FM 2100 | #1 | | Crosby | TX | 77532 | |
| C&S Wholesale Grocers, Inc. | Attn: Gazi Ullah | c/o Saveco 13 | 1300 W Walnut Ave | | Visalia | CA | 93277 | |
| C&S Wholesale Grocers, Inc. | Attn: Gebeyehu Teklemariam | 122 Hwy 17 N | | | Surfside Beach | SC | 29575 | |
| C&S Wholesale Grocers, Inc. | Attn: Gill Malkit Singh | 1414 E Geneva St | | | Delavan | WI | 53115 | |
| C&S Wholesale Grocers, Inc. | Attn: Greg Mitchell & Andrew Mitchell | 5201 Spring Rd | | | Shermansdale | PA | 17090 | |
| C&S Wholesale Grocers, Inc. | Attn: Hiren Patel | c/o Livingston Liberty Market | 1471 B Ste E | | Livingston | CA | 95334 | |
| C&S Wholesale Grocers, Inc. | Attn: Jeffrey Williams & Terry | c/o Del High Liberty Market | 16385 W Schendel Ave | | Del High | CA | 95315 | |
| C&S Wholesale Grocers, Inc. | Attn: Jeffrey Williams and Derris | 1542 Mt Hood Ave | | | Woodburn | OR | 97071 | |
| C&S Wholesale Grocers, Inc. | Attn: John Rohaley | 1 Burnt Cove Rd | | | Stonington | ME | 04681 | |
| C&S Wholesale Grocers, Inc. | Attn: Keith Mijeski | 80 E Grant St | | | Roma | TX | 78584 | |
| C&S Wholesale Grocers, Inc. | Attn: Keith Mijeski | Piggly Wiggly | 709 E Capitol Dr | | Milwaukee | WI | 53212 | |
| C&S Wholesale Grocers, Inc. | Attn: Kevin Murray | c/o Stager's Market | 696 Dulancey Dr | | Portage | PA | 15946 | |
| C&S Wholesale Grocers, Inc. | Attn: Lamichhane Sudi | 1009 Martindale Rd | | | Ephrata | PA | 17522 | |
| C&S Wholesale Grocers, Inc. | Attn: madhat asham | 1945 W Palmetto St | | | Florence | SC | 29501 | |
| C&S Wholesale Grocers, Inc. | Attn: Madhat Asham | 221 Cherokee Rd | | | Florence | SC | 29501 | |
| C&S Wholesale Grocers, Inc. | Attn: Mahmoud Tarha | 9616 Hwy 78 | | | Ladson | SC | 29456 | |
| C&S Wholesale Grocers, Inc. | Attn: Marian Tadrous | 100 W Main St | | | Moncks Corner | SC | 29461 | |
| C&S Wholesale Grocers, Inc. | Attn: Mark M. Sander | 1440 Horicon St | | | Mayville | WI | 53050 | |
| C&S Wholesale Grocers, Inc. | Attn: Michael Litka | PO Box 608 | | | Centralia | WA | 98531 | |
| C&S Wholesale Grocers, Inc. | Attn: Mike Rath | 301 S Brazosport Blvd | | | Freeport | TX | 77541 | |
| C&S Wholesale Grocers, Inc. | Attn: Mike Rath | 909 Curtiss Ave | | | Schertz | TX | 78154 | |
| C&S Wholesale Grocers, Inc. | Attn: Mukesh Chaudhary | 1270 Yeamans Hall Rd | | | Charleston | SC | 29410 | |
| C&S Wholesale Grocers, Inc. | Attn: Mukesh Chaudhary | 1620 High Market St | | | Georgetown | SC | 29440 | |
| C&S Wholesale Grocers, Inc. | Attn: Patrick Burnett | Piggly Wiggly | 4011 Durand Ave | | Racine | WI | 53405 | |
| C&S Wholesale Grocers, Inc. | Attn: Paul Ortway | PO Box 608 | | | Centralia | WA | 98531 | |
| C&S Wholesale Grocers, Inc. | Attn: Paul Vetch | 12460 Hwy 6 | | | Santa Fe | TX | 77541 | |
| C&S Wholesale Grocers, Inc. | Attn: Paul Vetch | 1401 E Washington | | | Navasota | TX | 77868 | |
| C&S Wholesale Grocers, Inc. | Attn: Paul Vetch | 236 College St | | | Schulenburg | TX | 78956 | |
| C&S Wholesale Grocers, Inc. | Attn: Paul Vetch | 340 Enrique M Barrerra Pkwy | | | San Antonio | TX | 78221 | |



**Exhibit G**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| C&S Wholesale Grocers, Inc. | Attn: Pishoy Mousa; Pula Mahrous | 219 E Expy 83 | | | Sullivan | TX | 78595 | |
| C&S Wholesale Grocers, Inc. | Attn: Qudrat Tariq | 632 Broad St | | | New Bethlehem | PA | 16242 | |
| C&S Wholesale Grocers, Inc. | Attn: Rahul Patel | 2454 Lafayette Rd | | | Portsmouth | NH | 03801 | |
| C&S Wholesale Grocers, Inc. | Attn: Ramesh Diora | c/o Master Cut Meat Market | 175 Boston Post Road E | | Marlborough | MA | 01752 | |
| C&S Wholesale Grocers, Inc. | Attn: Randy Bauer | 513 Market St | | | Galveston | TX | 77550 | |
| C&S Wholesale Grocers, Inc. | Attn: Ravi Patel | 851 Upland Ave | | | Chester | PA | 19015 | |
| C&S Wholesale Grocers, Inc. | Attn: RF Buche | 1005 12th St | | | Hempstead | TX | 77445 | |
| C&S Wholesale Grocers, Inc. | Attn: RF Buche | 1231 E Kingsbury | | | Segun | TX | 78155 | |
| C&S Wholesale Grocers, Inc. | Attn: RF Buche | 31315 FM 2920 | Ste 20 | | Waller | TX | 77484 | |
| C&S Wholesale Grocers, Inc. | Attn: RF Buche | 3614 Pleasanton Rd | | | San Antonio | TX | 78221 | |
| C&S Wholesale Grocers, Inc. | Attn: RF Buche | 559 W San Antonio St | | | New Braunfels | TX | 78130 | |
| C&S Wholesale Grocers, Inc. | Attn: RF Buche | 705 N Travis Ave | | | Cameron | TX | 76520 | |
| C&S Wholesale Grocers, Inc. | Attn: RF Buche | Piggly Wiggly | 10282 W National Ave | | West Allis | WI | 53227 | |
| C&S Wholesale Grocers, Inc. | Attn: Rohitkumar Patel | PO Box 608 | | | Centralia | WA | 98531 | |
| C&S Wholesale Grocers, Inc. | Attn: Ryan Cain | 4614 Nasa Pkwy | | | Seabrook | TX | 77586 | |
| C&S Wholesale Grocers, Inc. | Attn: Saad Iqba | 7600 Pershing Blvd | | | Kenosha | WI | 53142 | |
| C&S Wholesale Grocers, Inc. | Attn: Shawn L Holmes | 2449 Bedford St | | | Johnstown | PA | 15904 | |
| C&S Wholesale Grocers, Inc. | Attn: Shawn L Holmes | 6858 Rte 711 | | | Seward | PA | 15954 | |
| C&S Wholesale Grocers, Inc. | Attn: Sunny Dhalla | 3801 Horseshoe Pike | | | Honeybrook | PA | 19344 | |
| C&S Wholesale Grocers, Inc. | Attn: Thomas B Ray | 1330 Memorial Dr | | | Watertown | WI | 53098 | |
| C&S Wholesale Grocers, Inc. | Attn: Thomas B Ray | 810 N Monroe St | | | Waterloo | WI | 53594 | |
| C&S Wholesale Grocers, Inc. | Attn: Vaibhav Patel | Piggly Wiggly West | | | Platteville | WI | 53818 | |
| C&S Wholesale Grocers, Inc. | Attn: Veronica Dearing Beckmann | 7 Corporate Drive | 255 McGregor Plaza | | Keene | NH | 03431 | |
| C&S Wholesale Grocers, Inc. | Attn: Vishal Patel | 3251 W US Hwy 83 | | | Rio Grande | TX | 78582 | |
| C&S Wholesale Grocers, Inc. | Attn: Vishal Patel | Piggly Wiggly West | 725 8th St | | Monroe | WI | 53566 | |
| C&S Wholesale Grocers, Inc. | Attn: Wenxue Cai | 1284 Main Street | | | Washburn | ME | 04786 | |
| C&S Wholesale Grocers, Inc. | Attn:Sameh Lous | Piggly Wiggly | 5600 Spring St | | Racine | WI | 53406 | |
| C&S Wholesale Grocers, Inc. c/o A&J Seabra Supermarkets | Attn: David Taylor | 41 Rockdale Avenue | | | New Bedford | MA | 02741 | |
| C&S Wholesale Grocers, Inc. c/o A&J Seabra Supermarkets | Attn: Shawn L Holmes | 440 Stafford Rd | | | Fall River | MA | 02721 | |
| C&S Wholesale Grocers, Inc. c/o Valeski's 4th St. Bilo | Attn: Greg Mitchell & Andrew Mitchell | 420 RT 119 N - N 4th St Ext | | | Indiana | PA | 15701 | |
| c/o Thorntons LLC | Attn: Abdulkareem Hasan Mohammad Qerba | 2600 James Thornton Way | | | Louisville | KY | 40245 | |
| c/o Thorntons LLC | Attn: Abel Hasnat and Shana Meazi | 2600 James Thornton Way | | | Louisville | KY | 40245 | |
| c/o Thorntons LLC | Attn: Adam Maxon | 2600 James Thornton Way | | | Louisville | KY | 40245 | |
| c/o Thorntons LLC | Attn: Ahsan Rashid | 2600 James Thornton Way | | | Louisville | KY | 40245 | |
| c/o Thorntons LLC | Attn: Ames Arlan | 2600 James Thornton Way | | | Louisville | KY | 40245 | |
| c/o Thorntons LLC | Attn: Amir Veerjee | 2600 James Thornton Way | | | Louisville | KY | 40245 | |
| c/o Thorntons LLC | Attn: Aziz Dhuka | 2600 James Thornton Way | | | Louisville | KY | 40245 | |
| c/o Thorntons LLC | Attn: Barkad Ali | 2600 James Thornton Way | | | Louisville | KY | 40245 | |
| c/o Thorntons LLC | Attn: Bishnu Shiwakoti | 2600 James Thornton Way | | | Louisville | KY | 40245 | |
| c/o Thorntons LLC | Attn: Bishun Shiwakoti | 2600 James Thornton Way | | | Louisville | KY | 40245 | |
| c/o Thorntons LLC | Attn: Brian Neutze | 2600 James Thornton Way | | | Louisville | KY | 40245 | |
| c/o Thorntons LLC | Attn: Bruce H Wood | 2600 James Thornton Way | | | Louisville | KY | 40245 | |
| c/o Thorntons LLC | Attn: C Snodgrass | 2600 James Thornton Way | | | Louisville | KY | 40245 | |
| c/o Thorntons LLC | Attn: Carlos Gutierrez | 2600 James Thornton Way | | | Louisville | KY | 40245 | |
| c/o Thorntons LLC | Attn: Chandra Shrestha | 2600 James Thornton Way | | | Louisville | KY | 40245 | |
| c/o Thorntons LLC | Attn: Chris Spencer | 2600 James Thornton Way | | | Louisville | KY | 40245 | |
| c/o Thorntons LLC | Attn: David Griego II | 2600 James Thornton Way | | | Louisville | KY | 40245 | |
| c/o Thorntons LLC | Attn: Efrain Torres | 2600 James Thornton Way | | | Louisville | KY | 40245 | |
| c/o Thorntons LLC | Attn: Greg Mitchell & Andrew Mitchell | 2600 James Thornton Way | | | Louisville | KY | 40245 | |
| c/o Thorntons LLC | Attn: Inderjit S Multani | 2600 James Thornton Way | | | Louisville | KY | 40245 | |
| c/o Thorntons LLC | Attn: James Ball | 2600 James Thornton Way | | | Louisville | KY | 40245 | |
| c/o Thorntons LLC | Attn: Jim Kaden | 2600 James Thornton Way | | | Louisville | KY | 40245 | |
| c/o Thorntons LLC | Attn: Joe Chetry | 2600 James Thornton Way | | | Louisville | KY | 40245 | |
| c/o Thorntons LLC | Attn: John Rydman | 2600 James Thornton Way | | | Louisville | KY | 40245 | |
| c/o Thorntons LLC | Attn: Jorge Duenas | 2600 James Thornton Way | | | Louisville | KY | 40245 | |
| c/o Thorntons LLC | Attn: Juan Flores | 2600 James Thornton Way | | | Louisville | KY | 40245 | |
| c/o Thorntons LLC | Attn: Kevin | 2600 James Thornton Way | | | Louisville | KY | 40245 | |
| c/o Thorntons LLC | Attn: Kevin Manaller | 2600 James Thornton Way | | | Louisville | KY | 40245 | |
| c/o Thorntons LLC | Attn: Kiran Sharma | 2600 James Thornton Way | | | Louisville | KY | 40245 | |
| c/o Thorntons LLC | Attn: Koteiba Azzem | 2600 James Thornton Way | | | Louisville | KY | 40245 | |
| c/o Thorntons LLC | Attn: Kyaw Chan | 2600 James Thornton Way | | | Louisville | KY | 40245 | |
| c/o Thorntons LLC | Attn: Lambs Kouassi | 2600 James Thornton Way | | | Louisville | KY | 40245 | |
| c/o Thorntons LLC | Attn: Laxmi Niroula | 2600 James Thornton Way | | | Louisville | KY | 40245 | |
| c/o Thorntons LLC | Attn: Lucky 7 Food Mart - Raees | 2600 James Thornton Way | | | Louisville | KY | 40245 | |
| c/o Thorntons LLC | Attn: Mansour Ali, P | 2600 James Thornton Way | | | Louisville | KY | 40245 | |
| c/o Thorntons LLC | Attn: Manuel Flores | 2600 James Thornton Way | | | Louisville | KY | 40245 | |
| c/o Thorntons LLC | Attn: Melanie Few | 2600 James Thornton Way | | | Louisville | KY | 40245 | |



**Exhibit G**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| c/o Thorntons LLC | Attn: Mike Neutze | 2600 James Thornton Way | | | Louisville | KY | 40245 | |
| c/o Thorntons LLC | Attn: Naseeb Bista | 2600 James Thornton Way | | | Louisville | KY | 40245 | |
| c/o Thorntons LLC | Attn: Rachael Vegas | 2600 James Thornton Way | | | Louisville | KY | 40245 | |
| c/o Thorntons LLC | Attn: Roberto Luciano | 2600 James Thornton Way | | | Louisville | KY | 40245 | |
| c/o Thorntons LLC | Attn: Rufina Sanchez-Barreto | 2600 James Thornton Way | | | Louisville | KY | 40245 | |
| c/o Thorntons LLC | Attn: Saleem Dharani | 2600 James Thornton Way | | | Louisville | KY | 40245 | |
| c/o Thorntons LLC | Attn: Salma Mamji | 2600 James Thornton Way | | | Louisville | KY | 40245 | |
| c/o Thorntons LLC | Attn: Sam Abusalem | 2600 James Thornton Way | | | Louisville | KY | 40245 | |
| c/o Thorntons LLC | Attn: Sammy Surti | 2600 James Thornton Way | | | Louisville | KY | 40245 | |
| c/o Thorntons LLC | Attn: Sanjeev Bhatia; Alok Mohan Katarya | 2600 James Thornton Way | | | Louisville | KY | 40245 | |
| c/o Thorntons LLC | Attn: Sarala Kadel Tripathi | 2600 James Thornton Way | | | Louisville | KY | 40245 | |
| c/o Thorntons LLC | Attn: Sean Corbin | 2600 James Thornton Way | | | Louisville | KY | 40245 | |
| c/o Thorntons LLC | Attn: Shawan Shrestha | 2600 James Thornton Way | | | Louisville | KY | 40245 | |
| c/o Thorntons LLC | Attn: Shohilail Karedia | 2600 James Thornton Way | | | Louisville | KY | 40245 | |
| c/o Thorntons LLC | Attn: Shueyb Khan | 2600 James Thornton Way | | | Louisville | KY | 40245 | |
| c/o Thorntons LLC | Attn: Steven Niles | 2600 James Thornton Way | | | Louisville | KY | 40245 | |
| c/o Thorntons LLC | Attn: Sunil Shrestha | 2600 James Thornton Way | | | Louisville | KY | 40245 | |
| c/o Thorntons LLC | Attn: Surjit Singh | 2600 James Thornton Way | | | Louisville | KY | 40245 | |
| c/o Thorntons LLC | Attn: Tek Bhusai | 2600 James Thornton Way | | | Louisville | KY | 40245 | |
| c/o Thorntons LLC | Attn: Tek Bhusal | 2600 James Thornton Way | | | Louisville | KY | 40245 | |
| c/o Thorntons LLC | Attn: Terry Blevins | 2600 James Thornton Way | | | Louisville | KY | 40245 | |
| c/o Thorntons LLC | Attn: Umesh Shrestha | 2600 James Thornton Way | | | Louisville | KY | 40245 | |
| c/o Thorntons LLC | Saad Shaikh | 2600 James Thornton Way | | | Louisville | KY | 40245 | |
| Cabot Convenience LLC | Attn: Kishor Giri | 389 Cabot St | | | Beverly | MA | 01915 | |
| Cache Valley Realty LLC, Cache CH LLC, Cache Nassim LLC | Attn: Ming Chow | c/o Namdar Realty Group | 150 Great Neck Rd | Ste 304 | Great Neck | NY | 11021 | |
| CAE & Enterprises, LLC | Attn: George Fournier | 405 Prospect Rd | | | Oakland Park | FL | 33309 | |
| Caldwood CITGO Food Mart | Attn: Nabil Abdallah Shehadeh | 55 E Caldwood Dr | | | Beaumont | TX | 77707 | |
| Calebe Rossa | | 1025 Aspen Lane | | | Mansfield | TX | 76063 | |
| Caledonia Street Antique Mall LLP | Attn: Chris Kamer | 1215 Caledonia St | | | La Crosse | WI | 54603 | |
| California Gold Buyers & Smoke Shack | Attn: George Fournier | 2345 Northgate Blvd | | | Sacramento | CA | 95833 | |
| California Liquors | Attn: Derek Gaskins | 84 Union Ave | | | Providence | RI | 02909-2231 | |
| Callaway Market | Attn: John Holbrook & Joe Lee | 100 S Grand Ave | | | Callaway | NE | 68825 | |
| Cal's Convenience, Inc. | Attn: Derek Gaskins | 7460 Warren Pkwy # 310 | | | Frisco | TX | 75034 | |
| Cal's Convenience, Inc. | Attn: George Fournier | 7460 Warren Pkwy # 310 | | | Frisco | TX | 75034 | |
| Cal's Convenience, Inc. | Attn: Ray Harrison | 7460 Warren Pkwy # 310 | | | Frisco | TX | 75034 | |
| Cal's Convenience, Inc. | Attn: Razia Saeed | 7460 Warren Pkwy # 310 | | | Frisco | TX | 75034 | |
| Cal's Convenience, Inc. | Attn: Scott Van Camp | 7460 Warren Pkwy # 310 | | | Frisco | TX | 75034 | |
| Camanche Food Pride | Attn: Frank D. Masaka | 908 7th Ave | | | Camanche | IA | 52730 | |
| Campbell Ewald | | 386 Park Avenue South | 13th floor | | New York | NY | 10016 | |
| Campbell's Corner Store | Attn: George Fournier | 4605 S Seneca St | | | Wichita | KS | 67217 | |
| Campbell's Foodland | Attn: Sarwan Singh | 3 S Maysville Ave | | | Zanesville | OH | 43701 | |
| Campus Corner | Attn: Rashpal Johal | 400 E. Lincoln Ave | | | Gettysburg | PA | 17325 | |
| Campus Phone Repair | Attn: Edward Penta | 1525 W. Tennessee Street | Suite 204 | | Tallahassee | FL | 32304 | |
| Canyon Crossing Petroleum | Attn: Shawn L Holmes | 1175 Snow Canyon Pkwy | Suite #101 | | Ivins | UT | 84738 | |
| Canyon View Cleaners | Attn: Sarwan Singh | 1172 Draper Pkwy | | | Draper | UT | 84020 | |
| Canyon View Cleaners | Attn: Sarwan Singh, Ramesh Kaur | 717 E 9400 S | | | Sandy | UT | 84094 | |
| Cape Fear Beverage & Variety | Attn: Mike Alamsi | 400 W Old Rd | | | Lillington | NC | 27546 | |
| Capital Coin & Bullion, LLC | Attn: George Fournier | 7304 Burnet Road | | | Austin | TX | 78757 | |
| Capital Grocery Wholesaler LLC DBA DC Grocery Cash & Carry | Attn: George Fournier | 2912 V St. NE | | | Washington | DC | 20018 | |
| Capital Market | Attn: Derek Gaskins | 1420 State St | | | Salem | OR | 97301 | |
| Capitol City Pawn | Attn: John Kemp | 115 SW 29th St | | | Topeka | WV | 66604 | |
| Cappy's Produce LLC | Attn: John Kemp | 1232 72nd St E | | | Tacoma | WA | 98404 | |
| Car Stop Pre Owned Auto LLC | Attn: John Kemp | 1035 14th St W | | | Huntington | WV | 25704 | |
| Caravel Partners LLC | | 795 Folsom Street, 1st Floor | | | San Francisco | CA | 94107 | |
| Cards and Coffee | Attn: Laith Swaiss | 6363 Hollywood Blvd | | | Los Angeles | CA | 90028 | |
| Carol Fuel | Attn: Vikas Sood | 2650 W Patapsco Ave | | | Baltimore | MD | 21230 | |
| Carolina Silver and Gold LLC | Attn: Chris Kamer | 1700 Stanley Rd | Ste. A | | Greensboror | NC | 27407 | |
| Carolina Super Mart | Attn: John Kemp | 2004 Randleman Rd | | | Greensboro | NC | 27406 | |
| Carriage Work Laundry | Attn: Jeremiah Wesley Dale Brown | 727 Shawnee St | | | Leavenworth | KS | 66048 | |
| Carter's Fast Stop | Attn: Mark Poirier | 5556 Memorial Blvd | | | St George | SC | 29477 | |
| Casa de Dinero | Attn: Greg Mitchell & Andrew Mitchell | 2021 W. Sunset Avenue Suite AA | | | Springdale | AR | 72762 | |
| Casa De Dinero | Attn: Keith Oki | c/o Manela Investments, Inc | 2021 W Sunset Ave | Ste AA | Springdale | AR | 72762 | |
| Casa De Dinero | Attn: Patricia Gonzalez | c/o Manela Investments, Inc | 2021 W Sunset Ave | Ste AA | Springdale | AR | 72762 | |
| Casa De Dinero | Attn: Patricia Gonzalez | c/o Manela Investments, Inc | 2021 W Sunset | Ste A | Springdale | AR | 72762 | |
| Cascade Cleaners | Attn: James F. Shaw | 11350 NE Halsey Street | | | Portland | OR | 97220 | |
| Casey's Marketing Company, Inc. | Attn: Dipesh Acharya | 1 SE Convenience Blvd | | | Ankeny | IA | 50021 | |
| Casey's Marketing Company, Inc. | Attn: Greg Mitchell & Andrew Mitchell | 1 SE Convenience Blvd | | | Ankeny | IA | 50021 | |
| Casey's Marketing Company, Inc. | Attn: Isiaka Balogun | 1 SE Convenience Blvd | | | Ankeny | IA | 50021 | |
| Casey's Marketing Company, Inc. | Attn: Matiur Rahmani | 1 SE Convenience Blvd | | | Ankeny | IA | 50021 | |



**Exhibit G**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Casey's Marketing Company, Inc. | Attn: Moe Samad | 1 SE Convenience Blvd | | | Ankeny | IA | 50021 | |
| Casey's Marketing Company, Inc. | Attn: Mohammed Abid | 1 SE Convenience Blvd | | | Ankeny | IA | 50021 | |
| Casey's Marketing Company, Inc. | Attn: Nash Noorali | 1 SE Convenience Blvd | | | Ankeny | IA | 50021 | |
| Casey's Marketing Company, Inc. | Attn: Naushad Ri Haiden | 1 SE Convenience Blvd | | | Ankeny | IA | 50021 | |
| Casey's Marketing Company, Inc. | Attn: Pramish Shrestha | 1 SE Convenience Blvd | | | Ankeny | IA | 50021 | |
| Casey's Marketing Company, Inc. | Attn: Rakesh Chauhan | 1 SE Convenience Blvd | | | Ankeny | IA | 50021 | |
| Casey's Marketing Company, Inc. | Attn: Shawn Hassam | 1 SE Convenience Blvd | | | Ankeny | IA | 50021 | |
| Casey's Marketing Company, Inc. | Attn: Thakur Jeetendra | 1 SE Convenience Blvd | | | Ankeny | IA | 50021 | |
| Casey's Marketing Company, Inc. | Attn: Wais Samad | 1 SE Convenience Blvd | | | Ankeny | IA | 50021 | |
| Casey's Marketing Company, Inc. | Attn: Zia Wahad | 1 SE Convenience Blvd | | | Ankeny | IA | 50021 | |
| Casey's Retail Company | Attn: Tom Brennan | One SE Convenience Blvd. | | | Ankeny | IA | 50021 | |
| CashMan Services | | 1735 South 900 West | | | Salt Lke City | UT | 84104 | |
| Catanga River Corp dba Food City | Attn: Aliza M | PO Box 399 | | | Lewiston | ME | 04243 | |
| Catoosa Vapors + | Attn: Dilipkumar Chauhan | 750 S. Cherokee Street | Suite H | | Catoosa | OK | 74015 | |
| Cave Creek Chevron | Attn: Chahal Simar | 15827 N Cave Creek Rd | Station # 205501 | | Phoenix | AZ | 85032 | |
| CBD Life / Chicago's Big Discovery | Attn: Raees Chohan (Ray) | 617 W Golf Rd | | | Des Plaines | IL | 60016 | |
| CBD Life / Colorado's Big Discovery | Attn: o Muhammed Aburnayyaleh | 2929 Galley Rd | | | Colorado Springs | CO | 80909 | |
| CBD7 | Attn: Corey Eby | 3601 Digital Dr Suite 208 | | | Lehi | UT | 84043 | |
| CBD7 | Attn: Corey Eby | 473 South Main St | | | Logan | UT | 84321 | |
| CC Vending LLC | | 10300 Wood Work Ln | | | Las Vegas | NV | 89135 | |
| CDP Investments LLC | Attn: Dalles Kruese Jr | 316 Warren Ave | | | East Providence | RI | 02914 | |
| CDP Investments LLC | Attn: Logan Kessler | 316 Warren Ave | | | East Providence | RI | 02914 | |
| Cedar City Shell LLC | Attn: Carlos Alvarez; Ginny Keough | 1572 S Convention Center Dr | | | St. George | UT | 84790 | |
| Cell Phone Hop LLC | Attn: John Kemp | 454 SW 8th Street | | | Miami | FL | 33130 | |
| Cell Phone Mania | Attn: Imran Ghaffer | 152 S State St | | | Orem | UT | 84057 | |
| Cell Phone Repair | Attn: John Kemp | 3047 Old Orchard Lane | | | Bedford | TX | 76021 | |
| Cell Tech Repair | Attn: Abdul Samad | 133 Danbury Rd | | | New Milford | CT | 06776 | |
| CellFix Cell Phone Repair and Sales | Attn: Ketankumar L Patel | 11134 Airline Dr | | | Houston | TX | 77037 | |
| Cellphone Fix Pro and Electronics Corp | Attn: John Kemp | 108 S 20th Ave | | | Hollywood | FL | 33020 | |
| Cellphone Fix Pro, Corp | Attn: John Kemp | 278 FL-7 | | | Margate | FL | 33063 | |
| Central Mall Holding, LLC | Attn: Kenneth Andrew Draper | Central Mall | 2259 S. 9th St. | | Salina | KS | 67401 | |
| Central Mall Lawton Realty Holding, LLC | Attn: Fayad Takia | c/o Kohan Retail Investment Group | 1010 Northern Boulevard | Suite #212 | Great Neck | NY | 11021 | |
| Chainalysis | | 228 Park Ave. South | #23474 | | New York | Ny | 10003 | |
| Chambersburg Mall Realty LLC, Chambersburg Ch LLC, and Chambersburg Nassim LLC | | 150 Great Neck Road, Suite 304 | | | Great Neck | NY | 11021 | |
| Chambersburg Mall Realty LLC, Chambersburg CH LLC, Chambersburg Nassim LLC | Attn: Sujata Patel | c/o Namdar Realty Group | 150 Great Neck Rd | Ste 304 | Great Neck | NY | 11021 | |
| Champaign Market Place L.L.C. c/o Market Place Shopping Center | Attn: Fessehazion Iyasu | 2000 N Neil St | | | Champaign | IL | 61820 | |
| Chanpreet Singh Gahlla | Attn: Karim Uddin | c/o Sunrise Market 101 LLC | 3505 Lancaster Dr NE | | Salem | OR | 97305 | |
| Chapel Hills Realty LLC, Chapel Hills CH LLC, Chapel Hills Nassim LLC | Attn: Steve Heard | c/o Namdar Realty Group | 150 Great Neck Rd | Ste 304 | Great Neck | NY | 11021 | |
| Charles Mall Company Limited Partnership | Attn: Tal Brenjakji | St. Charles Towne Center | 11110 Mall Circle, Suite 1016 | PO Box 6040 | Waldorf | MD | 20603 | |
| Charles Mall Company Limited Partnership | Management Office | 11110 Mall Circle, Suite 1016 | | | Waldorf | MD | 20603 | |
| Charlie's Mini Market | Attn: Derek Gaskins | 630 Ave Jorge Sanes | | | Carolina | PR | 00983 | |
| Chatham BP, LLC | Attn: Keith Oki | 300 N Main St | | | Chatham | IL | 62629 | |
| Cheema Oil Corp | Attn: Patricia Gonzalez | 41 West Harriet Ave | | | Pallisades Park | NJ | 07650 | |
| Cheema Oil Corp | Attn: Patricia Gonzalez | 700 NJ-17 | | | Carlstadt | NJ | 07072 | |
| Cheema Supermarket | Attn: Lois K. Fisher | 562 Cambridge Street | | | Boston | MA | 02134 | |
| Cheers Wine and Spirits LLC | Attn: Chris Kamer | 8333 W Morgan Av | | | Milwaukee | WI | 53220-1037 | |
| Cheq Technologies Inc | | 450 Park Ave S | | | New York | NY | 10016 | |
| Cherry Market LLC | Attn: Jared Alemu Girma | 7209 J Harris Blvd PMB 229 | | | Charlotte | NC | 28227 | |
| Chester Chevron Food Mart | Attn: Khalid Ali Alkady | 225 Main St | | | Chester | CA | 96020 | |
| Chevron | Attn: Greg Wilks | 601 E Malloy Bridge Rd | | | Seagoville | TX | 75159 | |
| Choice Gas | Attn: Chris Kamer | 7900 Fruitridge Road | | | Sacramento | CA | 95820 | |
| Christina Wine & Spirits | Attn: John Pearson | 1101 Chruchmans Rd | | | Newark | DE | 19713 | |
| Cigarette Time | Attn: John Pearson | 10295 Washington St | | | Denver | CO | 80229 | |
| Cindy's Mini Market RHL LLC | Attn: Amim Haddad | 12865 W Grand Ave | | | Surprise | AZ | 85374 | |
| Circle Centre Mall, LLC | Attn: John Holbrook & Joe Lee | 49 W Maryland St | | | Indianapolis | IN | 46204 | |
| Cisco Smoke Shop | Kiran Patel | 1216 W University Dr | | | Mesa | AZ | 85201 | |
| Citadel Mall Realty LLC, Citadel CH LLC, Citadel Nassim LLC | Attn: Salar Masood | 750 Citadel Dr | | | East Colorado Spgs | CO | 80909 | |
| Citgo Food Mart | Attn: Chris Kamer | 705 Loudon Ave | | | Lexington | KY | 40505 | |
| Citgo Gas Station | Attn: Amin Makhida | 4602 Thousand Oaks | | | San Antonio | TX | 78233 | |
| City Fuel and Food | Attn: Michael Duyst | 1301 Bush River Rd. | | | Columbia | SC | 29210 | |
| City Fuels | Attn: Dustin Peterson | 425 S Winnebago St | | | Rockford | IL | 61102 | |
| City Gas at Two Notch | Attn: Shahpoor Zazai | 2100 Two Notch Rd | | | Columbia | SC | 29204 | |
| City Liquors | Attn: John Pearson | 1200 Northeast Blvd Suite #E | | | Wilmington | DE | 19802 | |
| Cityline Laundry Center | Attn: George Fournier | 194 Reservoir Ave | | | Pawtucket | RI | 02860 | |
| CJ Wireless | Attn: Todd Umstott and Ladonna Runion | 9075 Van Nuys Blvd | | | Panorama City | CA | 91402 | |
| CJ's Convenience Store LLC | Attn: Derek Gaskins | 107 N. 1st Street | | | Elkader | IA | 52043 | |



**Exhibit G**

Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Clark Mini Mart | Attn: Matthew Schneider | 6761 N Clark St | | | Chicago | IL | 60626 | |
| Classic Burgers | Attn: Chris Kamer | 6525 W Inyokern Rd | PO Box 1718 | | Inyokern | CA | 93527 | |
| Classic Kickz | Attn: John Holbrook & Joe Lee | 358 High St | | | Morgantown | WV | 26505 | |
| Classic Star | Attn: Rob Hoshemi | 1100 W. Reno Avenue | | | Oklahoma City | OK | 73106 | |
| Classy Sweeper Service, LLC | | 5455 N. Rainbow Blvd. | | | Las Vegas | NV | 89130 | |
| Clay Global, LLC | Attn: Anton Zykin | 300 Broadway | #23 | | San Francisco | CA | 94133 | |
| Cleveland Deli | Attn: Gebre Haile, Greene Haile | 14939 Puritas Ave. | | | Cleveland | OH | 44135 | |
| Clif's Cleaners | Attn: Derek Gaskins | 4304 Pike Ave. | | | North Little Rock | AR | 72118 | |
| Clyde Park Foods | Attn: Andrew David Grumbling | 4227 Clyde Park Ave SW | | | Wyoming | MI | 49509 | |
| CMCR ENTERPRISES INC DBA Townsend Foodmart | Attn: Carlos Alvarez; Ginny Keough | 1560 Hendricks Ave | | | Jacksonville | FL | 32207 | |
| CNR Supermarket LLC DBA Galeton Shop n Save | Attn: John Kemp | 28 West Street | | | Galeton | PA | 16922 | |
| Coachlight Laundry | Attn: Chris Kamer | 3475 N Broadway | | | Chicago | IL | 60657 | |
| Coastal Laundry | Attn: Chris Kamer | 400 N Kings Hwy | Suite C-2 | | Myrtle Beach | SC | 29577 | |
| Coastal Spirits | Attn: Mohammad Almersal | 107 S Godley Station Blvd | | | Pooler | GA | 31322 | |
| Cobblestone Inn & Suites - Bridgeport | Attn: Shawn L Holmes | 517 Main St | | | Bridgeport | NE | 69336 | |
| Coborns Incorporated | Attn: George Fournier | 1921 Coborn Boulevard | | | St. Coud | MN | 56301 | |
| Coin Laundry Wash | Attn: John Pearson | 4621 Rosewood Dr | | | Midland | TX | 79707 | |
| Coins, Stamps N' Stuff | Attn: Chris Kamer | 8190 Hickman Rd | | | Des Moines | IA | 50325 | |
| Cole Kepro International, LLC | | 4170 Distribution Circle | | | North Las Vegas | NV | 89030 | |
| Colorado Mills Mall Limited Partnership | Management Office | 14500 W. Colfax Avenue, Suite 100 | | | Lakewood | CO | 80401 | |
| Columbia Mall L.L.C. | Attn: Darell L Jackson and Devin Jackson | 2300 Bernadette Dr | | | Columbia | MO | 65203 | |
| Columbiana Centre, LLC | Attn: Sevak Hakobyan | 100 Columbiana Cir | | | Columbia | SC | 29212 | |
| Commonwealth Fuel, Inc. | Attn: Genet Tesfay Melese | 2043 W Commonwealth Ave | | | Fullerton | CA | 92833 | |
| Community Food Mart | Attn: Chris Kamer | 1330 Linden Ave | | | Dayton | OH | 45410 | |
| Community Markets dba Hitchcock's Markets | Attn: Derek Gaskins | 15560 NW US Hwy 441 | Suite 200 | | Alachua | FL | 32615 | |
| Competitive Media Reporting, LLC d/b/a Kantar Media Intelligence | | 3 World Trade Center | 175 Greenwich St. | 35th Fl. | New York | NY | 10007 | |
| Consult HR Partners, LLC | Attn: Jennifer Martinez | 3230 Southgate Cir #123 | | | Sarasota | FL | 34239 | |
| Consumer Opinion Services | | 1860 Pama Lane Suite 200 | | | Las Vegas | NV | 89119 | |
| Contender eSports | Attn: Greg Mitchell & Andrew Mitchell | 4511 Olde Perimeter Way | #400 | | Atlanta | GA | 30346 | |
| Contender eSports Springfield LLC | Attn: Chris Kamer | 3010 S National Ave | | | Springfield | MO | 65804 | |
| CONU Co. LLC | Attn: Keith Oki | c/o Conu's Corner | 4400 W 29th Ave | | Denver | CO | 80212 | |
| Convenience & Smoke Shop | Attn: Lawrence J. Tobias; Lori Stewart; Randy Butler; Josh Brown | 1074 W S Jordan Pkwy | | | South Jordan | UT | 84095 | |
| Convenience Enterprise LLC | Attn: George Fournier | c/o 7th Heaven Discount Store | 1100 N Morley Street | | Moberly | MO | 65270 | |
| Convenience Enterprises LLC DBA 7th Heaven Discount Store | Attn: George Fournier | 1100 N. Moberly Street | | | Moberly | MO | 65270 | |
| Converz Media Group LLC | | 17011 Beach Blvd | Suite 600 | | Huntington Beach | CA | 92647 | |
| Cool Guys Market | Attn: Chris Kamer | 845 Holloway Ave | | | SF | CA | 94112 | |
| Cool Mart | Attn: Mike Hultquist; Elvio Gomez | 10019 Mills Ave | | | Whittier | CA | 90604 | |
| Cool Mart | Attn: Rahul Kumar | c/o Cool mart Smoke Shop | 10019 Mills Ave | | Whittier | CA | 90604 | |
| Cooper and Ray Enterprise Inc | Attn: Jeremiah Gregory | 980 N Cooper Rd | | | Chandler | AZ | 85225 | |
| Cork Runner Wine & Spirits | Attn: Duncan Zhara | 5956 W Olympic Blvd | | | Los Angeles | CA | 90036 | |
| Corner Store | Attn: Igal Namdar | 305 N. Sawyer Ave | | | Oshkosh | WI | 54902 | |
| Corner Stpre Beer and Wine | Attn: Gail Goodrich | 2215 Oates Dr | | | Dallas | TX | 75228 | |
| Corner Variety | Attn: Chris Kamer | 207 Lincoln St | #782-9596 | | Lewiston | ME | 04240 | |
| Coronado Center LLC | Attn: Luis Flores | 660 Menual NE, Suite 1 | | | Albuquerque | NM | 87110 | |
| Cottage Grove LLC | Attn: George Fournier | 1593 Plainfield Ave. NE | | | Grand Rapids | MI | 49505 | |
| Country Store | Attn: Keith Oki | 812 W Academy St | | | Fuquay-Varina | NC | 27526 | |
| Countryside Mall LLC | Attn: Mike Patel | PO Box 50184 | | | Los Angeles | CA | 9007-0184 | |
| County Fair Water Town | Attn: Shawn L Holmes | 14 2nd St NE | | | Watertown | SD | 57201 | |
| Cowboy | Attn: Henry Mashian | 4050 Haltom Road | | | For Worth | TX | 76117 | |
| CPR Cell Phone Repair North Kansas City | Attn: Todd Umstott and Stephanie Merrill | 3028 NW 57 St | | | Kansas City | MO | 64151 | |
| CR Exchange | Attn: Aadi Paterl | 1184 Cleveland Rd W | | | Sandusky | OH | 44870 | |
| Craig's EZ - 2 - Pawn | Attn: George Fournier | 1001 N Roan St | | | Johnson City | TN | 37601 | |
| Crest Discount Foods Inc. | Attn: George Fournier | PO Box 7510 | | | Edmond | OK | 73083 | |
| Crest Discount Foods Inc. | Attn: Nirixa Patel | PO Box 7510 | | | Edmond | OK | 73083 | |
| Crest Foods #1 | Attn: George Fournier | 7212 E. Reno Ave | | | Midwest City | OK | 73110 | |
| Crest Fresh Market | Attn: George Fournier | 2550 Mt Williams Dr | | | Norman | OK | 73069 | |
| Crossroads Mall Realty Holding, LLC | Attn: Adarsh Mohan | 6650 S. Westnedge Ave | | | Portage | MI | 49024 | |
| Crown Jewels & Coin | Attn: George Fournier | 3248 San Mateo Blvd NE | | | Albuquerque | NM | 87110 | |
| Crown Liquor | Attn: Jill Carter | 501 N State St | | | Hemet | CA | 92543 | |
| Crump's Food Center | Attn: Lawrence Cooke | 704 West Houston | PO Box 1530 | | Linden | TX | 75563 | |
| Cruview LLC dba Marketrade | Attn: John C Nicholson | 4701 Sangamore Road | Suite 100N | | Bethesda | MD | 20816 | |
| CRYPTIO | | 101, rue de Sèvres - | | | Paris | | 75006 | France |
| Crystal Mall, LLC | Attn: Eddie Sabbagh | 849 Hartford Turnpike | | | Waterford | CT | 06385 | |
| Crystal Mall, LLC | Attn: Pinal Hitesh Patel | 850 Hartford Turnpike | | | Waterford | CT | 06385 | |
| CSC Enterprise LLC DBA Bestway Supermarket | Attn: Neeta Patel | 3511 Hamilton Street | | | Hyattsville | MD | 20782 | |
| Cub Stores Holdings, LLC | Attn: George Fournier | PO Box 958844 | | | St. Louis | MO | 63195-8844 | |
| Cub Stores Holdings, LLC | Attn: John Kemp | 421 S. Third St. | | | Stilwater | MN | 55082 | |



**Exhibit G**

Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Cub Stores Holdings, LLC (1601 - Crystal) | Attn: Chris Kamer | 421 S Third St | | | Stillwater | MN | 55082 | |
| Cub Stores Holdings, LLC (1604 - Apple Valley) | Attn: Chris Kamer | 421 S Third St | | | Stillwater | MN | 55082 | |
| Cub Stores Holdings, LLC (1608 - Blaine South) | Attn: Chris Kamer | 421 S Third St | | | Stillwater | MN | 55082 | |
| Cub Stores Holdings, LLC (1652 - Blaine East) | Attn: Chris Kamer | 421 S Third St | | | Stillwater | MN | 55082 | |
| Cub Stores Holdings, LLC (1654 - Brooklyn Park No.) | Attn: Chris Kamer | 421 S Third St | | | Stillwater | MN | 55082 | |
| Cub Stores Holdings, LLC (1658 - Burnsville HOC) | Attn: Chris Kamer | 421 S Third St | | | Stillwater | MN | 55082 | |
| Cub Stores Holdings, LLC (Eagan East) | Attn: John Kemp | 421 S Third St | | | Stillwater | MN | 55082 | |
| Cub Stores Holdings, LLC (Lyndale) | Attn: Chris Kamer | 421 S Third St | | | Stillwater | MN | 55082 | |
| Cub Stores Holdings, LLC (Maplegrove) | Attn: Chris Kamer | 421 S Third St | | | Stillwater | MN | 55082 | |
| Cub Stores Holdings, LLC (Maplewood East) | Attn: Chris Kamer | 421 S Third St | | | Stillwater | MN | 55082 | |
| Cub Stores Holdings, LLC (Maplewood West) | Attn: Chris Kamer | 421 S Third St | | | Stillwater | MN | 55082 | |
| Cub Stores Holdings, LLC (Monticello) | Attn: Chris Kamer | 421 S Third St | | | Stillwater | MN | 55082 | |
| Cub Stores Holdings, LLC (Phalen) | Attn: Chris Kamer | 421 S Third St | | | Stillwater | MN | 55082 | |
| Cub Stores Holdings, LLC (Plymouth) | Attn: Chris Kamer | 421 S Third St | | | Stillwater | MN | 55082 | |
| Cub Stores Holdings, LLC (Rockford Road) | Attn: Chris Kamer | 421 S Third St | | | Stillwater | MN | 55082 | |
| Cub Stores Holdings, LLC (Savage) | Attn: Chris Kamer | 421 S Third St | | | Stillwater | MN | 55082 | |
| Cub Stores Holdings, LLC (Stillwater) | Attn: Chris Kamer | 421 S Third St | | | Stillwater | MN | 55082 | |
| Cullen Williams Corporation dba Meadow Gas N. Go Conoco | Attn: George Fournier | 370 N. Main Street | | | Meadow | UT | 84604 | |
| Cup Foods | Attn: Keith Saltzman | 3759 Chicago Ave S | | | Minneapolis | MN | 55407 | |
| Cyber Age VR | Attn: Michael Paulbeck | 214 W 1st Ave | | | Toppenish | WA | 98948 | |
| D&I Station Inc. | Attn: Fadi Eshak | 16505 Victory Blvd | | | Van Nuys | CA | 91406 | |
| D&L Food and Gas | Attn: Jamey Leseueur | 626 Larpenteur Ave W | | | St Paul | MN | 55113 | |
| D2 Convenience, Inc. | Attn: Dennis Stecht | 69 Pond St | | | Ashland | MA | 01721 | |
| DA Petroleum LLC | Attn: Victor Joseph | 42163 N Ridge Rd | | | Elyria | OH | 44035 | |
| Da Woods Inc. c/o Donut Mart | Attn: Derek Gaskins | 3301 Coors Blvd NW #X | | | Albuquerque | NM | 87120 | |
| Daneilla Soloway | | 11785 Laurelwood Drive | Apt 15 | | Studio City | CA | 91604 | |
| Dara GR LLC | Attn: Mauricio Avigdor | 2026 Boston St SE | | | Grand Rapids | MI | 49506 | |
| Darshi Investment LLC | | 3021 Warsaw Ave | | | Cincinnati | OH | 45205 | |
| Dashtys Convenience Store | Attn: Rachael Vegas | 1104 N Dearborn St | | | Chicago | IL | 60610 | |
| David Despain | | 3318 Old Sorrel Court | | | Las Vegas | NV | 89032 | |
| David's Market | Attn: Jim Shaw | 6033 N Sheridan Rd Ste N1 | | | Chicago | IL | 60660 | |
| Day & Night Foodmart Inc. | Attn: Mike Hultquist; Elvio Gomez | 1002 Venice Blvd | | | Venice | CA | 90291 | |
| Decatur Discount | Attn: Scott Edwards | 898 W Grand Ave | | | Decatur | IL | 62522 | |
| Deep Creek Food Service Inc dba Deep Creek Shop N Save | Attn: Derek Gaskins | 24586 Garrett Hwy | | | McHenry | MD | 21541 | |
| Deja Vu Showgirls | Attn: Aimin Mukhida | 3247 Sammy Davis Jr Dr | | | Las Vegas | NV | 89109 | |
| Del Monte Market | Attn: George Fournier | 2659 W Dobbins Rd | | | Phoenix | AZ | 85041 | |
| Deli Closo LLC | Attn: Angela Savvakis | 471 W 1st Ave | Suite B | | Roselle | NJ | 07203 | |
| Del's Liquor Mart | Attn: Pankaj Patel | 6079 Quebec St | | | Commerce City | CO | 80022 | |
| Delta Jubilee | Attn: David Taylor | 377 W. Main St. | | | Delta | UT | 84624 | |
| Deployment Logix Inc. | Attn: Ken Rogers | 920 Twilight Peak Ave | | | Henderson | NV | 89012 | |
| Devashish Inc. (dba Express Food Mart) | Attn: Danise Savot Manser | 3185 River Rd N | | | Salem | OR | 97303 | |
| Devi Krupp Inc DBA N Food Mart | Attn: Jamey Leseueur | 12850 N 19th Ave | | | Phoenix | AZ | 85029 | |
| Devi Oil Inc Dba Florin Shell | Attn: Kyongson Pak | c/o Shell | 8062 Florin Rd | | Sacramento | CA | 95828 | |
| Devour Cafe | Attn: Chris Kamer | 800 Park Ave | | | Galena | IL | 61036 | |
| D-Flawless, Inc. DBA Worldwide Jewelry & Pawn | Attn: Derek Gaskins | PO Box 855 | 406 Kesco Dr | | Bristol | IN | 46507-0855 | |
| D-Flawless, Inc. DBA Worldwide Jewelry & Pawn | Attn: George Fournier | PO Box 855 | 406 Kesco Dr | | Bristol | IN | 46507-0855 | |
| DFW Oil Energy LLC | Attn: Niral Shantibhai Patel | 1111 N Belt Line | #100 | | Garland | TX | 75040 | |
| DFW Oil Energy LLC | Attn: Prashant Pate | 1111 N Belt Line | #100 | | Garland | TX | 75040 | |
| Dhaliwal Petroleum LLC | Attn: Jonghwan Jung | 536 W Lapham Blvd | | | Milwaukee | WI | 53204 | |
| Dhara, LLC | Attn: Donna Myers | 4514 Mt Carmel Tobasco Rd | | | Cincinnati | OH | 45244 | |
| Dhungel Enterprise | Attn: Patricia Chavez | 3457 S Wadsworth Blvd | | | Lakewood | CO | 80227 | |
| Diamond Liquor Enterprises LLC | Attn: Ikhlas Jabbary (Sandy) | 8200 Landers Road | | | North Little Rock | AR | 72117 | |
| Dick's Vape Shop And Ecig Store | Attn: Patricia Gonzalez | 7777 MN-65 | | | Spring Lake Park | MN | 55432 | |
| Dipamadi Inc | Attn: Patricia Gonzalez | 342 Wilkes Barre Township Blvd | | | Wilkes-Barre | PA | 18702 | |
| Direct Cell Phone Repair LLC | Attn: George Fournier | 1956 N Milwaukee Ave | | | Chicago | IL | 60647 | |
| Discount Cigarettes | Attn: Chris Kamer | 86 Eureka Sq | | | Pacifica | CA | 94044 | |
| Discount Liquor | Attn: Chris Kamer | 5225 Elkhorn Blvd | | | Sacramento | CA | 95842 | |
| Discount Liquor LLC | Attn: Tom Brennan | 2701 Sanford St | | | Muskegon | MI | 49444 | |
| Discount Smoke & Beer | Attn: Saumil Makin, Mike Patel | 1335 N Beltline Rd | Ste 13 | | Irving | TX | 75061 | |
| Discount Smokes | Attn: Jagdeep JD Saran | 4540 N Brighton Ave | | | Kansas City | MO | 64117 | |
| DISH Wireless L.L.C. | Attn: Office of the General Counsel | 9601 S. Meridian Blvd | | | Englewood | CO | 80112 | |
| DJN Entertainment Inc. | f/s/o Matthew Noszka | 2049 Century Park East, Suite 1400 | | | Los Angeles | CA | 90067 | |
| DLBD Inc. | Attn: Jay Patel | 1095 W State Rd 434 | | | Winter Springs | FL | 32708 | |
| DM Wireless | Attn: Legal Department | 7909 Rainier Ave S | | | Seattle | WA | 98118 | |
| Dockside MiniMarket Incorporated | Attn: Vrushank B Patel | 416 Hancock Rd | | | Bullhead City | AZ | 86442-4916 | |
| Docs Food Store | Attn: Norm Lynn | 635 W Campbell Rd #200 | | | Richardson | TX | 75080 | |
| Dolat Partners USA LLC | Attn: Mike Chandler | 2302 Ebenezer RD SE | | | Conyers | GA | 30094 | |
| Dollar Eagle Discounts | Attn: Patricia Gonzalez | 1552 Beechview Ave. | | | Pittsburgh | PA | 15216 | |
| Dollar Store Plus Gift | Attn: Salah Mazloum | 2802 Graham Rd | | | Falls Church | VA | 22042 | |



**Exhibit G**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dollars Plus and More LLC | Attn: Derek Gaskins | 2736 Rapids Way | | | Akron | OH | 44312 | |
| Dong Yang Market | Attn: Walter Tapp | 3101 Clays Mill Rd | Ste 102 | | Lexington | KY | 40503 | |
| Donnie's Tobacco Shop LLC | Attn: Derek Gaskins | 3381 Us Hwy 117 S | | | Burgaw | NC | 28425 | |
| Donut Donuts Coffee | Attn: Haresh Patel | 1461 Hancock St | | | Quincy | MA | 02169 | |
| Doost LLC | Attn: Melanie Few | c/o Marathon Gas | | | Saint Cloud | MN | 56303 | |
| Dot Com Vapor LLC | Attn: George Fournier | 3415 SE 192nd Ave | #103 | | Vancouver | WA | 98683 | |
| Dot Com Vapor LLC | Attn: George Fournier | 5000 E 4th Plan Blvd | #A103 | | Vancouver | WA | 98661 | |
| Dot Com Vapor LLC | Attn: George Fournier | 6700 NE 162nd Ave | #415 | | Vancouver | WA | 98662 | |
| Dot Com Vapor LLC | Attn: George Fournier | 8312 E Mill Plain Blvd | | | Vancouver | WA | 98664 | |
| Double O | Attn: Carlos Alvarez; Ginny Keough | 2091 S Sprinkle Rd | | | Kalamazoo | MI | 49001 | |
| DownTown Market | Attn: Yovany Herrera | 45 E Muskegon Ave | | | Muskegon | MI | 49440 | |
| Drive in Liquor Mart | Attn: Shmuel Pauls; Johnny Giwargis | 232 N K St | | | Tulare | CA | 93274 | |
| drock Gaming, LLC | Attn: Mike Hultquist; Elvio Gomez | 301 Fremont St | | | Las Vegas | NV | 89101 | |
| Drop In Store Inc | Attn: Chris Karner | 709 N Main St #1 | | | Greenville | SC | 29609 | |
| Dry Clean City of Johnson City, LLC | Attn: Derek Gaskins | 210 W Oakland Ave | | | Johnson City | TN | 37604 | |
| Dry Clean City of Johnson City, LLC | Attn: George Fournier | 204 Sunset Dr | | | Johnson City | TN | 37604 | |
| Duckweed Inc c/o Duckweed Urban Market | Attn: Derek Gaskins | 803 N Tampa St | | | Tampa | FL | 33602-4434 | |
| Duckweed Liquors Channelside | Attn: Derek Gaskins | 117 N 12th St | | | Tampa | FL | 33602 | |
| Duleep Stores Inc dba Singh Mart #3 | Attn: Igal Namdar | 16507 Chalk Maple Ln | | | Houston | TX | 77095 | |
| Dunlap Petroleum Inc. | Attn: Chunsta Miller | 3901 S Main St | | | Elkhart | IN | 46517 | |
| Durga LLC | Attn: John Pearson | c/o Rasleen Gas & Food Mart | 3403 S Chicago Ave | | South Milwaukee | WI | 53172 | |
| Duyst Flyers | Attn: Derek Gaskins | 515 S Lovers Ln | | | Visalia | CA | 93292 | |
| DYD Trading | Attn: Sarwan Singh; Kamesh Kaur | 4401 S Capitol St SW | | | Washington | DC | 20032 | |
| E & A Grocery #2 | Attn: Pamela M. Garcia; Manuel Prince; John Archer | 2829 Apple Ave | | | Muskegon | MI | 49442 | |
| E Z Trip Food Store 17 | Attn: Jamey Leseueur | 8240 Abrams Rd | | | Dallas | TX | 75231 | |
| EA Grocers Inc dba Ankeney Fine Foods | Attn: Chris Karner | 660 Powell St | | | San Francisco | CA | 94108 | |
| Eagle Food Mart | Attn: Davin Aquino | 501 Burlington Ave | | | Gibsonville | NC | 27249 | |
| Earth's Food Barn | Attn: George Fournier | 116 E Cherokee | | | Sallisaw | OK | 74955 | |
| East Coast Mobile | Attn: Rachael Vegas | 4406 Market St | | | Wilmington | NC | 28401 | |
| East Colfax Sinclair LLC | Attn: Scott Edwards | 8275 E Colfax Ave | | | Denver | CO | 80220 | |
| East Cost Mobile | Attn: John Durant; Sinai Garza | 4406 Market St | | | Wilmington | NC | 28401 | |
| East Quincy Liquor Store | Attn: Muhammad Bhatti | 16342 E Quincy Ave | | | Aurora | CO | 80015 | |
| East Star Wireless Plus LLC | Attn: Chris Karner | 5139 E Main St | | | Columbus | OH | 43213 | |
| Eddies of Eager Street | Attn: Derek Gaskins | c/o Eddies of Mount Vernon | 7 W Eager St | | Baltimore | MD | 21201 | |
| Efraim Wolpert | | 10190 Covington Cross Drive | | | Las Vegas | NV | 89144 | |
| Efraim Wolpert | | 6th Floor | 30 Panton Street | | London | | SW1Y 4AJ | United Kingdom |
| EG America LLC | Attn: Mukesh Mansukhani | 165 Flanders Rd | | | Westborough | MA | 01581 | |
| EG America LLC | Attn: Amando Pena | 165 Flanders Rd | | | Westborough | MA | 01581 | |
| EG America LLC | Attn: Amit Giri | 165 Flanders Rd | | | Westborough | MA | 01581 | |
| EG America LLC | Attn: Arjun Paudel | 165 Flanders Rd | | | Westborough | MA | 01581 | |
| EG America LLC | Attn: Ashwin Pokharel | 165 Flanders Rd | | | Westborough | MA | 01581 | |
| EG America LLC | Attn: Azharuddin Pathan | 165 Flanders Rd | | | Westborough | MA | 01581 | |
| EG America LLC | Attn: Aziz Ali | 165 Flanders Rd | | | Westborough | MA | 01581 | |
| EG America LLC | Attn: Babu Saleem | 165 Flanders Rd | | | Westborough | MA | 01581 | |
| EG America LLC | Attn: Batwinder Singh | 165 Flanders Rd | | | Westborough | MA | 01581 | |
| EG America LLC | Attn: Bill Bell and Benjamin Hoffman | 165 Flanders Rd | | | Westborough | MA | 01581 | |
| EG America LLC | Attn: Bill Bell and Dan Harris | 165 Flanders Rd | | | Westborough | MA | 01581 | |
| EG America LLC | Attn: Bill Bell and Greg Larsen | 165 Flanders Rd | | | Westborough | MA | 01581 | |
| EG America LLC | Attn: Bill Bell and Joe Novotny | 165 Flanders Rd | | | Westborough | MA | 01581 | |
| EG America LLC | Attn: Bill Bell and Kraig Gibson | 165 Flanders Rd | | | Westborough | MA | 01581 | |
| EG America LLC | Attn: Bill Bell and Robert Jones | 165 Flanders Rd | | | Westborough | MA | 01581 | |
| EG America LLC | Attn: Bill Bell and Ron Johnson | 165 Flanders Rd | | | Westborough | MA | 01581 | |
| EG America LLC | Attn: Bill Bell and Tom O'Leary | 165 Flanders Rd | | | Westborough | MA | 01581 | |
| EG America LLC | Attn: Bishnu Adhikari | 165 Flanders Rd | | | Westborough | MA | 01581 | |
| EG America LLC | Attn: Chad Ervin Tyson | 165 Flanders Rd | | | Westborough | MA | 01581 | |
| EG America LLC | Attn: Del Singh | 165 Flanders Rd | | | Westborough | MA | 01581 | |
| EG America LLC | Attn: Dipendra Shrestha | 165 Flanders Rd | | | Westborough | MA | 01581 | |
| EG America LLC | Attn: Fernando Pena | 165 Flanders Rd | | | Westborough | MA | 01581 | |
| EG America LLC | Attn: Fine Food Mart | 165 Flanders Rd | | | Westborough | MA | 01581 | |
| EG America LLC | Attn: George fournier | 165 Flanders Rd | | | Westborough | MA | 01581 | |
| EG America LLC | Attn: Greg Mitchell & Andrew Mitchell | 165 Flanders Rd | | | Westborough | MA | 01581 | |
| EG America LLC | Attn: Gurjapbir Kahlon | 165 Flanders Rd | | | Westborough | MA | 01581 | |
| EG America LLC | Attn: Hardeep Singh | 165 Flanders Rd | | | Westborough | MA | 01581 | |
| EG America LLC | Attn: Harinder Dhaliwal | 165 Flanders Rd | | | Westborough | MA | 01581 | |
| EG America LLC | Attn: Imram Sayani | 165 Flanders Rd | | | Westborough | MA | 01581 | |
| EG America LLC | Attn: Inderkit S Multani | 165 Flanders Rd | | | Westborough | MA | 01581 | |
| EG America LLC | Attn: Israel Oyeruidez | 165 Flanders Rd | | | Westborough | MA | 01581 | |
| EG America LLC | Attn: Jarrell Donato | 165 Flanders Rd | | | Westborough | MA | 01581 | |
| EG America LLC | Attn: Jeannie Huynh | 165 Flanders Rd | | | Westborough | MA | 01581 | |
| EG America LLC | Attn: Jill Cortabitarte | 165 Flanders Rd | | | Westborough | MA | 01581 | |



**Exhibit G**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EG America LLC | Attn: Jim Kaden | 165 Flanders Rd | | | Westborough | MA | 01581 | |
| EG America LLC | Attn: Jindani Shahabuddin | 165 Flanders Rd | | | Westborough | MA | 01581 | |
| EG America LLC | Attn: John Rydman | 165 Flanders Rd | | | Westborough | MA | 01581 | |
| EG America LLC | Attn: Jose Luis Il Sandoval | 165 Flanders Rd | | | Westborough | MA | 01581 | |
| EG America LLC | Attn: Kimmy Alexandre | 165 Flanders Rd | | | Westborough | MA | 01581 | |
| EG America LLC | Attn: Kritika Pant | 165 Flanders Rd | | | Westborough | MA | 01581 | |
| EG America LLC | Attn: Levi Roy Wood | 165 Flanders Rd | | | Westborough | MA | 01581 | |
| EG America LLC | Attn: Manish Phuyal | 165 Flanders Rd | | | Westborough | MA | 01581 | |
| EG America LLC | Attn: Manuel Torres | 165 Flanders Rd | | | Westborough | MA | 01581 | |
| EG America LLC | Attn: Matt Stinebrink | 165 Flanders Rd | | | Westborough | MA | 01581 | |
| EG America LLC | Attn: Mayur Patel | 165 Flanders Rd | | | Westborough | MA | 01581 | |
| EG America LLC | Attn: Mehdi Momin | 165 Flanders Rd | | | Westborough | MA | 01581 | |
| EG America LLC | Attn: Melanie Few | 165 Flanders Rd | | | Westborough | MA | 01581 | |
| EG America LLC | Attn: Mhedi Momin | 165 Flanders Rd | | | Westborough | MA | 01581 | |
| EG America LLC | Attn: Moe Samad | 165 Flanders Rd | | | Westborough | MA | 01581 | |
| EG America LLC | Attn: Mohammad Gazi, Khald U Zaman Ornob | 165 Flanders Rd | | | Westborough | MA | 01581 | |
| EG America LLC | Attn: Mohammad Gazi, Khaled Uz Zaman | 165 Flanders Rd | | | Westborough | MA | 01581 | |
| EG America LLC | Attn: Mohammad Khan | 165 Flanders Rd | | | Westborough | MA | 01581 | |
| EG America LLC | Attn: Mohammed A Hossain | 165 Flanders Rd | | | Westborough | MA | 01581 | |
| EG America LLC | Attn: Mubashir Anwer | 165 Flanders Rd | | | Westborough | MA | 01581 | |
| EG America LLC | Attn: Muneera Bhadani | 165 Flanders Rd | | | Westborough | MA | 01581 | |
| EG America LLC | Attn: Naddy Guermi | 165 Flanders Rd | | | Westborough | MA | 01581 | |
| EG America LLC | Attn: Nataly Paz | 165 Flanders Rd | | | Westborough | MA | 01581 | |
| EG America LLC | Attn: Neal Patel | 165 Flanders Rd | | | Westborough | MA | 01581 | |
| EG America LLC | Attn: Niraj Shah | 165 Flanders Rd | | | Westborough | MA | 01581 | |
| EG America LLC | Attn: Omar Misleh | 165 Flanders Rd | | | Westborough | MA | 01581 | |
| EG America LLC | Attn: Pawan Regmi | 165 Flanders Rd | | | Westborough | MA | 01581 | |
| EG America LLC | Attn: Pi Sei Chhem | 165 Flanders Rd | | | Westborough | MA | 01581 | |
| EG America LLC | Attn: Prabin Kanaujiya | 165 Flanders Rd | | | Westborough | MA | 01581 | |
| EG America LLC | Attn: Rabin Basnet (Admin) Uttam Karki (Site Contact) | 165 Flanders Rd | | | Westborough | MA | 01581 | |
| EG America LLC | Attn: Rachael Vegas | 165 Flanders Rd | | | Westborough | MA | 01581 | |
| EG America LLC | Attn: Rahim Bahadur Ali Jindani | 165 Flanders Rd | | | Westborough | MA | 01581 | |
| EG America LLC | Attn: Ray Harrison | 165 Flanders Rd | | | Westborough | MA | 01581 | |
| EG America LLC | Attn: Ray Harrison and Marcia Rigg | 165 Flanders Rd | | | Westborough | MA | 01581 | |
| EG America LLC | Attn: Sami N Ebrahim and Essam Shehata | 165 Flanders Rd | | | Westborough | MA | 01581 | |
| EG America LLC | Attn: Samsuddin Makani | 165 Flanders Rd | | | Westborough | MA | 01581 | |
| EG America LLC | Attn: Samundra Thapaliya | 165 Flanders Rd | | | Westborough | MA | 01581 | |
| EG America LLC | Attn: Sarabjit Sandhu | 165 Flanders Rd | | | Westborough | MA | 01581 | |
| EG America LLC | Attn: Sheliza Kamran | 165 Flanders Rd | | | Westborough | MA | 01581 | |
| EG America LLC | Attn: Tony Osburn | 165 Flanders Rd | | | Westborough | MA | 01581 | |
| EG America LLC | Attn: Troy Scott ARN | 165 Flanders Rd | | | Westborough | MA | 01581 | |
| EG America LLC | Attn: Yunus Dogan; Jason Ergen | 165 Flanders Rd | | | Westborough | MA | 01581 | |
| EG America LLC | Attn: Yuvraj Vaghela | 165 Flanders Rd | | | Westborough | MA | 01581 | |
| EG America LLC | c/o The Woodmont Company | 165 Flanders Rd | | | Westborough | MA | 01581 | |
| EG America LLC | Husseinali Esmail | 165 Flanders Rd | | | Westborough | MA | 01581 | |
| EGF Enterprises II Inc | Attn: Jeffrey Welch | c/o Easy Shop #2 | 5724 E W.T. Harris Blvd | | Charlotte | NC | 28215 | |
| Eide Bailly LLP | Attn: Mark Weinig | 9139 W Russell Rd Ste 200 | | | Las Vegas | NV | 89148 | |
| EJ's Smoke Shop | Attn: Tom Brennan | 1514 E Lincoln Ave | | | Orange | CA | 92865 | |
| El Fandango Mini Super | Attn: Mario Wynns | 1928 Olive Ave | | | El Paso | TX | 79901 | |
| El Rons | Attn: Claro Saba | 401 W 6th St | | | Irving | TX | 75060 | |
| El Super Rancho LLC | Attn: Muhammad Sarwar | 4501 N 27th Ave | | | Phoenix | AZ | 85017 | |
| El Tajin Envios Y Mucho Mas | Attn: Ames Arlan | 1212 S 43rd St | | | San Diego | CA | 92113 | |
| Electric Underground | Attn: Chris Kamer | 1305 W Bremer Ave | | | Waverly | IA | 50677 | |
| Electric Underground | Attn: Sarwan Singh, Mukhtiar Singh | 1305 W Bremer Ave | | | Waverly | IA | 50677 | |
| Electronmania | Attn: Todd Umstott and Yvette Branson | 1083-B Market St. | | | San Francisco | CA | 94112 | |
| Elite Mobile Phone Repair | Attn: Scott Van Camp | 7233 W 103rd St | | | Palos Hills | IL | 60465 | |
| Elite P&P Enterprises LLC | Attn: Chris Kamer | 18918 Midway Rd | #124 | | Dallas | TX | 75287 | |
| Elk Creek Mining LLC | Attn: John Kemp | c/o 88 Grill | 502 West Main St | | New Castle | CO | 81647 | |
| Elliptic Inc. | | 1732 1st Ave #23346 | | | New York | NY | 10128 | |
| Encompass Studio | | 241 W Charleston Blvd | Suite 155 | | Las Vegas | NV | 89102 | |
| Energy Market | Attn: Rajwinder Kaur | 8480 Rivers Ave | | | North Charleston | SC | 29406 | |
| Enigma Securities Limited | | 30 Panton St | 6th Floor | | London | | SW1Y 4AJ | United Kingdom |
| Enigma Securities Limited | Attn: Efraim Wolpert | 30 Panton St | 6th Floor | | London | | SW1Y 4AJ | United Kingdom |
| EnsembleIQ | | 8550 W Bryn Mar Ave | Suite 200 | | Chicago | IL | 60631 | |
| Environmental Systems Research Institute, Inc. | Attn: Shannon Robertson | 380 New York Street | | | Redlands | CA | 92373-8118 | |
| Equifax Inc. | | 1550 Peachtree Street, NW | | | Atlanta | GA | 30309 | |
| Erwin Mart | Attn: Jas Hundal | 201 S 13th St | | | Erwin | NC | 28339 | |
| Escalate Communications LLC | | 1501 San Elijo Road South, #104-307 | | | San Marcos | CA | 92078 | |
| Ethio Mart | Attn: George Fournier | 10919 Shawnee Mission Pkwy | | | Shawnee | KS | 66203 | |



**Exhibit G**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Evan Investment LLC dba Fast Break | Attn: Emmanuel Nyeswa | 512 Boonehill Rd | #A | | Summerville | SC | 29483 | |
| Everest Mankamana Holdings LLC | Attn: Patricia Gonzalez | 3314 4th Street | | | Lubbock | TX | 79415 | |
| Everyday Food Mart | Attn: Arif Naseri | 10135 SE Foster Rd | | | Portland | OR | 97266 | |
| Everyday food mart | Attn: Devangkumar Patel | 10135 SE Foster Rd | | | Portland | OR | 97266 | |
| Exon | Attn: Chris Kamer | 7850 Garners Ferry Rd | | | Columbia | SC | 29209 | |
| Experimax Bethesda | Attn: John Holbrook & Joe Lee | 4915 Fairmont Ave. | | | Bethesda | MD | 20814 | |
| Express Food Mart | Attn: Scott Edwards | 7026 W 16th St | | | Berwyn | IL | 60402 | |
| Express Mart I Food Store | Attn: Chris Kamer | 5071 24th St | | | Sacramento | CA | 95822 | |
| Express Mini Market | Attn: Herman Sohi | 9660 E Alameda Ave #110 | | | Denver | CO | 80247 | |
| Express Mini Mart | Attn: George Fournier | 4524 Asher Ave | | | Little Rock | AR | 72204 | |
| Express Pantry | Attn: Patricia Gonzalez | 7527 Garners Ferry Rd | | | Columbia | SC | 29209 | |
| Extreme Clean Laundry, Inc. | Attn: John Kemp | 295 Armistice Blvd | | | Pawtucket | RI | 02861 | |
| Exxon Gas Station | Attn: Kiran Gilani | 255 NW White Rd | | | San Antonio | TX | 78219 | |
| Exxon Hendersonville LLC | Attn: Nancy A Luna | 593 New Shackle Island Rd | | | Hendersonville | TN | 37075 | |
| E-Z Cash Payday Loans | Attn: Felix Bondar | 180 Stateline Rd | | | Southaven | MS | 38671 | |
| E-Z Cash Payday Loans | Attn: Mark Poirier | 8153 Hwy 178W | | | Byhalia | MS | 38611 | |
| EZ Coin Laundromat | Attn: RF Buche | 2629 W 7800 S | | | West Jordan | UT | 84088 | |
| EZ Coin LLC | Attn: Jim Shaw | 5580 S Fort Apache Rd | #130 | | Las Vegas | NV | 89147 | |
| EZ Food Mart | Attn: Jim Shaw | 901 Belt Line Rd #100 | | | Garland | TX | 75040 | |
| Fadeone LLC | Attn: Legal Department | c/o Fadeone Barbershop | 109 N 17th St | | Boise | ID | 83702 | |
| Fairfield Liquors | Attn: John Pearson | 407 New London Rd | | | Newark | DE | 19711 | |
| Fairis Mini Mart | Attn: Mary Nelson | 427 Hartford Rd | | | Manchester | CT | 06040 | |
| Fairmount Market | Attn: Danielle Satawa | 662 Hammond St | | | Bangor | ME | 04401 | |
| Fairway Liquor Market | Attn: Fiaz Ahmad | 340 W Brown Rd | | | Mesa | AZ | 85201 | |
| Fairway One Stop #14 | Attn: Issam Jamal Qasim | 1055 Randolph St | | | Thomasville | NC | 27360 | |
| Fairway One Stop #4 | Attn: Jagdeep JD Saran | 584 West Northwest Blvd | | | Winston-Salem | NC | 27105 | |
| FalconX Limited | Attn: Ana De Sousa | Level G, Office 1/1191 | Quantum House 75 | Abate Rigord Street | Ta' Xbiex | XBX 1120 | Malta | |
| Family Meat Market | Attn: Joesph Zaki | 1255 Buena Vista Ave | | | Stockton | CA | 95203 | |
| Family Technology Group | Attn: Nrujal K Amin | 986 Orange Ave | | | Daytona Beach | FL | 32114 | |
| Famous Liquors | Attn: John Pearson | 2604 Locust St | | | Daveport | IA | 52804 | |
| Farmer's Country Market | Attn: Peyman Rezaeizadeh | 1800 Central Ave | | | Dodge City | KS | 67801 | |
| Farmer's Country Market | Attn: Yub Khanal | 800 W Hobbs St | | | Roswell | NM | 88203 | |
| Fashion Square Mall Realty, LLC | Attn: Jabr Kassim | c/o Namdar Realty Group | 150 Great Neck Rd | Ste 304 | Great Neck | NY | 11021 | |
| Fast Cash & Pawn USA | Attn: Legal Department | 929 E Ogden Ave | | | Naperville | IL | 60563 | |
| Fast Stop | Attn: Tommy Coogle | 5020 Blue Ridge Cutoff | | | Kansas City | MO | 64133 | |
| Fast Stop Tobacco & Beer LLC | Attn: Kenneth Villacorta | 706 Thompson Ln | | | Nashville | TN | 37204 | |
| Fastrac B | Attn: Greg Mitchell & Andrew Mitchell | 2690 S 700 E | | | Salt Lake City | UT | 84106 | |
| FD Foods LLC dba Shoppers Value Foods | Attn: David Taylor | PO Box 417 | | | Kenbridge | VA | 23944 | |
| FD Foods LLC dba Shoppers Value Foods | Attn: Hitendra Patel | PO Box 417 | | | Kenbridge | VA | 23944 | |
| FD Foods LLC dba Shoppers Value Foods | Attn: Shawn L Holmes | PO Box 417 | | | Kenbridge | VA | 23944 | |
| FI Management LLC | Attn: George Fournier | c/o Providence Super Wash Center | 929 North Main Street | | Providence | RI | 02904 | |
| Field Myrtle Oil | Attn: Rupinder Kaur | 1602 S. Myrtle Street | | | Monrouia | CA | 91016 | |
| Filipino Food Mart | Attn: Chris Kamer | 1785-B Pass Rd | | | Biloxi | MS | 39531 | |
| Fine Food Mart | Attn: Bhrat Solanki | 2610 West Ave | | | San Antonio | TX | 78201 | |
| Fine Foods Gourmet Markets Inc. | Attn: Anthony Gigliotti | 6041 W Sunrise Blvd | | | Sunrise | FL | 33313 | |
| Fine Wines & Liquors | Attn: Chris Kamer | 6472 College Rd | | | Lisle | IL | 60532 | |
| Fireblocks, Inc. | | 221 River Street, 9th Floor | | | Hoboken | NJ | 07030 | |
| First Avenue Lounge | Attn: Karen Corsolin | 2310 N 1st St | | | Lincoln | NE | 68521 | |
| Five Star Grocery #2 | Attn: Derek Gaskins | 3582 NC-39 Hwy North | | | Louisburg | NC | 27549 | |
| FixIT Tek - Computer Repair | Attn: Raj N Vangaveti | 11012 SE 62nd Ave | | | Belleview | FL | 34420 | |
| Flamingo Beer & Wine | Attn: John Pearson | 1107 S Josey Ln | | | Carrollton | TX | 75006 | |
| Flow's Pharmacy | Attn: Derek Gaskins | 1506 E Broadway | | | Columbia | MO | 65201 | |
| Flow's Pharmacy | Attn: Derek Gaskins | 1506 E Broadway 118 | | | Columbia | MO | 65201 | |
| FM Silver Corp. DBA Midtown Tavern LLC | Attn: Bobby Singh | 6958 E Calle Dorado | | | Tucson | AZ | 85715 | |
| FMK International | Attn: Shima Kad | 1947 W Market St | | | York | PA | 17404 | |
| Food Fair Supermarket | Attn: Shawn L Holmes | 301 N 14th St | | | Rich Hill | MO | 64779 | |
| Food Plus Inc. | Attn: Laurent Broda | 1346 N Masters Dr | Ste 100 | | Dallas | TX | 75217 | |
| FoodMart | Attn: Tony Langley | 1301 Prospect Ave | | | Kansas City | MO | 64127 | |
| Foodmen 3 Inc. dba University Avenue Market | Attn: George Fournier | 2080 University Avenue | | | Green Bay | WI | 54302 | |
| Ford City Realty LLC, Ford City CH LLC, Ford City Nassim LLC c/o Namdar Realty Group | Attn: Daniel Bensusan | 150 Great Neck Rd | Ste 304 | | Great Neck | NY | 11021 | |
| Fort Madison Tobacco & Liquor Outlets | Attn: Baljinder Kaur | 1735 Ave H | | | Fort Madison | IA | 52627 | |
| Fort Wayne Halal Market | Attn: Benjamin Duarte | 2326 Hobson Rd | | | Fort Wayne | IN | 46805 | |
| Foster Lake Market | Riyad Ahmad | 5401 US-20 | | | Sweet Home | OR | 97386 | |
| Foster's Donuts | Attn: Sinan Esho | 758 Tennessee St | | | Redlands | CA | 92374 | |
| Fountain City LLC | Attn: Bhargav Patel | 5306 N Broadway St | | | Knoxville | TN | 37918 | |
| Fountain Discount Liquor | Attn: John Pearson | 7070 US-85 | | | Fountain | CO | 80817 | |
| Four Corners II LLC | Attn: Fadi Almansor | 23055 Soledad Canyon Rd | | | Santa Clarita | CA | 91350 | |
| Fox Convenience | Attn: James May | c/o Van Zeeland Oil Co. Inc. | PO Box 7777 | | Appleton | WI | 54912 | |
| Fox Convenience | Attn: Joan Lualhati | c/o Van Zeeland Oil Co. Inc. | PO Box 7777 | | Appleton | WI | 54912 | |
| Fox Convenience | Attn: Prabin Khadka | c/o Van Zeeland Oil Co. Inc. | PO Box 7777 | | Appleton | WI | 54912 | |

 STRETTO

**Exhibit G**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fox Rothschild LLP | | One Summerlin | 1980 Festival Plaza Drive | Suite 700 | Las Vegas | NV | 89135 | |
| Foxywoods LLC | Attn: Melanie Few | c/o Pumpkin Hill Market | 126 Gallup Hill Rd | | Ledyard | CT | 06339 | |
| Framingham Liquors | Attn: Greg Mitchell & Andrew Mitchell | 1 Mable St #7032 | | | Framingham | MA | 01702 | |
| Francis Ngannou and Factor Entertainment LLC | Attn: Bradley Fernandez | c/o Creative Artists Agency | 2000 Avenue of the Stars | | Los Angeles | CA | 90067 | |
| Franklin Foods Inc. | Attn: Derek Gaskins | 1 Franklin Village Mall | | | Kittanning | PA | 16201 | |
| Free Spirits Corp | Attn: Jot Singh | 5696 N Academy Blvd #204 | | | Colorado Springs | NV | 80918 | |
| Freeman Foods | Attn: Sanjay Patel | 2966 305th St | | | Parnell | IA | 52325 | |
| Fresco Market North Haven Inc. | Attn: George Fournier | 342 Washington Ave | | | North Haven | CT | 06473 | |
| Fresh Foods | Attn: Greg Mitchell & Andrew Mitchell | 1270 10th St | | | Gering | NE | 69341 | |
| Fresh Foods | Attn: Greg Mitchell & Andrew Mitchell | 1656 Sycamore View | | | Memphis | TN | 38134 | |
| Fresh Foods Inc. | Attn: Ben Dishman | 1270 10th St | | | Gering | NE | 69341 | |
| Freta LLC | Attn: Muhammad Bhatti | 9590 W Colfax Ave | | | Lakewood | CO | 80215 | |
| Friendly's Sports Bar - South County | Attn: Mark Musleh | 3971 Bayless Ave | | | St. Louis | MO | 63125 | |
| Friends Food & Gas | Attn: Griselda Frias | 95 W Center St | | | Pleasant Grove | UT | 84062 | |
| Friends Food & Gas | Attn: Ileanni Cherry Castillo | 171 N Main St | | | Springville | UT | 84663 | |
| Frisella Laundromat LLC | Attn: Kalpesh Pate | 8623 Big Bend | | | St. Louis | MO | 63119 | |
| Front Street Liquor | Attn: Robert Podhajski | 542 W Front St | | | Traverse City | MI | 49684 | |
| FT Investment Properties LLC | Attn: Keith Saltzman | 210 SW Market St | | | Lee's Summit | MO | 64063 | |
| FT Investments Properties LLC | Attn: Tommy Coogle | 210 SW Market St | | | Lee's Summit | MO | 64063 | |
| FT Investments Properties LLC | Attn: Ray Nieves | c/o FavTrip | 210 SW Market St | | Lees Summit | MO | 64063 | |
| FT Investments Properties LLC | Attn: Shannon Robinson | c/o FavTrip | 210 SW Market St | | Lees Summit | MO | 64063 | |
| FT Investments Properties LLC | Attn: Tommy Coogle | c/o Phillips 66 | 210 SW Market St | | Lees Summit | MO | 64063 | |
| FT Investments Properties LLC | Attn: Tommy Coogle | c/o Pilot | 210 SW Market St | | Lees Summit | MO | 64063 | |
| FT Investments Properties LLC | Attn: Tommy Coogle | c/o Sinclair | 210 SW Market St | | Lees Summit | MO | 64063 | |
| Fuel Centers Environmental Management LLC dba DFW Oil Energy LLC | Attn: George Fournier | 1111 N Belt Line #100 | | | Garland | TX | 75040 | |
| Fuel Centers Environmental Management LLC dba DFW Oil Energy LLC | Attn: George Fournier | c/o Flower Mound 3 | 1111 N Belt Line #100 | | Garland | TX | 75040 | |
| Fuel Centers Environmental Management LLC dba DFW Oil Energy LLC | Attn: George Fournier | c/o Flower Mound Food & Fuel | 1111 N Belt Line #100 | | Garland | TX | 75040 | |
| Fuel Centers Environmental Management LLC dba DFW Oil Energy LLC | Attn: George Fournier | c/o FM 2 | 1111 N Belt Line #100 | | Garland | TX | 75040 | |
| Fuel Centers Environmental Management LLC dba DFW Oil Energy LLC | Attn: George Fournier | c/o Frisco | 1111 N Belt Line #100 | | Garland | TX | 75040 | |
| Fuel Centers Environmental Management LLC dba DFW Oil Energy LLC | Attn: George Fournier | c/o Lakeview | 1111 N Belt Line #100 | | Garland | TX | 75040 | |
| Fuel Centers Environmental Management LLC dba DFW Oil Energy LLC | Attn: George Fournier | c/o Main Street Shell | 1111 N Belt Line #100 | | Garland | TX | 75040 | |
| Fuel Centers Environmental Management LLC dba DFW Oil Energy LLC | Attn: George Fournier | c/o McDermott | 1111 N Belt Line #100 | | Garland | TX | 75040 | |
| Fuel Centers Environmental Management LLC dba DFW Oil Energy LLC | Attn: George Fournier | c/o McKinney | 1111 N Belt Line #100 | | Garland | TX | 75040 | |
| Fuel Centers Environmental Management LLC dba DFW Oil Energy LLC | Attn: George Fournier | c/o Payless Fuel Bedford | 1111 N Belt Line #100 | | Garland | TX | 75040 | |
| Fuel Centers Environmental Management LLC dba DFW Oil Energy LLC | Attn: George Fournier | c/o Payless Fuel Center Coit/190 | 1111 N Belt Line #100 | | Garland | TX | 75040 | |
| Fuel Centers Environmental Management LLC dba DFW Oil Energy LLC | Attn: George Fournier | c/o Payless Fuel Center Legacy | 1111 N Belt Line #100 | | Garland | TX | 75040 | |
| Fuel Centers Environmental Management LLC dba DFW Oil Energy LLC | Attn: George Fournier | c/o Payless Fuel Center NRH | 1111 N Belt Line #100 | | Garland | TX | 75040 | |
| Fuel Centers Environmental Management LLC dba DFW Oil Energy LLC | Attn: George Fournier | c/o Winslow | 1111 N Belt Line #100 | | Garland | TX | 75040 | |
| Fuel Rush LLC | Attn: Jordan G. White | 2100 Thousand Oaks Dr | | | Jackson | MS | 39212 | |
| Fueled Auto & Truck Shop | Attn: Chris Kamer | 2302 N Swenson St | | | Stamford | TX | 79553 | |
| Future Concerns LLC | Attn: Abdalla Azzam | c/o FM Convenience & Smoke Center | 311 Norwich-New London Turnpike | | Montville | CT | 06382 | |
| FZG East Ave LLC | Attn: Navdeep Kaur | 1401 East Ave | | | Elyria | OH | 44035 | |
| G & E Liquors | Attn: Matthew Schneider | 18680 E Iliff Ave | | | Aurora | CO | 80013 | |
| G & N Corporation | Attn: Scott Edwards | 400 E Colfax Ave | | | Denver | CO | 80203 | |
| G Mobile | Attn: Todd Umstott and Phyliss Gentry | 1872 Southwestern Ave | | | Los Angeles | CA | 90006 | |
| Gabe's Market | Attn: Mohamed Hassanen | 6882 Macon Rd | | | Memphis | TN | 38134 | |
| Gadget MD - Cell Phone, iPhone, Samsung, iPad, Computer Repair & Data Recovery | Attn: Susan Hitch, CFO | 19763 US-59 | | | Humble | TX | 77338 | |
| Gahm's Market | Attn: Salem Dharani | 50 Center St | | | Lucasville | OH | 45648 | |
| Galewood Foods | Attn: Peter Cruz | 1149 Burton St SW | | | Wyoming | MI | 49509 | |
| Galley Liquor | Attn: John Pearson | 4311 Galley Rd | | | Colorado Springs | CO | 80915 | |
| Game Haven LLC | Attn: Mike Hultquist; Elvio Gomez | 10938 S Paddle Board Way | | | South Jordan | UT | 84009 | |
| Game Haven Utah LLC | Attn: Eric Herget | 273 West 500 South #5 | | | Bountiful | UT | 84010 | |
| Game Haven West Jordan | Attn: Guadalupe Trujillo Ayala | 3245 W 7800 South | #4D | | West Jordan | UT | 84088 | |
| Gamer Gas & Groceries | Attn: George Fournier | 4105 Taylor Blvd Ste B | | | Louisville | KY | 40215 | |
| Gamer Planet | | 67 W 10600 S | | | Sandy | UT | 84070 | |



**Exhibit G**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GameTime Sports Cards & Collectables | Attn: Gary Carlson | 1449 Eubank Blvd NE | | | Albuquerque | NM | 87112 | |
| Game-Xplosion | Attn: Rajan Patel | 15605 Hwy 99 | | | Lynwood | WA | 98087 | |
| Garden Fresh Market | Attn: Derek Gaskins | 400 Townline Rd | | | Mundelein | IL | 60060 | |
| Gardena Mobil Mart | Attn: Saleh Aljaad | 1645 W 190th St | | | Gardena | CA | 90248 | |
| GAS MART 4 | Attn: Ron Tyson | 9301 Lewis and Clark Blvd | | | Jennings | MO | 63196 | |
| Gash Mini Mart | Attn: Attas Obaid | 5622 E Independence Blvd | Ste 125 | | Charlotte | NC | 28212 | |
| Gasoline Ray's Dive Bar | Attn: Mauricio Luna | 4907 Crossroads Dr | Suite #F | | El Paso | TX | 79932 | |
| Gateway 28 | Attn: Jamey Leseuer | 7025 Cedar Ridge Dr | | | Dallas | TX | 75236 | |
| Gateway Fast Serv 76 | Attn: Maen Mdanat | c/o Amaan Petro Inc. | 515 NE 102nd | | Portland | OR | 97220 | |
| Gateway Marathon Inc | Attn: Keith Oki | 2 Gateway Blvd W | | | Savannah | GA | 31419 | |
| Gateway Plaza | Attn: George Fournier | 18000 US-180 | | | Hurley | NM | 88043 | |
| Gators Computers LLC | Attn: Derek Gaskins | 89 North Columbus Ave | | | Louisville | MS | 39339 | |
| Gators in Starkville | Attn: Chris Karner | c/o Gator in Philadephia | 915 Louisville St | | Starkville | MS | 39759 | |
| Gators in Starkville | Attn: Danielle Satawa | c/o Gator Computers LLC | 915 Louisville St | | Starkville | MS | 39759 | |
| Gators in Starkville | Attn: Jeffrey Williams | 915 Louisville St | | | Starkville | MS | 39759 | |
| Gem City Fuel dba Gem City Fuel Mart | Attn: Haimanot Embaye | 1705 Harrison | | | Quincy | IL | 62301 | |
| Genesis | | 111 Town Square Place, Suite 1203 | | | Jersey City | NJ | 07310 | |
| Genesis Global Capital, LLC | Attn: Genesis Legal | 9580 W. Sahara Ave | Suite 200 | | Las Vegas | NV | 89139 | |
| Genesis Global Capital, LLC | Attn: Genesis Legal | 250 Park Ave S | 5th Floor | | New York | NY | 10003 | |
| Geneva Avenue South | Attn: J Rice | 5699 Geneva Ave N | | | St Paul Park | MN | 55128 | |
| Geographic Information Services, Inc. | Attn: Stephanie Lindley | 2100 Rivershase Center | Suite 105 | | Birmingham | AL | 35244 | |
| Get Pro Tech Inc. | Attn: Derek Gaskins | 1604 7th St | | | Moline | IL | 61265 | |
| GF Buche Co | Attn: Garry Patel | 102 S Main | | | Wagner | SD | 57380 | |
| GF Buche Co | Attn: Greg Mitchell & Andrew Mitchell | 102 S Main | | | Wagner | SD | 57380 | |
| GF Buche Co | Attn: Jim Kaden | 102 S Main | | | Wagner | SD | 57380 | |
| GF Buche Co | Attn: John Rydman | 102 S Main | | | Wagner | SD | 57380 | |
| GF Buche Co | Attn: Sam N Ebrahim & Essam Shehata | 102 S Main | | | Wagner | SD | 57380 | |
| GG convenience store | Attn: Mike Zehner | 1550 Joliet St | | | Aurora | CO | 80010 | |
| GGP-Four Seasons, LP | Attn: Tracy Nguyen | Four Seasons Town Centre | 410 Four Seasons Town Centre | | Greensboro | NC | 27427 | |
| GGP-Tucson Mall LLC | Attn: Rajan Malakar | 4500 N Oracle Rd | | | Tucson | AZ | 85705 | |
| GILL 94, LLC | Attn: George Fournier | 508 W Nob Hill Blvd | | | Yakima | WA | 98902 | |
| Gill Foodmart & Gas | Attn: Matt Ilbak | 1930 S Mooney Blvd | | | Visalia | CA | 93277 | |
| Gingersnaps Coffeehouse & Cafe | Attn: John Kemp | 3125 S 3rd P | | | Terre Haute | IN | 47802 | |
| Gizmos Mini Mart LLC | Attn: Derek Gaskins | 708 Boulevard East | A1 | | Weehawken | NJ | 07086 | |
| GL 360 INC | Attn: Patrice Petty | 7996 Big Bend Blvd | | | Webster Groves | MO | 63119 | |
| Glasswork of Tulsa Head Shop | Attn: Lisa Babcock | 6529 E 51st St | | | Tulsa | OK | 74145 | |
| Glendale Liquor | Attn: Syeda Jahan | 1311 E Colorado St | | | Glendale | CA | 91205 | |
| Glenview Liquors | Attn: Tom Hoffmann | 1214 Waukegan Rd | | | Glenview | IL | 60025 | |
| Global Mart LLC | Attn: Chris Karner | 89 2nd St | Unit 7 | | Coralville | IA | 52241 | |
| Global Postal Center | Attn: John Kemp | 21704 Devonshire St | | | Los Angeles | CA | 91311 | |
| GMMA Fuel Mart LLC | Attn: Usman Butt | 6004 Madison Rd | | | Cincinnati | OH | 45227 | |
| Go Go Food Mart | Attn: Harpreet Singh | 126 E Beeline Ln | | | Harker Heights | TX | 76548 | |
| Golakia & Singh LLC | Attn: Simon Lee | c/o Harvey's | 1028 W Cartwright Rd | | Mesquite | TX | 75149 | |
| Gold Crown Market Inc. | Attn: Derek Gaskins | 1309 Shoemaker St | | | Nanty-Glo | PA | 15943 | |
| Gold Harvest Market | Attn: Derek Gaskins | 4021 Mother Lode Dr | | | Shingle Springs | CA | 95682 | |
| Golden Dollar Inc | Attn: Bryane Washburn | 7153 Ogontz Ave | | | Philadelphia | PA | 19138 | |
| Golden Gate Casino, LLC | Attn: Michael Lee | 1 Fremont St | | | Las Vegas | NV | 89101 | |
| Golden Rood Inc. | Attn: Melanie Few | 1106 Derbyshire Rd | | | Daytona Beach | FL | 32117 | |
| Goliad Express | Attn: Kiran Gilani;Rahul Gilan | 2030 Goliad Rd | | | San Antonio | TX | 78223 | |
| Good 2 Go Auto Group LLC | Attn: Chris Karner | 2245 W Sugar Creek Rd | | | Charlotte | NC | 28262-3142 | |
| Good 2 Go LLC | Attn: Chris Karner | PO Box 2592 | | | Southbend | IN | 46680 | |
| Good 2 Go Stores LLC | Attn: John Pearson | PO Box 504300 | | | Idaho Falls | ID | 83405 | |
| Good 2 Go Stores LLC | Attn: Leo J Leo | PO Box 50430 | | | Idaho Falls | ID | 83405 | |
| Good 2 Go Stores LLC | Attn: Matt McAdams | PO Box 50430 | | | Idaho Falls | ID | 83405 | |
| Good 2 Go Stores LLC | Attn: Mehroz Khemani | PO Box 50430 | | | Idaho Falls | ID | 83405 | |
| Good 2 Go Stores LLC | Attn: Melanie Few | PO Box 50430 | | | Idaho Falls | ID | 83405 | |
| Good 2 Go Stores LLC | Attn: Rachael Vegas | PO Box 50430 | | | Idaho Falls | ID | 83405 | |
| Good 2 Go Stores LLC | Attn: Thakur Jeetendra | PO Box 50430 | | | Idaho Falls | ID | 83405 | |
| Good Time Liquors | Attn: Derek Gaskins | 5805 N 56th St | | | Tampa | FL | 33610 | |
| GoodSpot, LLC | Attn: Chris Karner | 2201 W National Ave | | | Milwaukee | WI | 53204 | |
| Goodwin Mini Mart | Attn: Raad Habhab | 50 Fenn Rd | | | Newington | CT | 06111 | |
| Goodyear Food Store | Attn: Fong Chea | 13310 W Van Buren St | | | Goodyear | AZ | 85338 | |
| Google LLC | | 1600 Amphitheatre Pkwy | | | Mountain View | CA | 94043 | |
| Grab N Go | Attn: John Holbrook & Joe Lee | 2319 N Davis Dr | | | Arlington | TX | 76012 | |
| Grams Inc (dba Grams Mini Mart) | Attn: Jamil Tawasha | 9009 N 103rd Ave | #101 | | Sun City | AZ | 85351 | |
| Grand Traverse Mall | Attn: Bharat Karki | 3200 South Airport Rd W | | | Traverse City | MI | 49684 | |
| Grantsville Way Station Associates, Ltd. | Attn: Derek Gaskins | PO Box 351 | | | Bountiful | UT | 84011-0351 | |
| Great Wash Park LLC | Attn: Derek Gaskins | PO Box 96146 | | | Las Vegas | NV | 96146 | |
| Greek Plate Gyro's | Attn: Chris Karner | 811 Market St | | | Chattanooga | TN | 37402 | |
| Green Bird Liquor Water Store Inc | Attn: Arshadullah Falah | 22429 Bloomfeld Ave | | | Cypress | CA | 90630 | |
| Green Laundry | Attn: Nando el Hassanieh | 940 Dixwell Ave. | | | Hamden | CT | 06514 | |



**Exhibit G**

Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Green Trail Smoke Shop | Attn: Rakesh Puri | 811 W University Dr | Ste 103 | | Mesa | AZ | 85201 | |
| Green Valley Market Inc. | Attn: Share Basmajian | 3738 Westgate City Blvd | Ste D | | Greensboro | NC | 27407 | |
| Greenlake Gas Station Inc | Attn: George Fournier | 7200 Aurora Ave N | | | Seattle | WA | 98103 | |
| Greg A Mills | | 27615 236th Ct. SE | | | Maple Valley | WA | 98038 | |
| Gregory M. Parker Inc. | Attn: Keith Saltzman | 17 W. McDonough St | | | Savannah | GA | 31401 | |
| Gregory M. Parker Inc. | Attn: Malik Lalani | 17 W. McDonough St | | | Savannah | GA | 31401 | |
| Gregory M. Parker Inc. | Attn: Melanie Few | 17 W. McDonough St | | | Savannah | GA | 31401 | |
| Gregory M. Parker Inc. | Attn: Mukesh Mansukhani; Deepali Mansukhani | 17 W. McDonough St | | | Savannah | GA | 31401 | |
| Gregory M. Parker Inc. | Attn: Rachael Vegas | 17 W. McDonough St | | | Savannah | GA | 31401 | |
| Gregory M. Parker Inc. | Attn: Ray Harrison | 17 W. McDonough St | | | Savannah | GA | 31401 | |
| Gridley Clothing And Smoke shop | Attn: David Kosciusko | 1569 CA-99 | | | Gridley | CA | 95948 | |
| Grocery & Apparel - Nepali Store | Attn: Chris Kamer | 6625G Dixie Hwy | | | Fairfield | OH | 45014 | |
| Groceryshop, LLC | | 605 Third Ave | 26th Floor | | New York | NY | 10158 | |
| Gruss Inc. dba Ralph's & Poulsbo Red Apple | Attn: Shawn Rinnier | 6724 Kitsap Way | | | Bremerton | WA | 98312 | |
| GT Repairs Corp. | Attn: Guy Modmen | 8030 W Sample Rd | | | Margate | FL | 33065 | |
| Guadalajara Enterprises Inc | Attn: Shan Hu Tao | 69 North 28th St | | | Superior | WI | 54880 | |
| Guevara Grocery | Attn: Tom Brennan | 532 W Northwest Blvd | | | Winston-Salem | NC | 27105 | |
| Gujju Patel Corp | Attn: Subash Shrestha | 2483 Burlington Pike | | | Burlington | KY | 41005 | |
| Gulf M&M Gas Station | Attn: Tamer Abdelsayed | 307 Hazard Ave | | | Enfield | CT | 06082 | |
| Gupta Holdings LLC (DBA Fizz Liquors) | Attn: Saeed Kohanoff | 11617 E Powers Ave | | | Englewood | CO | 80111 | |
| Gurkhas LLC | Attn: Mukhtar Humaidi | 5300 N State St | | | Jackson | MS | 39206 | |
| Gurmehar LLC DBA Stadium Chevron | Attn: Jully Demarcus | 9031 W Northern Ave | | | Glendale | AZ | 85305 | |
| Gursimar LLC DBA Union Hills Chevron | Attn: Taha Ali Musaid Allahbi | 4250 W. Union Hills Dr. | | | Glendale | AZ | 85308 | |
| Guru conveniece store/ smoke shop | Attn: Ghaith Mashrah | 4123 Brownsville Rd | | | Brentwood | PA | 15227 | |
| H & UB Inc | Attn: Shaun Rinner; Jamie Langdale | c/o Smoke n Munch | 348 Grafton St | | Worcester | MA | 01604 | |
| H & UK Corporation dba Marketplace on the Common | Attn: John Kemp | 6 Moulton Street | | | Barre | MA | 01005 | |
| H and Mc - Store, Inc | Attn: Sanjay Shrestha | 3490 Timberline Dr | | | Quincy | IL | 62305 | |
| H S Gas n Go | Attn: Brian Hutchinson | 619 W Main St | | | Heber Springs | AR | 72543 | |
| H&L Food LLC | Attn: Lawrence J. Tobias; Lori Stewart; Randy Butler; Roger Myers | 7800 W Appleton Ave | | | Milwaukee | WI | 53218 | |
| H&S Investment Group LLC dba Sunburst Food Mart | Attn: Jacob D Brawley | 1326 E 5600 S | | | Salt Lake City | UT | 84121 | |
| Hala Express, LLC | Attn: Chris Kamer | 1791 Magnolia Dr | | | Macon | MS | 39341-2036 | |
| Halfmann ENterprises Inc | Attn: Bijal Patel | 3008 W Slaughter Ln | #B | | Austin | TX | 78748 | |
| Hall's Market Great Valu | Attn: George Fournier | 3895 James Monroe Highway | | | Colonial Beach | VA | 22443 | |
| Hamilton Mall Realty LLC, Hamilton Mall CH LLC, Hamilton Nassim LLC | Attn: Omar Abuzaydeh | c/o Namdar Realty Group | 150 Great Neck Road, Suite 304 | | Great Neck | NY | 11021 | |
| Hammerhead Tattoo | Attn: Todd Umstott and Madie McGraw | 2521 S Archer Ave | | | Chicago | IL | 60608 | |
| Hampton Beer & Food LLC | Attn: Alemu Temesgen | 10707 W Hampton Dr | | | Milwaukee | WI | 53225 | |
| Handy Mart | Attn: John Kemp | 141 E Roller Ave | PO Box 236 | | Decatur | AR | 72722 | |
| Handy Mart | Attn: Pamela M. Garcia; Manuel Prince; John Archer; Melanie Bowling | 6605 US-79 | | | Pine Bluff | AR | 71603 | |
| Hannah's Stop 'N' Shop | Attn: James May | 2510 S Wilmington St | | | Raleigh | NC | 27603 | |
| Hannga Corp | Attn: John Kemp | 7219 Rainer Avenue S | | | Seattle | WA | 98118 | |
| HAPPY MINI MART, INC. | Attn: Mohammad Bakhtan | 1300 Brodhead Rd | | | Coraopolis | PA | 15108 | |
| HARAC Consulting | | 5 Hickory Trail | | | Sparta | NJ | 07871 | |
| Harbour Way Mart | Attn: Edward Sanchez | 1000 Cutting Blvd | | | Richmond | CA | 94804 | |
| Harding & Hill Inc. | Attn: Abdullah Alnwairi | 618 N Riverview Dr | | | Parchment | MI | 49004-1441 | |
| Harding & Hill Inc. | Attn: Mohammad Almersal | 618 N Riverview Dr | | | Parchment | MI | 49004-1441 | |
| Harding & Hill Inc. | c/o Harding's Friendly Market | Gary Peoples | 211 E Bannister St., Suite E | | Plainwell | MI | 49080 | |
| Harding and Hill Inc | Attn: Derek Gaskins | 211 E Bannister St | | | Plainwell | MI | 49080 | |
| Harding's Friendly Market | Attn: Fady Fanous | 14 W Monroe St | | | Bangor | MI | 49013-1352 | |
| Hardy Foods Inc | Attn: George Fournier | 604 W. Main St. | | | Ottawa | IL | 61350 | |
| Hari Om 5, LLC | Attn: Shelnie Few | c/o Shell Gas & Mart | 35 Rebecca St | | Mathiston | MS | 39752 | |
| Harley's Smoke Shop LLC | Attn: Sachin Patel | 9333 E Main St | Ste 129 | | Mesa | AZ | 85207 | |
| Harrisburg Food Mart | Attn: Binod Neupane | 1814 Harrisburg Pike | | | Columbus | OH | 43223 | |
| Harrison Street Mart - Santa Lama | Attn: Chris Kamer | 4140 SE Harrison St | | | Milwaukie | OR | 97222 | |
| Hassan Budvani LLC | Attn: Laurent Broda | 3515 Towson Ave | | | Fort Smith | AR | 72901 | |
| Hassle Free Laundry | Attn: Darren Caudill; Robert Crockett; Jeff Zinter | 5271 S Nova Rd | | | Port Orange | FL | 32127 | |
| Hastatek Corp. (DBA Boulder Beer & Liquor Emporium) | Attn: Aqauil Saleh | 4700 Table Mesa Dr | | | Boulder | CO | 80305 | |
| Hatfield Games Stores LLC | Attn: George Fournier | 669 Capital Ave SW | | | Battle Creek | MI | 49015 | |
| Hava Gas | Attn: Bill Zhou | 2085 Palo Verde Blvd N | | | Lake Havasu City | AZ | 86404 | |
| Havana Smoke and Vape Shop | Attn: Davuthan Kilic | 1601 N Sonoita Ave | | | Tucson | AZ | 85712 | |
| Head Hunters Smoke Shop LLC | Attn: Manish Thakkar | 3101 N Stone Ave | | | Tucson | AZ | 85705 | |
| Head Hunters Smoke Shop LLC | Attn: Manish Thakkar | 5846 E Speedway Blvd. | | | Tucson | AZ | 85712 | |
| Healthy Habitz LLC | Attn: George Fournier | 975 N Main St | Suite A | | Frankenmuth | MI | 48734 | |
| Heaven LLC dba Solo Liquor | Attn: Keith Oki | 13751 E Yale Ave | | | Aurora | CO | 80014 | |
| H-E-B, LP | Attn: Abdul Khan | 646 S. Flores | | | San Antonio | TX | 78204 | |



**Exhibit G**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| H-E-B, LP | Attn: Allen H Miller | 646 S. Flores | | | San Antonio | TX | 78204 | |
| H-E-B, LP | Attn: Amaan Singh | 646 S. Flores | | | San Antonio | TX | 78204 | |
| H-E-B, LP | Attn: Anthony F Previte | 646 S. Flores | | | San Antonio | TX | 78204 | |
| H-E-B, LP | Attn: Anthony Gigliotti | 646 S. Flores | | | San Antonio | TX | 78204 | |
| H-E-B, LP | Attn: Anthony Lamantia and Vince Lamantia | 646 S. Flores | | | San Antonio | TX | 78204 | |
| H-E-B, LP | Attn: Arjit Sharma | 646 S. Flores | | | San Antonio | TX | 78204 | |
| H-E-B, LP | Attn: Ashraq Malik | 646 S. Flores | | | San Antonio | TX | 78204 | |
| H-E-B, LP | Attn: Balijeet Singh | 646 S. Flores | | | San Antonio | TX | 78204 | |
| H-E-B, LP | Attn: Bharat Patel | 646 S. Flores | | | San Antonio | TX | 78204 | |
| H-E-B, LP | Attn: Brad Sanders | 646 S. Flores | | | San Antonio | TX | 78204 | |
| H-E-B, LP | Attn: Daniel L McNabb | 646 S. Flores | | | San Antonio | TX | 78204 | |
| H-E-B, LP | Attn: Danny Tefery | 646 S. Flores | | | San Antonio | TX | 78204 | |
| H-E-B, LP | Attn: Deepak Amgai | 646 S. Flores | | | San Antonio | TX | 78204 | |
| H-E-B, LP | Attn: Dominic Kelberer | 646 S. Flores | | | San Antonio | TX | 78204 | |
| H-E-B, LP | Attn: Duc Minh Ta | 646 S. Flores | | | San Antonio | TX | 78204 | |
| H-E-B, LP | Attn: Durell Lemont Waters | 646 S. Flores | | | San Antonio | TX | 78204 | |
| H-E-B, LP | Attn: Eileen Toskey | 646 S. Flores | | | San Antonio | TX | 78204 | |
| H-E-B, LP | Attn: Ellery Fisher & Brandon Arner | 646 S. Flores | | | San Antonio | TX | 78204 | |
| H-E-B, LP | Attn: Eric B. White | 646 S. Flores | | | San Antonio | TX | 78204 | |
| H-E-B, LP | Attn: Evan Rohaley | 646 S. Flores | | | San Antonio | TX | 78204 | |
| H-E-B, LP | Attn: Gary W Wheatley | 646 S. Flores | | | San Antonio | TX | 78204 | |
| H-E-B, LP | Attn: George Fournier | 646 S. Flores | | | San Antonio | TX | 78204 | |
| H-E-B, LP | Attn: George Fournier | 646 S. Flores | | | Atascocita | TX | 77346- 2704 | |
| H-E-B, LP | Attn: Gilberto G | 646 S. Flores | | | San Antonio | TX | 78204 | |
| H-E-B, LP | Attn: Gurvinder Singh | 646 S. Flores | | | San Antonio | TX | 78204 | |
| H-E-B, LP | Attn: Hai Gov | 646 S. Flores | | | San Antonio | TX | 78204 | |
| H-E-B, LP | Attn: Harpal Sungh Bhathal | 646 S. Flores | | | San Antonio | TX | 78204 | |
| H-E-B, LP | Attn: Henry Fu | 646 S. Flores | | | San Antonio | TX | 78204 | |
| H-E-B, LP | Attn: Hissan Khalid | 646 S. Flores | | | San Antonio | TX | 78204 | |
| H-E-B, LP | Attn: Igal Namdar | 646 S. Flores | | | San Antonio | TX | 78204 | |
| H-E-B, LP | Attn: James P. O'Connell | 646 S. Flores | | | San Antonio | TX | 78204 | |
| H-E-B, LP | Attn: Jatinder S Parmar | 646 S. Flores | | | San Antonio | TX | 78204 | |
| H-E-B, LP | Attn: Jdames May | 646 S. Flores | | | San Antonio | TX | 78204 | |
| H-E-B, LP | Attn: Jeffrey Ross | 646 S. Flores | | | San Antonio | TX | 78204 | |
| H-E-B, LP | Attn: Jeffrey Ross; Bob Slwa | 646 S. Flores | | | San Antonio | TX | 78204 | |
| H-E-B, LP | Attn: Jeffrey Ross; Robert Sliva | 646 S. Flores | | | San Antonio | TX | 78204 | |
| H-E-B, LP | Attn: Joe Anzaloo and Vicki Murphy | 646 S. Flores | | | San Antonio | TX | 78204 | |
| H-E-B, LP | Attn: John Rohaley | 646 S. Flores | | | San Antonio | TX | 78204 | |
| H-E-B, LP | Attn: John Volek | 646 S. Flores | | | San Antonio | TX | 78204 | |
| H-E-B, LP | Attn: Jordan Reyes | 646 S. Flores | | | San Antonio | TX | 78204 | |
| H-E-B, LP | Attn: Josh Poling | 646 S. Flores | | | San Antonio | TX | 78204 | |
| H-E-B, LP | Attn: Juan Dedios, Alvarez | 646 S. Flores | | | San Antonio | TX | 78204 | |
| H-E-B, LP | Attn: Kamlesh Vader | 646 S. Flores | | | San Antonio | TX | 78204 | |
| H-E-B, LP | Attn: Kevin Murray | 646 S. Flores | | | San Antonio | TX | 78204 | |
| H-E-B, LP | Attn: Laddi Singh | 646 S. Flores | | | San Antonio | TX | 78204 | |
| H-E-B, LP | Attn: Lovekesh Kumar | 646 S. Flores | | | San Antonio | TX | 78204 | |
| H-E-B, LP | Attn: Maher Makboul | 646 S. Flores | | | San Antonio | TX | 78204 | |
| H-E-B, LP | Attn: Mamandeep Kaur | 646 S. Flores | | | San Antonio | TX | 78204 | |
| H-E-B, LP | Attn: Manpreet Singh | 646 S. Flores | | | San Antonio | TX | 78204 | |
| H-E-B, LP | Attn: Mark Loskamp | 646 S. Flores | | | San Antonio | TX | 78204 | |
| H-E-B, LP | Attn: Masoud Aria | 646 S. Flores | | | San Antonio | TX | 78204 | |
| H-E-B, LP | Attn: Melissa Alvarado | 646 S. Flores | | | San Antonio | TX | 78204 | |
| H-E-B, LP | Attn: Milan Chanana | 646 S. Flores | | | San Antonio | TX | 78204 | |
| H-E-B, LP | Attn: Mitchell Haight | 646 S. Flores | | | San Antonio | TX | 78204 | |
| H-E-B, LP | Attn: Mohammeddarwish Lulu | 646 S. Flores | | | San Antonio | TX | 78204 | |
| H-E-B, LP | Attn: Mohinder Kumar | 646 S. Flores | | | San Antonio | TX | 78204 | |
| H-E-B, LP | Attn: Mukhtiar Singh | 646 S. Flores | | | San Antonio | TX | 78204 | |
| H-E-B, LP | Attn: Negin Tajgerdu | 646 S. Flores | | | San Antonio | TX | 78204 | |
| H-E-B, LP | Attn: Nitinkumar Patel | 646 S. Flores | | | San Antonio | TX | 78204 | |
| H-E-B, LP | Attn: Omar Riaz | 646 S. Flores | | | San Antonio | TX | 78204 | |
| H-E-B, LP | Attn: Pamela M. Garcia; Manuel Prince; John Archer; Chris Falk | 646 S. Flores | | | San Antonio | TX | 78204 | |
| H-E-B, LP | Attn: Pamela M. Garcia; Manuel Prince; John Archer; Jim Webb | 646 S. Flores | | | San Antonio | TX | 78204 | |
| H-E-B, LP | Attn: Pamela M. Garcia; Manuel Prince; John Archer; Mike Turner | 646 S. Flores | | | San Antonio | TX | 78204 | |
| H-E-B, LP | Attn: Paramjit Banwait | 646 S. Flores | | | San Antonio | TX | 78204 | |
| H-E-B, LP | Attn: Peter Chulmin, Yoo | 646 S. Flores | | | San Antonio | TX | 78204 | |
| H-E-B, LP | Attn: Phurba Sherpa | 646 S. Flores | | | San Antonio | TX | 78204 | |
| H-E-B, LP | Attn: Pramod Patel | 646 S. Flores | | | San Antonio | TX | 78204 | |
| H-E-B, LP | Attn: Rachael Vegas | 646 S. Flores | | | San Antonio | TX | 78204 | |



**Exhibit G**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| H-E-B, LP | Attn: Randall J Parrow | 646 S. Flores | | | San Antonio | TX | 78204 | |
| H-E-B, LP | Attn: Ravi | 646 S. Flores | | | San Antonio | TX | 78204 | |
| H-E-B, LP | Attn: Regina Krause | 646 S. Flores | | | San Antonio | TX | 78204 | |
| H-E-B, LP | Attn: Robert Boland | 646 S. Flores | | | San Antonio | TX | 78204 | |
| H-E-B, LP | Attn: Robert Taylor | 646 S. Flores | | | San Antonio | TX | 78204 | |
| H-E-B, LP | Attn: Sadiq Mohammad | 646 S. Flores | | | San Antonio | TX | 78204 | |
| H-E-B, LP | Attn: Saeed Anwar | 646 S. Flores | | | San Antonio | TX | 78204 | |
| H-E-B, LP | Attn: Sarmila Dahal Paudel | 646 S. Flores | | | San Antonio | TX | 78204 | |
| H-E-B, LP | Attn: Shrestha Nirmal; Niranjan Shrestha | 646 S. Flores | | | San Antonio | TX | 78204 | |
| H-E-B, LP | Attn: Sotheary Kong | 646 S. Flores | | | San Antonio | TX | 78204 | |
| H-E-B, LP | Attn: Sourav Pokharel | 646 S. Flores | | | San Antonio | TX | 78204 | |
| H-E-B, LP | Attn: Stephen Ellis | 646 S. Flores | | | San Antonio | TX | 78204 | |
| H-E-B, LP | Attn: Thomas Charley | 646 S. Flores | | | San Antonio | TX | 78204 | |
| H-E-B, LP | Attn: Todd Umstott and Joyce Sprouse | 646 S. Flores | | | San Antonio | TX | 78204 | |
| H-E-B, LP | Attn: Todd Umstott and Naomi Baker | 646 S. Flores | | | San Antonio | TX | 78204 | |
| H-E-B, LP | Attn: Todd Umstott and Stephanie Jackson | 646 S. Flores | | | San Antonio | TX | 78204 | |
| H-E-B, LP | Attn: Todd Umstott; Brandye Peters; Dean Warman | 646 S. Flores | | | San Antonio | TX | 78204 | |
| H-E-B, LP | Attn: Todd Umstott; Robert MacNeill; Denise Rogan | 646 S. Flores | | | San Antonio | TX | 78204 | |
| H-E-B, LP | Attn: Tom Charley | 646 S. Flores | | | San Antonio | TX | 78204 | |
| H-E-B, LP | Attn: Tommy Smith | 646 S. Flores | | | San Antonio | TX | 78204 | |
| H-E-B, LP | Attn: Travis Nichols | 646 S. Flores | | | San Antonio | TX | 78204 | |
| H-E-B, LP | Attn: Usami Abdullah, Usama Abdullah | 646 S. Flores | | | San Antonio | TX | 78204 | |
| H-E-B, LP | Attn: Wadah Edhah | 646 S. Flores | | | San Antonio | TX | 78204 | |
| H-E-B, LP | Attn: Yousif Najim Jabbary | 646 S. Flores | | | San Antonio | TX | 78204 | |
| H-E-B, LP | Attn: Zulu Mania | 646 S. Flores | | | San Antonio | TX | 78204 | |
| H-E-B, LP | Attn:Rebekah Hinson | 646 S. Flores | | | San Antonio | TX | 78204 | |
| H-E-B, LP | Sonal Patel | 646 S. Flores | | | San Antonio | TX | 78204 | |
| Heights Corner Market LLC | Attn: Nilesh Golakia | 5018 Kavanaugh Blvd. | | | Little Rock | AR | 72207 | |
| Helios Smoke & Vape | Attn: Pankaj Patel | 2905 S Ellsworth Rd | Ste 104 | | Mesa | AZ | 85212 | |
| Hemmenway Variety | Attn: Rodger Gucwa | 95 Westland Ave | | | Boston | MA | 02115 | |
| Henna Inc dba Shop N Go | Attn: Rudy Rodriguez | 14714 Webb Chapel Rd | | | Dallas | TX | 75234 | |
| Henry Mashian | Attn: Derek Gaskins | c/o Michaels Liquor | 2402 Wilshire Blvd | | Santa Monica | CA | 90403 | |
| Heritage IGA | Attn: Ysef Musleh | 479 E Market St | | | Tiffin | OH | 44883 | |
| Heritage Realty LLC, Heritage CH LLC, Heritage Nassim LLC | Attn: Sourabh Bhaduri; Omar Abuzaydeh | c/o Namdar Realty Group | 150 Great Neck Rd | Ste 304 | Great Neck | NY | 11021 | |
| Hi-Desert Daydream | Attn: Bryan Rantz | 73515 Twentynine Palms Hwy | | | Twentynine Palms | CA | 92277 | |
| High Spirits Liquor | Attn: John Kemp | 207 E Monroe Ave | | | Lowell | AR | 72745 | |
| High Touch Pharmacy, LLC | Attn: George Fournier | 344 W Grand St | | | Elizabeth | NJ | 07202 | |
| Highway 6 Citgo | Attn: Amrik Johal | 10021 S Texas 6 | | | Sugar Land | TX | 77498 | |
| Highway Petroleum Enterprises Inc | | 12892 Newport Ave. | | | Tustin | CA | 92780 | |
| Highway Petroleum Enterprises Inc. | Attn: Patton Patrick | 16880 Slover Ave | | | Fontana | CA | 92337 | |
| Hill Market | Attn: Carlos Alvarez; Ginny Keough | 5255 Hill Ave | | | Toledo | OH | 43615 | |
| Hilldale Convenience | Attn: Ajmer Mann | 66 Hilldale Ave | | | Haverhill | MA | 01832 | |
| Hillsboro's Best Beverage | Attn: Scott Edwards | 2033 SE Tualatin Valley Hwy | | | Hillsboro | OR | 97123 | |
| Hillsborough Mart | Attn: Ali Mourtada | 1301 Hillsborough Street | | | Raleigh | NC | 27605 | |
| Hillside Market | Attn: John Pearson | 82 Hillside St | | | Boston | MA | 02120 | |
| Hilo Loan Shop | Attn: John Kemp | 64 Mamo St | | | Hilo | HI | 96720 | |
| Himalayan Asian Grocery LLC (Desi Market) | Attn: George Fournier | 2122 Brownsville Rd | Ste 1 | | Pittsburgh | PA | 15210 | |
| Himalayan Asian Grocery Store | Attn: Kathy Olesen- Tracey | 3300 SW 9th St | Ste 2 | | Des Moines | IA | 50315 | |
| Himalayan Express LLC | Attn: Yahsin M Jiwa | c/o Diamond Convenience Store | 633 S Leggett Dr | | Abilene | TX | 79605 | |
| Himalayan Mart LLC | Attn: Julius Wilkerson | 6428 Denton Hwy | | | Watauga | TX | 76148 | |
| Himalayan Mart LLC | Attn: Laurent Broda | 2604 N Story Rd | | | Irving | TX | 75062 | |
| Hissan Tehseen Inc | | 4701 Jonestown Rd | | | Harrisburg | PA | 17109 | |
| Historic Bar Room LLC | Attn: George Fournier | 323 N Ronald Reagan Blvd | | | Longwood | FL | 32750 | |
| HJ of Columbia, Inc | Attn: Darren Caudill; Robert Crockett; Ron Polzin | c/o HB Mart | 1625 Leesburg Rd | | Columbia | SC | 29209 | |
| HKR Inc | Attn: George Fournier | 4315 West Dickman Rd | | | Springfield | MI | 49037 | |
| HNA Enterprises | Attn: Laurent Broda | c/o Handy Food Stores | 7903 Main St | | North Richland Hills | TX | 76182 | |
| Hock It to Me Pawn | Attn: George Fournier | 526 Louisiana Blvd SE | | | Albuquerque | NM | 87108 | |
| Hoffman Estates Laundromat | Attn: Igal Namdar | 2332 Hassell Rd | | | Hoffman Estates | IL | 60169 | |
| Hokus Pokus Beer & Deli LLC | Attn: George Fournier | 2401 W Nob Hill Blvd | | | Yakima | WA | 98902 | |
| Holi Water LLC | Attn: John Kemp | 114 Kamehameda Ave | | | Hilo | HI | 96720 | |
| Hollinger Investments Inc. | Attn: George Fournier | 2090 N Jefferson St | | | Huntington | IN | 46750 | |
| Holly Market | Attn: Tesfalem Gebru | 5538 E 33rd Ave | | | Denver | CO | 80207 | |
| Hook & Ladder Distillery LLC | Attn: Chris Kamer | 316 Broad St | Ste 100 | | Kingsport | TN | 37660 | |
| Hardeep Investments LLC dba Hookah Cash N Carry | Attn: Hardeep "Gary" Singh | 1926 W Cactus Rd | | | Phoenix | AZ | 85029 | |
| Hoot Owl Market | Attn: Pavan Kumar Pediredla | 6730 SW Capitol Hwy | | | Portland | OR | 97219 | |
| Hop In | Attn: Chris Kamer | 1400 Coggin Ave | | | Brownwood | TX | 76801 | |
| Hop In | Attn: Chris Kamer | 214 E Walnut St | | | Coleman | TX | 76834 | |



**Exhibit G**

Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hop In Exxon | Attn: Dante Orpilla | 3474 Elvis Presley Blvd | | | Memphis | TN | 38116 | |
| Hopkins Liquor Store | Attn: Derek Gaskins | 712 11th Ave S | | | Hopkins | MN | 55343 | |
| Horizon Supermarket | Attn: Ramkrishna Sunar | 1130 S Galena Ave | | | Freeport | IL | 61032 | |
| House of Hukas | Attn: Benjamin Torkhan | 4552 West Dutchman Lane | | | Riverton | UT | 84096 | |
| House of Hukas | Attn: Frank Chalabee | 4552 West Dutchman Lane | | | Riverton | UT | 84096 | |
| House of Hukas | Attn: Mike Hultquist; Elvio Gomez | 4552 West Dutchman Lane | | | Riverton | UT | 84096 | |
| House of Hukas | Attn: Norberto Cabrera Gomez | 4552 West Dutchman Lane | | | Riverton | UT | 84096 | |
| House of Hukas | Attn: Parmjit Singh | 4552 West Dutchman Lane | | | Riverton | UT | 84096 | |
| House of Hukas | Attn: Raghad Odoosh | 4552 West Dutchman Lane | | | Riverton | UT | 84096 | |
| HR Smoke & Vape | Attn: Brian Miller | 6047 St Augustine Rd | | | Jacksonville | FL | 32217 | |
| HSBR LLC | Attn: Munir Keyani | 736 71st St | | | Miami Beach | FL | 33141 | |
| HU W Corp | Attn: Edward Kesselring | 1730 W Fullerton Ave | Ste 29 | | Chicago | IL | 60614 | |
| Hubspot Inc. | | 25 First Street | | | Cambridge | MA | 02141 | |
| Hudson Integrated | | 270 Headquarters Plaza | East Tower, 5th Floor | | Morristown | NJ | 07960 | |
| Hultquist Enterprises, Inc. | Attn: Mike Hultquist; Elvio Gomez | 7201 W. Shadow Valley Rd | | | Rogers | AR | 72758 | |
| Hurricane Chevron LLC | Attn: Carlos Alvarez; Ginny Keough | 1572 S Convention Center Dr | | | St. George | UT | 84790 | |
| Hutchinson Oil Company, LLC | Attn: Chris Kamer | PO Box 767 | | | Elk City | OK | 73648 | |
| Hutchinson Pawn & Jewelry | Attn: John Kemp | 509 E 4th Ave | | | Hutchinson | WV | 67501 | |
| Hutch's | Attn: Chris Kamer | PO Box 767 | | | Elk City | OK | 73648 | |
| HW LLP | | 13949 Ventura Blvd | Suite 215 | | Sherman Oaks | CA | 91423 | |
| I & N Mini Mart | Attn: Rooben Mehraby | 8055 US Hwy 64 Alt W | | | Tarboro | NC | 27886 | |
| I and U Corporation dba BD Mart | Attn: Nitya Divyesh Patel | 20 East Street | | | Springfield | MA | 01104 | |
| iBuy4Resale, Inc | Attn: George Fournier | 1530 Mineral Spring Ave | | | North Providence | RI | 02904 | |
| ICC Enterprises LLC | Attn: Igal Namdar | c/o Cut Rate Liquors | 122 S Sunset Strip St | | Kenedy | TX | 78119 | |
| IGA of Mason City | Attn: Jerry Koepp | 201 W Elm St | | | Mason City | IL | 62664 | |
| iHeart Media | | 20880 Stone Oak Pkwy | | | San Antonio | TX | 78258 | |
| IIPG DXTRA Entertainment, Inc. d/b/a Rogers & Cowan/PMK | | 1840 Century Park East | 18th Floor | | Los Angeles | CA | 90067 | |
| Illinois Liquor Mart | Attn: Chris Kamer | 834 N Russell St | | | Marion | IL | 62959 | |
| Imperial King liquor & Water | Attn: Jorge Ledo | 10630 Imperial Hwy. | | | Norwalk | CA | 90650 | |
| In & Out Express #1 | Attn: Raed Matta | 9423 Guilbeau Rd | | | San Antonio | TX | 78250 | |
| In & Out Liquor | Attn: John Pearson | 7101 West 183 | Unit #107 | | Tinley Park | IL | 60477 | |
| Independence Mall Holding, LLC | Attn: Dhara Chaudhary | 18801 East 39th St S | Ste 2035 | | Independence | MO | 64057 | |
| Innova All Around The Brand | Attn: Derek Gaskins | Rua Canario. 530 | Moema | 04521-002 | Sao Paulo | SP | | Brazil |
| iPhix I.T. LLC | Attn: Derek Gaskins | 516 Church St | | | Ottumwa | IA | 52501 | |
| iPhone Repair VB Oceanfront | Attn: Legal Department | 527 N Birdneck Rd | | | Virginia Beach | VA | 23451 | |
| Irving Oil | Attn: Tamer Abdelsayed | 978 Broad St | | | Meriden | CT | 06450 | |
| ISA Food Inc. | Attn: Derek Gaskins | 2610 N 40th St | | | Tampa | FL | 33605 | |
| ISPcomputer | Attn: John Holbrook & Joe Lee | 15610 1st Ave S | | | Burien | WA | 98168 | |
| Israel's Stop & Go | Attn: Salem Kassis | 3600 Bagby Ave. | | | Waco | TX | 76711 | |
| iTech Cellphone & Computer Repair | Attn: Joydeep Singh | 1117 E Vine St | | | Kissimmee | FL | 34744 | |
| IV King wine & Liquor | Attn: Shari Sicsko | 408 E Bidwell St | | | Folsom | CA | 95630 | |
| J & B Food Mart, Inc | Attn: Chris Kamer | 5216 Germanton Rd | | | Winston-Salem | NC | 27105 | |
| J & B Party Center Inc | Attn: John Kemp | 1600 Central Ave | | | Hot Springs | AR | 71901 | |
| J & M Liquor Store | Attn: Tom Brennan | 8940 Beverly Blvd | | | Pico Rivera | CA | 90660 | |
| J and Ali Inc dba Edgemere Mini Mart | Attn: Derek Gaskins | 734 Grafton St | | | Worcester | MA | 01604 | |
| J JS Fastop 294 | Attn: Edwin Bochtler | 5401 Watauga Rd | | | Fort Worth | TX | 76137 | |
| J R C's Express | Attn: Saurabh Desai | 16550 US-75 | | | Bellevue | NE | 68123 | |
| J&D Supermarkets | Attn: Derek Gaskins | 799 Castle Shannon Blvd. | | | Pittsburg | PA | 15234 | |
| J&G LLC | Attn: Azad Virani | c/o Sinclair | 213 18th St | | Greeley | CO | 80631 | |
| J&J Laundromat | Attn: Kent Meeks | 3980 S 2700 E | | | Holladay | UT | 84124 | |
| J&J Market | Attn: Jeffery Daniel Leitch | 525 N Central Ave | #1 | | Upland | CA | 91786 | |
| J&L tobacco quality | Attn: Greg Mitchell & Andrew Mitchell | 1318 N Main St | | | Marion | SC | 29571 | |
| J2Z Ventures LLC | Attn: Chris Kamer | 4050 Haltom Rd | | | Haltom City | TX | 76117 | |
| Jack Be Click | Attn: Ovidio Francisco-Miguel | 74-5543 Kaiwi St | #a130 | | Kailua-Kona | HI | 96740 | |
| Jack of All Macs LLC | Attn: Fahd Homren | 3855 Ambrosia St | | | Castle Rock | CO | 80109 | |
| Jack Young's Super Markets | Attn: Darin Edward Mann | 3625 W Walnut Ave | | | Visalia | CA | 93277 | |
| Jackson Crossing Realty LLC, Jackson Crossing CH LLC, Jackson Crossing Nassim LLC | Attn: Khaled Abughneim | 1092 Jackson Crossing | | | Jackson | MI | 49202 | |
| Jacksonville Stop and Shop | Attn: Richard Mouchi | 1116 S Highway 161 | | | Jacksonville | AR | 72076 | |
| Jacob Mobil Mart LLC | Attn: Bashar Kabalan | 6827 Greenfield Rd | | | Detroit | MI | 48228 | |
| Jacob's Food Mart | Attn: Juan Ajpacaja | 1425 S Marietta St | | | Gastonia | NC | 28054 | |
| Jadla Inc. | Attn: George Fournier | 1719 Miller Rd | | | Kalamazoo | MI | 49001 | |
| Jalal Khan LTD | Attn: Derek Gaskins | 2012 W. College Ave | | | Milwaukee | WI | 53221-5115 | |
| Jamm Inc | Attn: Mike Miller | 1914 E Chapman Ave | | | Orange | CA | 92867 | |
| Japs Mart Inc | Attn: Nilay Patel | 6193 W Van Giesen St | | | West Richland | WA | 99353 | |
| Jasana Management LLC | Attn: Tambi Ali | 141 Brigham Rd | | | St. George | UT | 84790 | |
| Jasrup Inc | Attn: Derek Gaskins | 28600 Salmon River Hwy | | | Grand Ronde | OR | 97347 | |
| Jay Gurudev LLC | Attn: Chris Kamer | 1130 Springdale Rd | | | Rock Hill | SC | 29730 | |
| JAY RAJ INC DBA Central Warehouse Liquor | Attn: George Fournier | 1060 Broad St | | | Central Falls | RI | 02863 | |
| Jay Shambhu Inc | | 5395 Commercial Street SE | | | Salem | OR | 97306 | |

 STRETTO

**Exhibit G**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jaya & Lami LLC | Attn: Belen Cassano | 515 W Michigan Ave | | | Battle Creek | MI | 49037 | |
| Jaymataji 9 Inc | Attn: Chetankumar Patel | 26918 Cook Rd | | | Olmsted ownship | OH | 44138 | |
| Jay's | Attn: Keith Saltzman | 5715 Altama Ave | | | Brunswick | GA | 31525 | |
| JB Severn LLC | Attn: John Kemp | 6320 Narcoossee Rd. | | | Orlando | FL | 32822 | |
| JC Business Investments Inc. | Attn: Derek Gaskins | 5235 W Davis St #101 | | | Dallas | TX | 75211 | |
| JD's Market LLC | Attn: George Fournier | 8808 S Colorado Blvd | | | Highland Ranch | CO | 80126 | |
| JDS Quick Shop | Attn: Dennis J Delano | 2796 Hwy 701 N | | | Conway | SC | 29526 | |
| Jeannie Mart Investment Inc | Attn: Jamal Esmeirat | 820 E Kingsbury St | | | Seguin | TX | 78155 | |
| Jeff's Grocery LLC | Attn: Chris Kamer | 159 Highway 346 | | | Ecru | MS | 38841 | |
| Jenisha 2nd Inc | Attn: George Fournier | 7321 N Harlem Ave | | | Niles | IL | 60714 | |
| Jenisha Inc / Jenny's Liquors | Attn: Chris Kamer | 2316 S Elmhurst Rd | | | Mount Prospect | IL | 60056 | |
| Jennifer Snack | Attn: Shahin Nelson Brzroudipour | 601 Adams St | | | Toledo | OH | 43604 | |
| Jerman Inc. | Attn: John Kemp | 624 Rasco Rd W | | | South Haven | MS | 38671 | |
| Jerry Citgo | Attn: Keith Saltzman | 3900 Clarksville Pike | | | Nashville | TN | 37218 | |
| Jewell Liquor Box | Attn: Mike Miller | 7853 W Jewell Ave | | | Lakewood | CO | 80232 | |
| JG ELIZABETH II, LLC | Attn: Ming Cheng | c/o The Mills at Jersey Gardens | 651 Kapkowski Rd | | Elizabeth | NJ | 07201 | |
| J-H-J Inc. | Attn: George Fournier | 5910 Airline Hwy | | | Baton Rouge | LA | 70805 | |
| Jiffy Mart | Attn: Sunny Isani | 101 Luther Dr | #102 | | Georgetown | TX | 78628 | |
| Jimbo's Liquor Store | Attn: Casey Lonnie Thornton | 4411 Genesee Ave | | | San Diego | CA | 92117 | |
| Jim's Super Valu of Canby Inc dba Jim's Market | Attn: Derek Gaskins | 911 St Olad Ave N | PO Box 148 | | Canby | MN | 56220 | |
| JJL Multiservice LLC | Attn: Jeff Campbell | c/o South Main Communications | 271 S Main St | | Woonsocket | RI | 02895 | |
| Joe Pompliano | | 1010 Brickell Avenue | Unite 3204 | | Miami | FL | 33131 | |
| Joe's Liquor Jr Market | Attn: Mauricio Luna Polanco | c/o Teasan Brothers Inc | 16151 Nordhoff St N | | North Hilles | CA | 91343 | |
| Joe's Market | Attn: Eric Benton | 102 Garland Street | | | Bangor | ME | 04401 | |
| John A. Spencer Oil Company Inc. | Attn: Umar Chaudhry | 3080 Kernersville Rd | | | Winston-Salem | NC | 27107 | |
| Johnny's Liquor Cabinet LLC | Attn: Keith Saltzman | 403 W Trenton Rd | #6B | | Edinburg | TX | 78539 | |
| Johnsburg Mobil LLC | Attn: Chris Kamer | 4304 N Johnsburg Rd | | | Johnsburg | IL | 60051-6328 | |
| Jones Lang LaSalle Americas, Inc., and Brixton Provo Mall, LLC | Attn: Scott Barnes | 1200 Towne Centre Boluevard | | | Provo | UT | 84601 | |
| Jones Lang LaSalle Americas, Inc., and Partners Mall Abilene, LLC | Attn: Steven Niles | 4310 Buffalo Gap Road | | | Abilene | TX | 79606 | |
| Joplin Mini Mart | Attn: George Fournier | 1210 East 15th Street | | | Joplin | MO | 64801 | |
| Jordyn Woods c/o Elizabeth Woods, Woods Management Group | | 4134 Towhee Drive | | | Calabasas | CA | 91302 | |
| Josh Saleh LLC | Attn: Patricia Gonzalez | 3213 Farrow Road | | | Columbia | SC | 29203 | |
| Joy Mart (Sinclair Gas) | Attn: Dan Fleyshman | 2112 S Garnett Rd | | | Tulsa | OK | 74129 | |
| J's Q-Mart | Attn: Belal Ahmad | 6500 Precinct Line Rd | #A | | Hurst | TX | 76054 | |
| Jucker Hawai'i | Attn: John Kemp | 151 Kupuohi St | Ste H2 | | Lahaina | HI | 96761 | |
| Jumio Corporation | | 395 Page Mill Road, Suite 150 | | | Palo Alto | CA | 94306 | |
| Justsarah, Inc. | Attn: George Fournier | 6 Sarah Lane | | | Westerly | RI | 02891 | |
| JV Market | Attn: Aaron Gardner | 560 Washington Ave | | | Chelsea | MA | 02150 | |
| K & M Liquor & Tobacco | Attn: Abdrhman Al-Mallah | 4201 Blue Ridge Blvd | | | Independence | MO | 64133 | |
| K Food Mart | Attn: Hazem Shaker | 4101 Oneal St | | | Greenville | TX | 75401 | |
| K Food Store | Attn: Hussein Badrani | 3159 Midlothian Turnpike | | | Richmond | VA | 23224 | |
| K K Trading Inc | Attn: Garnett Jones, Jr.; Danielle Satawa | 3152 W Devon Ave | Apt 2C | | Chicago | IL | 60659-1469 | |
| Kabobjo Foods Inc dba Main St Market | Attn: Brad Weber | 191 S Main Ave | | | Warrenton | OR | 97146 | |
| Kalikotey Khadka LLC | Attn: John Kemp | 1404 6th Ave | | | Moline | IL | 61265 | |
| Kanan Foods | Attn: Lawrence J. Tobias; Lori Stewart; Randy Butler; Rick Rusk | 3302 SW 29th St | | | Oklahoma City | OK | 73119 | |
| Kanawati Enterprise 27, LLC | Attn: Aziz Lalani | 4102 N 27th Ave | | | Phoenix | AZ | 85017 | |
| Kanta LLC | Attn: George Fournier | 110 W Stockbridge | Site B | | Kalamazoo | MI | 49001 | |
| Kanudo Inc DBA C-Supermarket | Attn: Allan Lee | 1227 Lake Ave | | | Elyria | OH | 44035 | |
| Kanwall Singh | Attn: Harold Busboom | 255 Armeill Rd | | | Camarillo | CA | 93010 | |
| Kapisa M Enterprises Inc. | Attn: Jamey Leseueur | 699 W Renner Rd | | | Richardson | TX | 75080 | |
| Karim LLC dba Pontiac Food Mart | Attn: Derek Gaskins | 527 Pontiac Ave | | | Cranston | RI | 02910 | |
| Kartaar AAG, Inc. | Attn: Derek Gaskins | 1366 Portage Street | | | Kalamazoo | MI | 49001 | |
| Kashmir enterprises inc. | Attn: Samuel Helmy Fahiem Makarius | 803 25th St | | | Ogden | UT | 84401 | |
| Kassra Inc | Attn: Balbir Bahia | 2292 Thompson Blvd | | | Ventura | CA | 93001 | |
| KC's Corner | Attn: Chris Kamer | 22623 Hwy 26 | | | West Point | CA | 95255 | |
| Kelly Corps LLC | Attn: Frank Kelly | 10161 Park Run Drive | Suite 150 | | Las Vegas | NV | 89145 | |
| Kenlen Inc. | Attn: Khalil Ahmad Abdullah | 2039 Campus Dr | | | St Charles | MO | 63301 | |
| Ken's SuperFair Foods | Attn: David Taylor | 2105 6th Ave SE | | | Aberdeen | SD | 57401 | |
| Ken's SuperFair Foods | Attn: Gursharan Singh | 2105 6th Ave SE | | | Aberdeen | SD | 57401 | |
| Ken's SuperFair Foods | Attn: Praveen Parchuri | 2105 6th Ave SE | | | Aberdeen | SD | 57401 | |
| Ken's SuperFair Foods | Attn: Shawn L Holmes | 2105 6th Ave SE | | | Aberdeen | SD | 57401 | |
| Kentwood Laundromat | Attn: John Kemp | 5350 Ticonderoga Dr SE | | | Kentwood | MI | 49508 | |
| Keshav Oil Inc | Attn: Keith Saltzman | 701 Dickerson Pike | | | Nashville | TN | 37207 | |
| Keshav Stores Inc. DBA Bizee Mart | Attn: Keith Saltzman | 212 S Horton Pkwy | | | Chapel Hill | TN | 37034 | |
| Kevin Hechavarria | | 6255 W. Tropicana Ave | Apt #54 | | Las Vegas | NV | 89103 | |
| Kevin Rose | Attn: Peter A. Zanayed | 2235s AZ-89 | | | Chino Valley | AZ | 86323 | |
| Keys Technology Services Inc | Attn: John Kemp | 916A Kennedy Dr | | | Key West | FL | 33040 | |



**Exhibit G**

Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Khodiyar 1 Inc | Attn: Nandhip Kumar | 3102 S Main St | | | Akron | OH | 44319 | |
| Khodiyar Enterprise | Attn: Paramjit Kaur | 3937 Leaphart Rd | | | Colombia | SC | 29169 | |
| Killeen Mall | Attn: Mahendrakumar Patel & Mike Patel | 2100 South WS Young Drive | | | Kileen | TX | 76543 | |
| Kind Connection Smoke Shop | Attn: Gokulbhai H Dalal | 911 N Lake Havasu Ave | | | Lake Havasu City | AZ | 86403 | |
| King City Liquors | Attn: Gurjeet Cheema | 307 S 12th St | | | Mt Vernon | IL | 62864 | |
| King Spencer Store LLC | Attn: Chris Kamer | 429 N Salisbury Ave | | | Spencer | NC | 28159 | |
| King Wash & Dry | Attn: Babir Sultan | 11255 Garland Rd Ste 1300 | | | Dallas | TX | 75218 | |
| King Wine & Liquor #3 - LycaMobile Store | Attn: Jay Allen Kam | 1120 Fulton Ave | #Ste A | | Sacramento | CA | 95825 | |
| King's Liquors | Attn: Arvin Bazek, Owner | 8 41st Ave | | | San Mateo | CA | 94403 | |
| King's Mart Inc. | Attn: Bradley S Mize | 1551 Hartman Ln | | | Belleville | IL | 62221 | |
| Kings Smoke Shop & More | Attn: Mohammed Arif | 1119 Willow Springs Rd | | | Killeen | TX | 76549 | |
| Kings Wine and Liquor #2 | | 2346 Fruitridge Rd | | | Sacramento | CA | 95822 | |
| Kings Wines & Liquor | Attn: Tom Saberi | 1328 Fulton Ave. | | | Sacramento | CA | 95825 | |
| Kings Wines & Liquor | Attn: Zaid Teasan | 1328 Fulton Ave. | | | Sacramento | CA | 95825 | |
| Kingsley One Stop Foodmart | Attn: Jamey Leseueur | 2518 W Kingsley Rd | | | Garland | TX | 75041 | |
| Kingstar | Attn: Siham Naser | 2228 Lincoln St | | | Cedar Falls | IA | 50613 | |
| Kinjal Corp. | Attn: Chan Lee | c/o Lowell Quick Mart | 627 Chelmsford St | | Lowell | MA | 01851 | |
| KInsam LLC | Attn: Ablud Khan | 2250 Fuller Wiser Rd | Apt 6201 | | Euless | TX | 76039 | |
| KIOSK Information Systems, Inc. | Attn: Joe Sawicki | 346 South Arthur | | | Louisville | CO | 80027 | |
| Kirby Company DBA Market Fresh | Attn: Rimel Nedel Reyes Villalona; Jose Ramon Javier Acosta | PO Box 777 | | | Saint Helens | OR | 97051 | |
| Kirby Company DBA Market Fresh | Attn: Sam Chander & Carlos Olavarria Martinez | PO Box 777 | | | Saint Helens | OR | 97051 | |
| Kirby Food & Liquor | Attn: Miptal | 303 Cedar St | | | Champaign | IL | 61820 | |
| Kirkwood Laundromat | Attn: Chris Kamer | 636 W Woodbine Ave | | | Kirkwood | MO | 63122 | |
| Kirsch Liquors | Attn: Thaar Najjar | 646 Main St | | | Worcester | MA | 01608 | |
| Kita Inspiration Inc. dba Kita Robata | Attn: Chetan Patel | 2815 Mountaineer Blvd | | | South Charleston | WV | 25309-9450 | |
| Kitty's Corner | Attn: Jose Zambrana | 7298 MN-65 | | | Fridley | MN | 55432 | |
| Kitty's Corner #2 | Attn: Ronnie Patel | 1530 Sherwood Ave | | | St. Paul | MN | 55106 | |
| Klever Liquor | Attn: Sarwan Singh | 5120 56th Ave N | | | Crystal | MN | 55429 | |
| Knox Fast Break | Attn: Esam Saleh | 5480 Brighton Blvd | | | Commerce City | CO | 80022 | |
| Kohanoff Arco | Attn: Rahul Kumar | 11243 San Fernando Rd | | | San Fernando | CA | 91340 | |
| Kohistani Enterprises LLC | Attn: Jamey Leseueur | 2903 Royal Ln | | | Dallas | TX | 75229 | |
| Koies/Abel General Store | Attn: Sara Ziaie | 2400 Brook Ave | | | Wichita Falls | TX | 76301 | |
| Kokua Country Foods Coop dba Kokua Market | Attn: Scott Edwards | 2643 South King Street | | | Honolulu | HI | 96826 | |
| Kona Reef Liquor & Deli | Attn: Anthony Gigliotti | 75-6082 Ali'i Dr | | | Kailua-Kona | HI | 96740 | |
| Kong Marketing LLC | Attn: Keith Saltzman | 6508 N Interstate Ave | | | Portland | OR | 97217 | |
| Koodegras CBD Oil | Attn: Harjinder Singh | 4356 S 900 E | | | Millcreek | UT | 84107 | |
| Koodegras CBD Oil | Attn: John Holbrook & Joe Lee | 1005 Fort Union Blvd | | | Midvale | UT | 84047 | |
| Koodegras CBD Oil | Attn: John Holbrook & Joe Lee | 8757 State St | | | Sandy | UT | 84070 | |
| Kopper Keg North Inc | Attn: Alex B | 8725 W Deer Springs Way | | | Las Vegas | NV | 89109 | |
| Korner Market | Attn: Jessica Gamm | 1991 Bracht-Piner Rd | | | Morning View | KY | 41063 | |
| KPMG LLP | Attn: Jae Kim | 55 Second Street | Suite 1400 | | San Francisco | CA | 94150 | |
| Krauses Inc dba Krauses Market | Attn: George Fournier | 105 Case St | | | Washburn | ND | 58577 | |
| Krauses Inc dba Krauses Market | Attn: George Fournier | 1221 W Main St | | | Hazen | ND | 58545 | |
| Krauses Inc dba Krauses Market | Attn: George Fournier | 339 4th Ave | | | Garrison | ND | 58540 | |
| Krikar LLC | Attn: Chris Kamer | 1940 N Farwell Ave | | | Milwaukee | WI | 53202 | |
| Krish Marathon Inc | Attn: Keith Oki | 161 Millennium Blvd | | | Brunswick | GA | 31525 | |
| KRISHNA OF SUMMERVILLE INC. | Attn: Qudrat Tariq | 10002 Dorchester Rd | | | Summerville | SC | 29485 | |
| Kristy and Sons LLC | Attn: Sukwon Lee | 3626 Saturn Rd | | | Garland | TX | 75041 | |
| KSB Fuels Inc Gaskins Shell | Attn: Howard Kaminsky; Patricia Gonzalez | 3830 Gaskins Rd | | | Richmond | VA | 23233 | |
| K-Stop Gas & Grocery | Attn: Tom Brennan | 4305 S Lowell Blvd | | | Denver | CO | 80236 | |
| Kunkun LLC | Attn: Arif Rafiq | 3751 N Tower Rd | | | Aurora | CO | 80111 | |
| Kut Above Barber Shop | Attn: Chris Kamer | 2245 W Sugar Creek Rd | | | Charlotte | NC | 28262-3142 | |
| Kwik Mart | Attn: Jamey Leseueur | 8001 E Roosevelt St | | | Scottsdale | AZ | 85257 | |
| Kwik Stop | Attn: Jamey Leseueur | 1905 Old Forest Rd | | | Lynchburg | VA | 24501 | |
| Kwik Stop Market | Attn: Jeffrey Ganz | 419 W Main St | | | Gallatin | TN | 37066 | |
| L Jam Inc | Attn: David Taylor | 1119 Charleston Hwy | | | West Columbia | SC | 29169 | |
| L&A Music & Pawn LLC | Attn: John Kemp | 6215 Bells Ferry Rd | Suite 300 | | Acworth | GA | 30102 | |
| L&C Liquors | Attn: Rob Hashemi | 8100 W Crestline Ave A-18 | | | Littleton | CO | 80123 | |
| La Espiga, LLC | Attn: Bruce McCune | 1606 Main St | | | Green Bay | WI | 54302 | |
| La Estrellita Inc | Attn: George Fournier | 2501 Easton Blvd | | | Des Moines | IA | 50317 | |
| La Familia Grocery Store | Attn: David Taylor | 3420 NW 2nd Ave | | | Miami | FL | 33127 | |
| La Familia Market (texaco) | Attn: Nhi Le | 623 W Ditmar Rd | | | Austin | TX | 78745 | |
| La Familia Mexican Market (Shell) | Attn: Artem Trdatovich Oganyan | 8540 Research Blvd | | | Austin | TX | 78758 | |
| La Regia Grocery, LLC | Attn: Solomon Yilma | 3 Gallup Pl | | | Iowa City | IA | 52246 | |
| LA Smoke Shop | Attn: Rajinder Sohal | 3015 E Benson Hwy | | | Tucson | AZ | 85706 | |
| La Tapatia Market II | Attn: Steve Piper | 1025 E Powell Blvd | 107 | | Gresham | OR | 97030 | |
| La Vista Market | Attn: Keith Saltzman | 1168 E 4th St | | | Long Beach | CA | 90802 | |
| La Vista Mart 66 | Attn: Rashmika Patel | 9849 Giles Rd | | | La Vista | NE | 68128 | |
| Lafayette Piggly Wiggly LLC | Attn: George Fournier | 5910 Airline Hwy | | | Baton Rouge | LA | 70805 | |



**Exhibit G**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lake Michigan Sports Bar | Attn: Laurent Broda | 4072 Lake Michigan Dr NW | | | Grand Rapids | MI | 49534 | |
| Lake Missoula Tea Company | Attn: Tony Edward Tomlyanovich | 136 E Broadway St | | | Missoula | MT | 59802 | |
| Lakes Mall Realty LLC, Lakes Nassim LLC | Attn: Igal Namdar | 5600 Harvey Street | | | Muskegon | MI | 49444 | |
| Lakes Mall Realty LLC, Lakes Nassim LLC | Attn: Omar Abuzaydeh | 5600 Harvey St | | | Muskegon | MI | 49444 | |
| Lakeshore Food Mart LLC | Attn: John Lake Shore Dr. | 9031 Lake Shore Dr. | | | Nampa | ID | 83686 | |
| Lansing Mall Realty Holding, LLC | Attn: Nandhip Kumar | 1010 Northern Blvd | Ste 212 | | Great Neck | NY | 11021 | |
| Las Montanas Market INC. | Attn: John Holbrook & Joe Lee | 1725 Willow Pass Rd | | | Concord | CA | 94520 | |
| Las Vegas Lights FC | Attn: Brett Lashbrook | 850 N. Las Vegas Blvd. | | | Las Vegas | NV | 89101 | |
| Las Vegas Pest Control | | PO Box 35019 | | | Seattle | WA | 98124-3419 | |
| Last Call Liquor and Cellular LLC | Sarwan Singh | 10649 Lackland Rd | | | St. Louis | MO | 63114 | |
| Lasting Impressions Floral Shop LLC | Attn: George Fournier | 10450 Lincoln Trail | | | Fairview Heights | IL | 62208 | |
| Laundry City | Attn: May Situ | 1052 Dalby Way | | | Austell | GA | 30106-1464 | |
| Laundry Land JC | Attn: Scout Burkhart | 1324 N Washington St | | | Junction City | KS | 66441 | |
| Lavanderia Abuelos, LLC | Attn: George Fournier | 506 S Nursery Rd | Ste 100 | | Irving | TX | 75060 | |
| Lavender Laundromat | Attn: Christian Wilkins | 15330 Meadow Rd | | | Lynwood | WA | 98087 | |
| Lays Food Mart | Attn: John Pearson | 23755 Rogers Clark Blvd | | | Ruther Glen | VA | 22546 | |
| LBJ Food Mart | Attn: Osvaldo Rizo Gonzalez | 407 US-281 | | | Mubashir Anwer | TX | 78654 | |
| LBJ Laundry | Attn: Morton Darrell Myers | 6404 Creekhaven Pl | | | Dallas | TX | 75240 | |
| Leafers LLC dba Hurst Food Mart | Attn: Bhavesh R Patel | 100 W Harwood Rd | | | Hurst | TX | 76054 | |
| Lee food market | Attn: Sidhu Inderjit | 1501 S Gevers St | | | San Antonio | TX | 78210 | |
| Leesburg Fruit Stand LLC dba Experimax | Attn: John Holbrook & Joe Lee | 521 E Market St | Ste D | | Leesburg | VA | 20176 | |
| Lennie's Superette | Attn: Wolff, George, MD Islam | 2201 Medway Road | | | Medway | ME | 04460 | |
| Leo's Drive In #3 | Attn: Keith Saltzman | PO Box 1120 | | | Mission | TX | 78573 | |
| Le's Laundry | Attn: Anthony Gigliotti | 81 Main Street | | | Malden | MA | 02148 | |
| Lewis Drugs Inc. | Attn: Charles Lynn Willard | 2701 S. Minnesota Ave. Suite #1 | | | Sioux Falls | SD | 57105 | |
| Lewis Drugs Inc. | Attn: Greg Mitchell & Andrew Mitchell | 2701 S. Minnesota Ave. Suite #1 | | | Sioux Falls | SD | 57105 | |
| Lewis Drugs Inc. | Attn: Karim Lalani | 2701 S. Minnesota Ave. Suite #1 | | | Sioux Falls | SD | 57105 | |
| Lewis Drugs Inc. | Attn: Mike Rath | 2701 S. Minnesota Ave. Suite #1 | | | Sioux Falls | SD | 57105 | |
| Lewis Drugs Inc. | Attn: Mubashir Anwer | 2701 S. Minnesota Ave. Suite #1 | | | Sioux Falls | SD | 57105 | |
| Lewis Drugs Inc. | Attn: Riaz Bhandari; Mike Bhandari | 2701 S. Minnesota Ave. Suite #1 | | | Sioux Falls | SD | 57105 | |
| Lewis Drugs Inc. | Attn: Rizwan Shuja | 2701 S. Minnesota Ave. Suite #1 | | | Sioux Falls | SD | 57105 | |
| Lewis Drugs Inc. | Attn: Rupaly Kundu (Admin); Bimal Sarkar | 2701 S. Minnesota Ave. Suite #1 | | | Sioux Falls | SD | 57105 | |
| Liberty Convenience Store | Attn: Scott Van Camp | 439 Capital Ave NE | | | Battle Creek | MI | 49017 | |
| Liberty Wireless1 | Attn: Rachael Vegas | 2448 Freedom Dr | | | Charlotte | NC | 28217 | |
| Liberty Wireless1 | Attn: Shiraz Premjee | 2448 Freedom Dr | | | Charlotte | NC | 28217 | |
| Lincoln Fuel, LLC | Sarwan Singh | 2141 Lincoln St | | | Rhinelander | WI | 54501 | |
| Lincoln Plaza Center, L.P. | Attn: Daweit Geremew | c/o Oxford Valley Mall | 2300 E Lincoln Hwy | Ste 220-A | Langhorne | PA | 19047 | |
| Lindale Mall LLC | Attn: John Kemp | 4444 1st Ave NE | | | Cedar Rapids | IA | 52402 | |
| Lion Petroleum Inc | Attn: Amarjit Singh | 4251 Lindell Blvd | | | St Louis | MO | 63108 | |
| Lion Petroleum Inc (dba Arnold Phillips 66) | Attn: David Dhillon | 4251 Lindell Blvd | | | St Louis | MO | 63108 | |
| Lion Petroleum Inc (DBA Bridgeton Phillips 66) | Attn: Gurnam Singh | 4251 Lindell Blvd | | | St Louis | MO | 63108 | |
| Lion Petroleum Inc (dba Longview Phillips 66) | Attn: Mike Alamsi | 4251 Lindell Blvd | | | St Louis | MO | 63108 | |
| Lion Petroleum Inc (DBA Wentzville BP) | Attn: Khalil Yafai; Wagdi Yafai | 4251 Lindell Blvd | | | St Louis | MO | 63108 | |
| Lion Petroleum Inc (Douglas Valero) | Attn: Gurnam Singh | 4251 Lindell Blvd | | | St Louis | MO | 63108 | |
| Lionhart Capital dba Richland Mall Holdings | Attn: John Holbrook & Joe Lee | 2209 Richland Mall | | | Mansfield | OH | 44906 | |
| Liquor Barrel | Attn: Chris Kamer | 301 E Wheelock Pkwy | | | St Paul | MN | 55130 | |
| Liquor Barrel New Brighton | Attn: Chris Kamer | 2130 Silver Lake Rd | | | New Brighton | MN | 55112 | |
| Liquor Master Inc | Attn: Harry Patel | 901 E Semoran Blvd | | | Apopka | FL | 32703 | |
| Liquor Palace DBA A One Liquor Inc | Attn: Derek Gaskins | 3415 Breckenridge Ln | | | Louisville | KY | 40220 | |
| Lisa Enterprises Inc dba Stop N Shop | Attn: Paramjit Singh | 499 N State Rd 434 | #1017 | | Altamonte Springs | FL | 32714 | |
| Little Elm Ventures LLC | Attn: John Pearson | 500 W Eldorado Pkwy | #200 | | Little Elm | TX | 75068 | |
| Little Sam | Attn: Stevan Stankovich | c/o Multani BKP LLC | 702 S WW White Rd | | San Antonio | TX | 78220 | |
| Little Sam | Attn: Tran Trinh | c/o Multani BKP LLC | 702 S WW White Rd | | San Antonio | TX | 78220 | |
| Livingston Mall Venture | Management Office | 112 Eisenhower Parkway | | | Livingston | NJ | 07039 | |
| Lo Flo LLC | Attn: Luis Flores-Monroy | 3275 South Jones Blvd., Suite 105 | | | Las Vegas | NV | 89146 | |
| Logan Valley Realty LLC, Logan Valley CH LLC, Logan Valley Nassim LLC | | 5580 Goods Ln | | | Altoona | PA | 16602 | |
| Lola Tech Limited | Attn: Nick Boni | 1 Mark Square | | | London | | EC2A 4EG | United Kingdom |
| LoneStar Vapor Shop, LLC | Attn: Frank D. Massa | 10926 S Memorial Dr | | | Tulsa | OK | 74133 | |
| LoneStar Vapor Shop, LLC | Attn: Scott Brown | 627 White Hills Dr | | | Rockwall | TX | 75087 | |
| Loomis Armored US, LLC | | 2500 CityWest Blvd, Ste 2300 | | | Houston | TX | 77042 | |
| Lotus 823 | Attn: David Hernandez | 2-12 Corbett Way | Suite 203 | | Eatontown | NJ | 07724 | |
| Love Family Holding, LLC | Attn: Azharuddin Pathan | c/o Loves Travel Stops & Country Stores, Inc. | PO Box 26210 | | Oklahoma City | OK | 73126 | |
| Love Family Holding, LLC | Attn: Charles Lewis | c/o Loves Travel Stops & Country Stores, Inc. | PO Box 26210 | | Oklahoma City | OK | 73126 | |
| Love Family Holding, LLC | Attn: Chiranjibi Lamichhane | c/o Loves Travel Stops & Country Stores, Inc. | PO Box 26210 | | Oklahoma City | OK | 73126 | |
| Love Family Holding, LLC | Attn: Dadwal Amandeep Singh | c/o Loves Travel Stops & Country Stores, Inc. | PO Box 26210 | | Oklahoma City | OK | 73126 | |



**Exhibit G**

Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Love Family Holding, LLC | Attn: Daniel William Klarner | c/o Loves Travel Stops & Country Stores, Inc. | PO Box 26210 | | Oklahoma City | OK | 73126 | |
| Love Family Holding, LLC | Attn: Dave Novak | c/o Loves Travel Stops & Country Stores, Inc. | PO Box 26210 | | Oklahoma City | OK | 73126 | |
| Love Family Holding, LLC | Attn: Fendy Kurniawan (Dan) | c/o Loves Travel Stops & Country Stores, Inc. | PO Box 26210 | | Oklahoma City | OK | 73126 | |
| Love Family Holding, LLC | Attn: Frank Ellis | c/o Loves Travel Stops & Country Stores, Inc. | PO Box 26210 | | Oklahoma City | OK | 73126 | |
| Love Family Holding, LLC | Attn: Gi Nou Lee, Jeng Leng Lee | c/o Loves Travel Stops & Country Stores, Inc. | PO Box 26210 | | Oklahoma City | OK | 73126 | |
| Love Family Holding, LLC | Attn: Govind Phulara | c/o Loves Travel Stops & Country Stores, Inc. | PO Box 26210 | | Oklahoma City | OK | 73126 | |
| Love Family Holding, LLC | Attn: Jeffrey Tate | c/o Loves Travel Stops & Country Stores, Inc. | PO Box 26210 | | Oklahoma City | OK | 73126 | |
| Love Family Holding, LLC | Attn: Karthik Bharadwaj Pothumachi | c/o Loves Travel Stops & Country Stores, Inc. | PO Box 26210 | | Oklahoma City | OK | 73126 | |
| Love Family Holding, LLC | Attn: Kimberly Moen | c/o Loves Travel Stops & Country Stores, Inc. | PO Box 26210 | | Oklahoma City | OK | 73126 | |
| Love Family Holding, LLC | Attn: Lagenia A Hensley | c/o Loves Travel Stops & Country Stores, Inc. | PO Box 26210 | | Oklahoma City | OK | 73126 | |
| Love Family Holding, LLC | Attn: Lakhwinder Singh | c/o Loves Travel Stops & Country Stores, Inc. | PO Box 26210 | | Oklahoma City | OK | 73126 | |
| Love Family Holding, LLC | Attn: Lynette Wirth | c/o Loves Travel Stops & Country Stores, Inc. | PO Box 26210 | | Oklahoma City | OK | 73126 | |
| Love Family Holding, LLC | Attn: Matt Stinebrink | c/o Loves Travel Stops & Country Stores, Inc. | PO Box 26210 | | Oklahoma City | OK | 73126 | |
| Love Family Holding, LLC | Attn: Patrick James | c/o Loves Travel Stops & Country Stores, Inc. | PO Box 26210 | | Oklahoma City | OK | 73126 | |
| Love Family Holding, LLC | Attn: Paul Fassbender | c/o Loves Travel Stops & Country Stores, Inc. | PO Box 26210 | | Oklahoma City | OK | 73126 | |
| Love Family Holding, LLC | Attn: Ralph Lafelatte Bennett | c/o Loves Travel Stops & Country Stores, Inc. | PO Box 26210 | | Oklahoma City | OK | 73126 | |
| Love Family Holding, LLC | Attn: Rebeca Mata | c/o Loves Travel Stops & Country Stores, Inc. | PO Box 26210 | | Oklahoma City | OK | 73126 | |
| Love Family Holding, LLC | Attn: Robert L Pope | c/o Loves Travel Stops & Country Stores, Inc. | PO Box 26210 | | Oklahoma City | OK | 73126 | |
| Love Family Holding, LLC | Attn: Ruben Mosqueda-Cendejas | c/o Loves Travel Stops & Country Stores, Inc. | PO Box 26210 | | Oklahoma City | OK | 73126 | |
| Love Family Holding, LLC | Attn: Sajaaad Ahmid | c/o Loves Travel Stops & Country Stores, Inc. | PO Box 26210 | | Oklahoma City | OK | 73126 | |
| Love Family Holding, LLC | Attn: Saleem Shah | c/o Loves Travel Stops & Country Stores, Inc. | PO Box 26210 | | Oklahoma City | OK | 73126 | |
| Love Family Holding, LLC | Attn: Sudeep Singh Mann | c/o Loves Travel Stops & Country Stores, Inc. | PO Box 26210 | | Oklahoma City | OK | 73126 | |
| Love Family Holding, LLC | Attn: Susan Kay Tointon | c/o Loves Travel Stops & Country Stores, Inc. | PO Box 26210 | | Oklahoma City | OK | 73126 | |
| Love Family Holding, LLC | Attn: Todd Grump | c/o Loves Travel Stops & Country Stores, Inc. | PO Box 26210 | | Oklahoma City | OK | 73126 | |
| Love Family Holding, LLC | Attn: Todd Umstott and Michael Wells | c/o Loves Travel Stops & Country Stores, Inc. | PO Box 26210 | | Oklahoma City | OK | 73126 | |
| Love Family Holding, LLC | Attn: Todd Umstott and Pam Peters | c/o Loves Travel Stops & Country Stores, Inc. | PO Box 26210 | | Oklahoma City | OK | 73126 | |
| Love Family Holding, LLC | Attn: Willie Schmidt | c/o Loves Travel Stops & Country Stores, Inc. | PO Box 26210 | | Oklahoma City | OK | 73126 | |
| Love's Travel Stops & Country Stores, Inc. | Attn: Legal Department | 10601 N Pennsylvania Ave | | | Oklahoma City | OK | 73120 | |
| Lowell Market | Attn: Chris Kamer | 601 Brunswick St | | | San Francisco | CA | 94112 | |
| Loyalty One INC | Attn: George Fournier | 6409 6TH AVE #9 | | | Tacoma | WA | 98406 | |
| LucaNet (North America) LLC | Attn: Dominik Duchon | 1900 Market Street | 8th Floor | | Philadelphia | PA | 19103 | |
| Lucky 1 LLC | Attn: Kawaldeep Pannu | 25571 Marguerite | #A | | Mission Viejo | CA | 92692 | |
| Lucky 7 Food Mart | Attn: Raj Sohal | 10530 Rosedale Hwy | Ste 9 | | Bakersfeld | CA | 93312 | |
| Lucky 7 Tobacco & Mini Mart | Attn: George Kanawati | 851 Bragg Blvd | | | Fayetteville | NC | 28301 | |
| Lucky Food Store | Attn: John Kemp | 22 Goethals Dr | | | Richland | WA | 99351 | |
| Lucky Mak's | Attn: Madhat Asham | 20567 SW Tualatin Valley Hwy. | | | Beaverton | OR | 97003 | |
| Lucky's Beer & Wine Inc. | Attn: Robert A. Stehlik | 6505 Duck Creek Dr | | | Garland | TX | 75043 | |
| Luke Drive Through | Attn: Keith Saltzman | 6505 Luke Meat Market | 2900 N Sugar Rd | | Pharr | TX | 78577 | |
| Lumen | | PO Box 52187 | | | Phoenix | AZ | 85072-2187 | |
| Lynn's Stop & Shop | Attn: Khalid Almahri | 5161 NC-27 | | | Iron Station | NC | 28080 | |
| M & N Missouri LLC | Attn: Mike Miller | 9641 St Charles Rock Rd | | | St. Louis | MO | 63114 | |
| M G Limited | Attn: George Fournier | 10059 Shaver Rd | | | Portage | MI | 49024 | |
| M R F Petroleum, Inc | Attn: George Fournier | 2750 Gessner Rd | | | Houston | TX | 77080 | |
| M&A Enterprises Inc. | Attn: John Kemp | 20 Merlot Dr. | | | Prosser | WA | 99350 | |



**Exhibit G**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| M&G Tobacco Shop | Attn: Renish Kotadia | 22 Canal Rd | | | Brunswick | GA | 31525 | |
| M&L Convenience LLC | Attn: Chris Kamer | 808 Woodruff Pl | | | Charlotte | NC | 28208 | |
| M&M Manou Inc. (dba Happy Market) | Attn: Keith Oki | 6425 N. 47th Ave | | | Glendale | AZ | 85301 | |
| M&R Umatiya Business LLC | Attn: Jamey Leseueur | c/o Food Basket #8 | 3600 E University Ave | | Georgetown | TX | 78626 | |
| M&V Conveinence | Attn: Melanie Few | 2250 Rte 16 | PO Box 88 | | Wossipee | NH | 03890 | |
| M3 Advisory Partners | | 1700 Broadway | 19th Floor | | New York | NY | 10019 | |
| Maa Baba Alliance LLC | Attn: George Fournier | 12201 N Florida Ave | | | Tampa | FL | 33612 | |
| MACNARB DVD LLC | Attn: Chris Kamer | 1505 OldField Dr | | | Gautier | MS | 39553-7517 | |
| Macon BP | | 1707 N Missouri St | | | Macon | MS | 63552 | |
| Madeira Food Mart | | 7722 Laurel Ave | | | Cincinnati | OH | 45243 | |
| Madi 926 Inc. | Attn: Keith Saltzman | c/o Exxon | 352 N Thompson Ln | | Murfreesboro | TN | 37129 | |
| Madi Food LLC | Attn: Shawn L Holmes | Turbotville Great Valu | 4680 State Route 54 | PO Box 247 | Turbotville | PA | 17772 | |
| Madison Liquor | Attn: Arthur Blikian | 5926 Madison Ave | | | Carmichael | CA | 95608 | |
| Madison Market Liquor | | 4012 Madison St | | | Riverside | CA | 92504 | |
| Mail Central Services | Attn: Derek Gaskins | 4813 Ridge Rd | #11 | | Douglasville | GA | 30134 | |
| Mail Etc Inc | Attn: John Kemp | 4730 University Way NE | | | Seattle | WA | 98105 | |
| Main Food Mart & Liquor | Attn: Chris Kamer | 6229 Main Ave | | | Orangevale | CA | 95662 | |
| Main Street Convenience | Attn: Timothy A. Borseth | 1919 S Main St | | | Bloomington | IL | 61704 | |
| Main Street Gas & Mart | Attn: Mike Miller | 16400 Main St | | | Hesperia | CA | 92345 | |
| Main Street Groceries And Tobacco | Attn: Jim Shaw | 614 W Main St | | | Jonesborough | TN | 37659 | |
| Main Street Market | Attn: Jacob Mitri | 15 W Main St | | | Ferron | UT | 84523 | |
| Main Street Pit Shop | Attn: Mukhtar Humaidi | 56 W Main St | | | Lexington | OH | 44904 | |
| MAINE Northern Lights | Attn: Eric B. White | 421 Water Street | | | Gardiner | ME | 04345 | |
| Mainly Groceries | Attn: Lawrence J. Tobias; Lori Stewart; Randy Butler; Jim Jeffers | 92 Northern Ave | | | Augusta | ME | 04330 | |
| Mai's Beauty Salon | Attn: Frank Silverman | 3299 Campbell Ave | | | Honolulu | HI | 96815 | |
| Mais Brazil Inc (dba Sip N' Scratch Mini Mart) | Attn: Frank Silverman | 701 Plantation St | | | Worcester | MA | 01605 | |
| Mak's Mini Mart | Attn: Khaled Ornob | 616 SW College St | | | Portland | OR | 97201 | |
| Malcom Gas and Food llc | Attn: Melanie Few | 203 Montezuma St | | | Malcom | IA | 50157 | |
| Mall at Concord Mills LP | Management Office | 8111 Concord Mills Boulevard | | | Concord | NC | 28027 | |
| Mall at Midland Park, LLC | Management Office | 4511 N. Midkiff Drive | | | Midland | TX | 79705 | |
| Mall at Potomac Mills LLC | Management Office | 2700 Potomac Mills Circle, Suite 307 | | | Woodbridge | VA | 22191 | |
| Mana Business LLC | Attn: Jagdeep JD Saran | 12155 SE Foster Rd | | | Portland | OR | 97266 | |
| Manchester High Mart | Attn: George Fournier | 252 Spencer St | | | Manchester | CT | 06040 | |
| Manha Food and Deli | Attn: Derek Gaskins | 1657 N Miami Ave | Ste D | | Miami | FL | 33136 | |
| Marathon Express | Attn: Kanwal Singh | 4802 Taylor Mill Rd | | | Taylor Mill | KY | 41015 | |
| Marathon Gas | Attn: Jesse Schlenker | 654 US-250 | | | Ashland | OH | 44805 | |
| Marathon Gas | Attn: Jordan G. White | 3933 Sullivant Ave | | | Columbus | OH | 43228 | |
| Marathon Gas Elkhart / New Simanton Lake Inc. | Attn: Michael Paul Blanchard | 51451 State Rte 19 | | | Elkhart | IN | 46514 | |
| Marathon Gas Station | Attn: Doug Harris | 4548 Taylorsville Rd | | | Louisville | KY | 40220 | |
| Marble Slab Creamery | Attn: Tanya Gill | 101 Park View | | | Victoria | TX | 77904 | |
| Maria Mobile Wireless | Attn: Gary Zornes | 696 Vine St | | | San Jose | CA | 95110 | |
| Marina Tobacco Inc | Attn: Rakeshkumar Patel | 6244 Pacific Coast Hw | | | Long Beach | CA | 90803 | |
| Market 24 | Attn: Sarwan Singh | 304 N 2nd St | | | Harrisburg | PA | 17101 | |
| Market Express One Inc | Attn: Nirav M Patel | 2500 Wible Rd | | | Bakersfield | CA | 93304 | |
| market st convenience inc | Attn: Mark Hoffman | 581 Market St | | | Kingston | PA | 18704 | |
| Mart at Main | Attn: George Fournier | 231 Main Ave S | Suite B | | Renton | WA | 98057 | |
| Maruti 101 Corporation | Attn: John Kemp | 4193 Hamilton Cleves Rd | | | Fairfield | OH | 45014 | |
| Maryam & Sara Inc DBA Riverside Grocery | Attn: Kanubhai Patel | 1727 E Riverside Dr | | | Austin | TX | 78741 | |
| Mass Beverage | Attn: Derek Gaskins | 3131 Nieder Rd | | | Lawrence | KS | 66047 | |
| Mathias Ventures Inc. | Attn: George Fournier | 121 NW 5th Street | | | Bentonville | AR | 72712 | |
| Matt at Montgomery LP | Attn: Manegment Office | 230 Montgomery Mall | | | North Wales | PA | 19454 | |
| Matts Hydroponics | Attn: Charles Lynn Willard | 206 E Main St | ##5 | | Milford | MA | 01757 | |
| Max Vapor Enterprises | Attn: Mohammed D Miah | 8500 Dyer St Ste 9 | | | El Paso | TX | 79904 | |
| Max Vapor Enterprises | Gurvinder Singh | 8500 Dyer St Ste 9 | | | El Paso | TX | 79904 | |
| Mayflower Apple Blossom, LP dba Apple Blossom Mall | Attn: David Han | 1850 Apple Blossom Dr | Mall Mgmt Office | | Winchester | VA | 22601 | |
| Mayflower Emerald Square LLC | Attn: John Holbrook & Joe Lee | c/o Jones Lang LaSalle Americas Inc | 14190 Collections Center Drive | | Chicago | IL | 60693 | |
| Maynard's Food Center | Attn: Mike Rath | 104 E Garfield St | | | Hendricks | MN | 56136 | |
| Maynard's Food Center | Attn: Mike Rath | 108 3rd Ave S | | | Clear Lake | SD | 57226 | |
| Maynard's Food Center | Attn: Mike Rath | 627 1st Ave | | | Westbrook | MN | 56183 | |
| Maynard's Food Center | Attn: Tyler Thuringer | 104 E Garfield St | | | Hendricks | MN | 56136 | |
| MBCP.Pro LLC | Attn: Don L Stewart | 24626 Llewellyn Rd. | | | Corvallis | OR | 97333 | |
| MBS Petroleum Incorporated | Attn: Theo Ramsey | 1149 N Main St | | | Goshen | IN | 46528 | |
| Mccurdy's Liquor | Attn: John Kemp | 5700 Dollarway Rd | | | Pinebluff | AR | 71602 | |
| MD's Market | Attn: John Pearson | 240 Riverside Dr | | | Augusta | ME | 04330 | |
| Meadowood Mall SPE LLC | Management Office | 5000 #1 Meadowood Mall Circle | | | Reno | NV | 89502 | |
| Meadowood Mall SPE, LLC | Attn: Nilpa Patel | 5000 #1 Meadowood Mall Circle | | | Reno | NV | 89502 | |
| Medford Cooperative, Inc. | Attn: John Kemp | 160 Medford Plaza | PO Box 407 | | Medford | WI | 54451 | |
| Mega Mart | Attn: Christopher Scott Firebaugh | 10582 Garden Grove Blvd | | | Garden Grove | CA | 92843 | |
| Mega Mart | Attn: John Pearson | 500 S Gordon St | | | Alvin | TX | 77511 | |



**Exhibit G**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Mega Mart Inc. | Attn: Randall Ugarte | 2119 North Pkwy | | | Jackson | TN | 38301 | |
| Mehersai LLC | Attn: Keith Saltzman | c/o Corner Shop | 2538 Two Notch Rd | | Columbia | SC | 29204 | |
| Mehroz Enterprises | Attn: Genet Gebremedh | 4024 NASA Road 1 | | | Seabrook | TX | 77586 | |
| Meridian Express | | 4501 NW 63rd St | | | Oklahoma City | OK | 73132 | |
| Metro Food and Beverage | Attn: Alem Syoum | 3203 W 25th St | | | Cleveland | OH | 44109 | |
| Metro Greenfield LLC dba Bestway Supermarket | Attn: Sami S Diaz-Rivera | 5695 Telegraph Rd | | | Alexandria | VA | 22303 | |
| Metropolitan Wine Inc | Attn: Derek Gaskins | 401 Church St Ste 1 | | | Nashville | TN | 37219 | |
| Meze's Food Mart LLC | Attn: Chris Fahmie | 453 Denbigh Blvd | | | Newport News | VA | 23608 | |
| MHD LLC | Attn: Chris Kamer | 17186 SE McLoughlin Blvd | | | Milwaukie | OR | 97267 | |
| MHS Inc | Attn: Clint Miller | 728 Peoria St | | | Aurora | CO | 80011 | |
| MHT LLC | Attn: Zekarias Werede | 512 W Pike St | | | Covington | KY | 41011 | |
| Mi Casa Market | Attn: Melanie Few | 723 W 3rd Ave | | | Moses Lake | WA | 98837 | |
| Michael M Foodmart LLC Axis Food Mart | Attn: Kishor Changela | 1540 E Broadway Blvd | | | Tucson | AZ | 85719 | |
| Michael Tomlinson | | 89 Vista Rafael Pkwy. | | | Reno | NV | 89503 | |
| Middle East Market | Attn: Sarwan Singh | 308 Firewood Court | | | Broken Arrow | OK | 74012 | |
| Midvale Coin Laundromat | Attn: Paul Vetch | 7673 S Center Square | | | Midvale | UT | 84047 | |
| Midway Convenience Store | Attn: Melanie Few | 101 MS-404 | | | Grenada | MS | 38901 | |
| Midway Discount Liquor | Attn: Scott Edwards | 1000 Midway Dr #5 | | | Harrington | DE | 19952 | |
| Miguel Barcenas | Attn: Derek Gaskins | 1238 S Beach Blvd | Suite G | | Anaheim | CA | 92804-4828 | |
| Mike's Quik Stop & Deli | Attn: John Pearson | 907 Presque Isle rd | | | Caribou | ME | 04736 | |
| Mike's Smoke Cigar & Gifts | Attn: Richard L. Feder | 875 West Redcliffs Dr | Unit 4 | | Washington | UT | 84780 | |
| Milford - Facet | Attn: Krupal M Soni | 505 Chamber Dr | | | Milford | OH | 45150 | |
| Mill Food and Fuel LLC | Attn: Yaseen Jamil | 5124 S Mill Ave | | | Tempe | AZ | 85282 | |
| Millennium Inc. DBA Radioshack | Attn: Chadi Boutros | 7600 Kingston Pike | Ste 1452 | | Knoxville | TN | 37919 | |
| Milpitas Mills Limited Partnership | Attn: Amr Kheder | 447 Great Mall Drive | | | Milpitas | CA | 95035 | |
| Milpitas Mills Limited Partnership | Management Office | 447 Great Mall Drive | | | Malpitas | CA | 95035 | |
| Mina & Joseph Liquor Store | Attn: Matt Maida | 16369 Harbor Blvd | | | Fountain Valley | CA | 92708 | |
| Mini Food Store LLC | Attn: Keith Oki | 4696 S Federal Blvd | | | Englewood | CO | 80110 | |
| Mini Mart and Smoke Shop | Attn: Rahul Kumar | 4705 S Durango Dr | Ste #100 | | Las Vegas | NV | 89147 | |
| Mini Shop | Attn: Dipakkumar Patel | 4718 US-98 | | | Lakeland | FL | 33809 | |
| Minits 109 | Attn: Hiren Patel | 106 Dr Fermin Calderon Blvd | | | Del Rio | TX | 78840 | |
| Minnoco XPress | Attn: Brandon Hearvey | 574 Old Hwy 8 NW | | | New Brighton | MN | 55112 | |
| Minute Stop | Attn: Kiran Gilani | 4722 Rigsby Ave | | | San Antonio | TX | 78222 | |
| Mirage Wine & Spirits Inc | Attn: Aaron Breedyk | 2020 W Hwy 50 | | | O'Fallon | IL | 62269 | |
| Miramar Brands Pennsylvania, Inc. | Attn: Brian McKeen | 3304 Essex Dr | | | Richardson | TX | 75082 | |
| Miramar Brands Pennsylvania, Inc. | Attn: Darren Caudill; Robert Crockett; Alex Sullivan | 3304 Essex Dr | | | Richardson | TX | 75082 | |
| Miramar Brands Pennsylvania, Inc. | Attn: Darren Caudill; Robert Crockett; Jeff Jasinski | 3304 Essex Dr | | | Richardson | TX | 75082 | |
| Miramar Brands Pennsylvania, Inc. | Attn: Darren Caudill; Robert Crockett; Neil Engel | 3304 Essex Dr | | | Richardson | TX | 75082 | |
| Miramar Brands Pennsylvania, Inc. | Attn: Gary Carlson & Susan Hogie | 3304 Essex Dr | | | Richardson | TX | 75082 | |
| Miramar Brands Pennsylvania, Inc. | Attn: Joshua Trier | 3304 Essex Dr | | | Richardson | TX | 75082 | |
| Miramar Brands Pennsylvania, Inc. | Attn: Klever Sanchez | 3304 Essex Dr | | | Richardson | TX | 75082 | |
| Miramar Brands Pennsylvania, Inc. | Attn: Lee Gilbertson | 3304 Essex Dr | | | Richardson | TX | 75082 | |
| Miramar Brands Pennsylvania, Inc. | Attn: Mike Tersteeg | 3304 Essex Dr | | | Richardson | TX | 75082 | |
| Miramar Brands Pennsylvania, Inc. | Attn: Mohammad Anwar | 3304 Essex Dr | | | Richardson | TX | 75082 | |
| Miramar Brands Pennsylvania, Inc. | Attn: Omar Misleh | 3304 Essex Drive | | | Richardson | TX | 75082 | |
| Miramar Brands Pennsylvania, Inc. | Attn: Raees Chohan | 3304 Essex Dr | | | Richardson | TX | 75082 | |
| Miska's Corner Store | Attn: Chris Kamer | 365 E North Ave. | | | Glendale Heights | IL | 60139 | |
| Miss Tracy's Liquor Store | Attn: Carolina Camarasa | 1043 Franklin St SE | | | Grand Rapids | MI | 49507 | |
| Mission Liquor & Food | Attn: Aziz Eskander | 4654 Whitney Ave | | | Sacramento | CA | 95821 | |
| Mitri Petroleum LLC | Attn: Chris Kamer | 1514 Newport Ave | | | Pawtucket | RI | 02861 | |
| Mix Panel | | One Front Street, 28th Floor | | | San Francisco | CA | 94111 | |
| Mize's Thriftway | Attn: Melanie Few | 449 N 4th St | | | Clearwater | KS | 67026 | |
| Mizz Repair - Phone Repair | Attn: John Holbrook & Joe Lee | 6851 W 4th Ave | | | Hialeah | FL | 33014 | |
| MJ Mart LLC | Attn: Matthew Schneider | 2561 Kershaw Camden Hwy | | | Lancaster | SC | 29720 | |
| MK Mini Mart Inc. | Attn: John Kemp | 101 E Mt Pleasant St | | | West Burlington | IA | 52655 | |
| MK Oil Inc | Attn: Sanai Patel | 18480 Brookhurst St | | | Fountain Valley | CA | 92708 | |
| MMO Trade LLC dba Kwik Stop | Attn: Sung H Lee; Shawn Lee | 906 Buchanan Dr | | | Burnet | TX | 78611 | |
| MMRP TELECOMMUNICATIONS LLC | Attn: Daxesj Patel | 2816 SW Port St Lucie Blvd | | | Port St Lucie | FL | 34953 | |
| MMRP TELECOMMUNICATIONS LLC | Attn: Venkateswara R Neredmelli | 2816 SW Port St Lucie Blvd | | | Port St Lucie | FL | 34953 | |
| MMT Wireless LLC | Attn: Samir Faraj | 4364 E Main St | | | Columbus | OH | 43213 | |
| MNH Mall LLC | Management Office | 1500 South Willow Street | | | Manchester | NH | 03103 | |
| Mobil | Attn: Bobby Nalluri | 3363 San Pablo Dam Road | | | San Pablo | CA | 94803 | |
| Mobil | Attn: Piotr Staniak | 32271 Ford Rd | | | Garden City | MI | 48135 | |
| Mobil | Attn: Tarlochn Anrandhawa | c/o Danbury Food and Gas | 276 White Street | | Danbury | CT | 06810 | |
| Mobil Del Rey | Attn: Ronnie Lewellen | 449 W Manchester Ave | | | Playa Del Rey | CA | 90293 | |
| Mobil of Roseville Inc | Attn: Sandra De Regibus | 19901 Masomic | | | Roseville | MI | 48066 | |
| Mobile One | | 798 NW 183rd St | | | Miami Gardens | FL | 33169 | |
| Mobile One | Attn: John Kemp | 3680 W. Oakland Park Blvd. | | | Lauderdale Lakes | FL | 33311 | |



**Exhibit G**

Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mobile One | Attn: Kasa Finch | 8882 NW 7th Ave. | | | Miami | FL | 33150 | |
| Mohan LLC (DBA Havana Park Liquor) | Safwat Waseef | 10772 E Iliff Ave | | | Aurora | CO | 80014 | |
| MomentFeed, Inc. | | 14005 Live Oak Ave | | | Irwindale | CA | 91706 | |
| MomentFeed, Inc. | | 3415 S. Sepulveda Blvd, Suite 1100 | | | Los Angeles | CA | 90034 | |
| Moni and Sami LLC | Attn Manisha Aryal | 1475 E Livingston Ave | | | Columbus | OH | 43205 | |
| Monroe City, BP | Attn: Yaseen Jamil | 36 E US-24 | | | Monroe City | MO | 63456 | |
| Monroe High Mart LLC | Attn: Chris Kamer | 172 Main St | | | Monroe | CT | 06468 | |
| Monticello Express | Attn: Brian Hutchinson | 429 Hwy. 425 North | | | Monticello | AR | 71655 | |
| Moon Pay PTE Limited | | 100 Peck Seah Street, #07-07 | | | Singapore | | 79333 | Singapore |
| Morphis Managed Services, LLC | | 400 Texas Street | | | Shreveport | Louisiana | 71101 | |
| Morty Inc DBA Tampa Bay Pawn | Attn: George Fournier | 2007 Gulf to Bay Blvd | | | Clearwater | FL | 33765 | |
| Moser's | Attn: Charles Lynn Willard | 1035 Armory Rd | | | Warrenton | MO | 63383 | |
| Moser's | Attn: Scidega Alagar | 900 North Keene | | | Columbia | MO | 65201 | |
| Mount & Nash Law Group | | 101 Sunnytown Rd. | | | Casselberry | Fl | 32707 | |
| Mountain Liquor Store LLC | Attn: Mohamed Hassanen | 4100 Dyer St Suite A-D | | | El Paso | TX | 79930 | |
| Mountain Liquor Stores 1& 2, LLC | Attn: Chris Kamer | 912 Texas Ave | 3710 Shepperd | Apt B | El Paso | TX | 79904 | |
| Mountain State Feeds and Livestock Services Inc. | Attn: Sarwan Singh | c/o Foster Feed | 202 Bland St | | Weston | WV | 26452 | |
| Moxee Market LLC | Attn: Parita Nakadia | PO Box 1134 | | | Moxee | WA | 98936 | |
| Mr Cartender Inc | Attn: Hiren Patel | 2066 E Main | | | Uvalde | TX | 78801 | |
| Mr Cartender Inc | Attn: Jeffrey Williams | 2066 E Main | | | Uvalde | TX | 78801 | |
| Mr Cartender Inc | Attn: Legal Department | 2066 E Main | | | Uvalde | TX | 78801 | |
| Mr Cartender Inc | Attn: Sunny Jiwani | 2066 E Main | | | Uvalde | TX | 78801 | |
| Mr Checkout Power 5 Butan LLC | Fahmi Ahmed | c/o Lents 1 Stop Market | 9213 SE Foster Rd | | Portland | OR | 97266 | |
| Mr Pawn | Attn: George Fournier | 2525 S Oliver | | | Wichita | KS | 67210 | |
| MR VAPOR ENTERPRISES INC | Attn: Shawn L Holmes | 1010 Broadway | Ste 2 | | Chula Vista | CA | 91911 | |
| Mr. Liquor | Attn: Richard L. Feder | 7807 Madison Ave | | | Citrus Heights | CA | 95610 | |
| Mr. Toro Carniceria | Attn: Derek Gaskins | 7545 S Houghton Rd | | | Tucson | AZ | 85747 | |
| MS Parmar Enterprises Inc | Attn: John Kemp | 1002 W Washington Ave | | | Yakima | WA | 98903 | |
| MS Prosser Group LLC | Attn: John Kemp | 1231 Meade Ave | | | Prosser | WA | 99350 | |
| MS Yakima Group LLC | Attn: Anthony Gigliotti | 301 N 1st St | | | Yakima | WA | 98901 | |
| Mundelein Laundromat | Attn: Igal Namdar | 658 S Lake St | | | Mundelein | IL | 60060 | |
| Musicians Wholesale Club, INC. | Attn: George Fournier | 4876 Nolensville Pike | | | Nashville | TN | 37211 | |
| Muskego Gas & Liquor, Inc. | Attn: Chris Kamer | 566 W14501 Janesville Rd | | | Muskego | WI | 53150 | |
| My Broken Phone | Attn: Bobby Nalluri | 6030 Winthrop Town Centre Ave. | | | Sarasota | FL | 34232 | |
| My Broken Phone | Attn: John Reed | 5045 Fruitville Rd | Suite 163 | | Sarasota | FL | 34232 | |
| My Choice Wireless | Attn: Jerry A Furbee | 4036 West 4100 South | | | West Valley City | UT | 84119 | |
| My Sunny Palm LLC | Attn: James Hook | 4251 Palm Avenue | | | Hialeah | FL | 33012 | |
| My Sunny Palm LLC | Attn: John Kemp | 4251 Palm Avenue | | | Hialeah | FL | 33012 | |
| MZ Tobacco and Cigars | Attn: John Pearson | 1555 S Havana St | Unit U | | Aurora | CO | 80012 | |
| N & P Discount Beer & Tobacco; Cloudy Vibez | Attn: David Dhillon | 3002 Clarksville Pike | | | Nashville | TN | 37218 | |
| n Amar LLC DBA Roy Kwick Stop | Attn: Adonis Parets | 4484 S. 1900 W | #Suite #4 | | Roy | UT | 84067 | |
| N and N Inc dba Southeast BP | Attn: James Daniel Payne | 8000 Garners Ferry Rd | | | Columbia | SC | 29209 | |
| Namira Food and Deli 2 | Attn: Derek Gaskins | 1657 N Miami Ave | Ste D | | Miami | FL | 33136 | |
| Namira Fresh Food | Attn: Derek Gaskins | 1657 N Miami Ave | Ste D | | Miami | FL | 33136 | |
| Nanak Ji Corp dba US Gas Foodmart | Attn: Chris Kamer | 6202 E Pea Ridge Rd | | | Huntington | WV | 25705 | |
| Nandi Corp. (DBA Our Little Store) | Attn: Christopher Michael Shumaker | c/o Suhaan Bhattarai | 4821 Yellowstone Dr | | Greeley | CO | 80634 | |
| Nanof One Inc, LLC | Attn: Sonal One Inc; Harry Patel | 450 Knights Run Ave | | | Tampa | FL | 33602 | |
| Narayani Sai Ventures Inc | Attn: Tom Brennan | c/o Fast Food | 12531 Lake June Rd | | Balch Springs | TX | 75180 | |
| Nashville Package Store, Inc. | Attn: Yolanda Chavarria; Jonathan Valiente | c/o Major Discount Liquor | 2913 Dickerson Pike | | Nashville | TN | 37207 | |
| National Alliance of Trade Associations, LLC ("NATA") | Attn: Mike Thompson | 14403 Walters Road | | | Houston | TX | 77014 | |
| National Alliance of Trade Associations, LLC (NATA) | Attn: Legal Department | c/o PQ Mart LLC | Trojan PQ | 112 Old Wire Rd | Washburn | MO | 65772 | |
| National Alliance of Trade Associations, LLC c/o 4 Way Quick Stop | Attn: Brian Hutchinson | 103 N 5th St | | | Scranton | AR | 72863 | |
| National Alliance of Trade Associations, LLC c/o Colonial Market Place | Attn: Chris Crescitelli and Tricia Costello | 3220 Blvd | | | Colonial Heights | VA | 23834 | |
| National Alliance of Trade Associations, LLC c/o County Corner Stores Inc DBA D'Amores Market | Attn: Jim Shaw | 4814 Broad St Rd | | | Louisa | VA | 23093 | |
| National Alliance of Trade Associations, LLC c/o Eshal LLC DBA EzGo Mart | Attn: Jeffrey Williams | 1913 Anderson Hwy | | | Cumberland | VA | 23040 | |
| National Alliance of Trade Associations, LLC c/o Manhc Corp. | Attn: Elliott Endsley | 513 W Euless Blvd | | | Euless | TX | 76040 | |
| National Alliance of Trade Associations, LLC c/o Package Liquors LLC | Attn: Jeffrey Williams | Country Package, 26131 Hwy 37 | | | Washburn | MO | 65745 | |
| National Alliance of Trade Associations, LLC c/oLondon Foodmart LLC | Attn: Legal Department | 10465 US-64 | | | London | AR | 72847 | |
| National Services LLC | Attn: Dean Smith | 315 Trane Dr | | | Knoxville | TN | 37919 | |
| Natomas Wine & Spirits Inc. | Attn: Elvis Ankeney | 1620 W El Camino Ave #155 | | | Scramento | CA | 95833 | |
| Natural Mart | Attn: Keith Saltzman | 14517 SE Duke St | | | Portland | OR | 97236 | |
| ND Mgmt . Co | Attn: Igal Namdar | 4446 W North Ave | | | Chicago | IL | 60639 | |
| ND Mgmt . Co | Attn: Igat Namdar | 4446 W North Ave | | | Chicago | IL | 60639 | |



**Exhibit G**

Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Ndjassi Group LLC | Attn: Vivian Herrera | c/o Minny Mart | | | Plano | TX | 75075 | |
| NE Gateway Mall Propco LLC | Attn: John Holbrook & Joe Lee | c/o Gateway Mall | 5 Gateway Mall | | Lincoln | NE | 68505 | |
| Neighborhood Home | Attn: Greg Engstrom | 1305 W Bremer Ave | | | Waverly | IA | 50677 | |
| Neighborhood Home | Attn: Paul Tischhauser | 1305 W Bremer Ave | | | Waverly | IA | 50677 | |
| Neighborhood Liquor Mart | Attn: Derek Gaskins | 3505 Lincoln Way | #Ste 105 | | Ames | IA | 50014 | |
| Neighborhoods Food | Attn: Yehuda Saban; Rudy Rodriguez | 315 E Hurst Blvd | | | Hurst | TX | 76053 | |
| Nerankar LLC | Attn: Greg Mitchell & Andrew Mitchell | 7158 76st St | | | Franklin | WI | 53227 | |
| Neshaminy Mall Joint Venture Limited Partnership | Attn: John Przybylo | 707 Neshaminy Mall | | | Bensalem | PA | 19020 | |
| Net Supermarket | Attn: Chahal Simar | 1845 Nicollet Ave | | | Minneapolis | MN | 55403 | |
| Netlify, Inc. | | 2343 3rd Street #296 | | | San Francisco | CA | 94107 | |
| Neutze INC | Attn: Brad Weber | 1406 Medina Hwy | | | Kerrville | TX | 78028 | |
| Neutze INC | Attn: Brad Weber | 3269 Junction Hwy | | | Ingram | TX | 78025 | |
| Neutze INC | Attn: Legal Department | 3280 Junction Hwy | | | Ingram | TX | 78025 | |
| Neutze INC | Attn: Legal Department | 608 Meadow View Ln | | | Kerrville | TX | 78028 | |
| Nevatronix | | 4120 West Windmill Lane | Suite 101 | | Las Vegas | NV | 89139 | |
| New Canyon Food Mart | Attn: Emad & Eli Jaloul | 1710 Canyon Creek Dr #A | | | Temple | TX | 76502 | |
| New China Cafe LLC | Attn: Chris Kamer | 1623 London Rd | | | Duluth | MN | 55812 | |
| New Dream Investor LLC | Attn: Nadir Mardonov | 2805 E A St | | | Pasco | WA | 99301 | |
| New Lucky Enterprises, LLC (Circle K) | Attn: Sukhi Gill | 1654 Santa Ana Ave | | | Costa Mesa | CA | 92627 | |
| Nice & Clean Laundromat | Attn: John Pearson | 4621 Rosewood Dr | | | Midland | TX | 79707 | |
| Nichills Gas and Food | Attn: Raj Patel | 7308 N. May Ave | | | Oklahoma City | OK | 73116 | |
| Nick & Bashar, LLC | Attn: Derek Gaskins | 2401 Rio Grande Ave | #5265 | | Orlando | FL | 32805 | |
| Nicollet Convenience Inc. (DBA Shell Gas) | Attn: Jagit Toor | 703 E River Rd | | | Anoka | MN | 55303 | |
| Night Skye Enterprises, LLC | Attn: John Pearson | 419 Montcalm Dr | | | Livermore | CO | 80536 | |
| Nina Corporation | Attn: Shawn Rinnier and Jamie Langdale | c/o Mac's Liquor | 8600 Excelsior Blvd | | Hopkins | MN | 55343 | |
| Nittany Centre Realty LLC, Nittany Nassim LLC | Attn: Kumantas Bagdel | 2901 E College Ave | | | State College | PA | 16801 | |
| Noah Smoke Shop | Attn: Miguel Fernandez Tavarez | 12416 N 28th Dr | | | Phoenix | AZ | 85029 | |
| NoHo Ship N Supplies | Attn: Mark Mathias | 12814 Victory Blvd | | | Los Angeles | CA | 91606 | |
| North Bank Liquor | Attn: Jeffrey Jafar | 2950 Johnson Dr | #117 | | Ventura | CA | 93003 | |
| North End Laundromat | Attn: Scott Van Camp | 1837 N Main St | | | Fall River | MA | 02720 | |
| North Gate Mobil | Attn: Darren Caudill; Robert Crockett; Doug Hagerty | 105 W. Northland Ave. | | | Appleton | WI | 54911 | |
| North Hanover Nassim LLC, North Hanover Centre Realty LLC | Attn: Youssef Alnhlaw | c/o Namdar Realty Group | 150 Great Neck Rd | Ste 304 | Great Neck | NY | 11021 | |
| North Point Computers | Attn: John Kemp | 62 S King St | | | Alice | TX | 78332 | |
| Northwest Grocers, LLC | Attn: Karen Cononetz | 1101 Andover Park West Ste 100 | | | Tukwila | WA | 98188 | |
| Northwest Grocers, LLC / Pioneer Marketplace | Attn: Anthony Gigliotti | 100 E State St | | | Sedro Wooley | WA | 98284 | |
| Northwest Grocers, LLC / Village Market Thriftway | Attn: Melanie Few | 20150 Ballinger Way NE | | | Shoreline | WA | 98155 | |
| Northwest Grocers, LLC c/o Big D Enterprises LLC | Attn: Anthony Gigliotti | 31722 E Eugene St | #1 | | Carnation | WA | 98014 | |
| Northwest Grocers, LLC c/o D Skiles Corp - LaConner Pioneer Market | Attn: Shawn Rinnier and Jamie Langdale | 416 E Morris St | PO Box 848 | | LaConner | WA | 98257 | |
| Northwest Grocers, LLC c/o Garibaldi Bay Inc. DBA Garibaldi Bay Market | Attn: Muhammed Manan | 705 Garibaldi Ave | | | Garibaldi | OR | 97118 | |
| Northwest Grocers, LLC c/o Hideen Valley Market, Inc. | Attn: John Holbrook & Joe Lee | 7200 Williams Hwy | | | Grants Pass | OR | 97527 | |
| Northwest Grocers, LLC c/o JC Market Toledo, Inc. dba JC Thriftway Market, Toledo | Attn: Fady Srour | 336 NE Hwy 20 | | | Toledo | OR | 97391 | |
| Northwest Grocers, LLC c/o Marlea Foods, Inc DBA R + S Market | Attn: Osmat Nadim Bouchahine | PO Box 99 | | | Vernonia | OR | 97064 | |
| Northwest Grocers, LLC c/o MEH LLC DBA Nap's Thriftway | Tanvir Haye | 112 E 2st St | | | Newberg | OR | 97132 | |
| Northwest Grocers, LLC c/o Okie's Food Centers, Inc | Attn: John Holbrook & Joe Lee | PO Box 249 | | | Ocean Park | WA | 98640 | |
| Northwest Grocers, LLC c/o Parrys Market Inc dba Kingfisher Market | Attn: Anthony Gigliotti | PO Box 527 | 143 Davis Rd | | Happy Camp | CA | 96039 | |
| Northwest Grocers, LLC c/o REM MARKETS LLC, PND MERCADO LLC, PBF LLC | Attn: Brad Weber | 130 Titchenal Rd | | | Cashmere | WA | 98815 | |
| Northwest Grocers, LLC c/o REM MARKETS LLC, PND MERCADO LLC, PBF LLC | Attn: Legal Department | 206 N Euclid Rd | | | Grandview | WA | 98930 | |
| Northwest Grocers, LLC c/o REM MARKETS LLC, PND MERCADO LLC, PBF LLC | Attn: Mahmood Hassan | 310 2nd Ave S | | | Okanogan | WA | 98840 | |
| Northwest Grocers, LLC c/o REM MARKETS LLC, PND MERCADO LLC, PBF LLC | Attn: Sunny Ramella | 807 1st Ave SW | | | Quincy | WA | 98848 | |
| Northwest Grocers, LLC c/o Sam J. Reed Inc. DBA: Morton Country Market | Attn: Melanie Few | 461 2nd St | PO Box 1390 | | Morton | WA | 98356 | |
| Northwest Grocers, LLc c/o Stormans Inc. | Attn: Tricia Sanders | 516 4th Ave W | | | Olympia | WA | 98501 | |
| Northwest Grocers, LLC c/o Storman's Inc. | Attn: Legal Department | 1908 4th Ave E | | | Olympia | WA | 98501 | |
| Northwest Grocers, LLC c/o Washburns General Merchandise | Attn: Santa Lama | 1450 Bayview Ave | | | Neah Bay | WA | 98357 | |
| Northwest Grocers, LLC c/o Willamina Select | Attn: Umesh Patel | 112 NW Main St | | | Willamina | OR | 92396 | |
| Northwest Grocers, LLC c/o Wray's Incorporated | | Wray's Selah | 5605 Summitview | | Yakima | WA | 98908 | |
| Northwest Grocers, LLC c/o Wray's Incorporated | Attn: Brian Hutchinson | Wray's Chalet | 5605 Summitview | | Yakima | WA | 98908 | |



**Exhibit G**

Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Northwest Grocers, LLC c/o Wray's Incorporated | Attn: Legal Department | Wray's Meadowbrook | 5605 Summitview | | Yakima | WA | 98908 | |
| Northwest Grocers, LLC dba NW Supermarkets Inc | Attn: John Holbrook & Joe Lee | Beaumont Market | 8630 SW Scholls Ferry Rd | Suite 345 | Beaverton | OR | 97008 | |
| Northwest Grocers, LLC dba NW Supermarkets Inc | Attn: John Holbrook & Joe Lee | East County Thriftway | 8630 SW Scholls Ferry Rd | Suite 345 | Beaverton | OR | 97008 | |
| Northwest Grocers, LLC dba NW Supermarkets Inc | Attn: John Holbrook & Joe Lee | Hoodland Thriftway | 8630 SW Scholls Ferry Rd | Suite 345 | Beaverton | OR | 97008 | |
| Northwest Grocers, LLC dba NW Supermarkets Inc | Attn: John Holbrook & Joe Lee | Leonards Market | 8630 SW Scholls Ferry Rd | Suite 345 | Beaverton | OR | 97008 | |
| Northwest Grocers, LLC dba NW Supermarkets Inc | Attn: John Holbrook & Joe Lee | Methow Valley Thriftway | 8630 SW Scholls Ferry Rd | Suite 345 | Beaverton | OR | 97008 | |
| Northwest Grocers, LLC dba NW Supermarkets Inc | Attn: John Holbrook & Joe Lee | Mt. Hood Village Market | 8630 SW Scholls Ferry Rd | Suite 345 | Beaverton | OR | 97008 | |
| Northwest Grocers, LLC dba NW Supermarkets Inc | Attn: John Holbrook & Joe Lee | Thriftway on the Willapa | 8630 SW Scholls Ferry Rd | Suite 345 | Beaverton | OR | 97008 | |
| Northwest Grocers, LLC dba NW Supermarkets Inc | Attn: Labh Singh | Blanton's Market | 8630 SW Scholls Ferry Rd | Suite 345 | Beaverton | OR | 97008 | |
| Northwest Grocers, LLC dba NW Supermarkets Inc | Attn: Samir Patel | Sheridan Select | 135 S Bridge St | | Sheridan | OR | 97378 | |
| Northwest Grocers, LLC dba NW Supermarkets Inc | Attn: Spencer Boyd | Leonards Market | 8630 SW Scholls Ferry Rd | Suite 345 | Beaverton | OR | 97008 | |
| Northwoods Shopping Center, LLC | Attn: Thomas R Clasen and Nathan Shereck | 2200 W War Memorial Dr | | | Peoria | IL | 61613-1000 | |
| Nour Cell Phones | Attn: Derek Gaskins | 2410 E 34th St | | | Kansas City | KS | 66106 | |
| NOW CFO LAS VEGAS, LLC | | 210 N 2100 W | | | Salt Lake City | Utah | 84116 | |
| NSG Buckeye LLC | Attn: Manbir Singh | 3163 W Buckeye Rd | | | Phoenix | AZ | 85009 | |
| NSKK Petroleum Incorporated | Attn: Mohan Paudel | 1819 Lincolnway E | | | Goshen | IN | 46526 | |
| Nueva Imagen | Attn: Derek Gaskins | 1418 W 3rd St | | | Sioux City | IA | 51103 | |
| Nuggy's Tobacco Shack | Attn: James May | 1709 Ludington St | | | Escanaba | MI | 49829 | |
| Num Inc. | Attn: Zalak Patel | 14799 W 6th Ave Frontage Rd | | | Golden | CO | 80401 | |
| Nutrition S'Mart of Pembroke Pines, LLC | Attn: Nicole Schroeder | 10980 Pines Blvd | | | Pembroke Pines | FL | 33026 | |
| NW Broad Inc. | Attn: Keith Saltzman | 1374 Clark Blvd | | | Murfreesboro | TN | 37129 | |
| NW Harbor International | Attn: John Kemp | 831 E. Sprague Avenue | | | Spokane | WA | 99202 | |
| Nysa Stores Inc. | Attn: Keith Saltzman | c/o Bizee Mart | 212 S Horton Pkwy | | Chapel Hill | TN | 37034 | |
| Oak Barrel Liquor Inc | Attn: Rahul Kumar | 2515 S Lapeer Rd | | | Orion Charter Township | MI | 48360 | |
| Oak Park Mart | Attn: Rami Benjamin Fakhouri | 6501 Glenwood Ave | | | Raleigh | NC | 27612 | |
| Obama Gas | Attn: Patricia Gonzalez | 5831 Main St | | | Columbia | SC | 29203 | |
| Ocean and Capital Market Inc dba Homran Liquor Store | Attn: Chris Kamer | 1551 Ocean Ave | | | San Francisco | CA | 94112 | |
| Oglethorpe Mall LLC | Attn: Khayrat Rochan | 7804 Abercorn St | | | Savannah | GA | 31406 | |
| Ohmies Vape and Glass Emporium #1 | Attn: Anthony Gigliotti | c/o Kiran Gilani | 1971 Hwy 412 East | | Siloam Springs | AR | 72761 | |
| Ohmies Vape And Glass Emporium #5 | Attn: Anthony Gigliotti | 1971 Hwy 412 East | | | Siloam Springs | AR | 72761 | |
| OKC Food Mart | Attn: Mina Milad | 2120 W Main St | Ste 100 | | Oklahoma City | OK | 73107 | |
| OKCoin USA, Inc. | | 150 Spear Street | Suite 1700 | | San Francisco | CA | 94105 | |
| Old Brandon Shell | Attn: Derek Gaskins | 206 E Government St | | | Brandon | MS | 39042 | |
| Old Hickory Express | Attn: George Fournier | 588 Old Hickory Blvd | | | Jackson | TN | 38305 | |
| Oliver Lemon's Terrebonne | Attn: Derek Gaskins | c/o Rudy's Markets Inc | 8431 11th St | | Terrebonne | OR | 97760 | |
| Olympia Shop n Save | Attn: Derek Gaskins | 4313 Walnut St | | | Mckeesport | PA | 15132 | |
| OM Aryan Inc | Attn: Chris Kamer | 2668 Highway 49 N | | | Burlington | NC | 27217 | |
| Omega Capital Ventures S.R.L. | Attn: Municipuli Brasov | Bulevardul 15 Noiembrie | No. 88, Bloc 88 Scara A ap.1 | | Judet Brasov | | | Romania |
| OMG Liquor & Wine | Attn: John Pearson | c/o Hari Om LLC DBA Cork Keg & Liquors | 302 N Bridge St | | Yorkville | IL | 60560 | |
| On The Fly | Attn: Gagandeep Sing | 10294 West Prairie Rd. | | | Boise | ID | 83714 | |
| One Stop Food & Liquor | Attn: Melanie Few | 6326 Main Ave | #2 | | Orangevale | CA | 95662 | |
| One Stop Mart #09 | Attn: John Kemp | 1050 S Hwy 395 | | | Hermiston | OR | 97838 | |
| One Stop Mart #18 | Attn: John Kemp | 1295 NW 11th St | | | Hermiston | OR | 97838 | |
| One Stop Mart #33 | Attn: John Kemp | 11852 Wheeler Rd NE | | | Moses Lake | WA | 98837 | |
| One Stop Mart #36 | Attn: John Kemp | 5219 Patton Blvd | | | Moses Lake | WA | 98837 | |
| One Stop Mart #44 | Attn: John Kemp | 8034 Valley Rd NE | | | Moses Lake | WA | 98837 | |
| ONNI Burbank Town Center LLC | | 201 E Magnolia Blvd | Ste 151 | | Burbank | CA | 91502 | |
| Ontario Farmers Market | Attn: Keith Saltzman | c/o Royal SNS | 1701 S Mountain Ave | | Ontario | CA | 91762 | |
| Ooh Vape | Attn: Abdulwahab A Mohamad | 18120 E. Valley Hwy. | | | Kent | WA | 98032 | |
| OooWee Art & Gaming Cafe | Attn: Mark Hoffman | 3501 Paxton St | | | Harrisburg | PA | 17111 | |
| OptConnect Management LLC | Attn: Chris Baird | 865 W 450 N, Suite 1 | | | Kaysville | UT | 84037 | |
| Oracle America, Inc. | | 500 Oracle Parkway | | | Redwood Shores | CA | 94065 | |
| Orange County Liquors | Attn: Ryan Sens; Bob Kirsch | 220 Orange Blossom Trail | | | Orlando | FL | 32805 | |
| OSC PC Inc | Attn: John Kemp | 12515 Oxnard St | | | North Hollywood | CA | 91606 | |
| Oscar's Restaurant | Attn: Sajj Tkhan | 1840 Cumberland Ave | | | Knoxville | TN | 37916 | |
| OST Food Mart | Attn: Saeed Daniah | 4529 Old Spanish Trl | | | Houston | TX | 77021 | |
| Overseas Investment LLC DBA ANDY DEVINE MOBIL | Attn: Jamey Leseueur | 3041 E Andy Devine Ave | | | Kingman | AZ | 86401 | |
| Owen Mini Mart | Attn: Nabil Abdallah Shehadeh | 163 Bridge St. | | | E. Windsor | CT | 06088 | |
| Oxnard Chevron Kanwal Singh | Attn: Gerald G Keltner | 877 S Ventura Rd | | | Oxnard | CA | 93030 | |
| Oxon Hill Citgo | Attn: Pargat Singh Grewal | 6104 Oxon Hill Rd. | | | Oxon Hill | MD | 20745 | |
| P&N Pawn Shop | Attn: Derek Gaskins | 1842 W Jefferson St | | | Plymouth | IN | 46563 | |
| PAB Holdings Inc. | Attn: George Fournier | 13947 Chandler Blvd | | | Sherman Oaks | CA | 91401 | |
| Pacifica Quick Mart Inc. | Attn: Chris Kamer | 2480 Skyline Dr | | | Pacifica | CA | 94044 | |
| Pacolet Food Mart | Attn: Chris Kamer | 441 N Highway 150 | | | Pacolet | SC | 29372 | |
| Paises Unidos LLC | Attn: Tony Osburn | 1233 West Sunset Drive | | | Rogers | AR | 72756 | |
| Panchakanya Enterprises LLC | Attn: Sheryl J Forth | c/o OG SMOKE | 101 N Hampton Rd | ##105 | DeSoto | TX | 75115 | |
| Pantry | Attn: Darell L. Jackson | 2100 Lawndale Dr | | | Greensboro | NC | 27408 | |
| Pap's Carry Out - Convenient Mart | Attn: Kirubel Tekle | 3958 Gallia St | | | New Boston | OH | 45662 | |



**Exhibit G**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Paradise City | Attn: John Kemp | c/o ClubPc Inc | 716 Grant St | | Holdrege | NE | 68949 | |
| Paradise Vape Co | Attn: John Kemp | 190 Alamaha Street | #7C | | Kahului | HI | 96732 | |
| Park Avenue Market | Attn: Mike Miller | 1503 SW Park Ave | | | Portland | OR | 97201 | |
| Park Mall LLC | Attn: Rabea Sawaged | c/o Park Place | 5870 East Broadway Blvd | Ste 3000 | Tucson | AZ | 85711 | |
| Park Row Puff LLC | Attn: Jamey Leseuer | 3803 Erath Drive | | | Carrollton | TX | 75010 | |
| Partners Mall Abilene, LLC | Attn: John Webber | PO Box 678220 | | | Dallas | TX | 75267 | |
| Pasco Xpress Mart LLC | Attn: John Kemp | 1724 W Clark St | Ste C | | Pasco | WA | 99301 | |
| Payday Loans and Check Cashing Store | Attn: John Kemp | 74-5605 Luhia Street | | | Kailua-Kona | HI | 96740 | |
| Payday Loans and Check Cashing Store | Attn: John Kemp | 80 Pauahi St | Ste 102 | | Hilo | HI | 96720 | |
| Payday Loans and Check Cashing Store | Attn: Todd Umstott and Kathy Werner | 87-1926 Farrington Hwy | | | Waianae | HI | 96792 | |
| Payday Loans Store Inc | Attn: John Kemp | 296 Alamaha St | Ste C-6 | | Kahului | HI | 96732 | |
| Payday Loans Store Inc | Attn: Todd Umstott and Kathy Werner | 3-3134 Kuhio Highway | #A-8 | | Lihue | HI | 96766 | |
| Payton's Place, LLC | Attn: Chris Kamer | 9102 S Union Ave | | | Tulsa | OK | 74132 | |
| PBR Vapors LLC | Attn: Chris Kamer | 5208 MS-15 | | | Ecru | MS | 38841 | |
| PC & Mac Wizard | Attn: Suleman Shamsuddin | 10364 W Flagler St | | | Miami | FL | 33172 | |
| Peachtree Mall LLC | | 3131 Manchester Expressway | | | Columbus | GA | 31909 | |
| Peachtree Mall LLC | Attn: Jagdar Brar | 3131 Manchester Expy | | | Columbus | GA | 31909 | |
| Pegasus Games Inc | Attn: Chris Kamer | 6640 Odana Rd | | | Madison | WI | 53719 | |
| Pelican Communications, Inc. | Attn: Richard Scherer | 67 Front Street | | | Danville | CA | 94526 | |
| Perkins Coie LLP | | 1155 Avenue of Americas | 22nd Floor | | New York | NY | 10036-2711 | |
| Perry Creek Laundromat LLC | Attn: Sajj Tkhan | 32376 Pioneer Ave | | | Kingsley | IA | 51028 | |
| Perry Leon | | 1217 Horn Avenue, Suite 103 | | | Los Angeles | CA | 90069 | |
| Personalized Gifts DBA Quick Fix | Attn: George Fournier | 398 Northtown Dr NE | | | Blaine | MN | 55434 | |
| Petroleum Wholesale LP | Attn: Fuad Alsaidi | 8550 Technology Forest Place | | | The Woodlands | TX | 77381 | |
| Petroleum Wholesale LP | Attn: George Youssif | 8550 Technology Forest Place | | | The Woodlands | TX | 77381 | |
| Petroleum Wholesale LP | Attn: Gulbida Nasreen and Zohaib Muhammad | 8550 Technology Forest Place | | | The Woodlands | TX | 77381 | |
| Petroleum Wholesale LP | Attn: Heena Shah | 8550 Technology Forest Place | | | The Woodlands | TX | 77381 | |
| Petroleum Wholesale LP | Attn: James Smith | 8550 Technology Forest Place | | | The Woodlands | TX | 77381 | |
| Petroleum Wholesale LP | Attn: Jeff Rubenstein | 8550 Technology Forest Place | | | The Woodlands | TX | 77381 | |
| Petroleum Wholesale LP | Attn: Jim Kaden | 8550 Technology Forest Place | | | The Woodlands | TX | 77381 | |
| Petroleum Wholesale LP | Attn: John Spencer | 8550 Technology Forest Place | | | The Woodlands | TX | 77381 | |
| Petroleum Wholesale LP | Attn: Judith Wright | 8550 Technology Forest Place | | | The Woodlands | TX | 77381 | |
| Petroleum Wholesale LP | Attn: Khamaiseh Amer & Jayesh Patel | 8550 Technology Forest Place | | | The Woodlands | TX | 77381 | |
| Petroleum Wholesale LP | Attn: Prerak Patel | 8550 Technology Forest Place | | | The Woodlands | TX | 77381 | |
| Petroleum Wholesale LP | Attn: Resham Johal | 8550 Technology Forest Place | | | The Woodlands | TX | 77381 | |
| Petroleum Wholesale LP | Attn: Ryan Ansley | 8550 Technology Forest Place | | | The Woodlands | TX | 77381 | |
| Petroleum Wholesale LP | Attn: Srihari Gulla | 8550 Technology Forest Place | | | The Woodlands | TX | 77381 | |
| Petroleum Wholesale LP | Attn: Tecklebonham Beraki | 8550 Technology Forest Place | | | The Woodlands | TX | 77381 | |
| Petroleum Wholesale LP | Attn: Tedros Kifleyesus | 8550 Technology Forest Place | | | The Woodlands | TX | 77381 | |
| Petroleum Wholesale LP | Attn: Yanira Alvarenga | 8550 Technology Forest Place | | | The Woodlands | TX | 77381 | |
| Petty Industries LLC | Attn: Greg Mitchell & Andrew Mitchell | 3203 E Anaheim St | | | Long Beach | CA | 90804 | |
| PHA Stores Inc. | Attn: John Pearson | 520 Peterson Rd | | | Colorado Springs | CO | 80915 | |
| Pheasant Lane Realty Trust | Management Office | 310 Daniel Webster Highway | | | Nashua | NH | 03060 | |
| Philomath Market | Attn: Pankaj Aryal | 1405 Main St | PO Box 1272 | | Philomath | OR | 97370 | |
| Phone repair | Attn: Al Singh | 6752 Pines Blvd | | | Pembroke Pines | FL | 33024 | |
| Phone Repair and More | Attn: Amanda Prenger Halley | 2870 34th St N | | | St. Petersburg | FL | 33713 | |
| Phone REpair and More | Attn: Sarah King | 5537 Sheldon Rd | Suite F | | Tampa | FL | 33615 | |
| Phone Stop Inc. | Attn: Greg Mitchell & Andrew Mitchell | 4145 Lawrenceville Hwy | #9 | | Lilburn | GA | 30047 | |
| Pick Rite Inc DBA Pickrite Thriftway | Attn: George Fournier | 211 Pioneer Ave E | | | Montesano | WA | 98563 | |
| Pick-Quick Mini Market | Attn: Naveed Khan | 5820 Hwy 6 N | | | Houston | TX | 77084 | |
| Piggly Wiggly #272 | Attn: Shawn L Holmes | 440 W Cherry St | | | Jesup | GA | 31545 | |
| Piggly Wiggly #274 | Attn: Charles Lynn Willard | 1105 Madison Hwy | | | Valdosta | GA | 31601 | |
| Piggly Wiggly #275 | Attn: Shawn L Holmes | 714 W 4th Street | | | Adel | GA | 31620 | |
| Piggly Wiggly #278 | Attn: Shawn L Holmes | 32 S. Tallahassee Street | | | Hazlehurst | GA | 31539 | |
| Pikachu's Wireless | Attn: Roderick B Wyman | 2678 E. Florence Avenue | | | Huntington Park | CA | 90255 | |
| Pipalpani LLC dba SmileMart | Attn: Jamey Leseueur | 5668 W Market St | | | Greensboro | NC | 27409 | |
| Pipalpani One, INC | Attn: Tom Brennan | 630 W Center St | | | Lexington | NC | 27292 | |
| Pipalpani Two Inc. | Attn: Matthew Schneider | 1309 S Main St | | | Lexington | NC | 27292 | |
| Plains Six Pack To Go LLC | Attn: Scott Edwards | 575 E Main St | | | Krest | PA | 18702 | |
| Pleak Korner | Attn: Balkar Singh | 6641 FM 2218 Rd | | | Richmond | TX | 77469 | |
| Plymouth Mobil Inc. | Attn: Jorge Rodriguez | 14888 Northville Rd | | | Plymouth | MI | 48170 | |
| PM Oil and Gas Inc. | Attn: Humza Naeem Firoz | 720 S Van Buren St | | | Shipshewana | IN | 46565 | |
| Pmall Wireless LLC | Attn: George Fournier | 1108 E Pontiac St | #3 | | Fort Wayne | IN | 46803 | |
| PMEX Corporation | Attn: Keith Saltzman | 469 Bell Rd #8 | | | Nashville | TN | 37217 | |
| PNB National LLC | Attn: Riyad Ahmad | 8460 Denton Dr | | | Dallas | TX | 75235 | |
| Pockets Discount Liquors | Attn: John Pearson | 337 S Dupont Hwy | | | New Castle | DE | 19720 | |
| Pollux Corporation | Attn: John Pearson | 1951 W Uintah St | | | Colorado Springs | CO | 80904 | |
| Pony Keg | Attn: Nar Dhungel | 1201 Shawnee Rd | | | Lima | OH | 45805 | |
| POPS Mart Fuels LLC | Attn: Ahmed Abdelghani | 1806 State St | | | Cayce | SC | 29033 | |
| POPS Mart Fuels LLC | Attn: Anwar Khan | 1806 State St | | | Cayce | SC | 29033 | |



**Exhibit G**

Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POPS Mart Fuels LLC | Attn: David Taylor | 1806 State St | | | Cayce | SC | 29033 | |
| POPS Mart Fuels LLC | Attn: Greg Mitchell & Andrew Mitchell | 1806 State St | | | Cayce | SC | 29033 | |
| POPS Mart Fuels LLC | Attn: Prasanna Adhikari | 1806 State St | | | Cayce | SC | 29033 | |
| POPS Mart Fuels LLC | Attn: Recep Kuzu | 1806 State St | | | Cayce | SC | 29033 | |
| Porkey's Foodman LLC | Attn: Legal Department | 25145 AR-109 | | | Scranton | NJ | 72803 | |
| Portland Food Mart LLC | Attn: Karim Sereis | 1212 NE Faloma Rd | | | Portland | OR | 97211 | |
| Portland Food Mart LLC | Attn: Seyed Rafiee | 1212 NE Faloma Rd | | | Portland | OR | 97211 | |
| Portland Food Mart LLC dba Gresham Mobil | Attn: Joel Amaya Murrieta | 1212 NE Faloma Rd | | | Portland | OR | 97211 | |
| Portland Food Mart LLC dba Sandy Smoke Shop #2 | Attn: Benaissa Grouicha | 1212 NE Faloma Rd | | | Portland | OR | 97211 | |
| Portland Food Mart LLC dba Sandy Smokeshop #1 | Attn: Riyad Ahmad | c/o Portland Food Mart LLC | 1212 NE Faloma Rd | | Portland | OR | 97211 | |
| Prairie Pride Farm of Minnesota | Attn: Rachael Vegas | 710 Linder Ave. | | | Mankato | MN | 56001 | |
| Premier Displays | | 5275 Diablo Dr. | Suite A2 | | Las Vegas | NV | 89118 | |
| Prenger Foods | Attn: Nikul Patel | 902 E Briggs Dr | | | Macon | MO | 63552 | |
| Prenger's Quick Lube, Inc. | Attn: David Taylor | 403 S. Missouri St. | | | Macon | MO | 63552 | |
| Prenger's Quick Lube, Inc. | Attn: Hemanshu Dinesh Bavishi | 403 S. Missouri St. | | | Macon | MO | 63552 | |
| Prime Mart Inc | Attn: David Coty Maballo Aquino | 12430 N Lamar Blvd | | | Austin | TX | 78753 | |
| Prize Logic, LLC | | 25200 Telegraph Rd | Suite 405 | | Southfield | MI | 48033 | |
| Progress Grocery & Deli | Attn: Rizwan Shuja | 8624 SW Hall Blvd | | | Beaverton | OR | 97008 | |
| Project Glass Inc | Attn: Anthony Gigliotti | c/o Kiran Gilani | 1971 Hwy 412 East | | Siloam Springs | AR | 72761 | |
| Pro-Play Games LLC | Attn: Derek Gaskins | 13415 SW 73 Ter | | | Miami | FL | 33183 | |
| Prosper Solutions Inc. | Attn: George Fournier | 1512 E Exchange Pkwy | Ste 400 | | Allen | TX | 75002 | |
| Province LLC | | 2360 Corporate Circle Suite 340 | | | Henderson | NV | 89074 | |
| PSA LLC | Attn: George Fournier | 303 E Central Ave | | | Comache | TX | 76442 | |
| Pueblo Latino LLC | Attn: Melanie Few | 2631 Cerrillos Rd | | | Santa Fe | NM | 87505 | |
| Punjab Group Capitol, Inc. | Attn: John Natale Tuminaro | 14030 Cleveland Rd | | | Granger | IN | 46530 | |
| Punjab Group Muskegon Inc. | Attn: Magar Dil | 2628 Henry St | | | Norton Shores | MI | 49441 | |
| Punjabi LLC DBA Edina Market & Deli | Attn: Chris Kamer | 7102 Amundson Ave | | | Edina | MN | 55439 | |
| Pure tan & spa | | 5809 N Federal Hwy | | | Boca Raton | FL | 33487 | |
| Pynergy Petroleum Company LLC | Attn: Chandrakant Choksi | c/o Colorado Fast Break | 5480 Brighton Blvd | | Commerce City | CO | 80022 | |
| QC Pawn | | 2147 W 3rd St. | | | Davenport | IA | 52802 | |
| Quail Springs Mall | Attn: Aregai Meharena | 2501 West Memorial Road | Suite 100 | | Oklahoma City | OK | 73134 | |
| Quality Discount Liquor | Attn: John Pearson | 650 S Wadsworth Blvd | ## E | | Lakewood | CO | 80226 | |
| Quality Star Market LLC | Attn: Chris Kamer | 654 McBride Ave | | | Woodland Park | NJ | 07424 | |
| Quick Mart | Attn: Asish Baidya | 702 Bernard St | | | Bakersfield | CA | 93305 | |
| Quick Mart | Attn: Joe Turns | 655 Robins Rd | | | Hiawatha | IA | 52233 | |
| Quick Mart #1 | Attn: Tom Brennan | 7420 Main Street | | | The Colony | TX | 75056 | |
| Quick Mart LLC | Attn: Parmjit Kaur | 2815 Rice St | | | Roseville | MN | 55113 | |
| Quick Shop | Attn: Ames Arlan | 14740 NW Cornell Rd | | | Portland | OR | 97229 | |
| Quick Shop 1 LLC | Attn: Jorge Ledo | 17040 SW. Whitley Way | | | Beaverton | OR | 97006 | |
| Quick Stop Food Mart LLC | Attn: Shaun Rinner | 10226 Leo Rd | | | Fort Wayne | IN | 46825 | |
| Quick Stop LC | Attn: Shawn Rinnier | 3124 E State Blvd | | | Fort Wayne | IN | 46805 | |
| Quick Stop Market | Attn: Christian DeArco | 929 W Arrow Hwy | | | Glendora | CA | 91740 | |
| Quicky's Drive Thru | Attn: Jami Hill | 35652 Vine St | | | Eastlake | OH | 44095 | |
| QuikStop | Attn: Lawrence J. Tobias; Lori Stewart; Randy Butler; Zak Britton | 1812 Osborn St | | | Burlington | IA | 52601 | |
| R & A Group LLC | Attn: Lawrence J. Tobias; Lori Stewart; Randy Butler; Darryl Wilson | 10400 W Silver Spring Dr | | | Milwaukee | WI | 53225 | |
| R&S midway market LLC | Attn: Aklilu A Beraki | S90w27545 National Ave | | | Mukwonago | WI | 53149 | |
| R&S Midway Market LLC | Attn: Nar Dhungel | 505 Sugar Creek Rd | | | Delavan | WI | 53115 | |
| R. L. Jordan Oil Company of North Carolina, Inc. | Attn: Ahmed Hassan | 1451 Fernwood Glendale Rd | | | Spartanburg | SC | 29307 | |
| R. L. Jordan Oil Company of North Carolina, Inc. | Attn: Amin Khimani | 1451 Fernwood Glendale Rd | | | Spartanburg | SC | 29307 | |
| R. L. Jordan Oil Company of North Carolina, Inc. | Attn: David Taylor | 1451 Fernwood Glendale Rd | | | Spartanburg | SC | 29307 | |
| R. L. Jordan Oil Company of North Carolina, Inc. | Attn: Eric Edward Slater | 1451 Fernwood Glendale Rd | | | Spartanburg | SC | 29307 | |
| R. L. Jordan Oil Company of North Carolina, Inc. | Attn: Ghilan Alsahari | 1451 Fernwood Glendale Rd | | | Spartanburg | SC | 29307 | |
| R. L. Jordan Oil Company of North Carolina, Inc. | Attn: James A Murrell | 1451 Fernwood Glendale Rd | | | Spartanburg | SC | 29307 | |
| R. L. Jordan Oil Company of North Carolina, Inc. | Attn: JD Patel | 1451 Fernwood Glendale Rd | | | Spartanburg | SC | 29307 | |
| R. L. Jordan Oil Company of North Carolina, Inc. | Attn: Kanubhai Patel | 1451 Fernwood Glendale Rd | | | Spartanburg | SC | 29307 | |
| R. L. Jordan Oil Company of North Carolina, Inc. | Attn: Loai Saddeh | 1451 Fernwood Glendale Rd | | | Spartanburg | SC | 29307 | |
| R. L. Jordan Oil Company of North Carolina, Inc. | Attn: Nuyen To | 1451 Fernwood Glendale Rd | | | Spartanburg | SC | 29307 | |
| R. L. Jordan Oil Company of North Carolina, Inc. | Attn: Parita Kakadia | 1451 Fernwood Glendale Rd | | | Spartanburg | SC | 29307 | |
| R. L. Jordan Oil Company of North Carolina, Inc. | Attn: Prafulbhai C Patel | 1451 Fernwood Glendale Rd | | | Spartanburg | SC | 29307 | |
| R. L. Jordan Oil Company of North Carolina, Inc. | Attn: Prithvi Raj | 1451 Fernwood Glendale Rd | | | Spartanburg | SC | 29307 | |
| R. L. Jordan Oil Company of North Carolina, Inc. | Attn: Raj Nip | 1451 Fernwood Glendale Rd | | | Spartanburg | SC | 29307 | |
| R. L. Jordan Oil Company of North Carolina, Inc. | Attn: Rick Vita | 1451 Fernwood Glendale Rd | | | Spartanburg | SC | 29307 | |
| R. L. Jordan Oil Company of North Carolina, Inc. | Attn: Roland Zachary Gomes | 1451 Fernwood Glendale Rd | | | Spartanburg | SC | 29307 | |
| R. L. Jordan Oil Company of North Carolina, Inc. | Attn: Shawn L Holmes | 1451 Fernwood Glendale Rd | | | Spartanburg | SC | 29307 | |
| R. L. Jordan Oil Company of North Carolina, Inc. | Attn: Zahir Mahmud and Ryan Cannon | 1451 Fernwood Glendale Rd | | | Spartanburg | SC | 29307 | |
| Raas Inc. | Attn: Alaa Shayya, Alex Shayya | 740 Adkins Rd | | | N Chesterfield | VA | 23236 | |
| Rainey Cawthon Distributor Inc | Attn: Devi Chhetri | 2800 N Monroe St | | | Tallahassee | FL | 32303 | |
| Rainey Cawthon Distributor Inc | Attn: John Durant & Sinai Garza | 1699 Capital Circle NW | | | Tallahassee | FL | 32303 | |
| Rainey Cawthon Distributor Inc | Attn: Mohammad Almersal | 3105 Apalachee Pkwy | | | Tallahassee | FL | 32311 | |



**Exhibit G**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rajbir Singh p/k/a Ronnie Singh | Attn: Ben Zifren | c/o Wasserman Media Group, LLC | 10900 Wilshire Blvd. | Suite 1200 | Los Angeles | CA | 90024 | |
| Rajveer Singh Gas and Foodmart, Inc | Attn: Simon Ghenreslassie | 1645 N Park Ave | | | Warren | OH | 44483 | |
| Ram Lakhan Inc DBA Kwik Sak 614 | Attn: Keith Saltzman | 5835 Old Hickory Blvd | | | Nashville | TN | 37076 | |
| Ramblewood Liquors | Attn: Leandro Daguanno | 2771 44th St SW | | | Wyoming | MI | 49519 | |
| Rameshwaram LLC | Attn: John Kemp | 365 US-6 | | | Genesco | IL | 61254 | |
| Ramsey's | Attn: John Holbrook & Joe Lee | 200 N Walnut St | | | Lenox | IA | 50851 | |
| Ramva USA LLC | Attn: Lawrence J. Tobias; Lori Stewart; Randy Butler; Amanda Williams | 1705 W University Dr | Suite #115 | | McKinney | TX | 75069 | |
| Ramvadevi West LLC | Attn: Lawrence J. Tobias; Lori Stewart; Randy Butler; Clint Feldhake | 801 S Greenville Ave #107 | | | Allen | TX | 75002 | |
| Ramzi Union Inc | Attn: Juan Vega | 101 E Las Tunas Dr | | | San Gabriel | CA | 91776 | |
| Randee's Food & Liquors | Attn: Melanie Few | 4319-21 N Milwaukee Ave | | | Chicago | IL | 60641 | |
| Rapid City Marketplace LLC | Attn: Chris Kamer | 8174 Rapid City Rd NW | | | Rapid City | MI | 49676 | |
| Razia Enterprises Inc | Attn: Greg Mitchell & Andrew Mitchell | c/o Fall River Mini Mart | 837 Bay St | | Fall River | MA | 02724 | |
| RBJ Ventures LLC | Attn: Chris Kamer | 6551 Boulevard 26 | | | N Richand Hills | TX | 76180-1525 | |
| Red and White | Attn: Khalil Chehada | 6550 Rivers Ave | | | N Charleston | SC | 29406 | |
| Red JJ Petro Mart Inc | Attn: Biniam Tekola | 6819 W Lincoln Ave | | | West Allis | WI | 53219 | |
| Red Lion Hotel Conference Center Pasco | Attn: John Kemp | 2525 N 20th Ave | | | Pasco | WA | 99301 | |
| Reddy Spirits II LLC | Attn: Imran Hanif | c/o Ray's Party Store | 653 Main St | | Toledo | OH | 43605 | |
| Reddy Spirits LLC | Attn: Kirti Patel | c/o Alexa Liquor Barn | 2101 W Alexis Rd | | Toledo | OH | 43613 | |
| Redner's Markets, Inc. | Attn: Chris Kamer | 3 Quarry Road | | | Reading | PA | 19605 | |
| Reeb Liquors LLC | Ramzi Dughman | 11000 W Alameda Ave | | | Lakewood | CO | 80226 | |
| Relevanz Public Relations LLC | | 3716 SW Grayson St. | | | Seattle | WA | 98126 | |
| Reliance & Reliance LLC | Attn: John Kemp | 17225 US-64 | | | Somerville | TN | 38068 | |
| Reliance 3 LLC | Attn: Sarfaraz Ali | 1 Buckhorn Rd | | | Bloomsburg | PA | 17815 | |
| Replay Entertainment Exchange | Attn: Abdul Ali | 7201 W. Shadow Valley Rd | | | Rogers | AR | 72758 | |
| Replay Entertainment Exchange | Attn: Chanmakara Lee | 7201 W. Shadow Valley Rd | | | Rogers | AR | 72758 | |
| Replay Entertainment Exchange | Attn: Gary Carlson & Susan Hogie | 7201 W. Shadow Valley Rd | | | Rogers | AR | 72758 | |
| Replay Entertainment Exchange | Attn: James F. Shaw; Jim Shaw | 7201 W. Shadow Valley Rd | | | Rogers | AR | 72758 | |
| Replay Entertainment Exchange | Attn: Jim Shaw | 7201 W. Shadow Valley Rd | | | Rogers | AR | 72758 | |
| Replay Entertainment Exchange | Attn: Kashif Hafiz | 7201 W. Shadow Valley Rd | | | Rogers | AR | 72758 | |
| Replay Entertainment Exchange | Attn: Mike Hultquist; Elvio Gomez | 7201 W. Shadow Valley Rd | | | Rogers | AR | 72758 | |
| Replay Entertainment Exchange | Attn: Robert Crockett | 7201 W. Shadow Valley Rd | | | Rogers | AR | 72758 | |
| Resurrected Games | Attn: George Fournier | 2815 Guadalupe St | #C | | Austin | TX | 78705 | |
| Rex USA Inc dba Cheveron Gas | Attn: Jagdeep JD Saran | 6448 Hwy 42 | | | Rex | GA | 30273 | |
| Reynolds Foodline | Attn: Shawn L Holmes | PO Box 515 | | | Oglethorpe | GA | 31068 | |
| Riaz & Nash Enterprise Inc. | Attn: Varsha Patel | c/o Food Basket #6 | 13201 Pond Springs Rd #101 | | Austin | TX | 78729 | |
| Right Market #2 | Attn: Chris Kamer | 1028 Penn Ave | | | Pittsburgh | PA | 15221 | |
| RingCentral, Inc. | | 20 Davis Drive | | | Belmont | CA | 94002 | |
| Rios Wireless | Attn: Alan Dietzen | 5530 Berchmans Ave | | | Las Vegas | NV | 89122 | |
| River City Pawnbrokers INC | Attn: George Fournier | 1731 N Green River Rd | | | Evansville | IN | 47715 | |
| River Hills Mall Realty Holding, LLC | Attn: Nabil Iskander | 1010 Northern Boulevard | Suite 212 | | Great Neck | NY | 11021 | |
| River Road Lotto Mart | Attn: Patricia Gonzalez | 4500 River Rd | | | Columbus | GA | 31904 | |
| Riverside Foods | Attn: Derek Gaskins | 48 East Burlington Street | | | Riverside | IL | 60546 | |
| Riverside Liquor 2 | Attn: Derek Gaskins | 1528 Locust St | | | Davenport | IA | 52804 | |
| Rizo's Barber Studio | Attn: George Fournier | 2601 Central Ave | Ste #35 | | Dodge City | KS | 67801 | |
| RJHY Enterprise LLC | Attn: John Kemp | 1002 Rabbit Run | | | Hopkins | SC | 29061 | |
| RK and DJ LLC | Attn: Malkiat Kaparia | 426 N U.S. Hwy 52 | | | Moncks Corner | SC | 29461 | |
| RL Petroleum Inc. | Attn: Tomas Hernanadez | 335 W McKinley Ave | | | Mishawaka | IN | 46545 | |
| Rob Arnold | | 1504 Remembrance Hill Street | | | Las Vegas | NV | 89144 | |
| Robert Parker Mundo | | 2455 W Serene Ave, Apt 3-723 | | | Las Vegas | NV | 89123 | |
| Robin's Mini Mart | Attn: Bassam Mohamed Ahmed Muthanna | 130 W Grangeville Blvd | | | Hanford | CA | 93230 | |
| Rochester Armored Car Co. Inc. | | PO Box 8 D.T.S. | | | Omaha | NE | 68101 | |
| Rockaway Center Associates | Attn: Andrew Morgenroth | 301 Mount Hope Ave., Suite 1900 | | | Rockaway | NJ | 07866 | |
| Rockaway Center Associates | Attn: Managment Office | 301 Mount Hope Ave., Suite 1900 | | | Rockaway | NJ | 07866 | |
| Rockaway Center Associates | Attn: Vinod Patel | 301 Mount Hope Ave | Ste 1900 | | Rockaway | NJ | 07866 | |
| Roe Food Service, Inc. dba Mt. Sterling IGA | Attn: Raees | 200 South Pittsfield Road | | | Mt. Sterling | IL | 62353 | |
| Rollings Hills Wine & Spirits II LLC DBA Rolling Hills Wine & Spirits | Attn: Derek Gaskins | 375 S Maize Road | Suite 108 | | Wichita | KS | 67209-1342 | |
| Ron & Guss Corporation | Attn: Keith Saltzman | 818 S State St | | | Ann Arbor | MI | 48104 | |
| Ronak INC (DBA G&R Market) | Attn: Keith Saltzman | 5755 OH-128 | | | Cleves | OH | 45002 | |
| Ron's Marathon | Attn: Tsehaye Berhe | 794 Donaldson Hwy ##1 | | | Erlanger | KY | 41018 | |
| Rose & Associates dba Hilltop Red Apple Market | Attn: Lyn Samaniego | 2701 Beacon Ave So | | | Seattle | WA | 98144 | |
| Roseville Tobacconist | Attn: Rainbow Truckin | 2217 Snelling Ave N | | | Roseville | MN | 55113 | |
| Roswell Market | Attn: Chris Kamer | 8929 SE 42nd Ave | | | Milwaukie | OR | 97222 | |
| Route 66 Naman Liquor | Attn: Mike Miller | 4301 N Sara Rd | Unit 105 | | Yukon | OK | 73099-3223 | |
| Rownag Corp | Attn: John Kemp | c/o Stoneycreek Convenience Store | 12427 Booth Rd | | Stony Creek | VA | 23882 | |
| Royal Inc. DBA American Market | Attn: Aaron Klunthong | 3295 Pacfic Hwy | | | Hubbard | OH | 97032 | |
| RP Oil Company | Attn: Yasir Khan | 908 W North St | | | Springfield | OH | 45504 | |
| RPI Greenville Mall | Attn: Surjit Singh | 714 Greenville Blvd SE | | | Greenville | NC | 27858 | |
| RREEF America REIT II Corp, BBB | Attn: Igal Namdar | Manhattan Village | 1200 Rosecrans Avenue | Ste 201 | Manhattan Beach | CA | 90266 | |



**Exhibit G**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| RSE Independence, LLC | Attn: Adiamseged Tadal | c/o Independence Mall | 3500 Oleander Drive | | Wilmington | NC | 28403 | |
| RSS UBSBB2012C4 - UT NMH, LLC | Attn: Greg Mitchell & Andrew Mitchell | 2100 West 7th Street | | | Fort Worth | TX | 76107 | |
| RSS WFCM2013-LC12-MT RO LLC | Attn: John Holbrook & Joe Lee | 300 South 24th Street | | | Billings | MT | 59102-5650 | |
| Rudra Inc DBA. St Cloud Liquor | Attn: Shahrezad Ahmed Ali | 2715 Clearwater Rd | | | St Cloud Liquor | MN | 56301 | |
| Rudy Romero, Jr. | | 7143 Placid Lake Ave | | | Las Vegas | NV | 89179 | |
| Rushi Petroleum LLC | Attn: Lisa Babcock | 2270 New Holland Pike | | | Lancaster | PA | 17601 | |
| Ryan Kelley | | 1006 Riverside Drive | #511 | | Toluca | CA | 91602 | |
| S & H Exxon LLC | Attn: Carlos Alvarez; Ginny Keough | 160 W. 9 Mile Road | | | Hazel Park | MI | 48030 | |
| S & S Beer & Wine | Attn: Yessica Villatoro Velasquez | 1901 N Josey Ln | | | Carrollton | TX | 75006 | |
| S & S Food mart | Attn: Lenish Kumar | 3614 Tagus Dr | | | Greensboro | NC | 27410 | |
| S&A Global Holdings LLC | Attn: George Fournier | 12609 Ambaum Blvd SW | | | Burien | WA | 98146-3152 | |
| S&G Petroleum LLC (dba At Your Convenience) | Attn: Albert Ho | 8461 E Broadway Rd | | | Mesa | AZ | 85208 | |
| S&S Food Mart | Attn: Patricia Gonzalez | 255 W. Woodrow Wilson Ave | | | Jackson | MS | 39213 | |
| S&S Store Inc | Attn: Edgar Nava | 3815 Meadwobridge Rd | | | Richmond | VA | 23222 | |
| SafeGraph, Inc. | | 1624 Market St Ste 226, #53755 | | | Denver | CO | 80202 | |
| Saguaro Express | Attn: Brighid Dawson | 1051 S Craycroft Rd | | | Tucson | AZ | 85711 | |
| Sahil Food Mart | Attn: Sukhjinder Singh | 516 SW 5th | | | Redmond | OR | 97756 | |
| Sai Rama Inc. | Attn: Alex Elias | c/o Quick Mart | 1091 Norfolk Ave | #218 | Virginia Beach | VA | 23451 | |
| Sai Sonyjit | Attn: Chris Kamer | 3300 N Commerce St | | | Fort Worth | TX | 76106 | |
| Sai Sri Devi Inc | Attn: Baily Pattengill | 5505 Broadway Blvd | | | Garland | TX | 75043 | |
| Saigon Market | Attn: Paresh Mehta | 141 28th St SE #3 | | | Grand Rapids | MI | 49548 | |
| Saint George Laundromat LLC | Attn: Derek Gaskins | 3441 Lebanon Pike | | | Hermitage | TN | 37076 | |
| Saint George Laundromat LLC | Attn: Robin Hanson | 100 Akin Avenue | | | Franklin | KY | 42134 | |
| Sal Jiwa | Attn: Chris Kamer | 1381 E Main St | | | Grass Valley | CA | 95945 | |
| Salem Shell | Attn: Davin Aquino | 3995 Silverton Rd NE | | | Salem | OR | 97305 | |
| Salisbury Mall Realty Holding, LLC | Attn: Dustin Pickering | 1010 Northern Blvd | Suite 212 | | Great Neck | NY | 11021 | |
| Salt N Pepper #3 LLC | Attn: Jose Maria Garcia | 28510 S Veterans Memorial Blvd | | | San Manuel | AZ | 85631 | |
| Salt Springs Food Store LLC dba Salt Springs Grocery | Attn: John Kemp | 13535 N Hwy 19 | | | Fort McCoy | FL | 32134 | |
| Sam F, Inc dba Oak Street Foodmart | Attn: Derek Gaskins | 331 E Oak Street | | | Louisville | KY | 40203 | |
| Sam Food Mart LLC | Attn: Keith Oki | 1644 S Military Hwy | | | Chesapeake | VA | 23320 | |
| Sami's Center | Attn: Lawrence J. Tobias; Lori Stewart; Randy Butler; Lucas Switzer | 2929 S Meridian Ave | | | Oklahoma City | OK | 73108 | |
| Samreet Inc. | Attn: John Kemp | 511 N 1st St | | | Yakima | WA | 98901-2307 | |
| Sam's Food Stores | Attn: Derek Gaskins | 389 Broadway | | | Lawrence | MA | 01841 | |
| Sam's Liquor Store | Attn: Jorge Ledo | 4832 Lankershim Blvd | | | Los Angeles | CA | 91601 | |
| Sam's Wireless TN Inc | Attn: George Fournier | 612 W Market St | | | Bolivar | TN | 38008 | |
| Samy International Wireless I | Attn: Chris Kamer | 466 Central Ave | | | East Orange | NJ | 07018 | |
| Sandal, LLC | Attn: Derek Gaskins | 5368 Griffin Ln | | | Bettendorf | IA | 52722 | |
| Sandfy Laundry | Attn: Babur Sultan | 8405 Ferguson Ave | | | Savannah | GA | 31406 | |
| Sandy Ridge Market LLC | Attn: Greg Mitchell & Andrew Mitchell | 18851 Sandy Ridge Station | | | Orbisonia | PA | 17243 | |
| Sandy Stop Shell | Attn: Ginny Keough | 7820 700 E | | | Sandy | UT | 84070 | |
| Saneha Enterprises Inc. | Attn: Derek Gaskins | c/o Super Laundry City | 1120 E Parker Rd | Ste 110 | Plano | TX | 75074-5374 | |
| SANS Security Awareness | | 11200 Rockville Pike, Suite 200 | | | North Bethesda | MD | 20852 | |
| Santa Rosa Plaza | Attn: Muhammad Islam | 1071 Santa Rosa Plaza | | | Santa Rosa | CA | 95401 | |
| Santeria Smoke Shop | Attn: Mike Miller | 7941 State Highway 66 | | | Tulsa | OK | 74131-6616 | |
| Sarabjit and Maneet LLC | Attn: R Kim | c/o Sarabjit Sodhi | 4121 W Bell Rd | | Phoenix | AZ | 85053 | |
| Sarwan Singh | Attn: Andrew David Grumbling | 750 County Rd 15 | | | Elkhart | IN | 46516 | |
| Satchel 'N' Jackson Company, Inc. f/s/o Shelton Lee, p/k/a Spike Lee | Attn: Caroll Groll & Karen Sellars | 10250 Constellation Blvd. | | | Los Angeles | CA | 90067 | |
| SATE 2 LLC | Attn: Arash Kohanoff | 401 S Pugh St | | | State College | PA | 16801 | |
| Satyasai Inc DBA Kwik Sak 618 | Attn: Keith Saltzman | 1630 Bradyville Pike | | | Murfreesboro | TN | 37130 | |
| Save More Foods | Attn: Derek Gaskins | 921 Broadway | | | Gary | IN | 46402 | |
| Save Philly Camden LLC DBA Save A Lot | Attn: Bolis Boktor | 2780 Mt. Ephraim Ave | | | Camden | NJ | 08104 | |
| Savin Hill Wine & Spirits | Attn: Derek Gaskins | 1051 Dorchester Ave | | | Boston | MA | 02125 | |
| Savita Inc. dba Nicks Food Mart | Attn: Derek Gaskins | 1219 Lakeland Hills Blvd | | | Lakeland | FL | 33805 | |
| Scandit Inc | | 711 Atlantic Ave 5th Floor | | | Boston | MA | 02111 | |
| SCBO LLC | Attn: John Robertson | 5050 Crozier St | | | Dallas | TX | 75229 | |
| Scott's Superette | Attn: George Fournier | 19 Main Street | | | Plumsted | NJ | 08533 | |
| Screen Doctor | Attn: Joseph Terry; Bradley Lubow; Dean Monkelien | 615 Central Ave | Ste C | | Pawtucket | RI | 02861 | |
| SD Concepts LLC | Attn: James Slott | 667 Sleepy Creek Dr | | | Frisco | TX | 75036 | |
| Sea Mart | Attn: Sal Jiwa | 2902 North King Hwy | | | Myrtle Beach | SC | 29577 | |
| Sean Haggerty Smoke Shop | Attn: Shawn Rinnier and Jamie Langdale | 11100 Sean Haggerty Dr | Ste 208 | | El Paso | TX | 79934 | |
| Sean Taat of Manchester 76 | Attn: Gurdeep Singh | 633 W Manchester Blvd | | | Inglewood | CA | 90301 | |
| Seashore Mini Mart | Attn: George Fournier | 1437 NW Richmond Beach Rd | | | Shoreline | WA | 98177 | |
| Seattle iPhone Repair | Attn: George Fournier | 1518 Broadway | | | Seattle | WA | 98122 | |
| Seattle Premium Outlets | Attn: Hurcules Cummings | 10600 Quil Ceda Blvd | Ste 750 | | Tulaip | WA | 98271 | |
| Secret Fantasies LLC | Attn: Daniel J Maloney | 1455 4th Ave | Ste A | | Huntington | WV | 25701 | |
| Sectran Security Inc. | | 7633 Industry Avenue | | | Pico Rivera | CA | 90660 | |
| SecureTrans, Inc. | dba: Axiom Armored Transport | 2420 Cinnabar Loop | | | Anchorage | AK | 99507 | |



**Exhibit G**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Securitas Security Services USA, Inc. | | 1301 N. Green Valley Pwy | | | Henderson | NV | 89074 | |
| Select Market 13 Inc | Attn: George Fournier | DBA Cascade (Select Market | 204 W Cowlitz Ave | | Castle Rock | WA | 98611 | |
| Select Wine & Spirits | Attn: Nalcndoci Vagful | 4271 Truxel Rd | #B2 | | Sacramento | CA | 95834 | |
| Senohpriaperi Corp | Attn: Imraan Pashir | c/o Julio Chu | 2828 S McCall Rd | | Englewood | FL | 34224 | |
| SES Oil Inc. | Attn: Mohammad Asadi | 1145 Spring St | | | Paso Robles | CA | 93446 | |
| SET Group | Attn: John Cayanne | 2337 Shetland Road | | | Livermore | CA | 94551 | |
| SET Group, LLC. | | 2337 Shetland Rd | | | Livermore | CA | 94551 | |
| Seven Hills Convenience | Attn: Adam Nick | 368 Euclid Ave | | | Canonsburg | PA | 15317 | |
| Seven Star Liquors | Attn: Mukhtar Humaidi | 3 E Grove St | #A | | Middleborough | MA | 02346 | |
| Seymoure Party Store | Attn: Carlos Alvarez; Ginny Keough | 606 Seymour Ave | | | Jackson | MI | 49202 | |
| Shaan LLC | Attn: James Kim | 2810 Capital Ave SW | | | Battle Creek | MI | 49015 | |
| Shaheen LLC (dba Sam's Food Stores) | Attn: Jagdeep JD Saran | 28 Hartford Ave | | | Providence | RI | 2909 | |
| Shama Inc | Attn: Keith Saltzman | 100 W Dewey Ave | | | Sapulpa | OK | 74066 | |
| Shambho Cha, LLC c/o Amigos C-Store | | 950 S Carrier Pkwy | | | Grand Prairie | TX | 75051 | |
| Shamrock Plaza Liquors | Attn: Chris Kamer | 289 McKnight S | | | St. Paul | MN | 55119 | |
| Shapel Hills Realty LLC, Chapel Hills CH LLC, Shapel Hills Nassim LLC | Attn: Igal Namdar | 1710 Briargate Blvd | | | Colorado Springs | CO | 80920 | |
| Sharon Monique Richardson | Attn: John Holbrook & Joe Lee | 1170 Smallwood W | | | Waldorf | MD | 20603 | |
| Shattered Dreams | Attn: Chris Kamer | 5809 Edmondson Ln | | | Knoxville | TN | 37918 | |
| Shaver Food Store | Attn: Dalwinder Dhillon | 1119 Weldon Park Dr | | | Sugarland | TX | 77479 | |
| Shaw Gate Trading Post | Attn: Mukhtar Humaidi | 5435 Broad St | | | Sumter | SC | 29154 | |
| Shell | Attn: Babubhai Patel | 206 Co Rd 42 | | | Apple Valley | MN | 55124 | |
| Shell | Attn: Keith Saltzman | 5805 Fairfield Ave | | | Fort Wayne | IN | 46807 | |
| Shell | Attn: Khaled Toma | 3025 S Memorial Dr | | | Tulsa | OK | 74129 | |
| Shell | Attn: Sarwan Singh | 5340 16th Ave SW | | | Cedar Rapids | IA | 52404 | |
| Shepherd's Market | Attn: Kanwal Signh | 32586 Rd 124 | | | Visalia | CA | 93291 | |
| Sheppard, Mullin, Richter & Hampton LLP | | Four Embarcadero Center | 17th Floor | | San Francisco | CA | 94111-4109 | |
| Sher E Punja LLC | Attn: Jeffrey Freking | 4615 S Broadway | | | Englewood | CO | 80113 | |
| Sheridan Liquors | Attn: Tom Brennan | 1295 S Sheridan Blvd | | | Denver | CO | 80232 | |
| Shinda First LLC | Attn: Peter Cruz | 802 S Burdick St | | | Kalamazoo | MI | 49001 | |
| Ship N' Shore Laundry | Attn: Logan Kessler | 4300 Kings Hwy | ##201 | | Port Charlotte | FL | 33980 | |
| Shiv Sankar Corp DBA Ameristop | Attn: John Iverson | 2114 Monmount St | | | Newport | KY | 41071 | |
| Shiwakoti Grocery | Attn: Tom Brennan | 200 W Walcott St | | | Pilot Point | TX | 76258 | |
| Shlok Enterprise Inc. | Attn: Mark Hoffman | 1805 N Belt W | | | Belleville | IL | 62226 | |
| Shop N Go | Attn: Keith Saltzman | 1885 Esters Rd | #110 | | Irving | TX | 75061 | |
| Shop N Go | Attn: Muhammad Bhatti | 210 SW Market St | | | Lee's Summit | MO | 64063 | |
| Show Me Oil Quick Shop | Attn: Charles Lynn Willard | 804 S. Main St | | | Auxvasse | MO | 65231 | |
| Show-Me Oil Company, Inc. DBA Moser's Foods | Attn: Charles Lynn Willard | 2010 N Bluff St | PO Box 668 | | Fulton | MO | 65251 | |
| Show-Me Oil Company, Inc. DBA Moser's Foods | Attn: Shawn L. Holmes | 2010 N Bluff St | PO Box 668 | | Fulton | MO | 65251 | |
| Shree Ganesh Fuels LLC | Attn: Yehuda Saban | 1510 W Euless Blvd | | | Euless | TX | 76040 | |
| Shri Krishna Stores LLC | Attn: Suresh Patel | 588 Palm Springs Dr | | | Altamonte Springs | FL | 32701 | |
| Shri Sai Nath LLC | Attn: Keith Saltzman | 4965 Bethesda-Duplex Rd | | | College Grove | TN | 37046 | |
| SI Computers Sales & Services | Logical Wireless | Attn: John Kemp | 563 Cumberland Hill Rd | | | Woonsocket | RI | 02895 | |
| Siemens Industry, Inc. | Attn: Cesar Sandoval | 6860 Bermuda Rd | | | Las Vegas | NV | 89119 | |
| Sierra Vista Realty LLC, Sierra Vista CH LLC, Sierra Vista Nassim LLC | Attn: Chami L Nelson | c/o Namdar Realty Group | 150 Great Neck Rd | Ste 304 | Great Neck | NY | 11021 | |
| Sikes Senter Mall Realty Holding LLC | Attn: Thuc-Nhu Hoang | 1010 Northern Blvd | Ste 212 | | Great Neck | NY | 11021 | |
| Simon Property Group (Texas) LP | Management Office | c/o Broadway Square | 4601 S. Broadway | | Tyler | TX | 75703 | |
| Simon Property Group (Texas), L.P. | Attn: Ashly Sarran | Broadway Square | 4601 S. Broadway | | Tyler | TX | 75703 | |
| SIMON PROPERTY GROUP (TEXAS), L.P. | Attn: Steven Mena | c/o La Plaza Mall | 2200 S. 10th Street | | McAllen | TX | 78503 | |
| Simon Property Group, Inc. | Attn: Michael Di Chello | 1201 Hooper Ave | | | Toms River | NJ | 08753 | |
| Simon Property Group, Inc. | Attn: Tara Melodick | 1201 Hooper Avenue | | | Toms River | NJ | 08753 | |
| Simon Property Group, L.P. | Attn: Vishal Patel | 7700 E Kellogg Square | Ste 1300 | | Wichita | KS | 67207 | |
| Simply 3D Hawaii LLC | Attn: Todd Umstott and Jennifer Wells | 94-1221 KA UKA Blvd | Ste 108-338 | | Waipahu | HI | 96797-6202 | |
| Sin City Vapor III | Attn: Derek Gaskins | c/o Singing Hawk LLC | 2723 Aspen Wood Ave | | Henderson | NV | 89074 | |
| Sin City Vapor III | Attn: Fady Srour | c/o Singing Hawk LLC | 2723 Aspen Wood Ave | | Henderson | NV | 89074 | |
| Singh Mart | Attn: Kiran Gilani | 13407 Main Street | | | Houston | TX | 77035 | |
| Singh Mart #1 | Attn: Orlando Figueroa | 16507 Chalk Maple Ln | | | Houston | TX | 77095 | |
| Singh Mart 2 | Attn: Syed Lavsani | 2944 S Sam Houston Pkwy E | | | Houston | TX | 77047 | |
| Singhghotra LLC | Attn: Girum Alemayehu | c/o EZ Stop Convenience & Hot Food | 263 N Main St | | Niles | OH | 44446 | |
| Singing Hawk LLC | Attn: Santa Lama Oreg | 80 N Pecos Rd | #J | | Henderson | NV | 89074 | |
| Sirie Iphone Repairs | Attn: Kamal Bhattarai | 15 Leland Ave | | | San Francisco | CA | 94134 | |
| Sita Inc. | Attn: Maria Santa Cruz-Cernik | 841 E Platte Ave | | | Colorado Springs | CO | 80903 | |
| SK Petro Inc | Attn: Rahul Dutt Sandal | 4023 W Sample St | | | South Bend | IN | 46619 | |
| Skico Inc | Attn: Derek Gaskins | DBA Miller's Markets : Rite Choice : Save A Lot | PO Box 240 | | Lagrande | IN | 46761 | |
| SKM Captain Of America Enterprise Corporation DBA S and M Liquor | Attn: Patel Dharam | 1530 Austin Hwy | ##115 | | San Antonio | TX | 78218 | |
| Slabb, Inc. | | 248 S Mulberry Street | Suite 112 | | Mesa | AZ | 85202 | |
| Slzee Inc T/A Horizon Food | Attn: Virtal Patel | 6141 Charles City Rd | | | Richmond | VA | 23231 | |
| SM Gas Inc | Attn: Chris Kamer | 13060 Jefferson Blvd | | | Mishawaka | IN | 46545 | |

 **STRETTO**

**Exhibit G**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SM Gas Incorporated | Attn: Xiaoli Hu | 26499 US-20 | | | South Bend | IN | 46628 | |
| Smith & Shapiro | | 3333 E. Serene Ave., Suite 130 | | | Henderson | NV | 89074 | |
| Smithfield News | Attn: Terry Miglani | Smithfield News | 115 Smithfield St | | Pittsburgh | PA | 15222 | |
| Smitty's Smoke Shop | Attn: Ames Arlan | 11601 N. Rodney Parham Road | #4 | | Little Rock | AR | 72212 | |
| Smoke Shops and Gifts | Attn: Elizabeth Ann Barrett | 4175 Mission Blvd | | | San Diego | CA | 92109 | |
| Smoker's World | Attn: Daniel M Lowis | 27895 23 Mile Rd | | | New Baltimore | MI | 48051 | |
| Smokeshop Plus More LLC | Attn: Tarun Patel | 314 Washington Blvd | | | Ogden | UT | 84404 | |
| SMR Oil Co. (Sam's Mobil) | | 2200 E Grand Ave | | | Lindenhurst | IL | 60046 | |
| Snappy Convenience Store LLC | Attn: Mike Alamsi | 702 E Roeser | | | Phoenix | AZ | 85040 | |
| Snappy Mart 2 | Attn: MD Mansur | 1351 Madison Ave | | | Memphis | TN | 38104 | |
| SNC Investments Inc. (DBA Crystal's Liquor) | Attn: Sean Taat | 356 E Harmony Rd ## 6C | | | Fort Collins | CO | 80525 | |
| SNL Food Group, Inc. dba Jubliee Food | Attn: John Kemp | 515 E Main St | PO Box 460 | | Emmitsburg | MD | 21727 | |
| SNR Food Mart One | Attn: Mohinder Singh | 7671 Dorchester Rd | | | North Charleston | SC | 29418 | |
| Soap & Suds | Attn: Nalcndoci Vagful | 124 Grandview Dr | | | Cynthiana | KY | 41031 | |
| Socure, Inc. | | Mountain Workspace, 885 Tahoe Blvd, Suite 11 | | | Incline Village | NV | 89451 | |
| Sonny's Super Foods | Attn: Charles Lynn Willard | 2020 10th Ave | | | Sidney | NE | 69162 | |
| Sonny's Super Foods | Attn: Charles Lynn Willard | 310 Main | | | Bridgeport | NE | 69336 | |
| Sonny's Super Foods | Attn: Shawn L Holmes | 321 E 8th St | | | Cozad | NE | 69130 | |
| Sooner Fashion Mall L.L.C. | Attn: Nandi Bhattarai | c/o Sooner Mall | 3301 West Main Street | | Norman | OK | 73072 | |
| SOS Liquor | Attn: Sukdab K. Das | 956 Embarcadero del Norte | | | Goleta | CA | 93117 | |
| Sosa Cell Phone Repair Shop | Attn: Sukhvant Singh | 1000 W Waters Ave | ##8 | | Tampa | FL | 33604 | |
| Soto Mobil Mart, Inc. | Attn: Sarabjit Sodhi | 1010 North Soto Street | | | Los Angeles | CA | 90033 | |
| South Coast Pizza LLC | Attn: Chris Kamer | 1103 Sevier Ave | | | Knoxville | TN | 37920-1866 | |
| Southern Hills Mall LLC | Attn: John Kemp | 4400 Sergeant Road | | | Sioux City | IA | 51106 | |
| Southern Illinois Liquor Mart / Warehouse Liquor Mart | Attn: Chris Kamer | 113 N 12th St | | | Murphysboro | IL | 62966-2106 | |
| Southland Center, LLC | Attn: Ababa Yehdego | 23000 Eureka Rd | | | Taylor | MI | 48180 | |
| Southland Realty LLC | Attn: Omar Abuzaydeh | 1215 Southland Mall | | | Memphis | TN | 38116 | |
| Southpark Mall Limited Partnership | Management Office | 4400 Sharon Road, Suite 173 | | | Charlotte | NC | 28211 | |
| Southside mini mart LLC | Attn: Derek Gaskins | 1939 S Highland Ave | | | Jackson | TN | 38301 | |
| Sozee Inc. | c/o Horizon Food | Shabir Kaba | 6141 Charles City Road | | Richmond | VA | 23231 | |
| Spanaway Deli, Inc. | Attn: John Kemp | 16305 22nd Ave E | | | Tacoma | WA | 98445 | |
| Spanner Product Development | Attn: Giles Lowe | 15 W San Fernando St | | | San Jose | CA | 95113 | |
| SPARK CITY SMOKE & VAPE | Attn: Hai Gov | 815 Lafayette Blvd | | | Bridgeport | CT | 06604 | |
| Specs Family Corp | Attn: Aashih Bhakta | 2410 Smith St | | | Houston | TX | 77006 | |
| Specs Family Corp | Attn: Abdo Naji Al Gamal | 2410 Smith St | | | Houston | TX | 77006 | |
| Specs Family Corp | Attn: Ahmad Abumayyaleh | 2410 Smith St | | | Houston | TX | 77006 | |
| Specs Family Corp | Attn: Ahmed Hasan | 2410 Smith St | | | Houston | TX | 77006 | |
| Specs Family Corp | Attn: Al Singh | 2410 Smith St | | | Houston | TX | 77006 | |
| Specs Family Corp | Attn: Alvin Ehrhardt | 2410 Smith St | | | Houston | TX | 77006 | |
| Specs Family Corp | Attn: Amahmoud Atieh | 2410 Smith St | | | Houston | TX | 77006 | |
| Specs Family Corp | Attn: Amanda Haase | 2410 Smith St | | | Houston | TX | 77006 | |
| Specs Family Corp | Attn: Amanda Prenger Halley | 2410 Smith St | | | Houston | TX | 77006 | |
| Specs Family Corp | Attn: Ames Arlan | 2410 Smith St | | | Houston | TX | 77006 | |
| Specs Family Corp | Attn: Arpit Patel | 2410 Smith St | | | Houston | TX | 77006 | |
| Specs Family Corp | Attn: Ashley White | 2410 Smith St | | | Houston | TX | 77006 | |
| Specs Family Corp | Attn: Babir Sultan | 2410 Smith St | | | Houston | TX | 77006 | |
| Specs Family Corp | Attn: Brett Christopher Payne | 2410 Smith St | | | Houston | TX | 77006 | |
| Specs Family Corp | Attn: Brooks D. Davis | 2410 Smith St | | | Houston | TX | 77006 | |
| Specs Family Corp | Attn: Bryan Robbins | 2410 Smith St | | | Houston | TX | 77006 | |
| Specs Family Corp | Attn: Charles Dubose | 2410 Smith St | | | Houston | TX | 77006 | |
| Specs Family Corp | Attn: Corey Hong | 2410 Smith St | | | Houston | TX | 77006 | |
| Specs Family Corp | Attn: Damini Vora | 2410 Smith St | | | Houston | TX | 77006 | |
| Specs Family Corp | Attn: Darren Caudill; Robert Crockett; Eric Iverson | 2410 Smith St | | | Houston | TX | 77006 | |
| Specs Family Corp | Attn: Darren Caudill; Robert Crockett; Jamey Koehler | 2410 Smith St | | | Houston | TX | 77006 | |
| Specs Family Corp | Attn: Darren Caudill; Robert Crockett; Jennifer Slattery | 2410 Smith St | | | Houston | TX | 77006 | |
| Specs Family Corp | Attn: Darren Caudill; Robert Crockett; Ken Stidfole | 2410 Smith St | | | Houston | TX | 77006 | |
| Specs Family Corp | Attn: Darren Caudill; Robert Crockett; Linda Gammelgaard | 2410 Smith St | | | Houston | TX | 77006 | |
| Specs Family Corp | Attn: Darren Caudill; Robert Crockett; Mark Watson | 2410 Smith St | | | Houston | TX | 77006 | |
| Specs Family Corp | Attn: Darren Caudill; Robert Crockett; Robert Davenport | 2410 Smith St | | | Houston | TX | 77006 | |
| Specs Family Corp | Attn: Darren Caudill; Robert Crockett; Scott Meyer | 2410 Smith St | | | Houston | TX | 77006 | |
| Specs Family Corp | Attn: Darren Caudill; Robert Crockett; Scott Sheridan | 2410 Smith St | | | Houston | TX | 77006 | |



**Exhibit G**

Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Specs Family Corp | Attn: Darren Caudill; Robert Crockett; Tim Kotiranta | 2410 Smith St | | | Houston | TX | 77006 | |
| Specs Family Corp | Attn: Dennis Domachowski | 2410 Smith St | | | Houston | TX | 77006 | |
| Specs Family Corp | Attn: Denny Lee | 2410 Smith St | | | Houston | TX | 77006 | |
| Specs Family Corp | Attn: Elias Francis | 2410 Smith St | | | Houston | TX | 77006 | |
| Specs Family Corp | Attn: Gary Carlson & Susan Hogie | 2410 Smith St | | | Houston | TX | 77006 | |
| Specs Family Corp | Attn: George Youssif | 2410 Smith St | | | Houston | TX | 77006 | |
| Specs Family Corp | Attn: Gosain Jishnu Luv | 2410 Smith St | | | Houston | TX | 77006 | |
| Specs Family Corp | Attn: Greg Mitchell & Andrew Mitchell | 2410 Smith St | | | Houston | TX | 77006 | |
| Specs Family Corp | Attn: Gregory Spanier | 2410 Smith St | | | Houston | TX | 77006 | |
| Specs Family Corp | Attn: Hansa Patel, Ice Patel | 2410 Smith St | | | Houston | TX | 77006 | |
| Specs Family Corp | Attn: Heather Kreilick | 2410 Smith St | | | Houston | TX | 77006 | |
| Specs Family Corp | Attn: Himanshu Desai | 2410 Smith St | | | Houston | TX | 77006 | |
| Specs Family Corp | Attn: James Boswell | 2410 Smith St | | | Houston | TX | 77006 | |
| Specs Family Corp | Attn: James H. Morgan | 2410 Smith St | | | Houston | TX | 77006 | |
| Specs Family Corp | Attn: Jamil Abdeljabbar | 2410 Smith St | | | Houston | TX | 77006 | |
| Specs Family Corp | Attn: Joan Tremaine | 2410 Smith St | | | Houston | TX | 77006 | |
| Specs Family Corp | Attn: John Merz | 2410 Smith St | | | Houston | TX | 77006 | |
| Specs Family Corp | Attn: John Rydman | 2410 Smith St | | | Houston | TX | 77006 | |
| Specs Family Corp | Attn: Jonathan Duane Germany | 2410 Smith St | | | Houston | TX | 77006 | |
| Specs Family Corp | Attn: Kamran Zahid | 2410 Smith St | | | Houston | TX | 77006 | |
| Specs Family Corp | Attn: Kelly Knebel | 2410 Smith St | | | Houston | TX | 77006 | |
| Specs Family Corp | Attn: Kelly Pich | 2410 Smith St | | | Houston | TX | 77006 | |
| Specs Family Corp | Attn: Ken Hammond | 2410 Smith St | | | Houston | TX | 77006 | |
| Specs Family Corp | Attn: Kenneth Greiner | 2410 Smith St | | | Houston | TX | 77006 | |
| Specs Family Corp | Attn: Kouser Hossain | 2410 Smith St | | | Houston | TX | 77006 | |
| Specs Family Corp | Attn: Kristie Reed | 2410 Smith St | | | Houston | TX | 77006 | |
| Specs Family Corp | Attn: Krunal Vijay Patel | 2410 Smith St | | | Houston | TX | 77006 | |
| Specs Family Corp | Attn: Kyle Kennard Nalls | 2410 Smith St | | | Houston | TX | 77006 | |
| Specs Family Corp | Attn: Lisa Matzke | 2410 Smith St | | | Houston | TX | 77006 | |
| Specs Family Corp | Attn: Mahmoud Atieh | 2410 Smith St | | | Houston | TX | 77006 | |
| Specs Family Corp | Attn: Mahmoud Salba | 2410 Smith St | | | Houston | TX | 77006 | |
| Specs Family Corp | Attn: Mansoor Fadel | 2410 Smith St | | | Houston | TX | 77006 | |
| Specs Family Corp | Attn: Matt Ilbak | 2410 Smith St | | | Houston | TX | 77006 | |
| Specs Family Corp | Attn: Merle James Newman | 2410 Smith St | | | Houston | TX | 77006 | |
| Specs Family Corp | Attn: Michael Dewayne Brown | 2410 Smith St | | | Houston | TX | 77006 | |
| Specs Family Corp | Attn: Michael Frisella | 2410 Smith St | | | Houston | TX | 77006 | |
| Specs Family Corp | Attn: Mohammad Khan | 2410 Smith St | | | Houston | TX | 77006 | |
| Specs Family Corp | Attn: Mohammed Qasem | 2410 Smith St | | | Houston | TX | 77006 | |
| Specs Family Corp | Attn: Mulugheta (Lou) Berhane | 2410 Smith St | | | Houston | TX | 77006 | |
| Specs Family Corp | Attn: Namee Barakat | 2410 Smith St | | | Houston | TX | 77006 | |
| Specs Family Corp | Attn: Nicol Villano | 2410 Smith St | | | Houston | TX | 77006 | |
| Specs Family Corp | Attn: Nimira Surmawala | 2410 Smith St | | | Houston | TX | 77006 | |
| Specs Family Corp | Attn: Omar Bayyari | 2410 Smith St | | | Houston | TX | 77006 | |
| Specs Family Corp | Attn: Pamela M. Garcia; Manuel Prince; John Archer | 2410 Smith St | | | Houston | TX | 77006 | |
| Specs Family Corp | Attn: Paramjit Singh | 2410 Smith St | | | Houston | TX | 77006 | |
| Specs Family Corp | Attn: Patel,navinchan | 2410 Smith St | | | Houston | TX | 77006 | |
| Specs Family Corp | Attn: Pedram Jamali | 2410 Smith St | | | Houston | TX | 77006 | |
| Specs Family Corp | Attn: Peter Brooks | 2410 Smith St | | | Houston | TX | 77006 | |
| Specs Family Corp | Attn: Peter Rademacher | 2410 Smith St | | | Houston | TX | 77006 | |
| Specs Family Corp | Attn: Ramesh Nangunoori | 2410 Smith St | | | Houston | TX | 77006 | |
| Specs Family Corp | Attn: Rick Ringer | 2410 Smith St | | | Houston | TX | 77006 | |
| Specs Family Corp | Attn: Robert Crockett | 2410 Smith St | | | Houston | TX | 77006 | |
| Specs Family Corp | Attn: Rusty Strodtman | 2410 Smith St | | | Houston | TX | 77006 | |
| Specs Family Corp | Attn: Sam Husson | 2410 Smith St | | | Houston | TX | 77006 | |
| Specs Family Corp | Attn: Sam Mutan; Hisham Mutan | 2410 Smith St | | | Houston | TX | 77006 | |
| Specs Family Corp | Attn: Samy Nadish | 2410 Smith St | | | Houston | TX | 77006 | |
| Specs Family Corp | Attn: Sarah King | 2410 Smith St | | | Houston | TX | 77006 | |
| Specs Family Corp | Attn: Sarah King; Imran | 2410 Smith St | | | Houston | TX | 77006 | |
| Specs Family Corp | Attn: Saroj Gautam | 2410 Smith St | | | Houston | TX | 77006 | |
| Specs Family Corp | Attn: Thad Glynn | 2410 Smith St | | | Houston | TX | 77006 | |
| Specs Family Corp | Attn: Thomas R Clasen and Nathan Shereck | 2410 Smith St | | | Houston | TX | 77006 | |
| Specs Family Corp | Attn: Tommie Bowers | 2410 Smith St | | | Houston | TX | 77006 | |
| Specs Family Corp | Attn: Umesh Sedhain | 2410 Smith St | | | Houston | TX | 77006 | |
| Specs Family Corp | Attn: William McNeel | 2410 Smith St | | | Houston | TX | 77006 | |
| Specs Family Corp | Attn:Ed Rehmat | 2410 Smith St | | | Houston | TX | 77006 | |
| Specs Family Corp | c/o Jones Lang LaSalle Americas Inc. | 2410 Smith St | | | Houston | TX | 77006 | |
| Specs Family Corp | Raees, CEO | 2410 Smith St | | | Houston | TX | 77006 | |
| Speedy B Mart | Attn: Jamey Leseueur | 2302 W Walnut Hill Ln | | | Irving | TX | 75038 | |
| Speedy Gas-N-Shop | Attn: Meera Paresh Darji | 430 S 35th St | #1 | | Council Bluffs | IA | 51501 | |



**Exhibit G**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Speedy Mart | Attn: Bhavin Patel | 5901 Mill Creek Rd | | | Levittown | PA | 19057 | |
| Speedy Mart | Attn: Troyekia Wynn | 601 N Beaton St | | | Corsicana | TX | 75110 | |
| Spicy Multiservice | Attn: David Fain | 90 Washington St | | | Quincy | MA | 02169 | |
| Spirit of Lena Lena Food & Liquor | Attn: Tom Hoffman | 435 W Lena St | #9252 | | Lena | IL | 61048 | |
| Spirit World Liquor | Attn: John Pearson | 7156 N Pecos St | | | Denver | CO | 80221 | |
| Spring Valley Laundry | | 6404 Creekhaven Pl | | | Dallas | TX | 75240 | |
| Springs Convenience | Attn: Scott Van Camp | 4325 S Carefree Cir | | | Colorado Springs | CO | 80917 | |
| St Paul Market | Attn: Derek Gaskins | 4171 Blanchet Ave NE | | | St. Paul | OR | 97137 | |
| ST Star LLC | Attn: Jamey Leseueur | 8316 W Indian School Rd | | | Phoenix | AZ | 85033 | |
| St. Cloud Mall L.L.C. | Attn: Jabran Khan | 4101 West Division Street | | | St. Cloud | MN | 56301 | |
| Stag Hair Care LLC | Attn: Ashish Thako | 6730 W State St | | | Boise | ID | 83714 | |
| Stanley Express LLC | Attn: Tom Brennan | 104 Mariposa Rd | | | Stanley | NC | 28164 | |
| Stanley Shell Inc | Attn: Steven Hochstetler | 2733 Stanley St | | | Stevens Point | WI | 54481 | |
| Star Liquor Market | | 78 Main St | | | Lakeville | MA | 02347 | |
| Star smoke Shop | Attn: Samuel A Pedroza Cruz | 7829 N 19th Ave | | | Phoenix | AZ | 85021 | |
| Star West Metreon, LLC | Attn: Debra Amyotte | c/o Jones Lang LaSalle Americas Inc | PO Box 398057 | | San Francisco | CA | 94139-8057 | |
| StarBase | Attn: Anthony Gigliotti | 3905 W Diablo Dr | | | Las Vegas | NV | 89118 | |
| Stars Investments LLC c/o Star Food Mart | Attn: Shawn L Holmes | 906 Peach St | | | Selmer | TN | 38375 | |
| Stateline Tobacco | Attn: Sarwan Singh | 2205 Euclid Ave. | | | Bristol | VA | 24201 | |
| Sterling Vape Company | Attn: Legal Department | 9733 Philadelphia Rd | | | Rosedale | MD | 21237 | |
| Steve's Laundry Center LLC | Attn: Derek Gaskins | 150 Family Fare Dr #2 | | | Nappanee | IN | 46550 | |
| Stewmans Vapor | Attn: John Kemp | 111 N Date St | | | Truth or Consequences | NM | 87901 | |
| STH Inc | Attn: Nick Dawood, GM | 1408 Main St | | | Springfield | OR | 97477 | |
| STL Wireless Cell Phone, PC, and Tablet Repair Shop | Attn: Syeb | 12539 Bennington Place | | | St Louis | MO | 63146 | |
| Stonelake Vine & Spirits | Attn: Mike Patel | 2619 Wear Taron Ct | | | Elk Grove | CA | 95757 | |
| Stop & Shop #4 | Attn: John Hall | 1700 E Lake St | | | Minneapolis | MN | 55407 | |
| Stop and Shop | Attn: Chris Kamer | 4321 Madison Ave | Suite E | | Sacramento | CA | 95842 | |
| Stop and Shop | Attn: John Rydman | 601 Berryville Ave | | | Winchester | VA | 22601 | |
| Stop N Go | Attn: Sarju Patel | c/o Namee Barakat | 2510 Wilmington St | | Raleigh | NC | 27603 | |
| Stop N Shop | Attn: Derek Gaskins | 2924 N 50th St | | | Tampa | FL | 33619 | |
| Stop N Shop Market LLC | Attn: Derek Gaskins | 5100 Indianas Ave | | | Nashville | TN | 37209 | |
| Stop-N-Joy | Attn:Elian Darghli | 5214 Callaghan Rd | | | San Antonio | TX | 78228 | |
| Stretto | | 410 Exchange, Suite 100 | | | Irvine | CA | 92602 | |
| Sum Midwest Petroleum Inc. | Attn: Matthew Michael Hamel | 29026 County Rd 20 | | | Elkhart | IN | 46517 | |
| Summit Liquors | Attn: John Pearson | 4475 Summit Bridge Rd | | | Middletown | DE | 19709 | |
| Sumrall Doughnuts and Breakfast | Attn: Chris Kamer | 1220 MS-42 | | | Sumrall | MS | 39482 | |
| Sunny 160 LLC | Attn: Shatanie Brewer and Keith Brewer | c/o Sunny 160 attn Laurent Broda | 1910 Bay Dr | PH1 | Miami Beach | FL | 33141 | |
| Sunoco Gas Station | Attn: Aimin Mukhida | 4140 Broad River Rd | | | Columbia | SC | 29210 | |
| Sunoco Gas Station | Attn: Jordan G. White | 8408 White Bluff Rd | | | Savannah | GA | 31406 | |
| Sunrich LLC | Attn: Jamey Leseueur | c/o Sky Mart #3 | 1828 Ashley River Rd | | Charleston | SC | 29407 | |
| Sunrise Convenience | Attn: John Pearson | 8 E Main St | | | Cary | IL | 60013 | |
| Sunrise Donuts | Attn: Jeffrey Welch | 6530 S Decatur Blvd | Ste 130 | | Las Vegas | NV | 89118 | |
| Sunrise Food Mart | Attn: George Fournier | 527 Sunrise Ave | | | Madera | CA | 93638 | |
| Sunrise Grocery Inc | Attn: Eddie Noayem | c/o Zekarias Ghebreiyesus | 1830 Benning Rd. NE | | Washington | DC | 20002 | |
| Sunset Chevron LLC | Attn: Carlos Castro Fernandez | 927 W Sunset Blvd | | | St. George | UT | 84770 | |
| Sunset Shaman, LLC | Attnl, David Mihalick | 1973 W Sunset Blvd, Suite J | | | Saint George | UT | 84770 | |
| Sunshine Food Store | Attn: Nikul Patel | 2401 S Carrier Pkwy | | | Grand Prairie | TX | 75051 | |
| Sunsunny Inc. | Attn: Christian DeArco and Terry Moore | 9048 San Joaquin Trail | | | Fort Worth | TX | 76118 | |
| Super Discount Cigarettes | Attn: Ablud Khan | 929 W Pioneer Pkwy | ## C | | Grand Prairie | TX | 75051 | |
| Super Express #1 | Attn: Patricia Gonzalez | 3150 Wrightsboro Rd | | | Augusta | GA | 30909 | |
| Super Express #11 | Attn: Patricia Gonzalez | 1237 Gordon Hwy | | | Augusta | GA | 30901 | |
| Super Express #6 | Attn: Andrew Gaspar | 2447 Wrightsboro Rd | | | Augusta | GA | 30904 | |
| Super Mart #11 | Attn: Arshadullah Falah | 3300 Oregon Coast Hwy. | | | Gearhart | OR | 97138 | |
| Super Quick Food Store | Attn: Chris Kamer | 10542 Fair Oaks Blvd | | | Fair Oaks | CA | 95628 | |
| Super Saver Liquor and Grocery | Attn: Harpreet Kaur | 6259 W Belmont Ave | | | Chicago | IL | 60634 | |
| Super Trac Investments LLC | Attn: Jamey Leseueur | 201 W Jefferson St | | | Grand Prairie | TX | 75051 | |
| Super USA 05 Shell Gas Station | Attn: Rahul Kumar | 5901 New Cut Rd | | | Louisville | KY | 40214 | |
| Super USA N 101 (Shell Gas Station) | Attn: Gina Davis | 2912 Brownsboro Rd | | | Louisville | KY | 40206 | |
| Super Xpress Mini mart | Attn: Antonio Barragan | 120 Brundage Ln | | | Bakersfield | CA | 93304 | |
| SuperStar Liquor Inc | Attn: Keith Saltzman | 1413 West Beverly Blvd | | | Montebello | CA | 90640 | |
| Suravisai Inc. | Attn: Brandon Harima | 102 E Buckingham Rd | | | Garland | TX | 75040 | |
| Suresh, Inc. | Attn: Haider Aljabar | 496 Washington St | | | Norwood | MA | 02062 | |
| Surety Bank | Attn: Brian Peters, CFO | 990 N. Woodland Blvd | | | DeLand | FL | 32720 | |
| Surf's Up Computing | Attn: Brian Hutchinson | 707 Beville Road | | | Dayton Beach | FL | 32119 | |
| Survey Studio, Inc. | Attn: Tyler Jones | PO BOX 1506 | | | Parker | CO | 80134 | |
| Surya Atlanta Inc (dba Intown Market) | Attn: Rahul Kumar | 349 Decatur St SE | Suite #B10 | | Atlanta | GA | 30312 | |
| Sussex Convenience Inc | Attn: John Pearson | N62W23456 Silver Spring Dr. | | | Sussex | WI | 53089 | |
| SV Foods Jefferson LLC DBA Shoppers Value Foods #71-55 | Attn: George Fournier | 5910 Airline Hwy | | | Baton Rouge | LA | 70805 | |

 **STRETTO**

**Exhibit G**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SV Foods Old Hammond LLC dba Shoppers Value Foods #71-55 | Attn: George Fournier | 5910 Airline Hwy | | | Baton Rouge | LA | 70805 | |
| Swami Shree LLC (DBA VJ's Food Mart) | Attn: Dal B Pokhrel | 9206 W Schlinger Ave | | | Milwaukee | WI | 53214 | |
| Swan Cleaners & Shirt Laundry | Attn: John Holbrook & Joe Lee | 1228 Walnut St | | | Owensboro | KY | 42301 | |
| Sweeden Sweets, LLC | Attn: Lisa Babcock | 601 Tower Ave | | | Superior | WI | 54880 | |
| Sygnia | Attn: Oren Wortman | 94a Yigal Alon St. | 29th Floor | | Tel Aviv | | 6789155 | Israel |
| T Stamp Inc. dba Trust Stamp | Attn: Kinny Chan | 3017 Boiling Way NE, 2nd Floor | | | Atlanta | GA | 30305 | |
| T&T Rentals L C | Attn: Chris Kamer | 409 Main St | | | Cedar Falls | IA | 50613 | |
| Tableau Software, LLC | | 1621 N 34th St. | | | Seattle | WA | 98103 | |
| Tacoma Mall Partnership | Attn: Scott Van Camp | 4502 S Steele St | Suite 1177 | | Tacoma | WA | 98409 | |
| Tacoma Mall Partnership | Management Office | 4502 S. Steele Street, Stuie 1177 | | | Tacoma | WA | 98409 | |
| TAKE OVER WIRELESS LLC | Attn: Paul Staffier & Tony Mazza | 11634 US Hwy 19 | | | Port Richey | FL | 34668 | |
| Takubeh Natural Market | Attn: John Kemp | 20690 Williams Highway | | | Williams | OR | 97544 | |
| Talon.One Inc | | One Boston Place, Suite 2600 | | | Boston | MA | 02108 | |
| Tanger Management, LLC | Attn: George Fournier | 9580 W. Sahara Ave. | | | Las Vegas | NV | 89117 | |
| Taqueria las Comadres No 2 LLC | Attn: Rupan Kanti Dev | 105 S Kings Hwy #A | | | Myrtle Beach | SC | 29577 | |
| Taraz Aghdasi | Attn: Mohammed Noraldeen | 5740 Atlantic Ave | | | Long Beach | CA | 90805 | |
| Tarkanian Basketball Academy | Attn: John Kemp | 2730 S Rancho Dr | | | Las Vegas | NV | 89102 | |
| Taylormade Enterprises TT Inc. f/s/o Teyana Shumpert, | c/o IMG Models, Attn: Mimi Yapor | 304 Park Avenue South, Penthouse North | | | New York | NY | 10010 | |
| TBJ Group, Inc | DBA Survey Studio, Inc. | PO BOX 1506 | | | Parker | CO | 80134 | |
| TBrigley LLC dba Ken's Korner Red Apple | Attn: John Holbrook & Joe Lee | 11042 SR 525 | #116 | | Clinton | WA | 98236 | |
| TD Ameritrade | | PO Box 2760 | | | Omaha | NE | 68103-2760 | |
| TD Merchandisers LLC DBA Burgundy's Convenience | Attn: George Fournier | 4 W Palisade Ave | | | Englewood | NJ | 07631 | |
| Tech Center Computers | Attn: Legal Department | 6823 S. Dayton Street | | | Greenwood Village | CO | 80112 | |
| Tech Doc's Depot | Attn: Todd Umstott; Kathy Werner; Allison Deberry | 209 N Central Ave | | | Paris | IL | 61944 | |
| Techniphone, LLC | Attn: John Kemp | 7974 W Sample Rd | | | Margate | FL | 33065 | |
| Techy by Dr Phone Fix | Attn: Mana Vijaykumar Bhavsar | 8359 Sunrise Blvd | | | Plantation | FL | 33322 | |
| Techy By Dr Phone Fix | Attn: Moe Fayad | 1261 E Las Olas Blvd | | | Fort Lauderdale | FL | 33301 | |
| Techy By Dr Phone Fix & Computer Repair Tamiami | Attn: Sadiq Mohammad | 11461 SW 40th St | | | Miami | FL | 33165 | |
| Techy by DrPhoneFix | Attn: Hassan Taleb | 9858 Glades Rd | d-1 | | Boca Raton | FL | 33434 | |
| Techy by DrPhoneFix | Attn: Kumar Vaid | 1335 S Military Trail | | | Deerfield Beach | FL | 33442 | |
| Techy by DrPhoneFix | Attn: Parveen Kumar | 18557-B W Dixie Hwy | | | Aventura | FL | 33180 | |
| Techy By DrPhoneFix | Attn: Samir Essa Rahman | 11924 Forest Hill Blvd | Suite 36 | | Wellington | FL | 33414 | |
| Tecnflex, LLC. dba Bancsource | | 3130 South Delaware | | | Springfield | MO | 65804 | |
| TeeJay Group of Companies | Attn: Amar Kohli; Guruvinder Aujla | c/o Chevron 3160 | 3160 E Chandler Heights Rd | | Gilbert | AZ | 85298 | |
| TeeJay Group of Companies | Attn: David Manera | 832 N Higley Rd | | | Gilbert | AZ | 85234 | |
| TeeJay Group of Companies | Attn: Wiliam Edgardo Garcia | c/o Chevron 1990 | 1990 S Alma School Rd | | Chandler | AZ | 85286 | |
| TeeJay Group of Companies dba Chevron 3940 | Attn: Mazin Saleh | 3940 S Ironwood Dr | | | Apache Junction | AZ | 85120 | |
| TeeJay Group of Companies dba Chevron 5002 | Attn: Kholoud Hamdi | 5002 E Chandler Blvd | | | Phoenix | AZ | 85048 | |
| Tennessee Discount Cigarettes | Attn: Chris Kamer | 601 Tennessee St | Ste B | | Vallejo | CA | 94590 | |
| Tersteeg Corporation | Attn: George Fournier | c/o B&D Market | 1002 W Lincoln Ave | | Olivia | MN | 56277 | |
| Texarkana Travel Stop | Attn: Ron Tyson | 4020 S Lake Dr | | | Texarkana | TX | 75501 | |
| TG Moore Investments LLC | | c/o Vapor Planet LLC Navarre | 75 Eglin Pkwy NE | ##120 | Fort Walton Beach | FL | 32548 | |
| The Bachrach Group Ltd | Attn: Lori Layton & Nancy C | 1430 Broadway | 13th Floor | | New York | NY | 10018 | |
| The Backyard Public House | Attn: John Kemp | 1811 W Broadway Ave | | | Spokane | WA | 99201 | |
| THE Bar | Attn: German Bonesi | 10310 McCombs St Suite D | | | El Paso | TX | 79924 | |
| The Business Lounge | Attn: George Fournier | 4035 Jonesboro Rd SE | Suite 240, #416 | | Forest Park | GA | 30297 | |
| The Casino @ Dania Beach | Attn: Anthony Gigliotti | 301 E Dania Beach Blvd | | | Dania Beach | FL | 33004 | |
| The Cedar Room | Attn: George Fournier | 13069 Cleveland Ave NW | | | Uniontown | OH | 44685 | |
| The Coffee Bar | Attn: Derek Gaskins | 96 US Hwy 33 East | | | Weston | WV | 26452 | |
| The Commercial Bank | Deposit Operations Department | PO Box 306 | | | Crawford | GA | 30630 | |
| The CORE Inc | Attn: Chris Kamer | 1926 Valley Park Dr | | | Cedar Falls | IA | 50613 | |
| The Corner Store | Attn: Chris Kamer | 5699 Geneva Ave N | | | Oakdale | MN | 55128 | |
| The Enterprises LLC | Attn: George Fournier | 5910 Airline Hwy | | | Baton Rouge | LA | 70805 | |
| The Fruit Basket of Albuquerque | Attn: Derek Gaskins | 6343 4th Street NW | | | Los Ranchos | NM | 87114 | |
| The Game Exchange, LLC | Attn: Derek Gaskins | 1002 Woodside Ct | | | Decorah | IA | 52101 | |
| The Gaming Warehouse | Attn: Derek Gaskins | 4365 Canal Avenue SW | Ste A | | Grandville | MI | 49418 | |
| The Golfing Dog Group LLC DBA Washboard | Attn: Derek Gaskins | 1080 Honeysuckle Lane | | | Cabot | AR | 72023 | |
| The Head Shop | Attn: Corey Eby | 1812 Wilbraham Rd | | | Springfield | MA | 01119 | |
| The Joint on 7th | Attn: Nir Mor | 5501 N 7th Ave | Ste 102 | | Phoenix | AZ | 85013 | |
| The Joint Smoke & Vape | Attn: Mike Miller | 2530 North 7th Street | Ste 101 | | Phoenix | AZ | 85006 | |
| The Laundry Basket | Attn: Sameh Lous | 182 Coffee Pot Dr | | | Sedona | AZ | 86336 | |
| The Park 215 LLC | Attn: Roger Foster | 7848 W Sahara Avenue | | | Las Vegas | NV | 89117 | |
| The Press | Attn: John Kemp | 909 S Grand Blvd | | | Spokane | WA | 99202 | |
| The Rec League | | 118 Sunridge St | | | Playa del Rey | CA | 90293 | |
| The Shelby Report | | 517 Green St NW | | | Gainesville | GA | 30501 | |
| The Shop, Guns & Pawn | Attn: Stuart Lazar | 105 U.S. Rte 66 | | | Waynesville | MO | 65583 | |
| The Snack Shack | Attn: Rebecca Unnerstall | 4335 Texas St | | | Waterloo | IA | 50702 | |
| The Station | Attn: Sadiq Mohammad | 2280 County Rd I | | | Mounds View | MN | 55112 | |

 STRETTO

**Exhibit G**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| The Thumb Year Round Garden Supply | Attn: Jigar Patel | 8460 Algoma Ave. | NE #G | | Rockford | MI | 49341 | |
| THE VR ARCADE | Attn: Brad Weber | 1624 Market St | #110 | | Denver | CO | 80202 | |
| Thillens Inc. | | 4242 North Elston Ave. | | | Chicago | IL | 60618 | |
| Thomi Co | Attn: Derek Gaskins | 990 N Main St | | | Greensburg | PA | 15601 | |
| Thomi Murrysville LLC | Attn: Derek Gaskins | 4536 William Penn HWY | | | Murrysville | PA | 15668 | |
| Thorntons LLC | Attn: Chrisopher Kamer | 2600 James Thornton Way | | | Louisville | KY | 40245 | |
| Three Ds Variety | Attn: John Pearson | 885 Brighton Ave | | | Portland | ME | 04102 | |
| Three Star LLC (DBA 9th Ave X-Press) | Attn: Adam Kelly | 429 9th Ave N | | | St. Cloud | MN | 56303 | |
| Thunder Ridge Ampride | Attn: Chris Kamer | 2425 White Tail Dr | | | Cedar Falls | IA | 50613 | |
| Tienda Latino De Forest LLC | Attn: Rick Patel | 665 E 3rd St | | | Forest | MS | 39074 | |
| Tiger Mart | c/o Deco Facil | 10898 Co Rd 4022 | | | Kemp | TX | 75143 | |
| Tigray LLC | Attn: Jody Gene Sylvester | 2494 W Hampden Ave | | | Englewood | CO | 80110 | |
| Time for Change LLC | Attn: George Yasso | 9550 Baymeadows Rd | Ste 31 | | Jacksonville | FL | 32256 | |
| Time Saver | Attn: Nader Abdelnour | c/o Hargobind Corp | 502 W. Bay St. | | Savannah | GA | 31801 | |
| Time Saver of Kennedy Inc. | Attn: Derek Gaskins | 4148 W Kennedy Blvd | | | Tampa | FL | 33609-2246 | |
| Tinku Inc | Attn: Theo Ramsey | 715 S Main St | PO Box 324 | | Olivet | MI | 49076 | |
| Titanium Vapor | Attn: Legal Department | 8450 Watson Rd | | | St Louis | MO | 63119 | |
| TMP SRE 1, LLC | Attn: Kevin Sekyere | 2070 Sam Rittenberg Blvd | Ste 200 | | Charleston | SC | 29407 | |
| TN Harvey LLC dba Shinglehouse Shop'n'Save | Attn: Sandy Freed | 115 Mill St | | | Shinglehouse | PA | 16749 | |
| tobacco & vapor macon | Attn: Mohammeddarwish Lulu | 5033 Brookhaven Rd | ##1000 | | Macon | GA | 31206 | |
| Tobacco Express | Attn: Deelawer Panjwani | 3552 Dempster St | | | Stokie | IL | 60076 | |
| Tobacco Revolution Inc. | Attn: Sardool Dhillon | 14652 Leffingwell Rd | | | Whittier | CA | 90604 | |
| Todd Conner's | Attn: Keith Saltzman | 700 S Broadway | | | Baltimore | MD | 21231 | |
| Toot 'N Totum Food Stores, LLC | Attn: Aaron Breedyk | 1201 S. Taylor St | | | Amarillo | TX | 79101 | |
| Toot 'N Totum Food Stores, LLC | Attn: Abraham Taylor | 1201 S. Taylor St | | | Amarillo | TX | 79101 | |
| Toot 'N Totum Food Stores, LLC | Attn: Alisa Kember & Jason Moss | 1201 S. Taylor St | | | Amarillo | TX | 79101 | |
| Toot 'N Totum Food Stores, LLC | Attn: Atakan Adam Aynaci | 1201 S. Taylor St | | | Amarillo | TX | 79101 | |
| Toot 'N Totum Food Stores, LLC | Attn: Brenda Rios | 1201 S. Taylor St | | | Amarillo | TX | 79101 | |
| Toot 'N Totum Food Stores, LLC | Attn: Ddinesh Prajapati | 1201 S. Taylor St | | | Amarillo | TX | 79101 | |
| Toot 'N Totum Food Stores, LLC | Attn: Elias Diaz | 1201 S. Taylor St | | | Amarillo | TX | 79101 | |
| Toot 'N Totum Food Stores, LLC | Attn: Emad | 1201 S. Taylor St | | | Amarillo | TX | 79101 | |
| Toot 'N Totum Food Stores, LLC | Attn: Erica Bennington | 1201 S. Taylor St | | | Amarillo | TX | 79101 | |
| Toot 'N Totum Food Stores, LLC | Attn: Ferendo Mehretu | 1201 S. Taylor St | | | Amarillo | TX | 79101 | |
| Toot 'N Totum Food Stores, LLC | Attn: Frank Budick & Micah Hunter | 1201 S. Taylor St | | | Amarillo | TX | 79101 | |
| Toot 'N Totum Food Stores, LLC | Attn: Fred Nejabat | 1201 S. Taylor St | | | Amarillo | TX | 79101 | |
| Toot 'N Totum Food Stores, LLC | Attn: Greg Mitchell & Andrew Mitchell | 1201 S. Taylor St | | | Amarillo | TX | 79101 | |
| Toot 'N Totum Food Stores, LLC | Attn: Guy Modmen | 1201 S. Taylor St | | | Amarillo | TX | 79101 | |
| Toot 'N Totum Food Stores, LLC | Attn: Gwen Karpf | 1201 S. Taylor St | | | Amarillo | TX | 79101 | |
| Toot 'N Totum Food Stores, LLC | Attn: Hanif Brown | 1201 S. Taylor St | | | Amarillo | TX | 79101 | |
| Toot 'N Totum Food Stores, LLC | Attn: Himani Patel | 1201 S. Taylor St | | | Amarillo | TX | 79101 | |
| Toot 'N Totum Food Stores, LLC | Attn: James Fischer | 1201 S. Taylor St | | | Amarillo | TX | 79101 | |
| Toot 'N Totum Food Stores, LLC | Attn: Jamie Langdale | 1201 S. Taylor St | | | Amarillo | TX | 79101 | |
| Toot 'N Totum Food Stores, LLC | Attn: Janet Porter | 1201 S. Taylor St | | | Amarillo | TX | 79101 | |
| Toot 'N Totum Food Stores, LLC | Attn: Jessica Roberts | 1201 S. Taylor St | | | Amarillo | TX | 79101 | |
| Toot 'N Totum Food Stores, LLC | Attn: John Forest Hill Jr | 1201 S. Taylor St | | | Amarillo | TX | 79101 | |
| Toot 'N Totum Food Stores, LLC | Attn: John Gonzales | 1201 S. Taylor St | | | Amarillo | TX | 79101 | |
| Toot 'N Totum Food Stores, LLC | Attn: John Holbrook & Joe Lee | 1201 S. Taylor St | | | Amarillo | TX | 79101 | |
| Toot 'N Totum Food Stores, LLC | Attn: Joseph Massa & Jason Hanson | 1201 S. Taylor St | | | Amarillo | TX | 79101 | |
| Toot 'N Totum Food Stores, LLC | Attn: Karen Stewman | 1201 S. Taylor St | | | Amarillo | TX | 79101 | |
| Toot 'N Totum Food Stores, LLC | Attn: Kilian J Deras-Galdamez | 1201 S. Taylor St | | | Amarillo | TX | 79101 | |
| Toot 'N Totum Food Stores, LLC | Attn: Kory Simmons | 1201 S. Taylor St | | | Amarillo | TX | 79101 | |
| Toot 'N Totum Food Stores, LLC | Attn: Kumar Vaid | 1201 S. Taylor St | | | Amarillo | TX | 79101 | |
| Toot 'N Totum Food Stores, LLC | Attn: Kunal Patel | 1201 S. Taylor St | | | Amarillo | TX | 79101 | |
| Toot 'N Totum Food Stores, LLC | Attn: Lisa C Ivester | 1201 S. Taylor St | | | Amarillo | TX | 79101 | |
| Toot 'N Totum Food Stores, LLC | Attn: Melanie Few | 1201 S. Taylor St | | | Amarillo | TX | 79101 | |
| Toot 'N Totum Food Stores, LLC | Attn: Moe Awad | 1201 S. Taylor St | | | Amarillo | TX | 79101 | |
| Toot 'N Totum Food Stores, LLC | Attn: Mohammad Abuali | 1201 S. Taylor St | | | Amarillo | TX | 79101 | |
| Toot 'N Totum Food Stores, LLC | Attn: Nisha Pithadia | 1201 S. Taylor St | | | Amarillo | TX | 79101 | |
| Toot 'N Totum Food Stores, LLC | Attn: Omar Fawzi | 1201 S. Taylor St | | | Amarillo | TX | 79101 | |
| Toot 'N Totum Food Stores, LLC | Attn: Pamela M. Garcia; Manuel Prince; John Archer; Jim Webb | 1201 S. Taylor St | | | Amarillo | TX | 79101 | |
| Toot 'N Totum Food Stores, LLC | Attn: Pepdi Porciuncula | 1201 S. Taylor St | | | Amarillo | TX | 79101 | |
| Toot 'N Totum Food Stores, LLC | Attn: Praveen Vohra | 1201 S. Taylor St | | | Amarillo | TX | 79101 | |
| Toot 'N Totum Food Stores, LLC | Attn: Raafat Valentin | 1201 S. Taylor St | | | Amarillo | TX | 79101 | |
| Toot 'N Totum Food Stores, LLC | Attn: Rachael Vegas | 1201 S. Taylor St | | | Amarillo | TX | 79101 | |
| Toot 'N Totum Food Stores, LLC | Attn: Rahul Kumar | 1201 S. Taylor St | | | Amarillo | TX | 79101 | |
| Toot 'N Totum Food Stores, LLC | Attn: Rajrajinder Sin | 1201 S. Taylor St | | | Amarillo | TX | 79101 | |
| Toot 'N Totum Food Stores, LLC | Attn: Robert Baur | 1201 S. Taylor St | | | Amarillo | TX | 79101 | |
| Toot 'N Totum Food Stores, LLC | Attn: Salem Sager | 1201 S. Taylor St | | | Amarillo | TX | 79101 | |
| Toot 'N Totum Food Stores, LLC | Attn: Sam King | 1201 S. Taylor St | | | Amarillo | TX | 79101 | |
| Toot 'N Totum Food Stores, LLC | Attn: Satvir Kaur | 1201 S. Taylor St | | | Amarillo | TX | 79101 | |



**Exhibit G**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Toot 'N Totum Food Stores, LLC | Attn: Sharwan Nambiar | 1201 S. Taylor St | | | Amarillo | TX | 79101 | |
| Toot 'N Totum Food Stores, LLC | Attn: Steven L Heim | 1201 S. Taylor St | | | Amarillo | TX | 79101 | |
| Toot 'N Totum Food Stores, LLC | Attn: Sukhwinder Thind | 1201 S. Taylor St | | | Amarillo | TX | 79101 | |
| Toot 'N Totum Food Stores, LLC | Attn: Susan Hitch; Bill Monnett | 1201 S. Taylor St | | | Amarillo | TX | 79101 | |
| Toot 'N Totum Food Stores, LLC | Attn: Thomas Christopher Franks | 1201 S. Taylor St | | | Amarillo | TX | 79101 | |
| Toot 'N Totum Food Stores, LLC | Attn: Thomas Harmon | 1201 S. Taylor St | | | Amarillo | TX | 79101 | |
| Toot 'N Totum Food Stores, LLC | Attn: Thomas Michael Harmon | 1201 S. Taylor St | | | Amarillo | TX | 79101 | |
| Toot 'N Totum Food Stores, LLC | Attn: Troy Woisin | 1201 S. Taylor St | | | Amarillo | TX | 79101 | |
| Toot 'N Totum Food Stores, LLC | Attn: Victor Jaramillo | 1201 S. Taylor St | | | Amarillo | TX | 79101 | |
| Toot 'N Totum Food Stores, LLC | Attn: Zalak Y Shah | 1201 S. Taylor St | | | Amarillo | TX | 79101 | |
| Toot 'N Totum Food Stores, LLC | Gurvinder Singh | 1201 S. Taylor St | | | Amarillo | TX | 79101 | |
| Toot 'N Totum Food Stores, LLC | Hussain Shaukat | 1201 S. Taylor St | | | Amarillo | TX | 79101 | |
| Top Discount Beverage LLC | Attn: Charles Lynn Willard | 7141 E Hwy 25 | | | Belleview | FL | 34420 | |
| Top Dollar Pawn & Gun | Attn: Chris Kamer | 3421 Washington St | | | Vicksburg | MS | 39180 | |
| Top of the Hill Quality Produce & Meats | Attn: John Kemp | 5325 NE 4th St | | | Renton | WA | 98059 | |
| Top Shelf Smoke Shop | Attn: David Mihalick | 720 N. Lake Ave. | Suite #1 | | Pasadena | CA | 91104 | |
| Total Telecom | Attn: Igal Namdar | 4212 Sebring Pkwy | | | Sebring | FL | 33870 | |
| Total Wireless | Attn: Pamela M. Garcia; Manuel Prince; John Archer; Mike Werner | 10333 US-441 | | | Belleview | FL | 34420 | |
| Total Wireless Tech Repair | Attn: Derek Gaskins | 12879 Sunstone Ave Apt# 4103 | | | Orlando | FL | 32832 | |
| Trader Electronics | Attn: Chris Kamer | 404 Smithfield St | | | Pittsburgh | PA | 15222 | |
| Tradewinds Market | Attn: Derek Gaskins | 153 Hinckley Rd | | | Clinton | ME | 04927 | |
| Tradewinds Market Place | Attn: Matthew Schneider | 15 South St | | | Blue Hill | ME | 04614 | |
| Tradiciones Markets, Inc. dba Fiesta Supermarket | Attn: Greg Mitchell & Andrew Mitchell | 915 Poso Drive | | | Wasco | CA | 98280 | |
| Trae Young Enterprises, LLC f/s/o Trae Young | | 4014 Sam Gordon Drive | | | Norman | OK | 73072 | |
| Treexel Mart | Attn: Chris Kamer | 512 E. Hamilton Street | | | Stamford | TX | 79553 | |
| Trepanier, Daniels and Trepanier, Inc. | Attn: John Kemp | 80 Dixon Run Rd | | | Jackson | OH | 45640 | |
| Tri An Mart | Attn: Greg Mitchell & Andrew Mitchell | 1162-H Fort Mill Hwy | | | Indian Land | SC | 29707 | |
| Triangle Point Ltd. | Attn: Scott Edwards | 2216 India Hook Rd | | | Rock Hill | SC | 29732 | |
| Tri-M Mini Mart LHC LLC | Attn: Gokulbhai Dalal | 250 Swanson Ave | | | Lake Havasu City | AZ | 86403 | |
| Triple 7S LLC | Attn: Tawfig Hagelamin | 14450 E 6th Ave | | | Aurora | CO | 80011 | |
| Triple Seven Station dba 76 | Attn: Ken Young | 12975 SW Canyon Rd | | | Beaverton | OR | 97005 | |
| Triple T Laundry, LLC DBA SuperWash | Attn: Derek Gaskins | 2133 Palolo Ave | | | Honolulu | HI | 96816 | |
| Triple V, Inc. | Attn: Jim Kaden | 820 Hwy 35 N | | | Forest | MS | 39074 | |
| Triple V, Inc. | Attn: Jim Kaden | DBA Vowell's Market Place | 595 East Main Street | | Philadelphia | MS | 39350 | |
| Triple V, Inc. | Attn: Rachael Vegas | 820 Hwy 35 N | | | Forest | MS | 39074 | |
| Triple V, Inc. | Attn: Uttam Karki; Kumar Phuyal | DBA Cash Saver | 1700 North Fortage Road | | Meridian | MS | 39301 | |
| Triple V, Inc. | Attn: Uttam Karki; Nirmal Poudel | 820 Hwy 35 N | | | Forest | MS | 39074 | |
| Trumbail One LLC | Attn: Bhrat Solanki | 5891 Main St | | | Trumball | CT | 06611 | |
| Trustpilot, Inc. | | 5 Penn Plaza, 6th Floor | | | New York | NY | 10001 | |
| TSSP LLC | Attn: Ofir Hagay | 9275 W Russell Rd | Ste 235 | | Las Vegas | NV | 89148 | |
| TTK LLC dba K&L Market | Attn: John Kemp | 30 Central Ave N | | | Elbow Lake | MN | 56531 | |
| Tubac Market | Attn: Chris Kamer | PO Box 4569 | | | Tubac | AZ | 85646 | |
| Tulsa Food Mart | Attn: Fine Wines & Liquors | 1712-1707 Southwest Blvd | | | Tulsa | OK | 74107 | |
| Turind LLC | Attn: Abdulaziz Hugais, Abdul Hugais | 36 Littlefox Run | | | Shelton | CT | 06484 | |
| TW Liquors, Inc DBA Plaza Wine & Liquors | Attn: Chris Kamer | 829 E Main St | | | Carbondale | IL | 62901 | |
| Twenty20 Ltd | Attn: Chris Kamer | 400 S Benton Dr | | | Sauk Rapids | MN | 56379 | |
| Twins Food Mart | Attn: Jason Thompson | 1616 N Portland Ave | | | Oklahoma City | OK | 73107 | |
| Two Brothers | Attn: Derek Gaskins | 2933 18th Ave | Ste C | | Rock Island | IL | 61201 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Abdel Gharaibeh | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Adnan Afridi | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Ahmad Suleiman Abdelmajed | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Aisheen Panjuani | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Akbar Ali | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Alberto Gutierrez | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Alejandro Jarquin | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Alesha McDaniel | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Alex Batista | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Alfredo Covarrubias | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Ali Soweidan | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Allen Brown | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Altaf Kapadia | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Altaf R. Kapadia | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Amarjit Kaur | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Amer Kabir | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Amin Merchant | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Andrew Stotka | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Anees Altaf | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Atinder Dahb | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Austin Brodin | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Azharuddin Pathan | 3611 Roland Ave | | | Baltimore | MD | 21211 | |



**Exhibit G**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| TWO FARMS, INC. t/a Royal Farms | Attn: Bali Singh & Ginny Singh | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Bang-Mi Yu Su | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Barbara Chase | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Barry Whipple | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Bikramjit Singh | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Bill Bell and Todd Delvoe | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Bob Carter | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Brandon Matthews | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Brian Stanley | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Caden Sink | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Carol Lundblad | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Chandrabhanu Ranaweera | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Chris Brown | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Chris Brown and Doyle Luttrell | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Chris Brown and Stephanie Garehime | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Christina Best | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Curt Schmidt | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Damu Maples | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Dan Patel | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Daniel Perry | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: David Clemmer | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: David Weber | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Dejene Tesema | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | aTTN: Denna Hatch | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Dennis Alexander | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Diane Bingham | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Dominic Horner | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Douglas Kulinski | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Dursa Nejash | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Elizabeth Valdovinos | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Eric Greiter | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Ernest Lehenbauer | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Fahim Janmir | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Farhan Ghaffar | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Frank Ellis | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Glyn Correll | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Guadalupe Madrigales | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Gurkarn Gill | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Harry Pradhan | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Hauvala Pitchforth | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Inna Mayorov | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Jake Sentker | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: James Kim | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: James Schlatter | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Jarvis Brown | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Jason Bessonette | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Jeffrey G Buchholtz | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Jeffrey L. Garon; Dana Clark | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Jeffrey Tate | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Joe Lee | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Joel Zeitman | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Joey Gates | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Ha | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Mobley; Andra Mobley | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Rydman | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Jorge G. Blakeley | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Joseph Riggs | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Ken Wade (Admin); Brad Wade (Site Contact) | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Kennan Miller | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Kevin Storman | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Keyur Patel | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Khaled Uz Zaman | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Khalil Imad Suleman | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Kinsukkumar Patel | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Kulvinder Singh | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Laddi Singh | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Lang Hoang | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Larry Nelson | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Lars Lovik | 3611 Roland Ave | | | Baltimore | MD | 21211 | |



**Exhibit G**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TWO FARMS, INC. t/a Royal Farms | Attn: Laurie Rose | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Lee Armbuster | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Luis Castillo | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Mahmomuel Hassan | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Mahmoud Alhawamdeh | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Malek Sarhini | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Marc Gallard | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Matt Stinebrink | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Matthew Goodwin | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Mazen T Mustafa | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Michelet Meze | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Michelle Saini | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Mirza Baig | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Muktar Bawasir | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Nagender Rawat | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Nick Garrett | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Nikil Patel | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Osama Qaiymah (Mike) | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Parminder Singh | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Parmjit Singh | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Paul Patel | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Peggy Knapik; Sean Skiles | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Phillip Waters | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Raj Patel | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Rex Williams | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Richard Schisler | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Richard Stroter; Dianne Sheppard | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Rohitkumar Patel | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Sam Patel | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Sandeep Singh | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Savpreet Kaur | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Scott J Bowles | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Shabir Kaba | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Shamshad Siddiqui | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Sharvan Khullar | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Shashi Zoto | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Shawn Rhoades | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Sonia Gabriela Alvarez | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Steven Herzog | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Sung Kim | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Tahir Imtiaz | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Tallat Raza | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Tammy Wilder | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Todd Gerard Van Zeeland | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Todd Umstott | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Todd Umstott and Melody O'Neil | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Tom Brigley | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Travis McDonald | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Troung Xuan Pham (John) | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Tsegay Hailemariam | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Tyler Everett McElroy | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Uma Sharma | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Valerie Lowe Didericksen | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Vasu Patel | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: William Brady Johnson | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Yemane Tewelde | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Attn: Young Kim | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | c/o Jones Lang LaSalle Americas, Inc. | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Sandeep Singh | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| TWO FARMS, INC. t/a Royal Farms | Sharma Kumar | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| Two Guys From DC | Attn: Dixitkumar Patel | 7570 Broadway | | | Denver | CO | 80221 | |
| U.S. Gas | Attn: Rupinder Kaur | 5893 W Tropicana Ave | | | Las Vegas | NV | 89118 | |
| UberGeeks | Attn: John Kemp | 46-028 Kawa St | #A-8 | | Kaneohe | HI | 96744 | |
| Umstott Inc | Attn: George Fournier | 100 Baker St | | | Keyser | WV | 26726 | |
| Umstott Inc | Attn: George Fournier | 1001 Western Ave | | | Pittsburgh | PA | 15233 | |
| Umstott Inc | Attn: George Fournier | 125 E Main St | | | Frostburg | MD | 21532 | |
| Umstott Inc | Attn: George Fournier | 1410 Market St | | | Wheeling | WV | 26003 | |
| Umstott Inc | Attn: George Fournier | 164 Main St | | | Rivesville | WV | 26588 | |
| Umstott Inc | Attn: George Fournier | 2 Mineral St | | | Keyser | WV | 26726 | |
| Umstott Inc | Attn: George Fournier | 209 Main St | | | Romney | WV | 26757 | |
| Umstott Inc | Attn: George Fournier | 300 E Main St | | | Mannington | WV | 26582 | |



**Exhibit G**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Umstott Inc | Attn: George Fournier | 3009 Pennsylvania Ave | | | Weirton | WV | 26062 | |
| Umstott Inc | Attn: George Fournier | 385 3rd St | | | New Martinsville | WV | 26155 | |
| Umstott Inc | Attn: George Fournier | 400 Maryland Ave | | | Cumberland | MD | 21502 | |
| Umstott Inc | Attn: George Fournier | 4151 National Pike | | | Grantsville | MD | 21356 | |
| Umstott Inc | Attn: George Fournier | 419 Virginia Ave | | | Petersburg | WV | 26847 | |
| Umstott Inc | Attn: George Fournier | 435 N. Third Street | | | Oakland | MD | 21550 | |
| Umstott Inc | Attn: George Fournier | 525 Carolina Ave | | | Chester | WV | 26034 | |
| Umstott Inc | Attn: George Fournier | 600 Washington St | | | Newell | WV | 26050 | |
| Umstott Inc | Attn: George Fournier | 6205 Mason Dixon Hwy | | | Blacksville | WV | 26521 | |
| Umstott Inc | Attn: George Fournier | PO Box 143 | 15 W Main St | | Wardensville | WV | 26851 | |
| Umstott Inc | Attn: George Fournier | PO Box 526 | 1 Washington St | | Fort Ashby | WV | 26719 | |
| Umstott Inc | Attn: Todd Ulmstott; Sue Umstott | 493 Pine Ridge Rd | | | Bedford | PA | 15522-5205 | |
| Unique Foods LLC | Attn: Cindy Rosio Troncoso | 1701 #1 E University Ave | | | Las Cruces | NM | 88001 | |
| Unit21 Inc. | | 343 Sansome St. Ste 1600 | | | San Francisco | CA | 94104 | |
| United Drive In LLC #7 | Attn: Keith Saltzman | c/o United Drive In | 2620 S 23rd St | | McAllen | TX | 78503 | |
| United Loan Co | Attn: George Fournier | 224 E 51st St | | | Deerfield | IL | 60015 | |
| United Natural Foods Inc | Attn: Brandon Brown | 30 Lovers Ln | | | Pine Grove | PA | 17693 | |
| United Natural Foods Inc | Attn: Derek Gaskins | 1220 S Webster Ave | | | Green Bay | WI | 54302 | |
| United Natural Foods Inc | Attn: Derek Gaskins | 815 5th Ave | | | Mckeesport | PA | 15132 | |
| United Natural Foods Inc | Attn: John Kemp | 50 West Mill St | | | Port Allegany | PA | 16743 | |
| United Natural Foods Inc | Attn: Mathew Rudderow | 131-134 W Main St | | | Schuylkill Haven | PA | 17972 | |
| United Natural Foods Inc | Attn: Mathew Rudderow | 150 E Centre St | | | Ashland | PA | 17921 | |
| United Natural Foods Inc | Attn: Mathew Rudderow | 200 W 1st St | | | Birdsboro | PA | 19508 | |
| United Natural Foods Inc | Attn: Mathew Rudderow | 408 Park Rd | | | Fleetwood | PA | 19522 | |
| United Natural Foods Inc | Attn: Mathew Rudderow | 410 N 3rd St | | | Womelsdorf | PA | 19567 | |
| United Natural Foods Inc | Attn: Mathew Rudderow | 999 W 15th St | | | Hazelton | PA | 18201 | |
| United Natural Foods Inc | Attn: Shawn Dinnier | 550 W Oak St | | | Frackville | PA | 17931 | |
| United Natural Foods Inc. | Attn: Ala Alrawahneh | c/o Granville Meats & Groceries Inc (DBA P C Foods) | 618 E Grant St | | Granville | IL | 61326 | |
| United Natural Foods Inc. | Attn: Derek Gaskins | 649 Old Clairton Rd | | | Pleasant Hills | PA | 15236 | |
| United Natural Foods Inc. | Attn: Derek Gaskins | 875 N State St | | | Chicago | IL | 60610 | |
| United Natural Foods Inc. | Attn: Derek Gaskins | c/o Fresh Encounter Inc | 317 West Main Cross St | | Findlay | OH | 45840 | |
| United Natural Foods Inc. | Attn: Derek Gaskins | c/o Kim & Kim Supermarket, Inc. DBA Super Fresh | 640 W Southside Plaza | | Richmond | VA | 23224 | |
| United Natural Foods Inc. | Attn: Derek Gaskins | c/o Mt Pleasant Foodland Fresh Inc DBA Mt. Pleasant Shop N Save | 210 N Diamond St | | Mt Pleasant | PA | 15666 | |
| United Natural Foods Inc. | Attn: Derek Gaskins | c/o Schumpert's Market, LLC | 12889 Main St | | Williston | SC | 29853 | |
| United Natural Foods Inc. | Attn: Douglans Reeves | 329 S Liberty St | | | Orwigsburg | PA | 17961 | |
| United Natural Foods Inc. | Attn: George Fournier | 13 W Walnut | | | Fiora | IN | 46929 | |
| United Natural Foods Inc. | Attn: George Fournier | 171 Red Oak Dr | | | Aitkin | MN | 56431 | |
| United Natural Foods Inc. | Attn: George Fournier | c/o Fresh Encounter Inc | 317 West Main Cross St | | Findlay | OH | 45840 | |
| United Natural Foods Inc. | Attn: George Fournier | c/o Knowlan's Super Markets dba Festival Foods, Knowlan's Fresh Foods | 111 County Rd F East | | Saint Paul | MN | 55127 | |
| United Natural Foods Inc. | Attn: Irfan Minhas | 3200 Gratiot Blvd | | | Marysville | MI | 48040 | |
| United Natural Foods Inc. | Attn: John Kemp | 600 N Eugene St | | | Greensboro | NC | 27401 | |
| United Natural Foods Inc. | Attn: LeAnn Stamper | c/o Los Alamos Cooperative Market | 95 Entrada D | | Los Alamos | NM | 87544 | |
| United Natural Foods Inc. | Attn: Legal Department | c/o Daniel's Market | 5256 S Mission Rd | | Bonsall | CA | 92003 | |
| United Natural Foods Inc. | Attn: Mathew Rudderow | 125 E 3rd St | | | Berwick | PA | 18603 | |
| United Natural Foods Inc. | Attn: Mathew Rudderow | 600 W Centre St | | | Shenandoah | PA | 17976 | |
| United Natural Foods Inc. | Attn: Shawn Dinnier | 210 Cedar St | | | Tamaqua | PA | 18252 | |
| United Natural Foods Inc. | Attn: Tom Valeski | 318 S Hancock St | | | McAdoo | PA | 18237 | |
| United Natural Foods Inc. c/o Basics Natural Foods | Attn: Scott Van Camp | 1711 Lodge Dr | | | Janesville | WI | 53545 | |
| United Natural Foods Inc. c/o Karns Prime & Fancy Food, LTD DBA Karns Foods | Attn: George Fournier | 675 Silver Spring Rd | | | Mechanicsburg | PA | 17050 | |
| United Natural Foods Inc. dba Coudersport Ship N Save | Attn: Shawn L Holmes | c/o Swank Foods | West Second St | | Coudersport | PA | 16915 | |
| United Natural Foods Inc. dba Save A Lot | Attn: Mark M. Sander | c/o Save Philly Norristown LLC | 1721 Markley St | | Norristown | PA | 19401 | |
| United Natural Foods, Inc c/o Save Philly Atlantic City LLC dba Save A Lot | Attn: Shawn Rinnier and Jamie Langdale | 1501 Atlantic Avenue | | | South Jersey | NJ | 08401 | |
| United Natural Foods, Inc c/o Save Philly Chew LLC dba Save A Lot | Attn: Rod Howard | 6301 Chew Avenue | | | Philadelphia | PA | 19138 | |
| United Natural Foods, Inc c/o Save Philly Darby LLC dba Save A Lot | Attn: Dilli Phuyel | 150 South MacDade Blvd | | | Darby | PA | 19023 | |
| United Natural Foods, Inc c/o Save Philly Vine LLC dba Save A Lot | Attn: Tim Harvey | 5601 Vine Street | | | Philadelphia | PA | 19139 | |
| United Natural Foods, Inc, | Attn: John Kemp | c/o Fields of Joy, LCC dba The Produce Exchange | 920 East Lake Street, #131 | | Minneapolis | MN | 55407 | |
| United Natural Foods, Inc. | Attn Anthony Gigliotti | 2247 W Market St | | | Pottsville | PA | 17901 | |
| United Natural Foods, Inc. | Attn: Ahmed Elsayed | 672 Main St | | | Lykens | PA | 17048 | |
| United Natural Foods, Inc. | Attn: Ankur Patel | c/o Lake Vista Supervalue | 237 Center St | | Douglas | MI | 49406 | |
| United Natural Foods, Inc. | Attn: Chris Kamer | 3 Quarry Rd | | | Reading | PA | 19605 | |



**Exhibit G**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| United Natural Foods, Inc. | Attn: David Taylor | 504 N Main St | | | Warren | AR | 71671 | |
| United Natural Foods, Inc. | Attn: David Taylor | c/o Morgan's Bestway | 4306 Halls Ferry Rd | | Vicksburg | MS | 39180 | |
| United Natural Foods, Inc. | Attn: Derek Gaskins | 4000 Victory Blvd | | | Portsmouth | VA | 23701 | |
| United Natural Foods, Inc. | Attn: Derek Gaskins | c/o Bridgewater Foods LLC | DBA Bridgewater Foods SuperMarket | 519 North Main Street | Bridgewater | VA | 22812 | |
| United Natural Foods, Inc. | Attn: Derek Gaskins | c/o Mound Foods Inc DBA Jubilee Foods | 2131 Commerce Ave | | Mound | MN | 55364 | |
| United Natural Foods, Inc. | Attn: Derek Gaskins | c/o Naperville Market Inc. DBA Garden Fresh Market | 955 W 75th St | | Naperville | IL | 60565 | |
| United Natural Foods, Inc. | Attn: Derek Gaskins | c/o Nikae Foods Inc DBA Youngwood Shop N Save | 250 S 3rd St | Ste 100 | Youngwood | PA | 15697 | |
| United Natural Foods, Inc. | Attn: Derek Gaskins | c/o Rodinny LLC | DBA Fairchance Shop n Save | 58 West Church St | Fairchance | PA | 15436 | |
| United Natural Foods, Inc. | Attn: Derek Gaskins | c/o Skico Inc | DBA Miller's Markets : Rite Choice : Save A Lot | PO Box 240 | Lagrange | IN | 46761 | |
| United Natural Foods, Inc. | Attn: George Fournier | 1315 Columbia Rd | | | Grand Forks | ND | 58201 | |
| United Natural Foods, Inc. | Attn: Josh Bailey | 50630 SR 933 North | | | South Bend | IN | 46637 | |
| United Natural Foods, Inc. | Attn: Legal Department | 313 Iron Horse Way | | | Providence | RI | 02908 | |
| United Natural Foods, Inc. | Attn: Mathew Rudderow | 7166 Bernville Rd | | | Bernville | PA | 19506 | |
| United Natural Foods, Inc. | Attn: Prajwol Shresma | c/o Martin Red Owl Inc. DBA Darold's SuperValu | 200 12th St S | | Benson | MN | 56215 | |
| United Natural Foods, Inc. (Tri-state Management LLC) dba Sander's Markets | Attn: Joe Jaffal | 109 W Main St | | | North East | PA | 16428 | |
| United Natural Foods, Inc. (Tri-state Management LLC) dba Sander's Markets | Attn: Paul Singh | 109 W Main St | | | North East | PA | 16428 | |
| United Natural Foods, Inc. (Tri-state Management LLC) dba Sander's Markets | Attn: Steve Trepanier | 109 W Main St | | | North East | PA | 16428 | |
| United Natural Foods, Inc. (Tri-state Management LLC) dba Sander's Markets | Jatin Popat | 109 W Main St | | | North East | PA | 16428 | |
| United Natural Foods, Inc. (Tri-state Management LLC) dba Sander's Markets | Salah Jaffal | 109 W Main St | | | North East | PA | 16428 | |
| United Natural Foods, Inc. / AAQF Inc. DBA Food Depot | Attn: Edward Penta | 125 Eagles Landing Pkwy | | | Stockbridge | GA | 30281 | |
| United Natural Foods, Inc. / T&S Markets LLC | Attn: George Fournier | 5910 Airline Hwy | | | Baton Rouge | LA | 70805 | |
| United Natural Foods, Inc. Adams Four Grocer LLC dba Greatvalu | Attn: Mark M. Sander | 800 W 4th St | | | Wilmington | DE | 19801 | |
| United Natural Foods, Inc. c/o All American Quality Foods, Inc. dba Food Depot | Attn: Scott Schmunk | 125 Eagles Landing Pkwy | | | Stockbridge | CA | 30281 | |
| United Natural Foods, Inc. c/o All American Quality Foods, Inc. dba Food Depot | Attn: Tim Merrill | 125 Eagles Landing Pkwy | | | Stockbridge | CA | 30281 | |
| United Natural Foods, Inc. c/o All American Quality Foods, Inc. dba Food Depot | Attn: Tim Merrill and Joshua Button | 125 Eagles Landing Pkwy | | | Stockbridge | CA | 30281 | |
| United Natural Foods, Inc. c/o Chester Avenue Grocer LLC dba Greatvalu | Attn: Thomas B Ray | 5406 Chester Ave | | | Philadelphia | PA | 19143 | |
| United Natural Foods, Inc. c/o Chincoteague Foods LLC DBA Island Foods Great Valu | Attn: George Fournier | 6277 Cleveland St | | | Chincoteague | VA | 23336 | |
| United Natural Foods, Inc. c/o Coborns Incorporated | Attn: George Fournier | 1921 Coborn Blvd | | | St. Cloud | MN | 56301 | |
| United Natural Foods, Inc. c/o Coborns Incorporated | Attn: George Fournier | 1921 Coborn Boulevard | | | St. Cloud | MN | 56301 | |
| United Natural Foods, Inc. c/o Community Markets DBA Hitchcock's Markets | Attn: Derek Gaskins | 15560 NW Hwy 441 | Ste 200 | | Alachua | FL | 32615 | |
| United Natural Foods, Inc. c/o Desert Pantry Grocers LLC DBA Desert Pantry | Attn: Brian Hutchinson | 587 Palm Canyon Dr | #10 | | Borrego Springs | CA | 92004 | |
| United Natural Foods, Inc. c/o Fresh County Market LLC | Attn: Derek Gaskins | 2550 Arthur St | | | Gary | IN | 46404 | |
| United Natural Foods, Inc. c/o GA Corp. dba Green Acres Market | Attn: Derek Gaskins | 8141 E 21st St | | | Wichita | KS | 67206 | |
| United Natural Foods, Inc. c/o Haymaker Village Supermarket LLC DBA Haymaker Shop N Save | Attn: Arrend Santiago | 4548 Broadway Blvd | | | Monroeville | PA | 15146 | |
| United Natural Foods, Inc. c/o K.E. McKay's Market of Coos Bay inc. DBA McKay's Market | Attn: Dash V Patel | PO Box 1080 | | | Coos Bay | OR | 97420 | |
| United Natural Foods, Inc. c/o K.E. McKay's Market of Coos Bay inc. DBA McKay's Market | Attn: Dash V Patel and Mahavir Arvird Patel | PO Box 1080 | | | Coos Bay | OR | 97420 | |
| United Natural Foods, Inc. c/o K.E. McKay's Market of Coos Bay inc. DBA McKay's Market | Attn: Kailash Patel | PO Box 1080 | | | Coos Bay | OR | 97420 | |
| United Natural Foods, Inc. c/o K.E. McKay's Market of Coos Bay inc. DBA McKay's Market | Attn: Leykun Abay Abay | PO Box 1080 | | | Coos Bay | OR | 97420 | |
| United Natural Foods, Inc. c/o K.E. McKay's Market of Coos Bay inc. DBA McKay's Market | Attn: Nusrat Cheema | PO Box 1080 | | | Coos Bay | OR | 97420 | |
| United Natural Foods, Inc. c/o K.E. McKay's Market of Coos Bay inc. DBA McKay's Market | Attn: Patel Mahavir | PO Box 1080 | | | Coos Bay | OR | 97420 | |
| United Natural Foods, Inc. c/o K.E. McKay's Market of Coos Bay inc. DBA McKay's Market | Attn: Patel Mahavir Arvind | PO Box 1080 | | | Coos Bay | OR | 97420 | |



**Exhibit G**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| United Natural Foods, Inc. c/o K.E. McKay's Market of Coos Bay inc. DBA McKay's Market | Attn: Sonal One Inc | PO Box 1080 | | | Coos Bay | OR | 97420 | |
| United Natural Foods, Inc. c/o Lambrecht Enterprises Inc DBA Jim's IGA | | 202 N Washington St | PO Box 97 | | Lacon | IL | 61540 | |
| United Natural Foods, Inc. c/o Millclem Corporation DBA Trade as: Reid Super Save Market | Attn: George Fournier | 16660 Oak St | | | Dillwyn | VA | 23936 | |
| United Natural Foods, Inc. c/o Natures Oasis LLC DBA Nature's Oasis | Attn: Nader Moussa | 3385 Tuttle Rd | | | Shaker Heights | OH | 44122 | |
| United Natural Foods, Inc. c/o North Allegheny Foods Inc. DBA Shaler Shop N Save | Attn: Derek Gaskins | 1620 Babcock Blvd | | | Pittsburgh | PA | 15209 | |
| United Natural Foods, Inc. c/o Numero Uno Acquisitions, LLC dba Numero Uno Markets | Attn: Derek Gaskins | 6701 Wilson Ave | | | Los Angeles | CA | 90001 | |
| United Natural Foods, Inc. c/o Nutrition S'Mart of New Tampa, LLC dba Nutrition Smart | Attn: John Kemp | 1821 Bruce B Downs Blvd | | | Wesley Chapel | FL | 33544 | |
| United Natural Foods, Inc. c/o Nutrition S'mart of Port St. Lucie, LLC dba Nutrition Smart | Attn: John Kemp | 464 SW Port St Lucie Blvd | | | Port St Lucie | FL | 34953 | |
| United Natural Foods, Inc. c/o Olympia Park Plaza Shop N Save LLC dba Village Shop N Save | Attn: Derek Gaskins | 1886 Homeville Road | | | West Mifflin | PA | 15122 | |
| United Natural Foods, Inc. c/o Prairie Foods LLC DBA Prairie Du Sac Sentry Foods | Attn: George Fournier | 645 3rd St | | | Prairie Du Sac | WI | 53578 | |
| United Natural Foods, Inc. c/o Red Barn Market #2 Inc. | Attn: George Fournier | 995 N Ventura Ave | | | Ventura | CA | 93001 | |
| United Natural Foods, Inc. c/o Redner's Markets, Inc. | Attn: Chris Kamer | 3 Quarry Road | | | Reading | PA | 19605 | |
| United Natural Foods, Inc. c/o S & R Quisberg Inc. DBA Baxter Cub Foods | Attn: Derek Gaskins | 14133 Edgewood Dr | | | Baxter | MN | 56425 | |
| United Natural Foods, Inc. c/o S & R Quisberg Inc. DBA Brainerd Cub Foods | Attn: Muhammad Mustafa | 417 8th Ave NE | | | Brainerd | MN | 56401 | |
| United Natural Foods, Inc. c/o Saltsburg Shop'n Save DBA Gary W Wheatley | Attn: Derek Gaskins | 543 Salt St | | | Saltsburg | PA | 15681 | |
| United Natural Foods, Inc. c/o Save Philly Barclay LLC dba Save A Lot | Attn: David Mercik | 1500 Garrett Rd | | | Upper Darby | PA | 19082 | |
| United Natural Foods, Inc. c/o Save Philly Chelten LLC | Attn: David Mercik | 5834 Pulaski Ave | | | Philadelphia | PA | 19144 | |
| United Natural Foods, Inc. c/o Save Philly Folcroft LLC dba Save A Lot | Attn: Mark M. Sander | 1850 Delmar Dr | | | Folcroft | PA | 19032 | |
| United Natural Foods, Inc. c/o TJC Markets Inc DBA Millstadt IGA | Attn: George Fournier | 625 E Washington | | | Millstadt | IL | 62260 | |
| United Natural Foods, Inc. c/o TJC Markets Inc DBA Red Bud IGA | Attn: George Fournier | 1010 S Main | | | Red Bud | IL | 62278 | |
| United Natural Foods, Inc. c/o Treat's General Store, Inc. | Attn: Derek Gaskins | 197 E St Charles St | | | San Andreas | CA | 95249 | |
| United Natural Foods, Inc. dba Bolt's Lake Benton Grocery Store | Attn: George Fournier | 104 E Benton St | | | Lake Benton | MN | 56149 | |
| United Natural Foods, Inc. dba Christopher's Fine Foods | Attn: George Fournier | c/o Amy Food Chains, Inc | 5570 Shady Side Road #B | | Churchton | MD | 20733 | |
| United Natural Foods, Inc. dba Community Supermarket | Attn: Derek Gaskins | c/o JCMJ Corporation | 1915 Mechanicsville Turnpike | | Richmond | VA | 23233 | |
| United Natural Foods, Inc. dba Cornucopia - Natural Wellness Market LLC | Attn: Derek Gaskins | 150 Main St | Suite 8 | | Northampton | MA | 01060 | |
| United Natural Foods, Inc. dba Cresson Shop-N-Save | Attn: Derek Gaskins | 1213 Second Ave | | | Cresson | PA | 16630 | |
| United Natural Foods, Inc. dba Harvest Natural Market, Inc. | Attn: George Fournier | 25600 Westheimer Pkwy | Ste 110 | | Katy | TX | 77494 | |
| United Natural Foods, Inc. DBA Iola Sentry Foods | Attn: George Fournier | 125 Meadow Rd | | | Iola | WI | 54945 | |
| United Natural Foods, Inc. dba Kirby Foods, Inc. (Arthur IGA) | Attn: Akashdeep Singh | 4102 B Fieldstone Road | | | Champaign | IL | 61822 | |
| United Natural Foods, Inc. dba Kirby Foods, Inc. (Clinton IGA IL) | Attn: Legal Department | 4102 B Fieldstone Road | | | Champaign | IL | 61822 | |
| United Natural Foods, Inc. dba Kirby Foods, Inc. (El Paso IGA) | Attn: Legal Department | 4102 B Fieldstone Road | | | Champaign | IL | 61822 | |
| United Natural Foods, Inc. dba Kirby Foods, Inc. (Eureka IGA) | Attn: Yasir Ansar | 4102 B Fieldstone Road | | | Champaign | IL | 61822 | |
| United Natural Foods, Inc. dba Kirby Foods, Inc. (Hoopeston IGA) | Attn: Legal Department | 4102 B Fieldstone Road | | | Champaign | IL | 61822 | |
| United Natural Foods, Inc. dba Kirby Foods, Inc. (Kirby Foods IGA Plus) | Attn: Brian Hutchinson | 4102 B Fieldstone Road | | | Champaign | IL | 61822 | |
| United Natural Foods, Inc. dba Kirby Foods, Inc. (LeRoy IGA) | Attn: Sasan Landers | 4102 B Fieldstone Road | | | Champaign | IL | 61822 | |
| United Natural Foods, Inc. dba Kirby Foods, Inc. (Metamora IGA) | Attn: Sunny Jiwan | 4102 B Fieldstone Road | | | Champaign | IL | 61822 | |



**Exhibit G**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| United Natural Foods, Inc. dba Kirby Foods, Inc. (Rockville IGA) | Attn: Legal Department | 4102 B Fieldstone Road | | | Champaign | IL | 61822 | |
| United Natural Foods, Inc. dba Kirby Foods, Inc. (Save A Lot) | Attn: Legal Department | 4102 B Fieldstone Road | | | Champaign | IL | 61822 | |
| United Natural Foods, Inc. dba Kirby Foods, Inc. (Sullivan IGA) | Attn: Legal Department | 4102 B Fieldstone Road | | | Champaign | IL | 61822 | |
| United Natural Foods, Inc. dba Kirby Foods, Inc. (West Vigo IGA) | Attn: Kenneth Smith | 4102 B Fieldstone Road | | | Champaign | IL | 61822 | |
| United Natural Foods, Inc. dba Nature's Living Bounty | Attn: Scott Logelin | 1923 Holland Ave | | | Port Huron | MI | 48060 | |
| United Natural Foods, Inc. dba Oakridge Markets | Attn: George Fournier | c/o Raller Corp | 31240 Groesbeck Highway | | Fraser | MI | 48026 | |
| United Natural Foods, Inc. dba Ocean Shores IGA LLC | Attn: Shawn Rinnier | 101 E Chance A la Mer | | | Ocean Shores | WA | 98569 | |
| United Natural Foods, Inc. dba Save A Lot | Attn: Mark M. Sander | c/o Save Philly New Castle LLC | 196 Penn Mart Center | | New Castle | DE | 19720 | |
| United Natural Foods, Inc. dba Save A Lot | Attn: Stan Swank | c/o Save Philly Lancaster LLC | 222-26 S Queen St | | Lancaster | PA | 17603 | |
| United Natural Foods, Inc. dba Save A Lot | Attn: Tim Bahner | c/o Save Philly Harrisburg LLC | 2963 N 7th St | | Harrisburg | PA | 17110 | |
| United Natural Foods, Inc. dba Tilton Market Inc | Attn: John Kemp | 1524 Tilton Road | | | Northfield | NJ | 08225 | |
| United Natural Foods, Inc. Save Philly Brookhaven LLC dba Save A Lot | Attn: Bob Garrity | 3250 Edgemont Ave | | | Brookhaven | PA | 19015 | |
| Unity BPY Corporation | Attn: Davin Aquino | 7802 N. College Cir | | | North Richland Hills | TX | 76180 | |
| University Market Inc. | Charles Rooney | 1715 E Johnson Ave | | | Jonesboro | AR | 72401 | |
| Unspoken Art Studio | Attn: Derek Gaskins | 7151 Savannah Dr | | | Newburgh | IN | 47630 | |
| Untied Natural Foods dba All American Quality Foods, Inc. | Attn: Scott Schmunk | 125 Eagles Landing Pkwy | | | Stockbridge | GA | 30281 | |
| Untied Natural Foods dba Ross's Market LLC | Attn: Derek Gaskins | 12120 State Route 30 | | | North Huntington | PA | 15642 | |
| Upland LLC dba Upland Market | Attn: Omar Misleh | 5704 W Charleston Blvd | | | Las Vegas | NV | 89146 | |
| Upper Marlboro Xtra Fuel | Attn: Keith Oki | 12602 Shoal Creek Terrace | | | Beltsville | MD | 20705 | |
| Uptown Market Inc. | Attn: Dk Investments | 3200 Market St | | | Youngstown | OH | 44507 | |
| US Gas Tropicana | Basil Mamou | 5893 W Tropicana Ave | | | Las Vegas | NV | 89118 | |
| USA Truck Center LLC DBA USA Travel Center | Attn: Yaseen Jamil | 953 W Beale St | | | Kingman | AZ | 86401 | |
| V-5 Market, LLC | Attn: John Kemp | 1009 Dale Ave | Suite #C | | Benton City | WA | 99320 | |
| VA Foodmart Inc. | Attn: Riar Jasbir | 3416 Jefferson Davis Hwy | | | Richmond | VA | 23234 | |
| Vaid Oil Company LLC | Attn: Chris Kamer | 2344 N Limestone St | Apt 104 | | Springfield | OH | 45503 | |
| Valero | Attn: John Pearson | 1513 Main St | | | Southaven | MS | 38671 | |
| Vallarta Food Enterprises, Inc. | Attn: Afsana Dashtee | 12881 Bradley Ave | | | Sylmar | CA | 91342 | |
| Vallarta Food Enterprises, Inc. | Attn: Benjamin Pourkhalili and Banafsheh J Moghtadaie | 12881 Bradley Ave | | | Sylmar | CA | 91342 | |
| Vallarta Food Enterprises, Inc. | Attn: Benyan Woldegiorgis | 12881 Bradley Ave | | | Sylmar | CA | 91342 | |
| Vallarta Food Enterprises, Inc. | Attn: Jayurkumar Patel | 12881 Bradley Ave | | | Sylmar | CA | 91342 | |
| Vallarta Food Enterprises, Inc. | Attn: John Pearson | 12881 Bradley Ave | | | Sylmar | CA | 91342 | |
| Vallarta Food Enterprises, Inc. | Attn: John Przybylo | 12881 Bradley Ave | | | Sylmar | CA | 91342 | |
| Vallarta Food Enterprises, Inc. | Attn: Keith Oki | 12881 Bradley Ave | | | Sylmar | CA | 91342 | |
| Vallarta Food Enterprises, Inc. | Attn: Kenneth W Hamilton | 12881 Bradley Ave | | | Sylmar | CA | 91342 | |
| Vallarta Food Enterprises, Inc. | Attn: Michael J Lambrecht | 12881 Bradley Ave | | | Sylmar | CA | 91342 | |
| Vallarta Food Enterprises, Inc. | Attn: Norm Lynn | 12881 Bradley Ave | | | Sylmar | CA | 91342 | |
| Vallarta Food Enterprises, Inc. | Attn: Steve Kremer | 12881 Bradley Ave | | | Sylmar | CA | 91342 | |
| Vallarta Food Enterprises, Inc. | Attn: Yousef K Pathan | 12881 Bradley Ave | | | Sylmar | CA | 91342 | |
| Valley Markets Inc. DBA Hugo's Family Markets | Attn: George Fournier | 1950 32nd Ave. S | Suite C | | Grand Forks | ND | 58201 | |
| Valley Ridge Beverage | Charles Rooney | 1191 Valley Ridge Blvd | | | Lewisville | TX | 75077 | |
| Valor Vapor Prescott | Attn: Mike Miller | 15775 North Lucy Ln | | | Prescott | AZ | 86305 | |
| Vape Stop | Attn: Greg Mitchell & Andrew Mitchell | 6399 Jimmy Carter Blvd | | | Norcross | GA | 30071 | |
| Vape Xotic LLC | Attn: Albert Yaro | 410 Briar Hill Rd | Ste 105 | | Norfolk | VA | 23502 | |
| Vapor and Company - Sanford, FL | Attn: Tejas Prabhudas Patel | 3621 S Orlando Dr | | | Sanford | FL | 32773 | |
| Vapor USA Memorial | Attn: Mass Beverage | 7039 S Memorial Dr | | | Tulsa | OK | 74133 | |
| Vapor USA Yale | Attn: Jeremy Karr | 5077 S Yale Ave | | | Tulsa | OK | 74135 | |
| Velasquez Group L.P. | Attn: Paul Vetch | PO Box 767 | | | Wheeler | TX | 79096 | |
| Velasquez Group L.P. | Attn: RF Buche | PO Box 767 | | | Wheeler | TX | 79096 | |
| Verhel Enterprises Inc. (DBA Piedmont Milk House) | Attn: Jabran Khan | 2703 Piedmont Ave | | | Duluth | MN | 55811 | |
| Veteran Vapors | Attn: Arif Naseri | 2308 Airport Blvd | #G | | West Columbia | SC | 29107 | |
| Veterans Convenience Store / Maruti LLC | Attn: John Pearson | 145 N Spruce St | | | Colorado Springs | CO | 80905 | |
| Veterans Convenience Store / Shanta LLC | Attn: John Pearson | 1910 E Fountain Blvd | | | Colorado Springs | CO | 80910 | |
| Vickers Liquor / 2M Inc. | Attn: John Pearson | 5690 N Union Blvd | | | Colorado Springs | CO | 80918 | |
| Victorian Mart | Attn: Patricia Gonzalez | 1675 Victorian Ave | | | Sparks | NV | 89431 | |
| Victorious | | 548 Market St | | | San Francisco | CA | 94101 | |
| Video Game Wizards VGW | Attn: Ray Harrison | 6432 SE Foster Rd | | | Portland | OR | 97206 | |
| Video Game Wizards VGW | Attn: Yuvraj Vaghela | 125 E Main St | | | Molalla | OR | 97038 | |
| Vighna Vinayak, Inc. | Attn: Ziad Reda | 1132 S Cedar Crest Blvd | | | Allentown | PA | 18104 | |
| Viking Village Cleaners | Attn: John Holbrook & Joe Lee | c/o Muhammed Abumayyaleh | 2775 Victoria St | | Roseville | MN | 55113 | |
| Villa Liquor Store Inc | Attn: Barinder Singh | 5108 N State Line Ave | | | Texarkana | AR | 71854 | |
| Village Pawn LLC | Attn: George Fournier | 2310 W North Ave | | | Melrose Park | IL | 60610 | |
| Vintage Market Corporation | | 3103 Scottsville Rd | | | Charlottsville | VA | 22902 | |
| Vintage Wine Cellar | Attn: George Fournier | 1249 Wilder Ave | #B1 | | Honolulu | HI | 96822 | |



**Exhibit G**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Virginia Varela | | 6151 Fordham Way | | | Sacramento | CA | 95831 | |
| VISALIA MALL, L.P | Attn: Nahom Woldearegay | 2031 South Mooney Blvd. | | | Visalia | CA | 93277 | |
| Vision 2036 Inc | Attn: Muhammad Mustafa | 628 Mineral Ave | | | Mineral | VA | 23117 | |
| Vision IT Consulting | | 187 E. Warm Springs Rd., Suite B106 | | | Las Vegas | NV | 89119 | |
| Vision IT Consulting, Inc. | | Anillo Vial III 174-1, Col. Saldarriaga | | | Carlos Salinas de Gortari | Qro. | 76267 | |
| Vision IT Consulting, Inc. | Attn: Blanca Ramos | 187 E Warm Springs Rd | Ste B106 | | Las Vegas | NV | 89119 | |
| Vista Beverage House | Attn: Chris Karner | 999 E Fry Blvd | Ste 101 | | Sierra Vista | AZ | 85635 | |
| VN Food Mart | Attn: Nayna B Goswami, Jay Goswami | 3701 S Shields Blvd | | | Oklahoma City | OK | 73129 | |
| VNR LLC | Attn: Chris Karner | 8519 N 102nd E Ave | | | Owasso | OK | 74055 | |
| Volusia Computers | Attn: Dalles Krause Jr | 484 S Yonge St | | | Ormond Beach | FL | 32174 | |
| VP 9 Inc. | Attn: Vrajesh Patel | 4023 E 10th St | | | Indianapolis | IN | 46201 | |
| VR Productions LLC / VR Arcade USA | Attn: Brad Weber | 5328 Fossil Ridge Dr | | | Ft Collins | CO | 80525 | |
| Vraj Krupa Inc dba Tobacco House | Attn: Mario Serrano | 116 W 1st St | | | Lowell | NC | 28098 | |
| VS Ventures Inc | Attn: Anthony Gigliotti | 3600 SE Gwes Who Drive | #12 | | Bentonville | AR | 72712 | |
| VVM Food Mart LLC | Attn: George Fournier | 311 W Main St | | | St Paris | OH | 43072 | |
| Wahab Enterprises Inc. | Attn: Jamey Leseueur | c/o Roy Orr Food Mart | 2970 Roy Orr Blvd | | Grand Prairie | TX | 75050 | |
| Waikele Premium Outlets | Attn: John Kemp | 94-790 Lumiaina St | Ste 100 | | Waipahu | HI | 96797 | |
| Waimea Express | Attn: Shawn L Holmes | 65-1210 Kawaihae Rd | #100 | | Waimea | HI | 96743 | |
| Wakefield's Great Value | Attn: Manraj Pabla | 608 N County Dr | | | Wakefield | VA | 23888 | |
| Waldron Market | Attn: John Pearson | 606 Waldron Rd | | | La Vergne | TN | 37086 | |
| Walker Liquor | Attn: John Pearson | 12255 Walker Rd | Ste A | | Lemont | IL | 60439 | |
| Walnut Hill Shop' N Save | Attn: Derek Gaskins | 150 Walnut Hill Rd | | | Uniontown | PA | 15401 | |
| Walnut Market LLC | Attn: Carlos Alvarez; Ginny Keough | 9930 SW Walnut St | | | Tigard | OR | 97223 | |
| Warehouse Liquor Mart | Attn: Chris Karner | 829 E Main St | | | Carbondale | IL | 62901 | |
| Warehouse Liquor Mart | Attn: Muhammad Sarwar | 829 E Main St | | | Carbondale | IL | 62901 | |
| Wash Em Up #6 | Attn: Albert Far | 4631 Oakwood Dr | | | Odessa | TX | 79761 | |
| Wash Em Up 1 | Attn: Keith Saltzman | 2101 Midland Dr | | | Midland | TX | 79701 | |
| Wash Em Up 4 | Attn: Patricia Gonzalez | 2101 North Midland Drive Suite 1 | | | Midland | TX | 79707 | |
| Washing Well Laundromat | Attn: John Kemp | 567 Providence St | | | Warwick | RI | 02886 | |
| Wash-Tyme Laundromat | Attn: Amin Sariff | 130 Grant Ave | | | Junction City | KS | 66441 | |
| Water Boy Services | Attn: Dalles Krause Jr | 1361 N Fair Oaks Ave | | | Pasadena | CA | 91103 | |
| Water Revive Alkaline Water Store | Attn: Vijaykumar Patel & Hitesh "Mickey" Patel | 3151 N Rainbow Blvd | | | Las Vegas | NV | 89108 | |
| Waterloo Liquors | Attn: Jamey Leseueur | 2512 Waterloo Rd | | | Stockton | CA | 95205 | |
| Wayne Mobil Inc. | Attn: Bill Daragan | 32719 Michigan Ave | | | Wayne | MI | 48184 | |
| Waynes Gulf | Attn: Ehab William | 322 S Centre St | | | Cumberland | MD | 21502 | |
| Wayne's Liquor | Attn: Alexandria Lavaroni | 54 E. California Ave. | | | Fresno | CA | 93706 | |
| WC Liquer and Market | Attn: Ali Ahmed | 1658 W Carson St | Ste D | | Torrance | CA | 90501 | |
| We Print Marketing | Attn: Chanpreet Singh Gahlla | 102 Route 46 East | | | Saddle Brook | NJ | 07663 | |
| Webster's Market Inc | Attn: Melanie Few | 161 Ottawa Ave NW | Ste 102 | | Grand Rapids | MI | 49503 | |
| Weild Capital, Inc. | Attn: David Weild & David Stastney | 777 29th Street | Suite 402 | | Boulder | CO | 80303 | |
| Welch Cleaners | Attn: Dennis Zorn | 5607 Dollar Way Road | | | Pine Bluff | AR | 71602 | |
| Welch Laundry & Cleaners | Attn: John Kemp | 3800 S Camden Rd | | | Pine Bluff | AR | 71603 | |
| West Haven Truck Stop LLC | Attn: George Machado | 1572 S Convention Center Dr | | | George | UT | 84790 | |
| West Haven Vapors CBD and Delta | Attn: Don Read | 38 Saw Mill Rd | | | West Haven | CT | 06516 | |
| West Mart Convenience | Attn: Derek Gaskins | 248 West Ave | | | Pawtucket | RI | 02860 | |
| West Mount One Stop LLC | Attn: Derek Gaskins | 8206 West Mount Drive | | | Rocky Mount | NC | 27803 | |
| West Side Mart | Attn: Rosemar Silva | 3420 Wicker St | | | Sanford | NC | 27330 | |
| Western Steer of Elkins WV Inc DBA Gandy Dancer Theatre and Conference Center | Attn: Babir Sultan | 359 Beverly Pike | | | Elkins | WV | 26241 | |
| Westland Mall Realty LLC, Westland CH LLC, Westland Nassim LLC | Attn: Zaid Farok, Manager | 50 Great Neck Road | Suite 304 | | Great Neck | NY | 11021 | |
| Westwood Jackson Mall Realty Holding, LLC | Attn: Freweyne Yowhannes | 1010 Northern Boulevard | Suite 212 | | Great Neck | NY | 11021 | |
| Westwood Party Shoppe | Attn: Biren Shah | 5645 State St | | | Saginaw | MI | 48603 | |
| WeWork | | 10845 Griffith Peak Dr | | | Las Vegas | NV | 89135 | |
| Whistle Stop 1 | Attn: Ablud Khan | 598 TX-342 | | | Red Oak | TX | 75154 | |
| White Dog Development | | 201 S Broadway | | | Green Bay | WI | 54303 | |
| White's Kingco Inc. DBA White's Foodliner | Attn: Tom Velasquez | 858 E. D Ave | | | Kingman | KS | 67068-1803 | |
| Wiki Creators LLC | | 1423 Broadway | | | Oakland | CA | 94612 | |
| Wildcat Pawn & Jewelry | Attn: John Kemp | 2309 Tuttle Creek Blvd | | | Manhattan | WV | 66502 | |
| Wilderness Eagle Mart LLC | Attn: Emad | 832 Old Apex Rd | | | Cary | NC | 27513 | |
| William C. McAlary | | 10845 Griffith Peak Dr. #2 | | | Las Vegas | NV | 89135 | |
| Williams Foods #4 - #4434 | Attn: Charles Shrader | 200 East Hwy 33 | | | Perkins | OK | 74059 | |
| Williams Foods #5 - #4431 | Attn: Jinga Patel | 602 W Central | | | Anadarko | OK | 73005 | |
| Williams Foods, Inc. | Attn: Ben Dishman | PO Box 480 | | | Tuttle | OK | 73089 | |
| Williams Foods, Inc. | Attn: Bhavana Patel; Tarun Patel | PO Box 480 | | | Tuttle | OK | 73089 | |
| Williams Foods, Inc. | Attn: Sameh Lous | PO Box 480 | | | Tuttle | OK | 73089 | |
| Williams Package | Attn: Chris Karner | 50 Spring Street | | | Winchendon | MA | 01475 | |
| Wine Beginnings | Attn: George Fournier | 1413 Tower Avenue | | | Superior | WI | 54880 | |
| Wings Enterprise Inc. dba The Corner Carwash | Attn: Laurie Carlson | 429 W 14th St | | | Traverse City | MI | 49684 | |
| Wintermute Trading Ltd | Attn: Evgeny Gaevoy | 3rd Floor, 1 Ashley Road | | | Altrincham, Cheshire | | | United Kingdom |

 **STRETTO**

**Exhibit G**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Wireless Doctor Iphone , Tablet Repair | Attn: Kumar Parveen; Kumar Vaid | 14700 Greenwood Ave N | | | Shoreline | WA | 98133 | |
| Wireless General | Attn: Rachael Vegas | 3646 General Degaulle Dr | | | New Orleans | LA | 70130 | |
| Wireless Prepaid Group | Attn: Rachael Vegas | 4136 Landover Lane | | | Raleigh | NC | 27616 | |
| Wireless Times LLC | Attn: John Kemp | 5716 Brookdale Dr. N. | Suite B | | Brooklyn Park | MN | 55443 | |
| Wireless Unlimited of Orlando | Attn: George Fournier | 4540 S Semoran Blvd | | | Orlando | FL | 32822 | |
| Wireless Xperts | Attn: Dhirendra Patel | 385 Main St | | | Hartford | CT | 06106 | |
| Wireless Xperts | Attn: Shawn L Holmes | 1051 Main St | | | Worcester | MA | 01603 | |
| Wisemen Smoke Shop | Attn: Greg Mitchell & Andrew Mitchell | 1452 E Charleston Blvd | | | Las Vegas | NV | 89104 | |
| Wizards Keep Games | Attn: John Kemp | 17148 116th Ave SE | | | Renton | WA | 98058 | |
| Wizards Keep Games | Attn: John Kemp | 17148 116th Avenue SE | | | Renton | WA | 98058 | |
| Wolf & Company, P.C. | | 99 High Street | | | Boston | MA | 02110-2320 | |
| Wood Stop LLC DBA Kool Corner | Attn: Michael Smallwood | 401 N Mesquite Ave | | | Luling | TX | 78648 | |
| Woodbridge Center Property, LLC | Attn: Biniam Yosief & Biniam Shibhat | 250 Woodbridge Center Dr. | | | Woodbridge | NJ | 07095 | |
| Woodforest National Bank | | 1213 E. Trinity Mills Road | | | Carrollton | TX | 75006 | |
| Woodlake Liquor | Attn: Derek Gaskins | 2508 Ellington Ct | | | Simi Valley | CA | 93063-5322 | |
| Woodland Hills Mall, LLC | Attn: Ma Ali; Rokeya Begum | 7021 S Memorial Dr | Ste 225B | | Tulsa | OK | 74133 | |
| Woodland Hills Mall, LLC | Attn: Trisha Sanders | 7021 South Memorial Drive, Suite 225B | | | Tulsa | OK | 74133 | |
| Woodlawn Eneterprise | Attn: John Kemp | 8547 Richmond Hwy | | | Alexandria | VA | 22309 | |
| Workable Inc | Attn: Hannah Murphy | 33 Arch Street, Suite 3110 | | | Boston | MA | 02110 | |
| Workingman's Family Store LLC | Attn: Chris Kamer | 140 5th Ave | | | Huntington | WV | 25701 | |
| World Express | Attn: Charles Smith | 901 N Placentia Ave | | | Fullerton | CA | 92831 | |
| World Market Inc | Attn: Mark Poirier | 3900 S. Grand Blvd. | | | St. Louis | MO | 63118 | |
| Wright Weir LLC | Attn: Mahmmd Badwan | 5059 S 108th St | | | Omaha | NE | 68137 | |
| Wynns Tech Solutions | Attn: Kamlesh Patel | 18400 NW 75st Pl #STE | | | Hialeah | FL | 33015 | |
| Wyre Payments, Inc. | | 1550 Bryant St. | | | San Francisco | CA | 94103 | |
| XO Liquor | Attn: Mike Hultquist; Elvio Gomez | 4915 Pearlite Ave | | | Las Vegas | NV | 89121 | |
| XO Liquor | Attn: Shawn Shin | 2625 E Tropicana Ave. | | | Las Vegas | NV | 89121 | |
| XO Liquor | Attn: Thomas Nolting | 3603 N Las Vegas Blvd | | | Las Vegas | NV | 89115 | |
| Xpress Food Mart | Attn: Marode Huynh | 5790 N Fresno St | | | Fresno | CA | 93710 | |
| XPRESS MARKET #01 | Attn: Michael Anthony Brown | 703 Tuckaseege Rd | | | Mt Holly | NC | 28120 | |
| Xvertuz Vapes | Attn: David Taylor | 1175 US-40 #Suite B | | | Vernal | UT | 84078 | |
| XWA International Airport | | 14127 Jensen Ln | | | Williston | ND | 58801 | |
| Y & L Oil LLC | Attn: Carlos Alvarez; Ginny Keough | 15444 W Seven Mile Rd | | | Detroit | MI | 48235 | |
| Yasmine Market Place LLC | Attn: Chris Kamer | 2835 Fairfax St | | | Denver | CO | 80207 | |
| Yaya Food Mart | Attn: Mike Henkel | 3122 Murchison Rd | | | Fayetteville | NC | 28301 | |
| Yazan Bayyari DBA Big Mikes Food Mart | Attn: Mike Kohan | 807 Cokey Rd | | | Rocky Mount | NC | 27801 | |
| Yellow Store | Attn: John Pearson | 301 E Hopkins St | | | San Marcos | TX | 78666 | |
| Yoleni's Providence | Attn: Derek Gaskins | 292 Westminster Street | | | Providence | RI | 02903 | |
| Yo's Wishy Washy | Attn: Ames Arlan | 1411 Williams Blvd | | | Richland | WA | 99354 | |
| Young Won Inc. | Attn: John Pearson | 5505 W 20th Ave | | | Edgewater | CO | 80214 | |
| Your CBD Store - Macomb, IL | Attn: Muhammad Ahmed | 833 N Lafayette St | #Ste 1 | | Macomb | IL | 61455 | |
| Your CBD Store - Westfield, IN | Attn: Sammy Surti | 17435 A. Carey Road | | | Westfield | IN | 46074 | |
| Your Stop | Attn: Richard Lam | 2433 Parkcrest Dr | | | Garland | TX | 75041 | |
| YTM Inc DBA Grab N Go | Attn: Bresa Chaudhry, EJ Ramos | 6302 Red Maple Dr | | | Charlotte | NC | 28278 | |
| Yuma Meat Market | Attn: Derek Gaskins | 890 E 24th St | | | Yuma | AZ | 85365 | |
| Z Market | Attn: Lawrence J. Tobias; Lori Stewart; Randy Butler; Donnie Chapman | 1401 Park Ave | | | Lynchburg | VA | 24501 | |
| Zach's Country Store | Attn: John Kemp | 641 Gurnet Road | | | Brunswick | ME | 04011 | |
| Zaki Mart | Attn: Saher Salib | c/o Rivera Mart | 901 Rivera Dr | | Sacramento | CA | 95838 | |
| Zedz 4 | Attn: Nivin R Shikha | 4540 N Brighton Ave | | | Kansas City | MO | 64117 | |
| Zeen Wireless | Attn: Rachael Vegas | 554 Lapacio Blvd | | | Gretna | LA | 70056 | |
| Zellar's Bottle Shop | Attn: Derek Gaskins | 168 Louis Campau Promenade NW Basement Level | | | Grand Rapids | MI | 49503 | |
| Zino's | Attn: Patricia Gonzalez | 1009 S Grand St | Ste 200 | | Amarillo | TX | 79104 | |
| ZNA Enterprises D/B/A Marion Corner Store | Attn: Shawn L Holmes | 824 Hwy 64 | | | Marion | AR | 72364 | |
| Zoha Retail Investment | Attn: Loretta Lynn Henry | 223 S Utica Ave | | | Tulsa | OK | 74104 | |
| ZSWC LLC | Attn: Michael Belton | 4033 McCarty Rd | | | Saginaw | MI | 48603 | |