Ryan J. Works, Esq. (NSBN 9224)
Amanda M. Perach, Esq. (NSBN 12399)
McDONALD CARANO LLP
2300 West Sahara Avenue, Suite 1200
Las Vegas, Nevada 89102
Telephone: (702) 873-4100
rworks@mcdonaldcarano.com
aperach@mcdonaldcarano.com

John R. Ashmead, Esq.
Robert J. Gayda, Esq.
Catherine V. LoTempio, Esq.
Andrew J. Matott, Esq.
*(pro hac vice applications granted)*
SEWARD & KISSEL LLP
One Battery Park Plaza
New York, NY 10004
Telephone: (212) 574-1200
ashmead@sewkis.com
gayda@sewkis.com
lotempio@sewkis.com
matott@sewkis.com

*[Proposed] Counsel for Official Committee
of Unsecured Creditors*

**UNITED STATES BANKRUPTCY COURT**

**FOR THE DISTRICT OF NEVADA**

| | |
|---|---|
| In re | Case No.: 23-10423-mkn |
| CASH CLOUD, INC. dba COIN CLOUD, | Chapter 11 |
| Debtor. | **DECLARATION OF RYAN J. WORKS, ESQ. IN SUPPORT OF APPLICATION FOR ORDER PURSUANT TO 11 U.S.C. §§ 1102, 1103, 328, 330, AND 331 AUTHORIZING AND APPROVING THE EMPLOYMENT OF McDONALD CARANO LLP AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS RETROACTIVE TO FEBRUARY 24, 2023** |
| | **Omnibus Hearing Date:  April 20, 2023**<br>**Omnibus Hearing Time: 10:30 a.m.** |

I, RYAN J. WORKS, ESQ., declare as follows:

1.    I am a partner with the law firm of McDonald Carano LLP ("McDonald Carano" or

the "Firm"), proposed local counsel to the Official Committee of Unsecured Creditors (the "Committee") appointed in the bankruptcy case of debtor Cash Cloud, Inc. dba Coin Cloud (the "Debtor").

2.      I have personal knowledge of the facts stated in this declaration, except as to those stated on information and belief and, as to those, I am informed and believe them to be true.  If called as a witness, I could and would competently testify to the matters stated herein.

3.      I make this declaration in support of the *Application for Order Pursuant To 11 U.S.C. §§ 1102, 1103, 328, 330 And 331 Authorizing and Approving The Employment Of McDonald Carano LLP As Counsel To The Official Committee Of Unsecured Creditors Retroactive To February 24, 2023* (the "Application").[1]

4.      On February 17, 2023 the United States Trustee formed the Committee in the in the Chapter 11 Case appointing the following parties as members of the Committee: (i) Genesis Global Holdco, LLC.; (ii) Cole Kepro International, LLC.;  (iii) Brink's U.S., a Division of Brink's Incorporated;  (iv) National Services, LLC;  (v) OptConnect MGT, LLC [ECF No. 131].

5.      On February 28, 2023, the United States Trustee filed its Amended Appoint of Official Committee of Unsecured Creditors, appointing additional members: (i) Black Hole Investments LLC; and (ii) Cennox Reactive Field Services LLC.  [ECF No. 177].

6.      McDonald Carano has been retained as local bankruptcy counsel to the Committee appointed by the U.S. Trustee in this Chapter 11 Case.

7.      Subject to Court approval in accordance with Section 330(a) of the Bankruptcy Code, compensation will be payable to the Firm on an hourly basis, plus reimbursement of actual, necessary expenses and other charges incurred by the Firm as agreed to between the Firm and the Committee and according to McDonald Carano's customary reimbursement policies.  The principal attorneys presently designated to represent the Committee are Ryan J. Works and Amanda M. Perach.  Brian Grubb is the designated paralegal for this matter.   Brief biographies of these attorneys and paralegal are attached hereto as "**Exhibit 1**".

---

[1] Capitalized terms not otherwise defined herein shall have the meaning set forth in the Application.

McDONALD CARANO
2300 WEST SAHARA AVENUE, SUITE 1200 • LAS VEGAS, NEVADA 89102
PHONE 702.873.4100 • FAX 702.873.9966

8.      The Firm will seek compensation from the Debtor's bankruptcy estates based on the following rates:

| Name | Position | Rate |
|------|----------|------|
| Ryan J. Works | Partner | $650.00 |
| Amanda M. Perach | Partner | $550.00 |
| Brian A. Grubb | Paralegal | $300.00 |

9.      McDonald Carano intends to apply for compensation for professional services rendered and for reimbursement of expenses incurred in accordance with applicable provisions of title 11 of the Bankruptcy Code, the Bankruptcy Rules, Local Rules, orders of this Court, and the U.S. Trustee Guidelines.

10.     Except as described below, neither McDonald Carano, any members of McDonald Carano, nor any professional or attorney associates with or employed by McDonald Carano has received a promise as to payment or compensation in connection with these Chapter 11 Cases. McDonald Carano does not have any agreement with any other entity to share with any such entity any compensation received by McDonald Carano.

11.     In connection with the Committee's proposed retention of McDonald Carano, I conducted an extensive review (the "Connections Check") of McDonald Carano's connections (as such term is used in Bankruptcy Rule 2014(a)) with the Debtor, its creditors, any other party-in-interest, or their respective attorneys, accountants or other professionals (collectively, the "Case Parties").

12.     Attached hereto as "**Exhibit 2**" is a list of Case Parties that were checked against a database containing McDonald Carano's connections. These connections were then reviewed to identify any relationship that would need to be disclosed in accordance with Bankruptcy Rule 2014.

13.     A copy of the results of McDonald Carano's Connection Check is annexed hereto as "**Exhibit 3**." In addition, McDonald Carano has been involved in a number of unrelated cases with various professionals involved in this case, both in adverse and non-adverse roles. Those connections have not been listed on the Connection Check as such professionals were only serving in their capacities as attorneys for various unrelated parties.

2300 WEST SAHARA AVENUE, SUITE 1200 • LAS VEGAS, NEVADA 89102
PHONE 702.873.4100 • FAX 702.873.9966

McDONALD CARANO

3

14.     To the best of my knowledge after diligent inquiry, neither McDonald Carano, any member of McDonald Carano, nor any attorney associated with or employed by McDonald Carano, has any "connection" (as such term is used in Bankruptcy Rule 2014(a)) with the Debtor herein, its creditors, any other party-in-interest herein, its respective attorneys or accountants or other professionals, the U.S. Trustee, or any person employed in the office of the United States Trustee, except to the extent set forth on **"Exhibit 3"**.  Notwithstanding any "connection" set forth therein and except as set forth herein, to the best of my knowledge, any "connection" of McDonald Carano to the identified entities are limited to matters unrelated to the Debtor.

15.     Moreover, McDonald Carano has a well-known Nevada reorganization and restructuring practice which encompasses the representation of many companies, developers, small businesses, home-builders, gaming institutions, investors, financial institutions and other persons or entities, some of which may become creditors or parties-in-interest, including, without limitation, potential acquirers of the Debtor's remaining assets in these Chapter 11 Cases.  Furthermore, as part of its practice, McDonald Carano appears in cases, proceedings, and transactions involving numerous attorneys, accountants, and financial advisors, some of which may represent the Debtor, creditors, or parties-in-interest, or themselves be creditors or parties-in-interest in these Chapter 11 Cases.  McDonald Carano has not and will not represent any other entity in connection with these Chapter 11 Cases, nor is McDonald Carano aware of any interest on the part of such entities to acquire the assets of the Debtor.

16.     McDonald Carano has represented, and may represent, in the future, the entities as described in **"Exhibit 3"** as clients (or their affiliates), in matters unrelated to the Debtor.  McDonald Carano has not, does not, and will not represent any other entities listed above (or their affiliates) in matters related to the Chapter 11 Cases.

17.     McDonald Carano will file appropriate supplemental disclosure(s) with the Court to the extent that additional information concerning any connections is developed.

18.     I believe that McDonald Carano is disinterested, as that term is defined in section 101(14) of the Bankruptcy Code, and it does not hold or represent an interest adverse to the Debtor's estates with respect to the matters for which McDonald Carano is to be employed, as required by

MCDONALD CARANO

2300 WEST SAHARA AVENUE, SUITE 1200 • LAS VEGAS, NEVADA 89102
PHONE 702.873.4100 • FAX 702.873.9966

4

Bankruptcy Code Section 328(c).  I can make the following representations:

a. To the best of my knowledge, McDonald Carano and its attorneys are disinterested within the meaning of section 101(14) of the Bankruptcy Code and do not have an adverse interest pursuant to section 1103(b) of the Bankruptcy Code because none of them are creditors, equity security holders, or insiders of any Debtor; none of them are, or were within the two-year period preceding the Petition Date, a director, officer or employee of any Debtor; and none of them have an interest materially adverse to the interests of the estates or any class of creditors or equity security holders by reason of any direct or indirect relationship to, connection with, or interest in any Debtor or for any other reason; and

b. To the best of my knowledge, other than as set forth in **"Exhibit 3"** based upon the Debtor's disclosure of its directors, officers, shareholders, creditors, and other parties-in-interest, neither McDonald Carano, nor any of its attorneys, have any present or prior connection with the Debtors, the Debtors' creditors, other parties-in-interest, or their respective attorneys and accountants, the United States Trustee, or any persons employed in the Office of the United States Trustee.

19.    Based upon the foregoing, I declare under penalty of perjury that the foregoing is true and correct.

SIGNED under penalty of perjury this 14th day of March 2023.

_____/s/ Ryan J. Works_____
RYAN J. WORKS, ESQ.

McDONALD CARANO
2300 WEST SAHARA AVENUE, SUITE 1200 • LAS VEGAS, NEVADA 89102
PHONE 702.873.4100 • FAX 702.873.9966

4829-7683-0893, v. 1

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

**Exhibit 1**
**Attorney Biographies**

McDONALD ⦿ CARANO

2300 WEST SAHARA AVENUE, SUITE 1200 • LAS VEGAS, NEVADA 89102
PHONE 702.873.4100 • FAX 702.873.9966

4829-7683-0893, v. 1





*Partner*

# Ryan J. Works

rworks@mcdonaldcarano.com

Direct: **702.257.4507**    |    Office: **702.873.4100**

### Areas of Practice

Bankruptcy, Insolvency &
Financial Restructuring

Commercial & Complex
Litigation

### Bar Admissions

Nevada

### Education

J.D., University of Nevada, Las
Vegas, William S. Boyd School
of Law, 2004

B.A., Criminal Justice,
University of Nevada, Reno,
2001

### Professional Background

Ryan Works is Chair of the Bankruptcy, Insolvency & Financial Restructuring Group
with McDonald Carano, working primarily in the areas of corporate bankruptcy and
insolvency and business litigation.

Mr. Works regularly represents creditors and debtors both in and out of bankruptcy,
under Chapter 11 and 7 of the Bankruptcy Code. His experience includes
representing businesses in the retail, restaurant, transportation, technology, hotel,
entertainment, real estate and service industries.

Mr. Works has represented the debtor in possession and successfully restructured
several businesses. He has represented secured lenders, landlords, tenants, health
care ombudsman, buyers, sellers, and other parties in interest. Mr. Works has
significant experience prosecuting and defending avoidance actions, adversary cases,
and related litigation and has handled various fraud cases and non-discharge matters
on behalf of his clients.

In addition to his bankruptcy practice, Mr. Works is a member of the firm's litigation
department, with a focus on construction law, mechanics' lien litigation, real
estate law, commercial financing disputes under the Uniform Commercial Code,
partnership disputes, corporate governance matters, and general defense of many
local and national clients in federal and state courts.

### Representative Engagements

- In re Las Vegas Monorail II: Represented the Las Vegas Convention and Visitors
  Authority in the successful acquisition of the Las Vegas Monorail under Section
  363 of the Code.

- In re Lucky Dragon: Represented EB5 Investors.

- In re CM Ebar, LLC: Successfully confirmed Chapter 11 plan, restructuring and
  selling assets of National restaurant chain – Elephant Bar

- In re PrimeCare: Represented the patient care ombudsman in a successful
  Chapter 11 confirmation of a rural hospital in Tonopah, Nevada.

- In re TEM Enterprises dba Xtra Airways: Represented the debtor in possession
  and confirmed a Chapter 11 plan of reorganization that would restructure the
  airline corporation with $3 million in new value to the creditors.

- In re Alphatrade.com: Confirmed a Chapter 11 liquidation plan of an
  international stock data firm, representing the debtor in possession, and
  successfully defeated a motion to convert the case to Chapter 7 at trial.

- In re West Charleston Lofts, LLC: Represented the debtor in possession in the
  successful reorganization of a $4 million credit facility collateralized by several

### Offices

**LAS VEGAS**
2300 West Sahara Avenue, Suite 1200
Las Vegas, NV 89102
P: 702.873.4100    F: 702.873.9966

**RENO**
100 West Liberty Street, Tenth Floor
Reno, NV 89501
P: 775.788.2000    F: 775.788.2020

**mcdonaldcarano.com**

*(continued)*

luxury loft units in Summerlin, Las Vegas.

- In re Asset Resolution: Represented a buyer in a 363 sale of a dual apartment tower complex in Houston, Texas, valued at more than $20 million, and represented bonafide purchasers in adversary litigation for the avoidance and recovery of an alleged fraudulent transfer.

- In re Whitton Corporation: Represented a secured creditor and confirmed a Chapter 11 restructure of approximately $100 million in commercial real-estate-backed debt.

- In re Comm Partners Holding Corporation: Represented a buyer in a 363 sale of hosted services assets.

- In re Lake Las Vegas Joint Venture et. al.: Represented an official committee of unsecured creditors in a Chapter 11 case regarding the restructuring of the Lake Las Vegas subdivision.

- See also: ESSEX Real Estate Partners, Cool Concepts, Glyeco West Virginia, Desert Capitol REIT; Ameri-Dream Realty; Ebenezer Church of Christ; Data Con Systems; South Procyon, LLC; Greenland Supermarket Inc.; Nevada Cancer Institute; Murder Inc.; Nora's Wine Bar and Osteria; Integrated Financial Associates; Carefree Willows, LLC (residents' committee).


### Awards and Recognition

- *Vegas Inc.* "Top Lawyers" – Bankruptcy Law (2022)
- *Martindale-Hubbell AV* Preeminent Peer Review Rated (since 2012)
- *The Best Lawyers in America* – Bankruptcy and Creditor Debtor Rights/Insolvency and Reorganization Law (2020-2023), Commercial Litigation (2019-2023), Bankruptcy Litigation (2023)
- *Nevada Business Magazine* "Legal Elite/ Top Rank Attorneys" (2013-2022)
- *Nevada Business Magazine* "Legal Elist/Best Up & Coming Attorneys" (2009-2012)
- *Super Lawyers Magazine* "Mountain States Rising Star" (2011-2012) and "Mountain States Super Lawyer" (2013-2022) – Bankruptcy/Business, Creditor and Debtor Rights/Business, Business Litigation


### Professional Affiliations and Community Engagement

- McDonald Carano Executive Committee Member
- Governor, Board of Governors, State Bar of Nevada, 2015-2018
- Chairman, Nevada State Bar Young Lawyers Section, 2009-2010
- Leadership Las Vegas, class of 2009
- American Bar Association, Business Law Section, Bankruptcy Committee, Chair of the Small Business Subcommittee
- Member, Las Vegas Founders, 2006-2009
- Member, First Tee of Southern Nevada, 2011-2014



### Offices

**LAS VEGAS**
2300 West Sahara Avenue, Suite 1200
Las Vegas, NV 89102
P: 702.873.4100    F: 702.873.9966

**RENO**
100 West Liberty Street, Tenth Floor
Reno, NV 89501
P: 775.788.2000    F: 775.788.2020

**mcdonaldcarano.com**





*Partner*
# Amanda M. Perach

aperach@mcdonaldcarano.com

Direct: **702.257.4535**    |    Fax: **702.873.9966**

## Areas of Practice

Bankruptcy, Insolvency & Financial Restructuring

Commercial & Complex Litigation

Appellate

Emerging Industries & Organizations

## Bar Admissions

Nevada

## Education

J.D., magna cum laude, University of Nevada, Las Vegas William S. Boyd School of Law, 2011

B.A., Provost Honors, Psychology, University of California, San Diego, 2007

## Offices

**LAS VEGAS**
2300 West Sahara Avenue, Suite 1200
Las Vegas, NV 89102
P: 702.873.4100    F: 702.873.9966

**RENO**
100 West Liberty Street, Tenth Floor
Reno, NV 89501
P: 775.788.2000    F: 775.788.2020

**mcdonaldcarano.com**

## Professional Background

Amanda Perach practices in the areas of bankruptcy and general commercial litigation. Her bankruptcy practice covers a wide spectrum of debtors, creditors (including committee representation), and other parties of interest. She also has extensive experience representing creditors in Chapter 7, Chapter 11 and Chapter 13 bankruptcy proceedings and has represented a variety of non-consumer debtors in Chapter 7 and Chapter 11 reorganization proceedings. In the context of her civil litigation work, Ms. Perach's engagements have ranged across a wide array of industries including manufacturing, real estate, retail and finance. She draws from this comprehensive experience to develop practical, efficient solutions for her clients.

Ms. Perach received her B.A. in Psychology from the University of California, San Diego, and her J.D. from the University of Nevada, Las Vegas William S. Boyd School of Law, graduating magna cum laude. During law school, she was a member of the Dean's List and received six CALI Awards for academic excellence. Ms. Perach previously served as president of the Federal Bar Association for the District of Nevada, and is currently a lawyer representative for the U.S. District Court for the District of Nevada.

## Representative Matters

- Represented TeamHealth in a $62.65 million jury verdict awarded to TeamHealth finding UnitedHealthcare liable for breach of contract, unjust enrichment and two forms of unfair insurance practices.

- Represented multiple companies, including charter airline company, owner of condominium complex and publicly traded financial data reporting company, in achieving successful reorganization under Chapter 11 of the Bankruptcy Code.

- Represented various creditors, including financial institutions and landlords, in obtaining relief from the automatic stay, filing proof of claims and procuring related relief in the bankruptcy forum.

- Defended a publicly traded corporation from securities fraud claims. The case was dismissed with prejudice and the U.S. District Court for the District of Nevada entered judgment in favor of the defendant.

 ## Awards and Recognition

- *The Best Lawyers in America*© – Appellate Practice (2017-2021)
- *The Best Lawyers in America*© – Commercial Litigation (2021-2022)
- *Super Lawyers Magazine "Mountain States Rising Star" – Bankruptcy/Business, Creditor and Debtor Rights/Business, Business Litigation (2016-2021)*
- *Nevada Business Magazine "Best Up & Coming Attorneys" (2017)*



McDONALD ⬥ CARANO

*Paralegal*
# Brian Grubb

bgrubb@mcdonaldcarano.com

Direct: **702.257.4564**    |    Office: **702.873.4100**

**Designations & Certifications**

Paralegal Certificate, University of Nevada, Las Vegas

## Professional Background

Brian Grubb joined McDonald Carano in 2010 and has over 20 years of paralegal experience. He is part of the Commercial & Complex Litigation Group of McDonald Carano. He assists in all forms of written discovery, including document disclosures, document management, third-party discovery practices, and finalization of motion papers and their supporting documents. Brian is also experienced in electronic document productions from their initial organization and import through review and final disclosure. He also assists in collection efforts on judgments.

Brian has significant experience in all phases of trial, including detailed preparation, working with Court staff, finalizing trial exhibits, and displaying and drawing attention to those exhibits during trial presentation. He works on litigation matters in state and federal courts and appeals pending in the Nevada Supreme Court and the Ninth Circuit Court of Appeals.

In addition to working with the Commercial & Complex Litigation Group, Brian also supports the Bankruptcy, Construction Law, and Employment & Labor Law Groups.

**Offices**

LAS VEGAS
2300 West Sahara Avenue, Suite 1200
Las Vegas, NV 89102
P: 702.873.4100    F: 702.873.9966

RENO
100 West Liberty Street, Tenth Floor
Reno, NV 89501
P: 775.788.2000    F: 775.788.2020

**mcdonaldcarano.com**

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

**Exhibit 2**
**Case Parties**

4829-7683-0893, v. 1

| # | Last/Company Name | First Name | Party Type | Party Position | Party Relationship | Date Added |
|---|---|---|---|---|---|---|
| 1 | CASH CLOUD INC. | | Business | CLIENT | Client | 12/21/2022 08:16:51 AM |
| 2 | GENESIS | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 3 | AVTECH | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 4 | McAlary | Chris | Individual | OTHER | Contact | 12/19/2022 06:10:09 PM |
| 5 | ENGIMA FORBEARANCE | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 6 | SURETY BANK | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 7 | Cole Kepro | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 8 | American Express | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 9 | EZ/Black Hole | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 10 | Lletget | Sebastian | Individual | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 11 | Flores | Luis | Individual | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 12 | Garon | Jeffrey | Individual | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 13 | Goldstein | Adam | Individual | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 14 | Miramontes | Kim | Individual | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 15 | Luetzhoeft | Kimmie | Individual | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 16 | Molina | London | Individual | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 17 | Tomlinson | Michael | Individual | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 18 | Baldi | Stephanie A. | Individual | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 19 | Garcia | Victor | Individual | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 20 | Estela | Rosa | Individual | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 21 | Woldegebriel | Wintana | Individual | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 22 | Cho | Daniel | Individual | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 23 | Belfer | Igal | Individual | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 24 | # Liquors | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 25 | 1 Stop Shop | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 26 | 1214 BPH Partners LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 27 | 14th & Main Market | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 28 | 151 Memorial Convenience Inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 29 | 18Bin | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 30 | 20 Minutes Repair | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 31 | 21st Ave Quick Stop Market LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 32 | 24/7 Smoke Shop | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 33 | 29th Food Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 34 | 2KMobile North | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 35 | 2nd Avenue Market | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 36 | 3 Bros | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 37 | 35th Ave Market | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 38 | 39th Mini Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 39 | 3rd St Handy Shop | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 40 | 400 SLBW LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 41 | 409 Main Street | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 42 | 40th Convenience Store | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 43 | 440 Quick Stop | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 44 | 4D Fitness LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 45 | 5 King Wine & Liquor | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 46 | 5 Seasons Market | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |

| # | Last/Company Name | First Name | Party Type | Party Position | Party Relationship | Date Added |
|---|---|---|---|---|---|---|
| 47 | 504 JLEnterprises LLC dba Short Stop Food Mart #2 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 48 | 55 & Chapman Shell | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 49 | 5XEN Inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 50 | 7 Bears Liquors | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 51 | 7 Days Liquor | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 52 | 707 Liquors Main Street | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 53 | 76 Gas San Bernardino | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 54 | 7th Heaven (Bevier) | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 55 | 7th Heaven - Saroj Gautam | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 56 | 88 Tobacco and Vape | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 57 | 8 mile gas & food 1 inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 58 | 89 Oriental Market | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 59 | 808 Food Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 60 | 8Ball Smoke Shop | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 61 | A & A Truck Stop | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 62 | 911 Food Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 63 | A & As Quick Stop | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 64 | 9465 Foothill Blvd | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 65 | A & M Discount Beverage #52 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 66 | A J Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 67 | A and B Pawn and Jewelry | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 68 | A Selecta's Inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 69 | A and R Wireless INC. | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 70 | A&G Food Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 71 | A Street Corner | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 72 | A&M Mini Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 73 | A Street Station | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 74 | A.S.K Check Cashing | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 75 | A to Z Mini Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 76 | A1 Food Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 77 | A1 Market | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 78 | A1 Jewelry and Pawn | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 79 | AAA Pawn Shop | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 80 | AAACoin.com | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 81 | Abadit Reda | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 82 | ABC 95th | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 83 | ABAL, LLC dba Citistop | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 84 | ABC Liquor Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 85 | ABC Petroleum LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 86 | Abdulaziz Hugais | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 87 | ABC West Lanes and Lounge | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 88 | Abel General Store | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 89 | Abdalla Store LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 90 | ACE Cash Express | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 91 | ABQ Cleaners | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 92 | Acme Liquor Store | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |

| # | Last/Company Name | First Name | Party Type | Party Position | Party Relationship | Date Added |
|---|---|---|---|---|---|---|
| 93 | ABQ Phone Repair & Accessories | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 94 | Acme Liquors | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 95 | Adi Shakti Trading 03 Inc. | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 96 | Abuelas Lavanderia | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 97 | Adam Anees Inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 98 | Adi Shakti Trading 05 Inc. | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 99 | AIM Petroleum | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 100 | Adam's Smoke Shop LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 101 | Afeen Enterprise LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 102 | Airline Market | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 103 | Agam 1 LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 104 | Airport Market | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 105 | Agame LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 106 | AJ's Liquorland | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 107 | Airport Petroleum | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 108 | Akal Purakh Inc. | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 109 | Airport Shell | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 110 | Aklilu A Beraki dba AK Mini Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 111 | Al-Kahf Grocery Store | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 112 | Ako International Market | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 113 | Alaa Qaadan | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 114 | Akshar Murti LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 115 | Albert Yaro | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 116 | Aladdin Grill & Pizza | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 117 | Alex PC Tech | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 118 | Alameda Discount Liquor Store Corp. | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 119 | Alhuda 2 Market | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 120 | Alexa Liquor Barn | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 121 | Alarabi Super Market | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 122 | Ali Amoco Inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 123 | Alexanders Restaurant | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 124 | Ali Amoco Inc-108395 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 125 | Alexandria Convenient Food Store | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 126 | Alisons Food Store | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 127 | Alii Adventures | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 128 | All in One Wireless Services LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 129 | Alis One Stop | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 130 | All Star Food and Liquor | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 131 | Aloha Tattoo Co. - Kailua | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 132 | Almajeed II, Inc. | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 133 | Alon | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 134 | Aloha Pawn | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 135 | Alpha ATM | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 136 | Am phone repair | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 137 | AM/PM | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 138 | AM PM Investments LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |

| # | Last/Company Name | First Name | Party Type | Party Position | Party Relationship | Date Added |
|---|---|---|---|---|---|---|
| 139 | Aman Convenience | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 140 | American Dollar Plus Store | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 141 | Amazon Web Services Inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 142 | American Made Tattoo  Aiea | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 143 | AMBE Quick Stop Corp. | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 144 | American Market #16 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 145 | Amen Liquor | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 146 | American Market - 117214 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 147 | American Market #2 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 148 | American Market - 117216 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 149 | American Market #7 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 150 | Americas Dollar & Up Store Inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 151 | American Market - 117217 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 152 | American Market - 117327 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 153 | Ameripawn | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 154 | Amigo Grocery Beer Tacos | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 155 | American Market - 117335 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 156 | Ameristop Food Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 157 | Amigo Trading | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 158 | Ameristop Food Mart 128811 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 159 | Amigos C - Store | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 160 | Amplitude Inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 161 | Amigo #3 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 162 | AMJB Enterprises Inc. | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 163 | AMPM Express LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 164 | Anderson Market Inc. | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 165 | Amobee Inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 166 | An Elegant Touch Travel | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 167 | Andover Tobacco | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 168 | Anne Elizabeth Harbough | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 169 | Anaay DM LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 170 | Anoka Gas Stop Inc. | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 171 | Andy's Convenience | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 172 | Anayah Inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 173 | Ansh & Gary Inc DBA Kwik Sak 615 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 174 | Angel Petroleum LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 175 | AP Wireless | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 176 | Anthony Robert Perkins | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 177 | Ankeney Fine Foods | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 178 | Apache Liquor | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 179 | Anthonys Locker | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 180 | Apache Mall | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 181 | Apple Grocery | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 182 | Aqua Wireless | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 183 | Apple Valley Gas Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 184 | Ararat Liquor LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |

| # | Last/Company Name | First Name | Party Type | Party Position | Party Relationship | Date Added |
|---|---|---|---|---|---|---|
| 185 | Arazbiz | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 186 | Areen LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 187 | ARCO | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 188 | Ariya Mukhdia LLC (DBA Grand Convenience | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 189 | Area 51 STL | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 190 | Ash Street Laundry | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 191 | Armanetti Liquors | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 192 | Ashe St Convenience Store | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 193 | Art Market & Grill | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 194 | Artem Oganyan | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 195 | Ashenafi Besha | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 196 | Ask Oil Inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 197 | Atheer Ibrahim | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 198 | Ashi Inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 199 | Ashish Thakore | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 200 | Audiolust Records | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 201 | Avalon Hotel and Conference Center | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 202 | AugyTek, LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 203 | AVI Fuel inc. | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 204 | Azteca Market | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 205 | B & B West | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 206 | Auto Biz | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 207 | AvTech Capital | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 208 | B & C Deli | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 209 | AWG | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 210 | B Awesome | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 211 | Axis Food Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 212 | B&T Market | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 213 | B. Riley Securities, Inc. | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 214 | Babba Kabob LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 215 | Bare Foot Convenience Store | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 216 | Bad Owl Coffee Roasters - Downtown | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 217 | Badger Exotics LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 218 | Barik Super Store | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 219 | Bajra Yogini Inc. | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 220 | Barrels and Brews | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 221 | Barri | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 222 | BaselineX Road LLC (DBA Baseline Citgo) | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 223 | Base Group Enterprises Inc. 2 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 224 | Bassam Mohamed Ahmed Muthanna | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 225 | Baymeadows 24 hour Laundry | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 226 | Bastrop Country Store | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 227 | Bayside 76 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 228 | Bati Bazaar | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 229 | Beauregard Liquors | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 230 | Bay Area Oil Supply, Inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |

| # | Last/Company Name | First Name | Party Type | Party Position | Party Relationship | Date Added |
|---|---|---|---|---|---|---|
| 231 | Beckner's General Store | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 232 | Beer & Wine Shop First United Market | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 233 | Beer and Tobacco Outlet | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 234 | Behind The Chair | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 235 | Bel Aire Bowl | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 236 | Best Electronics Computer Cellphone Camera and Photo Repair LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 237 | Belmont Food Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 238 | Best Stop Market LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 239 | Bernie and Brothers Barber Co. | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 240 | Best Wash Laundromat | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 241 | Bethel Mail Services - Old | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 242 | Best Wash Unnerstall | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 243 | Beverage House | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 244 | Bethel Mail Services - new | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 245 | Bhullar Enterprises LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 246 | Beyond Repair and Sell | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 247 | Bhumi Convenience Inc. | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 248 | BG Mini Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 249 | Bibbeo LTD | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 250 | BHS Associates Inc. | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 251 | Big Bucks Management Inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 252 | Big Mikes Food Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 253 | Big City Styles | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 254 | Big Sales Warehouse LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 255 | Billa Management Inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 256 | Blazin Steaks | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 257 | Bizee Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 258 | Blazing Haze Smoke Shop | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 259 | Black Heart Basketball | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 260 | BlockScore, Inc. | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 261 | Bloomington Market | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 262 | Blue Planet Surf Gear, LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 263 | Blu Liquor | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 264 | Blue Wireless | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 265 | Blur Barbershop | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 266 | BMAPS LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 267 | Boardwalk Vapes | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 268 | BOB GREEN SALES ASSOCIATES INC. | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 269 | Bobbys Food Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 270 | Bobs Drive Inn | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 271 | Bodachs Games | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 272 | BOM Petroleum Inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 273 | Bootlegger Liquor | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 274 | Boston Convenience II | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 275 | Bostonian Convenience II | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 276 | Bottle Caps & Spirits | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |

| # | Last/Company Name | First Name | Party Type | Party Position | Party Relationship | Date Added |
|---|---|---|---|---|---|---|
| 277 | Bottle Liquor Store | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 278 | Bottle Shop - 108848 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 279 | Boulevard Laundromat | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 280 | Boulevard Pawn & Jewelry | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 281 | Boutros Bros Inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 282 | Bowlero Lanes | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 283 | BP | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 284 | BP - 108534 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 285 | BP - 126057 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 286 | BP - Limestone | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 287 | BP- 138203 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 288 | BP of Howell Inc. | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 289 | BP-Main St | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 290 | BP-North Limestone | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 291 | Brackett's Market Inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 292 | Bradley Barter & Pawn | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 293 | Brand Cigars Newtown | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 294 | Brandon Hearvey dba Elle Group LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 295 | Brass Mill Center | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 296 | Brickhouse Collectibles | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 297 | Brazos Food Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 298 | Brink's U.S. | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 299 | Briar Creek Market | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 300 | Broadway Liquor Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 301 | Broadway Mini-Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 302 | Brookfield Tobacco & Food | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 303 | Bryant Surety Bonds Inc. | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 304 | Brooklyn Mini Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 305 | Bronson Market | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 306 | Bubbles Laundromat | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 307 | Brothers Market | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 308 | Bullocks Grocery | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 309 | Buche | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 310 | Browns Grocery Company Inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 311 | Burn Culture Vape CBD and Kratom | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 312 | BV Enterprises dba Shelby Food Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 313 | Buddy's Total Quick Stop | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 314 | Burritaco | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 315 | Browns Liquors | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 316 | By-Pass Pawn | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 317 | Bullets Card Club | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 318 | C Mart 7 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 319 | C-Mart #10 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 320 | Buy N Save | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 321 | Cache Valley Mall | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 322 | C Store | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |

| # | Last/Company Name | First Name | Party Type | Party Position | Party Relationship | Date Added |
|---|---|---|---|---|---|---|
| 323 | CAE & M Enterprises | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 324 | Buzzn Smoke & Vape Shop | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 325 | C Supermarket | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 326 | Cambo Flare | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 327 | California Gold Buyers & Smoke Shack | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 328 | Caffe Sicilia | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 329 | Campbell Ewald Detroit | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 330 | Caledonia Street Antique Mall LLP | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 331 | California Hotel Hospitality Services | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 332 | Campbell's Corner Store | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 333 | Campus Phone Repair | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 334 | California Liquors | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 335 | Campbell's Foodland | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 336 | Candy Market | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 337 | CALS CONVENIENCE INC - Parent Account | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 338 | Canyon View Cleaners (Draper Loc) | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 339 | Campus Corner - 103508 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 340 | Caney Fork, LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 341 | Camanche Food Pride | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 342 | Capitol City ComputerFixx | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 343 | Canyon Crossing Petroleum | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 344 | Canyon View Cleaners (Sandy Location) | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 345 | Capitol City Pawn Shop | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 346 | Canyon Food Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 347 | Cape Cod Convenience LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 348 | Capitol Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 349 | Cape Fear Beverage & Variety | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 350 | Cappys Produce | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 351 | Capital Coin & Bullion | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 352 | Caps & Corks Liquors | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 353 | Car Stop Pre Owned Auto LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 354 | Carolina Pantry | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 355 | CartoDB Inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 356 | Cardinal Warehouse Wine & Liquors | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 357 | Carolina Silver and Gold LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 358 | Cary Lynn Price | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 359 | Cards and Coffee | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 360 | Carriage Work Laundry | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 361 | Cascade Cleaners | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 362 | Carter Hatfeld | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 363 | Caribbean Cuisine | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 364 | Caseys Marketing Company Inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 365 | Carol Fuel | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 366 | Carter's Fast Stop | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 367 | Catoosa Vapors | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 368 | Cash Man Service | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |

| # | Last/Company Name | First Name | Party Type | Party Position | Party Relationship | Date Added |
|---|---|---|---|---|---|---|
| 369 | Cave Creek Chevron | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 370 | Cell Phone Fix Pro and Electronics | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 371 | CBD Life | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 372 | Cell Phone Hop | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 373 | CBD7 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 374 | Cell Phones Fix | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 375 | CDSBOCA | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 376 | Cellphone Fix Pro | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 377 | Cell Tech Repair LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 378 | CellFix | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 379 | Cellphone Fix Pro 2 Corp | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 380 | Cellular ER | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 381 | Chainalysis, Inc. | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 382 | Cennox Reactive Field Services | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 383 | Chambersburg Mall Realty LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 384 | Charlie's Market | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 385 | Chatham BP, LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 386 | Century Food & Liquor | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 387 | Chapel Hill Realty LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 388 | Cheema Oil Corp | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 389 | Cheema Supermarket | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 390 | Charles Shrader | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 391 | Cheq Technologies Inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 392 | Charleston County | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 393 | Cherokee Food Market Inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 394 | Cherry Asian Market | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 395 | Chevron | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 396 | Chevron 3160 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 397 | Chevron - Yakima | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 398 | Chevron 3940 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 399 | Chevron 1990 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 400 | Chi Town Food & Liquor | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 401 | Chevron 5002 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 402 | Chicago Super Pawn | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 403 | Christiana Wine & Spirits | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 404 | China Cafe | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 405 | Chevron 832 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 406 | Cigarette Time | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 407 | Citgo Gas Station | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 408 | Chevron Prosser | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 409 | Choice Gas | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 410 | Cindy's Mini Market | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 411 | CHOMP Food Hall | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 412 | Citrus Gas Corp | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 413 | Cisco Solutions | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 414 | City Gas at Two Notch | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |

| # | Last/Company Name | First Name | Party Type | Party Position | Party Relationship | Date Added |
|---|---|---|---|---|---|---|
| 415 | Citgo | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 416 | City Center Food Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 417 | City Liquors | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 418 | City Fuel and Food | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 419 | City of Flagstaff | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 420 | City of Boston | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 421 | City Fuels | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 422 | City of Huntington | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 423 | City of Columbia | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 424 | City of Miami | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 425 | City of San Jose | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 426 | City of Federal Heights | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 427 | City of Savannah | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 428 | City of Modesto | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 429 | City of Waterbury CT | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 430 | City of West Jordan | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 431 | City of Port St Lucie | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 432 | Cityline Laundry Inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 433 | Cj's Convenient Store | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 434 | Clarendon Food Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 435 | Clark Mini Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 436 | Classic Kickz | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 437 | Clinton Market Inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 438 | Classic Star #1 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 439 | Classic Cuts | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 440 | Cloud 9 liquor | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 441 | Classy Sweeper Service LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 442 | Cloudy Vibez | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 443 | Classic Kicks | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 444 | Cleveland Deli | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 445 | Clyde Park Foods | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 446 | Coachlight Laundry | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 447 | Clif's Cleaners | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 448 | CMCR Enterprises Inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 449 | Coins, Stamps 'N' Stuff | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 450 | Coastal Laundry | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 451 | Coastal Spirits | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 452 | College Circle Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 453 | Cody's Pawn & Jewelry | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 454 | Colorado Cutz | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 455 | CoinATMRadar.com | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 456 | Combat Chicago - Tactical Laser Tag + Escape Rooms | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 457 | Colorado Fast Break | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 458 | ConexionCafe | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 459 | Commercial Pawn Jewelry and Guns | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 460 | Columbia Mall | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |

| # | Last/Company Name | First Name | Party Type | Party Position | Party Relationship | Date Added |
|---|---|---|---|---|---|---|
| 461 | Conoco | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 462 | Community Food Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 463 | Conor Haley | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 464 | Contender eSports | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 465 | Comp U Link | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 466 | Contender eSports Springfield LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 467 | Comset Computers | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 468 | CONU Co. LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 469 | Convenience & Smoke Spot | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 470 | Cool Guys Market | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 471 | Cooper and Ray Enterprise Inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 472 | Corner Mart and Roebuck ABC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 473 | Cooper Ultra Wireless and More | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 474 | Corner RY Liquor | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 475 | Corner Stop | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 476 | Corner Store 127996 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 477 | Corner Store Beer and Wine | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 478 | Corner Variety | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 479 | Corrales Teas and More | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 480 | Cosmic Cuts Barbershop | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 481 | County Fair Water Town | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 482 | Cottage Grove LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 483 | Country Store | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 484 | Cover Your 6 Customs | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 485 | Cowboy | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 486 | Cox Business | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 487 | CPR Cell Phone Repair North Kansas City | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 488 | CR Exchange | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 489 | Crossroads Center | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 490 | Crossroads Country Store | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 491 | Crowbar | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 492 | Crown Liquor | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 493 | Crown Jewels & Coin | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 494 | Cruz's Liquor | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 495 | Crystal Smoke shop | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 496 | Crystal's Liquor | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 497 | Custer Party Store | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 498 | Cut N Up Barber Shop | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 499 | Cut Rate Liquors | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 500 | Cyber Age VR | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 501 | D-Flawless Inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 502 | CyberCoders, Inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 503 | DA Petroleum LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 504 | Dale Corner LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 505 | D&L Food and Gas | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 506 | Dairyway Grocery | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |

| # | Last/Company Name | First Name | Party Type | Party Position | Party Relationship | Date Added |
|---|---|---|---|---|---|---|
| 507 | Dalia Food Market | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 508 | Darshi Investment LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 509 | Daiwik corporation dba Ding Wing | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 510 | Daniel Montano | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 511 | Dashtys convenience store | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 512 | Daksha LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 513 | Daniel Tremble | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 514 | David Kosciusko | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 515 | David's Market | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 516 | Danielle Figueroa Romero | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 517 | DaVinci's Barbershop | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 518 | Day and Night Food Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 519 | Daysha's Convenient Store | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 520 | DC Group Inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 521 | Decatur Discount | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 522 | Deco Facil | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 523 | Del's Liquor Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 524 | Deli Cioso LLC dba Discount Vape Pen | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 525 | Delta Supermarket | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 526 | Delle City Station | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 527 | Detour Lounge | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 528 | DFW Oil Energy LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 529 | Delta / J.H Fuel LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 530 | Devang Realty LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 531 | Delta Jubilee | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 532 | Dhaliwal Petroleum LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 533 | Devi Oil Inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 534 | Dhani Investment LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 535 | Dhungel Enterprise | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 536 | Devon C Store | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 537 | Dharmendra | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 538 | Diamond Convenience Store | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 539 | Dharmesh Rajpoo | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 540 | Dick's Vape Shop and Ecig Store | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 541 | Digital Dog Pound, Inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 542 | Direct Repair | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 543 | Discount Smoke & Beer | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 544 | Dipamadi Inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 545 | Discount Cigarettes - 113861 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 546 | DJ Liquor & Grocery Store | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 547 | Discount Liquor | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 548 | Docs Food Store | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 549 | DL Wireless | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 550 | Discount Liquor LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 551 | DM Wireless | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 552 | Discount Mini Mart #2 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |

| # | Last/Company Name | First Name | Party Type | Party Position | Party Relationship | Date Added |
|---|---|---|---|---|---|---|
| 553 | Dodge City market | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 554 | Dollar Plus and More | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 555 | Dockside Mini Market | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 556 | Dolat Partners USA LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 557 | Dollar Store Plus Gift | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 558 | Dollar Eagle Discounts | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 559 | Donut Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 560 | Double Header Inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 561 | Dollar Hut + | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 562 | Doost LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 563 | Double O | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 564 | Dot Com Vapor Shop | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 565 | Dragonslayer Games | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 566 | Downtown Fresh Market | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 567 | Dreamland Food Mart LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 568 | DownTown Market | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 569 | Drive in Liquor Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 570 | DR & T LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 571 | DRock Gaming LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 572 | Duckweed Inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 573 | Drop In Store Inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 574 | Duckweed Liquors Channelside | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 575 | Dunlap Petroleum Inc. | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 576 | Duckweed Liquors Inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 577 | Durga LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 578 | Dulcelandia | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 579 | Dutch Creek Liquors | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 580 | Dunes Brewing | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 581 | Duyst Flyers | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 582 | DY Market (Dong Yang Market) - Sun Shan Food INC. | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 583 | DV WIRELESS | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 584 | E Z Pantry | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 585 | E Z Trip - 108007 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 586 | E-Z Cash IV LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 587 | E-Z Food Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 588 | E-Z Convenience Store | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 589 | E-Z Trip - 108008 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 590 | Eagle Food Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 591 | East Colfax Sinclair | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 592 | Eagles Nest | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 593 | East Gate Sunoco | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 594 | EAN Services LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 595 | East Quincy Liquor Store | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 596 | East Star Wireless | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 597 | Easy Breezy Laundry Lincoln Square | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 598 | Eastside Maytag Laundry | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |

| # | Last/Company Name | First Name | Party Type | Party Position | Party Relationship | Date Added |
|---|---|---|---|---|---|---|
| 599 | Easy Goin Smoke Shop 2 LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 600 | Easy Shop #2 BP Gas Station | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 601 | Eddies Food Market Inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 602 | Edgemere Mini Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 603 | Edina Market & Deli | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 604 | EG America LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 605 | Eide Bailly LLP | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 606 | Ekamjit LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 607 | El Rons | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 608 | El Fandango Mini Super | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 609 | EL TAJIN ENVIOS Y MUCHO MAS | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 610 | Electronic Cigarettes Inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 611 | ELEGANCE BARBER AND BEAUTY LOUNGE | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 612 | Elegant Ink Studios | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 613 | Elian Darghli | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 614 | Elite Mobile Phone Repair | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 615 | Elite P&P Enterprises LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 616 | Elite Sportscards and Comics | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 617 | Elm's Liquor | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 618 | Elmira Market Beer and Wine | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 619 | EM Wireless | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 620 | Embassy Suites by Hilton Lubbock | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 621 | Enat Souk/ Market | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 622 | Enigma | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 623 | Epic CBD | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 624 | eRepair - Chicago iPhone & iPad Device Repair | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 625 | Estudio De Belleza Genesis Glamour LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 626 | Erica Mills | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 627 | Ethio Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 628 | Erwin Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 629 | Everest Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 630 | Essentials barber Boutique | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 631 | Everyday Food Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 632 | Everyday Food Mart - 140873 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 633 | Experimax Bethesda | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 634 | Experimax Davie | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 635 | Experimax Leesburg | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 636 | Experimax Midtown Atlanta | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 637 | Express Food Mart - 108277 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 638 | Express Food Mart - 103481 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 639 | Express Mart I Food Store | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 640 | Express Mini Market | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 641 | Express Mini Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 642 | Extra Value Wine & Liquor | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 643 | Express Pantry | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 644 | Extreme Clean Laundry | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |

| # | Last/Company Name | First Name | Party Type | Party Position | Party Relationship | Date Added |
|---|---|---|---|---|---|---|
| 645 | Extreme Tech Pro | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 646 | Exxon - 122056 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 647 | EZ Coin Laundromat | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 648 | Exxon Hendersonville LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 649 | EZ Food Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 650 | EZ Stop Convenience & Hot Food | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 651 | Fairfield Liquors | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 652 | Fabriform LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 653 | Fadeone Barbershop | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 654 | Fairway Liquor Market | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 655 | Family Coin Laundromat | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 656 | Family Food Store | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 657 | Fairway One Stop #14 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 658 | Family Meat Market | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 659 | Fairway One Stop #4 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 660 | Family Barber Shop | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 661 | Faris Mini Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 662 | Fast Cash and Pawn Warrenville | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 663 | Fast Cash and Pawn | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 664 | Fast Stop #9 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 665 | Faststop | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 666 | Fast Stop Liquor | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 667 | Fatimide Enterprises Inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 668 | Fast Stop Tobacco & Beer | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 669 | Faust Market & Disc Cigarette | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 670 | Fifty Fifty Coffee House & Pub | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 671 | Fastrac B | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 672 | Ferguson Laundry LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 673 | Figaros General Store | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 674 | Fi Management LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 675 | Filipino Food Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 676 | Fitzgerald's General Store | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 677 | Fine Wines & Liquors | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 678 | Five Star Grocery | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 679 | First Avenue Lounge | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 680 | Fix Master Mobile   Phone Repair | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 681 | Flows Pharmacy on Broadway | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 682 | FixIT Tek   Computer Repair | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 683 | Flows Pharmacy on Keene | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 684 | Flamingo Beer & Wine | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 685 | FM Food Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 686 | Food Basket #6 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 687 | FMK International | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 688 | Food Basket #8 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 689 | FMobil Inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 690 | Food Fair Supermarket | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |

| # | Last/Company Name | First Name | Party Type | Party Position | Party Relationship | Date Added |
|---|---|---|---|---|---|---|
| 691 | Food Plus 4 Inc. | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 692 | Food Plus | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 693 | Ford City Mall | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 694 | Food Plus 3 Inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 695 | Fort Wayne Halal Meat & Grocery | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 696 | Forever Enterprises Inc. | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 697 | Foster Feed | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 698 | Fork Forty Food Hall | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 699 | Foster Lake Market | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 700 | Fountain Discount Liquor | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 701 | Fort Madison Tobacco and Liquor Outlets | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 702 | Foster's Donut | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 703 | Four Seasons Cleaners and Laundry | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 704 | Fountain City LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 705 | Four Seasons Cleaners and Laundry (Crossover Rd) | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 706 | Four Seasons Town Centre | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 707 | Fox Island Grocery & Deli | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 708 | Fox's Pizza Den | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 709 | Frames USA | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 710 | Framingham Liquors | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 711 | Franks Newstand | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 712 | Free Spirits Corp | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 713 | Fresco Market | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 714 | Friendly liquor | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 715 | Friendly's Sports Bar - South County | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 716 | Friends | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 717 | Friends Corner | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 718 | Friends Food & Gas | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 719 | FT Investments Properties LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 720 | Fuel Rush LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 721 | Fueled Auto & Truck Shop | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 722 | FZG East Ave LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 723 | G & E Liquors | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 724 | G & G Systems | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 725 | G and N Corporation | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 726 | Gabe's Market | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 727 | G&B Maruti LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 728 | Gadget Guys | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 729 | GABE COCONATE | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 730 | Gadget Haus Plus | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 731 | Gadget Hut Inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 732 | Gadget Rehab | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 733 | Gadget MD  Cell Phone iPhone Samsung iPad Computer Repair and Data Recovery | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 734 | Gadgets wireless | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 735 | Galewood Foods | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 736 | Galleria Liqueurs | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |

| # | Last/Company Name | First Name | Party Type | Party Position | Party Relationship | Date Added |
|---|---|---|---|---|---|---|
| 737 | Galley Liquor | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 738 | Galleria Liquors | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 739 | Game-Xplosion | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 740 | GameTime Sports Cards and Collectables | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 741 | Gamer Planet | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 742 | GameXChange Grant | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 743 | Gamerz Den | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 744 | GameXChange Hultquist | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 745 | Gas Mart #16 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 746 | GameXChange Replay | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 747 | Gas Mart 29 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 748 | GamesXP Decorah | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 749 | GameXChange Runyan | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 750 | Gas Mart 4 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 751 | Gash Mini Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 752 | Gasparilla Outfitters | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 753 | Gasoline Ray's Dive Bar | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 754 | Gateway 27 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 755 | Gateway 28 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 756 | Gateway Mall | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 757 | Gateway Plaza | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 758 | Geabers Liquors | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 759 | Genesis Global Trading Inc. | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 760 | George Hanna | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 761 | Geos Cell Phones | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 762 | Get Pro Tech Inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 763 | Get R Washed | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 764 | Gervais Food Market | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 765 | Gifts & Smokes 4 Less | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 766 | Gill 94 LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 767 | Gingersnaps Coffeehouse and Cafe | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 768 | Gill Foodmart & Gas | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 769 | Give & Take Food Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 770 | Gizmo's Mini Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 771 | Glassworx of Tulsa Head Shop | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 772 | Glenview Liquors | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 773 | Glendale Liquor | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 774 | Global Food Pittsburgh | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 775 | Global Liquor | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 776 | Go Go Food Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 777 | Global Postal Center | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 778 | Gold Harvest Market | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 779 | Golden Gate Casino | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 780 | GMMA Fuel Mart LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 781 | Gold Star Mini Mart LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 782 | Goliad Express | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |

| # | Last/Company Name | First Name | Party Type | Party Position | Party Relationship | Date Added |
|---|---|---|---|---|---|---|
| 783 | Golden Dollar | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 784 | Good Spot Foods LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 785 | Grab and Go #13 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 786 | Good 2 Go Auto Group | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 787 | Good Times Barbershop | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 788 | Good 2 Go Stores LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 789 | Grab N Go | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 790 | Golden Food Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 791 | Grab-n-Go | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 792 | Good Homes Liquors | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 793 | Good Times Liquors Inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 794 | Grab N Go - 108299 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 795 | Grandview Food Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 796 | Goodwin Mini Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 797 | Gracely Food Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 798 | Grab N Go - 118836 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 799 | Goodyear Food Store | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 800 | Green Valley Market Inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 801 | Grantsville Way Station | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 802 | Grind That Coffee LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 803 | Grab N Go Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 804 | Grand and Central Hand Car Wash | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 805 | Green's Grocery | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 806 | Greek Plate Gyro | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 807 | Grocery & Apparel - Nepali Store | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 808 | Grand BP Gas Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 809 | Gregory Dean Spanier | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 810 | Green Laundry | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 811 | Gulf M&M Gas Station | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 812 | GT REPAIRS CORP. | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 813 | Grand Traverse Mall | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 814 | Greiners Pub | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 815 | Green trail smoke shop | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 816 | Gull Party Store | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 817 | Guadalajara Enterprises Inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 818 | H & L Food | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 819 | Gridley Clothing and Smoke Shop | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 820 | Gursimar LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 821 | Gujju Patel Corp | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 822 | H&S grocery | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 823 | Hala Express | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 824 | Guru Convenience Store | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 825 | Hair Lounge | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 826 | Hall Mark Rare Coins | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 827 | Gyro Bites | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 828 | Hairline Authority | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |

| # | Last/Company Name | First Name | Party Type | Party Position | Party Relationship | Date Added |
|---|---|---|---|---|---|---|
| 829 | Hamro Inc. | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 830 | Hamilton Mall | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 831 | Hand-MC Store Inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 832 | Hakim Food Inc. | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 833 | Hammond Super Pawn | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 834 | Handy Food Stores | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 835 | Hannga Corp | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 836 | Hampton Beer & Food LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 837 | Happy Hollow Market | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 838 | Handy Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 839 | Happy Market | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 840 | Harac Consulting | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 841 | Handy Mart 134890 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 842 | Harbor Food Store | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 843 | Happy Mini Mart Inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 844 | Harbour Way Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 845 | Happy Vapor Shops | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 846 | Harding and Hill Inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 847 | Hari Om LLC DBA Cork Keg Liquors | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 848 | Harley's Smoke Shop | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 849 | Harrisburg Food Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 850 | Hastatek Corporation | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 851 | Harrison Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 852 | Hava Gas | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 853 | Hassan Budvani LLC (DBA Fennys' Convenient Store) | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 854 | Hawthorne Game Exchange | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 855 | Head Hunters Smoke Shop - 108046 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 856 | Hassle Free Laundry | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 857 | Hazel Deli Grocery | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 858 | Head Hunters Smoke Shop - 108047 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 859 | HB Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 860 | Headrest Barber shop PC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 861 | Heights Corner Market | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 862 | Helios Smoke & Vape | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 863 | Hello Wireless | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 864 | Henna Inc. dba Shop N Go | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 865 | Heritage IGA | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 866 | Heritage Mall | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 867 | HEZ and JJJ Market | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 868 | Hi-Tech Gadgets LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 869 | HiDesert Daydream | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 870 | High Desert Landscape & Design Inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 871 | High Spirits Liquor | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 872 | High Spirits Liquor Store | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 873 | High Touch Pharmacy LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 874 | Highway 6 Citgo | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |

| # | Last/Company Name | First Name | Party Type | Party Position | Party Relationship | Date Added |
|---|---|---|---|---|---|---|
| 875 | Hill Market | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 876 | Hill Top General Store | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 877 | Hilldale Convenience | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 878 | Hillsboro Liquor Store | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 879 | Hillsborough Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 880 | Hillside Market | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 881 | Hilltop Steel Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 882 | Hilo Holi Water | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 883 | Hilo Loan Shop | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 884 | Himalayan National Inc. | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 885 | Himalayan Asian Grocery LLC (Desi Market) | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 886 | Hissan Tehseen Inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 887 | Himalayan Asian Grocery Store | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 888 | Historic Bar Room LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 889 | Himalayan Mart LLC - 113827 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 890 | Hock It to Me Pawn | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 891 | Himalayan Mart LLC-104347 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 892 | Hoffman Heights Liquors | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 893 | Holcomb Market | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 894 | Holly food market | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 895 | Hollywood Liquors on Mattis | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 896 | Holy Smokes Miami Beach | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 897 | HomeCity Express | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 898 | Homran Liquor Store | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 899 | Hook & Ladder Distillery | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 900 | Hop In - 116094 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 901 | Hop In - 116127 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 902 | Hop In Exxon | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 903 | Hop-In Convenince Store | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 904 | Hopkins Liquor Store | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 905 | Horizon Supermarket | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 906 | House of Liquor RR | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 907 | HR Smoke and Vape | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 908 | Howard's Party Store | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 909 | Hubspot Inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 910 | Hutchs | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 911 | I Heart Media | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 912 | Hyper Networks LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 913 | iClinic- Iphone And Ipad -Sunrise | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 914 | I and U Corporation | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 915 | IFix Repairs 128664 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 916 | Ifix Repairs 128666 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 917 | IGA Express | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 918 | IGA of Mason City | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 919 | Ifix Repairs Cell Phone and Tablets | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 920 | Ike Gaming Inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |

| # | Last/Company Name | First Name | Party Type | Party Position | Party Relationship | Date Added |
|---|---|---|---|---|---|---|
| 921 | In & Out Liquor | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 922 | Im Convenience and Smoke Center | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 923 | IN & OUT WIRELESS | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 924 | In & Out Express #1 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 925 | In the Cut Barbershop | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 926 | Independence Mall Holding LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 927 | Ingwersen Enterprises Inc Dba Beverage Barn | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 928 | Innova All Around the Brand | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 929 | Intrado Digital Media LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 930 | IPFS Corporation | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 931 | Iphix I.T. LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 932 | iPhone Repair Austin - Apple Repair Austin - Hi-Tech Gadgets | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 933 | IPhone Repair Tablets PC Mac GAMING Drones | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 934 | Israels Stop and Go | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 935 | iPhone repair VB Oceanfront | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 936 | Isso Petroleum LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 937 | iRepair Tronics | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 938 | iTech Cellphone & Computer Repair | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 939 | IV King Wine & Liquors | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 940 | Irving Oil | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 941 | J & B FOOD MART | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 942 | iWorld Everything Wireless | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 943 | Isleta Barber Shop | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 944 | J & B Party Center Inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 945 | J & J Market | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 946 | J & L Tobacco Quality Inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 947 | J & Q Smoke and Vape | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 948 | J & M Liquor Store | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 949 | J & T Market and Deli | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 950 | J JS Fastop 294 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 951 | J R C's Express | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 952 | J&J Laundromat | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 953 | J's Q-Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 954 | J&J Cafe | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 955 | J2z Ventures LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 956 | Jack Be Click | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 957 | Jackson Crossing Mall | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 958 | Jacksonville Stop and Shop | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 959 | Jack Young's Super Markets | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 960 | Jacob Mobil Mart LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 961 | Jacob's Food Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 962 | JAK Group INC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 963 | Jai Bagmati LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 964 | Jamal Qasim | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 965 | Janani Indian Grocery | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 966 | Japs Mart Inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |

| # | Last/Company Name | First Name | Party Type | Party Position | Party Relationship | Date Added |
|---|---|---|---|---|---|---|
| 967 | Jay Raj Inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 968 | Jassa Enterprises LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 969 | Jay Shambhu Inc. | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 970 | Jaya & Laxmi LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 971 | Jaymataji 9 Inc. | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 972 | Jd's Market | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 973 | Jays | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 974 | Jeannie Mart Investment Inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 975 | Jeff's Quick Stop | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 976 | Jerald's Greatest hair Stylists in the World | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 977 | Jennifer Snack | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 978 | Jeremiah | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 979 | Jenny's Liquors | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 980 | Jerry Citgo | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 981 | Jiffy Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 982 | Jerrys Wine and Spirits | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 983 | Jimbos Liquor Store | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 984 | Jewell Liquor Box | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 985 | Jimmy Lockhart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 986 | Joe's Mini Food Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 987 | Jing Jing Asian Market | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 988 | Joes Market | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 989 | JJL Multiservice LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 990 | John DeYoung | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 991 | Johnny's Liquor Cabinet LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 992 | Joy Mart (Sinclair Gas) | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 993 | Johnsburg Mobil | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 994 | John Heller | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 995 | JPS Seafood | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 996 | Justsarah, inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 997 | Joplin Mini Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 998 | Johnny Gulo | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 999 | Jucker Hawaii | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1000 | JV Market | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1001 | Jose Huicochea | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1002 | K & M Liquor & Tobacco | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1003 | Juliaetta Market | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1004 | Josh Saleh LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1005 | K C's Korner | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1006 | K Food Store | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1007 | Just One More | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1008 | K Food Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1009 | Kanta LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1010 | K&S Convenience Inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1011 | Kashmir Enterprises Inc. | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1012 | Kantar | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |

| # | Last/Company Name | First Name | Party Type | Party Position | Party Relationship | Date Added |
|---|---|---|---|---|---|---|
| 1013 | Kayla Brewer | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1014 | K-Stop Gas & Grocery | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1015 | Kentwood Cleaners and Laundry | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1016 | Kapisa M Enterprises Inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1017 | Kaza Maza Restaurant | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1018 | K.K. Convenience Store | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1019 | Keshav Oil Inc. | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1020 | Kanan Foods | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1021 | Keith Mijeski | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1022 | Kaplan Young LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1023 | Kevin Rose | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1024 | Kelly Corps LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1025 | Karl Balladres | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1026 | Key Jewelers | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1027 | Keys Technology | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1028 | Khalid Alkady | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1029 | Khodiyar Enterprise | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1030 | Kind Connection Smoke Shop | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1031 | King City Liquors | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1032 | King Grill - 108805 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1033 | King Exchange Inc - 128008 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1034 | King Grill Meat Market - 108802 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1035 | King Wine & liquor # 3 - LycaMobile Store | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1036 | King's Mart Inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1037 | Kings Smoke Shop & More | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1038 | Kings Store Inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1039 | Kings Wine and Liquor #2 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1040 | Kings Wines & Liquor | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1041 | Kingsley One Stop Foodmart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1042 | Kinjal Corp | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1043 | Kingstar | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1044 | Kiosk Information Systems Inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1045 | Kirby Company | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1046 | Kisu LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1047 | Kirby Food & Liquor | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1048 | Kirsch Liquors | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1049 | Kita Inspiration Inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1050 | Kitty's Corner | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1051 | Know Moor LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1052 | Kitty's Corner #2 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1053 | Knox Fast Break | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1054 | Kokua Country Foods Coop dba Kokua Market | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1055 | Klever Liquor | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1056 | Kool Corner Store | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1057 | Kong Marketing LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1058 | Kopper Keg North | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |

| # | Last/Company Name | First Name | Party Type | Party Position | Party Relationship | Date Added |
|---|---|---|---|---|---|---|
| 1059 | Koodegras CBD Oil | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1060 | Korner Market | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1061 | Kruegers Olympic Auto Detailing | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1062 | Krikar LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1063 | KSB Fuels Inc Gaskins Shell | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1064 | Krish Marathon Inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1065 | Kwik Kar Grapevine Flower Mound | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1066 | KSRB Enterprises Inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1067 | Kwik Stop | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1068 | Kunkun LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1069 | Kwik Stop - 108030 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1070 | Kunsang Gyaltsen | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1071 | Kyle Kennard Nalls | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1072 | Kwik Stop - 117465 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1073 | L Jam Inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1074 | Kwik Stop Market | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1075 | L&C Liquors | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1076 | La Estrella Mini Mart Inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1077 | L.A. Pawn Shop | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1078 | La Familia Grocery Store | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1079 | La Espiga | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1080 | La Familia Market | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1081 | La Mancha Coffeehouse | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1082 | La Familia Mexican Market (Shell) | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1083 | La Regia Taqueria | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1084 | LA Smoke Shop | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1085 | La Las Sangria Bar | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1086 | La Tapatia Market #2 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1087 | La Vista Mart 66 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1088 | La Vista Market | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1089 | Lake Michigan Sports Bar | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1090 | Lakeview Market | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1091 | Lake Missoula Tea Company | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1092 | Lakwinder Singh | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1093 | Lakeshore Food Mart LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1094 | Larnell Washington | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1095 | LAKESHORE SHELL | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1096 | Las Montanas Supermarket | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1097 | Las Vegas Pest Control | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1098 | Las Vegas Lights FC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1099 | Las Vegas Valley Water District | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1100 | Last Call Liquor and Cellular | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1101 | Laundry Land JC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1102 | Lasting Impressions Floral Shop | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1103 | Laundry Wash | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1104 | Laundry City | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |

| # | Last/Company Name | First Name | Party Type | Party Position | Party Relationship | Date Added |
|---|---|---|---|---|---|---|
| 1105 | Lavender laundromat | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1106 | Lays Food Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1107 | Lawki Smokes | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1108 | Lawrence Pawn & Jewelry | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1109 | LBJ Food Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1110 | LBJ Laundry | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1111 | Leafers LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1112 | Le's Laundry | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1113 | Lee Food Market | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1114 | Le's Laundry (137042) | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1115 | Lewis Drug | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1116 | Lena Food & Liquor | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1117 | LexisNexis Risk Solutions FL Inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1118 | Leslie Potts | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1119 | Liberty Convenience Store | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1120 | Lewandoskis Market | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1121 | Lincoln Fuel LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1122 | Lifeline | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1123 | Liquivana Vape Shop LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1124 | Light Rail Wine and Ale | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1125 | Liquor & Tobacco Depot | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1126 | Liquor Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1127 | Liquor Barrel | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1128 | Liquor Master Discount Liquor | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1129 | Liquor Barrel New Brighton | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1130 | Liquor Town | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1131 | Lisa Cockran | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1132 | Logan Square Laundry | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1133 | Local Legendz | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1134 | Logan Valley Mall | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1135 | LoneStar Vapor Shop | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1136 | LoneStar Vapor Shop LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1137 | Loomis | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1138 | Los Amigos Market | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1139 | Lucky 1 LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1140 | Lucky 7 Food Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1141 | Lucky's Beer & Wine | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1142 | Lucky Food Store | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1143 | Lynn's Stop & Shop | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1144 | Lucky Mak's | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1145 | M & G Tobacco Shop | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1146 | M&L Convenience LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1147 | Mac's Liquor | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1148 | MAB Medical Management | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1149 | Macon BP | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1150 | Madeline Forrester | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |

| # | Last/Company Name | First Name | Party Type | Party Position | Party Relationship | Date Added |
|---|---|---|---|---|---|---|
| 1151 | Maderira Food Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1152 | Madison Liquor | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1153 | Madison Market | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1154 | Madison Meat Market | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1155 | Magic Coin Laundry | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1156 | Mail Central Services | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1157 | Main Food Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1158 | Mail Etc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1159 | Main Street Convenience | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1160 | Main Street Gas & Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1161 | Main Street Mini Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1162 | Main Street Pit Shop | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1163 | Main Street Groceries And Tobacco | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1164 | Maine Northern Lights | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1165 | Main Street Market | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1166 | Mak's Mini Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1167 | Mainly Groceries | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1168 | Malcom Gas and Food LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1169 | Mais Brazil Inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1170 | Mall of Abilene | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1171 | Manchester High Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1172 | Mally Supermarket | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1173 | Mancia Investments Inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1174 | Mana Business LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1175 | Manha Food and Deli | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1176 | Marathon Gas | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1177 | Marathon Gas - 108931 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1178 | Mann Liquor, Beer, and Wine | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1179 | Marathon MINI Shop, Inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1180 | Marathon Express | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1181 | Marble Slab Creamery | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1182 | Maria Food Store | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1183 | Marina Tobacco Inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1184 | Mark Twain BP | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1185 | Mark's My Store | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1186 | Market Express One Inc. | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1187 | Market 24 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1188 | Market Square | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1189 | Market Express | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1190 | Mass Beverage | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1191 | Market St Convenience Inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1192 | Massawa Eritrean & Ethiopian Restaurant | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1193 | MARKETPLACE ON THE COMMON | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1194 | Matador Coffee Roasting Company | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1195 | Mart At Main | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1196 | Matthew Gin Haw Chiang | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |

| # | Last/Company Name | First Name | Party Type | Party Position | Party Relationship | Date Added |
|---|---|---|---|---|---|---|
| 1197 | Max Vapor Enterprises | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1198 | Maxs Food and Liquor | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1199 | Matts Hydroponics | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1200 | Mccurdy's Liquor | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1201 | Maynard's Food Center | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1202 | McIntosh Energy | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1203 | MBS Petroleum Incorporated | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1204 | Mega Mart - 108358 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1205 | McCarty Party | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1206 | MD's Market | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1207 | Mercado de Yakima | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1208 | Mega Mart - 108816 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1209 | Mechex Inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1210 | Mega Mart Inc. | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1211 | Meridian Express | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1212 | Mega 2 Supermarket LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1213 | Metro Food and Beverage | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1214 | Mehmi Enterprise | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1215 | Meze's Food Mart LLC, | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1216 | Mehroz Enterprises | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1217 | MHT LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1218 | MHD LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1219 | Mi Casa Market | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1220 | Miami Vape Smoke Shop | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1221 | Miami-Dade County Tax Collector | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1222 | Michael Frisella | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1223 | Mid KC Petroleum 3 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1224 | Middle East Market | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1225 | Midlane Esports | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1226 | Midtown Tavern | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1227 | Midvale Coin Laundromat | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1228 | Midway Convenience Store | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1229 | Midway Discount Liquor | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1230 | Midway Store and Tire Shop | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1231 | Mike's Quik Stop & Deli | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1232 | Mikes Smoke Cigar & Gifts | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1233 | Mill Food and Fuel LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1234 | Mini Food Store. | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1235 | MINIT - Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1236 | Minny Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1237 | Minnesota Laundry East Bloomington | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1238 | Minute Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1239 | Minnoco Xpress | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1240 | Mirage Wine & Spirits | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1241 | Miramar Brands Pennsylvania Inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1242 | Miss Tracy's Liquor Store | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |

| # | Last/Company Name | First Name | Party Type | Party Position | Party Relationship | Date Added |
|---|---|---|---|---|---|---|
| 1243 | Miska's Corner Store | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1244 | Mission Liquor & Food | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1245 | Mitri Petroleum LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1246 | Mix Vapes | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1247 | Mixpanel Inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1248 | Mize's Thriftway | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1249 | Mizz Repair  Phone Repair | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1250 | MJ Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1251 | MK Oil Inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1252 | Mobil | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1253 | Mobil of Roseville | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1254 | Mobile One - 123561 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1255 | Modern Pawn and Guns | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1256 | Moni and Sami LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1257 | Modern Wireless | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1258 | Monica Vela | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1259 | Mohan LLC (DBA Havana Park Liquor) | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1260 | Monroe City BP | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1261 | Monroe High mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1262 | Montop Pop N Stop | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1263 | Morning Star Cleaning Service LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1264 | Morty Inc DBA Tampa Bay Pawn | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1265 | Mountain Liquor Store LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1266 | Moxee Market | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1267 | Mr Fixit Repairs | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1268 | Mr Frog Car Wash | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1269 | Mr Pawn | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1270 | Mr Suds | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1271 | Mr Vape and Smoke | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1272 | Mr Vapor Enterprises Inc. | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1273 | Mr. Liquor | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1274 | Mr. Toro Carniceria | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1275 | MRF Petroleum Inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1276 | Muhammed Mannan | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1277 | Mrs. Cavanaughs Chocolates and Ice Cream | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1278 | Muritronix | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1279 | MS Yakima Group LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1280 | Mustard Seed Flowers | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1281 | My Barber Shop | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1282 | My Broken Phone LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1283 | My Broken Phone | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1284 | My Sunny Laundry | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1285 | My Sunny Palm | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1286 | Mystic Vape | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1287 | Naina Mini Mart (Uptown) | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1288 | N Food Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |

| # | Last/Company Name | First Name | Party Type | Party Position | Party Relationship | Date Added |
|---|---|---|---|---|---|---|
| 1289 | Namira Food and Deli 2 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1290 | Namira Fresh Food | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1291 | Nanak Ji Corp | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1292 | Nasry Shiha LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1293 | Nashville Market | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1294 | NATA - Parent | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1295 | Natasha N Ray | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1296 | Nati LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1297 | Nation Cellnet | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1298 | Night Skye Enterprises LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1299 | Niku Inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1300 | Njaravelil Inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1301 | NMLS | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1302 | Niranjan Shreshtha | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1303 | NNN LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1304 | Nitinkumar Patel | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1305 | Nittany Mall | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1306 | Noah Smoke Shop | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1307 | Nocedades Isla Fashion | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1308 | Norfolk Liquor Store | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1309 | North Bank Liquor | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1310 | North Central Missouri Properties LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1311 | North Gate Mobil | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1312 | North Hanover Mall | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1313 | North Point Computers | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1314 | NorthPointe Plaza Smoke Shop | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1315 | Northway Supermarket | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1316 | Northwest Wonder Wash LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1317 | Nour Cell Phones | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1318 | NSG Buckeye LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1319 | NSKK Petroleum Incorporated | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1320 | Nueva Imagen | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1321 | Nuggy's Tobacco Shack | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1322 | NW Broad Inc. | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1323 | NXT LVL Gaming | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1324 | Oak Park Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1325 | Oakdale Corner Store | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1326 | Oakton Coins & Collectibles | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1327 | Oasis Laundry | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1328 | Oglethorpe Mall | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1329 | Ohmies Vape and Glass Emporium #1 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1330 | OooWee Art & Gaming Cafe | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1331 | Ohmies Vape and Glass Emporium #2 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1332 | OptConnect | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1333 | Ohmies Vape and Glass Emporium #4 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1334 | Orange County Liquors | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |

| # | Last/Company Name | First Name | Party Type | Party Position | Party Relationship | Date Added |
|---|---|---|---|---|---|---|
| 1335 | OST Food Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1336 | Ohmies Vape and Glass Emporium #5 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1337 | Osvaldo Rizo | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1338 | Original Joe's Hilsboro | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1339 | Outback Market | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1340 | Oswego Food Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1341 | Oscar's Restaurant | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1342 | P&N Pawn Shop | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1343 | Otis Elevator Company | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1344 | Outback Pizza | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1345 | Package Plus Printing | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1346 | Out of the Box | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1347 | Owen Mini Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1348 | Pacolet Food Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1349 | Pantry | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1350 | Oxon Hill Citgo | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1351 | Paises Unidos | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1352 | Papi Churro | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1353 | Ozzy's Mini Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1354 | Palm Pantry 14 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1355 | Paps Carry Out-Convenient Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1356 | Paradise Smoke & Vape | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1357 | Paradise Cafe | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1358 | Paradise Vape Co | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1359 | Paradise City | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1360 | Paramjit Banwait | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1361 | Park Avenue Market | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1362 | Patricia Chavez | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1363 | ParkMall LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1364 | Pauls Pantry | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1365 | Payday Loans and Check Cashing Store | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1366 | Payday Loans Store Inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1367 | Payless Cellular | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1368 | Payless Jewelry & Paymore Pawn | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1369 | Payton's Place LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1370 | Peachtree Mall | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1371 | Peak Food Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1372 | PBR Vapors | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1373 | PC & Mac Wizard | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1374 | Pegasus Games Inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1375 | PC Magic | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1376 | Pensacola Cell Phone Repair | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1377 | Perk N Jerk | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1378 | Perkins Coie LLP | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1379 | Perkolator | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1380 | Perry Creek Laundromat | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |

| # | Last/Company Name | First Name | Party Type | Party Position | Party Relationship | Date Added |
|---|---|---|---|---|---|---|
| 1381 | Personalized Gifts | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1382 | Perry Leon | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1383 | Peterka Holdings LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1384 | Personal Dimensions | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1385 | Petes Market I St. Louis | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1386 | Petroleum Inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1387 | PHA Stores Inc. | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1388 | Philomath Market | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1389 | Phone Repair | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1390 | Phone Repair Orlando | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1391 | PhoneHub US Coral Springs-Margate | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1392 | Phones R US | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1393 | Pick-Quick Mini Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1394 | Pikes Liquor | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1395 | Pipalpani LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1396 | Pipes R Us | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1397 | PLAINFIELD BP INC. | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1398 | Pisco Sour Market & Peruvian Restaurant | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1399 | Plains Six Pack To Go LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1400 | Platte Ave Liquors | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1401 | Plaza Frontenac | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1402 | Plaza Wine & Liquors | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1403 | Plaza Liquor Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1404 | Pleak Korner | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1405 | Plugged Inn Computers and Cell phones | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1406 | Plymouth Mobil Inc. | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1407 | PM4 Team LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1408 | PM Oil and Gas Inc. | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1409 | PMEX Corporation | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1410 | PNB National LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1411 | Pontiac Food Mart - 116554 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1412 | Pockets Discount Liquors | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1413 | Popee's Mini Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1414 | Pollux Corporation dba Smoker King Tobacco | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1415 | POPS Mart Fuels LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1416 | Pour Boy Liquor | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1417 | Pops Quick Stop | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1418 | Prairie Pride Farm of Minnesota | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1419 | Portland Food Mart LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1420 | Prenger - 140788 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1421 | Pramod Patel | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1422 | Premier Barber Lounge | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1423 | Prenger - 140789 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1424 | Prepaid Connect Cell Phone Repair and Prepaid Plans | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1425 | Prenger - 140790 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1426 | Prenger - 140787 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |

| # | Last/Company Name | First Name | Party Type | Party Position | Party Relationship | Date Added |
|---|---|---|---|---|---|---|
| 1427 | Prenger - 140792 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1428 | Prime Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1429 | Prenger - 140794 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1430 | Prince William County | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1431 | Produce Center | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1432 | PrizeLogic LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1433 | Progress Grocery & Deli | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1434 | Pro-Play Games | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1435 | Pumpkin Hill Market | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1436 | Prosser Mini Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1437 | Punjab Group Capitol Inc. | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1438 | Pueblo Latino Gasolinera | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1439 | Punjab Group Elkhart Inc. | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1440 | Puff Monkey Smoke Shop | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1441 | Punjab Group Muskegon Inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1442 | QC India Market | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1443 | PWI | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1444 | QC Pawn | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1445 | QNE PC Repair, LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1446 | Quail Springs Mall | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1447 | Quality | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1448 | Quality Discount Liquor | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1449 | Quality Firewood and Materials | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1450 | Quality Star Market LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1451 | Quick and Handy Market | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1452 | Quick Mart #1 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1453 | Quick Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1454 | Quick Mart - 108720 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1455 | Quick Mart - 113860 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1456 | Quick Mart LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1457 | Quick Service | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1458 | Quick Stop Market | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1459 | Quick Pick - 116892 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1460 | Quik & Grady's Cleaners - DNU | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1461 | Quick Shop | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1462 | Quick shop 1 LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1463 | QuikStop | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1464 | R & J Liquor | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1465 | R & A Group LLC - 108670 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1466 | Quick Stop Food Mart LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1467 | R&R liquor | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1468 | R.L. Jordan Oil Co., Inc. | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1469 | Quick Stop LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1470 | R & A Group LLC. | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1471 | R&S Midway Market LLC-103802 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1472 | Race Track Market Place | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |

| # | Last/Company Name | First Name | Party Type | Party Position | Party Relationship | Date Added |
|---|---|---|---|---|---|---|
| 1473 | Ramva USA LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1474 | R&S Midway Market LLC-103803 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1475 | Rajveer Singh Gas and Foodmart, Inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1476 | Ramvadevi West LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1477 | R&S Sussex Investment LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1478 | Ram Lakham Inc DBA Kwik Sak 614 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1479 | Ramzi Union Inc. | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1480 | Ray's Party Store | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1481 | Ramblewood Liquors | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1482 | Randstad Professionals | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1483 | Rayans Fine Wine and Spirits | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1484 | Red and White | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1485 | Rapid City Market Place | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1486 | Rays Liquor | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1487 | Red JJ Petro Mart Inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1488 | Republic Services #620 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1489 | RBJ Ventures LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1490 | Reeb Liquors | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1491 | Recep Kuzu | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1492 | Resurrected Movies, Video Games & More | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1493 | Reliance 3 LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1494 | Rhea & Amber Inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1495 | Rex USA Inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1496 | Repair Genius | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1497 | Reynolds Foodliner Inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1498 | Right Market | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1499 | Right Market #2 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1500 | RG's Barber shop | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1501 | Ritz Food Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1502 | River Road Lotto Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1503 | River City Pawn | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1504 | Rivera Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1505 | Riverpoint Laundry Service & Coin Laundromat | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1506 | RK and DJ LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1507 | Riverside Grocery | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1508 | RL Petroleum Inc. | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1509 | Riverside Liquor 2 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1510 | Robins Mini Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1511 | Rochester Armored Car Co, Inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1512 | Rock River Mobil | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1513 | Rocket Fizz | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1514 | Rockport Center LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1515 | Rocky's Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1516 | Rodeway Inn | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1517 | Rolling Hills Wine and Spirits II LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1518 | Ron & Guss Corporation | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |

| # | Last/Company Name | First Name | Party Type | Party Position | Party Relationship | Date Added |
|---|---|---|---|---|---|---|
| 1519 | Ron's Marathon | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1520 | Ronak INC (DBA G&R Market) | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1521 | Ronald Sexton | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1522 | Roosevelt Tobacco | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1523 | Rosa Linda Hernandez | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1524 | Roseville Tobacconist | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1525 | Ross Park Convenience Store | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1526 | Roxanne Okoli | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1527 | Route 28 LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1528 | Roy City UT | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1529 | Route 66 Naman Liquor | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1530 | RP Oil Company | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1531 | Roy Orr Food Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1532 | RSA America | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1533 | Royal Images | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1534 | Rub-A-Dub-Dub Laundromat | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1535 | Royal SNS | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1536 | Rudy Gonzales (R&R Home Solutions) | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1537 | Rudy Romero | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1538 | Rudys Gold Shop | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1539 | Rufina Sanchez-Barreto | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1540 | Runna Huang (Shirley Shen) | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1541 | S & H Exxon LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1542 | S & S Beer & Wine | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1543 | S & S Food Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1544 | S&G Petroleum LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1545 | S&S Foodmart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1546 | S.A Food Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1547 | SA Global Holding | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1548 | Safer Vaporz | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1549 | Saguaro Express | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1550 | Sahil Food Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1551 | Saif H Nijmeh | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1552 | Saigon Market | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1553 | Saint George Laundromat LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1554 | Sajan Con Inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1555 | Saleem Shah | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1556 | Salem Sager | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1557 | Salem Shell | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1558 | Salt Lake County | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1559 | Sam Food Mart Citgo | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1560 | Sam's Liquor Store | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1561 | Sami's Center | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1562 | Sams Discount Inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1563 | Sams Food Stores - 103083 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1564 | Sams Wireless | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |

| # | Last/Company Name | First Name | Party Type | Party Position | Party Relationship | Date Added |
|---|---|---|---|---|---|---|
| 1565 | Samy International Wireless | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1566 | Sandfly Laundry | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1567 | Sandy Stop Shell | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1568 | Saneha Enterprises Inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1569 | Santeria Smoke Shop | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1570 | Sarabijit Sodhi | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1571 | Sarasota Square | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1572 | Sate 2 LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1573 | Satyasai Inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1574 | Save A Lot | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1575 | Save-A-Ton | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1576 | Savin Hill Wine & Spirits | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1577 | Savita Inc. | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1578 | SC DISCOUNT TOBACCO & grocery | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1579 | SC Vapors | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1580 | Scandit Inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1581 | Scott Harpring | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1582 | Scott's Superette | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1583 | Sea Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1584 | Seagoville Market | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1585 | Seattle iPhone Repair | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1586 | Sectran Security Inc. | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1587 | Sebastian Lletget | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1588 | Securitas Security Services USA Inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1589 | Secret Fantasies | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1590 | Segen Food Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1591 | Select Wine & Spirits | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1592 | SES Oil Inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1593 | Seven Star Liquors | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1594 | Seymoure Party Store | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1595 | Shabana Enterprises Inc. | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1596 | SharkDogs Sports Grill | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1597 | Shade Tree Gas & Convenience Store | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1598 | Shattered Dreams | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1599 | Shamrock Plaza Liquors | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1600 | Shaver Food Store | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1601 | Shell - 1 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1602 | Shaw Gate Trading Post | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1603 | Shell - 108804 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1604 | Shell Gas & Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1605 | Shell | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1606 | Shepherd's Market | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1607 | Shell Quick Shop | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1608 | Sheppard Mullin Richter & Hampton LLP | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1609 | Shell-107952 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1610 | Sher E Punjab LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |

| # | Last/Company Name | First Name | Party Type | Party Position | Party Relationship | Date Added |
|---|---|---|---|---|---|---|
| 1611 | Shinda First LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1612 | Sheridan Fine Wine & Spirits | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1613 | Ship N Shore Laundry | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1614 | Sheridan Liquors | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1615 | Shiv Food Mart #8 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1616 | Shlok Enterprises Inc. | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1617 | Shiv Sankar Corp DBA Ameristop | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1618 | Shop & Go Inc. | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1619 | Shiwakoti Grocery | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1620 | Shop N Go | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1621 | Shop Now | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1622 | Show Me Oil Company, Inc. | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1623 | Shree Ganesh Fuels LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1624 | Shri Sai Nath LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1625 | SI Computers Sales & Services | Logical Wireless | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1626 | Siemens Industry, Inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1627 | Sierra Vistal Mall | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1628 | Sight N Sound | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1629 | Signal Pros LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1630 | Sikes Senter | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1631 | Simple Mobile phone repair | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1632 | Simple Mobile Store | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1633 | Simply 3D Hawaii LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1634 | Sinclair | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1635 | Singh Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1636 | Singh Mart #1 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1637 | Singh Mart #3 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1638 | Singh Mart 2 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1639 | Singing Hawk LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1640 | Singing Hawk LLC dba Sin City Vapor III | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1641 | Sir Fixit LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1642 | SJ Dollar Plus Market | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1643 | SK Petro Inc. | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1644 | Sky Mart #3 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1645 | Skyline Village Liquors | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1646 | Slate Street Billards | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1647 | SM Gas | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1648 | SM Gas Inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1649 | SmartPhones R US | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1650 | Smith & Shapiro PLLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1651 | Smithfield News | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1652 | Smiths Drug Store No 1 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1653 | Smithwick Market | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1654 | Smitteez Cutz Barber Shop | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1655 | Smoke It's West | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1656 | Smitty's Smoke Shop | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |

| # | Last/Company Name | First Name | Party Type | Party Position | Party Relationship | Date Added |
|---|---|---|---|---|---|---|
| 1657 | Smoke Max | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1658 | Smoke and Munch | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1659 | Smoke Shop & Gifts | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1660 | Smokeshop Plus More LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1661 | Smoke It's Smoke Shop | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1662 | Smoke World | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1663 | Smokeys Vape Shop | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1664 | Smokers World | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1665 | SMR OIL Co. (Sam's Mobil) | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1666 | Snappy Convenience Store LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1667 | Snappy Mart 2 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1668 | Sneak Peek Luxury | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1669 | Soap & Suds Laundromat | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1670 | Sohail Zoha | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1671 | South Coast Pizza | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1672 | Sonny's Marathon | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1673 | Sohum Inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1674 | South Union Mini Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1675 | Sonny's Super Foods | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1676 | Solo Liquor | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1677 | Southland Mall | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1678 | Southeast BP | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1679 | Sooner Fashion Mall LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1680 | Southside Mini Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1681 | Sophia Carter | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1682 | Southern Illinois Liquor Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1683 | Space Coast Barbershop Co. | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1684 | Southland Center | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1685 | SOS Liquor | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1686 | Spanaway Deli Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1687 | Spec's - Parent | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1688 | Spark City Smoke and Vape | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1689 | Speedy B Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1690 | Speedy Gas-N-Shop | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1691 | Speedy Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1692 | Spicy Multiservice LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1693 | Speedy Stop | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1694 | Spirit World Liquor - 108369 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1695 | Spring Valley Laundry | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1696 | Springdale Superette | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1697 | Springreens at Community Cafe | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1698 | Springs Convenience | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1699 | St Cloud Liquor | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1700 | St Paul Market | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1701 | ST star LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1702 | Stadium Chevron | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |

| # | Last/Company Name | First Name | Party Type | Party Position | Party Relationship | Date Added |
|---|---|---|---|---|---|---|
| 1703 | Stag Hair Care | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1704 | Stanley Express | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1705 | Stanley Shell | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1706 | Star Food & Liquor - 108276 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1707 | Star Gas Station | MK Mini Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1708 | Star Liquor Market | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1709 | Stateline Supermarket | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1710 | Star Market | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1711 | Stateline Tobacco- New Owner | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1712 | Star Smoke Shop | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1713 | Station House Liquors | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1714 | Star Value | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1715 | Sterling Vape Company | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1716 | Steeplegate Mall | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1717 | StarBase | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1718 | Steven M Ste Marie | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1719 | Steer Steakhouse - 108911 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1720 | Steves Laundry Center LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1721 | Stonelake Vine & Spirits | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1722 | Stewmans Vapor | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1723 | Stop & Get | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1724 | STL Wireless Cell Phone, PC, and Tablet Repair Shop | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1725 | Stop & Shop | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1726 | Stop N Go | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1727 | Stop & Shop #4 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1728 | Stop N Shop | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1729 | Stop and Shop | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1730 | Stratis Advisory LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1731 | Stop N Shop - 117523 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1732 | Stratz PR LLC dba Relevanz Public Relations | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1733 | Stop N Shop - 118196 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1734 | Sum Midwest Petroleum Inc. | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1735 | Stop-N-Joy | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1736 | Summit Liquors | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1737 | Sundeep Liquor | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1738 | Sumrall Doughnuts and Breakfast | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1739 | Sunny 12 LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1740 | Sunny 27 BIS LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1741 | Sunny Cutler | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1742 | Sunny 67 LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1743 | Sunny Normandy LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1744 | Sunny's Kwik Stop | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1745 | Sunny 7 LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1746 | Sunrise Food Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1747 | Sunrise Convenience | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1748 | Sunset Shaman LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |

| # | Last/Company Name | First Name | Party Type | Party Position | Party Relationship | Date Added |
|---|---|---|---|---|---|---|
| 1749 | Sunrise Donuts | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1750 | Sunshine Food | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1751 | Sunshine Food Store | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1752 | Sunsunny Inc. | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1753 | Sunshine Liquor Store | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1754 | Super 7th Food Store | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1755 | Super Discount Cigarettes | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1756 | Super Express #1 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1757 | Super Express #6 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1758 | Super Express #11 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1759 | Super Mart #11 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1760 | Super Star Inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1761 | Super Quick Food Store | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1762 | Super Trac Investments | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1763 | Super Rancho Carniceria | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1764 | Super USA | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1765 | Super USA 9 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1766 | Super Saver Liquor and Grocery | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1767 | Super USA 05 Shell Gas Station | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1768 | Super Xpressway Mini Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1769 | Super USA 101 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1770 | Suravisai Inc. | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1771 | Surya Atlanta Inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1772 | Suresh Inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1773 | SV Ventures Inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1774 | Surfs Up Computing | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1775 | Swami Shree LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1776 | Swan Cleaners & Shirt Laundry | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1777 | Swoyersville Six Pack To Go LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1778 | Sweeden Sweets | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1779 | SWZ LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1780 | Syed Brothers Inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1781 | SystemsAccountants Inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1782 | T Stamp Inc. | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1783 | T C Grocery | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1784 | T20 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1785 | Taftan Bazaar and Halal Meat | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1786 | Take Over Wireless | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1787 | Tall Tales Gaming | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1788 | Tan Dong Hung LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1789 | Tarkanian Basketball Academy | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1790 | Tawfig Hagelamin | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1791 | Tea LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1792 | Team Air Express | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1793 | Tec1.8 Gadgets & Repairs | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1794 | Tech Service Pros | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |

| # | Last/Company Name | First Name | Party Type | Party Position | Party Relationship | Date Added |
|---|---|---|---|---|---|---|
| 1795 | Tech Smart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1796 | Techy - Tamiami | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1797 | Techy Boca Raton | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1798 | Techy Daragan | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1799 | Techy Deerfield Beach | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1800 | Techy Delray | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1801 | Techy Hialeah | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1802 | Techy Margate | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1803 | Techy Lake Park | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1804 | Techy Naples | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1805 | Techy Pembroke Pines | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1806 | Tennessee Discount Cigarettes | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1807 | Techy Pompano Beach | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1808 | Texaco State Street LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1809 | Techy Sunrise | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1810 | Texarkana Travel Stop | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1811 | Texas Barber Shop | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1812 | The Bachrach Group, LTD | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1813 | TG Mobile Solutions | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1814 | The Backyard Public House | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1815 | THE Bar | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1816 | The Barbers Den | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1817 | The Café Sweets and Treats | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1818 | The Casino at Dania Beach | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1819 | THE BUSINESS LOUNGE | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1820 | The Cedar Room | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1821 | The Citadel | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1822 | The Coffee Bar | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1823 | The Cool Place | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1824 | The CORE Comics & Games | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1825 | The Corner Shoppe | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1826 | The Crossroads | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1827 | The Dugout Smoke Supplies | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1828 | The Depot Express | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1829 | The Fruit Basket | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1830 | The Gaming Warehouse | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1831 | The Island Shoppe | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1832 | The Golfing Dog Group LLC DBA Washboard | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1833 | The Jimmerson Law Firm | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1834 | The Head Shop | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1835 | The Joint on 7th | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1836 | The Pony Keg | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1837 | The Press | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1838 | The Joint Smoke & Vape | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1839 | The Lakes Mall | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1840 | The Shop, Guns & Pawn | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |

| # | Last/Company Name | First Name | Party Type | Party Position | Party Relationship | Date Added |
|---|---|---|---|---|---|---|
| 1841 | The Smoke Center Holly Springs | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1842 | The Station | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1843 | The Sultan Cafe | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1844 | The Thumb Year Round Garden Supply | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1845 | Therapy Bar & Grill | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1846 | Thomas-Hendrickson Inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1847 | Thomson Reuters -West | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1848 | Three Ds Variety | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1849 | Three Point Food Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1850 | Three Star LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1851 | Thumb Butte Pit Stop | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1852 | Tika Devi Inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1853 | Thunder Ridge Ampride | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1854 | Time Saver | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1855 | Tivoli NDA V LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1856 | Timothy Lim | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1857 | TJs Party Store | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1858 | Tinku Inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1859 | TNS ON LINE, Inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1860 | Titanium Vapor | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1861 | Tobacco & Vapor Macon | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1862 | Tobacco Emporium and Hookah Lounge | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1863 | Tradewinds Market Place | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1864 | Tri M Mini Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1865 | Trangistics Inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1866 | Triple 7S LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1867 | Transon Media LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1868 | Triple Seven Station | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1869 | Treexel Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1870 | Triple V Inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1871 | Trolley Market | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1872 | Tri An Mart - 1 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1873 | Tucson Mall | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1874 | Tulsa Food Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1875 | Turind LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1876 | Two Brothers | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1877 | Twins Food Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1878 | Uline | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1879 | Twisted Smoke | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1880 | Umatilla Superette | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1881 | Unit21 Inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1882 | United Drive In | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1883 | Umstott Inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1884 | Unique Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1885 | Universal Payment & Communication | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1886 | Used And Electronics | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |

| # | Last/Company Name | First Name | Party Type | Party Position | Party Relationship | Date Added |
|---|---|---|---|---|---|---|
| 1887 | Valley View BP | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1888 | V5 Market | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1889 | University C Store Verify ACH Info | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1890 | VA Food Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1891 | University Market Inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1892 | Valor Vapor Prescott | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1893 | Valero | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1894 | Value Market | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1895 | Verhel Enterprises Inc. | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1896 | Vapor Planet LLC Navarre | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1897 | Vickers Liquor | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1898 | Valley Ridge Beverage | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1899 | Van Zeeland Oil Co. Inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1900 | Victorian Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1901 | Vernon Market | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1902 | Vapor USA | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1903 | Villa Liquor Store Inc. | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1904 | VanHorns Market | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1905 | Video Game Wizards VGW | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1906 | Vaporized Inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1907 | Veteran Vapors LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1908 | Village Jewelers & Loan LTD | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1909 | Viking Express | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1910 | Varinder Singh | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1911 | Virani Inc. | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1912 | Veterans Convenience Store | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1913 | VGV Foodmart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1914 | Viking Village Cleaners | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1915 | Vision IT Consulting, Inc. | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1916 | Varsha Patel | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1917 | Waldron Market | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1918 | Wash em up | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1919 | Vraj Krupa Inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1920 | Washburn Trailside | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1921 | Vista Beverage House | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1922 | Wash Em Up #6 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1923 | Walker Liquor | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1924 | VVM Food Mart LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1925 | Washing Well Laundromat | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1926 | Waylyns Quick Stop LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1927 | Wash Em Up 1 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1928 | Wandering Spirits | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1929 | W.N. Grocery | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1930 | Wayne Mobil Inc. | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1931 | West Haven Vapors CBD and Delta | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1932 | Water Boy Services | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |

| # | Last/Company Name | First Name | Party Type | Party Position | Party Relationship | Date Added |
|---|---|---|---|---|---|---|
| 1933 | Wash Tyme Laundromat | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1934 | Warehouse Liquor Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1935 | Waimea Express | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1936 | Wayne's Liquor | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1937 | Westland Mall | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1938 | West Mart Convenience & Smoke Shop | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1939 | Wasco Foods | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1940 | Wakarusa Petroleum Inc. | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1941 | Wash World | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1942 | White's Foodliner | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1943 | Waynes Gulf | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1944 | Water Revive Alkaline Water Store | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1945 | West Mount One Stop | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1946 | Westmore Liquor Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1947 | Wilderness Eagle Mart LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1948 | Welch Cleaners | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1949 | Waterloo Liquors | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1950 | West Point Trading Post | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1951 | Westwood Party Shoppe | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1952 | Wilkins & Wilkins LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1953 | West Side Market | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1954 | Williamsville Country Store | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1955 | William McNeel | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1956 | Whistle Stop Convenience Store | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1957 | Willow Grove Food Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1958 | Williams Package | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1959 | White Dog | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1960 | Wings Enterprise Inc dba The Corner Carwash | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1961 | Wireless Paradise | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1962 | Winnemac Food & Liquors | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1963 | Wireless Unlimited of Orlando | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1964 | Wireless Doctor Iphone   Tablet Repair | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1965 | Wireless Xperts | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1966 | Wireless Xperts Inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1967 | Wishy Washy lavanderia | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1968 | Wisemen Smoke Shop | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1969 | Wizards Asylum | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1970 | Wizards Keep Games | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1971 | Wonder Wash | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1972 | Workingman's Family Store LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1973 | Woodlake Liquor | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1974 | World Market Inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1975 | WYL LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1976 | Xclusive House of Kutz | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1977 | Wynns Tech Solutions | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1978 | XO Liquor | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |

| # | Last/Company Name | First Name | Party Type | Party Position | Party Relationship | Date Added |
|---|---|---|---|---|---|---|
| 1979 | X Karma | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1980 | XO Liquor-101469 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1981 | XO Liquor-101515 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1982 | Xpress Food Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1983 | Xpress Market #01 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1984 | Xpress Mart Pasco | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1985 | Xvertuz Vapes | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1986 | XWA International Airport | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1987 | Y & L Oil LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1988 | YASH CONVENIENCE | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1989 | Yasmine Market Place LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1990 | Yaya Food Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1991 | Yellow Store | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1992 | Yes Pawn Watch Gold Buyer | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1993 | Yesway | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1994 | Yo's Wishy Washy | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1995 | Yogi Food Mart | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1996 | Yolenis Providence | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1997 | Your CBD Store - Roscoe | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1998 | Your CBD Store | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 1999 | Your CBD Store - Westfield | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 2000 | Your CBD Store Indy | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 2001 | YSP Enterprise LLC | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 2002 | Your CBD Store Shadeland | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 2003 | Yuma Market | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 2004 | Your Stop | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 2005 | Yummy Snamy European Food & Deli | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 2006 | Z and L Wireless | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 2007 | Zachs General Store | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 2008 | Z Market | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 2009 | ZDs Meatz | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 2010 | Zedz 4 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 2011 | Zedz 4-103080 | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 2012 | Zekarias Werede | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 2013 | Zeeshan Ahmed | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 2014 | Zellar's Bottle Shop | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 2015 | Zino's | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 2016 | ZSK Enterprises Inc | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 2017 | McAlary, Christopher | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 2018 | Zyvatech | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 2019 | Cutler, Aaron | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 2020 | Taddeo, Raymond | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 2021 | Baldi, Stephanie A | | Business | OTHER | Creditor | 12/19/2022 06:10:09 PM |
| 2022 | COIN CLOUD | | Business | CLIENT | Doing Business As (D/B/A) | 12/21/2022 08:17:09 AM |

**Exhibit 3**
**Connections**

| CLIENT/ PARTY/MATTER[2] | RELATIONSHIP | MATTER |
|---|---|---|
| Cash Cloud, Inc. dba Coin Cloud | Debtor | McDonald Carano previously represented Cash Cloud Inc. dba Coin Cloud, with respect to a single transaction from January 1, 2021 through March 3, 2021. McDonald Carano has not represented the Debtor since that time and it is a former client of the Firm. |
| Jeffrey Garon | Client Contact | Jeffrey Garon was a client contact to Cash Cloud, Inc. dba Coin Cloud during the Firm's representation of the Debtor. |
| Stop N Shop | Creditor | The Firm previously represented Stuart E. Apollo, the owner of Stop N Shop, with respect to Nevada gaming matters, but he is no longer a client. |
| Golden Gate Casino, LLC | Creditor | The Firm's Gaming Group has represented Circa Hospitality Group in matters relating to its affiliate Golden Gate Casino, LLC unrelated to the Debtor or this Chapter 11 Case. |
| Eide Bailly | Creditor | The Firm has worked with Eide Bailly on many matters, both as a client, opponent, advisor, CPA and potential expert witness. There are no active matters pending with Eide Bailly at this time. |

---

[2] McDonald Carano LLP's conflict resolution procedure is ongoing. The Firm will supplement this chart periodically if and when necessary.

4829-7683-0893, v. 1