**Coin Cloud**
**Income Statement**
**February 8, 2023 - February 28, 2023**

| Financial Row | Feb 2023 | |
|---|---|---|
| | Amount | |
| **Ordinary Income/Expense** | | |
| **Income** | | |
| Revenue Buys | $11,803,665.73 | *Transaction volume from customers buying crypto from Coin Cloud* |
| Revenue Sells | $148,782.86 | *Transaction volume from customers selling crypto to Coin Cloud* |
| 40202 - Wallet Transaction Fee Revenue (CB Dust) | $2,915.96 | *Fees from wallet transactions* |
| 40203 - Simplex Fee Revenue & Wyre | $8,271.99 | *Referral fees* |
| **Total - Income** | **$11,963,636.54** | |
| **Cost Of Sales** | | |
| COGS - Buys | $9,472,006.68 | *Cost of buying crypto to sell to customers* |
| COGS - Sells | $144,748.01 | *Cash dispensed to customers who sold the Coin Cloud crypto* |
| 41251 - Recognized Gain/Loss on BTC | $100,725.98 | *Market volatility PnL realized from crypto in Coin Cloud's possession* |
| 41311 - Wire Fee - To Exchange | $390.00 | *NA* |
| Host Compensation | $1,605,987.27 | *Rent accrued from host contracts* |
| 45011 - Location Internet | $234,578.58 | *Wireless connectivity services for kiosks* |
| Armored Carrier | $848,264.31 | *Accruals for armored carriers picking up cash from kiosks* |
| Other Selling Expenses | $70,519.49 | *Repairs, Shipping, Installation and License Fees* |
| **Total - Cost Of Sales** | **$12,477,220.32** | |
| **Gross Profit** | **($513,583.78)** | |
| **Expense** | | |
| G&A Expense | $704,257.73 | *Primarily comprised of costs relating to payroll, benefits, software, and corporate leases* |
| Professional Services & Legal Fees | $85,718.84 | *Primarily comprised of ordinary course professionals (e.g., interim controller) and litigation counsel* |
| Other Expenses | $178,480.01 | *Primarily comprised of banking fees, general liability insurance, and accounting adjustments* |
| 63301 - Local/County License/Tax - Fixed | $24,809.43 | *NA* |
| **Total - Expense** | **$907,547.17** | |
| **Net Ordinary Income** | **($1,421,130.95)** | |
| **Other Income and Expenses** | | |
| **Other Expense** | | |
| Depreciation | $877,746.76 | *NA* |
| 66301 - Loss on Disposal | ($114.61) | *Adj. for disposal of misc peripheries* |
| Interest Expenses | $768,622.99 | *To be adjusted - prepetition debts* |
| 70301 - Unrealized Gain/Loss - Debt | ($16,007.31) | *To be adjusted - prepetition debts* |
| 70503 - Gain/Loss on Termination of Lease | ($970,622.74) | *Termination of corporate leases* |
| **Total - Other Expense** | **$659,625.09** | |
| **Net Other Income** | **($659,625.09)** | |
| **Net Income** | **($2,080,756.04)** | |

<u>Note</u>: The Debtor is currently in the process of completing supplements and amendments to its SOFA SOAL, which will eventually reconcile with its monthly books and records.
<u>Note</u>: The Debtor is in the process of refining its books and records to best reflect its financial profile.
<u>Note</u>: The financial statements put forth by the Debtor in this monthly operating report reflect its books and records to the best of its ability at the time of this filing, but is subject to future revisions.

**Coin Cloud**
**Balance Sheet - Current Year Each Period**
**As of February 28, 2023**

| Financial Row | Comparison Amount (As of 2/28/2023) | |
|---|---|---|
| **ASSETS** | | |
| **Current Assets** | | |
| **Bank** | | |
| 10102 - Cash In Machine - CashBox | $4,595,600.00 | *Cash in kiosks to be picked-up* |
| 10201 - Estimated Cash in Transit | $2,057,994.00 | *Cash in possession by armored carriers* |
| **Undeposited Cash** | **$6,653,594.00** | |
| 10301 - Commercial Bank - Main (3844) | $921,119.99 | *Operating account* |
| 10302 - Commercial Bank - AP (3833) | $43,229.46 | *Accounts payable holding account* |
| 10303 - Commercial Bank - Payroll (3866) | $386.49 | *Payroll holding account* |
| 10304 - Commercial Bank - BTC (3855) | $10.00 | *NA* |
| 10311 - People First - Main (6240) | $294,436.64 | *Operating account* |
| 10321 - Surety Bank - Main (4665) | $1,146,290.89 | *Operating account* |
| 10322 - Surety Bank - AP (4699) | $35,676.86 | *Accounts payable holding account* |
| 10323 - Surety Bank - Payroll (4681) | $474,940.06 | *Payroll holding account* |
| 10501 - Cash on Hand - Safe | $224,242.00 | *Cash in transit delivered directly to Coin Cloud HQ* |
| 10502 - Cash on Hand - Petty Cash | $279.35 | *NA* |
| **Total Bank** | **$3,140,611.74** | |
| **Total Cash Accounts** | **$9,794,205.74** | |
| **Accounts Receivable** | | |
| 12103 - Due To/From - CM | $716,056.61 | *Prepetition accrual of receivables from the insider* |
| **Total Accounts Receivable** | **$716,056.61** | |
| **Other Current Asset** | | |
| Crypto in Wallets | $339,552.71 | *Coin Cloud crypto holdings in various wallets* |
| Prepaid Expenses | $1,299,241.00 | *Primarily prepaid insurance, software services, and income tax* |
| 14301 - Deposit | $441,570.00 | *Balance of certain operating equipment leases* |
| 10391 - Woodforest Bank - 1960 | $980.14 | *Non-debtor account* |
| 15301 - BTM Parts - Inventory | $1,314,832.56 | *Kiosk parts yet to be deployed* |
| Payroll Float | $5,262.15 | *NA* |
| **Total Other Current Asset** | **$3,401,438.56** | |
| **Total Current Assets** | **$13,911,700.91** | |
| **Fixed Assets** | | |
| Gross Book Value of Kiosks | $63,568,653.97 | *NA* |
| 15121 - Parts In Service | $1,641,091.96 | *Kiosk parts subject to ongoing depreciation after being deployed* |
| 15201 - Software | $2,734,065.28 | *Company software used for operations* |
| 15202 - Computer Equipment | $59,077.40 | *Misc electronics* |
| 15203 - Equipment & Furniture | $195,325.77 | *Misc FF&E* |
| 15204 - Tenant Improvement | $149,074.45 | *Improvements to the now rejected Covington office* |
| Accumulated Depreciation | ($12,134,993.81) | *NA* |
| **Total Fixed Assets** | **$56,212,295.02** | |
| **Other Assets** | | |
| Other Deposits | $458,984.59 | *LT balance of certain operating equipment leases* |
| 18301 - Web Domain Names | $17,712.00 | *NA* |
| 18501 - Investment in Subsidiary - Brazil | $42,950.75 | *Various capex investments in the Brazil entity from 2021* |
| 18502 - Advances - Brazil (Intercompany receivable/payable) | $1,283,879.71 | *Receivable accrual for operational funding to Bazil* |
| **Total Other Assets** | **$1,803,527.05** | |
| **Total ASSETS** | **$71,927,522.98** | |
| **Liabilities & Equity** | | |
| **Current Liabilities** | | |
| **Accounts Payable** | | |
| Prepetition Accounts Payable | $34,697,172.39 | *Primarily comprised of trade payables, accrued host rents, and interest accruals* |
| Post Petition Accounts Payable | $2,109,367.22 | *Primarily comprised of trade payables and accrued host rents* |
| **Total Accounts Payable** | **$36,806,539.61** | |
| **Credit Card** | | |
| 20201 - Prepetition Amex - 83006 | $424,230.21 | *Prepetition corporate credit card that is no longer in use* |
| **Total Credit Card** | **$424,230.21** | |
| **Other Current Liability** | | |
| Tax Related | $5,718.12 | *Prepetition tax liabilities* |
| 20301 - Unconfirmed Deposits | $45,199.00 | *Comprised of pending refunds for unresponsive customers* |
| Other Payroll | $516,261.89 | *Primarily comprised of prepetition deferred payroll and accrued payroll* |
| Accrueds | $286,926.48 | *Msc accruals for pro rated invoices* |
| 23102 - Note Payable Current - Genesis | $107,783.668 | *Prepetition indebtedness to Genesis (does not include unsecured interest accrual)* |
| 23206 - Note Payable Current - Enigma | $7,613,436.64 | *Prepetition secured indebtedness to Enigma* |
| **Total Other Current Liability** | **$116,251,209.86** | |
| **Total Current Liabilities** | **$153,481,979.68** | |
| **Long Term Liabilities** | | |
| AV Tech Lease Liability | $1,215,623.02 | *Prepetition equipment lease with AV Tech* |
| 27103 - Note Payable NC - EZ | $1,929,628.24 | *Prepetition BTC PIK liability owed to EZ Coin* |
| 27201 - Note Payable NC - CM | $1,252,423.70 | *Prepetition BTC PIK liability owed to insider* |
| 27204 - Note Payable NC - Min Raise | $104,758.29 | *Prepetition liability with Min Raise* |
| **Total Long Term Liabilities** | **$4,502,433.25** | |
| **Total Liabilities** | **$157,984,412.93** | |

<u>Note</u>: The Debtor is currently in the process of completing supplements and amendments to its SOFA SOAL, which will eventually reconcile with its monthly books and records.
<u>Note</u>: The Debtor is in the process of refining its books and records to best reflect its financial profile.
<u>Note</u>: The financial statements put forth by the Debtor in this monthly operating report reflect its books and records to the best of its ability at the time of this filing, but is subject to future amendments.
<u>Note</u>: The Debtor's books and records include an equity account for distributions of ~$10.4mm in the aggregate comprised entirely of payments to insiders for company related tax liabilities as an S Corp.

**Coin Cloud**
**Cash Cloud, Inc**
**Payroll Summary by Department**
**February 8, 2023 - February 28, 2023**

| Employee | Net Pay | Gross Salary |
|---|---|---|
| Christopher McAlary | $18,741.30 | $30,769.23 |
| **Total** | **$18,741.30** | **$30,769.23** |

Schedule of Post-petition Payments to Prepetition Creditors to be added.



**990 N. Woodland Blvd.**
**DeLand FL 32720**
**1-855-4SURETY**



**CASH CLOUD INC**
**10190 COVINGTON CROSS DRIVE**
**LAS VEGAS NV 89144**

Page 1 of 103
Last Statement: 02/01/23
This Statement: 02/28/23
Total Days In Statement Period: 28

Get started managing all your Surety Bank accounts in one place online. Visit us at
Mysuretybank.com.

## Money Service Business - ██████4665

### Activity Summary

| | | | |
|---|---|---|---|
| Average Balance . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,104,350.06 | Previous Statement Balance | 194,694.94 |
| 1,935  Deposits / Credits . . . . . . . . . . . . . . . . . . . . | 9,590,357.43 | Debits / Fees | -46,326.49 |
| 172  Checks / Debits . . . . . . . . . . . . . . . . . . . . . . . | -8,592,434.99 | Interest Paid This Period | 0.00 |
| Interest Paid YTD . . . . . . . . . . . . . . . . . . . . . . . . . | 0.00 | Ending Statement Balance | 1,146,290.89 |
| Annual Percentage Yield Earned . . . . . . . . . . . . . | 0.00% | | |

### Deposits and other Credits

| Date | Description | Amount $ |
|---|---|---|
| 2/01 | Deposit TEMPE-103767-CC3270-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6,893.00 |
| 2/01 | Deposit TEMPE-103539-CC3290-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,180.00 |
| 2/01 | Deposit TEMPE-108143-CC43440-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,950.00 |
| 2/01 | Deposit TEMPE-CC243-CC2430-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 11,000.00 |
| 2/01 | Deposit TEMPE-103535-CC3280-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 9,395.00 |
| 2/01 | Deposit TEMPE-108713-NCLOUD9430-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,200.00 |
| 2/01 | Deposit TEMPE-108702-NCLOUD9420-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 100.00 |
| 2/01 | Deposit FRESNO-103825-ncloud3580-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,490.00 |
| 2/01 | Deposit FRESNO-108146-ncloud9190-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 515.00 |
| 2/01 | Deposit FRESNO-101509-ncloud8700-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,720.00 |
| 2/01 | Deposit LOS ANGELES-101543-45264.USA0-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,300.00 |
| 2/01 | Deposit LOS ANGELES-101530-1015300-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 590.00 |
| 2/01 | Deposit LOS ANGELES-101467-CC12510-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,323.00 |
| 2/01 | Deposit LOS ANGELES-121144-cloud62720-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 9,465.00 |
| 2/01 | Deposit LOS ANGELES-103032-1030320-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 20,300.00 |
| 2/01 | Deposit SAN FRAN-119767-CLOUD33830-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,600.00 |
| 2/01 | Deposit SAN FRAN-104176-CC4580-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,660.00 |
| 2/01 | Deposit SAN FRAN-116450-CLOUD27850-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,465.00 |
| 2/01 | Deposit SAN FRAN-104170-CC40590-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 11,419.00 |
| 2/01 | Deposit DENVER-108236-NCLOUD9810-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,360.00 |
| 2/01 | Deposit ALBUQUERQUE-124309-CLOUD34660-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,830.00 |
| 2/01 | Deposit LAS VEGAS-108064-9040-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4,500.00 |
| 2/01 | Deposit WICHITA-104171-1041710-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5,020.00 |

**THIS FORM IS PROVIDED TO HELP YOU BALANCE
YOUR BANK STATEMENT**



CHECKS OUTSTANDING - NOT
CHARGED TO ACCOUNT

| NO. | $ | |
| --- | --- | --- |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **TOTAL** | $ | |

BANK BALANCE SHOWN
ON THIS STATEMENT  $ _____

ADD +

DEPOSITS NOT CREDITED
IN THIS STATEMENT
(IF ANY)  $ _____

_____

_____

TOTAL  $ _____

SUBTRACT -

CHECKS OUTSTANDING  $ _____

_____

BALANCE  $ _____

SHOULD AGREE WITH CHECK BOOK BALANCE AFTER
DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS
STATEMENT FOR PREVIOUS MONTH.

EQUAL HOUSING LENDER    FDIC

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at the telephone number or write us at the address on your statement as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

(1)  Tell us your name and account number (if any).
(2)  Describe the error of the transfer you are unsure about and explain as clearly as you can why
    you believe it is an error or why you need more information.
(3)  Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days (20 business days if the transfer involved a new account) after we hear from you and will correct the error promptly. If we need more time, however, we may take up to 45 days (90 days if the transfer involved a new account, a point-of-sale transaction, or a foreign-initiated transfer) to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days (20 business days if the transfer involved a new account) for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account. An account is considered a new account for 30 days after the first deposit is made, if you are a new customer.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation.

You may ask for copies of the documents that we used in our investigation.

**In addition:**

(1)  Electronic Check Conversion. You may authorize a merchant or other payee to make a one-time electronic payment from your checking account using information from your check to pay for purchases or pay bills.
(2)  Tell us at once if you believe your card or code has been lost or stolen or if you believe that an electronic funds transfer has been made without your permission using information from your check.
(3)  You should also call the number or write to the address listed if you believe a transfer has been made using the information from your check without your permission.



990 N. Woodland Blvd.
DeLand FL 32720
1-855-4SURETY

**CASH CLOUD INC**
**03/01/2023**

**Page 2 of 103**
**Account ████████4665**

## Deposits and other Credits (continued)

| Date | Description | Amount $ |
|------|-------------|----------|
| 2/01 | Deposit ST.LOUIS-103368-CLOUD12190-CASHIN | 330.00 |
| 2/01 | Deposit ST.LOUIS-108885-CLOUD14730-CASHIN | 390.00 |
| 2/01 | Deposit ST.LOUIS-103817-CC3410-CASHIN | 4,070.00 |
| 2/01 | Deposit ST.LOUIS-103367-CC3390-CASHIN | 210.00 |
| 2/01 | Deposit JACKSONVILL-104083-CLOUD36300-CASHIN | 400.00 |
| 2/01 | Deposit TULSA OK-113875-CC17540-CASHIN | 600.00 |
| 2/01 | Deposit CHATTANOOGA-126824-CC50910-CASHIN | 9,100.00 |
| 2/01 | Deposit HOUSTON-120355-CC17040-CASHIN | 133.00 |
| 2/01 | Deposit HOUSTON-125279-CLOUD31240-CASHIN | 4,800.00 |
| 2/01 | Deposit HOUSTON-125450-CLOUD29150-CASHIN | 5.00 |
| 2/01 | Deposit HOUSTON-125370-CLOUD31320-CASHIN | 500.00 |
| 2/01 | Deposit HOUSTON-108358-CLOUD13520-CASHIN | 9,675.00 |
| 2/01 | Deposit HOUSTON-120277-CC17940-CASHIN | 700.00 |
| 2/01 | Deposit HOUSTON-120285-CC17590-CASHIN | 33.00 |
| 2/01 | Deposit LUBBOCK-119705-cloud15400-CASHIN | 150.00 |
| 2/01 | Deposit LUBBOCK-119724-CC3960-CASHIN | 3,450.00 |
| 2/01 | Deposit LUBBOCK-120037-CC28980-CASHIN | 1,000.00 |
| 2/01 | Deposit LUBBOCK-120214-cloud29020-CASHIN | 880.00 |
| 2/01 | Deposit LUBBOCK-120168-CC34400-CASHIN | 500.00 |
| 2/01 | Deposit LUBBOCK-119754-CC22940-CASHIN | 120.00 |
| 2/01 | Deposit PENNSAUKEN-116085-CC26820-CASHIN | 1,140.00 |
| 2/01 | Deposit PENNSAUKEN-115400-CC22140-CASHIN | 2,760.00 |
| 2/01 | Deposit PENNSAUKEN-116088-CC26730-CASHIN | 3,800.00 |
| 2/01 | Deposit PENNSAUKEN-115407-CC26930-CASHIN | 10,970.00 |
| 2/01 | Deposit PENNSAUKEN-115404-CC25510-CASHIN | 1,650.00 |
| 2/01 | Deposit INDY-104230-NCLOUD5360-CASHIN | 450.00 |
| 2/01 | Deposit PITTSBURGH-117232-CLOUD26750-CASHIN | 10.00 |
| 2/01 | Deposit PITTSBURGH-117222-CLOUD25630-CASHIN | 630.00 |
| 2/01 | Deposit PITTSBURGH-103956-NCLOUD4480-CASHIN | 1,500.00 |
| 2/01 | Deposit PITTSBURGH-117227-CLOUD25060-CASHIN | 626.00 |
| 2/01 | Deposit PITTSBURGH-117236-CLOUD26800-CASHIN | 1,730.00 |
| 2/01 | Deposit CHESAPEAKE-124620-CLOUD43030-CASHIN | 280.00 |
| 2/01 | Deposit CHESAPEAKE-124620-CLOUD43030-CASHIN | 30.00 |
| 2/01 | Deposit RICHMOND VA-120244-CLOUD27370-CASHIN | 90.00 |
| 2/01 | Deposit CINCINATTI-103931-NCLOUD5790-CASHIN | 3,200.00 |
| 2/01 | Deposit CLEVELAND-103872-NCLOUD5200-CASHIN | 568.00 |
| 2/01 | Deposit ST PAUL MN-122943-CLOUD36210-CASHIN | 1,565.00 |
| 2/01 | Deposit ST PAUL MN-122930-CC28410-CASHIN | 220.00 |
| 2/01 | Deposit ST PAUL MN-122944-CLOUD28170-CASHIN | 3,300.00 |
| 2/01 | Deposit ST PAUL MN-122940-CLOUD21700-CASHIN | 360.00 |



**990 N. Woodland Blvd.**
**DeLand FL 32720**
**1-855-4SURETY**

**CASH CLOUD INC**                                                                                          **Page 3 of 103**
**03/01/2023**                                                                                   Account ▋▋▋▋4665

## Deposits and other Credits (continued)

| Date | Description | Amount $ |
|------|-------------|----------|
| 2/01 | Deposit ST PAUL MN-114709-CC13460-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 9,297.00 |
| 2/01 | Deposit ST PAUL MN-122961-CLOUD28100-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 745.00 |
| 2/01 | Deposit GREEN BAY-108706-1087060-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 230.00 |
| 2/01 | Incoming Wire Incoming Wire to CHK . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4,667.00 |
| 2/02 | Deposit TEMPE-103629-CC1690-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4,685.00 |
| 2/02 | Deposit TEMPE-103766-CC3230-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6,100.00 |
| 2/02 | Deposit TEMPE-103519-CC3240-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5.00 |
| 2/02 | Deposit TEMPE-108143-CC43440-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,200.00 |
| 2/02 | Deposit TEMPE-103528-CC26100-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 20.00 |
| 2/02 | Deposit TEMPE-103535-CC3280-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 17,220.00 |
| 2/02 | Deposit TEMPE-108719-CLOUD10980-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 313.00 |
| 2/02 | Deposit TEMPE-108619-NCLOUD9390-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,450.00 |
| 2/02 | Deposit TEMPE-115319-CC26780-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,000.00 |
| 2/02 | Deposit FRESNO-108459-1084590-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 150.00 |
| 2/02 | Deposit LOS ANGELES-101425-CC320-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 280.00 |
| 2/02 | Deposit LOS ANGELES-103555-CC30510-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 18,015.00 |
| 2/02 | Deposit LOS ANGELES-101456-1014560-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 8,375.00 |
| 2/02 | Deposit SAN FRAN-113885-CC22470-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 15,969.00 |
| 2/02 | Deposit SAN FRAN-128162-CLOUD40460-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 12,029.00 |
| 2/02 | Deposit SAN FRAN-108149-CC9140-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 220.00 |
| 2/02 | Deposit DENVER-125718-CLOUD39840-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,860.00 |
| 2/02 | Deposit DENVER-119327-CLOUD34950-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,000.00 |
| 2/02 | Deposit ALBUQUERQUE-123936-CLOUD38970-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,190.00 |
| 2/02 | Deposit ALBUQUERQUE-123931-CLOUD34820-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 850.00 |
| 2/02 | Deposit ALBUQUERQUE-123932-CLOUD34620-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 900.00 |
| 2/02 | Deposit KANSAS CITY-103371-NCLOUD3400-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,740.00 |
| 2/02 | Deposit KANSAS CITY-103366-NCLOUD3680-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4,350.00 |
| 2/02 | Deposit KANSAS CITY-104334-NCLOUD5570-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 300.00 |
| 2/02 | Deposit KANSAS CITY-104436-NCLOUD6620-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4,706.00 |
| 2/02 | Deposit KANSAS CITY-103044-NCLOUD1950-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 14,800.00 |
| 2/02 | Deposit ST.LOUIS-103372-CC3380-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 730.00 |
| 2/02 | Deposit ST.LOUIS-124539-CLOUD32990-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,440.00 |
| 2/02 | Deposit CHARLOTTE-128174-CC42820-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 221.00 |
| 2/02 | Deposit CHARLOTTE-108299-1082990-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 37,780.00 |
| 2/02 | Deposit CHARLOTTE-108953-CC11760-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,420.00 |
| 2/02 | Deposit RALEIGH-COINCLOUD343-3430-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,990.00 |
| 2/02 | Deposit RALEIGH-COINCLOUD350-3500-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,470.00 |
| 2/02 | Deposit RALEIGH-103049-CC55120-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 483.00 |
| 2/02 | Deposit OKLAHOMA-103537-CC25580-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,350.00 |
| 2/02 | Deposit OKLAHOMA-124658-CLOUD12310-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,160.00 |



990 N. Woodland Blvd.
DeLand FL 32720
1-855-4SURETY

**CASH CLOUD INC**

03/01/2023

**Page 4 of 103**

Account ████████4665

## Deposits and other Credits (continued)

| Date | Description | Amount $ |
|------|-------------|---------:|
| 2/02 | Deposit LOUISVILLE-101436-NCLOUD5280-CASHIN | 1,950.00 |
| 2/02 | Deposit LOUISVILLE-101494-NCLOUD6540-CASHIN | 50,000.00 |
| 2/02 | Deposit ATLANTA-125912-CLOUD36410-CASHIN | 88.00 |
| 2/02 | Deposit ATLANTA-117854-CLOUD29670-CASHIN | 1,600.00 |
| 2/02 | Deposit HOUSTON-125620-CLOUD31300-CASHIN | 200.00 |
| 2/02 | Deposit HOUSTON-COINCLOUD692-6920-CASHIN | 4,320.00 |
| 2/02 | Deposit LUBBOCK-124428-CLOUD22800-CASHIN | 400.00 |
| 2/02 | Deposit LUBBOCK-124549-CLOUD23900-CASHIN | 3,600.00 |
| 2/02 | Deposit LUBBOCK-120034-CC34240-CASHIN | 100.00 |
| 2/02 | Deposit LUBBOCK-120554-CC24020-CASHIN | 410.00 |
| 2/02 | Deposit LUBBOCK-124441-CLOUD37340-CASHIN | 260.00 |
| 2/02 | Deposit LUBBOCK-120005-CC23890-CASHIN | 550.00 |
| 2/02 | Deposit LUBBOCK-119785-CC29350-CASHIN | 1,240.00 |
| 2/02 | Deposit LUBBOCK-120200-cloud29440-CASHIN | 60.00 |
| 2/02 | Deposit PENNSAUKEN-115411-CC20780-CASHIN | 1,450.00 |
| 2/02 | Deposit PENNSAUKEN-103478-CC4720-CASHIN | 100.00 |
| 2/02 | Deposit BOYLSTON-101602-CC48090-CASHIN | 85.00 |
| 2/02 | Deposit DETROIT-101415-CC4240-CASHIN | 200.00 |
| 2/02 | Deposit DETROIT-120240-CLOUD36520-CASHIN | 2,560.00 |
| 2/02 | Deposit GRAND RAPID-103829-NCLOUD3640-CASHIN | 485.00 |
| 2/02 | Deposit BLOOMINGTON-130222-CLOUD48990-CASHIN | 320.00 |
| 2/02 | Deposit S.FIELD VA-103981-3930-CASHIN | 7,105.00 |
| 2/02 | Deposit S.FIELD VA-103499-4810-CASHIN | 7,500.00 |
| 2/02 | Deposit BALTIMORE-103957-CC4470-CASHIN | 600.00 |
| 2/02 | Deposit BALTIMORE-120230-CC26920-CASHIN | 112.00 |
| 2/02 | Deposit ST PAUL MN-122927-CC28110-CASHIN | 2,670.00 |
| 2/02 | Deposit ST PAUL MN-122941-CC28270-CASHIN | 380.00 |
| 2/02 | Deposit ST PAUL MN-113877-CC11370-CASHIN | 500.00 |
| 2/02 | Deposit ST PAUL MN-122966-CC28140-CASHIN | 420.00 |
| 2/02 | Deposit ST PAUL MN-122971-CC28330-CASHIN | 4,750.00 |
| 2/02 | Deposit ST PAUL MN-101444-NCLOUD4130-CASHIN | 1,065.00 |
| 2/02 | Deposit GREEN BAY-108704-CLOUD14650-CASHIN | 2,220.00 |
| 2/02 | Deposit GREEN BAY-108754-CLOUD14370-CASHIN | 10,750.00 |
| 2/03 | Deposit FRESNO-108476-1084760-CASHIN | 130.00 |
| 2/03 | Deposit LOS ANGELES-108700-CLOUD14070-CASHIN | 40.00 |
| 2/03 | Deposit LOS ANGELES-108485-1084850-CASHIN | 3,680.00 |
| 2/03 | Deposit LOS ANGELES-108469-1084690-CASHIN | 429.00 |
| 2/03 | Deposit LOS ANGELES-108758-CLOUD14150-CASHIN | 12,175.00 |
| 2/03 | Deposit LOS ANGELES-108482-1084820-CASHIN | 440.00 |
| 2/03 | Deposit LOS ANGELES-108471-1084710-CASHIN | 340.00 |



**990 N. Woodland Blvd.**
**DeLand FL 32720**
**1-855-4SURETY**

**CASH CLOUD INC**
03/01/2023

## Deposits and other Credits (continued)

| Date | Description | Amount $ |
|------|-------------|---------:|
| 2/03 | Deposit SAN FRAN-113876-CC24440-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 100.00 |
| 2/03 | Deposit SAN FRAN-118615-CLOUD15730-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 12,000.00 |
| 2/03 | Deposit SAN FRAN-116450-CLOUD27850-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 20.00 |
| 2/03 | Deposit DENVER-COINCLOUD422-NCLOUD4220-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 100.00 |
| 2/03 | Deposit DENVER-108577-CLOUD14500-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,450.00 |
| 2/03 | Deposit DENVER-COINCLOUD512-NCLOUD5120-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 860.00 |
| 2/03 | Deposit DENVER-108384-CLOUD13060-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 255.00 |
| 2/03 | Deposit DENVER-108349-CC9790-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 620.00 |
| 2/03 | Deposit DENVER-108356-CLOUD10280-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6,230.00 |
| 2/03 | Deposit DENVER-108348-CLOUD10480-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 305.00 |
| 2/03 | Deposit DENVER-108409-1084090-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 300.00 |
| 2/03 | Deposit ALBUQUERQUE-121326-CLOUD36650-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 15,320.00 |
| 2/03 | Deposit ALBUQUERQUE-123130-CC40370-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 8,250.00 |
| 2/03 | Deposit ALBUQUERQUE-124030-CLOUD41450-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 175.00 |
| 2/03 | Deposit ALBUQUERQUE-118598-CLOUD36660-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 660.00 |
| 2/03 | Deposit ALBUQUERQUE-117660-CLOUD27980-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 150.00 |
| 2/03 | Deposit RENO-151369-CC47440-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 8,600.00 |
| 2/03 | Deposit DAVENPORT-115376-1153760-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 8,901.00 |
| 2/03 | Deposit DAVENPORT-108533-1085330-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,280.00 |
| 2/03 | Deposit DAVENPORT-115377-1153770-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,560.00 |
| 2/03 | Deposit OMAHA-140991-CC36180-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 250.00 |
| 2/03 | Deposit OMAHA-124344-CC35370-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,610.00 |
| 2/03 | Deposit OMAHA-124344-CC35370-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 14,140.00 |
| 2/03 | Deposit OMAHA-124350-CLOUD20790-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 20,525.00 |
| 2/03 | Deposit WICHITA-118009-1180090-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4,380.00 |
| 2/03 | Deposit WICHITA-115346-1153460-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4,570.00 |
| 2/03 | Deposit ST.LOUIS-103370-CC3370-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 500.00 |
| 2/03 | Deposit FAYETVILLE-120229-CLOUD26430-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 30.00 |
| 2/03 | Deposit FAYETVILLE-104262-NCLOUD5720-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 260.00 |
| 2/03 | Deposit ORL COMM-118038-CLOUD21290-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 270.00 |
| 2/03 | Deposit ORL COMM-118037-CC28610-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 13,000.00 |
| 2/03 | Deposit TAMPA-128853-CLOUD31910-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 12,680.00 |
| 2/03 | Deposit CHARLOTTE-115369-CC17810-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 380.00 |
| 2/03 | Deposit TULSA OK-108715-CC11270-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 420.00 |
| 2/03 | Deposit TULSA OK-113897-CC11480-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 500.00 |
| 2/03 | Deposit TULSA OK-104452-NCLOUD7500-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,830.00 |
| 2/03 | Deposit 108878-CC11940-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,900.00 |
| 2/03 | Deposit LOUISVILLE-101445-NCLOUD5590-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 140.00 |
| 2/03 | Deposit NASHVILLE-104403-NCLOUD6450-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 12,900.00 |
| 2/03 | Deposit NASHVILLE-104418-NCLOUD6470-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,065.00 |



990 N. Woodland Blvd.
DeLand FL 32720
1-855-4SURETY

**CASH CLOUD INC**
03/01/2023

**Page 6 of 103**
Account ■■■■■4665

## Deposits and other Credits (continued)

| Date | Description | Amount $ |
|------|-------------|---------:|
| 2/03 | Deposit HOUSTON-119792-CLOUD15040-CASHIN | 520.00 |
| 2/03 | Deposit HOUSTON-120345-CC15460-CASHIN | 3,005.00 |
| 2/03 | Deposit HOUSTON-120267-CC16440-CASHIN | 780.00 |
| 2/03 | Deposit HOUSTON-120343-CC19160-CASHIN | 2,605.00 |
| 2/03 | Deposit LUBBOCK-119972-CLOUD24600-CASHIN | 2,560.00 |
| 2/03 | Deposit LUBBOCK-120171-CC23670-CASHIN | 20.00 |
| 2/03 | Deposit LUBBOCK-120154-cloud24830-CASHIN | 1,327.00 |
| 2/03 | Deposit LUBBOCK-119988-CC23990-CASHIN | 3,590.00 |
| 2/03 | Deposit PENNSAUKEN-108921-1089210-CASHIN | 1,200.00 |
| 2/03 | Deposit PENNSAUKEN-115413-CC26710-CASHIN | 3,540.00 |
| 2/03 | Deposit PENNSAUKEN-115418-CC26500-CASHIN | 800.00 |
| 2/03 | Deposit PENNSAUKEN-115407-CC26930-CASHIN | 420.00 |
| 2/03 | Deposit PENNSAUKEN-115440-CC21480-CASHIN | 120.00 |
| 2/03 | Deposit DETROIT-104252-1042520-CASHIN | 2,080.00 |
| 2/03 | Deposit DETROIT-104195-NCLOUD5730-CASHIN | 1,000.00 |
| 2/03 | Deposit DETROIT-120370-CLOUD36530-CASHIN | 20.00 |
| 2/03 | Deposit DETROIT-104107-1041070-CASHIN | 25.00 |
| 2/03 | Deposit DETROIT-103830-NCLOUD3650-CASHIN | 5,100.00 |
| 2/03 | Deposit DETROIT-108131-CC6340-CASHIN | 1,140.00 |
| 2/03 | Deposit GRAND RAPID-119378-CLOUD36590-CASHIN | 500.00 |
| 2/03 | Deposit GRAND RAPID-104225-NCLOUD6180-CASHIN | 5,800.00 |
| 2/03 | Deposit BLOOMINGTON-108210-1082100-CASHIN | 2,750.00 |
| 2/03 | Deposit BLOOMINGTON-108333-1083330-CASHIN | 15,900.00 |
| 2/03 | Deposit CHICAGO-118183-CC27970-CASHIN | 280.00 |
| 2/03 | Deposit CHICAGO-119109-CC34320-CASHIN | 560.00 |
| 2/03 | Deposit CHICAGO-118441-CC8220-CASHIN | 4,500.00 |
| 2/03 | Deposit PITTSBURGH-117230-CLOUD20920-CASHIN | 4,800.00 |
| 2/03 | Deposit BALTIMORE-122491-CC37150-CASHIN | 340.00 |
| 2/03 | Deposit CLEVELAND-103875-NCLOUD5680-CASHIN | 1,870.00 |
| 2/03 | Deposit CLEVELAND-103876-NCLOUD5250-CASHIN | 1,270.00 |
| 2/03 | Deposit CLEVELAND-117128-CC18980-CASHIN | 5,305.00 |
| 2/03 | Deposit GREEN BAY-108701-CLOUD14870-CASHIN | 1,110.00 |
| 2/03 | Deposit GREEN BAY-122724-CLOUD35940-CASHIN | 2,400.00 |
| 2/03 | Deposit | 10,124.00 |
| 2/03 | Deposit | 6,640.00 |
| 2/03 | Deposit | 3,500.00 |
| 2/03 | Deposit $20 OVER TRACKING # 9505514802723031585722 | 5,249.00 |
| 2/03 | Deposit | 4,420.00 |
| 2/03 | Deposit | 9,500.00 |
| 2/03 | Deposit $500 SHORT TRACKING # 9505514802723031585739 | 9,750.00 |



**990 N. Woodland Blvd.**
**DeLand FL 32720**
**1-855-4SURETY**

**CASH CLOUD INC**                                                    **Page 7 of 103**
**03/01/2023**                                                   Account ███████4665

## Deposits and other Credits (continued)

| Date | Description | Amount $ |
|------|-------------|----------|
| 2/03 | Deposit | 10,310.00 |
| 2/03 | Deposit | 4,330.00 |
| 2/03 | Deposit $5 OVER TRACKING # 9505514802723031585739 | 2,159.00 |
| 2/03 | Deposit | 3,090.00 |
| 2/03 | Deposit | 2,960.00 |
| 2/03 | Deposit $100 OVER TRACKING # 9505513073263030571580 | 2,725.00 |
| 2/03 | Deposit | 2,240.00 |
| 2/03 | Deposit | 3,820.00 |
| 2/03 | Deposit | 26,850.00 |
| 2/03 | Deposit | 3,660.00 |
| 2/03 | Deposit | 3,210.00 |
| 2/03 | Deposit $100 OVER TRACKING EI085166459US | 42,135.00 |
| 2/03 | Deposit | 2,158.00 |
| 2/03 | Deposit $480 over | 5,540.00 |
| 2/03 | Deposit | 3,360.00 |
| 2/03 | Deposit $400 OVER TRACKING # E63694298US | 2,950.00 |
| 2/03 | Deposit | 3,250.00 |
| 2/03 | Deposit | 11,375.00 |
| 2/03 | Deposit | 3,250.00 |
| 2/03 | Deposit | 40.00 |
| 2/03 | Deposit | 2,550.00 |
| 2/03 | Deposit | 3,844.00 |
| 2/03 | Deposit | 13,420.00 |
| 2/03 | Deposit | 2,440.00 |
| 2/03 | Deposit | 18,007.00 |
| 2/03 | Deposit | 1,080.00 |
| 2/03 | Deposit OVER 100$ 9581 7066 5931 3033 3579 85 | 14,970.00 |
| 2/03 | Deposit | 15,000.00 |
| 2/03 | Deposit | 9,365.00 |
| 2/03 | Deposit | 5,380.00 |
| 2/03 | Deposit | 3,000.00 |
| 2/03 | Deposit | 2,000.00 |
| 2/03 | Deposit | 3,072.00 |
| 2/03 | Deposit SHORT 20$ | 7,150.00 |
| 2/03 | Deposit 2320 SHORT TRACKING EI496949886US. | 1,542.00 |
| 2/03 | Deposit | 4,000.00 |
| 2/03 | Deposit | 5,000.00 |
| 2/03 | Deposit | 2,591.00 |
| 2/03 | Deposit | 40,000.00 |
| 2/03 | Deposit | 4,600.00 |



990 N. Woodland Blvd.
DeLand FL 32720
1-855-4SURETY

**CASH CLOUD INC**
03/01/2023

**Page 8 of 103**
Account ████4665

## Deposits and other Credits (continued)

| Date | Description | Amount $ |
|---|---|---|
| 2/03 | Deposit | 2,400.00 |
| 2/03 | Deposit | 2,221.00 |
| 2/03 | Deposit 200 OVER TRACKING EI 496949886US. | 9,900.00 |
| 2/03 | Deposit | 3,640.00 |
| 2/03 | Deposit | 100.00 |
| 2/03 | Deposit | 2,250.00 |
| 2/03 | Deposit | 17,300.00 |
| 2/03 | Deposit | 6,680.00 |
| 2/03 | Deposit | 15,000.00 |
| 2/03 | Deposit OVER 170$ | 4,093.00 |
| 2/03 | Deposit | 5,339.00 |
| 2/03 | Deposit | 7,749.00 |
| 2/03 | Deposit OVER 200 | 900.00 |
| 2/03 | Deposit | 5,435.00 |
| 2/03 | Deposit | 2,080.00 |
| 2/03 | Deposit | 5,720.00 |
| 2/03 | Deposit | 2,040.00 |
| 2/03 | Deposit | 3,890.00 |
| 2/03 | Deposit | 2,730.00 |
| 2/03 | Credit Transfr High Balance Transfer FROM CHK Account 4804 | 786.43 |
| 2/06 | Deposit TEMPE-103535-CC3280-CASHIN | 5,935.00 |
| 2/06 | Deposit FRESNO-108475-1084750-CASHIN | 2,480.00 |
| 2/06 | Deposit LOS ANGELES-108481-1084810-CASHIN | 15.00 |
| 2/06 | Deposit LOS ANGELES-121399-CLOUD38120-CASHIN | 180.00 |
| 2/06 | Deposit LOS ANGELES-101524-CC13870-CASHIN | 60.00 |
| 2/06 | Deposit LOS ANGELES-117085-1170850-CASHIN | 33,010.00 |
| 2/06 | Deposit LOS ANGELES-101530-1015300-CASHIN | 390.00 |
| 2/06 | Deposit LOS ANGELES-103645-CC25870-CASHIN | 800.00 |
| 2/06 | Deposit LOS ANGELES-101496-CC30640-CASHIN | 10,278.00 |
| 2/06 | Deposit LOS ANGELES-101524-CC13870-CASHIN | 233.00 |
| 2/06 | Deposit LOS ANGELES-103903-CC26180-CASHIN | 1,100.00 |
| 2/06 | Deposit LOS ANGELES-101504-CC42920-CASHIN | 600.00 |
| 2/06 | Deposit LOS ANGELES-104402-CC26030-CASHIN | 86.00 |
| 2/06 | Deposit LOS ANGELES-101491-1014910-CASHIN | 100.00 |
| 2/06 | Deposit LOS ANGELES-121393-CLOUD60390-CASHIN | 740.00 |
| 2/06 | Deposit LOS ANGELES-104245-1042450-CASHIN | 1,517.00 |
| 2/06 | Deposit LOS ANGELES-118533-CLOUD38000-CASHIN | 200.00 |
| 2/06 | Deposit DENVER-108369-CLOUD10400-CASHIN | 5,080.00 |
| 2/06 | Deposit DENVER-103632-NCLOUD1890-CASHIN | 2,600.00 |
| 2/06 | Deposit DENVER-108227-1082270-CASHIN | 530.00 |



**990 N. Woodland Blvd.**
**DeLand FL 32720**
**1-855-4SURETY**

**CASH CLOUD INC**

03/01/2023

**Page 9 of 103**

Account ▇▇▇▇4665

## Deposits and other Credits (continued)

| Date | Description | Amount $ |
|------|-------------|---------:|
| 2/06 | Deposit DENVER-108579-CLOUD14610-CASHIN | 240.00 |
| 2/06 | Deposit DENVER-108578-CLOUD16570-CASHIN | 2,200.00 |
| 2/06 | Deposit DENVER-108465-CLOUD10440-CASHIN | 3,380.00 |
| 2/06 | Deposit DENVER-108573-CLOUD14560-CASHIN | 820.00 |
| 2/06 | Deposit DENVER-COINCLOUD437-NCLOUD4370-CASHIN | 1,980.00 |
| 2/06 | Deposit DENVER-COINCLOUD459-NCLOUD4590-CASHIN | 510.00 |
| 2/06 | Deposit DENVER-108581-CLOUD14520-CASHIN | 12,126.00 |
| 2/06 | Deposit ALBUQUERQUE-124027-CLOUD41430-CASHIN | 5,320.00 |
| 2/06 | Deposit LAS VEGAS-137514-1375140-CASHIN | 50.00 |
| 2/06 | Deposit OMAHA-124323-CLOUD35510-CASHIN | 1,900.00 |
| 2/06 | Deposit ST.LOUIS-103367-CC3390-CASHIN | 60.00 |
| 2/06 | Deposit ORL COMM-117212-CLOUD28520-CASHIN | 5.00 |
| 2/06 | Deposit TAMPA-117622-CLOUD21230-CASHIN | 645.00 |
| 2/06 | Deposit TAMPA-118651-CLOUD17050-CASHIN | 420.00 |
| 2/06 | Deposit OKLAHOMA-115348-CLOUD15640-CASHIN | 4,360.00 |
| 2/06 | Deposit OKLAHOMA-103819-NCLOUD3460-CASHIN | 70.00 |
| 2/06 | Deposit OKLAHOMA-115344-CLOUD17100-CASHIN | 5,205.00 |
| 2/06 | Deposit TULSA OK-113875-CC17540-CASHIN | 1,560.00 |
| 2/06 | Deposit TULSA OK-103321-NCLOUD4300-CASHIN | 22,209.00 |
| 2/06 | Deposit LOUISVILLE-121355-CLOUD21150-CASHIN | 1,400.00 |
| 2/06 | Deposit NASHVILLE-104422-NCLOUD6480-CASHIN | 5.00 |
| 2/06 | Deposit ATLANTA-125913-CLOUD36390-CASHIN | 25,700.00 |
| 2/06 | Deposit ATLANTA-126835-CLOUD50990-CASHIN | 6,634.00 |
| 2/06 | Deposit DALLAS-108024-7940-CASHIN | 1,630.00 |
| 2/06 | Deposit DALLAS-103145-CC64050-CASHIN | 5.00 |
| 2/06 | Deposit DALLAS-108025-8170-CASHIN | 490.00 |
| 2/06 | Deposit LUBBOCK-128215-CLOUD52080-CASHIN | 735.00 |
| 2/06 | Deposit LUBBOCK-127249-CLOUD50850-CASHIN | 250.00 |
| 2/06 | Deposit LUBBOCK-120030-CC24690-CASHIN | 1,750.00 |
| 2/06 | Deposit LUBBOCK-109045-CC16260-CASHIN | 1,412.00 |
| 2/06 | Deposit LUBBOCK-119944-cloud24860-CASHIN | 1,490.00 |
| 2/06 | Deposit LUBBOCK-119782-cloud19240-CASHIN | 3,230.00 |
| 2/06 | Deposit LUBBOCK-119940-cloud24980-CASHIN | 1,250.00 |
| 2/06 | Deposit SPRINGFIELD-124808-CLOUD15880-CASHIN | 670.00 |
| 2/06 | Deposit PENNSAUKEN-115408-CC26620-CASHIN | 1,650.00 |
| 2/06 | Deposit PENNSAUKEN-115426-CC20740-CASHIN | 80.00 |
| 2/06 | Deposit PENNSAUKEN-115414-CC25760-CASHIN | 1,930.00 |
| 2/06 | Deposit PENNSAUKEN-116086-CC26810-CASHIN | 11,708.00 |
| 2/06 | Deposit PENNSAUKEN-120234-CC25550-CASHIN | 100.00 |
| 2/06 | Deposit DETROIT-108697-CLOUD12650-CASHIN | 25,160.00 |



990 N. Woodland Blvd.
DeLand FL 32720
1-855-4SURETY

**CASH CLOUD INC**
**03/01/2023**

**Page 10 of 103**
Account ████4665

## Deposits and other Credits (continued)

| Date | Description | Amount $ |
|------|-------------|---------:|
| 2/06 | Deposit DETROIT-104106-CC6760-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 370.00 |
| 2/06 | Deposit GRAND RAPID-103829-NCLOUD3640-CASHIN | 3,000.00 |
| 2/06 | Deposit S.FIELD VA-103403-4800-CASHIN | 1,400.00 |
| 2/06 | Deposit CINCINATTI-117930-CLOUD19810-CASHIN | 610.00 |
| 2/06 | Deposit CINCINATTI-103940-NCLOUD6380-CASHIN | 1,300.00 |
| 2/06 | Deposit CLEVELAND-103860-NCLOUD6040-CASHIN | 70.00 |
| 2/06 | Deposit ST PAUL MN-118181-CLOUD28440-CASHIN | 3,000.00 |
| 2/06 | Deposit ST PAUL MN-119736-CLOUD28380-CASHIN | 2,650.00 |
| 2/06 | Deposit ST PAUL MN-120406-CC32730-CASHIN | 660.00 |
| 2/06 | Deposit ST PAUL MN-122930-CC28410-CASHIN | 10.00 |
| 2/06 | Deposit ST PAUL MN-103548-4100-CASHIN | 1,092.00 |
| 2/06 | Deposit ST PAUL MN-120419-CC36250-CASHIN | 4,680.00 |
| 2/06 | Deposit ST PAUL MN-122957-CLOUD28490-CASHIN | 533.00 |
| 2/06 | Deposit ST PAUL MN-122949-CC24390-CASHIN | 675.00 |
| 2/06 | Deposit ST PAUL MN-114709-CC13460-CASHIN | 6,100.00 |
| 2/06 | Deposit ST PAUL MN-122956-CC28470-CASHIN | 3,960.00 |
| 2/06 | Deposit ST PAUL MN-117861-CC28930-CASHIN | 500.00 |
| 2/06 | Deposit ST PAUL MN-122943-CLOUD36210-CASHIN | 3,040.00 |
| 2/06 | Deposit ST PAUL MN-122948-CLOUD28420-CASHIN | 80.00 |
| 2/06 | Deposit ST PAUL MN-120836-CC28340-CASHIN | 2,130.00 |
| 2/06 | Deposit ST PAUL MN-122937-CC24190-CASHIN | 100.00 |
| 2/06 | Deposit ST PAUL MN-122960-CC21530-CASHIN | 2,060.00 |
| 2/06 | Deposit ST PAUL MN-119790-CLOUD24360-CASHIN | 11,110.00 |
| 2/06 | Deposit ST PAUL MN-122950-CLOUD28300-CASHIN | 52.00 |
| 2/06 | Deposit ST PAUL MN-122964-CC24380-CASHIN | 27,000.00 |
| 2/06 | Deposit ST PAUL MN-103778-NCLOUD5910-CASHIN | 500.00 |
| 2/06 | Deposit ST PAUL MN-120832-CC27750-CASHIN | 7,660.00 |
| 2/06 | Deposit ST PAUL MN-101444-NCLOUD4130-CASHIN | 20.00 |
| 2/06 | Deposit GREEN BAY-108706-1087060-CASHIN | 3,400.00 |
| 2/06 | Deposit MILWAUKEE-103793-1037930-CASHIN | 380.00 |
| 2/06 | Deposit MILWAUKEE-126509-CLOUD42500-CASHIN | 1,160.00 |
| 2/06 | Deposit MILWAUKEE-COINCLOUD584-NCLOUD5840-CASHIN | 70.00 |
| 2/06 | Deposit MILWAUKEE-117141-CLOUD23820-CASHIN | 4,805.00 |
| 2/06 | Deposit MILWAUKEE-103793-1037930-CASHIN | 1,070.00 |
| 2/06 | Deposit MILWAUKEE-117141-CLOUD23820-CASHIN | 975.00 |
| 2/06 | Deposit MILWAUKEE-103803-NCLOUD5830-CASHIN | 27,040.00 |
| 2/06 | Deposit MILWAUKEE-103794-7570-CASHIN | 1,320.00 |
| 2/06 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5,106.00 |
| 2/06 | Deposit $150 OVER TRACKING # 9505511440673032829932 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 30,980.00 |
| 2/06 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6,401.00 |



**990 N. Woodland Blvd.**
**DeLand FL 32720**
**1-855-4SURETY**

**CASH CLOUD INC**
**03/01/2023**

## Deposits and other Credits (continued)

| Date | Description | Amount $ |
|------|-------------|----------|
| 2/06 | Deposit | 14,020.00 |
| 2/06 | Deposit | 10,100.00 |
| 2/06 | Deposit | 8,380.00 |
| 2/06 | Deposit | 2,120.00 |
| 2/06 | Deposit | 5,040.00 |
| 2/06 | Deposit | 45,880.00 |
| 2/06 | Deposit | 120.00 |
| 2/06 | Deposit | 4,310.00 |
| 2/06 | Deposit | 2,560.00 |
| 2/06 | Deposit | 4,940.00 |
| 2/06 | Deposit | 6,530.00 |
| 2/06 | Deposit | 3,380.00 |
| 2/06 | Deposit | 2,510.00 |
| 2/06 | Deposit | 5,905.00 |
| 2/06 | Deposit | 10,200.00 |
| 2/06 | Deposit | 4,235.00 |
| 2/06 | Credit Transfr High Balance Transfer FROM CHK Account 4804 | 96,909.00 |
| 2/07 | Deposit TEMPE-CC243-CC2430-CASHIN | 1,525.00 |
| 2/07 | Deposit TEMPE-113579-CC14310-CASHIN | 300.00 |
| 2/07 | Deposit TEMPE-115370-CC26480-CASHIN | 20,360.00 |
| 2/07 | Deposit TEMPE-117210-CC25810-CASHIN | 5,000.00 |
| 2/07 | Deposit LOS ANGELES-103574-ncloud4950-CASHIN | 4,960.00 |
| 2/07 | Deposit LOS ANGELES-101504-CC42920-CASHIN | 1,100.00 |
| 2/07 | Deposit LOS ANGELES-103555-CC30510-CASHIN | 2,220.00 |
| 2/07 | Deposit LOS ANGELES-104245-1042450-CASHIN | 980.00 |
| 2/07 | Deposit LOS ANGELES-121156-CLOUD62740-CASHIN | 150.00 |
| 2/07 | Deposit LOS ANGELES-101446-CC13970-CASHIN | 25,671.00 |
| 2/07 | Deposit LOS ANGELES-121158-CC61190-CASHIN | 1,600.00 |
| 2/07 | Deposit LOS ANGELES-123310-CLOUD38110-CASHIN | 6,850.00 |
| 2/07 | Deposit LOS ANGELES-101496-CC30640-CASHIN | 5,700.00 |
| 2/07 | Deposit SAN FRAN-117737-CLOUD34910-CASHIN | 24,827.00 |
| 2/07 | Deposit DENVER-COINCLOUD422-NCLOUD4220-CASHIN | 400.00 |
| 2/07 | Deposit DENVER-108577-CLOUD14500-CASHIN | 6,480.00 |
| 2/07 | Deposit DENVER-COINCLOUD421-NCLOUD4210-CASHIN | 1,600.00 |
| 2/07 | Deposit DENVER-108581-CLOUD14520-CASHIN | 8,000.00 |
| 2/07 | Deposit LAS VEGAS-108064-9040-CASHIN | 17,010.00 |
| 2/07 | Deposit DAVENPORT-108876-1088760-CASHIN | 2,360.00 |
| 2/07 | Deposit DAVENPORT-127278-CLOUD46310-CASHIN | 380.00 |
| 2/07 | Deposit KANSAS CITY-104449-NCLOUD6580-CASHIN | 5.00 |
| 2/07 | Deposit KANSAS CITY-117849-CLOUD24870-CASHIN | 820.00 |



**990 N. Woodland Blvd.**
**DeLand FL 32720**
**1-855-4SURETY**

**CASH CLOUD INC**                                                                                              **Page 12 of 103**
**03/01/2023**                                                                                                  Account ████████4665

## Deposits and other Credits (continued)

| Date | Description | Amount $ |
|------|-------------|---------:|
| 2/07 | Deposit ST.LOUIS-109035-CC11780-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,500.00 |
| 2/07 | Deposit FAYETVILLE-104262-NCLOUD5720-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,200.00 |
| 2/07 | Deposit JACKSONVILL-118036-CC28640-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,280.00 |
| 2/07 | Deposit OKLAHOMA-120187-CLOUD18250-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 305.00 |
| 2/07 | Deposit OKLAHOMA-120194-CC18180-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,040.00 |
| 2/07 | Deposit 103025-NCLOUD4320-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4,340.00 |
| 2/07 | Deposit NASHVILLE-103360-NCLOUD6100-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,860.00 |
| 2/07 | Deposit DALLAS-104346-NCLOUD6900-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 550.00 |
| 2/07 | Deposit DALLAS-108191-CLOUD12740-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,900.00 |
| 2/07 | Deposit DALLAS-108753-CLOUD13330-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 150.00 |
| 2/07 | Deposit DALLAS-103146-NCLOUD3820-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,700.00 |
| 2/07 | Deposit DALLAS-108690-CLOUD16360-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,416.00 |
| 2/07 | Deposit HOUSTON-120392-CC17670-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 720.00 |
| 2/07 | Deposit HOUSTON-120394-CC16580-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,380.00 |
| 2/07 | Deposit HOUSTON-120342-CC17470-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 180.00 |
| 2/07 | Deposit HOUSTON-120340-CC17760-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,200.00 |
| 2/07 | Deposit HOUSTON-120270-CC20010-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 500.00 |
| 2/07 | Deposit HOUSTON-120385-CC17740-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,700.00 |
| 2/07 | Deposit HOUSTON-120377-CC17410-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 250.00 |
| 2/07 | Deposit LUBBOCK-122263-CLOUD51440-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 23,050.00 |
| 2/07 | Deposit LUBBOCK-120011-cloud16490-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,252.00 |
| 2/07 | Deposit LUBBOCK-119993-cloud16700-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 180.00 |
| 2/07 | Deposit PENNSAUKEN-115403-CC26590-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 220.00 |
| 2/07 | Deposit PENNSAUKEN-115409-CC25150-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 8,600.00 |
| 2/07 | Deposit PENNSAUKEN-115395-CC25270-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,000.00 |
| 2/07 | Deposit PENNSAUKEN-115434-CC25110-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 440.00 |
| 2/07 | Deposit PENNSAUKEN-115438-CC25600-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 20.00 |
| 2/07 | Deposit PENNSAUKEN-115401-CC20940-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 340.00 |
| 2/07 | Deposit DETROIT-104103-7180-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 440.00 |
| 2/07 | Deposit DETROIT-104073-NCLOUD6720-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 100.00 |
| 2/07 | Deposit DETROIT-108565-CLOUD13130-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 625.00 |
| 2/07 | Deposit GRAND RAPID-103378-CLOUD36590-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . | 11,050.00 |
| 2/07 | Deposit RICHMOND VA-103408-NCLOUD4710-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . | 180.00 |
| 2/07 | Deposit CINCINATTI-103933-NCLOUD5420-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . | 950.00 |
| 2/07 | Deposit CLEVELAND-103874-NCLOUD6360-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . | 500.00 |
| 2/07 | Deposit $1,100 SHORT TRACKING # EI614628588US . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,040.00 |
| 2/07 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,030.00 |
| 2/07 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,500.00 |
| 2/07 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5,975.00 |
| 2/07 | Deposit $60 OVER TRACKING # EI614629588US . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,211.00 |



990 N. Woodland Blvd.
DeLand FL 32720
1-855-4SURETY

**CASH CLOUD INC**
03/01/2023

**Page 13 of 103**
Account ▮▮▮▮4665

## Deposits and other Credits (continued)

| Date | Description | Amount $ |
|------|-------------|---------:|
| 2/07 | Deposit | 31,593.00 |
| 2/07 | Deposit | 4,500.00 |
| 2/07 | Deposit $300 OVER TRACKING # EI473879691US | 4,375.00 |
| 2/07 | Deposit | 13,900.00 |
| 2/07 | Deposit | 8,690.00 |
| 2/07 | Deposit | 5,100.00 |
| 2/07 | Deposit | 8,671.00 |
| 2/07 | Deposit | 8,018.00 |
| 2/07 | Deposit | 6,650.00 |
| 2/07 | Deposit | 5,000.00 |
| 2/07 | Deposit | 2,000.00 |
| 2/07 | Deposit | 8,305.00 |
| 2/07 | Deposit | 2,122.00 |
| 2/07 | Deposit | 2,180.00 |
| 2/07 | Deposit | 2,473.00 |
| 2/07 | Deposit | 23,100.00 |
| 2/07 | Deposit | 14,870.00 |
| 2/07 | Deposit $100 SHORT TRACKING # 9581706647463035586779 | 4,300.00 |
| 2/07 | Deposit | 2,808.00 |
| 2/07 | Deposit | 9,320.00 |
| 2/07 | Deposit | 9,200.00 |
| 2/07 | Deposit | 16,600.00 |
| 2/07 | Deposit | 2,700.00 |
| 2/07 | Deposit | 5,540.00 |
| 2/07 | Deposit | 2,600.00 |
| 2/07 | Deposit | 100.00 |
| 2/07 | Deposit | 2,000.00 |
| 2/07 | Deposit $914 OVER TRACKING # EI638384187US | 2,926.00 |
| 2/07 | Deposit | 6,845.00 |
| 2/07 | Deposit | 26,300.00 |
| 2/07 | Deposit | 2,100.00 |
| 2/07 | Deposit | 7,675.00 |
| 2/07 | Deposit $200 SHORT TRACKING #EI638384187US | 4,050.00 |
| 2/07 | Deposit $100 SHORT TRACKING # EI638384187US | 3,800.00 |
| 2/07 | Deposit | 3,160.00 |
| 2/07 | Deposit | 23,800.00 |
| 2/07 | Deposit | 2,720.00 |
| 2/07 | Deposit | 3,670.00 |
| 2/07 | Deposit | 4,495.00 |
| 2/07 | Deposit | 1,910.00 |



990 N. Woodland Blvd.
DeLand FL 32720
1-855-4SURETY

**CASH CLOUD INC**
**03/01/2023**

**Page 14 of 103**
Account ▮▮▮▮4665

## Deposits and other Credits (continued)

| Date | Description | Amount $ |
|------|-------------|----------|
| 2/07 | Deposit | 3,720.00 |
| 2/07 | Deposit | 15,300.00 |
| 2/07 | Deposit | 980.00 |
| 2/07 | Deposit | 2,316.00 |
| 2/07 | Deposit | 2,650.00 |
| 2/07 | Deposit $740 OVER TRACKING # 9481703699300043258249 | 4,370.00 |
| 2/07 | Deposit | 4,990.00 |
| 2/07 | Deposit | 40.00 |
| 2/07 | Deposit | 5,630.00 |
| 2/07 | Deposit | 7,500.00 |
| 2/07 | Deposit | 2,330.00 |
| 2/07 | Deposit | 2,110.00 |
| 2/07 | Deposit | 5,595.00 |
| 2/07 | Deposit $15 SHORT TRACKING # 9581706623463036476895 | 2,399.00 |
| 2/07 | Deposit | 3,000.00 |
| 2/08 | Deposit TEMPE-103535-CC3280-CASHIN | 12,595.00 |
| 2/08 | Deposit TEMPE-103767-CC3270-CASHIN | 1,045.00 |
| 2/08 | Deposit TEMPE-108143-CC43440-CASHIN | 6,000.00 |
| 2/08 | Deposit TEMPE-103526-CC3260-CASHIN | 760.00 |
| 2/08 | Deposit TEMPE-108713-NCLOUD9430-CASHIN | 1,700.00 |
| 2/08 | Deposit FRESNO-121127-cloud61560-CASHIN | 3,960.00 |
| 2/08 | Deposit FRESNO-103586-cloud13930-CASHIN | 3,645.00 |
| 2/08 | Deposit FRESNO-121106-cloud61750-CASHIN | 2,630.00 |
| 2/08 | Deposit FRESNO-103592-ncloud8070-CASHIN | 340.00 |
| 2/08 | Deposit FRESNO-101509-ncloud8700-CASHIN | 1,700.00 |
| 2/08 | Deposit FRESNO-103961-ncloud4350-CASHIN | 40.00 |
| 2/08 | Deposit LOS ANGELES-118527-CLOUD37980-CASHIN | 945.00 |
| 2/08 | Deposit LOS ANGELES-121236-CC62080-CASHIN | 70.00 |
| 2/08 | Deposit LOS ANGELES-118518-CLOUD38030-CASHIN | 240.00 |
| 2/08 | Deposit LOS ANGELES-101543-45264.USA0-CASHIN | 2,945.00 |
| 2/08 | Deposit LOS ANGELES-101529-42085.USA0-CASHIN | 21,590.00 |
| 2/08 | Deposit LOS ANGELES-123306-CLOUD37940-CASHIN | 704.00 |
| 2/08 | Deposit LOS ANGELES-121573-CC61820-CASHIN | 5.00 |
| 2/08 | Deposit LOS ANGELES-103903-CC26180-CASHIN | 500.00 |
| 2/08 | Deposit LOS ANGELES-103032-1030320-CASHIN | 47,000.00 |
| 2/08 | Deposit LOS ANGELES-103570-CC25890-CASHIN | 30,720.00 |
| 2/08 | Deposit LOS ANGELES-108453-1084530-CASHIN | 11,609.00 |
| 2/08 | Deposit SAN FRAN-104176-CC4580-CASHIN | 6,282.00 |
| 2/08 | Deposit LAS VEGAS-146921-1469210-CASHIN | 1,250.00 |
| 2/08 | Deposit DAVENPORT-113864-1138640-CASHIN | 160.00 |



990 N. Woodland Blvd.
DeLand FL 32720
1-855-4SURETY

**CASH CLOUD INC**
**03/01/2023**

**Page 15 of 103**
Account ▮▮▮▮▮4665

## Deposits and other Credits (continued)

| Date | Description | Amount $ |
|------|-------------|---------:|
| 2/08 | Deposit OMAHA-140990-CC36100-CASHIN | 2,500.00 |
| 2/08 | Deposit WICHITA-104171-1041710-CASHIN | 15,200.00 |
| 2/08 | Deposit FAYETVILLE-119927-CLOUD27200-CASHIN | 9,220.00 |
| 2/08 | Deposit FAYETVILLE-103380-NCLOUD2490-CASHIN | 1,160.00 |
| 2/08 | Deposit RALEIGH-COINCLOUD375-3750-CASHIN | 1,100.00 |
| 2/08 | Deposit RALEIGH-COINCLOUD343-3430-CASHIN | 1,970.00 |
| 2/08 | Deposit RALEIGH-103711-CC54790-CASHIN | 10.00 |
| 2/08 | Deposit RALEIGH-COINCLOUD342-3420-CASHIN | 5.00 |
| 2/08 | Deposit OKLAHOMA-124658-CLOUD12310-CASHIN | 885.00 |
| 2/08 | Deposit OKLAHOMA-119174-CC34500-CASHIN | 5,057.00 |
| 2/08 | Deposit OKLAHOMA-103537-CC25580-CASHIN | 5,600.00 |
| 2/08 | Deposit OKLAHOMA-120185-CC16020-CASHIN | 2,558.00 |
| 2/08 | Deposit OKLAHOMA-119181-CC33790-CASHIN | 900.00 |
| 2/08 | Deposit CHATTANOOGA-126824-CC50910-CASHIN | 2,140.00 |
| 2/08 | Deposit 108878-CC11940-CASHIN | 10,150.00 |
| 2/08 | Deposit LOUISVILLE-101436-NCLOUD5280-CASHIN | 30,650.00 |
| 2/08 | Deposit NASHVILLE-103356-NCLOUD6170-CASHIN | 5.00 |
| 2/08 | Deposit NASHVILLE-103360-NCLOUD6100-CASHIN | 600.00 |
| 2/08 | Deposit ATLANTA-117854-CLOUD29670-CASHIN | 900.00 |
| 2/08 | Deposit DALLAS-125627-CLOUD39780-CASHIN | 1,380.00 |
| 2/08 | Deposit DALLAS-108025-8170-CASHIN | 580.00 |
| 2/08 | Deposit DALLAS-125627-CLOUD39780-CASHIN | 940.00 |
| 2/08 | Deposit HOUSTON-108358-CLOUD13520-CASHIN | 200.00 |
| 2/08 | Deposit HOUSTON-120389-CLOUD19270-CASHIN | 644.00 |
| 2/08 | Deposit HOUSTON-120355-CC17040-CASHIN | 120.00 |
| 2/08 | Deposit HOUSTON-125370-CLOUD31320-CASHIN | 820.00 |
| 2/08 | Deposit LUBBOCK-120037-CC28980-CASHIN | 720.00 |
| 2/08 | Deposit LUBBOCK-120168-CC34400-CASHIN | 1,750.00 |
| 2/08 | Deposit LUBBOCK-120216-CC23130-CASHIN | 10,300.00 |
| 2/08 | Deposit LUBBOCK-120214-cloud29020-CASHIN | 800.00 |
| 2/08 | Deposit LUBBOCK-119724-CC3960-CASHIN | 420.00 |
| 2/08 | Deposit LUBBOCK-119705-cloud15400-CASHIN | 150.00 |
| 2/08 | Deposit PENNSAUKEN-115417-CC20800-CASHIN | 415.00 |
| 2/08 | Deposit PENNSAUKEN-116085-CC26820-CASHIN | 590.00 |
| 2/08 | Deposit PENNSAUKEN-115400-CC22140-CASHIN | 790.00 |
| 2/08 | Deposit PENNSAUKEN-116088-CC26730-CASHIN | 6,800.00 |
| 2/08 | Deposit PENNSAUKEN-115402-CC23920-CASHIN | 4,700.00 |
| 2/08 | Deposit GRAND RAPID-119422-CLOUD25120-CASHIN | 45.00 |
| 2/08 | Deposit GRAND RAPID-104243-NCLOUD6200-CASHIN | 6,500.00 |
| 2/08 | Deposit INDY-104229-NCLOUD5380-CASHIN | 745.00 |



990 N. Woodland Blvd.
DeLand FL 32720
1-855-4SURETY

**CASH CLOUD INC**

**03/01/2023**

**Page 16 of 103**

**Account �&#9608;&#9608;&#9608;&#9608;4665**

## Deposits and other Credits (continued)

| Date | Description | Amount $ |
|------|-------------|---------:|
| 2/08 | Deposit PITTSBURGH-116969-CLOUD26890-CASHIN | 12,610.00 |
| 2/08 | Deposit PITTSBURGH-103956-NCLOUD4480-CASHIN | 250.00 |
| 2/08 | Deposit PITTSBURGH-117222-CLOUD25630-CASHIN | 1,400.00 |
| 2/08 | Deposit PITTSBURGH-117232-CLOUD26750-CASHIN | 1,930.00 |
| 2/08 | Deposit BALTIMORE-103957-CC4470-CASHIN | 200.00 |
| 2/08 | Deposit CINCINATTI-103931-NCLOUD5790-CASHIN | 5,250.00 |
| 2/08 | Deposit CLEVELAND-103875-NCLOUD5680-CASHIN | 1,730.00 |
| 2/08 | Deposit CLEVELAND-103872-NCLOUD5200-CASHIN | 2,348.00 |
| 2/08 | Deposit ST PAUL MN-122965-CLOUD21650-CASHIN | 13,040.00 |
| 2/08 | Deposit ST PAUL MN-122943-CLOUD36210-CASHIN | 12,010.00 |
| 2/08 | Deposit ST PAUL MN-122971-CC28330-CASHIN | 950.00 |
| 2/08 | Deposit ST PAUL MN-122952-CLOUD28280-CASHIN | 4,400.00 |
| 2/08 | Deposit ST PAUL MN-122930-CC28410-CASHIN | 10.00 |
| 2/08 | Deposit ST PAUL MN-122940-CLOUD21700-CASHIN | 5.00 |
| 2/08 | Deposit ST PAUL MN-114709-CC13460-CASHIN | 5,660.00 |
| 2/08 | Deposit ST PAUL MN-122946-CLOUD28430-CASHIN | 9,680.00 |
| 2/08 | Deposit ST PAUL MN-108930-CC12330-CASHIN | 4,030.00 |
| 2/08 | Deposit ST PAUL MN-108054-4090-CASHIN | 2,413.00 |
| 2/08 | Deposit ST PAUL MN-122964-CC24380-CASHIN | 7,000.00 |
| 2/08 | Deposit ST PAUL MN-122961-CLOUD28100-CASHIN | 570.00 |
| 2/08 | Deposit ST PAUL MN-122944-CLOUD28170-CASHIN | 9,200.00 |
| 2/08 | Deposit ST PAUL MN-119115-CC21690-CASHIN | 2,650.00 |
| 2/08 | Deposit GREEN BAY-109001-0-CASHIN | 3,060.00 |
| 2/08 | Deposit GREEN BAY-108706-1087060-CASHIN | 16,500.00 |
| 2/08 | Deposit | 26,300.00 |
| 2/08 | Deposit | 7,400.00 |
| 2/08 | Deposit | 8,405.00 |
| 2/08 | Deposit | 5,056.00 |
| 2/08 | Deposit | 3,290.00 |
| 2/08 | Deposit $40 short. tracking 9581706677063038482903 | 5,200.00 |
| 2/08 | Deposit | 11,300.00 |
| 2/08 | Deposit | 2,120.00 |
| 2/08 | Deposit | 8,550.00 |
| 2/08 | Deposit $5580 short. TRACKING 9581706677063038482903 | 3,300.00 |
| 2/08 | Deposit | 120.00 |
| 2/08 | Deposit | 3,500.00 |
| 2/08 | Deposit $2200 OVER- TRACKING 9581706677063038482903 | 5,720.00 |
| 2/08 | Deposit $220 OVER TRACKING EI 244658335US | 15,105.00 |
| 2/08 | Deposit | 7,735.00 |
| 2/08 | Deposit | 10,450.00 |



990 N. Woodland Blvd.
DeLand FL 32720
1-855-4SURETY

**CASH CLOUD INC**
03/01/2023

## Deposits and other Credits (continued)

| Date | Description | Amount $ |
|------|-------------|---------:|
| 2/08 | Deposit | 5,249.00 |
| 2/08 | Deposit | 4,000.00 |
| 2/08 | Deposit | 5,400.00 |
| 2/08 | Deposit | 19,630.00 |
| 2/08 | Deposit | 21,400.00 |
| 2/08 | Deposit $400 OVER TRACKING EI 491218536US | 5,805.00 |
| 2/08 | Deposit | 3,400.00 |
| 2/08 | Credit Transfr High Balance Transfer FROM CHK Account 4804 | 68,787.00 |
| 2/09 | Deposit TEMPE-103520-CC3250-CASHIN | 680.00 |
| 2/09 | Deposit TEMPE-103535-CC3280-CASHIN | 1,778.00 |
| 2/09 | Deposit TEMPE-103766-CC3230-CASHIN | 700.00 |
| 2/09 | Deposit TEMPE-103519-CC3240-CASHIN | 2,700.00 |
| 2/09 | Deposit TEMPE-108143-CC43440-CASHIN | 310.00 |
| 2/09 | Deposit TEMPE-103528-CC26100-CASHIN | 2,235.00 |
| 2/09 | Deposit TEMPE-103629-CC1690-CASHIN | 11,935.00 |
| 2/09 | Deposit TEMPE-115370-CC26480-CASHIN | 3,500.00 |
| 2/09 | Deposit LOS ANGELES-142328-CLOUD38150-CASHIN | 19,511.00 |
| 2/09 | Deposit LOS ANGELES-142328-CLOUD38150-CASHIN | 12,565.00 |
| 2/09 | Deposit LOS ANGELES-104392-CC26160-CASHIN | 220.00 |
| 2/09 | Deposit LOS ANGELES-101425-CC320-CASHIN | 300.00 |
| 2/09 | Deposit LOS ANGELES-101424-1014240-CASHIN | 2,200.00 |
| 2/09 | Deposit LOS ANGELES-101555-CLOUD14100-CASHIN | 2,185.00 |
| 2/09 | Deposit LOS ANGELES-101524-CC13870-CASHIN | 820.00 |
| 2/09 | Deposit LOS ANGELES-101456-1014560-CASHIN | 13,605.00 |
| 2/09 | Deposit SAN FRAN-104170-CC40590-CASHIN | 8,877.00 |
| 2/09 | Deposit DENVER-125718-CLOUD39840-CASHIN | 1,200.00 |
| 2/09 | Deposit ALBUQUERQUE-123931-CLOUD34820-CASHIN | 4,295.00 |
| 2/09 | Deposit ALBUQUERQUE-123933-CLOUD41610-CASHIN | 1,400.00 |
| 2/09 | Deposit ALBUQUERQUE-123936-CLOUD38970-CASHIN | 150.00 |
| 2/09 | Deposit ALBUQUERQUE-123932-CLOUD34620-CASHIN | 400.00 |
| 2/09 | Deposit RENO-151369-CC47440-CASHIN | 180.00 |
| 2/09 | Deposit DAVENPORT-117529-1175290-CASHIN | 3,600.00 |
| 2/09 | Deposit DAVENPORT-140315-CC40070-CASHIN | 460.00 |
| 2/09 | Deposit OMAHA-128468-CLOUD52270-CASHIN | 1,900.00 |
| 2/09 | Deposit WICHITA-124546-1245460-CASHIN | 45.00 |
| 2/09 | Deposit KANSAS CITY-104428-NCLOUD6660-CASHIN | 920.00 |
| 2/09 | Deposit KANSAS CITY-104450-NCLOUD6610-CASHIN | 380.00 |
| 2/09 | Deposit KANSAS CITY-104334-NCLOUD5570-CASHIN | 835.00 |
| 2/09 | Deposit KANSAS CITY-104433-NCLOUD6700-CASHIN | 1,540.00 |
| 2/09 | Deposit ST.LOUIS-108894-CLOUD12350-CASHIN | 15,081.00 |



**990 N. Woodland Blvd.**
**DeLand FL 32720**
**1-855-4SURETY**

**CASH CLOUD INC**

**03/01/2023**

**Page 18 of 103**

**Account ▮▮▮▮▮▮4665**

## Deposits and other Credits (continued)

| Date | Description | Amount $ |
|------|-------------|---------:|
| 2/09 | Deposit ST.LOUIS-108885-CLOUD14730-CASHIN | 8,775.00 |
| 2/09 | Deposit ST.LOUIS-119064-CC35040-CASHIN | 10,550.00 |
| 2/09 | Deposit ST.LOUIS-103373-NCLOUD3690-CASHIN | 400.00 |
| 2/09 | Deposit ST.LOUIS-103367-CC3390-CASHIN | 1,940.00 |
| 2/09 | Deposit ST.LOUIS-103817-CC3410-CASHIN | 3,330.00 |
| 2/09 | Deposit FAYETVILLE-104262-NCLOUD5720-CASHIN | 1,160.00 |
| 2/09 | Deposit FAYETVILLE-123552-CC27260-CASHIN | 11,755.00 |
| 2/09 | Deposit FAYETVILLE-119928-CLOUD27520-CASHIN | 1,690.00 |
| 2/09 | Deposit JACKSONVILL-124593-CLOUD28560-CASHIN | 3,405.00 |
| 2/09 | Deposit TAMPA-120566-CLOUD21280-CASHIN | 300.00 |
| 2/09 | Deposit TAMPA-118317-CC21120-CASHIN | 170.00 |
| 2/09 | Deposit CHARLOTTE-103227-NCLOUD3510-CASHIN | 1,208.00 |
| 2/09 | Deposit CHARLOTTE-108299-1082990-CASHIN | 15,200.00 |
| 2/09 | Deposit CHARLOTTE-108953-CC11760-CASHIN | 2,060.00 |
| 2/09 | Deposit RALEIGH-COINCLOUD350-3500-CASHIN | 3,156.00 |
| 2/09 | Deposit OKLAHOMA-119180-CLOUD33770-CASHIN | 7,890.00 |
| 2/09 | Deposit OKLAHOMA-119177-CLOUD41820-CASHIN | 1,620.00 |
| 2/09 | Deposit OKLAHOMA-115349-CLOUD20090-CASHIN | 4,755.00 |
| 2/09 | Deposit OKLAHOMA-119176-CLOUD34440-CASHIN | 3,550.00 |
| 2/09 | Deposit OKLAHOMA-119182-CLOUD33810-CASHIN | 2,670.00 |
| 2/09 | Deposit OKLAHOMA-119179-CLOUD33780-CASHIN | 10,160.00 |
| 2/09 | Deposit TULSA OK-103321-NCLOUD4300-CASHIN | 1,050.00 |
| 2/09 | Deposit ATLANTA-103236-4840-CASHIN | 26,115.00 |
| 2/09 | Deposit ATLANTA-125913-CLOUD36390-CASHIN | 17,500.00 |
| 2/09 | Deposit DALLAS-119977-CLOUD18380-CASHIN | 1,290.00 |
| 2/09 | Deposit DALLAS-119985-CLOUD19570-CASHIN | 1,790.00 |
| 2/09 | Deposit DALLAS-108570-1085700-CASHIN | 600.00 |
| 2/09 | Deposit DALLAS-104359-NCLOUD6860-CASHIN | 2,110.00 |
| 2/09 | Deposit DALLAS-108690-CLOUD16360-CASHIN | 860.00 |
| 2/09 | Deposit DALLAS-108076-NCLOUD8550-CASHIN | 1,540.00 |
| 2/09 | Deposit HOUSTON-120387-CC17400-CASHIN | 660.00 |
| 2/09 | Deposit HOUSTON-COINCLOUD692-6920-CASHIN | 380.00 |
| 2/09 | Deposit HOUSTON-COINCLOUD405-4050-CASHIN | 600.00 |
| 2/09 | Deposit LUBBOCK-120034-CC34240-CASHIN | 1,100.00 |
| 2/09 | Deposit LUBBOCK-127266-CLOUD50550-CASHIN | 7,210.00 |
| 2/09 | Deposit LUBBOCK-124317-CLOUD24880-CASHIN | 27.00 |
| 2/09 | Deposit LUBBOCK-120031-CC29110-CASHIN | 8,130.00 |
| 2/09 | Deposit LUBBOCK-120554-CC24020-CASHIN | 505.00 |
| 2/09 | Deposit LUBBOCK-120200-cloud29440-CASHIN | 690.00 |
| 2/09 | Deposit LUBBOCK-120005-CC23890-CASHIN | 800.00 |



990 N. Woodland Blvd.
DeLand FL 32720
1-855-4SURETY

**CASH CLOUD INC**                                                           **Page 19 of 103**
**03/01/2023**                                                                Account ▉▉▉▉4665

## Deposits and other Credits (continued)

| Date | Description | Amount $ |
|------|-------------|---------:|
| 2/09 | Deposit LUBBOCK-120170-CC29160-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 125.00 |
| 2/09 | Deposit LUBBOCK-127259-CLOUD50760-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 130.00 |
| 2/09 | Deposit SAN ANTONIO-108072-1080720-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 260.00 |
| 2/09 | Deposit CARLSTADT-103270-CC64660-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,107.00 |
| 2/09 | Deposit PENNSAUKEN-116086-CC26810-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5,550.00 |
| 2/09 | Deposit PENNSAUKEN-103490-CC4740-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5,580.00 |
| 2/09 | Deposit GRAND RAPID-103964-NCLOUD3920-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,450.00 |
| 2/09 | Deposit BLOOMINGTON-130222-CLOUD48990-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,100.00 |
| 2/09 | Deposit INDY-117467-CC8200-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 8,880.00 |
| 2/09 | Deposit RICHMOND VA-103406-NCLOUD5560-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 940.00 |
| 2/09 | Deposit S.FIELD VA-103967-3910-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 127.00 |
| 2/09 | Deposit BALTIMORE-127207-CC39970-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 485.00 |
| 2/09 | Deposit GREEN BAY-108754-CLOUD14370-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4,820.00 |
| 2/10 | Deposit TEMPE-108032-NCLOUD8960-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 380.00 |
| 2/10 | Deposit FRESNO-127337-cloud30680-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5,727.00 |
| 2/10 | Deposit FRESNO-108476-1084760-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,930.00 |
| 2/10 | Deposit LOS ANGELES-130225-cloud30670-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 560.00 |
| 2/10 | Deposit LOS ANGELES-104245-1042450-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6,900.00 |
| 2/10 | Deposit LOS ANGELES-103755-CC3590-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 11,930.00 |
| 2/10 | Deposit LOS ANGELES-104402-CC26030-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,430.00 |
| 2/10 | Deposit LOS ANGELES-123315-CLOUD37990-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 12,149.00 |
| 2/10 | Deposit LOS ANGELES-123305-CC38040-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 300.00 |
| 2/10 | Deposit LOS ANGELES-123313-CC37870-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5,645.00 |
| 2/10 | Deposit LOS ANGELES-123308-CLOUD37960-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 11,090.00 |
| 2/10 | Deposit LOS ANGELES-108482-1084820-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 670.00 |
| 2/10 | Deposit LOS ANGELES-108471-1084710-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 9,350.00 |
| 2/10 | Deposit LOS ANGELES-108481-1084810-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 180.00 |
| 2/10 | Deposit LOS ANGELES-108485-1084850-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4,120.00 |
| 2/10 | Deposit LOS ANGELES-108758-CLOUD14150-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5,710.00 |
| 2/10 | Deposit SAN FRAN-113861-CC15710-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 140.00 |
| 2/10 | Deposit SAN FRAN-118615-CLOUD15730-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 10,505.00 |
| 2/10 | Deposit DENVER-COINCLOUD512-NCLOUD5120-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,660.00 |
| 2/10 | Deposit DENVER-108384-CLOUD13060-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 580.00 |
| 2/10 | Deposit DENVER-COINCLOUD422-NCLOUD4220-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . | 920.00 |
| 2/10 | Deposit DENVER-108577-CLOUD14500-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 750.00 |
| 2/10 | Deposit DENVER-COINCLOUD421-NCLOUD4210-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . | 440.00 |
| 2/10 | Deposit ALBUQUERQUE-123130-CC40370-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 600.00 |
| 2/10 | Deposit ALBUQUERQUE-121326-CLOUD36650-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 800.00 |
| 2/10 | Deposit LAS VEGAS-146922-1469220-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 200.00 |
| 2/10 | Deposit LAS VEGAS-137514-1375140-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5,800.00 |



990 N. Woodland Blvd.
DeLand FL 32720
1-855-4SURETY

**CASH CLOUD INC**

03/01/2023

**Page 20 of 103**

Account ▬▬▬4665

## Deposits and other Credits (continued)

| Date | Description | Amount $ |
|------|-------------|---------:|
| 2/10 | Deposit DAVENPORT-118172-CLOUD32860-CASHIN | 5.00 |
| 2/10 | Deposit OMAHA-119112-cloud25570-CASHIN | 11,600.00 |
| 2/10 | Deposit WICHITA-115346-1153460-CASHIN | 4,175.00 |
| 2/10 | Deposit WICHITA-124545-1245450-CASHIN | 1,050.00 |
| 2/10 | Deposit ST.LOUIS-119551-CLOUD32920-CASHIN | 550.00 |
| 2/10 | Deposit ST.LOUIS-103368-CLOUD12190-CASHIN | 2,500.00 |
| 2/10 | Deposit RALEIGH-COINCLOUD269-2690-CASHIN | 2,100.00 |
| 2/10 | Deposit OKLAHOMA-120189-CLOUD19100-CASHIN | 900.00 |
| 2/10 | Deposit TULSA OK-104452-NCLOUD7500-CASHIN | 3,350.00 |
| 2/10 | Deposit TULSA OK-113897-CC11480-CASHIN | 5,333.00 |
| 2/10 | Deposit NASHVILLE-103359-NCLOUD6160-CASHIN | 8,106.00 |
| 2/10 | Deposit NASHVILLE-104403-NCLOUD6450-CASHIN | 2,000.00 |
| 2/10 | Deposit ATLANTA-124635-CLOUD36400-CASHIN | 450.00 |
| 2/10 | Deposit ATLANTA-103236-4840-CASHIN | 50.00 |
| 2/10 | Deposit DALLAS-108496-CLOUD11290-CASHIN | 1,600.00 |
| 2/10 | Deposit HOUSTON-120267-CC16440-CASHIN | 600.00 |
| 2/10 | Deposit HOUSTON-120345-CC15460-CASHIN | 820.00 |
| 2/10 | Deposit HOUSTON-120375-CC18230-CASHIN | 2,419.00 |
| 2/10 | Deposit HOUSTON-120343-CC19160-CASHIN | 7,480.00 |
| 2/10 | Deposit LUBBOCK-119782-cloud19240-CASHIN | 1,931.00 |
| 2/10 | Deposit LUBBOCK-124348-CLOUD26230-CASHIN | 1,660.00 |
| 2/10 | Deposit LUBBOCK-119966-CC24920-CASHIN | 1,420.00 |
| 2/10 | Deposit LUBBOCK-128237-CLOUD52150-CASHIN | 670.00 |
| 2/10 | Deposit SAN ANTONIO-135469-CLOUD54050-CASHIN | 4,560.00 |
| 2/10 | Deposit SPRINGFIELD-103759-3330-CASHIN | 581.00 |
| 2/10 | Deposit CARLSTADT-103256-NCLOUD4640-CASHIN | 750.00 |
| 2/10 | Deposit CARLSTADT-103958-CC3860-CASHIN | 50.00 |
| 2/10 | Deposit PENNSAUKEN-103959-CC3870-CASHIN | 5,900.00 |
| 2/10 | Deposit PENNSAUKEN-115418-CC26500-CASHIN | 1,180.00 |
| 2/10 | Deposit PENNSAUKEN-115407-CC26930-CASHIN | 2,970.00 |
| 2/10 | Deposit PENNSAUKEN-115440-CC21480-CASHIN | 280.00 |
| 2/10 | Deposit PENNSAUKEN-115413-CC26710-CASHIN | 2,140.00 |
| 2/10 | Deposit DETROIT-104195-NCLOUD5730-CASHIN | 1,500.00 |
| 2/10 | Deposit DETROIT-120370-CLOUD36530-CASHIN | 1,250.00 |
| 2/10 | Deposit DETROIT-103830-NCLOUD3650-CASHIN | 3,010.00 |
| 2/10 | Deposit DETROIT-104252-1042520-CASHIN | 1,120.00 |
| 2/10 | Deposit DETROIT-108131-CC6340-CASHIN | 4,200.00 |
| 2/10 | Deposit DETROIT-107891-7400-CASHIN | 2,400.00 |
| 2/10 | Deposit GRAND RAPID-119937-CC36550-CASHIN | 335.00 |
| 2/10 | Deposit BLOOMINGTON-108333-1083330-CASHIN | 25,300.00 |



**990 N. Woodland Blvd.**
**DeLand FL 32720**
**1-855-4SURETY**

**CASH CLOUD INC**                                                                                           **Page 21 of 103**
**03/01/2023**                                                                                               **Account** ▮▮▮▮**4665**

## Deposits and other Credits (continued)

| Date | Description | Amount $ |
|------|-------------|---------:|
| 2/10 | Deposit CHICAGO-108387-CLOUD12890-CASHIN | 2,950.00 |
| 2/10 | Deposit CHICAGO-122727-CC33890-CASHIN | 2,050.00 |
| 2/10 | Deposit BALTIMORE-122495-CC37110-CASHIN | 2,115.00 |
| 2/10 | Deposit CINCINATTI-103932-NCLOUD5610-CASHIN | 2,100.00 |
| 2/10 | Deposit CLEVELAND-117128-CC18980-CASHIN | 400.00 |
| 2/10 | Deposit ST PAUL MN-117658-CC19950-CASHIN | 20,100.00 |
| 2/10 | Deposit ST PAUL MN-122941-CC28270-CASHIN | 80.00 |
| 2/10 | Deposit ST PAUL MN-108056-4110-CASHIN | 620.00 |
| 2/10 | Deposit ST PAUL MN-122967-CLOUD28130-CASHIN | 2,610.00 |
| 2/10 | Deposit ST PAUL MN-119787-CLOUD28460-CASHIN | 500.00 |
| 2/10 | Deposit ST PAUL MN-122972-CLOUD28230-CASHIN | 120.00 |
| 2/10 | Deposit ST PAUL MN-122966-CC28140-CASHIN | 200.00 |
| 2/10 | Deposit ST PAUL MN-122927-CC28110-CASHIN | 150.00 |
| 2/10 | Deposit ST PAUL MN-120419-CC36250-CASHIN | 6,940.00 |
| 2/10 | Deposit ST PAUL MN-122949-CC24390-CASHIN | 1,143.00 |
| 2/10 | Deposit ST PAUL MN-122960-CC21530-CASHIN | 250.00 |
| 2/10 | Deposit ST PAUL MN-122950-CLOUD28300-CASHIN | 7,316.00 |
| 2/10 | Deposit ST PAUL MN-122953-CLOUD28400-CASHIN | 2,560.00 |
| 2/10 | Deposit ST PAUL MN-101444-NCLOUD4130-CASHIN | 60.00 |
| 2/10 | Deposit ST PAUL MN-103778-NCLOUD5910-CASHIN | 8,900.00 |
| 2/10 | Deposit ST PAUL MN-122943-CLOUD36210-CASHIN | 6,120.00 |
| 2/10 | Deposit ST PAUL MN-117861-CC28930-CASHIN | 5,905.00 |
| 2/10 | Deposit ST PAUL MN-120832-CC27750-CASHIN | 4,200.00 |
| 2/10 | Deposit GREEN BAY-122724-CLOUD35940-CASHIN | 2,230.00 |
| 2/10 | Deposit MILWAUKEE-103793-1037930-CASHIN | 300.00 |
| 2/10 | Deposit MILWAUKEE-103794-7570-CASHIN | 3,000.00 |
| 2/10 | Deposit MILWAUKEE-117141-CLOUD23820-CASHIN | 2,320.00 |
| 2/10 | Deposit | 6,900.00 |
| 2/10 | Deposit $880 OVER TRACKING EI554847257US | 5,190.00 |
| 2/10 | Deposit | 27,900.00 |
| 2/10 | Deposit $13,381 OVER- TRACKING EJ452778803US | 15,406.00 |
| 2/10 | Deposit $8471 OVER- TRACKING EJ452778803US | 11,456.00 |
| 2/10 | Deposit | 9,085.00 |
| 2/10 | Deposit $600 SHORT- TRACKING EJ452778803US | 2,290.00 |
| 2/10 | Deposit | 4,050.00 |
| 2/10 | Deposit | 3,515.00 |
| 2/10 | Deposit | 17,400.00 |
| 2/10 | Deposit | 9,120.00 |
| 2/10 | Deposit $8471 SHORT TRACKING EJ452778803US | 2,985.00 |
| 2/10 | Deposit $100 OVER TRACKING # 9481703699300043267265 | 2,790.00 |



990 N. Woodland Blvd.
DeLand FL 32720
1-855-4SURETY

**CASH CLOUD INC**

03/01/2023

**Page 22 of 103**

Account ████████4665

## Deposits and other Credits (continued)

| Date | Description | Amount $ |
|------|-------------|----------|
| 2/10 | Deposit | 9,280.00 |
| 2/10 | Deposit | 3,013.00 |
| 2/10 | Deposit | 932.00 |
| 2/10 | Deposit | 8,940.00 |
| 2/10 | Deposit | 6,311.00 |
| 2/10 | Deposit $500 SHORT TRACKING #9481703699300043267265 | 11,700.00 |
| 2/10 | Deposit $1 SHORT TRACKING # 9481703699300043267265 | 2,778.00 |
| 2/10 | Deposit | 5,224.00 |
| 2/10 | Deposit $350 SHORT TRACKING # 9481703699300043267265 | 4,150.00 |
| 2/10 | Deposit $400 OVER 9481703699300043266466 | 5,430.00 |
| 2/10 | Deposit | 9,750.00 |
| 2/10 | Deposit | 2,172.00 |
| 2/10 | Deposit | 2,660.00 |
| 2/10 | Deposit $2570 SHORT TRACKING 9481703699300043266466 | 265.00 |
| 2/10 | Deposit | 8,880.00 |
| 2/10 | Deposit | 300.00 |
| 2/10 | Deposit | 3,090.00 |
| 2/10 | Deposit | 2,930.00 |
| 2/10 | Deposit | 20.00 |
| 2/10 | Credit Transfr High Balance Transfer FROM CHK Account 4804 | 264,821.00 |
| 2/13 | Deposit LOS ANGELES-118533-CLOUD38000-CASHIN | 400.00 |
| 2/13 | Deposit LOS ANGELES-121393-CLOUD60390-CASHIN | 510.00 |
| 2/13 | Deposit LOS ANGELES-101530-1015300-CASHIN | 2,240.00 |
| 2/13 | Deposit LOS ANGELES-121399-CLOUD38120-CASHIN | 3,200.00 |
| 2/13 | Deposit LOS ANGELES-101411-CC210-CASHIN | 1,971.00 |
| 2/13 | Deposit LOS ANGELES-103555-CC30510-CASHIN | 4,900.00 |
| 2/13 | Deposit LOS ANGELES-128161-CLOUD30560-CASHIN | 1,150.00 |
| 2/13 | Deposit LOS ANGELES-103645-CC25870-CASHIN | 800.00 |
| 2/13 | Deposit LOS ANGELES-118530-CLOUD38010-CASHIN | 940.00 |
| 2/13 | Deposit LOS ANGELES-121588-CLOUD37970-CASHIN | 417.00 |
| 2/13 | Deposit LOS ANGELES-101524-CC13870-CASHIN | 210.00 |
| 2/13 | Deposit LOS ANGELES-117085-1170850-CASHIN | 6,100.00 |
| 2/13 | Deposit LOS ANGELES-121414-CLOUD36780-CASHIN | 1,000.00 |
| 2/13 | Deposit LOS ANGELES-121573-CC61820-CASHIN | 2,740.00 |
| 2/13 | Deposit LOS ANGELES-103032-1030320-CASHIN | 3,275.00 |
| 2/13 | Deposit LOS ANGELES-101491-1014910-CASHIN | 15,000.00 |
| 2/13 | Deposit SAN FRAN-113885-CC22470-CASHIN | 60.00 |
| 2/13 | Deposit SAN FRAN-104176-CC4580-CASHIN | 14,800.00 |
| 2/13 | Deposit DENVER-108573-CLOUD14560-CASHIN | 760.00 |
| 2/13 | Deposit DENVER-108578-CLOUD16570-CASHIN | 20.00 |



**990 N. Woodland Blvd.**
**DeLand FL 32720**
**1-855-4SURETY**

**CASH CLOUD INC**                                                    **Page 23 of 103**
**03/01/2023**                                                        Account ████████4665

## Deposits and other Credits (continued)

| Date | Description | Amount $ |
|------|-------------|----------|
| 2/13 | Deposit DENVER-108580-CLOUD14600-CASHIN | 220.00 |
| 2/13 | Deposit DENVER-108442-CLOUD10560-CASHIN | 2,055.00 |
| 2/13 | Deposit DENVER-108296-NCLOUD9820-CASHIN | 200.00 |
| 2/13 | Deposit DENVER-108227-1082270-CASHIN | 220.00 |
| 2/13 | Deposit DENVER-108572-CLOUD14620-CASHIN | 2,980.00 |
| 2/13 | Deposit ALBUQUERQUE-124027-CLOUD41430-CASHIN | 350.00 |
| 2/13 | Deposit RENO-151369-CC47440-CASHIN | 50.00 |
| 2/13 | Deposit OMAHA-124323-CLOUD35510-CASHIN | 400.00 |
| 2/13 | Deposit OMAHA-144557-1445570-CASHIN | 1,750.00 |
| 2/13 | Deposit OMAHA-124344-CC35370-CASHIN | 14,150.00 |
| 2/13 | Deposit OMAHA-124343-CC27590-CASHIN | 7,700.00 |
| 2/13 | Deposit KANSAS CITY-103044-NCLOUD1950-CASHIN | 1,515.00 |
| 2/13 | Deposit ST.LOUIS-103367-CC3390-CASHIN | 10,240.00 |
| 2/13 | Deposit FAYETVILLE-104262-NCLOUD5720-CASHIN | 1,200.00 |
| 2/13 | Deposit ORL COMM-118037-CC28610-CASHIN | 27,690.00 |
| 2/13 | Deposit TAMPA-117622-CLOUD21230-CASHIN | 430.00 |
| 2/13 | Deposit JACKSON MS-113815-1138150-CASHIN | 1,200.00 |
| 2/13 | Deposit OKLAHOMA-115344-CLOUD17100-CASHIN | 4,400.00 |
| 2/13 | Deposit OKLAHOMA-115348-CLOUD15640-CASHIN | 2,400.00 |
| 2/13 | Deposit ATLANTA-126916-CLOUD51300-CASHIN | 3,210.00 |
| 2/13 | Deposit DALLAS-125441-CLOUD39540-CASHIN | 120.00 |
| 2/13 | Deposit LUBBOCK-120154-cloud24830-CASHIN | 860.00 |
| 2/13 | Deposit LUBBOCK-120030-CC24690-CASHIN | 160.00 |
| 2/13 | Deposit LUBBOCK-128219-CLOUD52330-CASHIN | 170.00 |
| 2/13 | Deposit LUBBOCK-127331-CLOUD41080-CASHIN | 14,565.00 |
| 2/13 | Deposit LUBBOCK-124376-CLOUD23060-CASHIN | 11,155.00 |
| 2/13 | Deposit SPRINGFIELD-103824-3620-CASHIN | 50.00 |
| 2/13 | Deposit PENNSAUKEN-115447-CC26850-CASHIN | 12,500.00 |
| 2/13 | Deposit PENNSAUKEN-115426-CC20740-CASHIN | 80.00 |
| 2/13 | Deposit PENNSAUKEN-115414-CC25760-CASHIN | 250.00 |
| 2/13 | Deposit DETROIT-107891-7400-CASHIN | 890.00 |
| 2/13 | Deposit DETROIT-104106-CC6760-CASHIN | 550.00 |
| 2/13 | Deposit GRAND RAPID-118895-CC37170-CASHIN | 685.00 |
| 2/13 | Deposit GRAND RAPID-103829-NCLOUD3640-CASHIN | 3,520.00 |
| 2/13 | Deposit GRAND RAPID-104225-NCLOUD6180-CASHIN | 21,300.00 |
| 2/13 | Deposit CHICAGO-118186-CC20460-CASHIN | 235.00 |
| 2/13 | Deposit PITTSBURGH-117228-CLOUD20850-CASHIN | 250.00 |
| 2/13 | Deposit CLEVELAND-103860-NCLOUD6040-CASHIN | 1,330.00 |
| 2/13 | Deposit ST PAUL MN-120405-CLOUD52180-CASHIN | 250.00 |
| 2/13 | Deposit ST PAUL MN-122956-CC28470-CASHIN | 560.00 |



990 N. Woodland Blvd.
DeLand FL 32720
1-855-4SURETY

**CASH CLOUD INC**

**Page 24 of 103**

03/01/2023

Account ▮▮▮▮▮4665

## Deposits and other Credits (continued)

| Date | Description | Amount $ |
|------|-------------|---------:|
| 2/13 | Deposit ST PAUL MN-122930-CC28410-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,200.00 |
| 2/13 | Deposit ST PAUL MN-122965-CLOUD21650-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 250.00 |
| 2/13 | Deposit ST PAUL MN-122957-CLOUD28490-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 100.00 |
| 2/13 | Deposit ST PAUL MN-139545-1395450-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 44,610.00 |
| 2/13 | Deposit ST PAUL MN-119790-CLOUD24360-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,455.00 |
| 2/13 | Deposit ST PAUL MN-120406-CC32730-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,695.00 |
| 2/13 | Deposit ST PAUL MN-118181-CLOUD28440-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,500.00 |
| 2/13 | Deposit ST PAUL MN-120401-CC27480-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,530.00 |
| 2/13 | Deposit ST PAUL MN-120833-CLOUD28370-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,755.00 |
| 2/13 | Deposit ST PAUL MN-120401-CC27480-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5,650.00 |
| 2/13 | Deposit ST PAUL MN-120836-CC28340-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,000.00 |
| 2/13 | Deposit GREEN BAY-108706-1087060-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 510.00 |
| 2/13 | Credit Transfr High Balance Transfer FROM CHK Account 4804 . . . . . . . . . . . . . . . . . . . . . . . . . | 219,738.00 |
| 2/14 | Deposit TEMPE-CC243-CC2430-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 16.00 |
| 2/14 | Deposit LOS ANGELES-118452-CLOUD37930-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,120.00 |
| 2/14 | Deposit LOS ANGELES-101496-CC30640-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,288.00 |
| 2/14 | Deposit LOS ANGELES-118526-CLOUD30460-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,102.00 |
| 2/14 | Deposit LOS ANGELES-104245-1042450-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6,500.00 |
| 2/14 | Deposit LOS ANGELES-103574-ncloud4950-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 640.00 |
| 2/14 | Deposit LOS ANGELES-101503-1015030-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,217.00 |
| 2/14 | Deposit LOS ANGELES-101461-1014610-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 110.00 |
| 2/14 | Deposit LOS ANGELES-108165-1081650-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 380.00 |
| 2/14 | Deposit LOS ANGELES-108469-1084690-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 19,500.00 |
| 2/14 | Deposit SAN FRAN-155947-48368.USA0-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 33,970.00 |
| 2/14 | Deposit SAN FRAN-116450-CLOUD27850-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,340.00 |
| 2/14 | Deposit SAN FRAN-103705-CC11300-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4,075.00 |
| 2/14 | Deposit DENVER-108576-CLOUD16610-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 207.00 |
| 2/14 | Deposit DAVENPORT-108876-1088760-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 620.00 |
| 2/14 | Deposit WICHITA-124546-1245460-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,960.00 |
| 2/14 | Deposit JACKSONVILL-103391-CC62770-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6,500.00 |
| 2/14 | Deposit RALEIGH-108604-CC55150-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,860.00 |
| 2/14 | Deposit TULSA OK-103321-NCLOUD4300-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,595.00 |
| 2/14 | Deposit CHATTANOOGA-126824-CC50910-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 11,900.00 |
| 2/14 | Deposit NASHVILLE-103360-NCLOUD6100-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,200.00 |
| 2/14 | Deposit NASHVILLE-103356-NCLOUD6170-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 8,650.00 |
| 2/14 | Deposit DALLAS-108676-CC13800-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,100.00 |
| 2/14 | Deposit DALLAS-108021-7910-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,060.00 |
| 2/14 | Deposit DALLAS-108025-8170-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,250.00 |
| 2/14 | Deposit HOUSTON-120377-CC17410-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 537.00 |
| 2/14 | Deposit HOUSTON-120385-CC17740-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 120.00 |



**990 N. Woodland Blvd.**
**DeLand FL 32720**
**1-855-4SURETY**

**CASH CLOUD INC**

**03/01/2023**

**Page 25 of 103**

**Account** ████**4665**

## Deposits and other Credits (continued)

| Date | Description | Amount $ |
|------|-------------|----------|
| 2/14 | Deposit HOUSTON-120392-CC17670-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,305.00 |
| 2/14 | Deposit HOUSTON-120354-CC16730-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 500.00 |
| 2/14 | Deposit HOUSTON-120285-CC17590-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 650.00 |
| 2/14 | Deposit HOUSTON-120270-CC20010-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,275.00 |
| 2/14 | Deposit LUBBOCK-128215-CLOUD52080-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 150.00 |
| 2/14 | Deposit LUBBOCK-103273-NCLOUD5540-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 200.00 |
| 2/14 | Deposit LUBBOCK-120011-cloud16490-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,062.00 |
| 2/14 | Deposit SPRINGFIELD-103760-CC3610-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5,300.00 |
| 2/14 | Deposit PENNSAUKEN-115446-CC20730-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 800.00 |
| 2/14 | Deposit PENNSAUKEN-115424-CC25180-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,700.00 |
| 2/14 | Deposit PENNSAUKEN-115434-CC25110-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,850.00 |
| 2/14 | Deposit DETROIT-104073-NCLOUD6720-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 80.00 |
| 2/14 | Deposit PITTSBURGH-109020-CC11500-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 11,395.00 |
| 2/14 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 32,800.00 |
| 2/14 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 33,555.00 |
| 2/14 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 14,700.00 |
| 2/14 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 380.00 |
| 2/14 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 813.00 |
| 2/14 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,100.00 |
| 2/14 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 345.00 |
| 2/14 | Deposit $100 OVER TRACKING # EI550174538US . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,120.00 |
| 2/14 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 14,970.00 |
| 2/14 | Deposit $700 OVER TRACKING # EI532575441US . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4,210.00 |
| 2/14 | Deposit $700 OVER TRACKING # EI532575441US . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,400.00 |
| 2/14 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,100.00 |
| 2/14 | Deposit $100 OVER TRACKING # EI532575441US . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 9,520.00 |
| 2/14 | Credit Transfr Surety Bank Refund - UCC Termination Overage | 42.00 |
| 2/14 | Deposit $1300 SHORT TRACKING # 9570106621463044672849 . . . . . . . . . . . . . . . . . . . . . . . . . . | 4,560.00 |
| 2/14 | Deposit $5665 SHORT TRACKING # 9570106621463044672849 . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,940.00 |
| 2/14 | Deposit $1080 SHORT TRACKING # 9570106621463044672849 . . . . . . . . . . . . . . . . . . . . . . . . . . | 5,650.00 |
| 2/14 | Deposit $1005 SHORT TRACKING # 9570106621463044672849 . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,795.00 |
| 2/14 | Deposit $1600 SHORT TRACKING # 9570106621463044672849 . . . . . . . . . . . . . . . . . . . . . . . . . . | 6,400.00 |
| 2/14 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,180.00 |
| 2/14 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5,000.00 |
| 2/14 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4,720.00 |
| 2/14 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4,630.00 |
| 2/14 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5,900.00 |
| 2/14 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 13,985.00 |
| 2/14 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4,200.00 |



990 N. Woodland Blvd.
DeLand FL 32720
1-855-4SURETY

**CASH CLOUD INC**                                                                     **Page 26 of 103**
**03/01/2023**                                                                      Account ▇▇▇▇▇4665

## Deposits and other Credits (continued)

| Date | Description | Amount $ |
|------|-------------|---------:|
| 2/14 | Deposit | 3,670.00 |
| 2/14 | Deposit | 3,865.00 |
| 2/14 | Deposit $400 SHORT TRACKING # EI420415351US | 14,520.00 |
| 2/14 | Deposit $30 OVER - EI 532 575 469 US | 3,205.00 |
| 2/14 | Deposit | 2,923.00 |
| 2/14 | Deposit | 5,495.00 |
| 2/14 | Deposit | 5,705.00 |
| 2/14 | Deposit | 2,000.00 |
| 2/14 | Deposit | 2,310.00 |
| 2/14 | Deposit | 9,740.00 |
| 2/14 | Deposit | 9,450.00 |
| 2/14 | Deposit $396 OVER TRACKING # EI105676881US | 8,006.00 |
| 2/14 | Deposit | 4,228.00 |
| 2/14 | Deposit | 8,660.00 |
| 2/14 | Deposit | 2,535.00 |
| 2/14 | Deposit | 5,705.00 |
| 2/14 | Deposit | 2,325.00 |
| 2/14 | Deposit | 2,275.00 |
| 2/14 | Deposit | 25,950.00 |
| 2/14 | Deposit | 2,571.00 |
| 2/14 | Deposit $400 SHORT - 9581 7066 3161 3043 3708 63 | 36,700.00 |
| 2/14 | Deposit | 3,154.00 |
| 2/14 | Deposit | 2,900.00 |
| 2/14 | Deposit | 210.00 |
| 2/15 | Deposit TEMPE-108143-CC43440-CASHIN | 700.00 |
| 2/15 | Deposit TEMPE-103535-CC3280-CASHIN | 4,700.00 |
| 2/15 | Deposit TEMPE-103767-CC3270-CASHIN | 8,685.00 |
| 2/15 | Deposit TEMPE-108713-NCLOUD9430-CASHIN | 1,200.00 |
| 2/15 | Deposit TEMPE-103526-CC3260-CASHIN | 13,990.00 |
| 2/15 | Deposit FRESNO-103825-ncloud3580-CASHIN | 2,795.00 |
| 2/15 | Deposit FRESNO-103592-ncloud8070-CASHIN | 4,019.00 |
| 2/15 | Deposit FRESNO-101500-145219USA0-CASHIN | 15.00 |
| 2/15 | Deposit FRESNO-108483-1084830-CASHIN | 831.00 |
| 2/15 | Deposit LOS ANGELES-101446-CC13970-CASHIN | 670.00 |
| 2/15 | Deposit LOS ANGELES-121203-CC61770-CASHIN | 15,880.00 |
| 2/15 | Deposit LOS ANGELES-101530-1015300-CASHIN | 3,070.00 |
| 2/15 | Deposit LOS ANGELES-101456-1014560-CASHIN | 4,695.00 |
| 2/15 | Deposit LOS ANGELES-101543-45264.USA0-CASHIN | 2,468.00 |
| 2/15 | Deposit SAN FRAN-104176-CC4580-CASHIN | 33,520.00 |
| 2/15 | Deposit SAN FRAN-119767-CLOUD33830-CASHIN | 10,300.00 |



**990 N. Woodland Blvd.**
**DeLand FL 32720**
**1-855-4SURETY**

### Deposits and other Credits (continued)

| Date | Description | Amount $ |
|------|-------------|---------:|
| 2/15 | Deposit DENVER-108261-CLOUD10270-CASHIN | 16,195.00 |
| 2/15 | Deposit DENVER-108236-NCLOUD9810-CASHIN | 3,600.00 |
| 2/15 | Deposit DENVER-108577-CLOUD14500-CASHIN | 150.00 |
| 2/15 | Deposit DENVER-COINCLOUD422-NCLOUD4220-CASHIN | 360.00 |
| 2/15 | Deposit DENVER-COINCLOUD421-NCLOUD4210-CASHIN | 1,010.00 |
| 2/15 | Deposit ALBUQUERQUE-124309-CLOUD34660-CASHIN | 464.00 |
| 2/15 | Deposit ST.LOUIS-103817-CC3410-CASHIN | 5,490.00 |
| 2/15 | Deposit FAYETVILLE-104262-NCLOUD5720-CASHIN | 23,400.00 |
| 2/15 | Deposit FAYETVILLE-103380-NCLOUD2490-CASHIN | 2,420.00 |
| 2/15 | Deposit JACKSONVILL-104083-CLOUD36300-CASHIN | 380.00 |
| 2/15 | Deposit JACKSONVILL-125739-CLOUD36470-CASHIN | 670.00 |
| 2/15 | Deposit RALEIGH-COINCLOUD343-3430-CASHIN | 860.00 |
| 2/15 | Deposit RALEIGH-108604-CC55150-CASHIN | 70.00 |
| 2/15 | Deposit OKLAHOMA-119174-CC34500-CASHIN | 440.00 |
| 2/15 | Deposit OKLAHOMA-120185-CC16020-CASHIN | 700.00 |
| 2/15 | Deposit OKLAHOMA-103510-NCLOUD4260-CASHIN | 3,703.00 |
| 2/15 | Deposit OKLAHOMA-101629-NCLOUD6790-CASHIN | 800.00 |
| 2/15 | Deposit TULSA OK-113875-CC17540-CASHIN | 170.00 |
| 2/15 | Deposit 108878-CC11940-CASHIN | 2,920.00 |
| 2/15 | Deposit LOUISVILLE-101436-NCLOUD5280-CASHIN | 1,600.00 |
| 2/15 | Deposit MEMPHIS TN-104268-NCLOUD5510-CASHIN | 5.00 |
| 2/15 | Deposit DALLAS-108007-7870-CASHIN | 11,810.00 |
| 2/15 | Deposit DALLAS-104338-7240-CASHIN | 1,100.00 |
| 2/15 | Deposit DALLAS-103136-CC25770-CASHIN | 7,087.00 |
| 2/15 | Deposit DALLAS-104346-NCLOUD6900-CASHIN | 2,730.00 |
| 2/15 | Deposit DALLAS-104332-NCLOUD6960-CASHIN | 535.00 |
| 2/15 | Deposit DALLAS-119105-CC19660-CASHIN | 300.00 |
| 2/15 | Deposit DALLAS-103140-3070-CASHIN | 447.00 |
| 2/15 | Deposit DALLAS-108191-CLOUD12740-CASHIN | 200.00 |
| 2/15 | Deposit DALLAS-103146-NCLOUD3820-CASHIN | 2,000.00 |
| 2/15 | Deposit DALLAS-108690-CLOUD16360-CASHIN | 1,288.00 |
| 2/15 | Deposit DALLAS-103143-CC14460-CASHIN | 520.00 |
| 2/15 | Deposit DALLAS-124425-CLOUD16250-CASHIN | 205.00 |
| 2/15 | Deposit HOUSTON-125370-CLOUD31320-CASHIN | 610.00 |
| 2/15 | Deposit HOUSTON-108358-CLOUD13520-CASHIN | 1,005.00 |
| 2/15 | Deposit HOUSTON-120355-CC17040-CASHIN | 3,350.00 |
| 2/15 | Deposit HOUSTON-120343-CC19160-CASHIN | 300.00 |
| 2/15 | Deposit LUBBOCK-119757-cloud20350-CASHIN | 1,500.00 |
| 2/15 | Deposit LUBBOCK-103273-NCLOUD5540-CASHIN | 210.00 |
| 2/15 | Deposit LUBBOCK-119724-CC3960-CASHIN | 55.00 |



990 N. Woodland Blvd.
DeLand FL 32720
1-855-4SURETY

**CASH CLOUD INC**

03/01/2023

## Deposits and other Credits (continued)

| Date | Description | Amount $ |
|---|---|---|
| 2/15 | Deposit LUBBOCK-119705-cloud15400-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,600.00 |
| 2/15 | Deposit LUBBOCK-120216-CC23130-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 120.00 |
| 2/15 | Deposit LUBBOCK-120175-cloud16620-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 200.00 |
| 2/15 | Deposit GRAND RAPID-104243-NCLOUD6200-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4,545.00 |
| 2/15 | Deposit CHICAGO-108285-NCLOUD9830-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5.00 |
| 2/15 | Deposit CHICAGO-108200-CLOUD10660-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 385.00 |
| 2/15 | Deposit INDY-104230-NCLOUD5360-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 9,505.00 |
| 2/15 | Deposit INDY-104229-NCLOUD5380-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 300.00 |
| 2/15 | Deposit PITTSBURGH-117316-CC26610-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 120.00 |
| 2/15 | Deposit PITTSBURGH-103956-NCLOUD4480-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,200.00 |
| 2/15 | Deposit PITTSBURGH-103948-NCLOUD4490-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5.00 |
| 2/15 | Deposit PITTSBURGH-116969-CLOUD26890-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 9,300.00 |
| 2/15 | Deposit PITTSBURGH-117232-CLOUD26750-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 220.00 |
| 2/15 | Deposit RICHMOND VA-120244-CLOUD27370-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,230.00 |
| 2/15 | Deposit BALTIMORE-103957-CC4470-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,460.00 |
| 2/15 | Deposit CINCINATTI-103931-NCLOUD5790-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5,025.00 |
| 2/15 | Deposit CLEVELAND-103872-NCLOUD5200-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 195.00 |
| 2/15 | Deposit CLEVELAND-103875-NCLOUD5680-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,820.00 |
| 2/15 | Deposit GREEN BAY-108706-1087060-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4,160.00 |
| 2/15 | Deposit MILWAUKEE-103803-NCLOUD5830-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 230.00 |
| 2/15 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 25,005.00 |
| 2/15 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5,000.00 |
| 2/15 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 16,760.00 |
| 2/15 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,350.00 |
| 2/15 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 35,500.00 |
| 2/15 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6,600.00 |
| 2/15 | Deposit $100 SHORT TRACKING # 9581706659763044189233 . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,455.00 |
| 2/15 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 7,150.00 |
| 2/15 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5,670.00 |
| 2/15 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4,500.00 |
| 2/15 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,140.00 |
| 2/15 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5,045.00 |
| 2/15 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 8,760.00 |
| 2/15 | Deposit $12,750 OVER TRACKING #9581706653113044287037 . . . . . . . . . . . . . . . . . . . . . . . . . . | 30,100.00 |
| 2/15 | Deposit $300 OVER TRACKING #9581706653113044287037 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 30,200.00 |
| 2/15 | Deposit $130 OVER TRACKING # 9581706653113044287044 . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,994.00 |
| 2/15 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,200.00 |
| 2/15 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 13,000.00 |
| 2/15 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5,290.00 |
| 2/15 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,120.00 |



**990 N. Woodland Blvd.**
**DeLand FL 32720**
**1-855-4SURETY**

**CASH CLOUD INC**
03/01/2023

**Page 29 of 103**
Account ██████4665

## Deposits and other Credits (continued)

| Date | Description | Amount $ |
|------|-------------|---------:|
| 2/15 | Deposit | 3,870.00 |
| 2/15 | Deposit | 10,250.00 |
| 2/15 | Deposit | 4,800.00 |
| 2/15 | Deposit | 2,622.00 |
| 2/15 | Deposit $2,700 SHORT TRACKING # EI397776376US | 20,300.00 |
| 2/15 | Deposit | 9,300.00 |
| 2/15 | Deposit $900 SHORT TRACKING # EI420415365US | 49,100.00 |
| 2/16 | Deposit FRESNO-108459-1084590-CASHIN | 3,625.00 |
| 2/16 | Deposit LOS ANGELES-155270-CC1552700-CASHIN | 260.00 |
| 2/16 | Deposit LOS ANGELES-101425-CC320-CASHIN | 120.00 |
| 2/16 | Deposit LOS ANGELES-104392-CC26160-CASHIN | 5.00 |
| 2/16 | Deposit LOS ANGELES-101456-1014560-CASHIN | 5.00 |
| 2/16 | Deposit SAN FRAN-104170-CC40590-CASHIN | 670.00 |
| 2/16 | Deposit SAN FRAN-108149-CC9140-CASHIN | 180.00 |
| 2/16 | Deposit DENVER-119327-CLOUD34950-CASHIN | 4,860.00 |
| 2/16 | Deposit ALBUQUERQUE-123931-CLOUD34820-CASHIN | 6,330.00 |
| 2/16 | Deposit ALBUQUERQUE-123933-CLOUD41610-CASHIN | 500.00 |
| 2/16 | Deposit ALBUQUERQUE-123932-CLOUD34620-CASHIN | 840.00 |
| 2/16 | Deposit LAS VEGAS-108063-8360-CASHIN | 5.00 |
| 2/16 | Deposit LAS VEGAS-108064-9040-CASHIN | 420.00 |
| 2/16 | Deposit OMAHA-124580-CC40170-CASHIN | 4,632.00 |
| 2/16 | Deposit OMAHA-124577-CLOUD40080-CASHIN | 17,332.00 |
| 2/16 | Deposit OMAHA-145515-1455150-CASHIN | 13,440.00 |
| 2/16 | Deposit FAYETVILLE-104262-NCLOUD5720-CASHIN | 18,900.00 |
| 2/16 | Deposit TAMPA-120566-CLOUD21280-CASHIN | 140.00 |
| 2/16 | Deposit CHARLOTTE-103219-NCLOUD3050-CASHIN | 11,940.00 |
| 2/16 | Deposit CHARLOTTE-103227-NCLOUD3510-CASHIN | 50.00 |
| 2/16 | Deposit OKLAHOMA-119182-CLOUD33810-CASHIN | 1,170.00 |
| 2/16 | Deposit OKLAHOMA-119180-CLOUD33770-CASHIN | 4,105.00 |
| 2/16 | Deposit OKLAHOMA-115349-CLOUD20090-CASHIN | 880.00 |
| 2/16 | Deposit OKLAHOMA-119179-CLOUD33780-CASHIN | 4,560.00 |
| 2/16 | Deposit OKLAHOMA-115351-CLOUD15310-CASHIN | 1,220.00 |
| 2/16 | Deposit TULSA OK-104181-NCLOUD4670-CASHIN | 100.00 |
| 2/16 | Deposit TULSA OK-103321-NCLOUD4300-CASHIN | 295.00 |
| 2/16 | Deposit NASHVILLE-103359-NCLOUD6160-CASHIN | 11,506.00 |
| 2/16 | Deposit ATLANTA-125913-CLOUD36390-CASHIN | 5,750.00 |
| 2/16 | Deposit DALLAS-108103-NCLOUD9280-CASHIN | 150.00 |
| 2/16 | Deposit DALLAS-108076-NCLOUD8550-CASHIN | 100.00 |
| 2/16 | Deposit DALLAS-108040-8180-CASHIN | 265.00 |
| 2/16 | Deposit DALLAS-103550-NCLOUD4790-CASHIN | 1,805.00 |



990 N. Woodland Blvd.
DeLand FL 32720
1-855-4SURETY

**CASH CLOUD INC**

**03/01/2023**

## Deposits and other Credits (continued)

| Date | Description | Amount $ |
|------|-------------|---------:|
| 2/16 | Deposit DALLAS-108568-1085680-CASHIN | 10.00 |
| 2/16 | Deposit DALLAS-104372-NCLOUD5950-CASHIN | 6,617.00 |
| 2/16 | Deposit DALLAS-103818-NCLOUD3530-CASHIN | 60.00 |
| 2/16 | Deposit DALLAS-120017-CC17980-CASHIN | 300.00 |
| 2/16 | Deposit DALLAS-119977-CLOUD18380-CASHIN | 80.00 |
| 2/16 | Deposit DALLAS-119985-CLOUD19570-CASHIN | 360.00 |
| 2/16 | Deposit DALLAS-108570-1085700-CASHIN | 150.00 |
| 2/16 | Deposit HOUSTON-120385-CC17740-CASHIN | 12,800.00 |
| 2/16 | Deposit HOUSTON-120387-CC17400-CASHIN | 460.00 |
| 2/16 | Deposit HOUSTON-119791-CLOUD16380-CASHIN | 900.00 |
| 2/16 | Deposit HOUSTON-COINCLOUD405-4050-CASHIN | 417.00 |
| 2/16 | Deposit LUBBOCK-120031-CC29110-CASHIN | 10,135.00 |
| 2/16 | Deposit LUBBOCK-124549-CLOUD23900-CASHIN | 10,225.00 |
| 2/16 | Deposit LUBBOCK-124428-CLOUD22800-CASHIN | 500.00 |
| 2/16 | Deposit LUBBOCK-124317-CLOUD24880-CASHIN | 40.00 |
| 2/16 | Deposit LUBBOCK-120034-CC34240-CASHIN | 380.00 |
| 2/16 | Deposit LUBBOCK-120005-CC23890-CASHIN | 2,650.00 |
| 2/16 | Deposit LUBBOCK-124441-CLOUD37340-CASHIN | 100.00 |
| 2/16 | Deposit LUBBOCK-120200-cloud29440-CASHIN | 320.00 |
| 2/16 | Deposit LUBBOCK-119785-CC29350-CASHIN | 1,500.00 |
| 2/16 | Deposit LUBBOCK-120168-CC34400-CASHIN | 500.00 |
| 2/16 | Deposit SAN ANTONIO-108072-1080720-CASHIN | 9.00 |
| 2/16 | Deposit SPRINGFIELD-103760-CC3610-CASHIN | 6,100.00 |
| 2/16 | Deposit PENNSAUKEN-116086-CC26810-CASHIN | 1,783.00 |
| 2/16 | Deposit PENNSAUKEN-103478-CC4720-CASHIN | 1,400.00 |
| 2/16 | Deposit DETROIT-120240-CLOUD36520-CASHIN | 200.00 |
| 2/16 | Deposit BLOOMINGTON-130222-CLOUD48990-CASHIN | 10.00 |
| 2/16 | Deposit CLEVELAND-103897-CC5580-CASHIN | 2,380.00 |
| 2/16 | Deposit CLEVELAND-103876-NCLOUD5250-CASHIN | 2,615.00 |
| 2/16 | Deposit ST PAUL MN-122968-CC28290-CASHIN | 5,073.00 |
| 2/16 | Deposit ST PAUL MN-122953-CLOUD28400-CASHIN | 21.00 |
| 2/16 | Deposit ST PAUL MN-122971-CC28330-CASHIN | 6,920.00 |
| 2/16 | Deposit ST PAUL MN-122964-CC24380-CASHIN | 5,028.00 |
| 2/16 | Deposit ST PAUL MN-122946-CLOUD28430-CASHIN | 980.00 |
| 2/16 | Deposit ST PAUL MN-122940-CLOUD21700-CASHIN | 2,535.00 |
| 2/16 | Deposit ST PAUL MN-122944-CLOUD28170-CASHIN | 19.00 |
| 2/16 | Deposit ST PAUL MN-101444-NCLOUD4130-CASHIN | 1,153.00 |
| 2/16 | Deposit ST PAUL MN-122961-CLOUD28100-CASHIN | 1,860.00 |
| 2/16 | Deposit ST PAUL MN-122927-CC28110-CASHIN | 560.00 |
| 2/16 | Deposit ST PAUL MN-123622-CC36020-CASHIN | 120.00 |



990 N. Woodland Blvd.
DeLand FL 32720
1-855-4SURETY

**CASH CLOUD INC**
03/01/2023

**Page 31 of 103**
Account ▮▮▮▮▮4665

## Deposits and other Credits (continued)

| Date | Description | Amount $ |
|------|-------------|---------:|
| 2/16 | Deposit ST PAUL MN-122972-CLOUD28230-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 690.00 |
| 2/16 | Deposit ST PAUL MN-114709-CC13460-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4,985.00 |
| 2/16 | Deposit ST PAUL MN-122967-CLOUD28130-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 196.00 |
| 2/16 | Deposit ST PAUL MN-122966-CC28140-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 740.00 |
| 2/16 | Deposit ST PAUL MN-122941-CC28270-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 50.00 |
| 2/16 | Deposit ST PAUL MN-117861-CC28930-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5.00 |
| 2/16 | Deposit ST PAUL MN-122943-CLOUD36210-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,345.00 |
| 2/16 | Deposit GREEN BAY-108704-CLOUD14650-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 280.00 |
| 2/16 | Deposit GREEN BAY-108754-CLOUD14370-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 11,095.00 |
| 2/16 | Deposit $60 short. TRACKING EI 622456725US . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 21,465.00 |
| 2/16 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5,805.00 |
| 2/16 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 7,520.00 |
| 2/16 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,197.00 |
| 2/16 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,757.00 |
| 2/16 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 10,870.00 |
| 2/16 | Deposit $11539 OVER. TRACKING EI595910936US . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 22,799.00 |
| 2/16 | Deposit $860 OVER TRACKING EI59590396US . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 7,630.00 |
| 2/16 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,000.00 |
| 2/16 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,560.00 |
| 2/16 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5,745.00 |
| 2/16 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5,470.00 |
| 2/16 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4,000.00 |
| 2/16 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4,270.00 |
| 2/16 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,577.00 |
| 2/16 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6,780.00 |
| 2/16 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 170.00 |
| 2/16 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6,223.00 |
| 2/16 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 900.00 |
| 2/16 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5,030.00 |
| 2/16 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,690.00 |
| 2/16 | Deposit $180 OVER TRACKING EI384649215US . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,280.00 |
| 2/16 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5,100.00 |
| 2/17 | Deposit TEMPE-103134-CC3220-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 65.00 |
| 2/17 | Deposit TEMPE-103519-CC3240-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,050.00 |
| 2/17 | Deposit TEMPE-108143-CC43440-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4,385.00 |
| 2/17 | Deposit TEMPE-103629-CC1690-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 340.00 |
| 2/17 | Deposit FRESNO-108477-CLOUD10840-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 400.00 |
| 2/17 | Deposit FRESNO-127337-cloud30680-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4.00 |
| 2/17 | Deposit DENVER-108409-1084090-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1.00 |
| 2/17 | Deposit DENVER-108409-1084090-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,445.00 |



990 N. Woodland Blvd.
DeLand FL 32720
1-855-4SURETY

**CASH CLOUD INC**

**Page 32 of 103**

03/01/2023

Account ▮▮▮▮4665

## Deposits and other Credits (continued)

| Date | Description | Amount $ |
|------|-------------|----------|
| 2/17 | Deposit DENVER-COINCLOUD512-NCLOUD5120-CASHIN | 3,100.00 |
| 2/17 | Deposit DENVER-108384-CLOUD13060-CASHIN | 1,590.00 |
| 2/17 | Deposit DENVER-108349-CC9790-CASHIN | 1,100.00 |
| 2/17 | Deposit ALBUQUERQUE-124030-CLOUD41450-CASHIN | 566.00 |
| 2/17 | Deposit ALBUQUERQUE-121326-CLOUD36650-CASHIN | 4,440.00 |
| 2/17 | Deposit LAS VEGAS-137514-1375140-CASHIN | 250.00 |
| 2/17 | Deposit RENO-151369-CC47440-CASHIN | 80.00 |
| 2/17 | Deposit OMAHA-146041-1460410-CASHIN | 830.00 |
| 2/17 | Deposit OMAHA-124344-CC35370-CASHIN | 24,230.00 |
| 2/17 | Deposit OMAHA-124343-CC27590-CASHIN | 11,400.00 |
| 2/17 | Deposit OMAHA-124344-CC35370-CASHIN | 560.00 |
| 2/17 | Deposit WICHITA-124544-1245440-CASHIN | 525.00 |
| 2/17 | Deposit KANSAS CITY-119518-CLOUD32600-CASHIN | 550.00 |
| 2/17 | Deposit KANSAS CITY-104450-NCLOUD6610-CASHIN | 130.00 |
| 2/17 | Deposit KANSAS CITY-103371-NCLOUD3400-CASHIN | 486.00 |
| 2/17 | Deposit KANSAS CITY-104436-NCLOUD6620-CASHIN | 4,050.00 |
| 2/17 | Deposit ST.LOUIS-113831-CC11340-CASHIN | 230.00 |
| 2/17 | Deposit ST.LOUIS-103370-CC3370-CASHIN | 4,057.00 |
| 2/17 | Deposit ST.LOUIS-119551-CLOUD32920-CASHIN | 40.00 |
| 2/17 | Deposit ST.LOUIS-103368-CLOUD12190-CASHIN | 20.00 |
| 2/17 | Deposit FAYETVILLE-119927-CLOUD27200-CASHIN | 19,100.00 |
| 2/17 | Deposit FAYETVILLE-123552-CC27260-CASHIN | 1,200.00 |
| 2/17 | Deposit MIAMI-127583-CC22720-CASHIN | 3,000.00 |
| 2/17 | Deposit MIAMI-123543-CLOUD32160-CASHIN | 1,802.00 |
| 2/17 | Deposit TULSA OK-104452-NCLOUD7500-CASHIN | 9,430.00 |
| 2/17 | Deposit TULSA OK-108715-CC11270-CASHIN | 40.00 |
| 2/17 | Deposit NASHVILLE-104403-NCLOUD6450-CASHIN | 6,580.00 |
| 2/17 | Deposit ATLANTA-101416-4850-CASHIN | 2,010.00 |
| 2/17 | Deposit ATLANTA-103236-4840-CASHIN | 11,455.00 |
| 2/17 | Deposit DALLAS-125627-CLOUD39780-CASHIN | 660.00 |
| 2/17 | Deposit DALLAS-103139-3100-CASHIN | 1,880.00 |
| 2/17 | Deposit DALLAS-108017-7890-CASHIN | 2,560.00 |
| 2/17 | Deposit DALLAS-124665-CLOUD18020-CASHIN | 960.00 |
| 2/17 | Deposit DALLAS-124630-CLOUD19970-CASHIN | 4,000.00 |
| 2/17 | Deposit DALLAS-108130-1081300-CASHIN | 60.00 |
| 2/17 | Deposit DALLAS-120191-CC16060-CASHIN | 3,560.00 |
| 2/17 | Deposit DALLAS-120193-CLOUD20130-CASHIN | 7,610.00 |
| 2/17 | Deposit DALLAS-108496-CLOUD11290-CASHIN | 1,400.00 |
| 2/17 | Deposit HOUSTON-120345-CC15460-CASHIN | 4,900.00 |
| 2/17 | Deposit HOUSTON-120267-CC16440-CASHIN | 560.00 |



**990 N. Woodland Blvd.**
**DeLand FL 32720**
**1-855-4SURETY**

**CASH CLOUD INC**
**03/01/2023**

**Page 33 of 103**
Account ▓▓▓▓4665

## Deposits and other Credits (continued)

| Date | Description | Amount $ |
|------|-------------|---------:|
| 2/17 | Deposit LUBBOCK-119972-CLOUD24600-CASHIN | 3,150.00 |
| 2/17 | Deposit LUBBOCK-119966-CC24920-CASHIN | 600.00 |
| 2/17 | Deposit LUBBOCK-120171-CC23670-CASHIN | 560.00 |
| 2/17 | Deposit LUBBOCK-119988-CC23990-CASHIN | 7,545.00 |
| 2/17 | Deposit LUBBOCK-125604-CC22890-CASHIN | 9,760.00 |
| 2/17 | Deposit LUBBOCK-128237-CLOUD52150-CASHIN | 480.00 |
| 2/17 | Deposit SPRINGFIELD-103759-3330-CASHIN | 18,820.00 |
| 2/17 | Deposit PENNSAUKEN-116088-CC26730-CASHIN | 1,390.00 |
| 2/17 | Deposit PENNSAUKEN-115404-CC25510-CASHIN | 1,600.00 |
| 2/17 | Deposit PENNSAUKEN-115447-CC26850-CASHIN | 250.00 |
| 2/17 | Deposit PENNSAUKEN-115400-CC22140-CASHIN | 200.00 |
| 2/17 | Deposit PENNSAUKEN-116085-CC26820-CASHIN | 1,010.00 |
| 2/17 | Deposit PENNSAUKEN-115407-CC26930-CASHIN | 13,890.00 |
| 2/17 | Deposit PENNSAUKEN-115413-CC26710-CASHIN | 600.00 |
| 2/17 | Deposit PENNSAUKEN-115440-CC21480-CASHIN | 100.00 |
| 2/17 | Deposit DETROIT-120370-CLOUD36530-CASHIN | 2,060.00 |
| 2/17 | Deposit DETROIT-104195-NCLOUD5730-CASHIN | 1,000.00 |
| 2/17 | Deposit DETROIT-104252-1042520-CASHIN | 478.00 |
| 2/17 | Deposit DETROIT-108131-CC6340-CASHIN | 360.00 |
| 2/17 | Deposit DETROIT-103830-NCLOUD3650-CASHIN | 5,650.00 |
| 2/17 | Deposit DETROIT-103827-CC3630-CASHIN | 100.00 |
| 2/17 | Deposit GRAND RAPID-119378-CLOUD36590-CASHIN | 10,265.00 |
| 2/17 | Deposit GRAND RAPID-104225-NCLOUD6180-CASHIN | 3,980.00 |
| 2/17 | Deposit BLOOMINGTON-108210-1082100-CASHIN | 300.00 |
| 2/17 | Deposit CHICAGO-122727-CC33890-CASHIN | 690.00 |
| 2/17 | Deposit CHICAGO-118441-CC8220-CASHIN | 2,790.00 |
| 2/17 | Deposit BALTIMORE-127207-CC39970-CASHIN | 22,600.00 |
| 2/17 | Deposit BALTIMORE-122491-CC37150-CASHIN | 510.00 |
| 2/17 | Deposit CINCINATTI-103932-NCLOUD5610-CASHIN | 100.00 |
| 2/17 | Deposit GREEN BAY-108701-CLOUD14870-CASHIN | 220.00 |
| 2/17 | Deposit GREEN BAY-122724-CLOUD35940-CASHIN | 1,300.00 |
| 2/17 | Deposit GREEN BAY-119116-CLOUD35020-CASHIN | 2,200.00 |
| 2/17 | Deposit | 7,260.00 |
| 2/17 | Deposit | 4,240.00 |
| 2/17 | Deposit | 2,000.00 |
| 2/17 | Deposit | 2,000.00 |
| 2/17 | Credit Transfr High Balance Transfer FROM CHK Account 4804 | 780.00 |
| 2/21 | Deposit TEMPE-101452-CC590-CASHIN | 4,790.00 |
| 2/21 | Deposit FRESNO-108472-1084720-CASHIN | 100.00 |
| 2/21 | Deposit FRESNO-108478-1084780-CASHIN | 14,000.00 |



990 N. Woodland Blvd.
DeLand FL 32720
1-855-4SURETY

**CASH CLOUD INC**

03/01/2023

## Deposits and other Credits (continued)

| Date | Description | Amount $ |
|------|-------------|---------:|
| 2/21 | Deposit LOS ANGELES-123313-CC37870-CASHIN | 350.00 |
| 2/21 | Deposit LOS ANGELES-123305-CC38040-CASHIN | 450.00 |
| 2/21 | Deposit LOS ANGELES-130225-cloud30670-CASHIN | 760.00 |
| 2/21 | Deposit LOS ANGELES-103903-CC26180-CASHIN | 950.00 |
| 2/21 | Deposit LOS ANGELES-121588-CLOUD37970-CASHIN | 10.00 |
| 2/21 | Deposit LOS ANGELES-101467-CC12510-CASHIN | 4,101.00 |
| 2/21 | Deposit LOS ANGELES-117085-1170850-CASHIN | 1,550.00 |
| 2/21 | Deposit LOS ANGELES-121399-CLOUD38120-CASHIN | 950.00 |
| 2/21 | Deposit LOS ANGELES-118515-CLOUD37830-CASHIN | 155.00 |
| 2/21 | Deposit LOS ANGELES-101530-1015300-CASHIN | 2,310.00 |
| 2/21 | Deposit LOS ANGELES-123306-CLOUD37940-CASHIN | 1,250.00 |
| 2/21 | Deposit LOS ANGELES-101460-1014600-CASHIN | 500.00 |
| 2/21 | Deposit LOS ANGELES-103032-1030320-CASHIN | 200.00 |
| 2/21 | Deposit LOS ANGELES-118513-46264.USA0-CASHIN | 11.00 |
| 2/21 | Deposit LOS ANGELES-101524-CC13870-CASHIN | 984.00 |
| 2/21 | Deposit LOS ANGELES-121573-CC61820-CASHIN | 80.00 |
| 2/21 | Deposit LOS ANGELES-101491-1014910-CASHIN | 25,050.00 |
| 2/21 | Deposit LOS ANGELES-103645-CC25870-CASHIN | 1,180.00 |
| 2/21 | Deposit LOS ANGELES-104245-1042450-CASHIN | 9,500.00 |
| 2/21 | Deposit LOS ANGELES-101496-CC30640-CASHIN | 16,915.00 |
| 2/21 | Deposit LOS ANGELES-120220-CC30330-CASHIN | 15.00 |
| 2/21 | Deposit LOS ANGELES-108485-1084850-CASHIN | 31,765.00 |
| 2/21 | Deposit LOS ANGELES-108758-CLOUD14150-CASHIN | 3,060.00 |
| 2/21 | Deposit LOS ANGELES-108453-1084530-CASHIN | 340.00 |
| 2/21 | Deposit LOS ANGELES-108484-1084840-CASHIN | 1,970.00 |
| 2/21 | Deposit SAN FRAN-104176-CC4580-CASHIN | 27,200.00 |
| 2/21 | Deposit SAN FRAN-113885-CC22470-CASHIN | 130.00 |
| 2/21 | Deposit DENVER-108296-NCLOUD9820-CASHIN | 190.00 |
| 2/21 | Deposit DENVER-108578-CLOUD16570-CASHIN | 12,600.00 |
| 2/21 | Deposit DENVER-108573-CLOUD14560-CASHIN | 60.00 |
| 2/21 | Deposit DENVER-108442-CLOUD10560-CASHIN | 202.00 |
| 2/21 | Deposit DENVER-125516-CLOUD40310-CASHIN | 4,000.00 |
| 2/21 | Deposit DENVER-108579-CLOUD14610-CASHIN | 50.00 |
| 2/21 | Deposit DENVER-108580-CLOUD14600-CASHIN | 120.00 |
| 2/21 | Deposit DENVER-108572-CLOUD14620-CASHIN | 250.00 |
| 2/21 | Deposit DENVER-COINCLOUD437-NCLOUD4370-CASHIN | 1,760.00 |
| 2/21 | Deposit ALBUQUERQUE-123130-CC40370-CASHIN | 1,560.00 |
| 2/21 | Deposit OMAHA-140990-CC36100-CASHIN | 1,000.00 |
| 2/21 | Deposit FAYETVILLE-104262-NCLOUD5720-CASHIN | 4,900.00 |
| 2/21 | Deposit JACKSONVILL-104083-CLOUD36300-CASHIN | 200.00 |



**990 N. Woodland Blvd.**
**DeLand FL 32720**
**1-855-4SURETY**

**CASH CLOUD INC**
03/01/2023

## Deposits and other Credits (continued)

| Date | Description | Amount $ |
|---|---|---|
| 2/21 | Deposit JACKSON MS-113815-1138150-CASHIN | 50.00 |
| 2/21 | Deposit RALEIGH-116082-CC14960-CASHIN | 5.00 |
| 2/21 | Deposit OKLAHOMA-115344-CLOUD17100-CASHIN | 2,415.00 |
| 2/21 | Deposit OKLAHOMA-115348-CLOUD15640-CASHIN | 400.00 |
| 2/21 | Deposit OKLAHOMA-119175-CC34490-CASHIN | 30.00 |
| 2/21 | Deposit TULSA OK-113875-CC17540-CASHIN | 640.00 |
| 2/21 | Deposit DALLAS-104349-7250-CASHIN | 5.00 |
| 2/21 | Deposit DALLAS-108676-CC13800-CASHIN | 1,615.00 |
| 2/21 | Deposit DALLAS-124448-CLOUD17320-CASHIN | 2,640.00 |
| 2/21 | Deposit LUBBOCK-128215-CLOUD52080-CASHIN | 1,020.00 |
| 2/21 | Deposit LUBBOCK-128214-CLOUD52100-CASHIN | 5,300.00 |
| 2/21 | Deposit LUBBOCK-127214-CLOUD50600-CASHIN | 372.00 |
| 2/21 | Deposit LUBBOCK-128219-CLOUD52330-CASHIN | 465.00 |
| 2/21 | Deposit LUBBOCK-119992-CC17500-CASHIN | 7,700.00 |
| 2/21 | Deposit LUBBOCK-120163-cloud15940-CASHIN | 1,940.00 |
| 2/21 | Deposit LUBBOCK-120030-CC24690-CASHIN | 600.00 |
| 2/21 | Deposit LUBBOCK-119944-cloud24860-CASHIN | 600.00 |
| 2/21 | Deposit LUBBOCK-119940-cloud24980-CASHIN | 1,650.00 |
| 2/21 | Deposit SPRINGFIELD-124809-CLOUD15010-CASHIN | 1,550.00 |
| 2/21 | Deposit SPRINGFIELD-103824-3620-CASHIN | 210.00 |
| 2/21 | Deposit SPRINGFIELD-COINCLOUD543-NCLOUD5430-CASHIN | 2,525.00 |
| 2/21 | Deposit SPRINGFIELD-124808-CLOUD15880-CASHIN | 23.00 |
| 2/21 | Deposit PENNSAUKEN-115414-CC25760-CASHIN | 2,389.00 |
| 2/21 | Deposit PENNSAUKEN-115447-CC26850-CASHIN | 50.00 |
| 2/21 | Deposit PENNSAUKEN-115435-CC26670-CASHIN | 500.00 |
| 2/21 | Deposit PENNSAUKEN-115408-CC26620-CASHIN | 4,940.00 |
| 2/21 | Deposit DETROIT-107891-7400-CASHIN | 1,420.00 |
| 2/21 | Deposit DETROIT-104106-CC6760-CASHIN | 1,476.00 |
| 2/21 | Deposit GRAND RAPID-103829-NCLOUD3640-CASHIN | 3,460.00 |
| 2/21 | Deposit GRAND RAPID-118895-CC37170-CASHIN | 200.00 |
| 2/21 | Deposit PITTSBURGH-117225-CLOUD26150-CASHIN | 1,100.00 |
| 2/21 | Deposit CINCINATTI-117930-CLOUD19810-CASHIN | 2,190.00 |
| 2/21 | Deposit GREEN BAY-108706-1087060-CASHIN | 735.00 |
| 2/21 | Deposit MILWAUKEE-103793-1037930-CASHIN | 10.00 |
| 2/21 | Deposit MILWAUKEE-126509-CLOUD42500-CASHIN | 670.00 |
| 2/21 | Deposit MILWAUKEE-COINCLOUD584-NCLOUD5840-CASHIN | 5,865.00 |
| 2/21 | Deposit MILWAUKEE-103794-7570-CASHIN | 500.00 |
| 2/21 | Deposit MILWAUKEE-117141-CLOUD23820-CASHIN | 962.00 |
| 2/22 | Deposit TEMPE-103767-CC3270-CASHIN | 8,400.00 |
| 2/22 | Deposit TEMPE-108631-CC11170-CASHIN | 925.00 |



990 N. Woodland Blvd.
DeLand FL 32720
1-855-4SURETY

**CASH CLOUD INC**
**03/01/2023**

**Page 36 of 103**
Account ▮▮▮▮4665

## Deposits and other Credits (continued)

| Date | Description | Amount $ |
|------|-------------|---------:|
| 2/22 | Deposit TEMPE-116352-CLOUD27870-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5.00 |
| 2/22 | Deposit TEMPE-108143-CC43440-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,320.00 |
| 2/22 | Deposit TEMPE-CC243-CC2430-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,575.00 |
| 2/22 | Deposit DENVER-108578-CLOUD16570-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 200.00 |
| 2/22 | Deposit DENVER-COINCLOUD421-NCLOUD4210-CASHIN . . . . . . . . . . . . . . . . . . . . . . . | 12.00 |
| 2/22 | Deposit DENVER-COINCLOUD422-NCLOUD4220-CASHIN . . . . . . . . . . . . . . . . . . . . . . . | 660.00 |
| 2/22 | Deposit DENVER-108577-CLOUD14500-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,020.00 |
| 2/22 | Deposit DAVENPORT-108876-1088760-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,015.00 |
| 2/22 | Deposit OMAHA-124577-CLOUD40080-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 440.00 |
| 2/22 | Deposit WICHITA-115346-1153460-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 38,060.00 |
| 2/22 | Deposit WICHITA-119922-1199220-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4,680.00 |
| 2/22 | Deposit KANSAS CITY-119516-CLOUD32670-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . | 15,930.00 |
| 2/22 | Deposit KANSAS CITY-117849-CLOUD24870-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . | 2,040.00 |
| 2/22 | Deposit KANSAS CITY-104334-NCLOUD5570-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . | 11,580.00 |
| 2/22 | Deposit ST.LOUIS-119064-CC35040-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,960.00 |
| 2/22 | Deposit ST.LOUIS-103367-CC3390-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 555.00 |
| 2/22 | Deposit ST.LOUIS-103817-CC3410-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 7,515.00 |
| 2/22 | Deposit JACKSONVILL-104083-CLOUD36300-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . | 100.00 |
| 2/22 | Deposit CHARLOTTE-108171-CC10070-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5.00 |
| 2/22 | Deposit CHARLOTTE-103189-NCLOUD3450-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . | 96.00 |
| 2/22 | Deposit CHARLOTTE-103219-NCLOUD3050-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . | 610.00 |
| 2/22 | Deposit RALEIGH-COINCLOUD343-3430-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,980.00 |
| 2/22 | Deposit RALEIGH-103711-CC54790-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 740.00 |
| 2/22 | Deposit OKLAHOMA-120204-CLOUD18910-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,960.00 |
| 2/22 | Deposit OKLAHOMA-120187-CLOUD18250-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . | 200.00 |
| 2/22 | Deposit OKLAHOMA-103537-CC25580-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 20,000.00 |
| 2/22 | Deposit TULSA OK-113875-CC17540-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,290.00 |
| 2/22 | Deposit TULSA OK-103321-NCLOUD4300-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . | 15,820.00 |
| 2/22 | Deposit 103025-NCLOUD4320-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,600.00 |
| 2/22 | Deposit 108878-CC11940-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5,600.00 |
| 2/22 | Deposit NASHVILLE-103356-NCLOUD6170-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . | 120.00 |
| 2/22 | Deposit NASHVILLE-103356-NCLOUD6170-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . | 9,575.00 |
| 2/22 | Deposit NASHVILLE-103360-NCLOUD6100-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . | 200.00 |
| 2/22 | Deposit ATLANTA-126934-CLOUD50940-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5.00 |
| 2/22 | Deposit DALLAS-104341-NCLOUD5980-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5,710.00 |
| 2/22 | Deposit DALLAS-108025-8170-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 800.00 |
| 2/22 | Deposit DALLAS-108021-7910-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 7,347.00 |
| 2/22 | Deposit DALLAS-108040-8180-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5.00 |
| 2/22 | Deposit DALLAS-135782-1357820-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6,110.00 |
| 2/22 | Deposit HOUSTON-120285-CC17590-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 300.00 |



990 N. Woodland Blvd.
DeLand FL 32720
1-855-4SURETY

**CASH CLOUD INC**
03/01/2023

## Deposits and other Credits (continued)

| Date | Description | Amount $ |
|------|-------------|---------:|
| 2/22 | Deposit HOUSTON-120270-CC20010-CASHIN | 1,110.00 |
| 2/22 | Deposit HOUSTON-120392-CC17670-CASHIN | 1,100.00 |
| 2/22 | Deposit HOUSTON-120385-CC17740-CASHIN | 8,800.00 |
| 2/22 | Deposit HOUSTON-120340-CC17760-CASHIN | 105.00 |
| 2/22 | Deposit HOUSTON-120362-CC17610-CASHIN | 560.00 |
| 2/22 | Deposit HOUSTON-120376-CC17800-CASHIN | 864.00 |
| 2/22 | Deposit HOUSTON-120343-CC19160-CASHIN | 210.00 |
| 2/22 | Deposit HOUSTON-120355-CC17040-CASHIN | 3,010.00 |
| 2/22 | Deposit HOUSTON-120376-CC17800-CASHIN | 200.00 |
| 2/22 | Deposit LUBBOCK-103273-NCLOUD5540-CASHIN | 3,180.00 |
| 2/22 | Deposit LUBBOCK-119993-cloud16700-CASHIN | 800.00 |
| 2/22 | Deposit LUBBOCK-120011-cloud16490-CASHIN | 6,869.00 |
| 2/22 | Deposit LUBBOCK-119753-cloud29050-CASHIN | 2,765.00 |
| 2/22 | Deposit LUBBOCK-120037-CC28980-CASHIN | 1,140.00 |
| 2/22 | Deposit LUBBOCK-119705-cloud15400-CASHIN | 850.00 |
| 2/22 | Deposit LUBBOCK-103273-NCLOUD5540-CASHIN | 200.00 |
| 2/22 | Deposit LUBBOCK-119754-CC22940-CASHIN | 1,100.00 |
| 2/22 | Deposit SAN ANTONIO-108907-CC24410-CASHIN | 5,932.00 |
| 2/22 | Deposit SPRINGFIELD-103760-CC3610-CASHIN | 4,120.00 |
| 2/22 | Deposit PENNSAUKEN-115409-CC25150-CASHIN | 960.00 |
| 2/22 | Deposit PENNSAUKEN-115395-CC25270-CASHIN | 480.00 |
| 2/22 | Deposit PENNSAUKEN-116083-CC20750-CASHIN | 84.00 |
| 2/22 | Deposit PENNSAUKEN-115424-CC25180-CASHIN | 400.00 |
| 2/22 | Deposit PENNSAUKEN-115434-CC25110-CASHIN | 200.00 |
| 2/22 | Deposit PENNSAUKEN-115399-CC20860-CASHIN | 304.00 |
| 2/22 | Deposit PENNSAUKEN-115404-CC25510-CASHIN | 700.00 |
| 2/22 | Deposit PENNSAUKEN-115417-CC20800-CASHIN | 20.00 |
| 2/22 | Deposit PENNSAUKEN-115400-CC22140-CASHIN | 1,800.00 |
| 2/22 | Deposit PENNSAUKEN-116088-CC26730-CASHIN | 1,100.00 |
| 2/22 | Deposit DETROIT-107886-7410-CASHIN | 600.00 |
| 2/22 | Deposit DETROIT-104073-NCLOUD6720-CASHIN | 300.00 |
| 2/22 | Deposit DETROIT-104195-NCLOUD5730-CASHIN | 21,075.00 |
| 2/22 | Deposit DETROIT-108565-CLOUD13130-CASHIN | 3,204.00 |
| 2/22 | Deposit GRAND RAPID-104243-NCLOUD6200-CASHIN | 7,287.00 |
| 2/22 | Deposit INDY-104230-NCLOUD5360-CASHIN | 42,300.00 |
| 2/22 | Deposit PITTSBURGH-117232-CLOUD26750-CASHIN | 160.00 |
| 2/22 | Deposit PITTSBURGH-116969-CLOUD26890-CASHIN | 4,410.00 |
| 2/22 | Deposit PITTSBURGH-103956-NCLOUD4480-CASHIN | 2,500.00 |
| 2/22 | Deposit RICHMOND VA-103406-NCLOUD5560-CASHIN | 1,920.00 |
| 2/22 | Deposit CINCINATTI-103931-NCLOUD5790-CASHIN | 1,000.00 |



990 N. Woodland Blvd.
DeLand FL 32720
1-855-4SURETY

**CASH CLOUD INC**                                                **Page 38 of 103**
**03/01/2023**                                                Account ███████4665

## Deposits and other Credits (continued)

| Date | Description | Amount $ |
|------|-------------|---------:|
| 2/22 | Deposit CLEVELAND-103860-NCLOUD6040-CASHIN | 2,702.00 |
| 2/22 | Deposit CLEVELAND-103874-NCLOUD6360-CASHIN | 760.00 |
| 2/22 | Deposit CLEVELAND-103872-NCLOUD5200-CASHIN | 204.00 |
| 2/22 | Deposit CLEVELAND-103875-NCLOUD5680-CASHIN | 12,555.00 |
| 2/22 | Deposit ST PAUL MN-122960-CC21530-CASHIN | 405.00 |
| 2/22 | Deposit ST PAUL MN-122943-CLOUD36210-CASHIN | 365.00 |
| 2/22 | Deposit ST PAUL MN-115325-CC25070-CASHIN | 37,500.00 |
| 2/22 | Deposit ST PAUL MN-120419-CC36250-CASHIN | 1,210.00 |
| 2/22 | Deposit ST PAUL MN-103771-NCLOUD4080-CASHIN | 1,840.00 |
| 2/22 | Deposit ST PAUL MN-122957-CLOUD28490-CASHIN | 1,423.00 |
| 2/22 | Deposit ST PAUL MN-120832-CC27750-CASHIN | 11,390.00 |
| 2/22 | Deposit ST PAUL MN-122953-CLOUD28400-CASHIN | 20.00 |
| 2/22 | Deposit ST PAUL MN-122950-CLOUD28300-CASHIN | 13,440.00 |
| 2/22 | Deposit ST PAUL MN-122946-CLOUD28430-CASHIN | 200.00 |
| 2/22 | Deposit ST PAUL MN-103764-NCLOUD5160-CASHIN | 2,600.00 |
| 2/22 | Deposit ST PAUL MN-114709-CC13460-CASHIN | 4,963.00 |
| 2/22 | Deposit ST PAUL MN-122968-CC28290-CASHIN | 1,705.00 |
| 2/22 | Deposit ST PAUL MN-122930-CC28410-CASHIN | 1,060.00 |
| 2/22 | Deposit ST PAUL MN-108056-4110-CASHIN | 1,125.00 |
| 2/22 | Deposit ST PAUL MN-117861-CC28930-CASHIN | 3,000.00 |
| 2/22 | Deposit ST PAUL MN-122964-CC24380-CASHIN | 10,440.00 |
| 2/22 | Deposit ST PAUL MN-122961-CLOUD28100-CASHIN | 705.00 |
| 2/22 | Deposit ST PAUL MN-122930-CC28410-CASHIN | 15.00 |
| 2/22 | Deposit ST PAUL MN-122956-CC28470-CASHIN | 2,895.00 |
| 2/22 | Deposit ST PAUL MN-122952-CLOUD28280-CASHIN | 2,300.00 |
| 2/22 | Deposit ST PAUL MN-122940-CLOUD21700-CASHIN | 620.00 |
| 2/22 | Deposit ST PAUL MN-122944-CLOUD28170-CASHIN | 890.00 |
| 2/22 | Deposit GREEN BAY-109001-0-CASHIN | 260.00 |
| 2/22 | Deposit | 3,790.00 |
| 2/22 | Deposit | 4,300.00 |
| 2/22 | Deposit | 15,420.00 |
| 2/22 | Deposit | 4,200.00 |
| 2/22 | Deposit | 3,035.00 |
| 2/22 | Deposit | 24,800.00 |
| 2/22 | Deposit | 10,632.00 |
| 2/22 | Deposit | 6,000.00 |
| 2/22 | Deposit | 2,180.00 |
| 2/22 | Deposit | 5,620.00 |
| 2/22 | Deposit | 3,046.00 |
| 2/22 | Deposit | 2,755.00 |



990 N. Woodland Blvd.
DeLand FL 32720
1-855-4SURETY

**CASH CLOUD INC**                                                        **Page 39 of 103**
**03/01/2023**                                                      Account ▆▆▆▆▆4665

## Deposits and other Credits (continued)

| Date | Description | Amount $ |
|------|-------------|---------:|
| 2/22 | Deposit | 3,650.00 |
| 2/22 | Deposit | 9,205.00 |
| 2/22 | Deposit | 400.00 |
| 2/22 | Deposit $6,644 SHORT TRACKING # 9570106623063048025801 | 7,361.00 |
| 2/22 | Deposit | 21,640.00 |
| 2/22 | Deposit | 12,451.00 |
| 2/22 | Deposit | 2,220.00 |
| 2/22 | Deposit | 4,900.00 |
| 2/22 | Deposit | 2,700.00 |
| 2/22 | Deposit | 1,800.00 |
| 2/22 | Deposit | 3,400.00 |
| 2/22 | Deposit | 370.00 |
| 2/22 | Deposit | 19,420.00 |
| 2/22 | Deposit | 17,280.00 |
| 2/22 | Deposit | 14,900.00 |
| 2/22 | Deposit | 5,330.00 |
| 2/22 | Deposit | 2,070.00 |
| 2/22 | Deposit $100 SHORT TRACKING # EI532575486US | 20,160.00 |
| 2/22 | Deposit $60 OVER TRACKING # EI532575486US | 11,100.00 |
| 2/22 | Deposit | 8,971.00 |
| 2/22 | Deposit $500 SHORT TRACKING # EI532575486US | 12,415.00 |
| 2/22 | Deposit $1000 over tracking 9581706596463052231574 | 3,000.00 |
| 2/22 | Deposit | 3,200.00 |
| 2/22 | Deposit | 2,000.00 |
| 2/22 | Deposit $20 over tracking 9581706596463052231574 | 3,550.00 |
| 2/22 | Deposit 655 OVER TRACKING # EL845016594US | 6,695.00 |
| 2/22 | Deposit | 12,500.00 |
| 2/22 | Deposit | 10,520.00 |
| 2/22 | Deposit | 17,740.00 |
| 2/22 | Deposit $50 OVER TRACKING # EL845016594US | 3,815.00 |
| 2/22 | Deposit | 6,250.00 |
| 2/22 | Deposit | 11,500.00 |
| 2/22 | Deposit | 11,500.00 |
| 2/22 | Deposit | 3,000.00 |
| 2/22 | Deposit | 3,345.00 |
| 2/22 | Deposit | 3,025.00 |
| 2/22 | Deposit | 2,593.00 |
| 2/22 | Deposit | 6,220.00 |
| 2/22 | Deposit $200 SHORT TRACKING # 9581706658013051302769 | 21,350.00 |
| 2/22 | Deposit $100 SHORT TRACKING # 9581706658013051302769 | 12,200.00 |



990 N. Woodland Blvd.
DeLand FL 32720
1-855-4SURETY

**CASH CLOUD INC**

**Page 40 of 103**

03/01/2023

Account ▮▮▮▮▮4665

## Deposits and other Credits (continued)

| Date | Description | Amount $ |
|------|-------------|----------|
| 2/22 | Deposit $100 OVER TRACKING # 9581706658013051302769 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 7,610.00 |
| 2/22 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 10,105.00 |
| 2/22 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,217.00 |
| 2/22 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,197.00 |
| 2/22 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 850.00 |
| 2/22 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 220.00 |
| 2/22 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 650.00 |
| 2/22 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 457.00 |
| 2/22 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 200.00 |
| 2/22 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 400.00 |
| 2/22 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 120.00 |
| 2/22 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 45.00 |
| 2/23 | Deposit FRESNO-108459-1084590-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 480.00 |
| 2/23 | Deposit LOS ANGELES-103574-ncloud4950-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 10.00 |
| 2/23 | Deposit LOS ANGELES-121366-CLOUD54320-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,715.00 |
| 2/23 | Deposit LOS ANGELES-104392-CC26160-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 120.00 |
| 2/23 | Deposit LOS ANGELES-101456-1014560-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 7,980.00 |
| 2/23 | Deposit LOS ANGELES-101446-CC13970-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,020.00 |
| 2/23 | Deposit LOS ANGELES-101503-1015030-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5.00 |
| 2/23 | Deposit LOS ANGELES-103555-CC30510-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 10,820.00 |
| 2/23 | Deposit LOS ANGELES-101504-CC42920-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 410.00 |
| 2/23 | Deposit LOS ANGELES-101496-CC30640-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 970.00 |
| 2/23 | Deposit LOS ANGELES-101543-45264.USA0-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,370.00 |
| 2/23 | Deposit LOS ANGELES-104245-1042450-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 12,460.00 |
| 2/23 | Deposit SAN FRAN-104176-CC4580-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4,700.00 |
| 2/23 | Deposit DENVER-COINCLOUD566-NCLOUD5660-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 360.00 |
| 2/23 | Deposit ALBUQUERQUE-123936-CLOUD38970-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4,900.00 |
| 2/23 | Deposit ALBUQUERQUE-123931-CLOUD34820-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 390.00 |
| 2/23 | Deposit ALBUQUERQUE-123932-CLOUD34620-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5,000.00 |
| 2/23 | Deposit ALBUQUERQUE-123933-CLOUD41610-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,805.00 |
| 2/23 | Deposit LAS VEGAS-108064-9040-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 55.00 |
| 2/23 | Deposit RENO-151369-CC47440-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 105.00 |
| 2/23 | Deposit KANSAS CITY-104436-NCLOUD6620-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4,270.00 |
| 2/23 | Deposit KANSAS CITY-104450-NCLOUD6610-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 90.00 |
| 2/23 | Deposit KANSAS CITY-104433-NCLOUD6700-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 964.00 |
| 2/23 | Deposit KANSAS CITY-104334-NCLOUD5570-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,885.00 |
| 2/23 | Deposit ST.LOUIS-108885-CLOUD14730-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,452.00 |
| 2/23 | Deposit ST.LOUIS-103373-NCLOUD3690-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,750.00 |
| 2/23 | Deposit FAYETVILLE-104262-NCLOUD5720-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 400.00 |
| 2/23 | Deposit FAYETVILLE-119928-CLOUD27520-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 12,845.00 |



**990 N. Woodland Blvd.**
**DeLand FL 32720**
**1-855-4SURETY**

**CASH CLOUD INC**

**03/01/2023**

## Deposits and other Credits (continued)

| Date | Description | Amount $ |
|------|-------------|----------|
| 2/23 | Deposit TAMPA-120566-CLOUD21280-CASHIN | 3,000.00 |
| 2/23 | Deposit TAMPA-118317-CC21120-CASHIN | 490.00 |
| 2/23 | Deposit TAMPA-117622-CLOUD21230-CASHIN | 730.00 |
| 2/23 | Deposit CHARLOTTE-108953-CC11760-CASHIN | 13,720.00 |
| 2/23 | Deposit CHARLOTTE-103227-NCLOUD3510-CASHIN | 3,000.00 |
| 2/23 | Deposit CHARLOTTE-128174-CC42820-CASHIN | 2,345.00 |
| 2/23 | Deposit OKLAHOMA-119176-CLOUD34440-CASHIN | 1,440.00 |
| 2/23 | Deposit OKLAHOMA-115349-CLOUD20090-CASHIN | 1,335.00 |
| 2/23 | Deposit OKLAHOMA-119180-CLOUD33770-CASHIN | 1,415.00 |
| 2/23 | Deposit OKLAHOMA-119179-CLOUD33780-CASHIN | 3,000.00 |
| 2/23 | Deposit OKLAHOMA-119182-CLOUD33810-CASHIN | 800.00 |
| 2/23 | Deposit TULSA OK-103321-NCLOUD4300-CASHIN | 5,915.00 |
| 2/23 | Deposit TULSA OK-104181-NCLOUD4670-CASHIN | 400.00 |
| 2/23 | Deposit LOUISVILLE-101445-NCLOUD5590-CASHIN | 220.00 |
| 2/23 | Deposit NASHVILLE-103359-NCLOUD6160-CASHIN | 2,325.00 |
| 2/23 | Deposit ATLANTA-125913-CLOUD36390-CASHIN | 5,000.00 |
| 2/23 | Deposit ATLANTA-104307-1043070-CASHIN | 2,133.00 |
| 2/23 | Deposit DALLAS-119985-CLOUD19570-CASHIN | 200.00 |
| 2/23 | Deposit DALLAS-116094-CLOUD24210-CASHIN | 150.00 |
| 2/23 | Deposit DALLAS-104372-NCLOUD5950-CASHIN | 500.00 |
| 2/23 | Deposit DALLAS-108570-1085700-CASHIN | 340.00 |
| 2/23 | Deposit DALLAS-104359-NCLOUD6860-CASHIN | 7,180.00 |
| 2/23 | Deposit DALLAS-108690-CLOUD16360-CASHIN | 1,411.00 |
| 2/23 | Deposit DALLAS-108568-1085680-CASHIN | 300.00 |
| 2/23 | Deposit DALLAS-119977-CLOUD18380-CASHIN | 740.00 |
| 2/23 | Deposit DALLAS-103144-NCLOUD3180-CASHIN | 715.00 |
| 2/23 | Deposit HOUSTON-COINCLOUD692-6920-CASHIN | 1,150.00 |
| 2/23 | Deposit HOUSTON-COINCLOUD405-4050-CASHIN | 620.00 |
| 2/23 | Deposit HOUSTON-120387-CC17400-CASHIN | 320.00 |
| 2/23 | Deposit LUBBOCK-120005-CC23890-CASHIN | 1,880.00 |
| 2/23 | Deposit LUBBOCK-120554-CC24020-CASHIN | 8,125.00 |
| 2/23 | Deposit LUBBOCK-124428-CLOUD22800-CASHIN | 2,500.00 |
| 2/23 | Deposit LUBBOCK-127227-CLOUD50870-CASHIN | 10.00 |
| 2/23 | Deposit LUBBOCK-124317-CLOUD24880-CASHIN | 20.00 |
| 2/23 | Deposit SAN ANTONIO-103148-NCLOUD2680-CASHIN | 470.00 |
| 2/23 | Deposit SPRINGFIELD-103760-CC3610-CASHIN | 3,010.00 |
| 2/23 | Deposit SPRINGFIELD-124938-CLOUD15020-CASHIN | 1.00 |
| 2/23 | Deposit PENNSAUKEN-116086-CC26810-CASHIN | 6,196.00 |
| 2/23 | Deposit PENNSAUKEN-103978-CC3960-CASHIN | 150.00 |
| 2/23 | Deposit GRAND RAPID-103964-NCLOUD3920-CASHIN | 230.00 |



990 N. Woodland Blvd.
DeLand FL 32720
1-855-4SURETY

**CASH CLOUD INC**

**03/01/2023**

**Page 42 of 103**

Account �\|\|\|\|\|\|4665

## Deposits and other Credits (continued)

| Date | Description | Amount $ |
|------|-------------|---------:|
| 2/23 | Deposit GRAND RAPID-103829-NCLOUD3640-CASHIN | 355.00 |
| 2/23 | Deposit GRAND RAPID-104242-NCLOUD6210-CASHIN | 9,390.00 |
| 2/23 | Deposit GRAND RAPID-118895-CC37170-CASHIN | 22,030.00 |
| 2/23 | Deposit BLOOMINGTON-130222-CLOUD48990-CASHIN | 110.00 |
| 2/23 | Deposit BALTIMORE-127207-CC39970-CASHIN | 24,900.00 |
| 2/23 | Deposit CLEVELAND-103876-NCLOUD5250-CASHIN | 700.00 |
| 2/23 | Deposit ST PAUL MN-122948-CLOUD28420-CASHIN | 2,100.00 |
| 2/23 | Deposit ST PAUL MN-108930-CC12330-CASHIN | 200.00 |
| 2/23 | Deposit ST PAUL MN-122927-CC28110-CASHIN | 19,850.00 |
| 2/23 | Deposit ST PAUL MN-122972-CLOUD28230-CASHIN | 210.00 |
| 2/23 | Deposit ST PAUL MN-122966-CC28140-CASHIN | 50.00 |
| 2/23 | Deposit ST PAUL MN-122967-CLOUD28130-CASHIN | 800.00 |
| 2/23 | Deposit ST PAUL MN-101444-NCLOUD4130-CASHIN | 30.00 |
| 2/23 | Deposit ST PAUL MN-101560-NCLOUD4150-CASHIN | 55.00 |
| 2/23 | Deposit ST PAUL MN-122953-CLOUD28400-CASHIN | 2,500.00 |
| 2/23 | Deposit ST PAUL MN-122943-CLOUD36210-CASHIN | 30.00 |
| 2/23 | Deposit GREEN BAY-108754-CLOUD14370-CASHIN | 3,475.00 |
| 2/23 | Deposit GREEN BAY-108704-CLOUD14650-CASHIN | 268.00 |
| 2/23 | Deposit $100 OVER TRACKING EI532571008US | 26,530.00 |
| 2/23 | Deposit $1,320 OVER TRACKING EI532571008US | 3,360.00 |
| 2/23 | Deposit | 3,450.00 |
| 2/23 | Deposit | 3,265.00 |
| 2/23 | Deposit | 24,800.00 |
| 2/23 | Deposit | 600.00 |
| 2/23 | Deposit | 7,000.00 |
| 2/23 | Deposit $16 SHORT TRACKING EI532571008US | 4,018.00 |
| 2/23 | Deposit | 6,000.00 |
| 2/23 | Deposit | 4,000.00 |
| 2/23 | Deposit | 2,800.00 |
| 2/23 | Deposit | 4,000.00 |
| 2/23 | Deposit $100 SHORT TRACKING # EI532575490US | 25,480.00 |
| 2/23 | Deposit | 9,880.00 |
| 2/23 | Deposit $1,670 OVER TRACKING EI205726577US | 22,270.00 |
| 2/23 | Deposit | 8,000.00 |
| 2/23 | Deposit $100 SHORT TRACKING # EI384649232US | 11,375.00 |
| 2/23 | Deposit $415 OVER TRACKING EI205726577US | 2,615.00 |
| 2/23 | Deposit $59 OVER TRACKING EI205726577US | 3,659.00 |
| 2/23 | Deposit | 14,725.00 |
| 2/23 | Deposit | 9,540.00 |
| 2/23 | Deposit | 2,900.00 |



990 N. Woodland Blvd.
DeLand FL 32720
1-855-4SURETY

**CASH CLOUD INC**

**03/01/2023**

**Page 43 of 103**

Account ⬛⬛⬛⬛4665

## Deposits and other Credits (continued)

| Date | Description | Amount $ |
|------|-------------|----------|
| 2/23 | Deposit | 29,340.00 |
| 2/23 | Deposit | 2,395.00 |
| 2/23 | Deposit | 30,570.00 |
| 2/23 | Deposit $50 OVER TRACKING # EI384649229US | 14,620.00 |
| 2/23 | Deposit | 4,860.00 |
| 2/23 | Deposit | 2,129.00 |
| 2/23 | Deposit | 6,520.00 |
| 2/23 | Deposit $200 SHORT TRACKING EI205726577US | 4,240.00 |
| 2/23 | Deposit $1,950 OVER TRACKING # 9581706629713053316648 | 16,490.00 |
| 2/23 | Deposit | 6,395.00 |
| 2/23 | Deposit | 2,860.00 |
| 2/23 | Deposit | 4,050.00 |
| 2/23 | Deposit $1,440 SHORT TRACKING # 9581706629713053316648 | 2,320.00 |
| 2/23 | Deposit | 7,115.00 |
| 2/23 | Deposit | 4,194.00 |
| 2/23 | Deposit | 2,784.00 |
| 2/23 | Deposit | 5,000.00 |
| 2/23 | Deposit | 6.00 |
| 2/23 | Deposit | 2,870.00 |
| 2/23 | Deposit | 240.00 |
| 2/23 | Deposit | 120.00 |
| 2/23 | Deposit | 240.00 |
| 2/23 | Deposit | 3,523.00 |
| 2/23 | Deposit | 520.00 |
| 2/23 | Deposit $60 OVER TRACKING EI205726585US | 2,475.00 |
| 2/23 | Deposit | 1,900.00 |
| 2/23 | Deposit | 5,877.00 |
| 2/23 | Deposit $6635 OVER- TRACKING EI205726585US | 17,500.00 |
| 2/23 | Deposit $1120 SHORT TRACKING EI205726585US | 4,900.00 |
| 2/23 | Deposit $100 OVER TRACKING # EI501314525US | 26,200.00 |
| 2/23 | Deposit $590 SHORT TRACKING EI205726585US | 1,800.00 |
| 2/23 | Deposit | 2,280.00 |
| 2/23 | Deposit $329 SHORT TRACKING EI205726585US | 3,330.00 |
| 2/23 | Deposit $1,000 SHORT TRACKING # EI501314525US | 1,150.00 |
| 2/23 | Deposit | 5,050.00 |
| 2/23 | Deposit $6500 OVER TRACKING EI205726585US | 25,500.00 |
| 2/23 | Deposit $3 SHORT TRACKING # EL923406715US | 2,200.00 |
| 2/23 | Deposit $7,900 SHORT TRACKING # EL923406715US | 17,600.00 |
| 2/23 | Deposit $250 OVER TRACKING # EL923406715US | 3,600.00 |
| 2/23 | Deposit $330 OVER TRACKING # EL923406715US | 2,330.00 |



990 N. Woodland Blvd.
DeLand FL 32720
1-855-4SURETY

**CASH CLOUD INC**
**03/01/2023**

**Page 44 of 103**
Account ▮▮▮▮4665

## Deposits and other Credits (continued)

| Date | Description | Amount $ |
|---|---|---|
| 2/23 | Deposit $7,335 SHORT TRACKING # EL923406715US . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 8,965.00 |
| 2/23 | Credit Transfr High Balance Transfer FROM CHK Account 4804 . . . . . . . . . . . . . . . . . . . . . . . . | 25,306.00 |
| 2/24 | Deposit TEMPE-103539-CC3290-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 500.00 |
| 2/24 | Deposit TEMPE-103766-CC3230-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,595.00 |
| 2/24 | Deposit TEMPE-103629-CC1690-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,220.00 |
| 2/24 | Deposit FRESNO-127337-cloud30680-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 100.00 |
| 2/24 | Deposit FRESNO-121053-cloud57310-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 18,780.00 |
| 2/24 | Deposit FRESNO-115456-cloud15560-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,110.00 |
| 2/24 | Deposit FRESNO-103586-cloud13930-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 320.00 |
| 2/24 | Deposit FRESNO-121054-1210540-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 10.00 |
| 2/24 | Deposit FRESNO-101509-ncloud8700-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,080.00 |
| 2/24 | Deposit LOS ANGELES-104049-CC1330-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,120.00 |
| 2/24 | Deposit LOS ANGELES-108758-CLOUD14150-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,235.00 |
| 2/24 | Deposit LOS ANGELES-108485-1084850-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 995.00 |
| 2/24 | Deposit LOS ANGELES-108482-1084820-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,070.00 |
| 2/24 | Deposit LOS ANGELES-108471-1084710-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 120.00 |
| 2/24 | Deposit LOS ANGELES-121404-CLOUD37770-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,580.00 |
| 2/24 | Deposit LOS ANGELES-103903-CC26180-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 860.00 |
| 2/24 | Deposit LOS ANGELES-104402-CC26030-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,165.00 |
| 2/24 | Deposit LOS ANGELES-101504-CC42920-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 80.00 |
| 2/24 | Deposit LOS ANGELES-104245-1042450-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,154.00 |
| 2/24 | Deposit LOS ANGELES-121144-cloud62720-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 16,400.00 |
| 2/24 | Deposit LOS ANGELES-103645-CC25870-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 700.00 |
| 2/24 | Deposit LOS ANGELES-101530-1015300-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4,640.00 |
| 2/24 | Deposit LOS ANGELES-103755-CC3590-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,125.00 |
| 2/24 | Deposit SAN FRAN-113861-CC15710-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5,840.00 |
| 2/24 | Deposit SAN FRAN-108149-CC9140-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 110.00 |
| 2/24 | Deposit DENVER-108356-CLOUD10280-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 12,630.00 |
| 2/24 | Deposit DENVER-108384-CLOUD13060-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 250.00 |
| 2/24 | Deposit DENVER-108577-CLOUD14500-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,100.00 |
| 2/24 | Deposit DENVER-COINCLOUD422-NCLOUD4220-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . | 800.00 |
| 2/24 | Deposit ALBUQUERQUE-123130-CC40370-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 700.00 |
| 2/24 | Deposit ALBUQUERQUE-121326-CLOUD36650-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . | 370.00 |
| 2/24 | Deposit LAS VEGAS-108064-9040-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6,840.00 |
| 2/24 | Deposit DAVENPORT-118172-CLOUD32860-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,100.00 |
| 2/24 | Deposit OMAHA-124350-CLOUD20790-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,865.00 |
| 2/24 | Deposit OMAHA-146043-1460430-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,920.00 |
| 2/24 | Deposit OMAHA-124344-CC35370-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 300.00 |
| 2/24 | Deposit OMAHA-124344-CC35370-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 250.00 |
| 2/24 | Deposit WICHITA-124545-1245450-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 550.00 |



990 N. Woodland Blvd.
DeLand FL 32720
1-855-4SURETY

**CASH CLOUD INC**
**03/01/2023**

**Page 45 of 103**
Account ████████4665

## Deposits and other Credits (continued)

| Date | Description | Amount $ |
|------|-------------|---------:|
| 2/24 | Deposit FAYETVILLE-123552-CC27260-CASHIN | 20,300.00 |
| 2/24 | Deposit OKLAHOMA-120189-CLOUD19100-CASHIN | 160.00 |
| 2/24 | Deposit OKLAHOMA-115354-CLOUD16930-CASHIN | 1,280.00 |
| 2/24 | Deposit TULSA OK-113897-CC11480-CASHIN | 4,416.00 |
| 2/24 | Deposit TULSA OK-104452-NCLOUD7500-CASHIN | 3,670.00 |
| 2/24 | Deposit CHATTANOOGA-126824-CC50910-CASHIN | 13,800.00 |
| 2/24 | Deposit MEMPHIS TN-104268-NCLOUD5510-CASHIN | 1,165.00 |
| 2/24 | Deposit NASHVILLE-104422-NCLOUD6480-CASHIN | 843.00 |
| 2/24 | Deposit NASHVILLE-104403-NCLOUD6450-CASHIN | 340.00 |
| 2/24 | Deposit ATLANTA-103236-4840-CASHIN | 10,880.00 |
| 2/24 | Deposit DALLAS-124823-CLOUD39790-CASHIN | 1,315.00 |
| 2/24 | Deposit DALLAS-108017-7890-CASHIN | 1,350.00 |
| 2/24 | Deposit DALLAS-108496-CLOUD11290-CASHIN | 1,500.00 |
| 2/24 | Deposit HOUSTON-120345-CC15460-CASHIN | 780.00 |
| 2/24 | Deposit HOUSTON-120267-CC16440-CASHIN | 5,000.00 |
| 2/24 | Deposit LUBBOCK-120154-cloud24830-CASHIN | 380.00 |
| 2/24 | Deposit LUBBOCK-119782-cloud19240-CASHIN | 14.00 |
| 2/24 | Deposit LUBBOCK-124634-CLOUD23160-CASHIN | 80.00 |
| 2/24 | Deposit LUBBOCK-119966-CC24920-CASHIN | 12,805.00 |
| 2/24 | Deposit LUBBOCK-128237-CLOUD52150-CASHIN | 9,875.00 |
| 2/24 | Deposit LUBBOCK-128214-CLOUD52100-CASHIN | 10,950.00 |
| 2/24 | Deposit LUBBOCK-119972-CLOUD24600-CASHIN | 8,550.00 |
| 2/24 | Deposit SPRINGFIELD-103759-3330-CASHIN | 13,975.00 |
| 2/24 | Deposit CARLSTADT-103958-CC3860-CASHIN | 220.00 |
| 2/24 | Deposit CARLSTADT-103256-NCLOUD4640-CASHIN | 900.00 |
| 2/24 | Deposit PENNSAUKEN-115407-CC26930-CASHIN | 11,305.00 |
| 2/24 | Deposit PENNSAUKEN-101613-CC64910-CASHIN | 15.00 |
| 2/24 | Deposit PENNSAUKEN-115418-CC26500-CASHIN | 40.00 |
| 2/24 | Deposit PENNSAUKEN-103978-CC3960-CASHIN | 50.00 |
| 2/24 | Deposit PENNSAUKEN-115440-CC21480-CASHIN | 2,120.00 |
| 2/24 | Deposit DETROIT-104252-1042520-CASHIN | 950.00 |
| 2/24 | Deposit DETROIT-120370-CLOUD36530-CASHIN | 1,280.00 |
| 2/24 | Deposit DETROIT-104195-NCLOUD5730-CASHIN | 500.00 |
| 2/24 | Deposit GRAND RAPID-119378-CLOUD36590-CASHIN | 9,140.00 |
| 2/24 | Deposit GRAND RAPID-119937-CC36550-CASHIN | 602.00 |
| 2/24 | Deposit BLOOMINGTON-108210-1082100-CASHIN | 570.00 |
| 2/24 | Deposit CHICAGO-108387-CLOUD12890-CASHIN | 600.00 |
| 2/24 | Deposit PITTSBURGH-119113-CLOUD13370-CASHIN | 6,105.00 |
| 2/24 | Deposit BALTIMORE-122491-CC37150-CASHIN | 790.00 |
| 2/24 | Deposit CINCINATTI-103932-NCLOUD5610-CASHIN | 300.00 |



990 N. Woodland Blvd.
DeLand FL 32720
1-855-4SURETY

**CASH CLOUD INC**
**03/01/2023**

## Deposits and other Credits (continued)

| Date | Description | Amount $ |
|------|-------------|----------|
| 2/24 | Deposit CLEVELAND-117128-CC18980-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 250.00 |
| 2/24 | Deposit GREEN BAY-108701-CLOUD14870-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 180.00 |
| 2/24 | Deposit GREEN BAY-122724-CLOUD35940-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 31,010.00 |
| 2/24 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 36,920.00 |
| 2/24 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 8,115.00 |
| 2/24 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,300.00 |
| 2/24 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,900.00 |
| 2/24 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6,790.00 |
| 2/24 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4,130.00 |
| 2/24 | Deposit $3,300 OVER TRACKING # 9581706563463053787119 . . . . . . . . . . . . . . . . . . . . . . | 34,810.00 |
| 2/24 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 10,000.00 |
| 2/24 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,195.00 |
| 2/24 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 8,000.00 |
| 2/24 | Deposit $650 OVER TRACKING # 9581706623263054476347 . . . . . . . . . . . . . . . . . . . . . . . | 4,950.00 |
| 2/24 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6,600.00 |
| 2/24 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5,420.00 |
| 2/24 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,050.00 |
| 2/24 | Deposit $20 SHORT TRACKING # 9581706623263054476347 . . . . . . . . . . . . . . . . . . . . . . . | 360.00 |
| 2/24 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 220.00 |
| 2/24 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 8,000.00 |
| 2/24 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 8,000.00 |
| 2/24 | Deposit $100 SHORT TRACKING # EE472574319US . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 8,060.00 |
| 2/24 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,890.00 |
| 2/24 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,470.00 |
| 2/24 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,284.00 |
| 2/24 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 550.00 |
| 2/24 | Deposit $215 OVER TRACKING # EE472574319US . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,505.00 |
| 2/24 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,355.00 |
| 2/24 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,000.00 |
| 2/24 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,380.00 |
| 2/24 | Deposit $40 SHORT TRACKING # EJ941572841US . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,945.00 |
| 2/24 | Deposit $60 OVER TRACKING # EJ941572841US . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,020.00 |
| 2/24 | Deposit $30 OVER TRACKING # EJ941572841US . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,495.00 |
| 2/27 | Deposit TEMPE-CC59-CC590-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,455.00 |
| 2/27 | Deposit TEMPE-CC243-CC2430-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 85.00 |
| 2/27 | Deposit LOS ANGELES-104154-NCLOUD1520-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,010.00 |
| 2/27 | Deposit LOS ANGELES-101467-CC12510-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5,400.00 |
| 2/27 | Deposit LOS ANGELES-101460-1014600-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6,500.00 |
| 2/27 | Deposit LOS ANGELES-101473-1014730-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 60.00 |
| 2/27 | Deposit LOS ANGELES-121399-CLOUD38120-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . | 330.00 |



990 N. Woodland Blvd.
DeLand FL 32720
1-855-4SURETY

**CASH CLOUD INC**

**Page 47 of 103**

03/01/2023

Account ████████4665

## Deposits and other Credits (continued)

| Date | Description | Amount $ |
|------|-------------|----------|
| 2/27 | Deposit LOS ANGELES-101491-1014910-CASHIN | 60.00 |
| 2/27 | Deposit LOS ANGELES-118530-CLOUD38010-CASHIN | 60.00 |
| 2/27 | Deposit LOS ANGELES-104122-1041220-CASHIN | 10,090.00 |
| 2/27 | Deposit LOS ANGELES-101524-CC13870-CASHIN | 1,390.00 |
| 2/27 | Deposit LOS ANGELES-123316-CLOUD38070-CASHIN | 900.00 |
| 2/27 | Deposit LOS ANGELES-118515-CLOUD37830-CASHIN | 120.00 |
| 2/27 | Deposit LOS ANGELES-108481-1084810-CASHIN | 120.00 |
| 2/27 | Deposit SAN FRAN-113885-CC22470-CASHIN | 5,420.00 |
| 2/27 | Deposit SAN FRAN-104176-CC4580-CASHIN | 20,200.00 |
| 2/27 | Deposit DENVER-108296-NCLOUD9820-CASHIN | 10,327.00 |
| 2/27 | Deposit DENVER-108580-CLOUD14600-CASHIN | 930.00 |
| 2/27 | Deposit DENVER-108440-CLOUD10230-CASHIN | 120.00 |
| 2/27 | Deposit DENVER-108573-CLOUD14560-CASHIN | 6,860.00 |
| 2/27 | Deposit DENVER-108579-CLOUD14610-CASHIN | 1,000.00 |
| 2/27 | Deposit DENVER-108578-CLOUD16570-CASHIN | 300.00 |
| 2/27 | Deposit ALBUQUERQUE-124027-CLOUD41430-CASHIN | 305.00 |
| 2/27 | Deposit ST.LOUIS-103368-CLOUD12190-CASHIN | 1,060.00 |
| 2/27 | Deposit ST.LOUIS-119551-CLOUD32920-CASHIN | 500.00 |
| 2/27 | Deposit ST.LOUIS-103370-CC3370-CASHIN | 10,000.00 |
| 2/27 | Deposit ST.LOUIS-103367-CC3390-CASHIN | 20.00 |
| 2/27 | Deposit ORL COMM-117523-CLOUD14970-CASHIN | 1,210.00 |
| 2/27 | Deposit JACKSON MS-103329-1033290-CASHIN | 400.00 |
| 2/27 | Deposit OKLAHOMA-115344-CLOUD17100-CASHIN | 7,750.00 |
| 2/27 | Deposit OKLAHOMA-119175-CC34490-CASHIN | 1,300.00 |
| 2/27 | Deposit TULSA OK-113875-CC17540-CASHIN | 120.00 |
| 2/27 | Deposit DALLAS-108676-CC13800-CASHIN | 120.00 |
| 2/27 | Deposit DALLAS-104349-7250-CASHIN | 320.00 |
| 2/27 | Deposit LUBBOCK-128219-CLOUD52330-CASHIN | 60.00 |
| 2/27 | Deposit LUBBOCK-128215-CLOUD52080-CASHIN | 2,084.00 |
| 2/27 | Deposit LUBBOCK-127214-CLOUD50600-CASHIN | 125.00 |
| 2/27 | Deposit LUBBOCK-120030-CC24690-CASHIN | 140.00 |
| 2/27 | Deposit LUBBOCK-119940-cloud24980-CASHIN | 2,845.00 |
| 2/27 | Deposit LUBBOCK-119992-CC17500-CASHIN | 4,710.00 |
| 2/27 | Deposit SPRINGFIELD-103824-3620-CASHIN | 10.00 |
| 2/27 | Deposit PENNSAUKEN-103959-CC3870-CASHIN | 500.00 |
| 2/27 | Deposit PENNSAUKEN-115420-CC25170-CASHIN | 2,200.00 |
| 2/27 | Deposit PENNSAUKEN-115447-CC26850-CASHIN | 200.00 |
| 2/27 | Deposit PENNSAUKEN-115414-CC25760-CASHIN | 1,982.00 |
| 2/27 | Deposit PENNSAUKEN-115435-CC26670-CASHIN | 4,109.00 |
| 2/27 | Deposit PENNSAUKEN-115402-CC23920-CASHIN | 25,000.00 |



**990 N. Woodland Blvd.**
**DeLand FL 32720**
**1-855-4SURETY**

**CASH CLOUD INC**

**03/01/2023**

## Deposits and other Credits (continued)

| Date | Description | Amount $ |
|------|-------------|----------|
| 2/27 | Deposit DETROIT-104106-CC6760-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 120.00 |
| 2/27 | Deposit GRAND RAPID-103829-NCLOUD3640-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,000.00 |
| 2/27 | Deposit CHESAPEAKE-124620-CLOUD43030-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . | 580.00 |
| 2/27 | Deposit S.FIELD VA-103403-4800-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,520.00 |
| 2/27 | Deposit CLEVELAND-103860-NCLOUD6040-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,740.00 |
| 2/27 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 450.00 |
| 2/27 | Deposit $100 SHORT TRACKING # 9581706691913054238841 . . . . . . . . . . . . . . . . . . . | 5,900.00 |
| 2/27 | Credit Transfr High Balance Transfer FROM CHK Account 4804 . . . . . . . . . . . . . . . . . . | 237,279.00 |
| 2/28 | Deposit LOS ANGELES-101555-CLOUD14100-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . | 4,500.00 |
| 2/28 | Deposit LOS ANGELES-101424-1014240-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,575.00 |
| 2/28 | Deposit LOS ANGELES-101503-1015030-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 715.00 |
| 2/28 | Deposit LOS ANGELES-101496-CC30640-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,217.00 |
| 2/28 | Deposit LOS ANGELES-104245-1042450-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 460.00 |
| 2/28 | Deposit LOS ANGELES-103032-1030320-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 480.00 |
| 2/28 | Deposit DENVER-108577-CLOUD14500-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,900.00 |
| 2/28 | Deposit DENVER-COINCLOUD422-NCLOUD4220-CASHIN . . . . . . . . . . . . . . . . . . . . . . | 1,300.00 |
| 2/28 | Deposit DAVENPORT-108876-1088760-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,130.00 |
| 2/28 | Deposit OMAHA-143272-1432720-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 59,200.00 |
| 2/28 | Deposit FAYETVILLE-103380-NCLOUD2490-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . | 33,380.00 |
| 2/28 | Deposit TAMPA-120566-CLOUD21280-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 700.00 |
| 2/28 | Deposit TAMPA-128853-CLOUD31910-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 17,650.00 |
| 2/28 | Deposit CHARLOTTE-103219-NCLOUD3050-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . | 18,305.00 |
| 2/28 | Deposit CHARLOTTE-103189-NCLOUD3450-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . | 40.00 |
| 2/28 | Deposit CHARLOTTE-103190-NCLOUD4230-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . | 10.00 |
| 2/28 | Deposit RALEIGH-COINCLOUD269-2690-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 440.00 |
| 2/28 | Deposit RALEIGH-COINCLOUD342-3420-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 26,500.00 |
| 2/28 | Deposit RALEIGH-COINCLOUD350-3500-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,280.00 |
| 2/28 | Deposit OKLAHOMA-119177-CLOUD41280-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . | 17,000.00 |
| 2/28 | Deposit CHATTANOOGA-126824-CC50910-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . | 15,660.00 |
| 2/28 | Deposit 103025-NCLOUD4320-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,350.00 |
| 2/28 | Deposit NASHVILLE-103356-NCLOUD6170-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . | 30,200.00 |
| 2/28 | Deposit NASHVILLE-103360-NCLOUD6100-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . | 800.00 |
| 2/28 | Deposit DALLAS-104341-NCLOUD5980-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,250.00 |
| 2/28 | Deposit DALLAS-108021-7910-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4,445.00 |
| 2/28 | Deposit HOUSTON-120270-CC20010-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,410.00 |
| 2/28 | Deposit HOUSTON-120394-CC16580-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5,220.00 |
| 2/28 | Deposit HOUSTON-120340-CC17760-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 100.00 |
| 2/28 | Deposit HOUSTON-120392-CC17670-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 100.00 |
| 2/28 | Deposit HOUSTON-120342-CC17470-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 100.00 |
| 2/28 | Deposit HOUSTON-120377-CC17410-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 800.00 |



**990 N. Woodland Blvd.**
**DeLand FL 32720**
**1-855-4SURETY**

**CASH CLOUD INC**

**03/01/2023**

Page 49 of 103

Account ▮▮▮▮▮▮4665

## Deposits and other Credits (continued)

| Date | Description | Amount $ |
|------|-------------|---------:|
| 2/28 | Deposit HOUSTON-COINCLOUD571-NCLOUD5710-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 100.00 |
| 2/28 | Deposit HOUSTON-120376-CC17800-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,300.00 |
| 2/28 | Deposit HOUSTON-120354-CC16730-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 10.00 |
| 2/28 | Deposit LUBBOCK-120011-cloud16490-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,230.00 |
| 2/28 | Deposit SAN ANTONIO-108072-1080720-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 190.00 |
| 2/28 | Deposit SPRINGFIELD-103760-CC3610-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,040.00 |
| 2/28 | Deposit PENNSAUKEN-115403-CC26590-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,647.00 |
| 2/28 | Deposit PENNSAUKEN-115434-CC25110-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,250.00 |
| 2/28 | Deposit DETROIT-104073-NCLOUD6720-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 250.00 |
| 2/28 | Incoming Wire Incoming Wire to CHK . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 25,000.00 |
| 2/28 | Deposit $100 SHORT TRACKING# EI612654372US . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6,519.00 |
| 2/28 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,610.00 |
| 2/28 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 9,505.00 |
| 2/28 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4,990.00 |
| 2/28 | Deposit $2,465 SHORT TRACKING # EI612654372US . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 160.00 |
| 2/28 | Deposit $100 SHORT TRACKING # 9581706682113057161616 . . . . . . . . . . . . . . . . . . . . . . . . . . | 9,070.00 |
| 2/28 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,352.00 |
| 2/28 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 21,700.00 |
| 2/28 | Deposit $40 SHORT TRACKING # EI384649246US . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,970.00 |
| 2/28 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 15,000.00 |
| 2/28 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,290.00 |
| 2/28 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6,005.00 |
| 2/28 | Deposit DEPSOIT SLIP WAS BLANK TRACKING # EI386795900US . . . . . . . . . . . . . . . . . . . . . . . . | 3,900.00 |
| 2/28 | Deposit $1,450 OVER TRACKING # EI386795900US . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 13,350.00 |
| 2/28 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 9,404.00 |
| 2/28 | Deposit $1,100 OVER TRACKING # EI386795900US . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 7,000.00 |
| 2/28 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 7,730.00 |
| 2/28 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,724.00 |
| 2/28 | Deposit $2,190 SHORT TRACKING # EI386795900US . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4,700.00 |
| 2/28 | Deposit $18,960 OVER TRACKING # EI384649250US . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 18,980.00 |
| 2/28 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,368.00 |
| 2/28 | Credit Transfr High Balance Transfer FROM CHK Account 4804 . . . . . . . . . . . . . . . . . . . . . . . . . | 39,340.00 |

## Other Debits and Service Fees

| Date | Description | Amount $ |
|------|-------------|---------:|
| 2/01 | Debit Purchase XXXXXXXXXXXX6806:01/30 TWILIO RP4TKB7SHNBMPK4 SAN FRANCISCOCAUS . . . . . . . . . . | -200.01 |
| 2/01 | Debit Purchase XXXXXXXXXXXX0472:01/31 EFILE FORMSTAX  877 713 2411 FLUS . . . . . . . . . . . . . . . . . . . | -4,203.75 |
| 2/01 | Debit Purchase XXXXXXXXXXXX6806:01/31 MSFT  E0400L787W E040 MSBILL INFO WAUS . . . . . . . . . . . . . | -958.19 |
| 2/01 | Debit Memo Incoming Fee . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -15.00 |
| 2/01 | Outgoing Wire Outgoing Domestic Wire/CHk . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -4,667.00 |



990 N. Woodland Blvd.
DeLand FL 32720
1-855-4SURETY

**CASH CLOUD INC**

**03/01/2023**

_____

_____

_____ **Other Debits and Service Fees (continued)**

_____

| Date | Description | Amount $ |
|------|-------------|---------:|
| 2/01 | Debit Memo Outgoing Wire Fee . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -30.00 |
| 2/01 | Outgoing Wire Outgoing Domestic Wire/CHk . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -61,228.00 |
| 2/01 | Debit Memo Outgoing Wire Fee . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -30.00 |
| 2/01 | Debit Transfer Transfer TO CHK Account 4699 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -25,000.00 |
| 2/01 | Outgoing Wire Outgoing Domestic Wire/CHk . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -200,000.00 |
| 2/01 | Debit Memo Outgoing Wire Fee . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -30.00 |
| 2/02 | Debit Purchase XXXXXXXXXXXX6806:02/01 CITY OF TONGANOXIE  913 845 2620 KSUS . . . . . . . . . . . . . . . . | -45.00 |
| 2/02 | Debit Purchase XXXXXXXXXXXX6806:01/31 TST OTHER MAMA LAS VEGAS NVUS . . . . . . . . . . . . . . . . . . . . | -196.90 |
| 2/02 | Debit Purchase XXXXXXXXXXXX6806:02/01 GOOGLE CLOUD W4C9GH INTERNET  CAUS . . . . . . . . . . . . | -853.53 |
| 2/02 | Debit Purchase XXXXXXXXXXXX6806:02/02 MAILGUN TECHNOLOGIES  SAN ANTONIO TXUS . . . . . . . . . . . . | -105.88 |
| 2/02 | Debit Transfer Transfer TO CHK Account 4699 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -25,000.00 |
| 2/02 | Debit Transfer Transfer TO CHK Account 4699 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -50,000.00 |
| 2/02 | Debit Transfer Transfer TO CHK Account 4699 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -20,000.00 |
| 2/02 | Outgoing Wire Outgoing Domestic Wire/CHk . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -16,000.00 |
| 2/02 | Debit Memo Outgoing Wire Fee . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -50.00 |
| 2/02 | Outgoing Wire Outgoing Domestic Wire/CHk . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -225,000.00 |
| 2/02 | Debit Memo Outgoing Wire Fee . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -30.00 |
| 2/03 | Debit Purchase XXXXXXXXXXXX0472:02/02 2CO COM MYROUTEON 650 249 5280 OHUS . . . . . . . . . . . . | -399.00 |
| 2/03 | Debit Purchase XXXXXXXXXXXX0472:02/02 HUBSPOT INC WINCHESTER  MAUS . . . . . . . . . . . . . . . . . . | -1,630.70 |
| 2/03 | Debit Purchase XXXXXXXXXXXX6806:01/31 TWILIO W6LMBCSNVDJ84V6 SAN FRANCISCOCAUS . . . . . . . . . | -1,041.66 |
| 2/03 | Debit Transfer Transfer TO CHK Account 4699 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -50,000.00 |
| 2/03 | Debit Purchase XXXXXXXXXXXX6806:02/02 TOWN OF CHINO VALLEY  928 636 2646 AZUS . . . . . . . . . . . . | -50.00 |
| 2/03 | Outgoing Wire Outgoing Domestic Wire/CHk . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -15,000.00 |
| 2/03 | Debit Memo Outgoing Wire Fee . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -30.00 |
| 2/03 | Outgoing Wire Outgoing Domestic Wire/CHk . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -275,000.00 |
| 2/03 | Debit Memo Outgoing Wire Fee . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -30.00 |
| 2/03 | Service Charge Analysis Charges January 2023 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -46,326.49 |
| 2/03 | Outgoing Wire Outgoing Domestic Wire/CHk . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -150,000.00 |
| 2/03 | Debit Memo Outgoing Wire Fee . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -30.00 |
| 2/06 | Debit Purchase XXXXXXXXXXXX6806:02/01 TWILIO RT57TSRPVDJ84V6 SAN FRANCISCOCAUS . . . . . . . . . . | -200.61 |
| 2/06 | Debit Purchase XXXXXXXXXXXX6806:02/03 TWILIO NK5HZ5DHG9LJ8X6 SAN FRANCISCOCAUS . . . . . . . . . | -200.01 |
| 2/06 | Debit Purchase XXXXXXXXXXXX6806:02/03 TWILIO ZKBZGZDDMFG72Q4 SAN FRANCISCOCAUS . . . . . . . . . | -200.01 |
| 2/06 | Debit Purchase XXXXXXXXXXXX6806:02/05 GITHUB  SAN FRANCISCOCAUS . . . . . . . . . . . . . . . . . . . . . | -441.00 |
| 2/06 | Outgoing Wire Outgoing Domestic Wire/CHk . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -9,239.38 |
| 2/06 | Debit Memo Outgoing Wire Fee . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -30.00 |
| 2/06 | Outgoing Wire Outgoing Domestic Wire/CHk . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -200,000.00 |
| 2/06 | Debit Memo Outgoing Wire Fee . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -30.00 |
| 2/06 | Debit Transfer Transfer TO CHK Account 4699 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -13,000.00 |
| 2/07 | Debit Purchase XXXXXXXXXXXX6806:02/04 TWILIO DQWJMJ3MHP24MKG SAN FRANCISCOCAUS . . . . . . . . | -204.19 |
| 2/07 | Debit Purchase XXXXXXXXXXXX6806:02/06 HENRY COUNTY TAX  770 228 8180 GAUS . . . . . . . . . . . . . . . | -136.31 |



**990 N. Woodland Blvd.**
**DeLand FL 32720**
**1-855-4SURETY**

**CASH CLOUD INC**

**03/01/2023**

## Other Debits and Service Fees (continued)

| Date | Description | Amount $ |
|------|-------------|----------|
| 2/07 | Debit Purchase XXXXXXXXXXXX6806:02/06 HDL WEB OAKLAND CAUS | -166.47 |
| 2/07 | Debit Purchase XXXXXXXXXXXX6806:02/06 HDL WEB OAKLAND CAUS | -170.18 |
| 2/07 | Debit Purchase XXXXXXXXXXXX6806:02/06 WF4CNLV SERVICE FEE 7026331520 CAUS | -2.22 |
| 2/07 | Debit Purchase XXXXXXXXXXXX6806:02/06 PAYMENTUS CORP 9802723788 NCUS | -2.49 |
| 2/07 | Debit Purchase XXXXXXXXXXXX6806:02/06 CITY OF NORTH LAS VEGA 7026331520 NVUS | -78.00 |
| 2/07 | Debit Purchase XXXXXXXXXXXX6806:02/06 PAULDING COUNTY 7704439873 GAUS | -100.00 |
| 2/07 | Debit Purchase XXXXXXXXXXXX6806:02/06 CITY OF WINNEMUCCA 775 623 6338 NVUS | -150.00 |
| 2/07 | Debit Transfer Transfer TO CHK Account 4681 | -155,000.00 |
| 2/07 | Outgoing Wire Outgoing Domestic Wire/CHk | -250,000.00 |
| 2/07 | Debit Memo Outgoing Wire Fee | -30.00 |
| 2/07 | Outgoing Wire Outgoing Domestic Wire/CHk | -3,674.23 |
| 2/07 | Debit Memo Outgoing Wire Fee | -30.00 |
| 2/07 | Outgoing Wire Outgoing Domestic Wire/CHk | -188,028.02 |
| 2/07 | Debit Memo Outgoing Wire Fee | -30.00 |
| 2/07 | Debit Transfer Transfer TO CHK Account 4699 | -10,000.00 |
| 2/08 | Outgoing Wire Outgoing Domestic Wire/CHk | -300,000.00 |
| 2/08 | Debit Memo Outgoing Wire Fee | -30.00 |
| 2/08 | Debit Purchase XXXXXXXXXXXX6806:02/07 GRAMMARLY COAQBQ3SK 8883186146 CAUS | -59.95 |
| 2/09 | Debit Purchase XXXXXXXXXXXX0472:02/07 ROSATIS PIZZA CHEYEN LAS VEGAS NVUS | -196.04 |
| 2/09 | Debit Purchase XXXXXXXXXXXX6806:02/08 JAN 78379051 SAN FRANCISCOCAUS | -62.96 |
| 2/09 | Debit Purchase XXXXXXXXXXXX6806:02/06 TWILIO PCQ2HMNQ3KDWTM4 SAN FRANCISCOCAUS | -200.37 |
| 2/09 | Debit Purchase XXXXXXXXXXXX6806:02/08 MSFT E0400LZA7X MSBILL INFO WAUS | -15.00 |
| 2/09 | Debit Purchase XXXXXXXXXXXX6806:02/08 MSFT E0400LZBBT MSBILL INFO WAUS | -462.00 |
| 2/09 | Debit Memo wire transfer from 02/06/23 debited 9239.38 s/b 9329.38 | -90.00 |
| 2/09 | Outgoing Wire Outgoing Domestic Wire/CHk | -300,000.00 |
| 2/09 | Debit Memo Outgoing Wire Fee | -30.00 |
| 2/10 | Debit Purchase XXXXXXXXXXXX6806:02/07 TWILIO BW8JTC6MG9LJ8X6 SAN FRANCISCOCAUS | -200.25 |
| 2/10 | Outgoing Wire Outgoing Domestic Wire/CHk | -750,000.00 |
| 2/10 | Debit Memo Outgoing Wire Fee | -30.00 |
| 2/13 | Debit Purchase XXXXXXXXXXXX6806:02/09 TWILIO NT5G3T58BLRQ4V4 SAN FRANCISCOCAUS | -200.03 |
| 2/13 | Debit Purchase XXXXXXXXXXXX6806:02/08 TWILIO DQRD2Z2NG9LJ8X6 SAN FRANCISCOCAUS | -202.92 |
| 2/13 | Debit Purchase XXXXXXXXXXXX0472:02/10 EFILE FORMSTAX 877 713 2411 FLUS | -7.95 |
| 2/13 | Debit Purchase XXXXXXXXXXXX0472:02/10 EFILE FORMSTAX 877 713 2411 FLUS | -7.95 |
| 2/13 | Debit Purchase XXXXXXXXXXXX0472:02/10 EFILE FORMSTAX 877 713 2411 FLUS | -7.95 |
| 2/13 | Debit Purchase XXXXXXXXXXXX6806:02/10 TWILIO MPGGBPZ5JNBMPK4 SAN FRANCISCOCAUS | -201.16 |
| 2/13 | Debit Purchase XXXXXXXXXXXX6806:02/11 TWILIO P77TM9G5MXKVMM4 SAN FRANCISCOCAUS | -200.71 |
| 2/13 | Debit Purchase XXXXXXXXXXXX6806:02/12 FIGMA MONTHLY RENEWAL SAN FRANCISCOCAUS | -40.00 |
| 2/13 | Outgoing Wire Outgoing Domestic Wire/CHk | -33,142.00 |
| 2/13 | Debit Memo Outgoing Wire Fee | -30.00 |
| 2/13 | Outgoing Wire Outgoing Domestic Wire/CHk | -14,072.27 |



990 N. Woodland Blvd.
DeLand FL 32720
1-855-4SURETY

**CASH CLOUD INC**

**03/01/2023**

**Page 52 of 103**

Account ████████4665

## Other Debits and Service Fees (continued)

| Date | Description | Amount $ |
|------|-------------|---------:|
| 2/13 | Debit Memo Outgoing Wire Fee | -30.00 |
| 2/13 | Debit Transfer Transfer TO CHK Account 4681 | -155,000.00 |
| 2/14 | Debit Purchase XXXXXXXXXXXX0472:02/13 EFILE FORMSTAX  877 713 2411 FLUS | -15.90 |
| 2/14 | Outgoing Wire Outgoing Domestic Wire/CHk | -200,000.00 |
| 2/14 | Debit Memo Outgoing Wire Fee | -30.00 |
| 2/15 | Debit Purchase XXXXXXXXXXXX6806:02/12 TWILIO FL7RZ98X5WRDP67 SAN FRANCISCOCAUS | -202.09 |
| 2/15 | Debit Purchase XXXXXXXXXXXX0472:02/14 EFILE FORMSTAX  877 713 2411 FLUS | -7.95 |
| 2/15 | Outgoing Wire Outgoing Domestic Wire/CHk | -300,000.00 |
| 2/15 | Debit Memo Outgoing Wire Fee | -30.00 |
| 2/15 | Debit Memo OUTGOING WIRE DIFF FROM 02/13/23 | -270.00 |
| 2/16 | Debit Purchase XXXXXXXXXXXX0472:02/15 MAPBOX  WASHINGTON  DCUS | -85.00 |
| 2/16 | Debit Purchase XXXXXXXXXXXX6806:02/13 TWILIO VGNMMKL7MXKVMM4 SAN FRANCISCOCAUS | -201.29 |
| 2/16 | Debit Purchase XXXXXXXXXXXX0472:02/15 EFILE FORMSTAX  877 713 2411 FLUS | -23.85 |
| 2/16 | Outgoing Wire Outgoing Domestic Wire/CHk | -400,000.00 |
| 2/16 | Debit Memo Outgoing Wire Fee | -30.00 |
| 2/17 | Debit Purchase XXXXXXXXXXXX6806:02/15 TWILIO NPW5CSQQPRTNT87 SAN FRANCISCOCAUS | -200.02 |
| 2/17 | Debit Purchase XXXXXXXXXXXX0472:02/16 ALPHAGRAPHICS US 780  702 800 5411 NVUS | -20.85 |
| 2/17 | Debit Purchase XXXXXXXXXXXX6806:02/16 RI SEC STATE ONLINE 8888318099 RIUS | -52.50 |
| 2/17 | Debit Purchase XXXXXXXXXXXX6806:02/16 VERMONT SECRETARY OF S 8028282363 VTUS | -200.00 |
| 2/17 | Outgoing Wire Outgoing Domestic Wire/CHk | -1,300,000.00 |
| 2/17 | Debit Memo Outgoing Wire Fee | -30.00 |
| 2/17 | Outgoing Wire Outgoing Domestic Wire/CHk | -16,000.00 |
| 2/17 | Debit Memo Outgoing Wire Fee | -50.00 |
| 2/17 | Outgoing Wire Outgoing Domestic Wire/CHk | -50.00 |
| 2/17 | Debit Memo Outgoing Wire Fee | -30.00 |
| 2/21 | Debit Purchase XXXXXXXXXXXX0472:02/17 ONLINE JOB ADS INDEED AUSTIN  TXUS | -40.00 |
| 2/21 | Debit Purchase XXXXXXXXXXXX6806:02/15 TWILIO QN88XD8P3L4DRMG SAN FRANCISCOCAUS | -200.56 |
| 2/21 | Debit Purchase XXXXXXXXXXXX6806:02/17 TWILIO QDF9FHDDJNBMPK4 SAN FRANCISCOCAUS | -200.08 |
| 2/21 | Debit Purchase XXXXXXXXXXXX6806:02/19 TWILIO C77LH7RBR6LRBV4 SAN FRANCISCOCAUS | -200.00 |
| 2/21 | Debit Purchase XXXXXXXXXXXX6806:02/20 HOO HOOTSUITE INC 778 5889767 TXUS | -99.00 |
| 2/22 | Debit Purchase XXXXXXXXXXXX6806:02/20 TWILIO LWVF2C674KDWTM4 SAN FRANCISCOCAUS | -200.20 |
| 2/22 | Debit Purchase XXXXXXXXXXXX0472:02/21 EFILE FORMSTAX  877 713 2411 FLUS | -127.20 |
| 2/22 | Debit Purchase XXXXXXXXXXXX0472:02/21 SAMS CLUB 8177 702 456 5596 NVUS | -455.60 |
| 2/22 | Outgoing Wire Outgoing Domestic Wire/CHk | -2,141.93 |
| 2/22 | Debit Memo Outgoing Wire Fee | -30.00 |
| 2/22 | Outgoing Wire Outgoing Domestic Wire/CHk | -325,000.00 |
| 2/22 | Debit Memo Outgoing Wire Fee | -30.00 |
| 2/22 | Outgoing Wire Outgoing Domestic Wire/CHk | -81,595.10 |
| 2/22 | Debit Memo Outgoing Wire Fee | -30.00 |
| 2/23 | Debit Purchase XXXXXXXXXXXX0472:02/21 OFFICEMAX DEPOT 6642  LAS VEGAS NVUS | -658.87 |

**Coin Cloud**

**Cash Cloud, Inc**

# Reconciliation Detail - 10323 Surety Bank - Payroll (4681)

## As of 2/28/2023

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Journal | 2/13/2023 | 28241 | | 2/7/23 Surety Interbank Transfer | 155,000.00 |
| | Journal | 2/27/2023 | 28355 | | 2/27/23 Surety Interbank Transfer | 303,000.00 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **458,000.00** |
| **Cleared Checks and Payments** | | | | | | |
| | Journal | 2/3/2023 | 27790 | | Funding for Payroll: 00284 | (3,095.84) |
| | Check | 2/8/2023 | | | HSA Plan Fund | (150.00) |
| | Journal | 2/15/2023 | 27982 | | Funding for Payroll: 00285 | (291,552.00) |
| | Check | 2/16/2023 | | | Outgoing Wire Fee | (30.00) |
| | Check | 2/16/2023 | | | Outgoing Wire Fee | (30.00) |
| | Check | 2/22/2023 | | | HSA Plan Fund | (1,045.83) |
| | Check | 2/28/2023 | | | HSA Plan Fund | (56.00) |
| **Total - Cleared Checks and Payments** | | | | | | **(295,959.67)** |
| **Total - Reconciled** | | | | | | **162,040.33** |
| **Last Reconciled Statement Balance - 2/7/2023** | | | | | | 312,843.73 |
| **Current Reconciled Balance** | | | | | | 474,884.06 |
| **Reconcile Statement Balance - 2/28/2023** | | | | | | 474,884.06 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | |
| **Uncleared** | | | | | | |
| **Checks and Payments** | | | | | | |
| | Paycheck | 8/19/2022 | | Igal Belfer | | (827.84) |
| | Paycheck | 8/19/2022 | 347 | John Zapola | | (35.70) |
| | Paycheck | 8/19/2022 | | Jessica G Sandoval | | (97.02) |
| | Paycheck | 8/19/2022 | | James Bauer | | (7,316.84) |
| | Paycheck | 8/19/2022 | | Leigh Curtis | | (266.39) |
| | Paycheck | 9/2/2022 | | Viridiana Recendez | | (276.96) |
| | Paycheck | 9/2/2022 | | JennaLee F Rabieson | | (445.68) |
| | Paycheck | 9/16/2022 | 350 | Melissa Torres | | (383.03) |
| | Paycheck | 9/16/2022 | 348 | Jesse Martinez | | (1,229.13) |
| | Paycheck | 9/16/2022 | | Marc Rosner | | (7,500.00) |
| | Paycheck | 9/16/2022 | 349 | Maria R Palacios-Trujillo | | (923.02) |
| | Journal | 9/30/2022 | 24663 | | Funding for Payroll: 00253 | (844.05) |
| | Paycheck | 9/30/2022 | 351 | Astor R Rivera | | (6,444.77) |
| | Paycheck | 9/30/2022 | | Maleassa Andrews | | (1,049.75) |
| | Paycheck | 9/30/2022 | | Logan Gayler | | (1,226.58) |
| | Paycheck | 9/30/2022 | 352 | Fideline Banda | | (1,900.27) |

Reconciliation Detail - 10325 Surety Bank - Payroll (4631)

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| | Paycheck | 10/14/2022 | 356 | Daniel L Torres | | (1,142.35) |
| | Paycheck | 10/14/2022 | 357 | Amy McCray | | (667.43) |
| | Paycheck | 10/14/2022 | 361 | Stephanie Rosauri | Final Check 10.5.2022 (ACH) | (1,425.46) |
| | Paycheck | 10/14/2022 | 359 | Edward F Draiss Jr | Final Check 10.5.2022 | (3,200.94) |
| | Paycheck | 10/14/2022 | 360 | Mayara Chu | Final Check 10.6.2022 (ACH) | (1,398.80) |
| | Paycheck | 10/14/2022 | 354 | Brandon Kelly | | (1,805.27) |
| | Journal | 10/26/2022 | 25253 | | Funding for Payroll: 00261 | (446.77) |
| | Journal | 11/4/2022 | 25642 | | Funding for Payroll: 00265 | (251.86) |
| | Paycheck | 11/10/2022 | 365 | Aaron Cutler | | (923.50) |
| | Paycheck | 11/10/2022 | 366 | Christian Dean | | (917.52) |
| | Paycheck | 11/10/2022 | | Robert I Williams | | (287.95) |
| | Paycheck | 11/10/2022 | 382 | Evelin V Perez | | (790.82) |
| | Paycheck | 11/10/2022 | 381 | Erika T Iniguez | | (741.55) |
| | Paycheck | 11/10/2022 | 383 | Jahmal Johnson | | (670.78) |
| | Paycheck | 11/10/2022 | 384 | Janis Francis | | (738.80) |
| | Paycheck | 11/10/2022 | 378 | Catheryn Aba | | (708.61) |
| | Paycheck | 11/10/2022 | 373 | Richard Caretsky | | (2,539.32) |
| | Paycheck | 11/10/2022 | 375 | Alondra Campos Algarin | | (702.92) |
| | Paycheck | 11/10/2022 | 369 | Jennifer R Fauskin | | (1,690.13) |
| | Paycheck | 11/10/2022 | 367 | Shannon Luoma-Gillespie | | (1,149.31) |
| | Paycheck | 11/10/2022 | | Claudia Montes Ferracin | | (935.96) |
| | Paycheck | 11/10/2022 | | Fideline Banda | | (1,520.23) |
| | Paycheck | 11/10/2022 | 392 | Trenae R Baker | | (738.80) |
| | Paycheck | 11/10/2022 | 380 | Cristina Thompson | | (775.74) |
| | Paycheck | 11/10/2022 | 377 | Antwan J McLemore | | (708.61) |
| | Paycheck | 11/10/2022 | 394 | Yajaira Mendez | | (777.25) |
| | Paycheck | 11/10/2022 | 388 | Reighna Dunford | | (708.61) |
| | Paycheck | 11/10/2022 | 396 | Chelsie Brakeman | | (17.46) |
| | Paycheck | 11/10/2022 | 387 | Nia Bayonne | | (775.74) |
| | Paycheck | 11/10/2022 | 390 | Rodzhane Combs | | (766.36) |
| | Paycheck | 11/10/2022 | 363 | Rosa Estela | | (861.28) |
| | Paycheck | 11/10/2022 | 364 | Ronald Allan Credito | | (554.10) |
| | Paycheck | 11/10/2022 | 371 | Lee Maningas | | (1,049.81) |
| | Paycheck | 11/10/2022 | 368 | Fideline Banda | | (1,900.28) |
| | Paycheck | 11/10/2022 | 393 | Vanessa Puentes | | (741.55) |
| | Paycheck | 11/10/2022 | 370 | Kimberly Hsu | | (2,307.48) |
| | Paycheck | 11/10/2022 | 386 | Jopfel B Gafate | | (2,216.70) |
| | Paycheck | 11/10/2022 | 376 | Anthony Forrest | | (831.15) |
| | Paycheck | 11/10/2022 | 372 | Nathan S Sink | | (817.09) |
| | Paycheck | 11/10/2022 | 391 | Stephanie J Ferrer | | (775.74) |
| | Paycheck | 11/10/2022 | 385 | Jessica G Sandoval | | (708.61) |
| | Paycheck | 11/10/2022 | 397 | Anthony Forrest | | (92.35) |
| | Paycheck | 11/10/2022 | 395 | Yajaira Mendez | | (476.53) |
| | Paycheck | 11/10/2022 | 379 | Cory Browne | | (670.78) |
| | Paycheck | 11/10/2022 | 389 | Rem B Davidson | | (708.61) |
| | Paycheck | 11/10/2022 | 374 | Aliyah K Briscoe | | (708.61) |

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| | Paycheck | 11/25/2022 | | Robert I Williams | | (127.26) |
| | Paycheck | 12/9/2022 | 398 | Ryan Z McFall | | (1,690.13) |
| | Paycheck | 12/23/2022 | 399 | Jeffrey Garon | | (13,684.08) |
| | Paycheck | 12/23/2022 | 400 | Gage Pezzullo | | (1,054.48) |
| | Paycheck | 1/20/2023 | 401 | Karla Aguilar | | (77.57) |
| | Paycheck | 1/20/2023 | 402 | Joseph G McKellar | | (910.66) |
| | Paycheck | 2/3/2023 | | Michael Tomlinson | | (13,090.01) |
| | Paycheck | 2/3/2023 | | Adam Goldstein | | (10,727.93) |
| | Paycheck | 2/3/2023 | | Karina Iglesias | | (999.82) |
| | Journal | 2/15/2023 | 28003 | | Funding for Payroll: 00286 | (273.16) |
| | Paycheck | 2/17/2023 | 403 | Astor R Rivera | | (5,411.51) |
| **Total - Checks and Payments** | | | | | | **(124,159.16)** |
| **Total - Uncleared** | | | | | | **(124,159.16)** |
| **Total - Unreconciled** | | | | | | **(124,159.16)** |
| **Total as of 2/28/2023** | | | | | | **350,724.90** |



**990 N. Woodland Blvd.**
**DeLand FL 32720**
**1-855-4SURETY**



**CASH CLOUD INC**
**10190 COVINGTON CROSS DRIVE**
**LAS VEGAS NV 89144**

**Page 1 of 1**
**Last Statement: 02/01/23**
**This Statement: 02/28/23**
**Total Days In Statement Period: 28**

Get started managing all your Surety Bank accounts in one place online. Visit us at
Mysuretybank.com.

## Money Service Business - ■■■■■■4681

### Activity Summary

| | | | |
|---|---|---|---|
| Average Balance . . . . . . . . . . . . . . . . . . . . . . . . . | 264,222.12 | Previous Statement Balance | 471,538.10 |
| 3  Deposits / Credits . . . . . . . . . . . . . . . . . . . . . . | 613,000.00 | Debits / Fees | 0.00 |
| 11  Checks / Debits . . . . . . . . . . . . . . . . . . . . . . | -609,654.04 | Interest Paid This Period | 0.00 |
| Interest Paid YTD . . . . . . . . . . . . . . . . . . . . . . . | 0.00 | Ending Statement Balance | 474,884.06 |
| Annual Percentage Yield Earned . . . . . . . . . . . . . | 0.00% | | |

### Deposits and other Credits

| Date | Description | Amount $ |
|---|---|---|
| 2/07 | Credit Transfr Transfer FROM CHK Account 4665 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 155,000.00 |
| 2/13 | Credit Transfr Transfer FROM CHK Account 4665 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 155,000.00 |
| 2/27 | Credit Transfr Transfer FROM CHK Account 4665 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 303,000.00 |

### Other Debits and Service Fees

| Date | Description | Amount $ |
|---|---|---|
| 2/02 | Outgoing Wire Outgoing Domestic Wire/CHk . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -307,218.54 |
| 2/02 | Debit Memo Outgoing Wire Fee . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -30.00 |
| 2/03 | ACH Debit HSA BANK PLAN FUND CCI468465527468 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -5,400.00 |
| 2/07 | ACH Debit HSA BANK PLAN FUND CCI468465527468 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -1,045.83 |
| 2/08 | ACH Debit HSA BANK PLAN FUND CCI468465527468 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -150.00 |
| 2/16 | Outgoing Wire Outgoing Domestic Wire/CHk . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -87,379.58 |
| 2/16 | Debit Memo Outgoing Wire Fee . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -30.00 |
| 2/16 | Outgoing Wire Outgoing Domestic Wire/CHk . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -207,268.26 |
| 2/16 | Debit Memo Outgoing Wire Fee . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -30.00 |
| 2/22 | ACH Debit HSA BANK PLAN FUND CCI468465527468 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -1,045.83 |
| 2/28 | ACH Debit HSA BANK EMPL FEE CCI468465527468 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -56.00 |

## THIS FORM IS PROVIDED TO HELP YOU BALANCE
## YOUR BANK STATEMENT



CHECKS OUTSTANDING - NOT
CHARGED TO ACCOUNT

| NO. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

BANK BALANCE SHOWN
ON THIS STATEMENT  $ _____

ADD +

DEPOSITS NOT CREDITED
IN THIS STATEMENT
(IF ANY)  $ _____

_____

_____

TOTAL  $ _____

SUBTRACT -

CHECKS OUTSTANDING  $ _____

_____

BALANCE  $ _____

SHOULD AGREE WITH CHECK BOOK BALANCE AFTER
DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS
STATEMENT FOR PREVIOUS MONTH.

EQUAL HOUSING LENDER

FDIC

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at the telephone number or write us at the address on your statement as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

(1)  Tell us your name and account number (if any).
(2)  Describe the error of the transfer you are unsure and explain as clearly as you can why
     you believe it is an error or why you need more information.
(3)  Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days (20 business days if the transfer involved a new account) after we hear from you and will correct the error promptly. If we need more time, however, we may take up to 45 days (90 days if the transfer involved a new account, a point-of-sale transaction, or a foreign-initiated transfer) to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days (20 business days if the transfer involved a new account) for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account. An account is considered a new account for 30 days after the first deposit is made, if you are a new customer.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation.

You may ask for copies of the documents that we used in our investigation.

**In addition:**

(1)  Electronic Check Conversion. You may authorize a merchant or other payee to make a one-time electronic payment from your
     checking account using information from your check to pay for purchases or pay bills.
(2)  Tell us at once if you believe your card or code has been lost or stolen or if you believe that an electronic funds transfer has been
     made without your permission using information from your check.
(3)  You should also call the number or write to the address listed if you believe a transfer has been made using the information from
     your check without your permission.

Reconciliation Detail - 10322 Surety Bank - AP (4699)

**Coin Cloud**

**Cash Cloud, Inc**

# Reconciliation Detail - 10322 Surety Bank - AP (4699)

## As of 2/28/2023

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Journal | 2/24/2023 | 28384 | | 2/24/23 Surety 4665 adjustment | 65,000.00 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **65,000.00** |
| **Cleared Checks and Payments** | | | | | | |
| | Bill Payment | 8/19/2022 | 46052 | S & S Food Mart | Jun 2022 Host Rent | (225.00) |
| | Bill Payment | 8/19/2022 | 46102 | Super USA 05 Shell Gas Station | Jun 2022 Host Rent | (500.00) |
| | Bill Payment | 9/30/2022 | 46745 | Grantsville Way Station | Jul 2022 Host Rent | (129.60) |
| | Bill Payment | 11/8/2022 | 47558 | 151 Memorial Convenience Inc (Formerly Sunoco) | Jun - May 2022 Host Rent - Check | (400.00) |
| | Bill Payment | 11/9/2022 | 47567 | 151 Memorial Convenience Inc (Formerly Sunoco) | Aug 2022 Host Rent | (200.00) |
| | Bill Payment | 11/9/2022 | 47720 | Clark Mini Mart | Aug 2022 Host Rent | (200.00) |
| | Bill Payment | 11/10/2022 | 47873 | Grantsville Way Station | Aug 2022 Host Rent | (144.67) |
| | Bill Payment | 11/10/2022 | 47829 | Fountain City LLC | Aug 2022 Host Rent | (58.69) |
| | Bill Payment | 11/10/2022 | 48056 | Punjab Group Elkhart Inc. | Aug 2022 Host Rent | (300.00) |
| | Bill Payment | 11/10/2022 | 48054 | MBS Petroleum Incorporated | Aug 2022 Host Rent | (300.00) |
| | Bill Payment | 11/10/2022 | 47977 | Kentwood Cleaners and Laundry | Aug 2022 Host Rent | (200.00) |
| | Bill Payment | 11/11/2022 | 48201 | Sum Midwest Petroleum Inc. | Aug 2022 Host Rent | (300.00) |
| | Bill Payment | 12/19/2022 | 48576 | City of Kingman | | (55.00) |
| | Bill Payment | 1/3/2023 | 48688 | Valencia County NM | Business License Registration Oct 2022 LID 123937 | (25.00) |
| | Bill Payment | 1/4/2023 | 48753 | City of Modesto | Sep-22 License Compliance | (435.89) |
| | Bill Payment | 1/4/2023 | 48784 | Rockdale County | CL22-08698 Renewal Nov 2022 LID 104307 | (100.00) |
| | Bill Payment | 1/17/2023 | 48860 | Triple 7S LLC | | (600.00) |
| | Bill Payment | 1/17/2023 | 48864 | City of Rogers | LC202200122 Renewal LID 130621 | (40.00) |
| | Bill Payment | 1/17/2023 | 48863 | City of Rogers | LC202200406 Renewal LID 103382 | (50.00) |
| | Bill Payment | 1/17/2023 | 48865 | City of Rogers | LC202200123 Renewal LID 144465 | (40.00) |
| | Bill Payment | 1/17/2023 | 48866 | City of Rogers | LC202200124 Renewal LID 119928 | (40.00) |
| | Bill Payment | 1/20/2023 | 48952 | Meadowood Mall | | (300.00) |
| | Bill Payment | 1/20/2023 | 48911 | Brass Mill Center | Aug-22 Host Rent + Adjustment | (3,157.92) |
| | Bill Payment | 1/20/2023 | 48917 | Lindale Mall | | (675.00) |
| | Bill Payment | 1/20/2023 | 48929 | Southland Center | | (954.81) |
| | Bill Payment | 1/20/2023 | 48926 | Santa Rosa Plaza | December 2022 Host Rent + Adj | (2,932.57) |
| | Bill Payment | 1/20/2023 | 48928 | Southern Hills Mall | | (675.00) |
| | Bill Payment | 1/31/2023 | 48949 | Vintage Wine Cellar | 120435 Sept-Dec 2022 Host Rent | (525.05) |

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| | Bill Payment | 2/2/2023 | 48958 | California State Disbursement-Garnishment | | (387.68) |
| | Bill Payment | 2/2/2023 | 48954 | Meadowood Mall | | (300.00) |
| | Bill Payment | 2/2/2023 | 48960 | First Choice Coffee Services | | (392.97) |
| | Bill Payment | 2/2/2023 | 48959 | Morning Star Cleaning Service LLC | | (3,000.00) |
| | Bill Payment | 2/2/2023 | 48955 | Cash Man Service | | (1,155.00) |
| | Bill Payment | 2/3/2023 | 48961 | Astor Rivera | FINAL CHECK 02.17.23 | (5,411.51) |
| | Bill Payment | 2/3/2023 | 49177 | IPFS Corporation | AZP-454717 Cyber - Insurance Install 4 of 10 | (28,353.53) |
| | Bill Payment | 2/6/2023 | 48962 | NV Energy | | (11,894.85) |
| | Bill Payment | 2/6/2023 | 48963 | Southwest Gas | | (1,219.22) |
| | Bill Payment | 2/7/2023 | 48964 | Kashmir Enterprises Inc. | | (948.00) |
| | Bill Payment | 2/14/2023 | 49065 | Beauregard Liquors | | (150.00) |
| | Bill Payment | 2/14/2023 | 49054 | Alessandro Liquor | | (225.00) |
| | Bill Payment | 2/14/2023 | 49062 | BP | | (262.50) |
| | Bill Payment | 2/14/2023 | 49061 | American Market - 117217 | | (229.77) |
| | Bill Payment | 2/14/2023 | 49053 | A&R Fuel | | (375.00) |
| | Bill Payment | 2/14/2023 | 49059 | American Market - 117327 | | (103.92) |
| | Bill Payment | 2/14/2023 | 49056 | AIM Petroleum | | (150.00) |
| | Bill Payment | 2/14/2023 | 49052 | 5 King Wine & Liquor | | (154.50) |
| | Bill Payment | 2/14/2023 | 49067 | Airline Market | | (187.50) |
| | Bill Payment | 2/15/2023 | 48999 | Happy Mini Mart Inc | | (89.32) |
| | Bill Payment | 2/15/2023 | 48989 | C Plus Market | | (267.75) |
| | Bill Payment | 2/15/2023 | 49012 | Green Valley Market Inc | | (150.00) |
| | Bill Payment | 2/15/2023 | 48986 | Chester Chevron Food Mart | | (150.00) |
| | Bill Payment | 2/15/2023 | 48987 | Kanan Foods | | (21.98) |
| | Bill Payment | 2/15/2023 | 48965 | Sunset Chevron | | (185.25) |
| | Bill Payment | 2/15/2023 | 49033 | Deep Sea Oil Inc. | | (225.00) |
| | Bill Payment | 2/15/2023 | 49013 | Grams Inc | | (150.75) |
| | Bill Payment | 2/15/2023 | 49042 | Hurricane Chevron LLC | | (183.00) |
| | Bill Payment | 2/15/2023 | 49025 | Highway Petroleum Enterprises Inc | | (225.00) |
| | Bill Payment | 2/15/2023 | 49046 | Famous Liquors | | (225.00) |
| | Bill Payment | 2/15/2023 | 49031 | Citgo Gas Station | | (262.50) |
| | Bill Payment | 2/15/2023 | 49047 | Macon BP | | (225.00) |
| | Bill Payment | 2/15/2023 | 48971 | NNN LLC | | (1,312.50) |
| | Bill Payment | 2/15/2023 | 48988 | H & L Food | | (150.00) |
| | Bill Payment | 2/15/2023 | 49028 | Cave Creek Chevron | | (262.50) |
| | Bill Payment | 2/15/2023 | 49027 | Bostonian Convenience II | | (159.00) |
| | Bill Payment | 2/15/2023 | 49018 | Balkar Singh | | (375.00) |
| | Bill Payment | 2/15/2023 | 49011 | Crown Liquor | | (225.00) |
| | Bill Payment | 2/15/2023 | 49032 | Sierra Convenience Plaza | | (262.50) |
| | Bill Payment | 2/15/2023 | 48978 | Cool Guys Market | | (150.00) |
| | Bill Payment | 2/15/2023 | 49041 | Deepak Amgai | | (177.75) |
| | Bill Payment | 2/15/2023 | 48977 | Elite P&P Enterprises LLC | | (150.00) |
| | Bill Payment | 2/15/2023 | 48973 | Campbell's Corner Store | | (150.00) |

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| | Bill Payment | 2/15/2023 | 48993 | Himalayan Asian Grocery Store | | (150.00) |
| | Bill Payment | 2/15/2023 | 49044 | Grab N Go - 108299 | | (150.00) |
| | Bill Payment | 2/15/2023 | 48990 | RBJ Ventures LLC | | (150.00) |
| | Bill Payment | 2/15/2023 | 48997 | Front Street Liquor | | (150.00) |
| | Bill Payment | 2/15/2023 | 49021 | Field Myrtle Oil | | (225.00) |
| | Bill Payment | 2/15/2023 | 48998 | East Quincy Liquor Store | | (150.00) |
| | Bill Payment | 2/15/2023 | 49043 | Cork Runner Wine & Spirits | | (225.00) |
| | Bill Payment | 2/15/2023 | 49010 | Highway Petroleum Enterprises Inc - 101467 | | (225.00) |
| | Bill Payment | 2/15/2023 | 48982 | Harding and Hill Inc | | (300.00) |
| | Bill Payment | 2/15/2023 | 49035 | Pradeep Gupta | | (137.25) |
| | Bill Payment | 2/15/2023 | 49040 | El Fandango Mini Super | | (118.13) |
| | Bill Payment | 2/15/2023 | 49014 | Go Go Food Mart | | (177.75) |
| | Bill Payment | 2/15/2023 | 49004 | Joplin Mini Mart | | (150.00) |
| | Bill Payment | 2/15/2023 | 48974 | Chevron Prosser | | (187.50) |
| | Bill Payment | 2/15/2023 | 49017 | Gas Mart 29 | | (171.75) |
| | Bill Payment | 2/15/2023 | 48984 | Hutchs | | (434.92) |
| | Bill Payment | 2/15/2023 | 48972 | Chevron - Yakima | | (75.00) |
| | Bill Payment | 2/15/2023 | 49045 | 39th Mini Mart | | (177.00) |
| | Bill Payment | 2/15/2023 | 49034 | Family Meat Market | | (146.25) |
| | Bill Payment | 2/15/2023 | 48981 | Johnsburg Mobil | | (150.00) |
| | Bill Payment | 2/15/2023 | 48966 | Cell Tech Repair LLC | | (150.00) |
| | Bill Payment | 2/15/2023 | 49026 | Kohanoff Arco | | (225.00) |
| | Bill Payment | 2/15/2023 | 49023 | Cowboy | | (165.75) |
| | Bill Payment | 2/15/2023 | 49015 | Paramjit Banwait | | (225.00) |
| | Bill Payment | 2/15/2023 | 49038 | 9465 Foothill Blvd | | (144.00) |
| | Bill Payment | 2/15/2023 | 49039 | Monroe City BP | | (225.00) |
| | Bill Payment | 2/15/2023 | 49000 | Jaya & Laxmi LLC | | (225.00) |
| | Bill Payment | 2/15/2023 | 49049 | Horizon Supermarket | | (150.00) |
| | Bill Payment | 2/15/2023 | 48976 | Elite Mobile Phone Repair | | (150.00) |
| | Bill Payment | 2/15/2023 | 49007 | Young Won Inc | | (150.00) |
| | Bill Payment | 2/15/2023 | 49030 | Gardena Mobil Mart | | (225.00) |
| | Bill Payment | 2/15/2023 | 49037 | Hoot Owl Market | | (146.25) |
| | Bill Payment | 2/16/2023 | 49214 | Assured Document Destruction | 2/9/23 | (68.95) |
| | Bill Payment | 2/16/2023 | 49111 | Sierra Vistal Mall | Feb-23 Host Rent | (225.00) |
| | Bill Payment | 2/16/2023 | 49106 | Nittany Mall | Feb-23 Host Rent | (225.00) |
| | Bill Payment | 2/16/2023 | 49143 | King's Liquors | 103752 Feb 2023 Post filing Host Rent | (539.73) |
| | Bill Payment | 2/16/2023 | 49205 | Killeen | Feb-23 Host Rent | (225.00) |
| | Bill Payment | 2/16/2023 | 49120 | Waterloo Liquors | 103313 Feb 2023 Post filing Host Rent | (130.50) |
| | Bill Payment | 2/16/2023 | 49181 | Trader Electronics | 109020 Feb 2023 Post filing Host Rent | (125.48) |
| | Bill Payment | 2/16/2023 | 49188 | Tech Doc's Depot | 123620 Feb 2023 Post filing Host Rent | (150.00) |
| | Bill Payment | 2/16/2023 | 49200 | Tanger Management, LLC | Feb-23 Host Rent | (168.75) |
| | Bill Payment | 2/16/2023 | 49136 | Santa Rosa Plaza | Feb-23 Host Rent | (225.00) |
| | Bill Payment | 2/16/2023 | 49158 | Quick Mart - 108720 | 108720 Feb 2023 Post filing Host Rent | (150.00) |
| | Bill Payment | 2/16/2023 | 49186 | Prosser Mini Mart | 122225 Feb 2023 Post filing Host Rent | (187.50) |

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|----|------------------|------|-----------------|------|------|---------|
| | Bill Payment | 2/16/2023 | 49127 | Meze's Food Mart LLC, | 103415 Feb 2023 Post filing Host Rent | (154.50) |
| | Bill Payment | 2/16/2023 | 49220 | Nevada State Treasurer - Garnishments | R-11-166094-R Child Support Payment Fee 02.17.23 | (2.00) |
| | Bill Payment | 2/16/2023 | 49210 | Plaza Frontenac | Feb-23 Host Rent | (225.00) |
| | Bill Payment | 2/16/2023 | 49109 | Logan Valley Mall | Feb-23 Host Rent | (225.00) |
| | Bill Payment | 2/16/2023 | 49082 | Great Mall | Feb-23 Host Rent | (225.00) |
| | Bill Payment | 2/16/2023 | 49197 | Circle Center | Feb-23 Host Rent | (225.00) |
| | Bill Payment | 2/16/2023 | 49189 | Vintage Wine Cellar | 120435 Feb 2023 Post filing Host Rent | (75.00) |
| | Bill Payment | 2/16/2023 | 49215 | Tri An Mart - 1 | 143967 Feb 2023 Post filing Host Rent | (150.00) |
| | Bill Payment | 2/16/2023 | 49133 | Towne East Square | Feb-23 Host Rent | (225.00) |
| | Bill Payment | 2/16/2023 | 49161 | Super USA | 116400 Feb 2023 Post filing Host Rent | (150.00) |
| | Bill Payment | 2/16/2023 | 49115 | Rockaway Townsquare | Feb-23 Host Rent | (225.00) |
| | Bill Payment | 2/16/2023 | 49203 | Richland Mall | Feb-23 Host Rent | (225.00) |
| | Bill Payment | 2/16/2023 | 49169 | Out of the Box | 119171 Feb 2023 Post filing Host Rent | (150.00) |
| | Bill Payment | 2/16/2023 | 49165 | Namira Fresh Food | 118609 Feb 2023 Post filing Host Rent | (225.00) |
| | Bill Payment | 2/16/2023 | 49219 | State Collections & Disbursement Unit-Garnishment | R-11-166094-R 02.17.23 | (97.85) |
| | Bill Payment | 2/16/2023 | 49130 | The Crossroads | Feb-23 Host Rent | (187.50) |
| | Bill Payment | 2/16/2023 | 49191 | Manhattan Village | Feb-23 Host Rent | (225.00) |
| | Bill Payment | 2/16/2023 | 49094 | Madison Liquor | 103695 Feb 2023 Post filing Host Rent | (177.75) |
| | Bill Payment | 2/16/2023 | 49090 | Woodland Hills Mall | Feb-23 Host Rent | (225.00) |
| | Bill Payment | 2/16/2023 | 49199 | Seattle Premium Outlet | Feb-23 Host Rent | (225.00) |
| | Bill Payment | 2/16/2023 | 49107 | North Hanover Mall | Feb-23 Host Rent | (225.00) |
| | Bill Payment | 2/16/2023 | 49105 | Gujju Patel Corp | 103944 Feb 2023 Post filing Host Rent | (147.75) |
| | Bill Payment | 2/16/2023 | 49201 | Everett Mall | Feb-23 Host Rent | (225.00) |
| | Bill Payment | 2/16/2023 | 49084 | Cedar City Shell LLC | 104192 Feb 2023 Post filing Host Rent | (187.50) |
| | Bill Payment | 2/16/2023 | 49178 | Valor Vapor Prescott | 108733 Feb 2023 Post filing Host Rent | (150.00) |
| | Bill Payment | 2/16/2023 | 49148 | Tucson Mall | Feb-23 Host Rent | (231.98) |
| | Bill Payment | 2/16/2023 | 49141 | The Mills at Jersey Gardens | Feb-23 Host Rent | (225.00) |
| | Bill Payment | 2/16/2023 | 49208 | Republic Services #620 | Jan 2023 - Recycling Svc - acct#3-0620-0999240 (CHECK) | (874.45) |
| | Bill Payment | 2/16/2023 | 49171 | Mass Beverage | 117849 Feb 2023 Post filing Host Rent | (75.00) |
| | Bill Payment | 2/16/2023 | 49140 | Livingston Mall | Feb-23 Host Rent | (225.00) |
| | Bill Payment | 2/16/2023 | 49190 | Countryside Mall | Feb-23 Host Rent | (239.63) |
| | Bill Payment | 2/16/2023 | 49089 | Quick Stop LLC | 104020 Feb 2023 Post filing Host Rent | (225.00) |
| | Bill Payment | 2/16/2023 | 49118 | Multani BKP LLC | 103179 Feb 2023 Post filing Host Rent | (412.50) |
| | Bill Payment | 2/16/2023 | 49069 | Cache Valley Mall | Feb-23 Host Rent | (225.00) |
| | Bill Payment | 2/16/2023 | 49164 | Manha Food and Deli | 118605 Feb 2023 Post filing Host Rent | (225.00) |
| | Bill Payment | 2/16/2023 | 49182 | Lowell Market | 113876 Feb 2023 Post filing Host Rent | (150.00) |
| | Bill Payment | 2/16/2023 | 49121 | JV Market | 101594 Feb 2023 Post filing Host Rent | (159.00) |
| | Bill Payment | 2/16/2023 | 49085 | Broadway Square | Feb-23 Host Rent | (225.00) |
| | Bill Payment | 2/16/2023 | 49117 | Whistle Stop Convenience Store | 103139 Feb 2023 Post filing Host Rent | (225.00) |

Reconciliation Detail · 10322 Surety Bank : AP (4696)

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| | Bill Payment | 2/16/2023 | 49185 | Tacoma Mall | Feb-23 Host Rent | (225.00) |
| | Bill Payment | 2/16/2023 | 49088 | Quick Stop Market | 104370 Feb 2023 Post filing Host Rent | (156.75) |
| | Bill Payment | 2/16/2023 | 49157 | Paps Carry Out-Convenient Mart | 115323 Feb 2023 Post filing Host Rent | (150.00) |
| | Bill Payment | 2/16/2023 | 49194 | Northwoods Mall | Feb-23 Host Rent | (168.75) |
| | Bill Payment | 2/16/2023 | 49142 | Sikes Senter | Feb-23 Host Rent | (195.75) |
| | Bill Payment | 2/16/2023 | 49134 | La Plaza Mall | Feb-23 Host Rent | (225.00) |
| | Bill Payment | 2/16/2023 | 49113 | Crystal Mall | Feb-23 Host Rent | (450.00) |
| | Bill Payment | 2/16/2023 | 49187 | Citadel Mall | Feb-23 Host Rent | (225.00) |
| | Bill Payment | 2/16/2023 | 49160 | PBR Vapors | 115328 Feb 2023 Post filing Host Rent | (150.00) |
| | Bill Payment | 2/16/2023 | 49092 | Nicollet Convenience Inc | 103771 Feb 2023 Post filing Host Rent | (262.50) |
| | Bill Payment | 2/16/2023 | 49123 | Muhammed Mannan | 103107 Feb 2023 Post filing Host Rent | (198.00) |
| | Bill Payment | 2/16/2023 | 49198 | Metreon | Feb-23 Host Rent | (225.00) |
| | Bill Payment | 2/16/2023 | 49116 | Mais Brazil Inc | 101602 Feb 2023 Post filing Host Rent | (168.75) |
| | Bill Payment | 2/16/2023 | 49213 | Yo's Wishy Washy | 145103 Feb 2023 Post filing Host Rent | (150.00) |
| | Bill Payment | 2/16/2023 | 49170 | Waikele Premium Outlets | Feb-23 Host Rent | (235.61) |
| | Bill Payment | 2/16/2023 | 49195 | Treexel Mart | 109045 Feb 2023 Post filing Host Rent | (150.00) |
| | Bill Payment | 2/16/2023 | 49174 | Sunrise Food Mart | 120922 Feb 2023 Post filing Host Rent | (167.84) |
| | Bill Payment | 2/16/2023 | 49202 | Stag Hair Care | 123040 Feb 2023 Post filing Host Rent | (150.00) |
| | Bill Payment | 2/16/2023 | 49207 | Namira Food and Deli 2 | 118601 Feb 2023 Post filing Host Rent | (225.00) |
| | Bill Payment | 2/16/2023 | 49162 | Michaels Liquor | 117085 Feb 2023 Post filing Host Rent | (150.00) |
| | Bill Payment | 2/17/2023 | 49218 | California State Disbursement-Garnishment | | (387.68) |
| | Check | 2/21/2023 | | | NMLS 1-855-665-7 NMLS Pmt | (5,000.00) |
| | Bill Payment | 2/27/2023 | ACH Pulled 2-27-23 | Bamboo HR | | (1,024.66) |
| **Total - Cleared Checks and Payments** | | | | | | **(101,166.11)** |
| **Total - Reconciled** | | | | | | **(36,166.11)** |
| **Last Reconciled Statement Balance - 2/7/2023** | | | | | | 71,842.97 |
| **Current Reconciled Balance** | | | | | | 35,676.86 |
| **Reconcile Statement Balance - 2/28/2023** | | | | | | 35,676.86 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | |
| **Uncleared** | | | | | | |
| **Deposits and Other Credits** | | | | | | |
| | Journal | 12/31/2021 | 19181 | | Mar 2021Variable Rent | 0.57 |
| | Journal | 12/31/2021 | 19208 | | New 2022 County Business license | 57.50 |
| | Journal | 12/31/2021 | 18914 | | Jun 2021 Host Rent | 200.00 |
| | Journal | 12/31/2021 | 19182 | | Feb 2021 Variable Rent | 36.37 |
| | Journal | 12/31/2021 | 18915 | | Jun 2021 Host Rent | 200.00 |
| | Journal | 12/31/2021 | 19179 | | May-21 Host Rent | 3.36 |

Reconciliation Detail 040422-Surety Bank (XX-4699)

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| | Journal | 12/31/2021 | 19177 | | Jul-21 Host Rent | 22.77 |
| | Journal | 12/31/2021 | 18911 | | | 300.00 |
| | Journal | 12/31/2021 | 19178 | | Jun-21 Host Rent | 4.49 |
| | Journal | 12/31/2021 | 18912 | | | 300.00 |
| | Journal | 12/31/2021 | 19174 | | Oct 2021 Host Rent | 200.00 |
| | Journal | 12/31/2021 | 19173 | | Sep 2021 Host Rent | 200.00 |
| | Journal | 12/31/2021 | 19180 | | Apr 2021 Variable Rent | 24.94 |
| | Journal | 12/31/2021 | 18913 | | Mar 2021 Host Rent | 51.61 |
| | Journal | 12/31/2021 | 19175 | | Nov 2021 Host Rent | 200.00 |
| | Journal | 12/31/2021 | 19209 | | New Business License Aug 2021 | 114.19 |
| | Journal | 1/25/2022 | 18897 | | Min Raise Case A-19-807370-B | 5,067.00 |
| | Journal | 2/1/2022 | 19010 | | Dec-21 Host Rent | 187.10 |
| | Journal | 2/3/2022 | 19085 | | November 2021 Host Rent | 300.00 |
| | Journal | 2/7/2022 | 19127 | | Jan 2022 Host Rent | 400.00 |
| | Journal | 2/9/2022 | 19158 | | New Business license Dec 2021 | 50.00 |
| | Journal | 2/9/2022 | 19151 | | Rage into the Machine | 20,000.00 |
| | Journal | 2/9/2022 | 19159 | | License 67808 | 50.00 |
| | Journal | 2/9/2022 | 19157 | | acct# 600000134-GBL | 25.00 |
| | Journal | 2/9/2022 | 19150 | | License 139135 renewal | 64.50 |
| | Journal | 2/11/2022 | 19190 | | Dec 2021 Host Rent | 200.00 |
| | Journal | 2/14/2022 | 19215 | | Dec 2021 Host Rent | 300.00 |
| | Journal | 2/14/2022 | 19214 | | Jan 2022 Host Rent | 300.00 |
| | Journal | 2/16/2022 | 19261 | | Jan 2022 Host Rent | 400.00 |
| | Journal | 2/24/2022 | 19303 | | License # 6051 | 106.37 |
| | Journal | 2/24/2022 | 24351 | | Mar-22 Host Rent | 319.50 |
| | Journal | 2/24/2022 | 19325 | | Nov 2021 Host Rent | 200.00 |
| | Journal | 2/28/2022 | 21250 | | Dec 2020 Host Rent | 31.46 |
| | Journal | 3/1/2022 | 19351 | | Jan 2022 Host Rent | 216.00 |
| | Journal | 3/2/2022 | 19437 | | Feb 2022 Host Rent | 214.00 |
| | Journal | 3/2/2022 | 19435 | | case# A-19-807370-B Jan | 1,846.00 |
| | Journal | 3/2/2022 | 19438 | | Feb 2022 Host Rent | 250.00 |
| | Journal | 3/4/2022 | 19476 | | Case# A-19-807370-B | 6,764.00 |
| | Journal | 3/4/2022 | 19481 | | Dec 2021 Host Rent | 200.00 |
| | Journal | 3/4/2022 | 19482 | | Jan 2022 Host Rent | 200.00 |
| | Journal | 3/4/2022 | 19480 | | Nov 2021 Host Rent | 200.00 |
| | Journal | 3/7/2022 | 19492 | | Feb 2022 Host Rent | 550.00 |
| | Journal | 3/8/2022 | 19496 | | 2022 Business License | 245.00 |
| | Journal | 3/8/2022 | 19503 | | Feb 2022 Host Rent | 14.29 |
| | Journal | 3/8/2022 | 19498 | | 2022 Business License | 245.00 |
| | Journal | 3/8/2022 | 19495 | | Feb 2022 Host Rent | 200.00 |
| | Journal | 3/8/2022 | 19502 | | Feb 2022 Host Rent | 29.14 |
| | Journal | 3/8/2022 | 19497 | | 2022 Business License | 245.00 |
| | Journal | 3/9/2022 | 19504 | | Feb 2022 Host Rent V4 | 100.00 |
| | Journal | 3/11/2022 | 20272 | | Feb 2022 Host Rent | 200.00 |
| | Journal | 3/11/2022 | 20270 | | Feb 2022 Host Rent | 200.00 |
| | Journal | 3/11/2022 | 20265 | | Feb 2022 Host Rent | 200.00 |
| | Journal | 3/11/2022 | 20275 | | Feb 2022 Host Rent V4 | 100.00 |
| | Journal | 3/11/2022 | 20267 | | Feb 2022 Host Rent | 200.00 |
| | Journal | 3/11/2022 | 20269 | | Feb 2022 Host Rent | 200.00 |
| | Journal | 3/11/2022 | 20263 | | Feb 2022 Host Rent | 200.00 |
| | Journal | 3/11/2022 | 20276 | | Feb 2022 Host Rent V4 | 100.00 |

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| | Journal | 3/11/2022 | 20274 | | Feb 2022 Host Rent | 200.00 |
| | Journal | 3/11/2022 | 20273 | | Feb 2022 Host Rent | 200.00 |
| | Journal | 3/11/2022 | 20268 | | Feb 2022 Host Rent | 200.00 |
| | Journal | 3/11/2022 | 20264 | | Feb 2022 Host Rent | 200.00 |
| | Journal | 3/11/2022 | 20266 | | Feb 2022 Host Rent | 200.00 |
| | Journal | 3/11/2022 | 20271 | | Feb 2022 Host Rent | 200.00 |
| | Journal | 3/14/2022 | 19576 | | Jan 2022 Host Rent | 200.00 |
| | Journal | 3/15/2022 | 19578 | | Feb 2022 Host Rent | 350.00 |
| | Journal | 3/18/2022 | 19635 | | acct# 10177973/3915 Jan | 484,444.41 |
| | Journal | 3/18/2022 | 19634 | | Acct# 10000132498 | 659,113.31 |
| | Journal | 3/18/2022 | 19636 | | ACCT# W134689871 | 15,190.00 |
| | Journal | 3/21/2022 | 19667 | | License 21-00139604 renewal | 28.92 |
| | Journal | 3/23/2022 | 19712 | | Jan 2022 Host Rent | 200.00 |
| | Journal | 3/23/2022 | 19708 | | Jan 2022 Host Rent | 200.00 |
| | Journal | 3/24/2022 | 19751 | | Apr-22 Host Rent | 225.00 |
| | Journal | 3/25/2022 | 19745 | | Apr-22 Host Rent | 300.00 |
| | Journal | 3/29/2022 | 21923 | | Jun-21 Host Rent | 100.00 |
| | Journal | 3/29/2022 | 21921 | | Jun 2021 Host Rent | 200.00 |
| | Journal | 3/29/2022 | 21924 | | Jun 2021 Host Rent | 247.00 |
| | Journal | 3/29/2022 | 21922 | | Jun 2021 Host Rent | 200.00 |
| | Journal | 3/29/2022 | 21925 | | Jun 2021 Host Rent | 200.00 |
| | Journal | 3/29/2022 | 21946 | | acct# BL21-000739 | 591.00 |
| | Journal | 3/29/2022 | 21947 | | acct# BL21-001004 | 591.00 |
| | Journal | 3/30/2022 | 21948 | | New Business License July 2021 | 50.00 |
| | Journal | 3/30/2022 | 21229 | | New Business Certificate Jan 2021 | 40.00 |
| | Journal | 3/31/2022 | 21540 | | Apr 2021 Prorated Rent | 106.67 |
| | Journal | 3/31/2022 | 21816 | | May-21 Host Rent | 116.13 |
| | Journal | 3/31/2022 | 21939 | | Jun 2021 Host Rent | 200.00 |
| | Journal | 3/31/2022 | 21937 | | Jun 2021 Host Rent | 300.00 |
| | Journal | 3/31/2022 | 21802 | | May 2021 Host Rent | 300.00 |
| | Journal | 3/31/2022 | 21790 | | May 2021 Host Rent | 200.00 |
| | Journal | 3/31/2022 | 21794 | | May 2021 Host Rent | 200.00 |
| | Journal | 3/31/2022 | 21834 | | Jun-21 Host Rent | 4.77 |
| | Journal | 3/31/2022 | 21830 | | Jun 2021 Host Rent | 200.00 |
| | Journal | 3/31/2022 | 21820 | | New Business License Fire Inspection | 260.00 |
| | Journal | 3/31/2022 | 21635 | | Apr 2021 Host Rent | 200.00 |
| | Journal | 3/31/2022 | 21650 | | Apr 2021 Variable Rent | 100.00 |
| | Journal | 3/31/2022 | 21652 | | Apr 2021 Variable Rent | 1.05 |
| | Journal | 3/31/2022 | 21641 | | Apr 2021 Host Rent | 200.00 |
| | Journal | 3/31/2022 | 21638 | | Apr 2021 Prorated Rent | 100.00 |
| | Journal | 3/31/2022 | 21512 | | 109033 Mar 2021 Host Rent | 200.00 |
| | Journal | 3/31/2022 | 21506 | | Mar 2021Variable Rent | 2.64 |
| | Journal | 3/31/2022 | 21505 | | 101456 Mar 2021 Host Rent | 300.00 |
| | Journal | 3/31/2022 | 21231 | | Dec 2020 Host Rent | 90.32 |
| | Journal | 3/31/2022 | 21472 | | Mar 2021 Variable Rent | 0.01 |
| | Journal | 3/31/2022 | 21358 | | New Business license Application Feb 2021 | 200.00 |
| | Journal | 3/31/2022 | 21407 | | 108627 Feb 2021 Fixed Rent | 200.00 |
| | Journal | 3/31/2022 | 21471 | | New Business license April 2021 | 50.00 |
| | Journal | 3/31/2022 | 21400 | | 108104 Feb 2021 Fixed Rent | 237.00 |
| | Journal | 3/31/2022 | 21228 | | License renewal Jan 2021 | 85.00 |

Reconciliation Detail : 10322 Surety Bank : A/C (4699)

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| | Journal | 3/31/2022 | 21257 | | LID 103161 Dec 2020 additional Rent | 102.00 |
| | Journal | 3/31/2022 | 21238 | | Dec 2020 Host Rent | 225.00 |
| | Journal | 3/31/2022 | 21373 | | 108125 Feb 2021 Fixed Rent | 200.00 |
| | Journal | 3/31/2022 | 21356 | | Jan 2021 Host Rent | 200.00 |
| | Journal | 3/31/2022 | 21508 | | 108715 Mar 2021 Host Rent | 200.00 |
| | Journal | 3/31/2022 | 21475 | | 104193 Mar 2021 Host Rent | 300.00 |
| | Journal | 3/31/2022 | 21473 | | 108718 Mar 2021 Host Rent | 200.00 |
| | Journal | 3/31/2022 | 21402 | | 115377 Feb 2021 Variable Rent | 0.07 |
| | Journal | 3/31/2022 | 21797 | | May 2021 Host Rent | 300.00 |
| | Journal | 3/31/2022 | 21799 | | May-21 Host Rent | 38.71 |
| | Journal | 3/31/2022 | 21933 | | Jun-21 Host Rent | 2.54 |
| | Journal | 3/31/2022 | 21788 | | May-21 Host Rent | 1.62 |
| | Journal | 3/31/2022 | 21828 | | Jun 2021 Host Rent | 216.00 |
| | Journal | 3/31/2022 | 21787 | | May-21 Host Rent | 38.71 |
| | Journal | 3/31/2022 | 21826 | | Jun 2021 Host Rent | 500.00 |
| | Journal | 3/31/2022 | 21654 | | Apr 2021 Variable Rent | 100.00 |
| | Journal | 3/31/2022 | 21580 | | Apr 2021 Host Rent | 200.00 |
| | Journal | 3/31/2022 | 21579 | | Apr 2021 Host Rent | 200.00 |
| | Journal | 3/31/2022 | 21573 | | Apr 2021 Host Rent | 200.00 |
| | Journal | 3/31/2022 | 21264 | | Dec 2020 Host Rent | 250.00 |
| | Journal | 3/31/2022 | 21321 | | | 250.00 |
| | Journal | 3/31/2022 | 21245 | | Dec 2020 Host Rent | 200.00 |
| | Journal | 3/31/2022 | 21275 | | Dec 2020 Host Rent | 244.00 |
| | Journal | 3/31/2022 | 21513 | | Mar 2021Variable Rent | 8.07 |
| | Journal | 3/31/2022 | 21509 | | Mar 2021Variable Rent | 0.02 |
| | Journal | 3/31/2022 | 21396 | | 103973 Feb 2021 Fixed Rent | 258.00 |
| | Journal | 3/31/2022 | 21395 | | 115364 Feb 2021 Prorated Rent | 178.57 |
| | Journal | 3/31/2022 | 21398 | | 108841 Feb 2021 Variable Rent | 0.01 |
| | Journal | 3/31/2022 | 21538 | | Apr 2021 Internet | 300.00 |
| | Journal | 3/31/2022 | 21368 | | Feb 2021 Variable Rent | 0.01 |
| | Journal | 3/31/2022 | 21235 | | Dec 2020 Host Rent | 106.32 |
| | Journal | 3/31/2022 | 21249 | | Dec 2020 Host Rent | 10.15 |
| | Journal | 3/31/2022 | 21351 | | Jan 2021 Host Rent | 225.00 |
| | Journal | 3/31/2022 | 21518 | | New Business License May 2021 | 40.00 |
| | Journal | 3/31/2022 | 21817 | | May-21 Host Rent | 243.00 |
| | Journal | 3/31/2022 | 21805 | | May-21 Host Rent | 100.00 |
| | Journal | 3/31/2022 | 21818 | | New Business License June 2021 | 51.00 |
| | Journal | 3/31/2022 | 21784 | | Renewal 968090 June 2021 | 149.57 |
| | Journal | 3/31/2022 | 21824 | | USDC May Host rent | 200.94 |
| | Journal | 3/31/2022 | 21643 | | Apr 2021 Host Rent | 200.00 |
| | Journal | 3/31/2022 | 21642 | | Apr 2021 Variable Rent | 14.08 |
| | Journal | 3/31/2022 | 21575 | | Apr 2021 Internet | 206.00 |
| | Journal | 3/31/2022 | 21371 | | 107992 Feb 2021 Final Payment | 159.00 |
| | Journal | 3/31/2022 | 21353 | | Jan 2021 Host Rent | 159.00 |
| | Journal | 3/31/2022 | 21247 | | Dec 2020 Host Rent | 250.00 |
| | Journal | 3/31/2022 | 21510 | | 114732 Mar 2021 Host Rent | 200.00 |
| | Journal | 3/31/2022 | 21355 | | Jan 2021 Host Rent | 200.00 |
| | Journal | 3/31/2022 | 21516 | | 103632 Mar 2021 Host Rent | 204.00 |
| | Journal | 3/31/2022 | 21311 | | Jan 2021 Host Rent | 231.00 |

Reconciliation Detail 10322 Surety Bank, Period Ending (4699)

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| | Journal | 3/31/2022 | 21541 | | Apr 2021 Prorated Rent | 13.33 |
| | Journal | 3/31/2022 | 21304 | | New Business license Application Feb 2021 | 20.00 |
| | Journal | 3/31/2022 | 21295 | | Mar 2021 Base Mall Rent | 300.00 |
| | Journal | 3/31/2022 | 21815 | | May 2021 Host Rent | 300.00 |
| | Journal | 3/31/2022 | 21941 | | acct# 031570 July 2021 | 282.29 |
| | Journal | 3/31/2022 | 21940 | | New Business License July 2021 | 40.00 |
| | Journal | 3/31/2022 | 21935 | | Jun-21 Host Rent | 122.94 |
| | Journal | 3/31/2022 | 21814 | | May 2021 Host Rent | 200.00 |
| | Journal | 3/31/2022 | 21812 | | May 2021 Host Rent | 200.00 |
| | Journal | 3/31/2022 | 21811 | | May 2021 Host Rent | 216.00 |
| | Journal | 3/31/2022 | 21929 | | Jun 2021 Host Rent | 204.00 |
| | Journal | 3/31/2022 | 21832 | | Jun-21 Host Rent | 50.00 |
| | Journal | 3/31/2022 | 21944 | | New Business License July 2021 | 30.00 |
| | Journal | 3/31/2022 | 21823 | | New Business License July 2021 | 140.71 |
| | Journal | 3/31/2022 | 21645 | | Apr 2021 Variable Rent | 399.83 |
| | Journal | 3/31/2022 | 21647 | | Apr 2021 Variable Rent | 1.14 |
| | Journal | 3/31/2022 | 21372 | | 114697 Feb 2021 Fixed Rent | 200.00 |
| | Journal | 3/31/2022 | 21297 | | New Business license Feb 2021 | 40.00 |
| | Journal | 3/31/2022 | 21294 | | New Business license Feb 2021 | 200.00 |
| | Journal | 3/31/2022 | 21254 | | Dec 2020 Host Rent | 148.39 |
| | Journal | 3/31/2022 | 21367 | | New Peddler license March 2021 | 240.00 |
| | Journal | 3/31/2022 | 21288 | | New Business license Application Feb 2021 | 20.00 |
| | Journal | 3/31/2022 | 21306 | | New Business license Application Feb 2021 | 20.00 |
| | Journal | 3/31/2022 | 21517 | | Acct# 082702 renewal April 2021 | 188.92 |
| | Journal | 3/31/2022 | 21263 | | New Business license Jan 2021 | 40.00 |
| | Journal | 3/31/2022 | 21394 | | 113864 Feb 2021 Fixed Rent | 200.00 |
| | Journal | 3/31/2022 | 21377 | | 113892 Feb 2021 Variable Rent | 7.11 |
| | Journal | 3/31/2022 | 21322 | | Jan 2021 Host Rent | 200.00 |
| | Journal | 3/31/2022 | 21230 | | License renewal LID 108144 Jan 2021 | 85.00 |
| | Journal | 3/31/2022 | 21248 | | Dec 2020 Host Rent | 135.48 |
| | Journal | 3/31/2022 | 21320 | | Jan 2021 Host Rent | 300.00 |
| | Journal | 3/31/2022 | 21474 | | 108684 Mar 2021 Host Rent | 200.00 |
| | Journal | 3/31/2022 | 21287 | | New Business license Feb 2021 | 200.00 |
| | Journal | 3/31/2022 | 21296 | | Jan 2021 Host Rent | 150.00 |
| | Journal | 3/31/2022 | 21519 | | New Business License May 2021 | 35.00 |
| | Journal | 3/31/2022 | 21537 | | Apr 2021 Internet | 206.00 |
| | Journal | 3/31/2022 | 21251 | | New Business license Jan 2021 | 50.00 |
| | Journal | 3/31/2022 | 21504 | | Mar 2021Variable Rent | 100.00 |
| | Journal | 3/31/2022 | 21403 | | 108689 Feb 2021 Variable Rent | 0.95 |
| | Journal | 3/31/2022 | 21822 | | New Business License June 2021 | 100.00 |
| | Journal | 3/31/2022 | 21801 | | May 2021 Host Rent | 200.00 |
| | Journal | 3/31/2022 | 21789 | | May-21 Host Rent | 18.72 |

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| | Journal | 3/31/2022 | 21786 | | May-21 Host Rent | 33.00 |
| | Journal | 3/31/2022 | 21836 | | Jun-21 Host Rent | 100.00 |
| | Journal | 3/31/2022 | 21831 | | Jun 2021 Host Rent | 225.00 |
| | Journal | 3/31/2022 | 21819 | | May 21 Host Rent | 110.62 |
| | Journal | 3/31/2022 | 21945 | | Mileage 7/8-7/16/21 | 18.48 |
| | Journal | 3/31/2022 | 21934 | | Jun-21 Host Rent | 3.97 |
| | Journal | 3/31/2022 | 21646 | | Apr 2021 Host Rent | 200.00 |
| | Journal | 3/31/2022 | 21649 | | Apr 2021 Host Rent | 200.00 |
| | Journal | 3/31/2022 | 21644 | | Apr 2021 Host Rent | 159.00 |
| | Journal | 3/31/2022 | 21653 | | Apr 2021 Variable Rent | 100.00 |
| | Journal | 3/31/2022 | 21354 | | Jan 2021 Host Rent | 200.00 |
| | Journal | 3/31/2022 | 21404 | | 109033 Feb 2021 Fixed Rent | 200.00 |
| | Journal | 3/31/2022 | 21266 | | Dec 2020 Host Rent | 58.06 |
| | Journal | 3/31/2022 | 21256 | | Dec 2020 Host Rent | 216.00 |
| | Journal | 3/31/2022 | 21401 | | 116449 Feb 2021 Variable Rent | 0.01 |
| | Journal | 3/31/2022 | 21520 | | New Business License May 2021 | 25.00 |
| | Journal | 3/31/2022 | 21252 | | Dec 2020 Host Rent | 300.00 |
| | Journal | 3/31/2022 | 21233 | | Dec 2020 Host Rent | 127.00 |
| | Journal | 3/31/2022 | 21305 | | Referral 1.29.21 CC1130 | 100.00 |
| | Journal | 3/31/2022 | 21405 | | 109030 Feb 2021 Fixed Rent | 200.00 |
| | Journal | 3/31/2022 | 21397 | | 108854 Feb 2021 Variable Rent | 160.97 |
| | Journal | 3/31/2022 | 21798 | | May-21 Host Rent | 0.06 |
| | Journal | 3/31/2022 | 21813 | | May-21 Host Rent | 6.18 |
| | Journal | 3/31/2022 | 21930 | | Jun 2021 Host Rent | 300.00 |
| | Journal | 3/31/2022 | 21943 | | Jun 2021 Host Rent | 200.00 |
| | Journal | 3/31/2022 | 21810 | | May 2021 Host Rent | 240.00 |
| | Journal | 3/31/2022 | 21825 | | Jun-21 Host Rent | 55.16 |
| | Journal | 3/31/2022 | 21633 | | Apr 2021 Internet | 225.00 |
| | Journal | 3/31/2022 | 21574 | | Apr 2021 Variable Rent | 1.14 |
| | Journal | 3/31/2022 | 21491 | | 114714 Mar 2021 Host Rent | 200.00 |
| | Journal | 3/31/2022 | 21507 | | 101469 Mar 2021 Host Rent | 233.00 |
| | Journal | 3/31/2022 | 21470 | | New Business license April 2021 | 50.00 |
| | Journal | 3/31/2022 | 21232 | | Dec 2020 Host Rent | 171.07 |
| | Journal | 3/31/2022 | 21253 | | 103959 Feb 21 Fixed Rent | 300.00 |
| | Journal | 3/31/2022 | 21310 | | New Business license Application Feb 2021 | 20.00 |
| | Journal | 3/31/2022 | 21532 | | ACCT# 7425017600 | 207.85 |
| | Journal | 3/31/2022 | 21316 | | Jan 2021 Host Rent | 213.00 |
| | Journal | 3/31/2022 | 21350 | | Jan 2021 FINAL PAYMENT | 30.17 |
| | Journal | 3/31/2022 | 21269 | | | 206.00 |
| | Journal | 3/31/2022 | 21312 | | Jan 2021 Host Rent | 300.00 |
| | Journal | 3/31/2022 | 21533 | | Apr 2021 Host Rent | 200.00 |
| | Journal | 3/31/2022 | 21330 | | Jan 2021 Host Rent | 1.78 |
| | Journal | 3/31/2022 | 21369 | | New Peddler license March 2021 | 240.00 |
| | Journal | 3/31/2022 | 21539 | | Apr 2021 Variable Rent | 0.01 |
| | Journal | 3/31/2022 | 21234 | | Dec 2020 Host Rent | 216.00 |
| | Journal | 3/31/2022 | 21809 | | May 2021 Host Rent | 200.00 |
| | Journal | 3/31/2022 | 21928 | | Jun 2021 Host Rent | 200.00 |
| | Journal | 3/31/2022 | 21833 | | Jun-21 Host Rent | 4.43 |
| | Journal | 3/31/2022 | 21931 | | Jun-21 Host Rent | 2.43 |

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| | Journal | 3/31/2022 | 21793 | | May 2021 Host Rent | 200.00 |
| | Journal | 3/31/2022 | 21803 | | May 2021 Host Rent | 250.00 |
| | Journal | 3/31/2022 | 21785 | | May 2021 Host Rent | 300.00 |
| | Journal | 3/31/2022 | 21920 | | Jun 2021 Host Rent | 200.00 |
| | Journal | 3/31/2022 | 21942 | | Jun-21 Host Rent | 186.67 |
| | Journal | 3/31/2022 | 21807 | | May 2021 Host Rent | 200.00 |
| | Journal | 3/31/2022 | 21806 | | May 2021 Host Rent | 238.00 |
| | Journal | 3/31/2022 | 21636 | | Apr 2021 Variable Rent | 0.01 |
| | Journal | 3/31/2022 | 21637 | | Apr 2021 Variable Rent | 100.00 |
| | Journal | 3/31/2022 | 21572 | | Apr 2021 Host Rent | 200.00 |
| | Journal | 3/31/2022 | 21273 | | Dec 2020 Host Rent | 300.00 |
| | Journal | 3/31/2022 | 21271 | | Dec 2020 Host Rent | 350.00 |
| | Journal | 3/31/2022 | 21265 | | Acct# 100604 Jan 2021 | 119.24 |
| | Journal | 3/31/2022 | 21374 | | 108287 Feb 2021 Fixed Rent | 200.00 |
| | Journal | 3/31/2022 | 21375 | | 108684 Feb 2021 Fixed Rent | 200.00 |
| | Journal | 3/31/2022 | 21290 | | New Business license Feb 2021 | 200.00 |
| | Journal | 3/31/2022 | 21376 | | 108369 Feb 2021 Fixed Rent | 200.00 |
| | Journal | 3/31/2022 | 21515 | | Mar 2021 Q1 Host Rent | 280.32 |
| | Journal | 3/31/2022 | 21514 | | 108019 Mar 2021 Host Rent | 200.00 |
| | Journal | 3/31/2022 | 21469 | | 104151 Mar 2021 Host Rent | 206.00 |
| | Journal | 3/31/2022 | 21349 | | Jan 2021 Host Rent | 216.00 |
| | Journal | 3/31/2022 | 21268 | | Dec 2020 Host Rent | 141.94 |
| | Journal | 3/31/2022 | 21267 | | LID 108032 Aug Rent | 150.00 |
| | Journal | 3/31/2022 | 21291 | | New Business license Application Feb 2021 | 20.00 |
| | Journal | 3/31/2022 | 21259 | | New Business license Jan 2021 | 25.00 |
| | Journal | 3/31/2022 | 21258 | | Dec 2020 Host Rent | 175.00 |
| | Journal | 3/31/2022 | 21289 | | New Business license Feb 2021 | 200.00 |
| | Journal | 3/31/2022 | 21535 | | New Business License May 2021 | 100.00 |
| | Journal | 3/31/2022 | 21542 | | Apr 2021 Variable Rent | 4.20 |
| | Journal | 3/31/2022 | 21406 | | 108032 Feb 2021 Fixed Rent | 150.00 |
| | Journal | 3/31/2022 | 21821 | | Zoning Verification June 2021 | 5.00 |
| | Journal | 3/31/2022 | 21849 | | Jun-21 Host Rent | 443.56 |
| | Journal | 3/31/2022 | 21938 | | Jun 2021 Host Rent | 200.00 |
| | Journal | 3/31/2022 | 21808 | | May 2021 Host Rent | 200.00 |
| | Journal | 3/31/2022 | 21927 | | Jun 2021 Host Rent | 300.00 |
| | Journal | 3/31/2022 | 21796 | | May 2021 Host Rent | 189.00 |
| | Journal | 3/31/2022 | 21792 | | May 2021 Host Rent | 200.00 |
| | Journal | 3/31/2022 | 21791 | | May 2021 Host Rent | 500.00 |
| | Journal | 3/31/2022 | 21827 | | Jun 2021 Host Rent | 300.00 |
| | Journal | 3/31/2022 | 21800 | | May 2021 Host Rent | 200.00 |
| | Journal | 3/31/2022 | 21804 | | May 2021 Host Rent | 200.00 |
| | Journal | 3/31/2022 | 21936 | | Q2 2021 Host Rent | 275.78 |
| | Journal | 3/31/2022 | 21932 | | Jun-21 Host Rent | 100.00 |
| | Journal | 3/31/2022 | 21651 | | Apr 2021 Variable Rent | 0.02 |
| | Journal | 3/31/2022 | 21648 | | Apr 2021 Prorated Rent | 166.67 |
| | Journal | 3/31/2022 | 21634 | | Apr 2021 Variable Rent | 3.82 |
| | Journal | 3/31/2022 | 21640 | | Apr 2021 Variable Rent | 18.70 |
| | Journal | 3/31/2022 | 21639 | | Apr 2021 Prorated Rent | 100.00 |
| | Journal | 3/31/2022 | 21314 | | New Business license Feb 2021 | 53.00 |

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| | Journal | 3/31/2022 | 21511 | | 113871 Mar 2021 Host Rent | 200.00 |
| | Journal | 3/31/2022 | 21270 | | Dec 2020 Host Rent | 200.00 |
| | Journal | 3/31/2022 | 21393 | | 101528 Feb 2021 Variable Rent | 49.90 |
| | Journal | 3/31/2022 | 21315 | | Jan 2021 Host Rent | 216.00 |
| | Journal | 3/31/2022 | 21293 | | New Business license Feb 2021 | 200.00 |
| | Journal | 3/31/2022 | 21292 | | New Business license Feb 2021 | 200.00 |
| | Journal | 3/31/2022 | 21261 | | New Business license Jan 2021 | 40.00 |
| | Journal | 3/31/2022 | 21370 | | Feb 2021 Variable Rent | 100.00 |
| | Journal | 3/31/2022 | 21359 | | New Business license Application Feb 2021 | 20.00 |
| | Journal | 3/31/2022 | 21274 | | Dec 2020 Host Rent | 225.00 |
| | Journal | 3/31/2022 | 21262 | | Dec 2020 Host Rent | 238.00 |
| | Journal | 3/31/2022 | 21521 | | New Business license May 2021 | 50.00 |
| | Journal | 3/31/2022 | 21357 | | Jan 2021 Host Rent | 200.00 |
| | Journal | 3/31/2022 | 21272 | | Dec 2020 Host Rent | 200.00 |
| | Journal | 3/31/2022 | 21298 | | New Business license Application Feb 2021 | 20.00 |
| | Journal | 3/31/2022 | 21255 | | New Business license Jan 2021 | 40.00 |
| | Journal | 3/31/2022 | 21399 | | 108857 Feb 2021 Variable Rent | 31.50 |
| | Journal | 3/31/2022 | 21260 | | Dec 2020 Host Rent | 206.00 |
| | Journal | 3/31/2022 | 21499 | | Mar 2021Variable Rent | 0.05 |
| | Journal | 3/31/2022 | 21536 | | Apr 2021 Internet | 300.00 |
| | Journal | 3/31/2022 | 21534 | | Apr 2021 Prorated Rent | 100.00 |
| | Journal | 4/7/2022 | 19989 | | | 100.00 |
| | Journal | 4/15/2022 | 20189 | | Mar 2022 Host Rent | 300.00 |
| | Journal | 4/18/2022 | 20217 | | 2022 County License | 329.07 |
| | Journal | 4/20/2022 | 20255 | | May 2021 Host Rent | 350.00 |
| | Journal | 4/20/2022 | 20254 | | Apr 2021 Host Rent | 350.00 |
| | Journal | 4/21/2022 | 20280 | | License 6051 Renewal | 131.97 |
| | Journal | 4/21/2022 | 20262 | | Feb 2022 Host Rent | 200.00 |
| | Journal | 4/21/2022 | 20261 | | Feb 2022 Host Rent | 200.00 |
| | Journal | 4/25/2022 | 20302 | | Jan 2022 Host Rent | 200.00 |
| | Journal | 4/25/2022 | 20303 | | Oct 2021 Host Rent | 200.00 |
| | Journal | 4/25/2022 | 20304 | | Feb 2022 Host Rent | 200.00 |
| | Journal | 4/25/2022 | 20305 | | Dec 2021 Host Rent | 200.00 |
| | Journal | 4/27/2022 | 20316 | | Mar 2022 Host Rent | 100.00 |
| | Journal | 4/27/2022 | 20315 | | Feb 2022 Host Rent V4 | 100.00 |
| | Journal | 4/28/2022 | 20328 | | Nov 2021 Host Rent | 200.00 |
| | Journal | 4/29/2022 | 20332 | | Camarillo License | 29.00 |
| | Journal | 4/29/2022 | 20333 | | New License | 20.00 |
| | Journal | 5/2/2022 | 20353 | | Feb 2022 Host Rent | 200.00 |
| | Journal | 5/2/2022 | 20354 | | RMA#0235075 | 1,434.90 |
| | Journal | 5/2/2022 | 20352 | | Jan 2022 Host Rent | 200.00 |
| | Journal | 5/3/2022 | 20363 | | Mar 2022 Host Rent | 200.00 |
| | Journal | 5/5/2022 | 20414 | | April 2022 Host Rent | 561.95 |
| | Journal | 5/6/2022 | 20453 | | Final check 4.29.22 | 1,903.85 |
| | Journal | 5/10/2022 | 20477 | | acct# 10177973/3915 Feb | 100,000.00 |
| | Journal | 5/11/2022 | 20513 | | Apr-22 Host Rent | 166.67 |
| | Journal | 5/11/2022 | 20518 | | Child Support Payment 571561200A 5.13.22 | 182.31 |

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| | Journal | 5/13/2022 | 20464 | | Apr 2022 Host Rent | 200.00 |
| | Journal | 5/13/2022 | 20461 | | Apr 2022 Host Rent | 12.34 |
| | Journal | 5/18/2022 | 20838 | | Account 912186 renewal | 331.77 |
| | Journal | 5/19/2022 | 20839 | | Apr 2022 Host Rent | 200.00 |
| | Journal | 5/19/2022 | 20841 | | Travel reimb 5.5.22 | 551.78 |
| | Journal | 5/19/2022 | 20842 | | Travel reimb 5.5.22 | 551.78 |
| | Journal | 5/23/2022 | 20875 | | Apr 2022 Host Rent | 200.00 |
| | Journal | 5/23/2022 | 20874 | | Mar 2022 Host Rent | 200.00 |
| | Journal | 5/24/2022 | 20878 | | New license | 29.00 |
| | Journal | 5/24/2022 | 20880 | | New license | 29.00 |
| | Journal | 5/24/2022 | 20877 | | New license | 40.00 |
| | Journal | 5/24/2022 | 20881 | | Jun-22 Host Rent | 190.00 |
| | Journal | 5/24/2022 | 20879 | | New license | 29.00 |
| | Journal | 5/26/2022 | 20899 | | acct# 601413 | 998.09 |
| | Journal | 5/27/2022 | 20909 | | New license | 42.00 |
| | Journal | 5/27/2022 | 20908 | | New license | 42.00 |
| | Journal | 5/27/2022 | 20906 | | Retro pay check 5.27.22 | 94.54 |
| | Journal | 5/27/2022 | 20905 | | Retro pay check 5.27.22 | 102.91 |
| | Journal | 5/31/2022 | 21083 | | | 2.86 |
| | Journal | 5/31/2022 | 21200 | | ACG World.com-Supplies-Operation | 192.00 |
| | Journal | 5/31/2022 | 21227 | | Nov 2020 Host Rent | 127.00 |
| | Journal | 5/31/2022 | 21189 | | | 237.00 |
| | Journal | 5/31/2022 | 21010 | | | 258.00 |
| | Journal | 5/31/2022 | 21008 | | Finders Commission for April | 1,509.86 |
| | Journal | 5/31/2022 | 21048 | | | 275.00 |
| | Journal | 5/31/2022 | 21044 | | | 133.35 |
| | Journal | 5/31/2022 | 21054 | | | 148.00 |
| | Journal | 5/31/2022 | 21002 | | | 200.00 |
| | Journal | 5/31/2022 | 21038 | | Finders Commission for May | 1,578.00 |
| | Journal | 5/31/2022 | 21012 | | | 300.00 |
| | Journal | 5/31/2022 | 21072 | | | 113.33 |
| | Journal | 5/31/2022 | 21070 | | Nov 2020 Host Rent | 810.96 |
| | Journal | 5/31/2022 | 21225 | | Nov 2020 Host Rent | 200.00 |
| | Journal | 5/31/2022 | 21224 | | Nov 2020 Host Rent | 73.33 |
| | Journal | 5/31/2022 | 21222 | | Nov 2020 Host Rent | 300.00 |
| | Journal | 5/31/2022 | 21212 | | Oct 2020 Host Rent | 197.00 |
| | Journal | 5/31/2022 | 21219 | | Nov 2020 Host Rent | 300.00 |
| | Journal | 5/31/2022 | 21011 | | | 148.00 |
| | Journal | 5/31/2022 | 21057 | | | 50.00 |
| | Journal | 5/31/2022 | 21105 | | | 212.50 |
| | Journal | 5/31/2022 | 21102 | | | 185.00 |
| | Journal | 5/31/2022 | 21009 | | | 185.00 |
| | Journal | 5/31/2022 | 21055 | | | 225.00 |
| | Journal | 5/31/2022 | 21062 | | | 279.00 |
| | Journal | 5/31/2022 | 20917 | | Apr 2022 Host Rent | 200.00 |
| | Journal | 5/31/2022 | 21197 | | | 167.00 |
| | Journal | 5/31/2022 | 21202 | | Oct 2020 Host Rent | 290.32 |
| | Journal | 5/31/2022 | 21191 | | Nov 2020 Host Rent | 300.00 |
| | Journal | 5/31/2022 | 21211 | | made to payee Durga | 200.00 |
| | Journal | 5/31/2022 | 21193 | | Roy City UT Nov 2020 | 75.00 |
| | Journal | 5/31/2022 | 21046 | | | 220.00 |
| | Journal | 5/31/2022 | 21041 | | | 300.00 |

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| | Journal | 5/31/2022 | 21075 | | CC882-Cool Mart-Monthly rent for machine for Aug Rev share | 14.40 |
| | Journal | 5/31/2022 | 20995 | | | 185.00 |
| | Journal | 5/31/2022 | 21051 | | | 26.13 |
| | Journal | 5/31/2022 | 21076 | | | 200.00 |
| | Journal | 5/31/2022 | 21067 | | Nov 2020 Host Rent | 100.00 |
| | Journal | 5/31/2022 | 21000 | | | 157.00 |
| | Journal | 5/31/2022 | 21071 | | Dec 2020 Base Rent Check | 300.00 |
| | Journal | 5/31/2022 | 21210 | | | 100.00 |
| | Journal | 5/31/2022 | 21208 | | Oct 2020 Host Rent | 216.98 |
| | Journal | 5/31/2022 | 21220 | | Nov 2020 Host Rent | 216.00 |
| | Journal | 5/31/2022 | 21045 | | | 93.55 |
| | Journal | 5/31/2022 | 21042 | | | 300.00 |
| | Journal | 5/31/2022 | 21106 | | | 157.00 |
| | Journal | 5/31/2022 | 21047 | | | 84.10 |
| | Journal | 5/31/2022 | 21078 | | | 180.00 |
| | Journal | 5/31/2022 | 21059 | | | 300.00 |
| | Journal | 5/31/2022 | 20996 | | | 212.00 |
| | Journal | 5/31/2022 | 21004 | | | 300.00 |
| | Journal | 5/31/2022 | 21226 | | Nov 2020 Host Rent | 159.00 |
| | Journal | 5/31/2022 | 21203 | | Oct 2020 Host Rent | 160.00 |
| | Journal | 5/31/2022 | 21199 | | | 258.00 |
| | Journal | 5/31/2022 | 21198 | | | 300.00 |
| | Journal | 5/31/2022 | 21064 | | | 139.00 |
| | Journal | 5/31/2022 | 21050 | | | 148.00 |
| | Journal | 5/31/2022 | 21104 | | | 160.00 |
| | Journal | 5/31/2022 | 21065 | | | 212.50 |
| | Journal | 5/31/2022 | 21063 | | | 55.50 |
| | Journal | 5/31/2022 | 21205 | | Oct 2020 Host Rent | 215.00 |
| | Journal | 5/31/2022 | 21207 | | Oct 2020 Host Rent | 195.00 |
| | Journal | 5/31/2022 | 21246 | | Dec 2020 Host Rent | 200.00 |
| | Journal | 5/31/2022 | 21192 | | Nov 2020 Host Rent | 200.00 |
| | Journal | 5/31/2022 | 21214 | | Nov 2020 Host Rent | 66.67 |
| | Journal | 5/31/2022 | 21081 | | | 1,172.57 |
| | Journal | 5/31/2022 | 21007 | | | 300.00 |
| | Journal | 5/31/2022 | 21077 | | | 157.00 |
| | Journal | 5/31/2022 | 21103 | | | 131.00 |
| | Journal | 5/31/2022 | 21073 | | | 233.78 |
| | Journal | 5/31/2022 | 21006 | | | 8.00 |
| | Journal | 5/31/2022 | 21061 | | | 216.00 |
| | Journal | 5/31/2022 | 20999 | | | 1.36 |
| | Journal | 5/31/2022 | 21039 | | | 236.00 |
| | Journal | 5/31/2022 | 21003 | | | 81.16 |
| | Journal | 5/31/2022 | 21005 | | | 54.87 |
| | Journal | 5/31/2022 | 21190 | | | 195.00 |
| | Journal | 5/31/2022 | 21201 | | Oct 2020 Host Rent | 206.00 |
| | Journal | 5/31/2022 | 21187 | | | 216.00 |
| | Journal | 5/31/2022 | 21186 | | | 86.67 |
| | Journal | 5/31/2022 | 21221 | | Nov 2020 Host Rent | 200.00 |
| | Journal | 5/31/2022 | 21209 | | | 216.00 |
| | Journal | 5/31/2022 | 21531 | | Mileage 4/24-5/10/21 | 30.24 |
| | Journal | 5/31/2022 | 21195 | | | 175.00 |

Reconciliation Detail - 10322 Surety Bank : AP (4695)

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| | Journal | 5/31/2022 | 21194 | | | 227.00 |
| | Journal | 5/31/2022 | 21215 | | Nov 2020 Host Rent | 200.00 |
| | Journal | 5/31/2022 | 21217 | | Nov 2020 Host Rent | 175.00 |
| | Journal | 5/31/2022 | 21206 | | Oct 2020 Host Rent | 275.00 |
| | Journal | 5/31/2022 | 21188 | | | 46.67 |
| | Journal | 5/31/2022 | 21052 | | | 31.60 |
| | Journal | 5/31/2022 | 21049 | | | 279.00 |
| | Journal | 5/31/2022 | 21079 | | | 227.00 |
| | Journal | 5/31/2022 | 21066 | | | 580.00 |
| | Journal | 5/31/2022 | 20997 | | | 300.00 |
| | Journal | 5/31/2022 | 21001 | | | 212.00 |
| | Journal | 5/31/2022 | 21058 | | | 3.23 |
| | Journal | 5/31/2022 | 21074 | | Ladder, Truck and Toolbox-Repairs & Maintenance | 75.00 |
| | Journal | 5/31/2022 | 21060 | | | 300.00 |
| | Journal | 5/31/2022 | 21223 | | Nov 2020 Host Rent | 300.00 |
| | Journal | 5/31/2022 | 21196 | | | 160.00 |
| | Journal | 5/31/2022 | 21040 | | | 246.00 |
| | Journal | 5/31/2022 | 21082 | | | 218.00 |
| | Journal | 5/31/2022 | 21080 | | | 213.00 |
| | Journal | 5/31/2022 | 21053 | | | 130.00 |
| | Journal | 5/31/2022 | 21043 | | | 300.00 |
| | Journal | 5/31/2022 | 21101 | | | 281.62 |
| | Journal | 5/31/2022 | 21068 | | Nov 2020 Host Rent | 237.00 |
| | Journal | 5/31/2022 | 21056 | | | 300.00 |
| | Journal | 6/1/2022 | 21204 | | Oct 2020 Host Rent | 38.71 |
| | Journal | 6/7/2022 | 20969 | | New License | 85.00 |
| | Journal | 6/7/2022 | 20970 | | Late fee | 50.00 |
| | Journal | 6/10/2022 | 20994 | | Travel - Reimbursement | 258.68 |
| | Journal | 6/12/2022 | 21069 | | Business license Jan 2021 | 50.00 |
| | Journal | 6/13/2022 | 21095 | | New Business license | 100.00 |
| | Journal | 6/19/2022 | 21237 | | Dec 2020 Host Rent | 200.00 |
| | Journal | 6/22/2022 | 21324 | | | 800.00 |
| | Journal | 6/22/2022 | 21323 | | Docket MMWAS | 800.00 |
| | Journal | 6/24/2022 | 21352 | | Jan 2021 Host Rent | 227.00 |
| | Journal | 6/28/2022 | 21457 | | Final Check 5.27.22 | 123.19 |
| | Journal | 7/13/2022 | 21697 | | New Business license | 100.00 |
| | Journal | 7/13/2022 | 21698 | | New Business license | 320.00 |
| | Journal | 7/25/2022 | 22550 | | Aug-22 Host Rent | 300.00 |
| | Journal | 7/30/2022 | 21926 | | Jun 2021 Host Rent | 200.00 |
| | Journal | 8/2/2022 | 21969 | | Business Travel | 611.14 |
| | Journal | 8/4/2022 | 21995 | | Business license | 115.76 |
| | Journal | 8/4/2022 | 21994 | | 2023 Business License | 65.00 |
| | Journal | 8/5/2022 | 22010 | | | 5,348.24 |
| | Journal | 8/5/2022 | 22011 | | BT-GEN-21060065 2022 | 157.50 |
| | Journal | 8/10/2022 | 22037 | | Business license renewal | 30.00 |
| | Journal | 8/10/2022 | 22038 | | License# BTR22-000268 | 50.00 |
| | Journal | 8/10/2022 | 22036 | | Business license renewal | 115.76 |
| | Journal | 8/10/2022 | 22035 | | Business license renewal | 467.16 |
| | Journal | 8/15/2022 | 22080 | | New Business license | 10.00 |
| | Journal | 8/15/2022 | 22083 | | New Business license | 100.00 |
| | Journal | 8/15/2022 | 22084 | | Business license renewal | 72.00 |
| | Journal | 8/15/2022 | 22085 | | New Business license | 50.00 |

Reconciliation Detail - 10322 - Surety Bank - A/C (4695)

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| | Journal | 8/15/2022 | 22082 | | New Business license | 100.00 |
| | Journal | 8/15/2022 | 22081 | | New Business license | 10.00 |
| | Journal | 8/16/2022 | 22116 | | Mar 2022 Host Rent | 200.00 |
| | Journal | 8/17/2022 | 22679 | | May 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22696 | | May 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22593 | | May 2022 Host Rent | 200.00 |
| | Journal | 8/17/2022 | 22973 | | May 2022 Host Rent | 12.01 |
| | Journal | 8/17/2022 | 22754 | | May 2022 Host Rent | 200.00 |
| | Journal | 8/17/2022 | 22613 | | May 2022 Host Rent | 462.00 |
| | Journal | 8/17/2022 | 22652 | | Jun 2022 Host Rent | 225.00 |
| | Journal | 8/17/2022 | 22559 | | Jun 2022 Host Rent | 217.32 |
| | Journal | 8/17/2022 | 22551 | | May 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22692 | | May 2022 Host Rent | 554.00 |
| | Journal | 8/17/2022 | 22656 | | May 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22864 | | May 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22607 | | May 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22636 | | May 2022 Host Rent | 600.00 |
| | Journal | 8/17/2022 | 22655 | | May 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22621 | | Jun 2022 Host Rent | 332.00 |
| | Journal | 8/17/2022 | 22601 | | May 2022 Host Rent | 28.83 |
| | Journal | 8/17/2022 | 22742 | | May 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22704 | | May 2022 Host Rent | 432.00 |
| | Journal | 8/17/2022 | 22605 | | Jun 2022 Host Rent | 266.34 |
| | Journal | 8/17/2022 | 22750 | | Jun 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22748 | | May 2022 Host Rent | 450.00 |
| | Journal | 8/17/2022 | 22961 | | Jun 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22677 | | May 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22628 | | Jun 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22648 | | May 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22630 | | Jun 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22548 | | Jun 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22730 | | May 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22992 | | Jun 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22669 | | May 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22698 | | May 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22690 | | May 2022 Host Rent | 500.00 |
| | Journal | 8/17/2022 | 22571 | | Jun 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22747 | | Jun 2022 Host Rent | 256.58 |
| | Journal | 8/17/2022 | 22664 | | Jun 2022 Host Rent | 200.00 |
| | Journal | 8/17/2022 | 22739 | | May 2022 Host Rent | 516.00 |
| | Journal | 8/17/2022 | 22736 | | May 2022 Host Rent | 200.00 |
| | Journal | 8/17/2022 | 22671 | | Jun 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22666 | | Jun 2022 Host Rent | 432.00 |
| | Journal | 8/17/2022 | 22620 | | May 2022 Host Rent | 700.00 |
| | Journal | 8/17/2022 | 22981 | | Jun 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22731 | | Jun 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22722 | | May 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22705 | | Jun 2022 Host Rent | 800.00 |
| | Journal | 8/17/2022 | 22986 | | Jun 2022 Host Rent | 300.00 |
| | Journal | 8/17/2022 | 22965 | | May 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22563 | | Jun 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22749 | | May 2022 Host Rent | 400.00 |

Reconciliation Detail - 10322 - Surety Bank - A/P (4698)

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| | Journal | 8/17/2022 | 22627 | | Jun 2022 Host Rent | 500.00 |
| | Journal | 8/17/2022 | 22631 | | Jun 2022 Host Rent | 600.00 |
| | Journal | 8/17/2022 | 22611 | | Jun 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22609 | | Jun 2022 Host Rent | 396.00 |
| | Journal | 8/17/2022 | 22597 | | May 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22543 | | May 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22687 | | May 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22967 | | Jun 2022 Host Rent | 369.60 |
| | Journal | 8/17/2022 | 22695 | | May 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22745 | | Jun 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22667 | | May 2022 Host Rent | 490.00 |
| | Journal | 8/17/2022 | 22588 | | Jun 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22634 | | Jun 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22569 | | Jun 2022 Host Rent | 274.73 |
| | Journal | 8/17/2022 | 22663 | | May 2022 Host Rent | 600.00 |
| | Journal | 8/17/2022 | 22657 | | May 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22743 | | May 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22738 | | May 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22726 | | May 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22701 | | May 2022 Host Rent | 454.00 |
| | Journal | 8/17/2022 | 22672 | | Jun 2022 Host Rent | 454.00 |
| | Journal | 8/17/2022 | 22619 | | Jun 2022 Host Rent | 494.00 |
| | Journal | 8/17/2022 | 22617 | | May 2022 Host Rent | 200.00 |
| | Journal | 8/17/2022 | 22616 | | May 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22980 | | Jun 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22715 | | Jun 2022 Host Rent | 412.00 |
| | Journal | 8/17/2022 | 22723 | | May 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22709 | | Jun 2022 Host Rent | 200.00 |
| | Journal | 8/17/2022 | 22707 | | May 2022 Host Rent | 1,400.00 |
| | Journal | 8/17/2022 | 22963 | | May 2022 Host Rent | 600.00 |
| | Journal | 8/17/2022 | 22604 | | May 2022 Host Rent | 9.40 |
| | Journal | 8/17/2022 | 22560 | | Jun 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22661 | | May 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22639 | | Jun 2022 Host Rent | 100.00 |
| | Journal | 8/17/2022 | 22568 | | May 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22728 | | Jun 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22678 | | Jun 2022 Host Rent | 200.00 |
| | Journal | 8/17/2022 | 22746 | | Jun 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22756 | | May 2022 Host Rent | 228.00 |
| | Journal | 8/17/2022 | 22643 | | Jun 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22589 | | Jun 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22553 | | May 2022 Host Rent | 450.00 |
| | Journal | 8/17/2022 | 22712 | | Jun 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22595 | | Jun 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22974 | | Jun 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22647 | | Jun 2022 Host Rent | 448.00 |
| | Journal | 8/17/2022 | 22719 | | May 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22572 | | May 2022 Host Rent | 450.00 |
| | Journal | 8/17/2022 | 22576 | | Jun 2022 Host Rent | 200.00 |
| | Journal | 8/17/2022 | 22546 | | Jun 2022 Host Rent | 454.00 |
| | Journal | 8/17/2022 | 22567 | | May 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22585 | | May 2022 Host Rent | 400.00 |

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| | Journal | 8/17/2022 | 22625 | | Jun 2022 Host Rent | 200.00 |
| | Journal | 8/17/2022 | 22703 | | Jun 2022 Host Rent | 360.00 |
| | Journal | 8/17/2022 | 22702 | | Jun 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22579 | | Jun 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22977 | | May 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22670 | | Jun 2022 Host Rent | 200.00 |
| | Journal | 8/17/2022 | 22645 | | Jun 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22644 | | Jun 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22622 | | May 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22618 | | Jun 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22591 | | Jun 2022 Host Rent | 454.00 |
| | Journal | 8/17/2022 | 22565 | | May 2022 Host Rent | 408.00 |
| | Journal | 8/17/2022 | 22554 | | Jun 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22552 | | Jun 2022 Host Rent | 600.00 |
| | Journal | 8/17/2022 | 22982 | | Jun 2022 Host Rent | 390.00 |
| | Journal | 8/17/2022 | 22757 | | May 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22714 | | Jun 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22711 | | Jun 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22866 | | May 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22640 | | Jun 2022 Host Rent | 500.00 |
| | Journal | 8/17/2022 | 22755 | | Jun 2022 Host Rent | 200.00 |
| | Journal | 8/17/2022 | 22583 | | May 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22642 | | Jun 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22629 | | Jun 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22556 | | Jun 2022 Host Rent | 800.00 |
| | Journal | 8/17/2022 | 22544 | | Jun 2022 Host Rent | 200.00 |
| | Journal | 8/17/2022 | 22966 | | Jun 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22988 | | Jun 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22599 | | May 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22906 | | May 2022 Host Rent | 200.00 |
| | Journal | 8/17/2022 | 22574 | | Jun 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22969 | | Jun 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22725 | | May 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22962 | | Jun 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22558 | | May 2022 Host Rent | 200.00 |
| | Journal | 8/17/2022 | 22586 | | May 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22658 | | May 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22598 | | Jun 2022 Host Rent | 200.00 |
| | Journal | 8/17/2022 | 22737 | | May 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22623 | | Jun 2022 Host Rent | 129.24 |
| | Journal | 8/17/2022 | 22602 | | May 2022 Host Rent | 500.00 |
| | Journal | 8/17/2022 | 22573 | | May 2022 Host Rent | 600.00 |
| | Journal | 8/17/2022 | 22590 | | May 2022 Host Rent | 700.00 |
| | Journal | 8/17/2022 | 22706 | | May 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22987 | | Jun 2022 Host Rent | 200.00 |
| | Journal | 8/17/2022 | 22985 | | Jun 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22561 | | Jun 2022 Host Rent | 200.00 |
| | Journal | 8/17/2022 | 22751 | | May 2022 Host Rent | 200.00 |
| | Journal | 8/17/2022 | 22580 | | Jun 2022 Host Rent | 4.95 |
| | Journal | 8/17/2022 | 22898 | | Jun 2022 Host Rent | 200.00 |
| | Journal | 8/17/2022 | 22660 | | Jun 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22659 | | May 2022 Host Rent | 400.00 |

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| | Journal | 8/17/2022 | 22608 | | May 2022 Host Rent | 32.14 |
| | Journal | 8/17/2022 | 22570 | | May 2022 Host Rent | 390.00 |
| | Journal | 8/17/2022 | 22557 | | Jun 2022 Host Rent | 354.00 |
| | Journal | 8/17/2022 | 22689 | | Jun 2022 Host Rent | 200.00 |
| | Journal | 8/17/2022 | 22600 | | Jun 2022 Host Rent | 278.00 |
| | Journal | 8/17/2022 | 22717 | | Jun 2022 Host Rent | 500.00 |
| | Journal | 8/17/2022 | 22606 | | May 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22594 | | May 2022 Host Rent | 450.00 |
| | Journal | 8/17/2022 | 22562 | | May 2022 Host Rent | 3.41 |
| | Journal | 8/17/2022 | 22989 | | May 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22753 | | Jun 2022 Host Rent | 600.00 |
| | Journal | 8/17/2022 | 22752 | | May 2022 Host Rent | 1,100.00 |
| | Journal | 8/17/2022 | 22735 | | May 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22734 | | May 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22635 | | Jun 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22680 | | Jun 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22673 | | Jun 2022 Host Rent | 2,700.00 |
| | Journal | 8/17/2022 | 22603 | | Jun 2022 Host Rent | 200.00 |
| | Journal | 8/17/2022 | 22545 | | May 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22867 | | Jun 2022 Host Rent | 200.00 |
| | Journal | 8/17/2022 | 22721 | | Jun 2022 Host Rent | 200.00 |
| | Journal | 8/17/2022 | 22700 | | Jun 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22699 | | Jun 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22650 | | Jun 2022 Host Rent | 200.00 |
| | Journal | 8/17/2022 | 22959 | | May 2022 Host Rent | 390.00 |
| | Journal | 8/17/2022 | 22720 | | Jun 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22649 | | Jun 2022 Host Rent | 39.08 |
| | Journal | 8/17/2022 | 22653 | | May 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22685 | | Jun 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22964 | | Jun 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22582 | | May 2022 Host Rent | 600.00 |
| | Journal | 8/17/2022 | 22694 | | Jun 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22740 | | May 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22713 | | May 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22968 | | May 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22724 | | May 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22674 | | May 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22651 | | Jun 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22578 | | Jun 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22566 | | Jun 2022 Host Rent | 200.00 |
| | Journal | 8/17/2022 | 22564 | | Jun 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22693 | | Jun 2022 Host Rent | 412.00 |
| | Journal | 8/17/2022 | 22990 | | Jun 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22584 | | Jun 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22633 | | May 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22615 | | May 2022 Host Rent | 200.00 |
| | Journal | 8/17/2022 | 22547 | | Jun 2022 Host Rent | 200.00 |
| | Journal | 8/17/2022 | 22708 | | Jun 2022 Host Rent | 370.00 |
| | Journal | 8/17/2022 | 22654 | | Jun 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22614 | | Jun 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22641 | | May 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22646 | | May 2022 Host Rent | 454.00 |

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| | Journal | 8/17/2022 | 22612 | | May 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22610 | | Jun 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22596 | | Jun 2022 Host Rent | 450.00 |
| | Journal | 8/17/2022 | 22970 | | May 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22665 | | May 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22592 | | May 2022 Host Rent | 296.00 |
| | Journal | 8/17/2022 | 22637 | | Jun 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22758 | | Jun 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22741 | | May 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22581 | | Jun 2022 Host Rent | 200.00 |
| | Journal | 8/17/2022 | 22727 | | Jun 2022 Host Rent | 412.00 |
| | Journal | 8/17/2022 | 22676 | | Jun 2022 Host Rent | 600.00 |
| | Journal | 8/17/2022 | 22675 | | May 2022 Host Rent | 500.00 |
| | Journal | 8/17/2022 | 22668 | | Jun 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22575 | | May 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22744 | | Jun 2022 Host Rent | 432.00 |
| | Journal | 8/17/2022 | 22907 | | Jun 2022 Host Rent | 474.00 |
| | Journal | 8/17/2022 | 22626 | | Jun 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22624 | | Jun 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22587 | | May 2022 Host Rent | 200.00 |
| | Journal | 8/17/2022 | 22733 | | Jun 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22638 | | May 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22632 | | May 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22577 | | May 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22978 | | Jun 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22890 | | May 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22732 | | Jun 2022 Host Rent | 131.19 |
| | Journal | 8/17/2022 | 22716 | | Jun 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22710 | | May 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22662 | | May 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22697 | | Jun 2022 Host Rent | 370.00 |
| | Journal | 8/17/2022 | 22686 | | Jun 2022 Host Rent | 200.00 |
| | Journal | 8/17/2022 | 22960 | | Jun 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22991 | | May 2022 Host Rent | 600.00 |
| | Journal | 8/17/2022 | 22865 | | Jun 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22729 | | May 2022 Host Rent | 442.00 |
| | Journal | 8/17/2022 | 22718 | | May 2022 Host Rent | 442.00 |
| | Journal | 8/17/2022 | 22691 | | May 2022 Host Rent | 400.00 |
| | Journal | 8/17/2022 | 22688 | | May 2022 Host Rent | 600.00 |
| | Journal | 8/17/2022 | 22555 | | Jun 2022 Host Rent | 400.00 |
| | Journal | 8/18/2022 | 22681 | | May 2022 Host Rent | 426.00 |
| | Journal | 8/18/2022 | 22952 | | | 750.00 |
| | Journal | 8/18/2022 | 22972 | | | 800.00 |
| | Journal | 8/18/2022 | 22943 | | | 800.00 |
| | Journal | 8/18/2022 | 22938 | | | 1,000.00 |
| | Journal | 8/18/2022 | 22922 | | | 400.00 |
| | Journal | 8/18/2022 | 22956 | | | 1,000.00 |
| | Journal | 8/18/2022 | 22918 | | | 400.00 |
| | Journal | 8/18/2022 | 22784 | | May 2022 Host Rent | 200.00 |
| | Journal | 8/18/2022 | 22843 | | Jun 2022 Host Rent | 400.00 |
| | Journal | 8/18/2022 | 22979 | | May 2022 Host Rent | 400.00 |
| | Journal | 8/18/2022 | 22886 | | May 2022 Host Rent | 400.00 |

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| | Journal | 8/18/2022 | 22883 | | Jun 2022 Host Rent | 600.00 |
| | Journal | 8/18/2022 | 22861 | | May 2022 Host Rent | 400.00 |
| | Journal | 8/18/2022 | 22800 | | May 2022 Host Rent | 400.00 |
| | Journal | 8/18/2022 | 22817 | | Jun 2022 Host Rent | 400.00 |
| | Journal | 8/18/2022 | 22827 | | Jun 2022 Host Rent | 600.00 |
| | Journal | 8/18/2022 | 22829 | | Jun 2022 Host Rent | 200.00 |
| | Journal | 8/18/2022 | 22683 | | May 2022 Host Rent | 400.00 |
| | Journal | 8/18/2022 | 27858 | | 8/18/22 4699 Deposit | 26,445.00 |
| | Journal | 8/18/2022 | 22895 | | May 2022 Host Rent | 400.00 |
| | Journal | 8/18/2022 | 22940 | | | 800.00 |
| | Journal | 8/18/2022 | 22875 | | May 2022 Host Rent | 400.00 |
| | Journal | 8/18/2022 | 22830 | | May 2022 Host Rent | 400.00 |
| | Journal | 8/18/2022 | 22761 | | May 2022 Host Rent | 600.00 |
| | Journal | 8/18/2022 | 22822 | | May 2022 Host Rent | 400.00 |
| | Journal | 8/18/2022 | 22857 | | Jun 2022 Host Rent | 450.00 |
| | Journal | 8/18/2022 | 22849 | | Jun 2022 Host Rent | 700.00 |
| | Journal | 8/18/2022 | 22929 | | | 800.00 |
| | Journal | 8/18/2022 | 22770 | | May 2022 Host Rent | 450.00 |
| | Journal | 8/18/2022 | 22848 | | May 2022 Host Rent | 450.00 |
| | Journal | 8/18/2022 | 22880 | | Jun 2022 Host Rent | 200.00 |
| | Journal | 8/18/2022 | 22878 | | Jun 2022 Host Rent | 200.00 |
| | Journal | 8/18/2022 | 22859 | | Jun 2022 Host Rent | 400.00 |
| | Journal | 8/18/2022 | 22847 | | Jun 2022 Host Rent | 450.00 |
| | Journal | 8/18/2022 | 22815 | | May 2022 Host Rent | 400.00 |
| | Journal | 8/18/2022 | 22814 | | May 2022 Host Rent | 400.00 |
| | Journal | 8/18/2022 | 22808 | | May 2022 Host Rent | 400.00 |
| | Journal | 8/18/2022 | 22786 | | May 2022 Host Rent | 200.00 |
| | Journal | 8/18/2022 | 22777 | | Jun 2022 Host Rent | 200.00 |
| | Journal | 8/18/2022 | 22957 | | | 1,000.00 |
| | Journal | 8/18/2022 | 22905 | | Jun 2022 Host Rent | 400.00 |
| | Journal | 8/18/2022 | 22825 | | May 2022 Host Rent | 496.00 |
| | Journal | 8/18/2022 | 22791 | | May 2022 Host Rent | 400.00 |
| | Journal | 8/18/2022 | 22833 | | Jun 2022 Host Rent | 400.00 |
| | Journal | 8/18/2022 | 22832 | | May 2022 Host Rent | 400.00 |
| | Journal | 8/18/2022 | 22792 | | May 2022 Host Rent | 400.00 |
| | Journal | 8/18/2022 | 22684 | | Jun 2022 Host Rent | 454.00 |
| | Journal | 8/18/2022 | 22896 | | May 2022 Host Rent | 400.00 |
| | Journal | 8/18/2022 | 22950 | | | 741.07 |
| | Journal | 8/18/2022 | 22954 | | | 741.07 |
| | Journal | 8/18/2022 | 22845 | | May 2022 Host Rent | 200.00 |
| | Journal | 8/18/2022 | 22760 | | May 2022 Host Rent | 400.00 |
| | Journal | 8/18/2022 | 22850 | | Jun 2022 Host Rent | 200.00 |
| | Journal | 8/18/2022 | 22778 | | May 2022 Host Rent | 400.00 |
| | Journal | 8/18/2022 | 22928 | | | 426.23 |
| | Journal | 8/18/2022 | 22844 | | May 2022 Host Rent | 400.00 |
| | Journal | 8/18/2022 | 22842 | | Jun 2022 Host Rent | 200.00 |
| | Journal | 8/18/2022 | 22838 | | May 2022 Host Rent | 400.00 |
| | Journal | 8/18/2022 | 22860 | | Jun 2022 Host Rent | 400.00 |
| | Journal | 8/18/2022 | 22856 | | Jun 2022 Host Rent | 426.00 |
| | Journal | 8/18/2022 | 22855 | | Jun 2022 Host Rent | 200.00 |
| | Journal | 8/18/2022 | 22771 | | Jun 2022 Host Rent | 400.00 |
| | Journal | 8/18/2022 | 22768 | | May 2022 Host Rent | 600.00 |

Reconciliation Detail - 10322 : Surety Bank : AP (4695)

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| | Journal | 8/18/2022 | 22901 | | May 2022 Host Rent | 400.00 |
| | Journal | 8/18/2022 | 22881 | | May 2022 Host Rent | 200.00 |
| | Journal | 8/18/2022 | 22911 | | | 1,000.00 |
| | Journal | 8/18/2022 | 22783 | | Jun 2022 Host Rent | 200.00 |
| | Journal | 8/18/2022 | 22782 | | May 2022 Host Rent | 2,282.14 |
| | Journal | 8/18/2022 | 22899 | | May 2022 Host Rent | 400.00 |
| | Journal | 8/18/2022 | 22993 | | Jun 2022 Host Rent | 450.00 |
| | Journal | 8/18/2022 | 22549 | | May 2022 Host Rent | 400.00 |
| | Journal | 8/18/2022 | 22948 | | | 701.72 |
| | Journal | 8/18/2022 | 22944 | | | 800.00 |
| | Journal | 8/18/2022 | 22923 | | | 800.00 |
| | Journal | 8/18/2022 | 22874 | | Jun 2022 Host Rent | 400.00 |
| | Journal | 8/18/2022 | 22793 | | Jun 2022 Host Rent | 600.00 |
| | Journal | 8/18/2022 | 22780 | | Jun 2022 Host Rent | 400.00 |
| | Journal | 8/18/2022 | 22772 | | May 2022 Host Rent | 21.86 |
| | Journal | 8/18/2022 | 22765 | | Jun 2022 Host Rent | 400.00 |
| | Journal | 8/18/2022 | 22862 | | Jun 2022 Host Rent | 400.00 |
| | Journal | 8/18/2022 | 22853 | | Jun 2022 Host Rent | 400.00 |
| | Journal | 8/18/2022 | 22852 | | Jun 2022 Host Rent | 400.00 |
| | Journal | 8/18/2022 | 22841 | | Jun 2022 Host Rent | 516.00 |
| | Journal | 8/18/2022 | 22799 | | May 2022 Host Rent | 1,500.00 |
| | Journal | 8/18/2022 | 22773 | | Jun 2022 Host Rent | 400.00 |
| | Journal | 8/18/2022 | 22869 | | Jun 2022 Host Rent | 400.00 |
| | Journal | 8/18/2022 | 22836 | | Jun 2022 Host Rent | 400.00 |
| | Journal | 8/18/2022 | 22921 | | | 800.00 |
| | Journal | 8/18/2022 | 22910 | | | 800.00 |
| | Journal | 8/18/2022 | 22812 | | May 2022 Host Rent | 200.00 |
| | Journal | 8/18/2022 | 22824 | | May 2022 Host Rent | 400.00 |
| | Journal | 8/18/2022 | 22821 | | Jun 2022 Host Rent | 200.00 |
| | Journal | 8/18/2022 | 22831 | | Jun 2022 Host Rent | 400.00 |
| | Journal | 8/18/2022 | 22971 | | Jun 2022 Host Rent | 412.00 |
| | Journal | 8/18/2022 | 22894 | | Jun 2022 Host Rent | 44.88 |
| | Journal | 8/18/2022 | 22937 | | | 1,000.00 |
| | Journal | 8/18/2022 | 22931 | | | 714.84 |
| | Journal | 8/18/2022 | 22897 | | May 2022 Host Rent | 466.00 |
| | Journal | 8/18/2022 | 22949 | | | 351.31 |
| | Journal | 8/18/2022 | 22837 | | May 2022 Host Rent | 390.00 |
| | Journal | 8/18/2022 | 22941 | | | 426.23 |
| | Journal | 8/18/2022 | 22916 | | | 800.00 |
| | Journal | 8/18/2022 | 22801 | | May 2022 Host Rent | 400.00 |
| | Journal | 8/18/2022 | 22785 | | May 2022 Host Rent | 400.00 |
| | Journal | 8/18/2022 | 22936 | | | 450.00 |
| | Journal | 8/18/2022 | 22935 | | | 400.00 |
| | Journal | 8/18/2022 | 22934 | | | 600.00 |
| | Journal | 8/18/2022 | 22775 | | May 2022 Host Rent | 400.00 |
| | Journal | 8/18/2022 | 22763 | | Jun 2022 Host Rent | 400.00 |
| | Journal | 8/18/2022 | 22839 | | Jun 2022 Host Rent | 400.00 |
| | Journal | 8/18/2022 | 22872 | | Jun 2022 Host Rent | 400.00 |
| | Journal | 8/18/2022 | 22811 | | May 2022 Host Rent | 400.00 |
| | Journal | 8/18/2022 | 22809 | | May 2022 Host Rent | 400.00 |
| | Journal | 8/18/2022 | 22803 | | Jun 2022 Host Rent | 600.00 |
| | Journal | 8/18/2022 | 22802 | | Jun 2022 Host Rent | 1,200.00 |

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| | Journal | 8/18/2022 | 22902 | | Jun 2022 Host Rent | 400.00 |
| | Journal | 8/18/2022 | 22834 | | May 2022 Host Rent | 200.00 |
| | Journal | 8/18/2022 | 22983 | | May 2022 Host Rent | 428.00 |
| | Journal | 8/18/2022 | 22925 | | | 800.00 |
| | Journal | 8/18/2022 | 22762 | | Jun 2022 Host Rent | 400.00 |
| | Journal | 8/18/2022 | 22826 | | May 2022 Host Rent | 500.00 |
| | Journal | 8/18/2022 | 22796 | | Jun 2022 Host Rent | 400.00 |
| | Journal | 8/18/2022 | 22794 | | May 2022 Host Rent | 400.00 |
| | Journal | 8/18/2022 | 22903 | | May 2022 Host Rent | 400.00 |
| | Journal | 8/18/2022 | 22975 | | May 2022 Host Rent | 600.00 |
| | Journal | 8/18/2022 | 22942 | | | 600.00 |
| | Journal | 8/18/2022 | 22933 | | | 800.00 |
| | Journal | 8/18/2022 | 22930 | | | 600.00 |
| | Journal | 8/18/2022 | 22893 | | May 2022 Host Rent | 400.00 |
| | Journal | 8/18/2022 | 22891 | | May 2022 Host Rent | 400.00 |
| | Journal | 8/18/2022 | 22887 | | Jun 2022 Host Rent | 200.00 |
| | Journal | 8/18/2022 | 22828 | | May 2022 Host Rent | 581.14 |
| | Journal | 8/18/2022 | 22955 | | | 754.19 |
| | Journal | 8/18/2022 | 22947 | | | 800.00 |
| | Journal | 8/18/2022 | 22953 | | | 1,000.00 |
| | Journal | 8/18/2022 | 22912 | | | 400.00 |
| | Journal | 8/18/2022 | 22766 | | May 2022 Host Rent | 400.00 |
| | Journal | 8/18/2022 | 22879 | | Jun 2022 Host Rent | 438.00 |
| | Journal | 8/18/2022 | 22871 | | May 2022 Host Rent | 400.00 |
| | Journal | 8/18/2022 | 22854 | | Jun 2022 Host Rent | 400.00 |
| | Journal | 8/18/2022 | 22813 | | May 2022 Host Rent | 400.00 |
| | Journal | 8/18/2022 | 22682 | | May 2022 Host Rent | 400.00 |
| | Journal | 8/18/2022 | 22877 | | Jun 2022 Host Rent | 200.00 |
| | Journal | 8/18/2022 | 22876 | | Jun 2022 Host Rent | 200.00 |
| | Journal | 8/18/2022 | 22868 | | Jun 2022 Host Rent | 227.00 |
| | Journal | 8/18/2022 | 22924 | | | 700.00 |
| | Journal | 8/18/2022 | 22819 | | May 2022 Host Rent | 200.00 |
| | Journal | 8/18/2022 | 22779 | | Jun 2022 Host Rent | 400.00 |
| | Journal | 8/18/2022 | 22904 | | | 800.00 |
| | Journal | 8/18/2022 | 22900 | | Jun 2022 Host Rent | 400.00 |
| | Journal | 8/18/2022 | 22805 | | Jun 2022 Host Rent | 450.00 |
| | Journal | 8/18/2022 | 22795 | | May 2022 Host Rent | 400.00 |
| | Journal | 8/18/2022 | 22807 | | May 2022 Host Rent | 400.00 |
| | Journal | 8/18/2022 | 22790 | | Jun 2022 Host Rent | 400.00 |
| | Journal | 8/18/2022 | 22984 | | Jun 2022 Host Rent | 400.00 |
| | Journal | 8/18/2022 | 22888 | | Jun 2022 Host Rent | 400.00 |
| | Journal | 8/18/2022 | 22781 | | May 2022 Host Rent | 1,000.00 |
| | Journal | 8/18/2022 | 22932 | | | 600.00 |
| | Journal | 8/18/2022 | 22816 | | Jun 2022 Host Rent | 600.00 |
| | Journal | 8/18/2022 | 22951 | | | 800.00 |
| | Journal | 8/18/2022 | 22976 | | Jun 2022 Host Rent | 448.52 |
| | Journal | 8/18/2022 | 22958 | | | 1,000.00 |
| | Journal | 8/18/2022 | 22920 | | | 600.00 |
| | Journal | 8/18/2022 | 22917 | | | 800.00 |
| | Journal | 8/18/2022 | 22835 | | May 2022 Host Rent | 484.00 |
| | Journal | 8/18/2022 | 22767 | | May 2022 Host Rent | 400.00 |
| | Journal | 8/18/2022 | 22823 | | May 2022 Host Rent | 400.00 |

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|----|------------------|------|-----------------|------|------|---------|
| | Journal | 8/18/2022 | 22863 | | May 2022 Host Rent | 13.82 |
| | Journal | 8/18/2022 | 22787 | | Jun 2022 Host Rent | 400.00 |
| | Journal | 8/18/2022 | 22764 | | May 2022 Host Rent | 400.00 |
| | Journal | 8/18/2022 | 22774 | | May 2022 Host Rent | 400.00 |
| | Journal | 8/18/2022 | 22909 | | | 200.00 |
| | Journal | 8/18/2022 | 22885 | | Jun 2022 Host Rent | 348.00 |
| | Journal | 8/18/2022 | 22858 | | May 2022 Host Rent | 354.00 |
| | Journal | 8/18/2022 | 22804 | | May 2022 Host Rent | 400.00 |
| | Journal | 8/18/2022 | 22870 | | May 2022 Host Rent | 486.00 |
| | Journal | 8/18/2022 | 22919 | | | 400.00 |
| | Journal | 8/18/2022 | 22927 | | | 1,000.00 |
| | Journal | 8/18/2022 | 22820 | | Jun 2022 Host Rent | 200.00 |
| | Journal | 8/18/2022 | 22818 | | Jun 2022 Host Rent | 400.00 |
| | Journal | 8/18/2022 | 22759 | | Jun 2022 Host Rent | 370.00 |
| | Journal | 8/18/2022 | 22789 | | May 2022 Host Rent | 400.00 |
| | Journal | 8/18/2022 | 22882 | | May 2022 Host Rent | 400.00 |
| | Journal | 8/18/2022 | 22840 | | Jun 2022 Host Rent | 400.00 |
| | Journal | 8/18/2022 | 22939 | | | 741.07 |
| | Journal | 8/18/2022 | 22946 | | | 948.00 |
| | Journal | 8/18/2022 | 22945 | | | 400.00 |
| | Journal | 8/18/2022 | 22892 | | May 2022 Host Rent | 400.00 |
| | Journal | 8/18/2022 | 22884 | | Jun 2022 Host Rent | 400.00 |
| | Journal | 8/18/2022 | 22810 | | May 2022 Host Rent | 400.00 |
| | Journal | 8/18/2022 | 22798 | | May 2022 Host Rent | 400.00 |
| | Journal | 8/18/2022 | 22908 | | | 400.00 |
| | Journal | 8/18/2022 | 22915 | | | 400.00 |
| | Journal | 8/18/2022 | 22914 | | | 800.00 |
| | Journal | 8/18/2022 | 22846 | | May 2022 Host Rent | 400.00 |
| | Journal | 8/18/2022 | 22851 | | May 2022 Host Rent | 400.00 |
| | Journal | 8/18/2022 | 22926 | | | 1,000.00 |
| | Journal | 8/18/2022 | 22769 | | Jun 2022 Host Rent | 600.00 |
| | Journal | 8/18/2022 | 22889 | | May 2022 Host Rent | 400.00 |
| | Journal | 8/18/2022 | 22873 | | May 2022 Host Rent | 400.00 |
| | Journal | 8/18/2022 | 22806 | | May 2022 Host Rent | 200.00 |
| | Journal | 8/18/2022 | 22788 | | Jun 2022 Host Rent | 200.00 |
| | Journal | 8/18/2022 | 22776 | | Jun 2022 Host Rent | 200.00 |
| | Journal | 8/18/2022 | 22913 | | | 1,000.00 |
| | Journal | 8/18/2022 | 22797 | | May 2022 Host Rent | 400.00 |
| | Journal | 8/25/2022 | 23594 | | Cash Cloud | 1,582.40 |
| | Journal | 8/25/2022 | 25496 | | May 2022 Host Rent | 406.67 |
| | Journal | 8/25/2022 | 23593 | | Final Check 8.23.2022 | 276.96 |
| | Journal | 8/25/2022 | 23592 | | New Business License | 103.00 |
| | Journal | 8/26/2022 | 23602 | | License renewal | 117.00 |
| | Journal | 8/26/2022 | 23601 | | License renewal | 117.00 |
| | Journal | 8/26/2022 | 23600 | | Quarterly taxes 2022 | 28.78 |
| | Journal | 8/26/2022 | 23604 | | Remaining balance | 22.50 |
| | Journal | 8/26/2022 | 23596 | | New Business license | 150.00 |
| | Journal | 8/26/2022 | 23603 | | License renewal | 117.00 |
| | Journal | 8/30/2022 | 23616 | | New Business license | 50.00 |
| | Journal | 8/30/2022 | 23620 | | New Business license | 50.00 |
| | Journal | 8/30/2022 | 23617 | | New Business license | 50.00 |
| | Journal | 8/30/2022 | 23619 | | New Business license | 50.00 |

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|----|------------------|------|-----------------|------|------|---------|
| | Journal | 8/30/2022 | 23618 | | New Business license | 50.00 |
| | Journal | 8/30/2022 | 23621 | | New Business license | 50.00 |
| | Journal | 8/30/2022 | 23615 | | New Business license | 50.00 |
| | Journal | 8/31/2022 | 23630 | | Mar 2022 Host Rent | 800.00 |
| | Journal | 9/6/2022 | 23684 | | Business license | 52.50 |
| | Journal | 9/8/2022 | 23802 | | New Business license | 50.00 |
| | Journal | 9/8/2022 | 23800 | | New Business license | 50.00 |
| | Journal | 9/8/2022 | 23799 | | New Business license | 35.00 |
| | Journal | 9/8/2022 | 23804 | | New Business license | 50.00 |
| | Journal | 9/13/2022 | 23887 | | New Business license | 85.00 |
| | Journal | 9/13/2022 | 23885 | | Business license | 56.25 |
| | Journal | 9/13/2022 | 23886 | | | 28.78 |
| | Journal | 9/14/2022 | 23938 | | acct# 3000365744616716196 | 14,646.30 |
| | Journal | 9/15/2022 | 23942 | | 2023 Renewal | 64.65 |
| | Journal | 9/21/2022 | 24352 | | Sep-22 Host Rent | 319.50 |
| | Journal | 9/22/2022 | 24463 | | New Business license | 64.00 |
| | Journal | 9/22/2022 | 24464 | | Personal Property Tax Bill | 240.01 |
| | Journal | 9/22/2022 | 24462 | | Business license | 25.00 |
| | Journal | 9/26/2022 | 24572 | | Sep-22 Host Rent | 300.00 |
| | Journal | 9/27/2022 | 24599 | | | 400.00 |
| | Journal | 10/13/2022 | 24958 | | Void requested by Karina on 10/13/22 | 600.00 |
| | Journal | 10/14/2022 | 25012 | | 2021 WI Tax Pmt | 25.00 |
| | Journal | 10/14/2022 | 25014 | | 2021 VA Tax Pmt | 139.00 |
| | Journal | 10/14/2022 | 25021 | | Already paid per compliance 10-14-22 CL | 1,389.50 |
| | Journal | 10/14/2022 | 25018 | | PAID "ONLINE" 4-5-22 | 45.95 |
| | Journal | 10/14/2022 | 25026 | | 151361 BL 2022 (Check) | 103.00 |
| | Journal | 10/14/2022 | 25015 | | Business license Jan 2021 | 50.00 |
| | Journal | 10/14/2022 | 25023 | | Already paid per compliance 10-14-22 CL | 1,182.00 |
| | Journal | 10/14/2022 | 25019 | | Already paid per compliance 10-14-22 CL | 84.00 |
| | Journal | 10/14/2022 | 25013 | | 2021 WV Tax Pmt | 50.00 |
| | Journal | 10/14/2022 | 25022 | | Already paid per compliance 10-14-22 CL | 228.00 |
| | Journal | 10/14/2022 | 25016 | | New Business Certificate Jan 2021 | 40.00 |
| | Journal | 10/14/2022 | 25020 | | Already paid per compliance 10-14-22 CL | 50.00 |
| | Journal | 10/14/2022 | 25017 | | 2021 OK Tax Pmt | 545.00 |
| | Journal | 10/14/2022 | 25011 | | Already paid as per compliance - NAQ | 85.00 |
| | Journal | 10/17/2022 | 25063 | | 121388 / 108062 Sep 22 License Compliance (Check) | 92.52 |
| | Journal | 10/17/2022 | 25062 | | Sep 22 License Compliance (Check) | 466.10 |
| | Journal | 10/17/2022 | 25064 | | 130473 / 143834 Sep 22 License Compliance (Check) | 111.75 |
| | Journal | 10/17/2022 | 25050 | | License 15991 renewal | 90.36 |
| | Journal | 10/17/2022 | 25059 | | 134887 / 134731 Sep 22 License Compliance (Check) | 200.00 |
| | Journal | 10/17/2022 | 25058 | | 104154 Sep 22 License Compliance (Check) | 53.35 |
| | Journal | 10/17/2022 | 25049 | | 22-00107766 RENEWAL | 255.27 |
| | Journal | 10/17/2022 | 25056 | | 147051 Sep 22 License Compliance (Check) | 200.00 |
| | Journal | 10/17/2022 | 25057 | | 150598 Sep 22 License Compliance (Check) | 26.25 |

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| | Journal | 10/17/2022 | 25065 | | Sep-22 License Compliance | 103.00 |
| | Journal | 10/17/2022 | 25060 | | 103369 / 103371 Sep 22 License Compliance (Check) | 50.00 |
| | Journal | 10/17/2022 | 25055 | | Sep 22 License Compliance (Check) | 2,584.90 |
| | Journal | 10/17/2022 | 25061 | | 121626 Sep 22 License Compliance (Check) | 3.00 |
| | Journal | 10/17/2022 | 25066 | | 101517 Sep 22 License Compliance (Check) | 847.02 |
| | Journal | 10/19/2022 | 25119 | | New License | 20.00 |
| | Journal | 10/20/2022 | 25138 | | New Business license | 25.00 |
| | Journal | 10/20/2022 | 25146 | | New Business license | 25.00 |
| | Journal | 10/20/2022 | 25141 | | New Business license | 25.00 |
| | Journal | 10/20/2022 | 25147 | | New Business license | 25.00 |
| | Journal | 10/20/2022 | 25144 | | New Business license | 25.00 |
| | Journal | 10/20/2022 | 25139 | | New Business license | 25.00 |
| | Journal | 10/20/2022 | 25143 | | New Business license | 25.00 |
| | Journal | 10/20/2022 | 25142 | | New Business license | 25.00 |
| | Journal | 10/20/2022 | 25136 | | New Business license | 25.00 |
| | Journal | 10/20/2022 | 25135 | | New Business license | 25.00 |
| | Journal | 10/20/2022 | 25137 | | New Business license | 25.00 |
| | Journal | 10/20/2022 | 25140 | | New Business license | 25.00 |
| | Journal | 10/20/2022 | 25148 | | New Business license | 25.00 |
| | Journal | 10/20/2022 | 25145 | | New Business license | 25.00 |
| | Journal | 10/25/2022 | 25248 | | | 10.00 |
| | Journal | 10/25/2022 | 25238 | | Per compliance, already paid | 20.00 |
| | Journal | 10/25/2022 | 25240 | | Per compliance, already paid | 2,383.90 |
| | Journal | 10/25/2022 | 25205 | | 142334 Jun 2022 Host Rent | 200.00 |
| | Journal | 10/25/2022 | 25234 | | Per compliance, not needed. | 50.00 |
| | Journal | 10/25/2022 | 25219 | | Per compliance, already paid. | 90.36 |
| | Journal | 10/25/2022 | 25239 | | | 25.00 |
| | Journal | 10/25/2022 | 25222 | | Bill Number 22054490 (CHECK) | 92.52 |
| | Journal | 10/25/2022 | 25242 | | AMEX | 219.00 |
| | Journal | 10/25/2022 | 25244 | | Sep-22 License (ONLINE-CHECK) | 50.00 |
| | Journal | 10/25/2022 | 25245 | | Business License (ONLINE-CHECK) | 53.35 |
| | Journal | 10/25/2022 | 25243 | | BL22-000158 (ONLINE-CHECK) | 200.00 |
| | Journal | 10/25/2022 | 25230 | | Per compliance, already paid. | 255.27 |
| | Journal | 10/25/2022 | 25228 | | | 50.00 |
| | Journal | 10/25/2022 | 25241 | | Per compliance, no invoice found | 100.00 |
| | Journal | 10/25/2022 | 25221 | | Paying with Amex | 67.75 |
| | Journal | 10/25/2022 | 25204 | | Apr 2022 Host Rent - CK44411 | 200.00 |
| | Journal | 10/25/2022 | 25206 | | May 2022 Host Rent | 200.00 |
| | Journal | 10/27/2022 | 25313 | | | 917.52 |
| | Journal | 10/27/2022 | 25340 | | | 708.61 |
| | Journal | 10/27/2022 | 25339 | | | 775.74 |
| | Journal | 10/27/2022 | 25325 | | | 670.78 |
| | Journal | 10/27/2022 | 25327 | | | 790.82 |
| | Journal | 10/27/2022 | 25333 | | | 2,216.70 |
| | Journal | 10/27/2022 | 25321 | | | 2,307.48 |
| | Journal | 10/27/2022 | 25349 | | Final Payroll Check 10/28/22 | 2,539.32 |
| | Journal | 10/27/2022 | 25343 | | | 741.55 |

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| | Journal | 10/27/2022 | 25348 | | | 817.09 |
| | Journal | 10/27/2022 | 25335 | | | 702.92 |
| | Journal | 10/27/2022 | 25342 | | | 738.80 |
| | Journal | 10/27/2022 | 25320 | | | 1,690.13 |
| | Journal | 10/27/2022 | 25350 | | | 777.25 |
| | Journal | 10/27/2022 | 25324 | | | 775.74 |
| | Journal | 10/27/2022 | 25318 | | | 1,900.28 |
| | Journal | 10/27/2022 | 25347 | | | 831.15 |
| | Journal | 10/27/2022 | 25345 | | | 708.61 |
| | Journal | 10/27/2022 | 25331 | | | 738.80 |
| | Journal | 10/27/2022 | 25336 | | | 708.61 |
| | Journal | 10/27/2022 | 25290 | | | 10,000.00 |
| | Journal | 10/27/2022 | 25334 | | | 708.61 |
| | Journal | 10/27/2022 | 25344 | | | 708.61 |
| | Journal | 10/27/2022 | 25341 | | | 766.36 |
| | Journal | 10/27/2022 | 25346 | | | 708.61 |
| | Journal | 10/27/2022 | 25328 | | | 670.78 |
| | Journal | 10/27/2022 | 25323 | | | 1,049.81 |
| | Journal | 10/27/2022 | 25337 | | | 775.74 |
| | Journal | 10/27/2022 | 25338 | | | 741.55 |
| | Journal | 10/27/2022 | 25315 | | | 1,149.31 |
| | Journal | 11/4/2022 | 25570 | | Paid 10/27 E-Check 47444 | 1,210.00 |
| | Journal | 11/4/2022 | 25572 | | Paid with Amex 11/03 | 466.10 |
| | Journal | 11/4/2022 | 25637 | | Paid with Amex on 10/25 | 1,389.50 |
| | Journal | 11/4/2022 | 25571 | | Paid with Amex 11/03 | 124.75 |
| | Journal | 11/7/2022 | 25678 | | Paid via E-check 11/4 | 64.00 |
| | Journal | 11/7/2022 | 25679 | | Location terminated, license no longer needed | 65.00 |
| | Journal | 11/7/2022 | 25688 | | | 702.92 |
| | Journal | 11/11/2022 | 25745 | | CASE ID: 200000001915436 (CHECK) | 1,024.00 |
| | Journal | 11/11/2022 | 25754 | | | 1,550.00 |
| | Journal | 11/11/2022 | 25749 | | | 2,132.58 |
| | Journal | 11/11/2022 | 25752 | | | 3,842.49 |
| | Journal | 11/11/2022 | 25751 | | | 847.02 |
| | Journal | 11/11/2022 | 25747 | | 215454100A 10.28.22 (CHECK) | 97.85 |
| | Journal | 11/11/2022 | 25753 | | | 252.47 |
| | Journal | 11/11/2022 | 25748 | | | 158.00 |
| | Journal | 11/11/2022 | 25750 | | | 4.00 |
| | Journal | 11/11/2022 | 25746 | | Coin Cloud | 9,500.00 |
| | Journal | 11/16/2022 | 25880 | | Aug 2022 Host Rent | 225.00 |
| | Journal | 11/16/2022 | 25881 | | Jun 2022 Host Rent - ACH | 450.00 |
| | Journal | 11/16/2022 | 25882 | | Apr 2022 Host Rent - Check | 1,200.00 |
| | Journal | 11/16/2022 | 25883 | | Jul 2022 Host Rent | 200.00 |
| | Journal | 11/18/2022 | 26025 | | Received ACH information so sending that way instead. | 21,723.30 |
| | Journal | 11/18/2022 | 26026 | | Sending ACH | 900.00 |
| | Journal | 11/22/2022 | 26031 | | Aug 2022 Host Rent | 250.00 |
| | Journal | 11/23/2022 | 26050 | | FedEx Shipping for Removals | 340.61 |
| | Journal | 11/23/2022 | 26051 | | | 127.00 |
| | Journal | 11/29/2022 | 26053 | | FedEx Shipping for Removals | 340.61 |
| | Journal | 12/6/2022 | 26086 | | | 900.00 |
| | Journal | 12/8/2022 | 26143 | | This was a duplicate bill | 97.85 |

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| | Journal | 12/8/2022 | 26206 | | | 146.99 |
| | Journal | 12/8/2022 | 26207 | | | 2,640.00 |
| | Journal | 12/9/2022 | 26282 | | R-18-203058-R 12.09.22 | 2.00 |
| | Journal | 12/15/2022 | 26449 | | | 146.99 |
| | Journal | 12/16/2022 | 26454 | | Nov 2022 Host Rent | 1,400.00 |
| | Journal | 12/16/2022 | 26455 | | Nov 2022 Host Rent | 1,400.00 |
| | Journal | 12/16/2022 | 26458 | | | 2,450.00 |
| | Journal | 12/16/2022 | 26456 | | | 1,200.00 |
| | Journal | 12/16/2022 | 26453 | | Nov 2022 Host Rent | 1,250.00 |
| | Journal | 12/16/2022 | 26457 | | | 1,600.00 |
| | Journal | 12/21/2022 | 26673 | | Paid to the wrong vendor | 70.00 |
| | Journal | 12/22/2022 | 26713 | | PFB Sept 22 Bankline charges | 706.16 |
| | Journal | 12/22/2022 | 26714 | | New Business license | 117.70 |
| | Journal | 12/23/2022 | 26718 | | | 296,741.99 |
| | Journal | 12/27/2022 | 26729 | | acct# 342307585-00001 (11/7 - 12/6) | 2,855.76 |
| | Journal | 12/27/2022 | 26733 | | Controller Support (81.25 hr) December 2022 | 17,992.81 |
| | Journal | 12/28/2022 | 27710 | | Never received check. | 900.00 |
| | Journal | 1/3/2023 | 26994 | | Business Registration Oct 2022 LID 138901 | 20.00 |
| | Journal | 1/3/2023 | 26989 | | UBI 604-518-630 EIN 46-5527498 - 11/20 - 12/10/22 | 25.00 |
| | Journal | 1/4/2023 | 27018 | | License 116979 Renewal LID125516 Oct 2022 | 10.00 |
| | Journal | 1/4/2023 | 27020 | | License 116288 Oct 2022 Renewal LID 108573 | 10.00 |
| | Journal | 1/4/2023 | 27021 | | | 10.00 |
| | Journal | 1/5/2023 | 27078 | | | 182.26 |
| | Journal | 1/6/2023 | 27221 | | | 100.00 |
| | Journal | 1/9/2023 | 27268 | | | 75.00 |
| | Journal | 1/19/2023 | 27447 | | | 110.95 |
| | Journal | 1/20/2023 | 27583 | | | 458.88 |
| | Journal | 1/24/2023 | 27598 | | Account 361722160 LID 119551 | 66.46 |
| | Journal | 2/2/2023 | 27717 | | Performance Management Training Supplies | 362.90 |
| | Journal | 2/17/2023 | 28048 | | Team project Weekly invoice 23.02.10 | 16,000.00 |
| | Journal | 2/24/2023 | 28201 | | Check was not marked to print. | 1,246.29 |
| **Total - Deposits and Other Credits** | | | | | | **2,088,124.34** |
| **Checks and Payments** | | | | | | |
| | Bill Payment | 1/12/2021 | 21450 | Bellas Rentals | Dec 2020 Host Rent | (90.32) |
| | Bill Payment | 1/12/2021 | 22145 | Adventrues International LLC | Dec 2020 Host Rent | (171.07) |
| | Bill Payment | 1/12/2021 | 21948 | Kinjal Corp | Dec 2020 Host Rent | (216.00) |
| | Bill Payment | 1/12/2021 | 22133 | Mix Vapes | Dec 2020 Host Rent | (127.00) |
| | Bill Payment | 1/12/2021 | 21877 | Gasoline Ray's Dive Bar | Dec 2020 Host Rent | (106.32) |
| | Bill Payment | 1/12/2021 | 21563 | Beverage House | Dec 2020 Host Rent | (200.00) |
| | Bill Payment | 1/12/2021 | 21549 | Buzzn Smoke & Vape Shop | Dec 2020 Host Rent | (200.00) |
| | Bill Payment | 1/12/2021 | 21488 | Paddock Lake Marathon | Dec 2020 Host Rent | (148.39) |
| | Bill Payment | 1/12/2021 | 22172 | Electronic Cigarettes Inc | Dec 2020 Host Rent | (175.00) |

Reconciliation Detail - 10322 Surety Bank : A/P (4695)

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| | Bill Payment | 1/12/2021 | 21471 | Marathon Gas - 108931 | Dec 2020 Host Rent | (58.06) |
| | Bill Payment | 1/12/2021 | 22015 | Crown Liquor | Dec 2020 Host Rent | (206.00) |
| | Bill Payment | 1/12/2021 | 21440 | 89 Oriental Market | Dec 2020 Host Rent | (141.94) |
| | Bill Payment | 1/12/2021 | 21658 | Oswego Food Mart | Dec 2020 Host Rent | (200.00) |
| | Bill Payment | 1/13/2021 | 22200 | Xola Hotel | Dec 2020 Host Rent | (350.00) |
| | Bill Payment | 1/15/2021 | 22246 | Varsha Patel | | (206.00) |
| | Bill Payment | 1/15/2021 | 18171 | EFMA Holdings Corp | LID 108032 Aug Rent | (150.00) |
| | Bill Payment | 1/18/2021 | 22255 | City of Ontario | Acct# 100604 Jan 2021 | (119.24) |
| | Bill Payment | 1/19/2021 | 22279 | City of Wyoming | New Business license Jan 2021 | (40.00) |
| | Bill Payment | 1/19/2021 | 22277 | City of Wyoming | New Business license Jan 2021 | (40.00) |
| | Bill Payment | 1/19/2021 | 22308 | Market Express One Inc. | LID 103161 Dec 2020 additional Rent | (102.00) |
| | Bill Payment | 1/19/2021 | 22292 | City of Roseville | New Business license Jan 2021 | (25.00) |
| | Bill Payment | 1/19/2021 | 22278 | City of Wyoming | New Business license Jan 2021 | (40.00) |
| | Bill Payment | 1/25/2021 | 22337 | City of Harrington | New Business license Jan 2021 | (50.00) |
| | Bill Payment | 1/26/2021 | 22469 | Tobacco Revolution Inc | Dec 2020 Host Rent | (31.46) |
| | Bill Payment | 1/26/2021 | 22399 | Cards and Coffee | Dec 2020 Host Rent | (10.15) |
| | Bill Payment | 2/3/2021 | 22548 | City of Saint Louis | New Business license Feb 2021 | (200.00) |
| | Bill Payment | 2/3/2021 | 22543 | City of St Louis | New Business license Application Feb 2021 | (20.00) |
| | Bill Payment | 2/3/2021 | 22551 | City of Saint Louis | New Business license Feb 2021 | (200.00) |
| | Bill Payment | 2/3/2021 | 22546 | City of St Louis | New Business license Application Feb 2021 | (20.00) |
| | Bill Payment | 2/3/2021 | 22552 | City of Saint Louis | New Business license Feb 2021 | (200.00) |
| | Bill Payment | 2/3/2021 | 22547 | City of Saint Louis | New Business license Feb 2021 | (200.00) |
| | Bill Payment | 2/3/2021 | 22549 | City of Saint Louis | New Business license Feb 2021 | (200.00) |
| | Bill Payment | 2/3/2021 | 22553 | City of Saint Louis | New Business license Feb 2021 | (200.00) |
| | Bill Payment | 2/3/2021 | 22550 | City of St Louis | New Business license Application Feb 2021 | (20.00) |
| | Bill Payment | 2/3/2021 | 22545 | City of St Louis | New Business license Application Feb 2021 | (20.00) |
| | Bill Payment | 2/3/2021 | 22542 | City of St Louis | New Business license Application Feb 2021 | (20.00) |
| | Bill Payment | 2/3/2021 | 22544 | City of St Louis | New Business license Application Feb 2021 | (20.00) |
| | Bill Payment | 2/5/2021 | 22641 | Fairway One Stop #14 | Jan 2021 Host Rent | (231.00) |
| | Bill Payment | 2/8/2021 | 22706 | Mr. Liquor | Jan 2021 Host Rent | (213.00) |
| | Bill Payment | 2/8/2021 | 22960 | City of Palmdale | New Business license Feb 2021 | (53.00) |
| | Bill Payment | 2/8/2021 | 22699 | Shepherd's Market | Jan 2021 Host Rent | (216.00) |
| | Bill Payment | 2/15/2021 | 23306 | Paradise Smoke & Vape | Jan 2021 Host Rent | (200.00) |
| | Bill Payment | 2/15/2021 | 23186 | Buzzn Smoke & Vape Shop | Jan 2021 Host Rent | (200.00) |
| | Bill Payment | 2/15/2021 | 23194 | Cards and Coffee | Jan 2021 Host Rent | (1.78) |
| | Bill Payment | 2/15/2021 | 23240 | Electronic Cigarettes Inc | Jan 2021 FINAL PAYMENT | (30.17) |
| | Bill Payment | 2/15/2021 | 22934 | Zekarias Werede | Jan 2021 Host Rent | (216.00) |
| | Bill Payment | 2/15/2021 | 23006 | Adi Shakti Trading 03 Inc. | Jan 2021 Host Rent | (225.00) |
| | Bill Payment | 2/15/2021 | 22786 | Cary St Mini Mart | Jan 2021 Host Rent | (227.00) |

Reconciliation Detail - 10322 Surety Bank : A/6 (4691)

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| | Bill Payment | 2/15/2021 | 22927 | Sohum Inc | Jan 2021 Host Rent | (159.00) |
| | Bill Payment | 2/15/2021 | 23059 | Oswego Food Mart | Jan 2021 Host Rent | (200.00) |
| | Bill Payment | 2/15/2021 | 23534 | Ali Amoco Inc-108395 | | (250.00) |
| | Bill Payment | 2/15/2021 | 23176 | Beverage House | Jan 2021 Host Rent | (200.00) |
| | Bill Payment | 2/17/2021 | 23599 | City of Saint Louis | New Business license Application Feb 2021 | (200.00) |
| | Bill Payment | 2/17/2021 | 23598 | City of St Louis | New Business license Application Feb 2021 | (20.00) |
| | Bill Payment | 2/22/2021 | 23634 | City of Madera | New Business license Feb 2021 | (40.00) |
| | Bill Payment | 2/22/2021 | 23654 | EFMA Holdings Corp | Jan 2021 Host Rent | (150.00) |
| | Bill Payment | 3/8/2021 | 23752 | City of Jackson - City Clerk | New Peddler license March 2021 | (240.00) |
| | Bill Payment | 3/8/2021 | 23753 | City of Jackson - City Clerk | New Peddler license March 2021 | (240.00) |
| | Bill Payment | 3/15/2021 | 24453 | Jeff's Quick Stop | 114697 Feb 2021 Fixed Rent | (200.00) |
| | Bill Payment | 3/15/2021 | 24364 | Park Side Food and Liquor | 108287 Feb 2021 Fixed Rent | (200.00) |
| | Bill Payment | 3/15/2021 | 24835 | Smoke Shop & Gifts | 101528 Feb 2021 Variable Rent | (49.90) |
| | Bill Payment | 3/15/2021 | 24589 | Spirit World Liquor - 108369 | 108369 Feb 2021 Fixed Rent | (200.00) |
| | Bill Payment | 3/15/2021 | 24675 | New Galaxy Ventures LLC | 115364 Feb 2021 Prorated Rent | (178.57) |
| | Bill Payment | 3/15/2021 | 24130 | Dhani Investment LLC | 103973 Feb 2021 Fixed Rent | (258.00) |
| | Bill Payment | 3/15/2021 | 24800 | Canyon View Cleaners (Draper Loc) | 108857 Feb 2021 Variable Rent | (31.50) |
| | Bill Payment | 3/15/2021 | 24743 | Elmira Market Beer and Wine | 108841 Feb 2021 Variable Rent | (0.01) |
| | Bill Payment | 3/15/2021 | 24862 | Woodlake Liquor | 116449 Feb 2021 Variable Rent | (0.01) |
| | Bill Payment | 3/15/2021 | 24792 | B & B West | 115377 Feb 2021 Variable Rent | (0.07) |
| | Bill Payment | 3/15/2021 | 24497 | Therapy Bar & Grill | 108627 Feb 2021 Fixed Rent | (200.00) |
| | Bill Payment | 3/15/2021 | 23894 | EFMA Holdings Corp | 108032 Feb 2021 Fixed Rent | (150.00) |
| | Bill Payment | 3/15/2021 | 23934 | Grind That Coffee LLC | 109030 Feb 2021 Fixed Rent | (200.00) |
| | Bill Payment | 3/15/2021 | 24762 | Karubees Jamaican Restaurant, LLC | 113892 Feb 2021 Variable Rent | (7.11) |
| | Bill Payment | 3/15/2021 | 24857 | Superior Station | Feb 2021 Variable Rent | (36.37) |
| | Bill Payment | 3/15/2021 | 24460 | Beverage House | 108684 Feb 2021 Fixed Rent | (200.00) |
| | Bill Payment | 3/15/2021 | 24736 | Sohum Inc | 107992 Feb 2021 Final Payment | (159.00) |
| | Bill Payment | 3/24/2021 | 24948 | Johnny Gulo | Feb 2021 Variable Rent | (100.00) |
| | Bill Payment | 3/24/2021 | 24945 | Happys Food Market | Feb 2021 Variable Rent | (0.01) |
| | Bill Payment | 4/12/2021 | 25674 | Solo Liquor | 103632 Mar 2021 Host Rent | (204.00) |
| | Bill Payment | 4/12/2021 | 25338 | Beverage House | 108684 Mar 2021 Host Rent | (200.00) |
| | Bill Payment | 4/12/2021 | 25321 | Anthony Robert Perkins | 108718 Mar 2021 Host Rent | (200.00) |
| | Bill Payment | 4/12/2021 | 25480 | Caledonia Street Antique Mall LLP | 114714 Mar 2021 Host Rent | (200.00) |
| | Bill Payment | 4/12/2021 | 25999 | Manhattan Mocha | Mar 2021Variable Rent | (0.05) |
| | Bill Payment | 4/12/2021 | 25985 | Johnny Gulo | Mar 2021Variable Rent | (100.00) |
| | Bill Payment | 4/12/2021 | 25015 | Highway Petroleum Enterprises Inc | 101456 Mar 2021 Host Rent | (300.00) |
| | Bill Payment | 4/12/2021 | 26066 | Vernon Market | Mar 2021Variable Rent | (2.64) |
| | Bill Payment | 4/12/2021 | 25257 | Buzzn Smoke & Vape Shop | 108715 Mar 2021 Host Rent | (200.00) |
| | Bill Payment | 4/12/2021 | 25019 | XO Liquor-101469 | 101469 Mar 2021 Host Rent | (233.00) |
| | Bill Payment | 4/12/2021 | 25457 | Logan Square Laundry | 114732 Mar 2021 Host Rent | (200.00) |
| | Bill Payment | 4/12/2021 | 25398 | Audiolust Records | 113871 Mar 2021 Host Rent | (200.00) |
| | Bill Payment | 4/12/2021 | 26013 | Ozzy's Mini Mart | Mar 2021Variable Rent | (0.02) |

Reconciliation Detail - 10322 Surety Bank : AP (4695)

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| | Bill Payment | 4/12/2021 | 25375 | 89 Oriental Market | 109033 Mar 2021 Host Rent | (200.00) |
| | Bill Payment | 4/12/2021 | 26003 | Millennium Inc | Mar 2021Variable Rent | (8.07) |
| | Bill Payment | 4/12/2021 | 25088 | Sunshine Food Store | 108019 Mar 2021 Host Rent | (200.00) |
| | Bill Payment | 4/12/2021 | 25778 | 7 Days Liquor | 104151 Mar 2021 Host Rent | (206.00) |
| | Bill Payment | 4/12/2021 | 26064 | Superior Station | Mar 2021Variable Rent | (0.57) |
| | Bill Payment | 4/12/2021 | 26073 | Eli Jaloul | Mar 2021 Q1 Host Rent | (280.32) |
| | Bill Payment | 4/13/2021 | 26096 | City of Rancho Cucamonga | Acct# 082702 renewal April 2021 | (188.92) |
| | Bill Payment | 4/15/2021 | 26145 | Bottles Up | Mar 2021 Variable Rent | (0.01) |
| | Bill Payment | 4/28/2021 | 26199 | City of Virginia Beach | New Business license April 2021 | (50.00) |
| | Bill Payment | 4/28/2021 | 26200 | City of Virginia Beach | New Business license April 2021 | (50.00) |
| | Bill Payment | 5/4/2021 | 26252 | City of Gary | New Business license April 2021 | (100.00) |
| | Bill Payment | 5/11/2021 | 27152 | Grantsville City | New Business license May 2021 | (50.00) |
| | Bill Payment | 5/11/2021 | 27160 | Ron Credito | Mileage 4/24-5/10/21 | (30.24) |
| | Bill Payment | 5/11/2021 | 27139 | City of San Jose | ACCT# 7425017600 | (207.85) |
| | Bill Payment | 5/12/2021 | 26275 | 35th Ave Market | Apr 2021 Host Rent | (200.00) |
| | Bill Payment | 5/13/2021 | 27244 | Zeeshan Ahmed | Apr 2021 Prorated Rent | (13.33) |
| | Bill Payment | 5/13/2021 | 26580 | Green trail smoke shop | Apr 2021 Host Rent | (200.00) |
| | Bill Payment | 5/13/2021 | 27351 | Cards and Coffee | Apr 2021 Variable Rent | (4.20) |
| | Bill Payment | 5/13/2021 | 27386 | ABC Wash | Apr 2021 Prorated Rent | (106.67) |
| | Bill Payment | 5/13/2021 | 26577 | Grand BP Gas Mart | Apr 2021 Host Rent | (200.00) |
| | Bill Payment | 5/13/2021 | 26420 | Chevron-103648 | Apr 2021 Internet | (300.00) |
| | Bill Payment | 5/13/2021 | 27408 | East Star Wireless | Apr 2021 Variable Rent | (1.14) |
| | Bill Payment | 5/13/2021 | 26839 | OKC Food Mart | Apr 2021 Internet | (225.00) |
| | Bill Payment | 5/13/2021 | 27260 | Superior Station | Apr 2021 Variable Rent | (24.94) |
| | Bill Payment | 5/13/2021 | 26459 | Day and Night Food Mart | Apr 2021 Host Rent | (350.00) |
| | Bill Payment | 5/13/2021 | 27382 | Samuel A Pedroza Cruz | Apr 2021 Variable Rent | (3.82) |
| | Bill Payment | 5/13/2021 | 27340 | Ozzy's Mini Mart | Apr 2021 Variable Rent | (0.01) |
| | Bill Payment | 5/13/2021 | 26724 | Logan Square Laundry | Apr 2021 Host Rent | (200.00) |
| | Bill Payment | 5/13/2021 | 27272 | Frames USA | Apr 2021 Prorated Rent | (100.00) |
| | Bill Payment | 5/13/2021 | 27177 | B & B West | Apr 2021 Variable Rent | (18.70) |
| | Bill Payment | 5/13/2021 | 27009 | Star Liquor Market | Apr 2021 Host Rent | (200.00) |
| | Bill Payment | 5/13/2021 | 27192 | Lucky 7 Tobacco & Mini Mart | Apr 2021 Variable Rent | (399.83) |
| | Bill Payment | 5/13/2021 | 26388 | Buzzn Smoke & Vape Shop | Apr 2021 Host Rent | (200.00) |
| | Bill Payment | 5/13/2021 | 26363 | Beverage House | Apr 2021 Host Rent | (200.00) |
| | Bill Payment | 5/13/2021 | 27332 | Sycamore Coin and Laundromat | Apr 2021 Prorated Rent | (166.67) |
| | Bill Payment | 5/13/2021 | 27270 | JL Phones LLC | Apr 2021 Variable Rent | (100.00) |
| | Bill Payment | 5/13/2021 | 26339 | Apple Grocery | Apr 2021 Host Rent | (200.00) |
| | Bill Payment | 5/13/2021 | 27412 | Happys Food Market | Apr 2021 Variable Rent | (1.14) |
| | Bill Payment | 5/13/2021 | 27173 | Thunder Ridge Ampride | Apr 2021 Variable Rent | (0.02) |
| | Bill Payment | 5/13/2021 | 27042 | SWZ LLC | Apr 2021 Host Rent | (250.00) |
| | Bill Payment | 5/13/2021 | 27299 | Johnny Gulo | Apr 2021 Variable Rent | (100.00) |
| | Bill Payment | 5/13/2021 | 27418 | California Liquors | Apr 2021 Variable Rent | (1.05) |
| | Bill Payment | 5/13/2021 | 27415 | Millennium Inc | Apr 2021 Variable Rent | (14.08) |
| | Bill Payment | 5/13/2021 | 27421 | Orange County Liquors | Apr 2021 Variable Rent | (100.00) |
| | Bill Payment | 5/13/2021 | 27245 | Zyvatech | Apr 2021 Prorated Rent | (100.00) |
| | Bill Payment | 5/13/2021 | 26286 | 7 Days Liquor | Apr 2021 Internet | (206.00) |

Reconciliation Detail - 10322-Surety Bank : Acct (4699)

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| | Bill Payment | 5/13/2021 | 27353 | Chevron | Apr 2021 Variable Rent | (0.01) |
| | Bill Payment | 5/13/2021 | 27212 | Grab N Go - 118836 | Apr 2021 Prorated Rent | (100.00) |
| | Bill Payment | 5/14/2021 | 27511 | Varsha Patel | Apr 2021 Internet | (206.00) |
| | Bill Payment | 5/14/2021 | 27485 | West Haven Truck Stop LLC | Apr 2021 Internet | (300.00) |
| | Bill Payment | 5/19/2021 | 27597 | City of Gary | New Business License May 2021 | (100.00) |
| | Bill Payment | 5/25/2021 | 27641 | City of Rogers | New Business License May 2021 | (25.00) |
| | Bill Payment | 5/25/2021 | 27635 | City of Anaheim | New Business License May 2021 | (35.00) |
| | Bill Payment | 5/25/2021 | 27643 | City of Springdale | New Business License May 2021 | (40.00) |
| | Bill Payment | 6/8/2021 | 28660 | City of San Bernardino | Renewal 968090 June 2021 | (149.57) |
| | Bill Payment | 6/11/2021 | 28826 | Superior Station | May-21 Host Rent | (3.36) |
| | Bill Payment | 6/11/2021 | 28726 | Dutch Town Market LLC | May-21 Host Rent | (1.62) |
| | Bill Payment | 6/11/2021 | 27824 | Beverage House | May 2021 Host Rent | (200.00) |
| | Bill Payment | 6/11/2021 | 28703 | California Liquors | May-21 Host Rent | (18.72) |
| | Bill Payment | 6/11/2021 | 28151 | Kevin Rose | May 2021 Host Rent | (200.00) |
| | Bill Payment | 6/11/2021 | 28063 | Green Valley Market Inc | May 2021 Host Rent | (200.00) |
| | Bill Payment | 6/11/2021 | 28016 | Frames USA | May 2021 Host Rent | (200.00) |
| | Bill Payment | 6/11/2021 | 28407 | Ramblewood Liquors | May 2021 Host Rent | (189.00) |
| | Bill Payment | 6/11/2021 | 28157 | King Grill - 108805 | May 2021 Host Rent | (200.00) |
| | Bill Payment | 6/11/2021 | 28262 | Meridian Express | May 2021 Host Rent | (300.00) |
| | Bill Payment | 6/11/2021 | 28687 | Adams Food & Fuel | May-21 Host Rent | (0.06) |
| | Bill Payment | 6/11/2021 | 28091 | Hilldale Convenience | May 2021 Host Rent | (200.00) |
| | Bill Payment | 6/11/2021 | 28614 | West Haven Truck Stop LLC | May 2021 Host Rent | (300.00) |
| | Bill Payment | 6/11/2021 | 27851 | Buzzn Smoke & Vape Shop | May 2021 Host Rent | (200.00) |
| | Bill Payment | 6/11/2021 | 28888 | Simple Mobile phone repair | May-21 Host Rent | (38.71) |
| | Bill Payment | 6/11/2021 | 28055 | Grab N Go - 118836 | May 2021 Host Rent | (250.00) |
| | Bill Payment | 6/11/2021 | 28343 | Paddock Lake Marathon | May 2021 Host Rent | (200.00) |
| | Bill Payment | 6/11/2021 | 28188 | La Familia Market | May 2021 Host Rent | (238.00) |
| | Bill Payment | 6/11/2021 | 27913 | Corner RY Liquor | May 2021 Host Rent | (200.00) |
| | Bill Payment | 6/11/2021 | 28756 | Johnny Gulo | May-21 Host Rent | (100.00) |
| | Bill Payment | 6/11/2021 | 28103 | Hop In - 116094 | May 2021 Host Rent | (240.00) |
| | Bill Payment | 6/11/2021 | 27930 | Day and Night Food Mart | May 2021 Host Rent | (350.00) |
| | Bill Payment | 6/11/2021 | 28073 | Gyro Bites | May 2021 Host Rent | (200.00) |
| | Bill Payment | 6/11/2021 | 28258 | MD's Market | May 2021 Host Rent | (200.00) |
| | Bill Payment | 6/11/2021 | 28685 | AAACoin.com | May-21 Host Rent | (6.18) |
| | Bill Payment | 6/11/2021 | 28101 | Homran Liquor Store | May 2021 Host Rent | (200.00) |
| | Bill Payment | 6/11/2021 | 28872 | Kings Smoke Shop & More | May-21 Host Rent | (116.13) |
| | Bill Payment | 6/11/2021 | 28394 | Quick Stop | May 2021 Host Rent | (300.00) |
| | Bill Payment | 6/14/2021 | 28928 | THE Bar | May-21 Host Rent | (243.00) |
| | Bill Payment | 6/16/2021 | 28961 | City of Cooper City | New Business License June 2021 | (51.00) |
| | Bill Payment | 6/22/2021 | 28999 | Mini Food Mart - 113816 | May 21 Host Rent | (110.62) |
| | Bill Payment | 6/29/2021 | 29038 | City of Cooper City | New Business License Fire Inspection | (260.00) |
| | Bill Payment | 6/29/2021 | 29034 | City of Acworth Zoning | Zoning Verification June 2021 | (5.00) |
| | Bill Payment | 6/29/2021 | 29052 | City of Gary | New Business License June 2021 | (100.00) |

Reconciliation Detail - 10322 Surety Bank : A/P (4695)

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| | Bill Payment | 7/7/2021 | 29100 | Town of Davie | New Business License July 2021 | (140.71) |
| | Bill Payment | 7/7/2021 | 29095 | Rob Arnold | USDC May Host rent | (200.94) |
| | Bill Payment | 7/12/2021 | 29620 | Frames USA | Jun 2021 Host Rent | (200.00) |
| | Bill Payment | 7/12/2021 | 30273 | West Haven Truck Stop LLC | Jun 2021 Host Rent | (300.00) |
| | Bill Payment | 7/12/2021 | 29268 | Sultan Bey | Jun-21 Host Rent | (50.00) |
| | Bill Payment | 7/12/2021 | 29250 | Samuel A Pedroza Cruz | Jun-21 Host Rent | (4.43) |
| | Bill Payment | 7/12/2021 | 29340 | Adi Shakti Trading 03 Inc. | Jun 2021 Host Rent | (225.00) |
| | Bill Payment | 7/12/2021 | 29185 | Happys Food Market | Jun-21 Host Rent | (4.77) |
| | Bill Payment | 7/12/2021 | 29958 | Paradise Smoke & Vape | Jun 2021 Host Rent | (200.00) |
| | Bill Payment | 7/12/2021 | 29223 | Mini Food Mart - 113816 | Jun-21 Host Rent | (443.56) |
| | Bill Payment | 7/12/2021 | 30069 | Select Wine & Spirits | Jun 2021 Host Rent | (200.00) |
| | Bill Payment | 7/12/2021 | 29190 | Hillsborough Mart | Jun-21 Host Rent | (40.44) |
| | Bill Payment | 7/12/2021 | 29202 | Johnny Gulo | Jun-21 Host Rent | (100.00) |
| | Bill Payment | 7/12/2021 | 29286 | Superior Station | Jun-21 Host Rent | (4.49) |
| | Bill Payment | 7/12/2021 | 29905 | Mr. Toro Carniceria | Jun 2021 Host Rent | (200.00) |
| | Bill Payment | 7/12/2021 | 29772 | Kings Wines & Liquor | Jun 2021 Host Rent | (247.00) |
| | Bill Payment | 7/12/2021 | 29452 | Cape Cod Convenience | Jun 2021 Host Rent | (200.00) |
| | Bill Payment | 7/12/2021 | 29161 | Commercial Pawn Jewelry and Guns | Jun-21 Host Rent | (2.43) |
| | Bill Payment | 7/12/2021 | 29608 | Beverage House | Jun 2021 Host Rent | (200.00) |
| | Bill Payment | 7/12/2021 | 29284 | True Reflections Barbershop | Jun-21 Host Rent | (100.00) |
| | Bill Payment | 7/12/2021 | 29279 | Thunder Ridge Ampride | Jun-21 Host Rent | (2.54) |
| | Bill Payment | 7/12/2021 | 29998 | Quality Discount Liquor | Jun 2021 Host Rent | (200.00) |
| | Bill Payment | 7/12/2021 | 29294 | Eli Jaloul | Q2 2021 Host Rent | (275.78) |
| | Bill Payment | 7/12/2021 | 29144 | California Liquors | Jun-21 Host Rent | (3.97) |
| | Bill Payment | 7/12/2021 | 29173 | Fountain City LLC | Jun-21 Host Rent | (122.94) |
| | Bill Payment | 7/12/2021 | 29480 | Chevron-103648 | Jun 2021 Host Rent | (300.00) |
| | Bill Payment | 7/12/2021 | 29136 | B & B West | Jun-21 Host Rent | (55.16) |
| | Bill Payment | 7/13/2021 | 30283 | City of Glenview | New Business License July 2021 | (40.00) |
| | Bill Payment | 7/13/2021 | 30280 | City of Commerce City | acct# 031570 July 2021 | (282.29) |
| | Bill Payment | 7/14/2021 | 30298 | Acme Liquor Store | Jun-21 Host Rent | (186.67) |
| | Bill Payment | 7/15/2021 | 30339 | Kunkun LLC | Jun 2021 Host Rent | (200.00) |
| | Bill Payment | 7/20/2021 | 30349 | Cherokee County | New Business License July 2021 | (30.00) |
| | Bill Payment | 7/20/2021 | 30359 | Desmond Kuresa | Mileage 7/8-7/16/21 | (18.48) |
| | Bill Payment | 8/3/2021 | 31352 | City of Compton | acct# BL21-000739 | (591.00) |
| | Bill Payment | 8/3/2021 | 31353 | City of Compton | acct# BL21-001004 | (591.00) |
| | Bill Payment | 8/3/2021 | 31354 | City of St George | New Business License July 2021 | (50.00) |
| | Bill Payment | 8/9/2021 | 31440 | California Liquors | Jul-21 Host Rent | (12.54) |
| | Bill Payment | 8/9/2021 | 31584 | City of Coral Gables | New Business License Aug 2021 | (114.19) |
| | Bill Payment | 8/11/2021 | 31454 | Commercial Pawn Jewelry and Guns | Jul-21 Host Rent | (19.26) |
| | Bill Payment | 8/11/2021 | 31422 | AAACoin.com - 117084 | | (15.62) |
| | Bill Payment | 8/11/2021 | 31421 | AAACoin.com | Jul-21 Host Rent | (5.52) |
| | Bill Payment | 8/11/2021 | 31433 | B & B West | Jul-21 Host Rent | (86.42) |
| | Bill Payment | 8/11/2021 | 31494 | Johnny Gulo | Jul-21 Host Rent | (100.00) |
| | Bill Payment | 8/12/2021 | 31570 | True Reflections Barbershop | Jul-21 Host Rent | (100.00) |

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| | Bill Payment | 8/12/2021 | 30837 | Jeannie Mart Investment Inc | Jul 2021 Host Rent | (238.00) |
| | Bill Payment | 8/12/2021 | 30799 | Helios Smoke & Vape | Jul 2021 Host Rent | (200.00) |
| | Bill Payment | 8/12/2021 | 30977 | Mix Vapes | Jul 2021 Host Rent | (127.00) |
| | Bill Payment | 8/12/2021 | 31177 | Smithwick Market | Jul 2021 Host Rent | (200.00) |
| | Bill Payment | 8/12/2021 | 30596 | Chevron-103648 | Jul 2021 Host Rent | (300.00) |
| | Bill Payment | 8/12/2021 | 30448 | 7 Days Liquor | Jul 2021 Host Rent | (206.00) |
| | Bill Payment | 8/12/2021 | 31572 | Superior Station | Jul-21 Host Rent | (22.77) |
| | Bill Payment | 8/12/2021 | 30555 | Broadway Market | Jul 2021 Host Rent | (200.00) |
| | Bill Payment | 8/12/2021 | 30537 | Bobs Drive Inn | Jul 2021 Host Rent | (200.00) |
| | Bill Payment | 8/12/2021 | 30464 | ABQ Cleaners | Jul 2021 Host Rent | (200.00) |
| | Bill Payment | 8/12/2021 | 30727 | Frames USA | Jul 2021 Host Rent | (200.00) |
| | Bill Payment | 8/12/2021 | 31531 | Raceway Liquor LLC dba Raceway Liquor | Jul-21 Host Rent | (19.94) |
| | Bill Payment | 8/12/2021 | 31252 | Tennessee Discount Cigarettes | Jul 2021 Host Rent | (200.00) |
| | Bill Payment | 8/12/2021 | 31332 | Zekarias Werede | Jul 2021 Host Rent | (216.00) |
| | Bill Payment | 8/12/2021 | 30432 | 1214 BPH Partners LLC | Jul 2021 Host Rent | (200.00) |
| | Bill Payment | 8/12/2021 | 31232 | Super Trac Investments | Jul 2021 Host Rent | (177.00) |
| | Bill Payment | 8/12/2021 | 31293 | Village Jewelers & Loan LTD | Jul 2021 Host Rent | (200.00) |
| | Bill Payment | 8/12/2021 | 31043 | Paradise Smoke & Vape | Jul 2021 Host Rent | (200.00) |
| | Bill Payment | 8/12/2021 | 31518 | Oasis Liquors | Jul-21 Host Rent | (0.33) |
| | Bill Payment | 8/12/2021 | 31565 | Thunder Ridge Ampride | Jul-21 Host Rent | (50.00) |
| | Bill Payment | 8/12/2021 | 30763 | Good 2 Go Auto Group | Jul 2021 Host Rent | (400.00) |
| | Bill Payment | 8/12/2021 | 31305 | West Haven Truck Stop LLC | Jul 2021 Host Rent | (300.00) |
| | Bill Payment | 8/12/2021 | 31091 | Rajveer Singh Gas and Foodmart, Inc | Jul 2021 Host Rent | (300.00) |
| | Bill Payment | 8/12/2021 | 31221 | Sunny Cutler | Jul 2021 Host Rent | (200.00) |
| | Bill Payment | 8/24/2021 | 31785 | Consult HR Partners, LLC | | (4,250.00) |
| | Bill Payment | 8/30/2021 | 32126 | Town of Davie | Business Tax 2021 | (178.12) |
| | Bill Payment | 8/31/2021 | 32133 | City of Miami Gardens | New Business License Tax/Certificate of Use | (12.00) |
| | Bill Payment | 8/31/2021 | 32132 | City of Miami Gardens | New Business License Tax/Certificate of Use | (12.00) |
| | Bill Payment | 8/31/2021 | 32131 | City of Miami Gardens | New Business License Tax/Certificate of Use | (12.00) |
| | Bill Payment | 8/31/2021 | 32134 | City of Miami Gardens | New Business License Tax/Certificate of Use | (12.00) |
| | Bill Payment | 9/9/2021 | 31965 | Chevron-103648 | Aug 2021 Host Rent | (300.00) |
| | Bill Payment | 9/9/2021 | 32965 | Raceway Liquor LLC dba Raceway Liquor | Aug -21 Host Rent | (11.59) |
| | Bill Payment | 9/9/2021 | 32059 | Elite P&P Enterprises LLC | Aug 2021 Host Rent | (200.00) |
| | Bill Payment | 9/9/2021 | 32205 | Headrest Barber shop PC | Aug 2021 Host Rent | (200.00) |
| | Bill Payment | 9/9/2021 | 31923 | Broadway Market | Aug 2021 Host Rent | (200.00) |
| | Bill Payment | 9/9/2021 | 32184 | Grind That Coffee LLC | Aug 2021 Host Rent | (200.00) |
| | Bill Payment | 9/9/2021 | 32945 | Milky Treats Ice Cream | Aug -21 Host Rent | (0.17) |
| | Bill Payment | 9/9/2021 | 32883 | Experimax Davie | Aug-21 Host Rent | (6.45) |
| | Bill Payment | 9/9/2021 | 32879 | ELC Repairs | Aug -21 Host Rent | (100.00) |
| | Bill Payment | 9/9/2021 | 32200 | Harveys | Aug 2021 Host Rent | (200.00) |
| | Bill Payment | 9/9/2021 | 32607 | Smithwick Market | Aug 2021 Host Rent | (200.00) |
| | Bill Payment | 9/9/2021 | 32834 | B & B West | Aug -21 Host Rent | (101.21) |

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| | Bill Payment | 9/9/2021 | 32817 | 64 Corner Store LLC | Aug -21 Host Rent | (167.72) |
| | Bill Payment | 9/9/2021 | 31889 | Bassam Mohamed Ahmed Muthanna | Aug 2021 Host Rent | (200.00) |
| | Bill Payment | 9/9/2021 | 32653 | Sunny Cutler | Aug 2021 Host Rent | (200.00) |
| | Bill Payment | 9/9/2021 | 32735 | VJ Tropical Market | Aug 2021 Host Rent | (200.00) |
| | Bill Payment | 9/9/2021 | 31806 | 3rd St Handy Shop | Aug 2021 Host Rent | (200.00) |
| | Bill Payment | 9/9/2021 | 32849 | Cards and Coffee | Aug -21 Host Rent | (2.34) |
| | Bill Payment | 9/9/2021 | 33010 | True Reflections Barbershop | Aug -21 Host Rent | (100.00) |
| | Bill Payment | 9/9/2021 | 32381 | Mega Mart Inc. | Aug 2021 Host Rent | (227.00) |
| | Bill Payment | 9/9/2021 | 31814 | 7 Days Liquor | Aug 2021 Host Rent | (206.00) |
| | Bill Payment | 9/9/2021 | 32846 | California Liquors | Aug -21 Host Rent | (0.83) |
| | Bill Payment | 9/9/2021 | 31927 | Bubbles Laundromat | Aug 2021 Host Rent | (200.00) |
| | Bill Payment | 9/9/2021 | 31948 | Cary St Mini Mart | Aug 2021 Host Rent | (227.00) |
| | Bill Payment | 9/9/2021 | 32923 | Johnny Gulo | Aug -21 Host Rent | (100.00) |
| | Bill Payment | 9/9/2021 | 32955 | One-Ten Liquor Store | Aug -21 Host Rent | (87.98) |
| | Bill Payment | 9/9/2021 | 32956 | Orange County Liquors | Aug -21 Host Rent | (248.81) |
| | Bill Payment | 9/9/2021 | 32758 | World Market Inc | Aug 2021 Host Rent | (200.00) |
| | Bill Payment | 9/9/2021 | 32195 | Handi Foods | Aug 2021 Host Rent | (300.00) |
| | Bill Payment | 9/9/2021 | 32552 | Saguaro Express | Aug 2021 Host Rent | (258.00) |
| | Bill Payment | 9/9/2021 | 33004 | Thunder Ridge Ampride | Aug -21 Host Rent | (127.38) |
| | Bill Payment | 9/9/2021 | 32823 | Alex PC Tech | Aug-21 Host Rent | (187.10) |
| | Bill Payment | 9/9/2021 | 32468 | Paradise Smoke & Vape | Aug 2021 Host Rent | (200.00) |
| | Bill Payment | 9/9/2021 | 32748 | West Haven Truck Stop LLC | Aug 2021 Host Rent | (300.00) |
| | Bill Payment | 9/9/2021 | 31855 | Am phone repair | Aug 2021 Host Rent | (200.00) |
| | Bill Payment | 9/9/2021 | 33013 | Universal Payment & Communication | Aug -21 Host Rent | (100.00) |
| | Bill Payment | 9/10/2021 | 33024 | AAACoin.com - 117084 | | (6.57) |
| | Bill Payment | 9/16/2021 | 33100 | Town of Davie | Business license 20/21/2022 renewal | (527.66) |
| | Bill Payment | 10/5/2021 | 33868 | City of Belleview | New Business License app fee | (17.30) |
| | Bill Payment | 10/11/2021 | 34395 | Oasis Liquors | Sep -21 Host Rent | (0.41) |
| | Bill Payment | 10/11/2021 | 34082 | Smithwick Market | Sep 2021 Host Rent | (200.00) |
| | Bill Payment | 10/11/2021 | 34420 | Samuel A Pedroza Cruz | Sep -21 Host Rent | (0.42) |
| | Bill Payment | 10/11/2021 | 34128 | Sunny Cutler | Sep 2021 Host Rent | (200.00) |
| | Bill Payment | 10/11/2021 | 33995 | RBJ Ventures LLC | Sep 2021 Host Rent | (200.00) |
| | Bill Payment | 10/11/2021 | 34372 | Johnny Gulo | Sep -21 Host Rent | (100.00) |
| | Bill Payment | 10/11/2021 | 33385 | CR Exchange | Sep 2021 Host Rent | (200.00) |
| | Bill Payment | 10/11/2021 | 33321 | Campus Corner - 103508 | Sep 2021 Host Rent | (227.00) |
| | Bill Payment | 10/11/2021 | 33193 | 7 Days Liquor | Sep 2021 Host Rent | (206.00) |
| | Bill Payment | 10/11/2021 | 33209 | ABQ Cleaners | Sep 2021 Host Rent | (200.00) |
| | Bill Payment | 10/11/2021 | 34303 | California Liquors | Sep -21 Host Rent | (0.33) |
| | Bill Payment | 10/11/2021 | 33558 | Handi Foods | Sep 2021 Host Rent | (300.00) |
| | Bill Payment | 10/11/2021 | 33782 | Muhammed Mannan | Sep 2021 Host Rent | (264.00) |
| | Bill Payment | 10/11/2021 | 33311 | Buzzn Smoke & Vape Shop | Sep 2021 Host Rent | (200.00) |
| | Bill Payment | 10/11/2021 | 33563 | Harveys | Sep 2021 Host Rent | (200.00) |
| | Bill Payment | 10/11/2021 | 34333 | ELC Repairs | Sep -21 Host Rent | (100.00) |
| | Bill Payment | 10/11/2021 | 34088 | Solo Liquor | Sep 2021 Host Rent | (204.00) |
| | Bill Payment | 10/11/2021 | 33766 | Mix Vapes | Sep 2021 Host Rent | (127.00) |
| | Bill Payment | 10/11/2021 | 33339 | Checkerboard Taproom | Sep 2021 Host Rent | (200.00) |

Reconciliation Detail - 40322 Surety Bank - AP (4695)

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| | Bill Payment | 10/11/2021 | 33652 | Kingsley One Stop Foodmart | Sep 2021 Host Rent | (250.00) |
| | Bill Payment | 10/11/2021 | 34230 | West Haven Truck Stop LLC | Sep 2021 Host Rent | (300.00) |
| | Bill Payment | 10/11/2021 | 34122 | Sumrall Doughnuts and Breakfast | Sep 2021 Host Rent | (200.00) |
| | Bill Payment | 10/11/2021 | 34309 | Carolina Super Mart | Sep -21 Host Rent | (0.04) |
| | Bill Payment | 10/11/2021 | 33350 | Chevron-103648 | Sep 2021 Host Rent | (300.00) |
| | Bill Payment | 10/11/2021 | 34299 | Bottle Caps & Spirits | Sep -21 Host Rent | (100.00) |
| | Bill Payment | 10/11/2021 | 34103 | Springs Convenience | Sep 2021 Host Rent | (200.00) |
| | Bill Payment | 10/11/2021 | 33685 | Lays Food Mart | Sep 2021 Host Rent | (200.00) |
| | Bill Payment | 10/11/2021 | 33781 | Mr. Toro Carniceria | Sep 2021 Host Rent | (200.00) |
| | Bill Payment | 10/11/2021 | 33585 | Himalayan Mart LLC - 113827 | Sep 2021 Host Rent | (200.00) |
| | Bill Payment | 10/11/2021 | 33565 | Hava Gas | Sep 2021 Host Rent | (225.00) |
| | Bill Payment | 10/11/2021 | 34279 | AAACoin.com | Sep -21 Host Rent | (25.02) |
| | Bill Payment | 10/11/2021 | 34292 | B & B West | Sep -21 Host Rent | (27.80) |
| | Bill Payment | 10/11/2021 | 34464 | Commercial Pawn Jewelry and Guns | Sep -21 Host Rent | (6.09) |
| | Bill Payment | 10/11/2021 | 34121 | Sum Midwest Petroleum Inc. | Sep 2021 Host Rent | (300.00) |
| | Bill Payment | 10/11/2021 | 34413 | Route 66 Naman Liquor | Sep -21 Host Rent | (79.77) |
| | Bill Payment | 10/11/2021 | 34307 | Cards and Coffee | Sep -21 Host Rent | (13.80) |
| | Bill Payment | 10/11/2021 | 34093 | South Main Communications | Sep 2021 Host Rent | (200.00) |
| | Bill Payment | 10/11/2021 | 33450 | Essentials barber Boutique | Sep 2021 Host Rent | (200.00) |
| | Bill Payment | 10/11/2021 | 33222 | Al-Waleed Holdings LLC | Sep 2021 Host Rent | (200.00) |
| | Bill Payment | 10/11/2021 | 34272 | 2KMobile North | Sep-21 Host Rent | (13.33) |
| | Bill Payment | 10/11/2021 | 34145 | Suravisai Inc. | Sep 2021 Host Rent | (200.00) |
| | Bill Payment | 10/11/2021 | 34448 | Thunder Ridge Ampride | Sep -21 Host Rent | (2.17) |
| | Bill Payment | 10/11/2021 | 34207 | Varsha Patel | Sep 2021 Host Rent | (206.00) |
| | Bill Payment | 10/19/2021 | 34570 | US Gas Charleston | Q3 2021 Host Rent | (391.87) |
| | Bill Payment | 10/19/2021 | 34531 | City of Atwater | New Business license Application Oct 2021 | (49.00) |
| | Bill Payment | 10/22/2021 | 34592 | Alejandro Verduzco | Alejandro Verduzco refund 10.22.21 | (950.00) |
| | Bill Payment | 11/3/2021 | 35274 | City of Rogers | New Business License Oct 2021 | (25.00) |
| | Bill Payment | 11/12/2021 | 35752 | B & B West | Oct -21 Host Rent | (1.00) |
| | Bill Payment | 11/12/2021 | 35841 | Milky Treats Ice Cream | Oct -21 Host Rent | (1.67) |
| | Bill Payment | 11/12/2021 | 35763 | Cards and Coffee | Oct -21 Host Rent | (14.63) |
| | Bill Payment | 11/12/2021 | 35363 | New Galaxy Ventures LLC | Oct 2021 Host Rent | (200.00) |
| | Bill Payment | 11/12/2021 | 35775 | Commercial Pawn Jewelry and Guns | Oct -21 Host Rent | (8.34) |
| | Bill Payment | 11/12/2021 | 35402 | Paradise Smoke & Vape | Oct 2021 Host Rent | (200.00) |
| | Bill Payment | 11/12/2021 | 34783 | Bottle Shop - 108848 | Oct 2021 Host Rent | (200.00) |
| | Bill Payment | 11/12/2021 | 34710 | Al-Waleed Holdings LLC | Oct 2021 Host Rent | (200.00) |
| | Bill Payment | 11/12/2021 | 35542 | Smithwick Market | Oct 2021 Host Rent | (200.00) |
| | Bill Payment | 11/12/2021 | 35589 | Sunny Cutler | Oct 2021 Host Rent | (200.00) |
| | Bill Payment | 11/12/2021 | 35823 | Johnny Gulo | Oct -21 Host Rent | (100.00) |
| | Bill Payment | 11/12/2021 | 35848 | Oasis Liquors | Oct -21 Host Rent | (4.26) |
| | Bill Payment | 11/12/2021 | 35787 | ELC Repairs | Oct -21 Host Rent | (100.00) |
| | Bill Payment | 11/12/2021 | 34798 | Bubbles Laundromat | Oct 2021 Host Rent | (200.00) |

Reconciliation Detail - 10322 Surety Bank - AP (4695)

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| | Bill Payment | 11/12/2021 | 35844 | Mobile One - 123561 | Oct -21 Host Rent | (100.00) |
| | Bill Payment | 11/12/2021 | 34827 | Checkerboard Taproom | Oct 2021 Host Rent | (200.00) |
| | Bill Payment | 11/12/2021 | 35167 | Kingsley One Stop Foodmart | Oct 2021 Host Rent | (250.00) |
| | Bill Payment | 11/12/2021 | 35059 | Helios Smoke & Vape | Oct 2021 Host Rent | (200.00) |
| | Bill Payment | 11/12/2021 | 34800 | Buzzn Smoke & Vape Shop | Oct 2021 Host Rent | (200.00) |
| | Bill Payment | 11/12/2021 | 35131 | Jenny's Liquors | Oct 2021 Host Rent | (200.00) |
| | Bill Payment | 11/12/2021 | 34735 | An Elegant Touch Travel | Oct 2021 Host Rent | (200.00) |
| | Bill Payment | 11/12/2021 | 35515 | Shells #2 | Oct 2021 Host Rent | (300.00) |
| | Bill Payment | 11/12/2021 | 35785 | Dutch Town Market LLC | Oct -21 Host Rent | (1.17) |
| | Bill Payment | 11/12/2021 | 35417 | Pikes Liquor | Oct 2021 Host Rent | (200.00) |
| | Bill Payment | 11/12/2021 | 34733 | Amigo Grocery Beer Tacos | Oct 2021 Host Rent | (177.00) |
| | Bill Payment | 11/12/2021 | 35862 | Raceway Liquor LLC dba Raceway Liquor | Oct -21 Host Rent | (2.17) |
| | Bill Payment | 11/12/2021 | 34700 | Adi Shakti Trading 03 Inc. | Oct 2021 Host Rent | (225.00) |
| | Bill Payment | 11/12/2021 | 35331 | Mix Vapes | Oct 2021 Host Rent | (127.00) |
| | Bill Payment | 11/12/2021 | 35899 | True Reflections Barbershop | Oct -21 Host Rent | (100.00) |
| | Bill Payment | 11/12/2021 | 35371 | Norfolk Liquor Store | Oct 2021 Host Rent | (200.00) |
| | Bill Payment | 11/12/2021 | 35962 | Techy Oldsmar | October 2021 Host Rent | (250.00) |
| | Bill Payment | 11/12/2021 | 34670 | 2KMobile North | Oct 2021 Host Rent | (200.00) |
| | Bill Payment | 11/12/2021 | 35918 | Route 66 Naman Liquor | Oct -21 Host Rent | (134.54) |
| | Bill Payment | 11/12/2021 | 35580 | Stop N Shop - 118196 | Oct 2021 Host Rent | (200.00) |
| | Bill Payment | 11/12/2021 | 35421 | Plymouth Mobil Inc. | Oct 2021 Host Rent | (300.00) |
| | Bill Payment | 11/12/2021 | 35894 | Thunder Ridge Ampride | Oct -21 Host Rent | (8.01) |
| | Bill Payment | 11/17/2021 | 35969 | City of California City | New business license | (129.00) |
| | Bill Payment | 11/17/2021 | 35981 | City of Springdale | New business license | (20.00) |
| | Bill Payment | 11/17/2021 | 35979 | City of Hanford | License # 6051 | (106.37) |
| | Bill Payment | 11/23/2021 | 36061 | City of El Centro | New business license | (211.52) |
| | Bill Payment | 12/1/2021 | 36094 | City of Opa-Locka | 2022 City Business License-Certificate if Use | (150.00) |
| | Bill Payment | 12/1/2021 | 36091 | City of Glendale-AZ | acct# 600000134-GBL | (25.00) |
| | Bill Payment | 12/1/2021 | 36095 | City of Opa-Locka | 2022 City Business License-Certificate if Use | (150.00) |
| | Bill Payment | 12/11/2021 | 36914 | Solo Liquor | Nov 2021 Host Rent | (204.00) |
| | Bill Payment | 12/11/2021 | 36238 | Broadway Market | Nov 2021 Host Rent | (200.00) |
| | Bill Payment | 12/11/2021 | 36673 | MD's Market | Nov 2021 Host Rent | (200.00) |
| | Bill Payment | 12/11/2021 | 37273 | Samuel A Pedroza Cruz | Nov -21 Host Rent | (15.70) |
| | Bill Payment | 12/11/2021 | 36517 | Holly food market | Nov 2021 Host Rent | (200.00) |
| | Bill Payment | 12/11/2021 | 37190 | ELC Repairs | Nov -21 Host Rent | (100.00) |
| | Bill Payment | 12/11/2021 | 37171 | Carolina Super Mart | Nov -21 Host Rent | (0.89) |
| | Bill Payment | 12/11/2021 | 37168 | Cards and Coffee | Nov -21 Host Rent | (4.84) |
| | Bill Payment | 12/11/2021 | 37298 | Thunder Ridge Ampride | Nov -21 Host Rent | (4.88) |
| | Bill Payment | 12/11/2021 | 36325 | David Pierce | Nov 2021 Host Rent | (200.00) |
| | Bill Payment | 12/11/2021 | 37145 | AAACoin.com | Nov -21 Host Rent | (8.34) |
| | Bill Payment | 12/11/2021 | 37140 | 64 Corner Store LLC | Nov -21 Host Rent | (105.86) |
| | Bill Payment | 12/11/2021 | 36872 | Select Wine & Spirits | Nov 2021 Host Rent | (200.00) |
| | Bill Payment | 12/11/2021 | 37286 | Steer Steakhouse - 108886 | Nov -21 Host Rent | (84.65) |

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| | Bill Payment | 12/11/2021 | 37197 | FixIT Tek Computer Repair Ocala | Nov -21 Host Rent | (100.00) |
| | Bill Payment | 12/11/2021 | 36227 | Boulevard Liquors - 108764 | Nov 2021 Host Rent | (200.00) |
| | Bill Payment | 12/11/2021 | 36126 | 7 Days Liquor | Nov 2021 Host Rent | (206.00) |
| | Bill Payment | 12/11/2021 | 36577 | Kings Smoke Shop & More | Nov 2021 Host Rent | (200.00) |
| | Bill Payment | 12/11/2021 | 36955 | Sunny Cutler | Nov 2021 Host Rent | (200.00) |
| | Bill Payment | 12/11/2021 | 36242 | Bubbles Laundromat | Nov 2021 Host Rent | (200.00) |
| | Bill Payment | 12/11/2021 | 36781 | Pikes Liquor | Nov 2021 Host Rent | (200.00) |
| | Bill Payment | 12/11/2021 | 37229 | Johnny Gulo | Nov -21 Host Rent | (100.00) |
| | Bill Payment | 12/11/2021 | 36115 | 2KMobile North | Nov 2021 Host Rent | (200.00) |
| | Bill Payment | 12/11/2021 | 37155 | B & B West | Nov -21 Host Rent | (21.40) |
| | Bill Payment | 12/11/2021 | 36750 | Olee's Barber Shop | Nov 2021 Host Rent | (200.00) |
| | Bill Payment | 12/11/2021 | 37180 | Commercial Pawn Jewelry and Guns | Nov -21 Host Rent | (26.57) |
| | Bill Payment | 12/11/2021 | 36154 | Al-Waleed Holdings LLC | Nov 2021 Host Rent | (200.00) |
| | Bill Payment | 12/11/2021 | 37254 | Orange County Liquors | Nov -21 Host Rent | (100.00) |
| | Bill Payment | 12/11/2021 | 36635 | MAC Associates, Inc. | Nov 2021 Host Rent | (325.00) |
| | Bill Payment | 12/11/2021 | 36987 | Teka LLC | Nov 2021 Host Rent | (227.00) |
| | Bill Payment | 12/11/2021 | 37266 | Route 66 Naman Liquor | Nov -21 Host Rent | (132.41) |
| | Bill Payment | 12/11/2021 | 36320 | Dalia Food Market | Nov 2021 Host Rent | (200.00) |
| | Bill Payment | 12/11/2021 | 36908 | Smithwick Market | Nov 2021 Host Rent | (200.00) |
| | Bill Payment | 12/11/2021 | 36580 | Kingsley One Stop Foodmart | Nov 2021 Host Rent | (250.00) |
| | Bill Payment | 12/11/2021 | 36905 | SM Gas Inc | Nov 2021 Host Rent | (300.00) |
| | Bill Payment | 12/11/2021 | 36910 | Smokers City | Nov 2021 Host Rent | (200.00) |
| | Bill Payment | 12/11/2021 | 37158 | BaselineX Road LLC (DBA Baseline Citgo) | Nov -21 Host Rent | (100.00) |
| | Bill Payment | 12/15/2021 | 37322 | Techy Oldsmar | November 2021 Host Rent | (250.00) |
| | Bill Payment | 12/16/2021 | 37330 | City of Baldwin Park | New Business license Dec 2021 | (50.00) |
| | Bill Payment | 12/21/2021 | 37463 | Chevron-103648 | Oct 2021 Host Rent | (150.00) |
| | Bill Payment | 12/21/2021 | 37465 | Main Street Market | November 2021 Host Rent | (26.67) |
| | Bill Payment | 12/21/2021 | 37386 | Lee County Tax Collector | New 2022 County Business license | (57.50) |
| | Bill Payment | 12/21/2021 | 37468 | Steer Steakhouse - 108886 | | (49.77) |
| | Bill Payment | 12/29/2021 | 37415 | MS Yakima Group LLC | Host Rent Correction | (50.00) |
| | Bill Payment | 12/30/2021 | 37477 | Apple Blossom Mall | Jan-22 Host Rent | (300.00) |
| | Bill Payment | 1/5/2022 | 37444 | The Dugout Smoke Supplies | Nov 2021 Host Rent | (200.00) |
| | Bill Payment | 1/5/2022 | 37429 | Chadeauxs Cajun Kitchen | November 2021 Host Rent | (300.00) |
| | Bill Payment | 1/7/2022 | 38003 | David Pierce | Dec 2021 Host Rent | (200.00) |
| | Bill Payment | 1/12/2022 | 37590 | AMJB Enterprises Inc. | Dec 2021 Host Rent | (200.00) |
| | Bill Payment | 1/12/2022 | | Jimbos Liquor Store | Dec 2021 Host Rent | (220.78) |
| | Bill Payment | 1/12/2022 | 37795 | Experimax Davie | Dec 2021 Host Rent | (200.00) |
| | Bill Payment | 1/12/2022 | 38335 | Smithwick Market | Dec 2021 Host Rent | (200.00) |
| | Bill Payment | 1/12/2022 | 38308 | Shells #2 | Dec 2021 Host Rent | (300.00) |
| | Bill Payment | 1/12/2022 | 38211 | Pikes Liquor | Dec 2021 Host Rent | (200.00) |
| | Bill Payment | 1/12/2022 | 38370 | Stop and Shop | Dec 2021 Host Rent | (225.00) |
| | Bill Payment | 1/12/2022 | 38077 | Mally Supermarket | Dec 2021 Host Rent | (200.00) |
| | Bill Payment | 1/12/2022 | 38007 | K Food Store | Dec 2021 Host Rent | (215.00) |
| | Bill Payment | 1/12/2022 | 37540 | 7 Days Liquor | Dec 2021 Host Rent | (206.00) |
| | Bill Payment | 1/12/2022 | 38314 | Shivani Enterprise Corporation | Dec 2021 Host Rent | (200.00) |

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| | Bill Payment | 1/12/2022 | 38395 | Super USA 05 Shell Gas Station | Dec 2021 Host Rent | (500.00) |
| | Bill Payment | 1/12/2022 | 37922 | Hillside Market | Dec 2021 Host Rent | (277.00) |
| | Bill Payment | 1/12/2022 | 37658 | Buzzn Smoke & Vape Shop | Dec 2021 Host Rent | (200.00) |
| | Bill Payment | 1/12/2022 | 37656 | Bubbles Laundromat | Dec 2021 Host Rent | (200.00) |
| | Bill Payment | 1/12/2022 | 38112 | Midway Store and Tire Shop | Dec 2021 Host Rent | (200.00) |
| | Bill Payment | 1/12/2022 | | Cloudy Vibez | Dec 2021 Host Rent | (206.00) |
| | Bill Payment | 1/12/2022 | 37907 | Hava Gas | Dec 2021 Host Rent | (225.00) |
| | Bill Payment | 1/12/2022 | 38544 | Jose Ortiz-Rivera | Mileage 1/4/21 | (26.95) |
| | Bill Payment | 1/12/2022 | 37995 | Kings Smoke Shop & More | Dec 2021 Host Rent | (200.00) |
| | Bill Payment | 1/12/2022 | 37758 | Discount Mini Mart #2 | Dec 2021 Host Rent | (200.00) |
| | Bill Payment | 1/12/2022 | 38179 | Olee's Barber Shop | Dec 2021 Host Rent | (200.00) |
| | Bill Payment | 1/12/2022 | 37830 | Frames USA | Dec 2021 Host Rent | (200.00) |
| | Bill Payment | 1/12/2022 | 37453 | Mr. Toro Carniceria | Dec 2021 Host Rent | (200.00) |
| | Bill Payment | 1/12/2022 | 37875 | Goodwin Mini Mart | Dec 2021 Host Rent | (300.00) |
| | Bill Payment | 1/12/2022 | 38491 | Whistle Stop Convenience Store | Dec 2021 Host Rent | (300.00) |
| | Bill Payment | 1/12/2022 | 37636 | Bodachs Games | Dec 2021 Host Rent | (200.00) |
| | Bill Payment | 1/12/2022 | 37874 | Good Times Liquors Inc | Dec 2021 Host Rent | (200.00) |
| | Bill Payment | 1/12/2022 | 37998 | Kingsley One Stop Foodmart | Dec 2021 Host Rent | (250.00) |
| | Bill Payment | 1/12/2022 | 37529 | 2KMobile North | Dec 2021 Host Rent | (200.00) |
| | Bill Payment | 1/12/2022 | 38462 | VanHorns Market | Dec 2021 Host Rent | (200.00) |
| | Bill Payment | 1/12/2022 | 37616 | Bassam Mohamed Ahmed Muthanna | Dec 2021 Host Rent | (200.00) |
| | Bill Payment | 1/12/2022 | 37893 | Gujju Patel Corp | Dec 2021 Host Rent | (247.00) |
| | Bill Payment | 1/12/2022 | 37717 | Cool Mart | Dec 2021 Host Rent | (300.00) |
| | Bill Payment | 1/12/2022 | 38325 | Singh Mart #1 | Dec 2021 Host Rent | (250.00) |
| | Bill Payment | 1/12/2022 | 38315 | Shiwakoti Grocery | Dec 2021 Host Rent | (200.00) |
| | Bill Payment | 1/12/2022 | 38534 | City of Paragould | License 67808 | (50.00) |
| | Bill Payment | 1/12/2022 | 38092 | Mart At Main | Dec 2021 Host Rent | (200.00) |
| | Bill Payment | 1/12/2022 | 38381 | Sunny Cutler | Dec 2021 Host Rent | (200.00) |
| | Bill Payment | 1/12/2022 | 37936 | Horizon Supermarket | Dec 2021 Host Rent | (200.00) |
| | Bill Payment | 1/12/2022 | 38149 | Near Stop Mart | Dec 2021 Host Rent | (200.00) |
| | Bill Payment | 1/12/2022 | 37902 | Handi Foods | Dec 2021 Host Rent | (300.00) |
| | Bill Payment | 1/12/2022 | 37857 | Gateway Plaza | Dec 2021 Host Rent | (200.00) |
| | Bill Payment | 1/13/2022 | 38628 | Goldmine Gun and Pawn LLC | Dec 2021 Host Rent | (0.53) |
| | Bill Payment | 1/13/2022 | 38749 | Raceway Liquor LLC dba Raceway Liquor | Dec 2021 Host Rent | (40.18) |
| | Bill Payment | 1/13/2022 | 38676 | Orange County Liquors | Dec 2021 Host Rent | (100.00) |
| | Bill Payment | 1/13/2022 | 38563 | AAACoin.com | Dec 2021 Host Rent | (0.36) |
| | Bill Payment | 1/13/2022 | 38558 | 64 Corner Store LLC | Dec 2021 Host Rent | (100.00) |
| | Bill Payment | 1/13/2022 | 38639 | Hill Top General Store | Dec 2021 Host Rent | (37.73) |
| | Bill Payment | 1/13/2022 | 38737 | Babba Kabob LLC | Dec-21 Host Rent | (161.29) |
| | Bill Payment | 1/13/2022 | 38744 | Game-Xplosion | Dec-21 Host Rent | (187.10) |
| | Bill Payment | 1/13/2022 | 38587 | Cards and Coffee | Dec 2021 Host Rent | (24.67) |
| | Bill Payment | 1/13/2022 | 38574 | B & B West | Dec 2021 Host Rent | (54.03) |
| | Bill Payment | 1/13/2022 | 38715 | Thunder Ridge Ampride | Dec 2021 Host Rent | (114.42) |
| | Bill Payment | 1/13/2022 | 38725 | US Gas Charleston | Q4 2021 Host Rent | (224.94) |
| | Bill Payment | 1/13/2022 | 38722 | U.S. Gas and Showtime Carwash | Q4 2021 Host Rent | (1,096.39) |
| | Bill Payment | 1/13/2022 | 38584 | California Liquors | Dec 2021 Host Rent | (1.73) |

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| | Bill Payment | 1/13/2022 | 38650 | Johnny Gulo | Dec 2021 Host Rent | (100.00) |
| | Bill Payment | 1/13/2022 | 38646 | Jacqueline Young | Dec 2021 Host Rent | (100.00) |
| | Bill Payment | 1/14/2022 | 38789 | The Dugout Smoke Supplies | Dec 2021 Host Rent | (200.00) |
| | Bill Payment | 1/18/2022 | 38772 | EAN Services LLC | acct# XZ50Y29 | (786.33) |
| | Bill Payment | 1/18/2022 | 38779 | Mimi Kim | Covid Reimb 1/6/22 | (120.00) |
| | Bill Payment | 1/19/2022 | ECHECK 4699 1/19/22 F | City of Las Vegas | ECHECK 4699 1/19/22 F | (865.00) |
| | Bill Payment | 1/26/2022 | 38860 | Cool Mart | Dec 2021 Host Rent | (300.00) |
| | Journal | 2/1/2022 | 20309 | | 2-1-22 Fraud Check | (500.00) |
| | Bill Payment | 2/2/2022 | 38893 | Techy Oldsmar | October 2021 Host Rent | (250.00) |
| | Bill Payment | 2/2/2022 | 38894 | The Dugout Smoke Supplies | Oct 2021 Host Rent | (200.00) |
| | Bill Payment | 2/2/2022 | 38874 | City of Stockton - Business Licensing | License 21-00139604 renewal | (28.92) |
| | Bill Payment | 2/2/2022 | 38896 | Bruce Leslie, Chartered | Case# A-19-807370-B | (6,764.00) |
| | Bill Payment | 2/7/2022 | 39972 | Tacoma Mall | January 2022 Host Rent | (137.76) |
| | Bill Payment | 2/9/2022 | 40091 | Clark County Assessor | New license | (42.00) |
| | Bill Payment | 2/9/2022 | 40081 | City of Camarillo | Camarillo License | (29.00) |
| | Bill Payment | 2/9/2022 | 40098 | Sweet Spot Media LLC | Rage into the Machine | (20,000.00) |
| | Bill Payment | 2/9/2022 | 40090 | Clark County Assessor | New license | (42.00) |
| | Bill Payment | 2/9/2022 | 40075 | Cedar City | License 139135 renewal | (64.50) |
| | Bill Payment | 2/9/2022 | eACH 2-9-22 A | City of Los Angeles | | (3,730.83) |
| | Bill Payment | 2/9/2022 | 40112 | Smoke It's West | Jan-22 Host Rent | (135.48) |
| | Bill Payment | 2/10/2022 | 40115 | City of Pembroke Pines | 2022 Business License | (245.00) |
| | Bill Payment | 2/10/2022 | 40117 | City of Pembroke Pines | 2022 Business License | (245.00) |
| | Bill Payment | 2/10/2022 | 40116 | City of Pembroke Pines | 2022 Business License | (245.00) |
| | Bill Payment | 2/11/2022 | 39735 | Stateline Supermarket | Jan 2022 Host Rent | (200.00) |
| | Bill Payment | 2/11/2022 | 40055 | Yellow Store | Jan 2022 Host Rent | (200.00) |
| | Bill Payment | 2/11/2022 | 39866 | Elmira Market Beer and Wine | Jan 2022 Host Rent | (0.79) |
| | Bill Payment | 2/11/2022 | 38952 | Alameda Discount Liquor Store Corp. | Jan 2022 Host Rent | (206.00) |
| | Bill Payment | 2/11/2022 | 38921 | 7 Days Liquor | Jan 2022 Host Rent | (206.00) |
| | Bill Payment | 2/11/2022 | 38910 | 2KMobile North | Jan 2022 Host Rent | (200.00) |
| | Bill Payment | 2/11/2022 | 39540 | Northway Supermarket | Jan 2022 Host Rent | (600.00) |
| | Bill Payment | 2/11/2022 | 39116 | David Pierce | Jan 2022 Host Rent | (200.00) |
| | Bill Payment | 2/11/2022 | 38956 | Algoodh Discount Tobacco | Jan 2022 Host Rent | (200.00) |
| | Bill Payment | 2/11/2022 | 39937 | Paradise City | Jan 2022 Host Rent | (100.00) |
| | Bill Payment | 2/11/2022 | 39018 | Bodachs Games | Jan 2022 Host Rent | (200.00) |
| | Bill Payment | 2/11/2022 | 39777 | Tan Dong Hung LLC | Jan 2022 Host Rent | (200.00) |
| | Bill Payment | 2/11/2022 | 39278 | Guru Convenience Store | Jan 2022 Host Rent | (200.00) |
| | Bill Payment | 2/11/2022 | 39847 | Carolina Super Mart | Jan 2022 Host Rent | (28.59) |
| | Bill Payment | 2/11/2022 | 39832 | B & B West | Jan 2022 Host Rent | (10.76) |
| | Bill Payment | 2/11/2022 | 38912 | 3 Bros (Formerly A1 Stop Beer & Wine Smoke Shop) | Jan 2022 Host Rent | (160.00) |
| | Bill Payment | 2/11/2022 | 39929 | Oasis Liquors | Jan 2022 Host Rent | (4.04) |
| | Bill Payment | 2/11/2022 | 39449 | Mais Brazil Inc | Jan 2022 Host Rent | (225.00) |
| | Bill Payment | 2/11/2022 | 39724 | Springs Convenience | Jan 2022 Host Rent | (200.00) |
| | Bill Payment | 2/11/2022 | 40049 | XO Liquor-101469 | Jan 2022 Host Rent | (233.00) |
| | Bill Payment | 2/11/2022 | 39881 | Goldmine Gun and Pawn LLC | Jan 2022 Host Rent | (0.81) |

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| | Bill Payment | 2/11/2022 | 39474 | Meridian Express | Jan 2022 Host Rent | (300.00) |
| | Bill Payment | 2/11/2022 | 39431 | M&L Convenience LLC | Jan 2022 Host Rent | (200.00) |
| | Bill Payment | 2/11/2022 | 39798 | The VR Arcade | Jan 2022 Host Rent | (400.00) |
| | Bill Payment | 2/11/2022 | 39844 | Cards and Coffee | Jan 2022 Host Rent | (15.62) |
| | Bill Payment | 2/11/2022 | 39380 | Kingsley One Stop Foodmart | Jan 2022 Host Rent | (250.00) |
| | Bill Payment | 2/11/2022 | 39016 | Bobbys Food Mart | Jan 2022 Host Rent | (114.00) |
| | Bill Payment | 2/11/2022 | 39551 | Olee's Barber Shop | Jan 2022 Host Rent | (200.00) |
| | Bill Payment | 2/11/2022 | 39543 | Nueva Imagen | Jan 2022 Host Rent | (200.00) |
| | Bill Payment | 2/11/2022 | 39683 | Shivani Enterprise Corporation | Jan 2022 Host Rent | (400.00) |
| | Bill Payment | 2/11/2022 | 39441 | Mahavir Corp. | Jan 2022 Host Rent | (216.00) |
| | Bill Payment | 2/11/2022 | 40121 | Mr Fixit Repairs | Jan 2022 Host Rent | (200.00) |
| | Bill Payment | 2/11/2022 | 39780 | Tawfig Hagelamin | Jan 2022 Host Rent | (200.00) |
| | Bill Payment | 2/11/2022 | 39095 | Cool Mart | Jan 2022 Host Rent | (300.00) |
| | Bill Payment | 2/11/2022 | 39075 | Cisco Solutions | Jan 2022 Host Rent | (200.00) |
| | Bill Payment | 2/11/2022 | 39173 | Experimax Davie | Jan 2022 Host Rent | (200.00) |
| | Bill Payment | 2/11/2022 | 40124 | HEZ and JJJ Market | Jan 2022 Host Rent | (200.00) |
| | Bill Payment | 2/11/2022 | 39288 | Hava Gas | Jan 2022 Host Rent | (225.00) |
| | Bill Payment | 2/11/2022 | 39508 | Mr. Toro Carniceria | Jan 2022 Host Rent | (200.00) |
| | Bill Payment | 2/11/2022 | 39625 | Right Market | Jan 2022 Host Rent | (200.00) |
| | Bill Payment | 2/11/2022 | 39750 | Sunny Cutler | Jan 2022 Host Rent | (200.00) |
| | Bill Payment | 2/11/2022 | 39975 | Thunder Ridge Ampride | Jan 2022 Host Rent | (108.50) |
| | Bill Payment | 2/11/2022 | 39212 | Frawesome Barbershop LLC | Jan 2022 Host Rent | (200.00) |
| | Bill Payment | 2/11/2022 | 39038 | Buzzn Smoke & Vape Shop | Jan 2022 Host Rent | (200.00) |
| | Bill Payment | 2/11/2022 | 39150 | DY Market (Dong Yang Market) - Sun Shan Food INC. | Jan 2022 Host Rent | (200.00) |
| | Bill Payment | 2/11/2022 | 38992 | Babba Kabob LLC | Jan 2022 Host Rent | (200.00) |
| | Bill Payment | 2/11/2022 | 39704 | Smithwick Market | Jan 2022 Host Rent | (200.00) |
| | Bill Payment | 2/11/2022 | 39582 | Pikes Liquor | Jan 2022 Host Rent | (200.00) |
| | Bill Payment | 2/11/2022 | 40068 | Zekarias Werede | Jan 2022 Host Rent | (216.00) |
| | Bill Payment | 2/11/2022 | 38998 | Bassam Mohamed Ahmed Muthanna | Jan 2022 Host Rent | (200.00) |
| | Bill Payment | 2/11/2022 | 39901 | Johnny Gulo | Jan 2022 Host Rent | (100.00) |
| | Bill Payment | 2/11/2022 | 39931 | Old Bandon Shell | Jan 2022 Host Rent | (100.00) |
| | Bill Payment | 2/11/2022 | 39950 | Samuel A Pedroza Cruz | Jan 2022 Host Rent | (0.43) |
| | Bill Payment | 2/11/2022 | 39210 | Frames USA | Jan 2022 Host Rent | (200.00) |
| | Bill Payment | 2/11/2022 | 39227 | Game-Xplosion | Jan 2022 Host Rent | (200.00) |
| | Bill Payment | 2/11/2022 | 39115 | Darshi Investment LLC | Jan 2022 Host Rent | (300.00) |
| | Bill Payment | 2/17/2022 | 40126 | Al-Waleed Holdings LLC | Nov 2021 Host Rent | (600.00) |
| | Bill Payment | 2/17/2022 | 40143 | Glynn County | License renewal | (117.00) |
| | Bill Payment | 2/17/2022 | 40144 | Glynn County | License renewal | (117.00) |
| | Bill Payment | 2/17/2022 | 40145 | Glynn County | License renewal | (117.00) |
| | Bill Payment | 2/17/2022 | 40135 | City of Savannah | New License | (85.00) |
| | Bill Payment | 2/23/2022 | 40181 | Kirk L Brink | Coin Cloud Jan | (2,070.00) |
| | Bill Payment | 2/23/2022 | 40186 | Site Services Now, Inc. | Coin Cloud | (370.00) |
| | Bill Payment | 2/23/2022 | 40174 | City of Golden | New License | (20.00) |
| | Bill Payment | 2/24/2022 | 40220 V2 | Sarasota Square | Mar-22 Host Rent - Check | (319.50) |
| | Journal | 2/28/2022 | 20312 | | Surety AP additions | (989.25) |
| | Bill Payment | 2/28/2022 | ECHECK 4699 2.28.22 G | Grand Traverse Mall | Mar-22 Host Rent | (318.27) |

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| | Bill Payment | 3/1/2022 | 40247 | Desert Fire Protection LP | cust# 03CASHCL | (120.00) |
| | Bill Payment | 3/1/2022 | 40238 | Bruce Leslie, Chartered | case# A-19-807370-B Jan | (1,846.00) |
| | Bill Payment | 3/1/2022 | 40242 | City of Hanford | License 6051 Renewal | (131.97) |
| | Bill Payment | 3/2/2022 | KCMO pull on 3-2-22 CL | City of Kansas City | (PAID "ONLINE" 3-2-22 CL) | (1,668.58) |
| | Bill Payment | 3/3/2022 | | Guardian | March 2022 | (15,279.53) |
| | Bill Payment | 3/8/2022 | 4699 Draw 3.8.22 | Greenville Mall | February 2022 Host Rent | (85.37) |
| | Bill Payment | 3/8/2022 | 41283 | City of Virginia Beach | Account 912186 renewal | (331.77) |
| | Bill Payment | 3/8/2022 | 41274 | Jose Ortiz-Rivera | Final Check 3.8.22 | (557.62) |
| | Bill Payment | 3/9/2022 | PAID ECHECK 4699 3.9.22 B | City of Englewood | PAID ECHECK 4699 3.9.22 B | (300.00) |
| | Bill Payment | 3/9/2022 | PAID ECHECK 4699 3.9.22 A | City of Montebello | PAID ECHECK 4699 3.9.22 A | (395.05) |
| | Bill Payment | 3/9/2022 | 41273 | Edgar Cancel | Final Check 3.9.22 | (2,025.72) |
| | Bill Payment | 3/9/2022 | PAID ECHECK 4699 3.9.22 C | City of Las Vegas | PAID ECHECK 4699 3.9.22 C | (400.00) |
| | Bill Payment | 3/11/2022 | 41420 | Oakdale Corner Store | Feb 2022 Host Rent V4 | (200.29) |
| | Bill Payment | 3/11/2022 | 40268 | 2KMobile North | Feb 2022 Host Rent | (200.00) |
| | Bill Payment | 3/11/2022 | 40835 | Northwest Wonder Wash LLC | Feb 2022 Host Rent | (200.00) |
| | Bill Payment | 3/11/2022 | 40722 | CPR Cell Phone Repair North Kansas City | Feb 2022 Host Rent | (200.00) |
| | Bill Payment | 3/11/2022 | 41466 | The Phone Shop | Feb 2022 Host Rent V4 | (100.00) |
| | Bill Payment | 3/11/2022 | 41350 | Dick's Vape Shop and Ecig Store | Feb 2022 Host Rent V4 | (89.57) |
| | Bill Payment | 3/11/2022 | 41395 | Johnny Gulo | Feb 2022 Host Rent V4 | (100.00) |
| | Bill Payment | 3/11/2022 | 41445 | Shree Quick Mart | Feb 2022 Host Rent V4 | (100.00) |
| | Bill Payment | 3/11/2022 | 41189 | Kaneohe Pawn | Feb 2022 Host Rent | (200.00) |
| | Bill Payment | 3/11/2022 | 40508 | Dulcelandia | Feb 2022 Host Rent | (200.00) |
| | Bill Payment | 3/11/2022 | 40473 | Danielle Figueroa Romero | Feb 2022 Host Rent | (200.00) |
| | Bill Payment | 3/11/2022 | 40635 | Green's Grocery | Feb 2022 Host Rent | (200.00) |
| | Bill Payment | 3/11/2022 | 40689 | Isleta Barber Shop | Feb 2022 Host Rent | (200.00) |
| | Bill Payment | 3/11/2022 | 40811 | Namira Food and Deli 2 | Feb 2022 Host Rent | (300.00) |
| | Bill Payment | 3/11/2022 | 40823 | New Method Dry Cleaners | Feb 2022 Host Rent | (200.00) |
| | Bill Payment | 3/11/2022 | 40395 | Buzzn Smoke & Vape Shop | Feb 2022 Host Rent | (200.00) |
| | Bill Payment | 3/11/2022 | 40294 | Abdalla Store LLC | Feb 2022 Host Rent | (200.00) |
| | Bill Payment | 3/11/2022 | 40740 | Main Street Mini Mart | Feb 2022 Host Rent | (200.00) |
| | Bill Payment | 3/11/2022 | 41349 | Diamond Dot Market | Feb 2022 Host Rent V4 | (50.00) |
| | Bill Payment | 3/11/2022 | 40575 | Frames USA | Feb 2022 Host Rent | (200.00) |
| | Bill Payment | 3/11/2022 | 40570 | Foster Lake Market | Feb 2022 Host Rent | (233.00) |
| | Bill Payment | 3/11/2022 | 41322 | Billa Management Inc | Feb 2022 Host Rent V4 | (237.01) |
| | Bill Payment | 3/11/2022 | 41317 | B & B West | Feb 2022 Host Rent V4 | (10.76) |
| | Bill Payment | 3/11/2022 | 41363 | Foster Feed | Feb 2022 Host Rent V4 | (41.57) |
| | Bill Payment | 3/11/2022 | 40606 | Gingersnaps Coffeehouse and Cafe | Feb 2022 Host Rent | (200.00) |
| | Bill Payment | 3/11/2022 | 40655 | Hava Gas | Feb 2022 Host Rent | (225.00) |
| | Bill Payment | 3/11/2022 | 40642 | Gulf M&M Gas Station | Feb 2022 Host Rent | (237.00) |
| | Bill Payment | 3/11/2022 | 41211 | Kisu LLC | Feb 2022 Host Rent | (166.00) |
| | Bill Payment | 3/11/2022 | 41000 | Solo Liquor | Feb 2022 Host Rent | (29.14) |
| | Bill Payment | 3/11/2022 | 40402 | Camanche Food Pride | Feb 2022 Host Rent | (200.00) |
| | Bill Payment | 3/11/2022 | 40475 | DaVinci's Barbershop | Feb 2022 Host Rent | (200.00) |
| | Bill Payment | 3/11/2022 | 40321 | AM PM Investments | Feb 2022 Host Rent | (250.00) |

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| | | | | LLC | | |
| | Bill Payment | 3/11/2022 | 40312 | Alex PC Tech | Feb 2022 Host Rent | (200.00) |
| | Bill Payment | 3/11/2022 | 40989 | SM Gas | Feb 2022 Host Rent | (300.00) |
| | Bill Payment | 3/11/2022 | 40876 | Pipalpani LLC | Feb 2022 Host Rent | (262.00) |
| | Bill Payment | 3/11/2022 | 41330 | Cards and Coffee | Feb 2022 Host Rent V4 | (15.62) |
| | Bill Payment | 3/11/2022 | 41327 | California Liquors | Feb 2022 Host Rent V4 | (5.07) |
| | Bill Payment | 3/11/2022 | 41442 | Samuel A Pedroza Cruz | Feb 2022 Host Rent V4 | (0.43) |
| | Bill Payment | 3/11/2022 | 41205 | Kingsley One Stop Foodmart | Feb 2022 Host Rent | (250.00) |
| | Bill Payment | 3/11/2022 | 41151 | White Dog | Feb 2022 Host Rent | (200.00) |
| | Bill Payment | 3/11/2022 | 10257312134 | K C's Korner | Feb 2022 Host Rent | (225.00) |
| | Bill Payment | 3/11/2022 | 40707 | Jerald's Greatest hair Stylists in the World | Feb 2022 Host Rent | (200.00) |
| | Bill Payment | 3/11/2022 | 40679 | Holcomb Market | Feb 2022 Host Rent | (200.00) |
| | Bill Payment | 3/11/2022 | 41009 | Speedy Stop | Feb 2022 Host Rent | (200.00) |
| | Bill Payment | 3/11/2022 | 40393 | Bubbles Laundromat | Feb 2022 Host Rent | (200.00) |
| | Bill Payment | 3/11/2022 | 40943 | Salem Sager | Feb 2022 Host Rent | (200.00) |
| | Bill Payment | 3/11/2022 | 40743 | Mainly Groceries | Feb 2022 Host Rent | (14.29) |
| | Bill Payment | 3/11/2022 | 40599 | Gasoline Ray's Dive Bar | Feb 2022 Host Rent | (206.00) |
| | Bill Payment | 3/11/2022 | 40577 | Franks Newstand | Feb 2022 Host Rent | (200.00) |
| | Bill Payment | 3/11/2022 | 41421 | Oasis Liquors | Feb 2022 Host Rent V4 | (4.04) |
| | Bill Payment | 3/11/2022 | 41166 | Xvertuz Vapes | Feb 2022 Host Rent | (200.00) |
| | Bill Payment | 3/11/2022 | 41242 | Lena Food & Liquor | Feb 2022 Host Rent | (200.00) |
| | Bill Payment | 3/11/2022 | 10257312135 | K Food Store | Feb 2022 Host Rent | (215.00) |
| | Bill Payment | 3/11/2022 | 40803 | Mrs. Cavanaughs Chocolates and Ice Cream | Feb 2022 Host Rent | (200.00) |
| | Bill Payment | 3/11/2022 | 40536 | Experimax Davie | Feb 2022 Host Rent | (200.00) |
| | Bill Payment | 3/11/2022 | 10257312137 | Pontiac Food Mart - 116554 | Feb 2022 Host Rent | (300.00) |
| | Bill Payment | 3/11/2022 | 10257312136 | Mechex Inc | Feb 2022 Host Rent | (200.00) |
| | Bill Payment | 3/11/2022 | 41305 | AAACoin.com | Feb 2022 Host Rent V4 | (14.18) |
| | Bill Payment | 3/11/2022 | 41482 | Your CBD Store Shadeland | Feb 2022 Host Rent V4 | (100.00) |
| | Bill Payment | 3/11/2022 | 41067 | Tan Dong Hung LLC | Feb 2022 Host Rent | (200.00) |
| | Bill Payment | 3/11/2022 | 41168 | Yasmine Market Place LLC | Feb 2022 Host Rent | (200.00) |
| | Bill Payment | 3/11/2022 | 40422 | Cheema Oil Corp | Feb 2022 Host Rent | (550.00) |
| | Bill Payment | 3/11/2022 | 40357 | Bati Bazaar | Feb 2022 Host Rent | (200.00) |
| | Bill Payment | 3/11/2022 | 40830 | Nocedades Isla Fashion | Feb 2022 Host Rent | (200.00) |
| | Bill Payment | 3/11/2022 | 40875 | Pikes Liquor | Feb 2022 Host Rent | (200.00) |
| | Bill Payment | 3/11/2022 | 41467 | Thunder Ridge Ampride | Feb 2022 Host Rent V4 | (108.50) |
| | Bill Payment | 3/11/2022 | 40592 | Game-Xplosion | Feb 2022 Host Rent | (200.00) |
| | Bill Payment | 3/11/2022 | 41343 | Comset Computers | Feb 2022 Host Rent V4 | (100.00) |
| | Bill Payment | 3/11/2022 | 41372 | Goldmine Gun and Pawn LLC | Feb 2022 Host Rent V4 | (0.81) |
| | Bill Payment | 3/11/2022 | 41360 | Family Jewelry Pawn & Guns | Feb 2022 Host Rent V4 | (0.51) |
| | Bill Payment | 3/11/2022 | 41179 | Zachs General Store | Feb 2022 Host Rent | (200.00) |
| | Bill Payment | 3/11/2022 | 41234 | Lake Michigan Sports Bar | Feb 2022 Host Rent | (204.00) |
| | Bill Payment | 3/11/2022 | 41188 | Jassa Enterprises LLC | Feb 2022 Host Rent | (350.00) |
| | Bill Payment | 3/11/2022 | 40820 | New Cosmos Investment LLC | Feb 2022 Host Rent | (200.00) |
| | Bill Payment | 3/11/2022 | 41358 | eRepair - Chicago iPhone & iPad Device | Feb 2022 Host Rent V4 | (100.00) |

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| | | | | | Repair | |
| | Bill Payment | 3/11/2022 | 40591 | Galleria Liquors | Feb 2022 Host Rent | (200.00) |
| | Bill Payment | 3/11/2022 | 40857 | Pacolet Food Mart | Feb 2022 Host Rent | (200.00) |
| | Bill Payment | 3/11/2022 | 40766 | MD's Market | Feb 2022 Host Rent | (200.00) |
| | Bill Payment | 3/11/2022 | 40846 | Olo Dessert Studio | Feb 2022 Host Rent | (200.00) |
| | Bill Payment | 3/11/2022 | 40993 | Smithwick Market | Feb 2022 Host Rent | (200.00) |
| | Bill Payment | 3/14/2022 | 41526 | Worldwide Express Operations LLC | ACCT# W134689871 | (15,190.00) |
| | Bill Payment | 3/14/2022 | 41520 | Loomis | acct# 10177973/3915 Jan | (484,444.41) |
| | Bill Payment | 3/16/2022 | 41527 | Brink's U.S. | Acct# 10000132498 | (659,113.31) |
| | Bill Payment | 3/25/2022 | 41568 | Southern Hills Mall | Apr-22 Host Rent | (225.00) |
| | Bill Payment | 3/25/2022 | 41567 | Seattle Premium Outlet | Apr-22 Host Rent | (300.00) |
| | Bill Payment | 3/25/2022 | 41581 | Board of County Commissioner | 2022 County License | (329.07) |
| | Bill Payment | 3/25/2022 | 41550 | Kitsap Mall | Apr-22 Host Rent | (300.00) |
| | Bill Payment | 4/1/2022 | eACH 4-1-2022 A | Jackson Crossing Mall | | (204.90) |
| | Bill Payment | 4/1/2022 | 41616 | City of Fort Smith | New Business license | (100.00) |
| | Bill Payment | 4/1/2022 | AMEX 4-1-22 F | Four Seasons Town Centre | | (300.00) |
| | Bill Payment | 4/14/2022 | 41754 | Johnny Gulo | Mar 2022 Host Rent | (100.00) |
| | Bill Payment | 4/14/2022 | 42044 | Ethio Mart | Mar 2022 Host Rent | (200.00) |
| | Bill Payment | 4/14/2022 | 41869 | Alhuda 2 Market | Mar 2022 Host Rent | (200.00) |
| | Bill Payment | 4/14/2022 | 41696 | California Liquors | Mar 2022 Host Rent | (91.88) |
| | Bill Payment | 4/14/2022 | 41691 | Billa Management Inc | Mar 2022 Host Rent | (395.01) |
| | Bill Payment | 4/14/2022 | 41679 | AAACoin.com | Mar 2022 Host Rent | (0.02) |
| | Bill Payment | 4/14/2022 | 41792 | Route 66 Naman Liquor | Mar 2022 Host Rent | (26.29) |
| | Bill Payment | 4/14/2022 | 41777 | Oasis Liquors | Mar 2022 Host Rent | (10.41) |
| | Bill Payment | 4/14/2022 | 42225 | Lake Michigan Sports Bar | Mar 2022 Host Rent | (204.00) |
| | Bill Payment | 4/14/2022 | 42069 | Fine Wines & Liquors | Mar 2022 Host Rent | (300.00) |
| | Bill Payment | 4/14/2022 | 42246 | Madison Liquor | Mar 2022 Host Rent | (237.00) |
| | Bill Payment | 4/14/2022 | 41823 | Vittles and Variety | Mar 2022 Host Rent | (100.00) |
| | Bill Payment | 4/14/2022 | 41812 | Super Star Inc | Mar 2022 Host Rent | (392.44) |
| | Bill Payment | 4/14/2022 | 42610 | Midvale Coin Laundromat | Mar-22 Host Rent | (200.00) |
| | Bill Payment | 4/14/2022 | 42135 | Helios Smoke & Vape | Mar 2022 Host Rent | (200.00) |
| | Bill Payment | 4/14/2022 | 41921 | BP - 108534 | Mar 2022 Host Rent | (350.00) |
| | Bill Payment | 4/14/2022 | 42330 | Oakmont Tavern | Mar 2022 Host Rent | (200.00) |
| | Bill Payment | 4/14/2022 | 42124 | Hala Express | Mar 2022 Host Rent | (200.00) |
| | Bill Payment | 4/14/2022 | 42358 | Pikes Liquor | Mar 2022 Host Rent | (200.00) |
| | Bill Payment | 4/14/2022 | 41928 | Bronson Market | Mar 2022 Host Rent | (200.00) |
| | Bill Payment | 4/14/2022 | 42278 | Meridian Express | Mar 2022 Host Rent | (300.00) |
| | Bill Payment | 4/14/2022 | 41727 | Gamerz Den | Mar 2022 Host Rent | (18.11) |
| | Bill Payment | 4/14/2022 | 41700 | Carolina Super Mart | Mar 2022 Host Rent | (1.57) |
| | Bill Payment | 4/14/2022 | 41699 | Cards and Coffee | Mar 2022 Host Rent | (0.54) |
| | Bill Payment | 4/14/2022 | 41814 | Syed Brothers Inc | Mar 2022 Host Rent | (25.11) |
| | Bill Payment | 4/14/2022 | 41770 | Milky Treats Ice Cream | Mar 2022 Host Rent | (5.11) |
| | Bill Payment | 4/14/2022 | 41688 | B & B West | Mar 2022 Host Rent | (94.95) |
| | Bill Payment | 4/14/2022 | 42414 | Salem Shell | Mar 2022 Host Rent | (250.00) |
| | Bill Payment | 4/14/2022 | 42084 | Game-Xplosion | Mar 2022 Host Rent | (200.00) |
| | Bill Payment | 4/14/2022 | 41906 | Big Bucks Management Inc | Mar 2022 Host Rent | (200.00) |
| | Bill Payment | 4/14/2022 | 42496 | Sunshine Food | Mar 2022 Host Rent | (200.00) |
| | Bill Payment | 4/14/2022 | 41989 | CR Exchange | Mar 2022 Host Rent | (200.00) |
| | Bill Payment | 4/14/2022 | 42586 | XO Liquor-101469 | Mar 2022 Host Rent | (233.00) |

Reconciliation Detail - 70322 Surety Bank - AP (4699)

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|----|------------------|------|-----------------|------|------|---------|
| | Bill Payment | 4/14/2022 | 41802 | SMR OIL Co. (Sam's Mobil) | Mar 2022 Host Rent | (100.00) |
| | Bill Payment | 4/14/2022 | 42606 | EZ Coin Laundromat | Mar-22 Host Rent | (200.00) |
| | Bill Payment | 4/14/2022 | 41720 | eRepair - Chicago iPhone & iPad Device Repair | Mar 2022 Host Rent | (100.00) |
| | Bill Payment | 4/14/2022 | 42311 | Nasry Shiha LLC | Mar 2022 Host Rent | (159.00) |
| | Bill Payment | 4/14/2022 | 42297 | MOHAN LLC (DBA Mohan Liquors) | Mar 2022 Host Rent | (206.00) |
| | Bill Payment | 4/14/2022 | 42209 | Klever Liquor | Mar 2022 Host Rent | (200.00) |
| | Bill Payment | 4/14/2022 | 42208 | Kita Inspiration Inc | Mar 2022 Host Rent | (200.00) |
| | Bill Payment | 4/14/2022 | 42189 | Kaneohe Pawn | Mar 2022 Host Rent | (200.00) |
| | Bill Payment | 4/14/2022 | 41799 | Shree Quick Mart | Mar 2022 Host Rent | (100.00) |
| | Bill Payment | 4/14/2022 | 41817 | Thunder Ridge Ampride | Mar 2022 Host Rent | (13.98) |
| | Bill Payment | 4/14/2022 | 41726 | Gadget Hut Inc | Mar 2022 Host Rent | (100.00) |
| | Bill Payment | 4/14/2022 | 41733 | Goldmine Gun and Pawn LLC | Mar 2022 Host Rent | (6.10) |
| | Bill Payment | 4/14/2022 | 41932 | Buzzn Smoke & Vape Shop | Mar 2022 Host Rent | (200.00) |
| | Bill Payment | 4/14/2022 | 42075 | Franks Newstand | Mar 2022 Host Rent | (200.00) |
| | Bill Payment | 4/15/2022 | 42661 | Maria Mobile Wireless | Mar 2022 Host Rent | (300.00) |
| | Bill Payment | 4/15/2022 | 42664 | Moxee Market | Feb 2022 Host Rent V4 | (200.00) |
| | Bill Payment | 4/15/2022 | 42657 | Ferendo Mehrety | Q1 2022 Host Rent | (39.33) |
| | Bill Payment | 4/19/2022 | 42677 | Deidre Alo | Final Check 4.19.22 | (636.35) |
| | Bill Payment | 4/20/2022 | 42682 | HEZ and JJJ Market | Mar 2022 Host Rent | (12.90) |
| | Bill Payment | 4/21/2022 | 42692 | Loomis | acct# 10177973/3915 Feb | (100,000.00) |
| | Bill Payment | 4/21/2022 | 42699 | Team One Repair Inc | RMA#0235075 | (1,434.90) |
| | Bill Payment | 4/25/2022 | 42753 | Hutchs | Mar 2022 Host Rent | (100.00) |
| | Bill Payment | 4/28/2022 | 42773 | First Choice Coffee Services | acct# 601413 | (998.09) |
| | Bill Payment | 5/5/2022 | 42794 | City of Huron | New license | (29.00) |
| | Bill Payment | 5/5/2022 | 42793 | City of Huron | New license | (29.00) |
| | Bill Payment | 5/5/2022 | 42798 | City of Springdale | New license | (40.00) |
| | Bill Payment | 5/5/2022 | 43563 | Broadway Square | April 2022 Host Rent | (561.95) |
| | Bill Payment | 5/5/2022 | 42795 | City of Huron | New license | (29.00) |
| | Bill Payment | 5/6/2022 | 43708 | Joselle Custodio | Final check 4.29.22 | (1,903.85) |
| | Bill Payment | 5/11/2022 | 43883 | Conor Donovan | Travel reimb 5.5.22 | (551.78) |
| | Bill Payment | 5/11/2022 | 43871 | Glynn County | Remaining balance | (22.50) |
| | Bill Payment | 5/11/2022 | 43888 | Doost LLC | Apr-22 Host Rent | (166.67) |
| | Bill Payment | 5/12/2022 | 43894 | Moxee Market | Apr 2022 Host Rent | (100.00) |
| | Bill Payment | 5/13/2022 | 43529 | Smithwick Market | Apr 2022 Host Rent | (200.00) |
| | Bill Payment | 5/13/2022 | 43603 | T C Grocery | Apr 2022 Host Rent | (250.00) |
| | Bill Payment | 5/13/2022 | 43549 | Stadium Chevron | Apr 2022 Host Rent | (400.00) |
| | Bill Payment | 5/13/2022 | 43171 | High Spirits Liquor | Apr 2022 Host Rent | (200.00) |
| | Bill Payment | 5/13/2022 | 43740 | California Liquors | Apr 2022 Host Rent | (157.81) |
| | Bill Payment | 5/13/2022 | 42831 | 2KMobile North | Apr 2022 Host Rent | (200.00) |
| | Bill Payment | 5/13/2022 | 43841 | T20 | Apr 2022 Host Rent | (12.34) |
| | Bill Payment | 5/13/2022 | 43268 | Lake Michigan Sports Bar | Apr 2022 Host Rent | (204.00) |
| | Bill Payment | 5/13/2022 | 43142 | Greek Plate Gyro | Apr 2022 Host Rent | (200.00) |
| | Bill Payment | 5/13/2022 | 43250 | Kita Inspiration Inc | Apr 2022 Host Rent | (200.00) |
| | Bill Payment | 5/13/2022 | 43098 | Frames USA | Apr 2022 Host Rent | (200.00) |
| | Bill Payment | 5/13/2022 | 43359 | Mrs. Cavanaughs Chocolates and Ice Cream | Apr 2022 Host Rent | (200.00) |
| | Bill Payment | 5/13/2022 | 42939 | Buzzn Smoke & Vape Shop | Apr 2022 Host Rent | (200.00) |

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| | Bill Payment | 5/13/2022 | 43769 | Gadget Hut Inc | Apr 2022 Host Rent | (200.00) |
| | Bill Payment | 5/13/2022 | 43106 | Future Maker Nutrition LLC | Apr 2022 Host Rent | (216.00) |
| | Bill Payment | 5/13/2022 | 43420 | Pikes Liquor | Apr 2022 Host Rent | (200.00) |
| | Bill Payment | 5/13/2022 | 42980 | City Liquors | Apr 2022 Host Rent | (250.00) |
| | Bill Payment | 5/13/2022 | 42857 | AIM Petroleum | Apr 2022 Host Rent | (200.00) |
| | Bill Payment | 5/13/2022 | 43112 | Game-Xplosion | Apr 2022 Host Rent | (200.00) |
| | Bill Payment | 5/13/2022 | 43468 | Rodeway Inn | Apr 2022 Host Rent | (200.00) |
| | Bill Payment | 5/13/2022 | 43413 | Payton's Place LLC | Apr 2022 Host Rent | (200.00) |
| | Bill Payment | 5/13/2022 | 43357 | Mr. Liquor | Apr 2022 Host Rent | (213.00) |
| | Bill Payment | 5/13/2022 | 43743 | Cards and Coffee | Apr 2022 Host Rent | (11.89) |
| | Bill Payment | 5/13/2022 | 43167 | Helios Smoke & Vape | Apr 2022 Host Rent | (200.00) |
| | Bill Payment | 5/13/2022 | 43731 | Barrels and Brews | Apr 2022 Host Rent | (100.00) |
| | Bill Payment | 5/13/2022 | 43729 | B & B West | Apr 2022 Host Rent | (55.29) |
| | Bill Payment | 5/13/2022 | 43892 | State Collections & Disbursement Unit-Garnishment | Child Support Payment 571561200A 5.13.22 | (182.31) |
| | Bill Payment | 5/13/2022 | 43601 | Sweeden Sweets | Apr 2022 Host Rent | (200.00) |
| | Bill Payment | 5/13/2022 | 43580 | Sunny 67 LLC | Apr 2022 Host Rent | (225.00) |
| | Bill Payment | 5/13/2022 | 43860 | AIM Petroleum | Apr 2022 Host Rent | (200.00) |
| | Bill Payment | 5/13/2022 | 43010 | DaVinci's Barbershop | Apr 2022 Host Rent | (200.00) |
| | Bill Payment | 5/13/2022 | 42888 | Anthonys Locker | Apr 2022 Host Rent | (200.00) |
| | Bill Payment | 5/13/2022 | 43326 | MD's Market | Apr 2022 Host Rent | (200.00) |
| | Bill Payment | 5/13/2022 | 42847 | A&R Fuel | Apr 2022 Host Rent | (500.00) |
| | Bill Payment | 5/13/2022 | 43747 | Chatham BP, LLC | Apr 2022 Host Rent | (295.77) |
| | Bill Payment | 5/13/2022 | 42834 | 35th Ave Market | Apr 2022 Host Rent | (200.00) |
| | Bill Payment | 5/13/2022 | 43845 | Thunder Ridge Ampride | Apr 2022 Host Rent | (2.24) |
| | Bill Payment | 5/13/2022 | 43279 | MS Yakima Group LLC | Apr 2022 Host Rent | (250.00) |
| | Bill Payment | 5/13/2022 | 43075 | Fairway One Stop #4 | Apr 2022 Host Rent | (231.00) |
| | Bill Payment | 5/13/2022 | 43441 | Quick Mart - 108720 | Apr 2022 Host Rent | (200.00) |
| | Bill Payment | 5/13/2022 | 43608 | Tan Dong Hung LLC | Apr 2022 Host Rent | (200.00) |
| | Bill Payment | 5/13/2022 | 42992 | CONU Co. LLC | Apr 2022 Host Rent | (185.00) |
| | Bill Payment | 5/13/2022 | 43360 | Sunny Cutler | Apr 2022 Host Rent | (200.00) |
| | Bill Payment | 5/13/2022 | 43264 | La Mancha Coffeehouse | Apr 2022 Host Rent | (200.00) |
| | Bill Payment | 5/13/2022 | 43100 | Franks Newstand | Apr 2022 Host Rent | (200.00) |
| | Bill Payment | 5/13/2022 | 10257312175 | Zekarias Werede | Apr 2022 Host Rent | (216.00) |
| | Bill Payment | 5/13/2022 | 43201 | J&J Laundromat | Apr 2022 Host Rent | (200.00) |
| | Bill Payment | 5/13/2022 | 42910 | Bhullar Enterprises LLC | Apr 2022 Host Rent | (200.00) |
| | Bill Payment | 5/13/2022 | 43004 | D & I Station Inc | Apr 2022 Host Rent | (300.00) |
| | Bill Payment | 5/13/2022 | 43181 | Himalayan Mart LLC - 113827 | Apr 2022 Host Rent | (200.00) |
| | Bill Payment | 5/13/2022 | 42894 | AVI Fuel inc. | Apr 2022 Host Rent | (216.00) |
| | Bill Payment | 5/13/2022 | 43298 | Maharaja Food Mart | Apr 2022 Host Rent | (200.00) |
| | Bill Payment | 5/13/2022 | 43464 | Riverside Grocery | Apr 2022 Host Rent | (200.00) |
| | Bill Payment | 5/19/2022 | 43900 | Conor Donovan | Travel reimb 5.5.22 | (551.78) |
| | Bill Payment | 5/19/2022 | 43902 | Abelino Solis Padilla | Final Check 5.27.22 | (123.19) |
| | Bill Payment | 5/24/2022 | 43939 | Everett Mall | Jun-22 Host Rent | (190.00) |
| | Bill Payment | 5/27/2022 | 44002 | Veronica Vilches | Retro pay check 5.27.22 | (94.54) |
| | Bill Payment | 5/27/2022 | 44041 | Cristina Thompson | Retro pay check 5.27.22 | (102.91) |
| | Bill Payment | 6/2/2022 | 44018 | City of Tontitown | New Business license | (100.00) |
| | Bill Payment | 6/2/2022 | 44006 | Chandelier Liquor | Mar 2022 Host Rent | (200.00) |
| | Bill Payment | 6/2/2022 | 44013 | City of Jacksonville - Tax Collector | Late fee | (50.00) |

Reconciliation Detail - 70322 Surety Bank - AD (4699)

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| | Bill Payment | 6/6/2022 | 44037 | Chief G.L. Campbell | Docket MMWAS | (800.00) |
| | Bill Payment | 6/21/2022 | 44215 | Buzzn Smoke & Vape Shop | May 2022 Host Rent | (200.00) |
| | Bill Payment | 6/21/2022 | 44247 | Springs Convenience | May 2022 Host Rent | (200.00) |
| | Bill Payment | 6/21/2022 | 44128 | AAACoin.com | May 2022 Host Rent | (280.50) |
| | Bill Payment | 6/21/2022 | | WYL LLC | May 2022 Host Rent | (200.00) |
| | Bill Payment | 6/21/2022 | 44378 | B & B West | May 2022 Host Rent | (129.52) |
| | Bill Payment | 6/21/2022 | 44259 | AIM Petroleum | May 2022 Host Rent | (200.00) |
| | Bill Payment | 6/21/2022 | 44351 | PMEX Corporation | May 2022 Host Rent | (216.00) |
| | Bill Payment | 6/21/2022 | 44210 | XO Liquor-101515 | May 2022 Host Rent | (350.00) |
| | Bill Payment | 6/21/2022 | 44403 | Thunder Ridge Ampride | May 2022 Host Rent | (116.02) |
| | Bill Payment | 6/21/2022 | | The Coffee Bar | May 2022 Host Rent | (200.00) |
| | Bill Payment | 6/21/2022 | 44365 | Stop N Shop - 118196 | May 2022 Host Rent | (200.00) |
| | Bill Payment | 6/21/2022 | 44380 | California Liquors | May 2022 Host Rent | (96.00) |
| | Bill Payment | 6/21/2022 | 44266 | EZ Coin Laundromat | May 2022 Host Rent | (400.00) |
| | Bill Payment | 6/21/2022 | 44242 | Quick Mart - 108720 | May 2022 Host Rent | (200.00) |
| | Bill Payment | 6/21/2022 | 44411 | PC & Mac Wizard | Apr 2022 Host Rent | (200.00) |
| | Bill Payment | 6/22/2022 | 44413 | Chief G.L. Campbell | May 2022 Host Rent | (800.00) |
| | Bill Payment | 6/24/2022 | 44431 | City of Chester | New Business license | (117.70) |
| | Bill Payment | 6/24/2022 | 44429 | Chatham County | New Business license | (85.00) |
| | Bill Payment | 6/28/2022 | 44725 | Samuel A Pedroza Cruz | May 2022 Host Rent | (63.95) |
| | Bill Payment | 6/28/2022 | 44599 | Gulf M&M Gas Station | May 2022 Host Rent | (237.00) |
| | Bill Payment | 6/28/2022 | 44642 | Lucky's Beer & Wine | May 2022 Host Rent | (200.00) |
| | Bill Payment | 6/28/2022 | 44658 | Mart At Main | May 2022 Host Rent | (200.00) |
| | Bill Payment | 6/28/2022 | 44755 | Sunny Cutler | May 2022 Host Rent | (200.00) |
| | Bill Payment | 6/28/2022 | 44761 | Super Xpressway Mini Mart | May 2022 Host Rent | (227.00) |
| | Bill Payment | 7/1/2022 | 44867 | City of Stockbridge | New Business license | (320.00) |
| | Bill Payment | 7/1/2022 | ECHECK 4699 7.1.22 M | Nittany Mall | Jul-22 Host Rent | (300.00) |
| | Bill Payment | 7/1/2022 | 44866 | City of Stockbridge | New Business license | (320.00) |
| | Bill Payment | 7/1/2022 | 44865 | City of Plantation | Business Tax Application | (16.50) |
| | Bill Payment | 7/7/2022 | | Assa Abloy Entrance Systems US Inc | AMEX $809.40 (83006) | (804.00) |
| | Bill Payment | 7/15/2022 | 44919 | City of Morgantown | Quarterly taxes 2022 | (28.78) |
| | Bill Payment | 7/18/2022 | 45056 | Joy Mart (Sinclair Gas) | Jun 2022 Host Rent | (250.00) |
| | Bill Payment | 7/18/2022 | 44956 | AIM Petroleum | Jun 2022 Host Rent | (200.00) |
| | Bill Payment | 7/18/2022 | 45087 | Meze's Food Mart LLC, | Jun 2022 Host Rent | (206.00) |
| | Bill Payment | 7/18/2022 | 45079 | Marble Slab Creamery | Jun 2022 Host Rent | (200.00) |
| | Bill Payment | 7/18/2022 | 45074 | MAC Associates, Inc. | Jun 2022 Host Rent | (325.00) |
| | Bill Payment | 7/18/2022 | 45053 | Jeannie Mart Investment Inc | Jun 2022 Host Rent | (238.00) |
| | Bill Payment | 7/18/2022 | 45102 | Springs Convenience | Jun 2022 Host Rent | (200.00) |
| | Bill Payment | 7/18/2022 | 44974 | Buzzn Smoke & Vape Shop | Jun 2022 Host Rent | (200.00) |
| | Bill Payment | 7/18/2022 | 45057 | North Gate Mobil | Jun 2022 Host Rent | (200.00) |
| | Bill Payment | 7/18/2022 | 45076 | MK Oil Inc | Jun 2022 Host Rent | (200.00) |
| | Bill Payment | 7/18/2022 | 45072 | Liquor & Tobacco Depot | Jun 2022 Host Rent | (200.00) |
| | Bill Payment | 7/18/2022 | 45066 | Kwik Stop Market | Jun 2022 Host Rent | (197.00) |
| | Bill Payment | 7/18/2022 | 45063 | Kinsam LLC | Jun 2022 Host Rent | (250.00) |
| | Bill Payment | 7/18/2022 | 45067 | La Familia Market | Jun 2022 Host Rent | (238.00) |
| | Bill Payment | 7/18/2022 | 45054 | Jing Jing Asian Market | Jun 2022 Host Rent | (200.00) |
| | Bill Payment | 7/18/2022 | 45052 | Jays | Jun 2022 Host Rent | (200.00) |

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| | Bill Payment | 7/18/2022 | 45032 | Green trail smoke shop | Jun 2022 Host Rent | (200.00) |
| | Bill Payment | 7/18/2022 | 45062 | Kingsley One Stop Foodmart | Jun 2022 Host Rent | (250.00) |
| | Bill Payment | 7/18/2022 | 45061 | Kind Connection Smoke Shop | Jun 2022 Host Rent | (131.00) |
| | Bill Payment | 7/18/2022 | 45051 | Jamal Qasim | Jun 2022 Host Rent | (200.00) |
| | Bill Payment | 7/18/2022 | 45070 | Payton's Place LLC | Jun 2022 Host Rent | (200.00) |
| | Bill Payment | 7/18/2022 | 45091 | Mr. Liquor | Jun 2022 Host Rent | (213.00) |
| | Bill Payment | 7/18/2022 | 45085 | Mega Mart Inc. | Jun 2022 Host Rent | (227.00) |
| | Bill Payment | 7/18/2022 | 45075 | MBS Petroleum Incorporated | Jun 2022 Host Rent | (300.00) |
| | Bill Payment | 7/18/2022 | 45083 | Marode Maingoc Huynh | Jun 2022 Host Rent | (200.00) |
| | Bill Payment | 7/18/2022 | 45081 | Market Express | Jun 2022 Host Rent | (200.00) |
| | Bill Payment | 7/18/2022 | 45059 | Kashmir Enterprises Inc. | Jun 2022 Host Rent | (237.00) |
| | Bill Payment | 7/18/2022 | 45055 | Joplin Mini Mart | Jun 2022 Host Rent | (200.00) |
| | Bill Payment | 7/18/2022 | 45089 | Michaels Liquor | Jun 2022 Host Rent | (200.00) |
| | Bill Payment | 7/18/2022 | 45088 | Michael Frisella | Jun 2022 Host Rent | (200.00) |
| | Bill Payment | 7/18/2022 | 45080 | Mark Twain BP | Jun 2022 Host Rent | (186.00) |
| | Bill Payment | 7/18/2022 | 45071 | Las Montanas Supermarket | Jun 2022 Host Rent | (200.00) |
| | Bill Payment | 7/18/2022 | 45064 | Kirsch Liquors | Jun 2022 Host Rent | (200.00) |
| | Bill Payment | 7/18/2022 | 45092 | Mr. Toro Carniceria | Jun 2022 Host Rent | (200.00) |
| | Bill Payment | 7/18/2022 | 45084 | McCarty Party | Jun 2022 Host Rent | (227.00) |
| | Bill Payment | 7/18/2022 | 45073 | Lowell Market | Jun 2022 Host Rent | (200.00) |
| | Bill Payment | 7/18/2022 | 45069 | Lake Michigan Sports Bar | Jun 2022 Host Rent | (204.00) |
| | Bill Payment | 7/18/2022 | 45068 | La Familia Mexican Market (Shell) | Jun 2022 Host Rent | (238.00) |
| | Bill Payment | 7/18/2022 | 45060 | Kevin Rose | Jun 2022 Host Rent | (200.00) |
| | Bill Payment | 7/18/2022 | 45058 | K Food Store | Jun 2022 Host Rent | (215.00) |
| | Bill Payment | 7/18/2022 | 45085 | Rub-A-Dub-Dub Laundromat | Jun 2022 Host Rent | (200.00) |
| | Bill Payment | 7/18/2022 | 45090 | Morty Inc DBA Tampa Bay Pawn | Jun 2022 Host Rent | (200.00) |
| | Bill Payment | 7/18/2022 | 45086 | Meridian Express | Jun 2022 Host Rent | (300.00) |
| | Bill Payment | 7/18/2022 | 45082 | Market Express One Inc. | Jun 2022 Host Rent | (313.00) |
| | Bill Payment | 7/18/2022 | 45078 | Marathon Gas Station | Jun 2022 Host Rent | (500.00) |
| | Bill Payment | 7/18/2022 | 45065 | Kohanoff Arco | Jun 2022 Host Rent | (300.00) |
| | Bill Payment | 7/19/2022 | 45143 | Clinton Market Inc | Jun 2022 Host Rent | (254.76) |
| | Bill Payment | 7/19/2022 | 45169 | Prime Mart | Jun 2022 Host Rent | (325.23) |
| | Bill Payment | 7/19/2022 | 45181 | Thunder Ridge Ampride | Jun 2022 Host Rent | (0.53) |
| | Bill Payment | 7/19/2022 | 45137 | B & B West | Jun 2022 Host Rent | (33.57) |
| | Bill Payment | 7/19/2022 | 45141 | California Liquors | Jun 2022 Host Rent | (1.39) |
| | Bill Payment | 7/21/2022 | 45404 | Grant Friedman | Business Travel | (611.14) |
| | Bill Payment | 7/22/2022 | 45201 | City of Bristol | New Business license | (10.00) |
| | Bill Payment | 7/22/2022 | 45202 | City of Bristol | New Business license | (10.00) |
| | Bill Payment | 7/22/2022 | 45195 | Borough of North Wales | New Business license | (100.00) |
| | Bill Payment | 7/22/2022 | 45208 | City of Houston | New Business license | (150.00) |
| | Bill Payment | 7/22/2022 | 45211 | City of North Lauderdale | License 15991 renewal | (90.36) |
| | Bill Payment | 7/22/2022 | 45210 | City of Lilburn | New Business license | (100.00) |
| | Bill Payment | 7/22/2022 | 45213 | City of St Petersburg | 2023 Business License | (65.00) |
| | Bill Payment | 7/22/2022 | 45196 | Borough of North Wales | New Business license | (100.00) |

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| | Bill Payment | 7/25/2022 | 45250 | Columbia Center | Aug-22 Host Rent | (300.00) |
| | Bill Payment | 7/28/2022 | 45275 | Cory Baker | | (5,348.24) |
| | Bill Payment | 7/29/2022 | 45306 | City of Mission | New Business license | (50.00) |
| | Bill Payment | 7/29/2022 | 45309 | City of Mission | New Business license | (50.00) |
| | Bill Payment | 7/29/2022 | 45305 | City of Mission | New Business license | (50.00) |
| | Bill Payment | 7/29/2022 | 45383 | PC & Mac Wizard | Jun 2022 Host Rent | (200.00) |
| | Bill Payment | 7/29/2022 | 45308 | City of Mission | New Business license | (50.00) |
| | Bill Payment | 7/29/2022 | 45304 | City of Lauderdale Lakes | Business license renewal | (115.76) |
| | Bill Payment | 7/29/2022 | 45290 | City of Fort Lauderdale | BT-GEN-21060065 2022 | (157.50) |
| | Bill Payment | 7/29/2022 | 45303 | City of Lauderdale Lakes | Business license renewal | (115.76) |
| | Bill Payment | 7/29/2022 | 45322 | City of St George | New Business license | (50.00) |
| | Bill Payment | 7/29/2022 | 45310 | City of Mission | New Business license | (50.00) |
| | Bill Payment | 7/29/2022 | 45324 | City of Tampa | Business license renewal | (467.16) |
| | Bill Payment | 7/29/2022 | 45316 | City of Port St Lucie | 2023 Renewal | (64.65) |
| | Bill Payment | 7/29/2022 | 45351 | Contender Esports - 137708 | | (200.00) |
| | Bill Payment | 7/29/2022 | 45289 | City of Falls Church | Business license renewal | (72.00) |
| | Bill Payment | 7/29/2022 | 45283 | City of Casselberry | Business license | (115.76) |
| | Bill Payment | 7/29/2022 | 45320 | City of Sanford | License# BTR22-000268 | (50.00) |
| | Bill Payment | 7/29/2022 | 45307 | City of Mission | New Business license | (50.00) |
| | Bill Payment | 7/29/2022 | 45314 | City of Plantation | Business license | (105.00) |
| | Bill Payment | 7/29/2022 | 45311 | City of Mission | New Business license | (50.00) |
| | Bill Payment | 8/5/2022 | ONLINE 4699 8.5.22 B | Southland Center | | (318.27) |
| | Bill Payment | 8/16/2022 | 45432 | City of Alexandria | New Business license | (50.00) |
| | Bill Payment | 8/16/2022 | 45440 | City of Galena | New Business license | (35.00) |
| | Bill Payment | 8/16/2022 | 45433 | City of Alexandria | New Business license | (50.00) |
| | Bill Payment | 8/16/2022 | 45434 | City of Alexandria | New Business license | (50.00) |
| | Bill Payment | 8/17/2022 | | PNB National LLC | May 2022 Host Rent | (428.00) |
| | Bill Payment | 8/17/2022 | | Super Trac Investments | May 2022 Host Rent | (354.00) |
| | Bill Payment | 8/17/2022 | | Super Rancho Carniceria | Jun 2022 Host Rent | (450.00) |
| | Bill Payment | 8/17/2022 | 45609 | Greek Plate Gyro | Jun 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | 45606 | Grab-n-Go | Jun 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | Sunrise Market 101 LLC | May 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | 45605 | Grab N Go Mart | May 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | Star Market | Jun 2022 Host Rent | (516.00) |
| | Bill Payment | 8/17/2022 | 45586 | Friendly liquor | Jun 2022 Host Rent | (200.00) |
| | Bill Payment | 8/17/2022 | | The Smoke Center Holly Springs | May 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | 45583 | Frames USA | May 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | Smoke Max | Jun 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | 45568 | Express Mart I Food Store | Jun 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | Shri Sai Nath LLC | May 2022 Host Rent | (490.00) |
| | Bill Payment | 8/17/2022 | | Show Me Oil Company, Inc. | Jun 2022 Host Rent | (2,700.00) |
| | Bill Payment | 8/17/2022 | | Save A Lot | May 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | Saif H Nijmeh | May 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | 45500 | Beckner's General Store | May 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | 45491 | Andy's Convenience | May 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | 45485 | Aman Convenience | May 2022 Host Rent | (400.00) |

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| | Bill Payment | 8/17/2022 | 45481 | Alameda Discount Liquor Store Corp. | Jun 2022 Host Rent | (412.00) |
| | Bill Payment | 8/17/2022 | 45474 | AAA Pawn Shop | Jun 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | Orange County Liquors | May 2022 Host Rent | (200.00) |
| | Bill Payment | 8/17/2022 | | One Stop | May 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | NSKK Petroleum Incorporated | Jun 2022 Host Rent | (600.00) |
| | Bill Payment | 8/17/2022 | | Monroe City BP | May 2022 Host Rent | (600.00) |
| | Bill Payment | 8/17/2022 | | Nerds Fun Center LLC | May 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | Zachs General Store | May 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | Young Won Inc | Jun 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | Woodlake Liquor | Jun 2022 Host Rent | (44.88) |
| | Bill Payment | 8/17/2022 | | Mac's Liquor | Jun 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | Liquor Barrel New Brighton | Jun 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | Last Call Liquor and Cellular | Jun 2022 Host Rent | (200.00) |
| | Bill Payment | 8/17/2022 | 45636 | Howard's Party Store | May 2022 Host Rent | (200.00) |
| | Bill Payment | 8/17/2022 | | Universal Payment & Communication | Jun 2022 Host Rent | (200.00) |
| | Bill Payment | 8/17/2022 | | Treexel Mart | Jun 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | 45560 | El Rons | May 2022 Host Rent | (454.00) |
| | Bill Payment | 8/17/2022 | 45559 | El Fandango Mini Super | Jun 2022 Host Rent | (360.00) |
| | Bill Payment | 8/17/2022 | 45548 | Delta Supermarket | May 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | 45534 | Classic Cuts | May 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | 45532 | Cisco Solutions | Jun 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | 45527 | Cherokee Food Market Inc | May 2022 Host Rent | (200.00) |
| | Bill Payment | 8/17/2022 | 45612 | Greiners Pub | May 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | Portland Food Mart LLC | May 2022 Host Rent | (581.14) |
| | Bill Payment | 8/17/2022 | | Payless Cellular | Jun 2022 Host Rent | (200.00) |
| | Bill Payment | 8/17/2022 | | Pauls Pantry | Jun 2022 Host Rent | (200.00) |
| | Bill Payment | 8/17/2022 | | Super USA | Jun 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | Tigray LLC | Jun 2022 Host Rent | (200.00) |
| | Bill Payment | 8/17/2022 | | Sunrise Food Mart | Jun 2022 Host Rent | (200.00) |
| | Bill Payment | 8/17/2022 | 45602 | Good 2 Go Auto Group | Jun 2022 Host Rent | (800.00) |
| | Bill Payment | 8/17/2022 | | Sumrall Doughnuts and Breakfast | May 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | Steves Laundry Center LLC | Jun 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | Star Smoke Shop | Jun 2022 Host Rent | (200.00) |
| | Bill Payment | 8/17/2022 | | The CORE Comics & Games | May 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | Smithwick Market | Jun 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | SmartPhones R US | Jun 2022 Host Rent | (200.00) |
| | Bill Payment | 8/17/2022 | 45573 | Fifty Fifty Coffee House & Pub | Jun 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | 45570 | Family Meat Market | May 2022 Host Rent | (390.00) |
| | Bill Payment | 8/17/2022 | 45566 | Experimax Davie | May 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | Rhea & Amber Inc | Jun 2022 Host Rent | (500.00) |
| | Bill Payment | 8/17/2022 | | Prosser Mini Mart | Jun 2022 Host Rent | (500.00) |
| | Bill Payment | 8/17/2022 | | Produce Center | Jun 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | Sight N Sound | May 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | Sheridan Liquors | Jun 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | 45494 | BP - 118048 | Jun 2022 Host Rent | (400.00) |

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| | Bill Payment | 8/17/2022 | 45505 | Big Sales Warehouse LLC | Jun 2022 Host Rent | (200.00) |
| | Bill Payment | 8/17/2022 | 45502 | Belmont Food Mart | Jun 2022 Host Rent | (600.00) |
| | Bill Payment | 8/17/2022 | 45479 | Afeen Enterprise LLC | Jun 2022 Host Rent | (200.00) |
| | Bill Payment | 8/17/2022 | 45470 | A Selecta's Inc | May 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | Washburn Trailside | Jun 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | 45462 | 151 Memorial Convenience Inc (Formerly Sunoco) | May 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | OM Aryan INC | May 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | Yolenis Providence | May 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | YASH CONVENIENCE | May 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | Midway Convenience Store | Jun 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | Wireless Xperts Inc | May 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | Maria Food Store | May 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | Mally Supermarket | May 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | Khodiyar Enterprise | May 2022 Host Rent | (462.00) |
| | Bill Payment | 8/17/2022 | | M & G Tobacco Shop | Jun 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | Lucky 1 LLC | May 2022 Host Rent | (454.00) |
| | Bill Payment | 8/17/2022 | | La Vista Mart 66 | May 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | 45648 | John DeYoung | May 2022 Host Rent | (200.00) |
| | Bill Payment | 8/17/2022 | 45645 | Jerald's Greatest hair Stylists in the World | May 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | Varsha Patel | Jun 2022 Host Rent | (412.00) |
| | Bill Payment | 8/17/2022 | 45640 | J & L Tobacco Quality Inc | Jun 2022 Host Rent | (200.00) |
| | Bill Payment | 8/17/2022 | | Tri An Mart - 1 | May 2022 Host Rent | (600.00) |
| | Bill Payment | 8/17/2022 | | Total Wireless | May 2022 Host Rent | (450.00) |
| | Bill Payment | 8/17/2022 | 45629 | Hillsboro Liquor Store | Jun 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | 45624 | Headrest Barber shop PC | Jun 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | 45524 | Cascade Cleaners | Jun 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | 45513 | By-Pass Pawn | May 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | 45607 | Gracely Food Mart | May 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | Super 7th Food Store | Jun 2022 Host Rent | (200.00) |
| | Bill Payment | 8/17/2022 | 45598 | Gervais Food Market | Jun 2022 Host Rent | (200.00) |
| | Bill Payment | 8/17/2022 | | Stag Hair Care | Jun 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | 45594 | Gateway 27 | May 2022 Host Rent | (600.00) |
| | Bill Payment | 8/17/2022 | 45591 | Galewood Foods | May 2022 Host Rent | (450.00) |
| | Bill Payment | 8/17/2022 | 45587 | Front Street Liquor | Jun 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | 45579 | Four Seasons Cleaners and Laundry | Jun 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | 45578 | Foster Feed | Jun 2022 Host Rent | (274.73) |
| | Bill Payment | 8/17/2022 | | Ridgeview Food Mart | May 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | Quality | May 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | Shop & Go Inc. | Jun 2022 Host Rent | (454.00) |
| | Bill Payment | 8/17/2022 | | Saigon Market | May 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | S & S Food Mart | Jun 2022 Host Rent | (225.00) |
| | Bill Payment | 8/17/2022 | | Rudys Gold Shop | Jun 2022 Host Rent | (200.00) |
| | Bill Payment | 8/17/2022 | | Ronak INC (DBA G&R Market) | Jun 2022 Host Rent | (448.00) |
| | Bill Payment | 8/17/2022 | 45495 | BP-North Limestone | Jun 2022 Host Rent | (200.00) |
| | Bill Payment | 8/17/2022 | 45504 | Big Mikes Food Mart | May 2022 Host Rent | (200.00) |
| | Bill Payment | 8/17/2022 | 45497 | Barik Super Store | May 2022 Host Rent | (600.00) |
| | Bill Payment | 8/17/2022 | 45486 | Amen Liqour | May 2022 Host Rent | (408.00) |

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| | Bill Payment | 8/17/2022 | 45473 | A.S.K Check Cashing | Jun 2022 Host Rent | (412.00) |
| | Bill Payment | 8/17/2022 | | Waterloo Liquors | Jun 2022 Host Rent | (348.00) |
| | Bill Payment | 8/17/2022 | 45511 | Broadway Mini-Mart | Jun 2022 Host Rent | (800.00) |
| | Bill Payment | 8/17/2022 | | Pacolet Food Mart | Jun 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | Out of the Box | May 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | Old Bandon Shell | May 2022 Host Rent | (200.00) |
| | Bill Payment | 8/17/2022 | | Oakton Coins & Collectibles | May 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | Midway Discount Liquor | Jun 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | Metro Food and Beverage | Jun 2022 Host Rent | (370.00) |
| | Bill Payment | 8/17/2022 | | Wynns Tech Solutions | May 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | Kita Inspiration Inc | May 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | Maine Northern Lights | Jun 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | Liquor Town | May 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | Kanan Foods | Jun 2022 Host Rent | (266.34) |
| | Bill Payment | 8/17/2022 | | Lays Food Mart | Jun 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | iTech Cellphone & Computer Repair | Jun 2022 Host Rent | (200.00) |
| | Bill Payment | 8/17/2022 | 45639 | International Market of Pittsburgh | Jun 2022 Host Rent | (200.00) |
| | Bill Payment | 8/17/2022 | | Mr Frog Car Wash | Jun 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | 45626 | Heritage IGA | Jun 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | 45538 | Conor Haley | Jun 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | 45537 | ConexionCafe | May 2022 Host Rent | (200.00) |
| | Bill Payment | 8/17/2022 | 45533 | Cj's Convenient Store | Jun 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | 45529 | Chevron - Yakima | Jun 2022 Host Rent | (100.00) |
| | Bill Payment | 8/17/2022 | 45512 | Brookfield Tobacco & Food | May 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | Pockets Discount Liquors | May 2022 Host Rent | (500.00) |
| | Bill Payment | 8/17/2022 | | The Snack Shack - 108552 | Jun 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | Super Express #6 | Jun 2022 Host Rent | (426.00) |
| | Bill Payment | 8/17/2022 | 45596 | Geabers Liquors | Jun 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | Stop N Shop - 117523 | May 2022 Host Rent | (200.00) |
| | Bill Payment | 8/17/2022 | 45595 | Gateway Plaza | May 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | The Lunch Box | Jun 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | 45585 | Franks Newstand | Jun 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | 45581 | Fox Island Grocery & Deli | Jun 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | 45575 | Fine Wines & Liquors | May 2022 Host Rent | (600.00) |
| | Bill Payment | 8/17/2022 | | Rodeway Inn | Jun 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | SC DISCOUNT TOBACCO & grocery | May 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | 45507 | Bobbys Food Mart | May 2022 Host Rent | (228.00) |
| | Bill Payment | 8/17/2022 | 45501 | Beer & Wine Shop First United Market | May 2022 Host Rent | (554.00) |
| | Bill Payment | 8/17/2022 | 45476 | AMBE Quick Stop Corp. | May 2022 Host Rent | (442.00) |
| | Bill Payment | 8/17/2022 | 45480 | Aklilu A Beraki dba AK Mini Mart | May 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | Welch Cleaners | May 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | 45472 | A&M Mini Mart (Formerly Tommy's Mini Mart) | Jun 2022 Host Rent | (370.00) |
| | Bill Payment | 8/17/2022 | | Wakarusa Petroleum Inc. | Jun 2022 Host Rent | (600.00) |

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| | Bill Payment | 8/17/2022 | | W.N. Grocery | May 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | Vijay Solanki | Jun 2022 Host Rent | (438.00) |
| | Bill Payment | 8/17/2022 | | Mobil | May 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | Miss Tracy's Liquor Store | Jun 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | New Cosmos Investment LLC | Jun 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | Michael Frisella | May 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | Williams Package | May 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | Mais Brazil Inc | May 2022 Host Rent | (450.00) |
| | Bill Payment | 8/17/2022 | | Mail Central Services | Jun 2022 Host Rent | (256.58) |
| | Bill Payment | 8/17/2022 | | Kingstar | May 2022 Host Rent | (700.00) |
| | Bill Payment | 8/17/2022 | 45644 | Jenny's Liquors | Jun 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | 45642 | Jacob Mobil Mart LLC | Jun 2022 Host Rent | (600.00) |
| | Bill Payment | 8/17/2022 | | Vaporized Inc | May 2022 Host Rent | (2,282.14) |
| | Bill Payment | 8/17/2022 | | Valley View BP | Jun 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | Unspoken Art Studio \| Custom Tattooing and Art Gallery | May 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | 45638 | Ingwersen Enterprises Inc Dba Beverage Barn | Jun 2022 Host Rent | (200.00) |
| | Bill Payment | 8/17/2022 | 45635 | Hop In Exxon | Jun 2022 Host Rent | (474.00) |
| | Bill Payment | 8/17/2022 | | Tradewinds Market Place | May 2022 Host Rent | (21.86) |
| | Bill Payment | 8/17/2022 | 45630 | Hilltop Steel Mart | Jun 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | My Barber Shop | Jun 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | Moxee Market | May 2022 Host Rent | (200.00) |
| | Bill Payment | 8/17/2022 | | Mountain Liquor Store LLC | May 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | 45555 | E Z Pantry | May 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | 45546 | Deli Cioso LLC dba Discount Vape Pen | May 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | 45545 | Danielle Figueroa Romero | Jun 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | Hill Top General Store | May 2022 Host Rent | (28.83) |
| | Bill Payment | 8/17/2022 | 45544 | Daniel Lowis | Jun 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | 45542 | Country Store | Jun 2022 Host Rent | (396.00) |
| | Bill Payment | 8/17/2022 | 45540 | Corrales Teas and More | Jun 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | 45622 | Hari Om LLC DBA Cork Keg Liquors | Jun 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | 45619 | Hampton Beer & Food LLC | Jun 2022 Host Rent | (390.00) |
| | Bill Payment | 8/17/2022 | 45531 | Choice Gas | Jun 2022 Host Rent | (131.19) |
| | Bill Payment | 8/17/2022 | 45611 | Gregory Dean Spanier | Jun 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | Pontiac Food Mart - 116554 | Jun 2022 Host Rent | (600.00) |
| | Bill Payment | 8/17/2022 | | Philomath Market | May 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | Tienda, Carniceria, Restaurante La Nortenita | May 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | Sunshine Liquor Store | Jun 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | Sunshine Food | Jun 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | 45600 | Gingersnaps Coffeehouse and Cafe | May 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | 45597 | George Hanna | May 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | Teka LLC | Jun 2022 Host Rent | (227.00) |
| | Bill Payment | 8/17/2022 | | Tea LLC | May 2022 Host Rent | (13.82) |
| | Bill Payment | 8/17/2022 | 45584 | Framingham Liquors | May 2022 Host Rent | (400.00) |

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| | Bill Payment | 8/17/2022 | | Snappy Mart 2 | May 2022 Host Rent | (484.00) |
| | Bill Payment | 8/17/2022 | | Rocky's Mart | Jun 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | Rocket Fizz | Jun 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | RG's Barber shop | Jun 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | R&R liquor | Jun 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | SJ Dollar Plus Market | Jun 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | Shaw Gate Trading Post | May 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | Shamrock Plaza Liquors | Jun 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | Ron & Guss Corporation | May 2022 Host Rent | (454.00) |
| | Bill Payment | 8/17/2022 | 45490 | Andy Devine Mobil | Jun 2022 Host Rent | (300.00) |
| | Bill Payment | 8/17/2022 | 45487 | American Market - 117216 | Jun 2022 Host Rent | (217.32) |
| | Bill Payment | 8/17/2022 | 45484 | Am phone repair | May 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | White Dog | Jun 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | 45468 | A & A Truck Stop | Jun 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | VJ TOBACCO | Jun 2022 Host Rent | (200.00) |
| | Bill Payment | 8/17/2022 | | Vittles and Variety | Jun 2022 Host Rent | (200.00) |
| | Bill Payment | 8/17/2022 | | Oscar's Restaurant | May 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | OKC Food Mart | Jun 2022 Host Rent | (450.00) |
| | Bill Payment | 8/17/2022 | | Norfolk Liquor Store | May 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | Mirage Wine & Spirits | May 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | Noah Smoke Shop | May 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | Mark's My Store | May 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | Wireless Xperts | May 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | Marathon Gas - 108931 | May 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | M&L Convenience LLC | Jun 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | Lena Food & Liquor | May 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | Kwik Stop - 117465 | Jun 2022 Host Rent | (200.00) |
| | Bill Payment | 8/17/2022 | 45641 | J2z Ventures LLC | Jun 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | VanHorns Market | Jun 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | 45634 | Hoot Owl Market | May 2022 Host Rent | (390.00) |
| | Bill Payment | 8/17/2022 | | Trolley Market | May 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | Top Notch | Jun 2022 Host Rent | (600.00) |
| | Bill Payment | 8/17/2022 | | Namira Fresh Food | Jun 2022 Host Rent | (600.00) |
| | Bill Payment | 8/17/2022 | | My Sunny Palm | May 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | My Sunny Laundry | May 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | 45563 | Elite Sportscards and Comics | Jun 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | 45558 | Edina Market & Deli | May 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | 45553 | Doost LLC | Jun 2022 Host Rent | (200.00) |
| | Bill Payment | 8/17/2022 | 45547 | Delta Jubilee | May 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | 45625 | Heights Corner Market | May 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | 45618 | HB Mart | Jun 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | 45536 | Comp U Link | Jun 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | 45528 | Chester Chevron Food Mart | May 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | 45514 | CBD Life | May 2022 Host Rent | (1,400.00) |
| | Bill Payment | 8/17/2022 | 45520 | Cardinal Warehouse Wine & Liquors | Jun 2022 Host Rent | (200.00) |
| | Bill Payment | 8/17/2022 | | Paradise Smoke & Vape | Jun 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | Swoyersville Six Pack To Go LLC | Jun 2022 Host Rent | (400.00) |

Reconciliation Detail - 70322 Surety Bank - AP (4693)

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| | Bill Payment | 8/17/2022 | | Sweeden Sweets | May 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | 45608 | Grandview Food Mart | Jun 2022 Host Rent | (200.00) |
| | Bill Payment | 8/17/2022 | | Time Saver | Jun 2022 Host Rent | (200.00) |
| | Bill Payment | 8/17/2022 | | Sunny 12 LLC | Jun 2022 Host Rent | (450.00) |
| | Bill Payment | 8/17/2022 | 45604 | Good Times Liquors Inc | Jun 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | 45590 | Gadget Hut Inc | May 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | 45588 | Fuel Rush LLC | May 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | The Backyard Public House | Jun 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | 45580 | Four Seasons Cleaners and Laundry (Crossover Rd) | May 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | 45577 | Fort Wayne Halal Meat & Grocery | May 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | 45576 | Food Fair Supermarket | May 2022 Host Rent | (450.00) |
| | Bill Payment | 8/17/2022 | | SMR OIL Co. (Sam's Mobil) | May 2022 Host Rent | (200.00) |
| | Bill Payment | 8/17/2022 | 45574 | Figaros General Store | Jun 2022 Host Rent | (200.00) |
| | Bill Payment | 8/17/2022 | 45567 | Express Food Mart - 108277 | Jun 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | eRepair - Chicago iPhone & iPad Device Repair | Jun 2022 Host Rent | (200.00) |
| | Bill Payment | 8/17/2022 | 45564 | Elmira Market Beer and Wine | May 2022 Host Rent | (3.41) |
| | Bill Payment | 8/17/2022 | | Punjab Group Muskegon Inc | Jun 2022 Host Rent | (600.00) |
| | Bill Payment | 8/17/2022 | | Pronto Fix | Jun 2022 Host Rent | (200.00) |
| | Bill Payment | 8/17/2022 | | M&L Convenience LLC | May 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | Shell-107952 | Jun 2022 Host Rent | (600.00) |
| | Bill Payment | 8/17/2022 | | Sandfly Laundry | May 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | Route 66 Naman Liquor | Jun 2022 Host Rent | (39.08) |
| | Bill Payment | 8/17/2022 | 45592 | Galleria Liquors | Jun 2022 Host Rent | (600.00) |
| | Bill Payment | 8/17/2022 | 45508 | Bobs Drive Inn | May 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | 45498 | Barrels and Brews | Jun 2022 Host Rent | (200.00) |
| | Bill Payment | 8/17/2022 | 45496 | Bad Owl Coffee Roasters - Downtown | May 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | 45488 | American Market - 117335 | May 2022 Host Rent | (200.00) |
| | Bill Payment | 8/17/2022 | 45478 | Acme Liquor Store | Jun 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | 45467 | 7 Days Liquor | Jun 2022 Host Rent | (412.00) |
| | Bill Payment | 8/17/2022 | 45465 | 4D Fitness LLC | May 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | 45464 | 2nd Avenue Market | May 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | Mitri Petroleum LLC | May 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | NNN LLC | May 2022 Host Rent | (1,500.00) |
| | Bill Payment | 8/17/2022 | | Your Stop | Jun 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | MD's Market | May 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | Kisu LLC | Jun 2022 Host Rent | (332.00) |
| | Bill Payment | 8/17/2022 | | Lee Food Market | May 2022 Host Rent | (426.00) |
| | Bill Payment | 8/17/2022 | 45652 | K.K. Convenience Store | May 2022 Host Rent | (200.00) |
| | Bill Payment | 8/17/2022 | 45647 | Jiffy Mart | May 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | Varinder Singh | Jun 2022 Host Rent | (200.00) |
| | Bill Payment | 8/17/2022 | | True Reflections Barbershop | Jun 2022 Host Rent | (200.00) |
| | Bill Payment | 8/17/2022 | | Total Wireless Store 129123 | Jun 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | Mr Suds | Jun 2022 Host Rent | (200.00) |

Reconciliation Detail - 70322 Surety Bank - AP (4695)

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| | Bill Payment | 8/17/2022 | 45562 | Elite P&P Enterprises LLC | Jun 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | 45554 | Duckweed Liquors Inc | Jun 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | 45551 | Dick's Vape Shop and Ecig Store | May 2022 Host Rent | (9.40) |
| | Bill Payment | 8/17/2022 | 45543 | DaVinci's Barbershop | Jun 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | 45627 | Hill Market | Jun 2022 Host Rent | (454.00) |
| | Bill Payment | 8/17/2022 | 45620 | Handy Mart | Jun 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | 45616 | H & L Food | May 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | 45615 | Grocery & Apparel - Nepali Store | Jun 2022 Host Rent | (200.00) |
| | Bill Payment | 8/17/2022 | 45614 | Grind That Coffee LLC | May 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | 45530 | Chevron Prosser | May 2022 Host Rent | (500.00) |
| | Bill Payment | 8/17/2022 | 45526 | Cheema Oil Corp | May 2022 Host Rent | (1,100.00) |
| | Bill Payment | 8/17/2022 | 45523 | Cary St Mini Mart | Jun 2022 Host Rent | (454.00) |
| | Bill Payment | 8/17/2022 | 45522 | Carol Fuel | May 2022 Host Rent | (700.00) |
| | Bill Payment | 8/17/2022 | 45518 | Cappys Produce | May 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | Pleak Korner | May 2022 Host Rent | (496.00) |
| | Bill Payment | 8/17/2022 | | PHA Stores Inc. | May 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | TJs Party Store | Jun 2022 Host Rent | (200.00) |
| | Bill Payment | 8/17/2022 | | Sunoco Gas Station-101483 | Jun 2022 Host Rent | (700.00) |
| | Bill Payment | 8/17/2022 | | Sunny 7 LLC | May 2022 Host Rent | (450.00) |
| | Bill Payment | 8/17/2022 | 45603 | Good Spot Foods LLC | Jun 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | 45601 | Gold Star Mini Mart LLC | Jun 2022 Host Rent | (278.00) |
| | Bill Payment | 8/17/2022 | | Star Liquor Market | Jun 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | Southside Mini Mart | May 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | 45593 | Gamerz Den | Jun 2022 Host Rent | (4.95) |
| | Bill Payment | 8/17/2022 | | Syed Brothers Inc | Jun 2022 Host Rent | (448.52) |
| | Bill Payment | 8/17/2022 | | Smiths Drug Store No 1 | May 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | 45569 | Family Coin Laundromat | Jun 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | 45557 | EZ Food Mart | Jun 2022 Host Rent | (200.00) |
| | Bill Payment | 8/17/2022 | | Rock River Mobil | Jun 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | Rajveer Singh Gas and Foodmart, In | May 2022 Host Rent | (600.00) |
| | Bill Payment | 8/17/2022 | | QuikStop | May 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | SK Petro Inc. | Jun 2022 Host Rent | (600.00) |
| | Bill Payment | 8/17/2022 | | Shinda First LLC | Jun 2022 Host Rent | (432.00) |
| | Bill Payment | 8/17/2022 | | Shell - 108804 | May 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | Sajan Con Inc | May 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | 45510 | Bradley's Market | May 2022 Host Rent | (432.00) |
| | Bill Payment | 8/17/2022 | 45492 | Anthonys Locker | Jun 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | 45489 | Amigo Grocery Beer Tacos | Jun 2022 Host Rent | (354.00) |
| | Bill Payment | 8/17/2022 | 45475 | AM PM Investments LLC | Jun 2022 Host Rent | (500.00) |
| | Bill Payment | 8/17/2022 | 45482 | Alarabi Super Market | Jun 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | 45463 | 2KMobile North | May 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | Old Farm Wine & Spirits | May 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | New Galaxy Ventures LLC | May 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | Mercado de Yakima | May 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | Mccurdy's Liquor | May 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | Wine Beginnings | May 2022 Host Rent | (400.00) |

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| | Bill Payment | 8/17/2022 | | Kitty's Corner | Jun 2022 Host Rent | (129.24) |
| | Bill Payment | 8/17/2022 | | King Exchange Inc - 128008 | May 2022 Host Rent | (200.00) |
| | Bill Payment | 8/17/2022 | | RSA America | Jun 2022 Host Rent | (450.00) |
| | Bill Payment | 8/17/2022 | | Lynn's Stop & Shop | Jun 2022 Host Rent | (432.00) |
| | Bill Payment | 8/17/2022 | | Know Moor LLC | May 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | 45650 | Johnsburg Mobil | Jun 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | 45646 | Jewell Liquor Box | May 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | 45643 | Jai Bagmati LLC | Jun 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | Vapor and Company | May 2022 Host Rent | (1,000.00) |
| | Bill Payment | 8/17/2022 | | True Cosmos LLC | May 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | 45631 | Hock It to Me Pawn | Jun 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | Mr Vapor Enterprises Inc. | May 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | Montop Pop N Stop | May 2022 Host Rent | (200.00) |
| | Bill Payment | 8/17/2022 | 45561 | Electronic Jr. Cell Phone & Computer Repair | Jun 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | 45516 | CONU Co. LLC | Jun 2022 Host Rent | (370.00) |
| | Bill Payment | 8/17/2022 | 45623 | Hava Gas | May 2022 Host Rent | (450.00) |
| | Bill Payment | 8/17/2022 | 45610 | Green's Grocery | May 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | 45525 | Cell Tech Repair LLC | Jun 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | 45519 | Car Stop Pre Owned Auto LLC | Jun 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | Plains Six Pack To Go LLC | May 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | Pauls Pantry | May 2022 Host Rent | (200.00) |
| | Bill Payment | 8/17/2022 | | Swan Cleaners & Shirt Laundry | Jun 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | Sunshine Food Store | Jun 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | 45599 | Gifts & Smokes 4 Less | Jun 2022 Host Rent | (450.00) |
| | Bill Payment | 8/17/2022 | | Stonelake Vine & Spirits | May 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | THE Bar | May 2022 Host Rent | (486.00) |
| | Bill Payment | 8/17/2022 | | South Union Mini Mart | May 2022 Host Rent | (390.00) |
| | Bill Payment | 8/17/2022 | | South Coast Pizza | Jun 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | Smoke It's West | May 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | 45565 | Everyday Food Mart - 140873 | Jun 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | 45556 | E-Z Convenience Store | Jun 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | Singh Mart #3 | Jun 2022 Host Rent | (500.00) |
| | Bill Payment | 8/17/2022 | | Santeria Smoke Shop | May 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | Ryan Dies | Jun 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | Base Group Enterprises Inc. 2 | May 2022 Host Rent | (500.00) |
| | Bill Payment | 8/17/2022 | 45499 | Ask Oil Inc | May 2022 Host Rent | (600.00) |
| | Bill Payment | 8/17/2022 | 45493 | West Side Market | Jun 2022 Host Rent | (200.00) |
| | Bill Payment | 8/17/2022 | | A Street Station | May 2022 Host Rent | (200.00) |
| | Bill Payment | 8/17/2022 | 45471 | A J Mart | May 2022 Host Rent | (442.00) |
| | Bill Payment | 8/17/2022 | 45469 | M&L Convenience LLC | Invalid ACH | (200.00) |
| | Bill Payment | 8/17/2022 | | Owen Mini Mart | Jun 2022 Host Rent | (600.00) |
| | Bill Payment | 8/17/2022 | | Oswego Food Mart | May 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | OooWee Art & Gaming Cafe | May 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | Omar's Liquor Plus | May 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | Northway Supermarket | Jun 2022 Host Rent | (1,200.00) |
| | Bill Payment | 8/17/2022 | | Niku Inc | May 2022 Host Rent | (400.00) |

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| | Bill Payment | 8/17/2022 | | New Champs | May 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | Yes Pawn Watch Gold Buyer | Jun 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | 45658 | Midvale Coin Laundromat | Jun 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | Mid KC Petroleum 3 | May 2022 Host Rent | (600.00) |
| | Bill Payment | 8/17/2022 | | XO Liquor-101469 | May 2022 Host Rent | (466.00) |
| | Bill Payment | 8/17/2022 | | World Market Inc | May 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | Kings Wine and Liquor #2 | Jun 2022 Host Rent | (494.00) |
| | Bill Payment | 8/17/2022 | | King Grill Meat Market - 108802 | Jun 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | King City Liquors | May 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | Kanta LLC | May 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | 45651 | K&S Convenience Inc | Jun 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | | Kunkun LLC | May 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | 45649 | Johnny's Liquor Cabinet LLC | May 2022 Host Rent | (296.00) |
| | Bill Payment | 8/17/2022 | 45633 | Homran Liquor Store | Jun 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | 45552 | Discount Mini Mart #2 | May 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | 45550 | Dhani Investment LLC | May 2022 Host Rent | (516.00) |
| | Bill Payment | 8/17/2022 | 45541 | Cottage Grove LLC | May 2022 Host Rent | (32.14) |
| | Bill Payment | 8/17/2022 | 45539 | Corner RY Liquor | Jun 2022 Host Rent | (400.00) |
| | Bill Payment | 8/17/2022 | 45613 | Gridley Clothing and Smoke Shop | Jun 2022 Host Rent | (369.60) |
| | Bill Payment | 8/17/2022 | 45521 | Cards and Coffee | May 2022 Host Rent | (12.01) |
| | Bill Payment | 8/17/2022 | 45517 | Campbell's Corner Store | Jun 2022 Host Rent | (200.00) |
| | Bill Payment | 8/18/2022 | | Nells Mini Market | | (741.07) |
| | Bill Payment | 8/18/2022 | | Lawrence Pawn & Jewelry | | (400.00) |
| | Bill Payment | 8/18/2022 | | Kona Reef Liquor & Deli | | (600.00) |
| | Bill Payment | 8/18/2022 | | ABC West Lanes and Lounge | | (800.00) |
| | Bill Payment | 8/18/2022 | | Hammond Super Pawn | | (600.00) |
| | Bill Payment | 8/18/2022 | | Sunny Normandy LLC | | (800.00) |
| | Bill Payment | 8/18/2022 | | Phone Repair | | (600.00) |
| | Bill Payment | 8/18/2022 | | Sams Discount Inc | | (948.00) |
| | Bill Payment | 8/18/2022 | | Cover Your 6 Customs | | (800.00) |
| | Bill Payment | 8/18/2022 | | Cloud 9 liquor | | (800.00) |
| | Bill Payment | 8/18/2022 | | Cellphone Fix Pro 2 Corp | | (400.00) |
| | Bill Payment | 8/18/2022 | | Abuelas Lavanderia | | (1,000.00) |
| | Bill Payment | 8/18/2022 | | Smoke World | | (701.72) |
| | Bill Payment | 8/18/2022 | | Perk N Jerk | | (426.23) |
| | Bill Payment | 8/18/2022 | | Andover Tobacco | | (800.00) |
| | Bill Payment | 8/18/2022 | | # Liquors | | (200.00) |
| | Bill Payment | 8/18/2022 | | Star Value | | (351.31) |
| | Bill Payment | 8/18/2022 | | La Familia Grocery Store | | (600.00) |
| | Bill Payment | 8/18/2022 | | Figaros General Store | | (400.00) |
| | Bill Payment | 8/18/2022 | | Cell Phone Fix Pro and Electronics | | (400.00) |
| | Bill Payment | 8/18/2022 | | American Market - 117214 | | (400.00) |
| | Bill Payment | 8/18/2022 | | Tobacco Emporium and Hookah Lounge | | (741.07) |
| | Bill Payment | 8/18/2022 | | Hair Lounge | | (800.00) |

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| | Bill Payment | 8/18/2022 | | River City Pawn | | (800.00) |
| | Bill Payment | 8/18/2022 | | Give & Take Food Mart | | (1,000.00) |
| | Bill Payment | 8/18/2022 | | The Café Sweets and Treats | | (800.00) |
| | Bill Payment | 8/18/2022 | | Rayans Fine Wine and Spirits | | (800.00) |
| | Bill Payment | 8/18/2022 | | YSP Enterprise LLC | | (800.00) |
| | Bill Payment | 8/18/2022 | | Traditions Barber Parlor 3 | | (754.19) |
| | Bill Payment | 8/18/2022 | | Techy Pembroke Pines | | (750.00) |
| | Bill Payment | 8/18/2022 | | Slate Street Billards | | (800.00) |
| | Bill Payment | 8/18/2022 | | Grand and Central Hand Car Wash | | (426.23) |
| | Bill Payment | 8/18/2022 | | G&B Maruti LLC | | (800.00) |
| | Bill Payment | 8/18/2022 | | Matts Hydroponics | | (1,000.00) |
| | Bill Payment | 8/18/2022 | | Cellular ER | | (600.00) |
| | Bill Payment | 8/18/2022 | | Bernie and Brothers Barber Co. | | (800.00) |
| | Bill Payment | 8/18/2022 | | University C Store Verify ACH Info | | (1,000.00) |
| | Bill Payment | 8/18/2022 | 45685 | Tech Stop | | (600.00) |
| | Bill Payment | 8/18/2022 | | Jose Huicochea | | (714.84) |
| | Bill Payment | 8/18/2022 | | Embassy Suites by Hilton Lubbock | | (700.00) |
| | Bill Payment | 8/18/2022 | | Paradise Cafe | | (800.00) |
| | Bill Payment | 8/18/2022 | | Babba Kabob LLC | | (800.00) |
| | Bill Payment | 8/18/2022 | | AugyTek, LLC | | (400.00) |
| | Bill Payment | 8/18/2022 | | Xclusive House of Kutz | | (1,000.00) |
| | Bill Payment | 8/18/2022 | | Safer Vaporz | | (400.00) |
| | Bill Payment | 8/18/2022 | | Global Food Pittsburgh | | (1,000.00) |
| | Bill Payment | 8/18/2022 | | Midway Store and Tire Shop | | (1,000.00) |
| | Bill Payment | 8/18/2022 | | Willow Grove Food Mart | | (1,000.00) |
| | Bill Payment | 8/18/2022 | | Ameristop Food Mart 128811 | | (1,000.00) |
| | Bill Payment | 8/18/2022 | | Sundeep Liquor | | (741.07) |
| | Bill Payment | 8/18/2022 | | L.A. Pawn Shop | | (800.00) |
| | Bill Payment | 8/18/2022 | | Combat Chicago - Tactical Laser Tag + Escape Rooms | | (400.00) |
| | Bill Payment | 8/18/2022 | | Mak's Mini Mart | | (450.00) |
| | Bill Payment | 8/18/2022 | | The Fruit Basket | | (1,000.00) |
| | Bill Payment | 8/19/2022 | 46060 | Samuel A Pedroza Cruz | Jun 2022 Host Rent | (15.05) |
| | Bill Payment | 8/19/2022 | 45830 | Dharmesh Rajpoo | Jun 2022 Host Rent | (200.00) |
| | Bill Payment | 8/19/2022 | 45716 | Town of Hamden | Personal Property Tax Bill | (240.01) |
| | Bill Payment | 8/19/2022 | 45977 | Main Street Market | Jun 2022 Host Rent | (200.00) |
| | Bill Payment | 8/19/2022 | 45820 | DJ Liquor & Grocery Store | Jun 2022 Host Rent | (200.00) |
| | Bill Payment | 8/19/2022 | 45697 | City of Auburn WA | New Business License | (103.00) |
| | Bill Payment | 8/19/2022 | 45735 | AMJB Enterprises Inc. | Jun 2022 Host Rent | (200.00) |
| | Bill Payment | 8/19/2022 | 45894 | Grace Computers | May 2022 Host Rent | (406.67) |
| | Bill Payment | 8/19/2022 | 45890 | Global Food Pittsburgh | Mar 2022 Host Rent | (800.00) |
| | Bill Payment | 8/19/2022 | 45814 | Contender Esports - 137708 | | (314.84) |
| | Bill Payment | 8/19/2022 | 46098 | Sunny Cutler | Jun 2022 Host Rent | (200.00) |
| | Bill Payment | 8/19/2022 | 45877 | G and N Corporation | Jun 2022 Host Rent | (200.00) |
| | Bill Payment | 8/19/2022 | 46024 | Peak Food Mart | Jun 2022 Host Rent | (200.00) |

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| | Bill Payment | 8/19/2022 | 45914 | Himalayan Mart LLC-104347 | Jun 2022 Host Rent | (248.00) |
| | Bill Payment | 8/19/2022 | 46077 | Solo Liquor | Jun 2022 Host Rent | (204.00) |
| | Bill Payment | 8/19/2022 | 45911 | Hillsborough Mart | Jun 2022 Host Rent | (8.80) |
| | Bill Payment | 8/19/2022 | 45778 | Billa Management Inc | Jun 2022 Host Rent | (142.07) |
| | Bill Payment | 8/19/2022 | 45722 | 2KMobile North | Mar 2022 Host Rent | (600.00) |
| | Bill Payment | 8/19/2022 | 45787 | Buy N Save | Jun 2022 Host Rent | (6.70) |
| | Bill Payment | 8/22/2022 | 46173 | One Stop Food and Liquor | Jun 2022 Host Rent | (100.00) |
| | Bill Payment | 8/22/2022 | 46169 | Main Street Market | Mar 2022 Host Rent | (200.00) |
| | Bill Payment | 8/22/2022 | 46174 | PC & Mac Wizard | May 2022 Host Rent | (200.00) |
| | Bill Payment | 8/25/2022 | 46197 | NV Energy | acct# 3000365744616716196 | (14,646.30) |
| | Bill Payment | 8/25/2022 | | Viridiana Recendez | Final Check 8.23.2022 | (276.96) |
| | Bill Payment | 8/25/2022 | 46196 | Martin County Tax Collector | Business license | (180.00) |
| | Bill Payment | 8/25/2022 | 46189 | City of Sebring | Business license | (56.25) |
| | Bill Payment | 8/25/2022 | 46193 | Escambia County Tax Collector | Business license | (52.50) |
| | Bill Payment | 8/25/2022 | 46199 | Pacarmed LLC | Cash Cloud | (1,582.40) |
| | Bill Payment | 8/26/2022 | PAID 4699 ONLINE 8/26/22 | Lumen (formerly CenturyLink) | PAID 4699 ONLINE 8/26/22 | (316.49) |
| | Bill Payment | 8/26/2022 | 46214 | City of Morgantown | | (28.78) |
| | Bill Payment | 8/30/2022 | 46244 | Sarasota Square | Sep-22 Host Rent | (319.50) |
| | Bill Payment | 8/30/2022 | 46221 | Columbia Center | Sep-22 Host Rent | (300.00) |
| | Bill Payment | 9/2/2022 | 46274 | City of Pearland | Business license | (25.00) |
| | Bill Payment | 9/16/2022 | 46327 | City of Tucson | New License | (37.50) |
| | Bill Payment | 9/16/2022 | 46331 | City of Jackson | New License | (20.00) |
| | Bill Payment | 9/23/2022 | 46349 | Department of Taxation | New Business license | (25.00) |
| | Bill Payment | 9/23/2022 | 46356 | Department of Taxation | New Business license | (25.00) |
| | Bill Payment | 9/23/2022 | 46347 | Department of Taxation | New Business license | (25.00) |
| | Bill Payment | 9/23/2022 | 46350 | Department of Taxation | New Business license | (25.00) |
| | Bill Payment | 9/23/2022 | 46354 | Department of Taxation | New Business license | (25.00) |
| | Bill Payment | 9/23/2022 | 46351 | Department of Taxation | New Business license | (25.00) |
| | Bill Payment | 9/23/2022 | 46367 | City of Pompano Beach | 22-00107766 RENEWAL | (255.27) |
| | Bill Payment | 9/23/2022 | 46358 | Department of Taxation | New Business license | (25.00) |
| | Bill Payment | 9/23/2022 | 46357 | Department of Taxation | New Business license | (25.00) |
| | Bill Payment | 9/23/2022 | 46352 | Department of Taxation | New Business license | (25.00) |
| | Bill Payment | 9/23/2022 | 46348 | Department of Taxation | New Business license | (25.00) |
| | Bill Payment | 9/23/2022 | 46353 | Department of Taxation | New Business license | (25.00) |
| | Bill Payment | 9/23/2022 | 46346 | Department of Taxation | New Business license | (25.00) |
| | Bill Payment | 9/23/2022 | 46345 | Department of Taxation | New Business license | (25.00) |
| | Bill Payment | 9/23/2022 | 46355 | Department of Taxation | New Business license | (25.00) |
| | Bill Payment | 9/27/2022 | 46410 | International Market of Pittsburgh | | (400.00) |
| | Bill Payment | 9/27/2022 | 46390 | Deepak Amgai | | (237.00) |
| | Bill Payment | 9/30/2022 | 46531 | Bottle Caps & Spirits | Jul 2022 Host Rent | (108.91) |
| | Bill Payment | 9/30/2022 | 46942 | Midvale Coin Laundromat | Jul 2022 Host Rent | (200.00) |
| | Bill Payment | 9/30/2022 | 47016 | Pauls Pantry | Jul 2022 Host Rent | (200.00) |
| | Bill Payment | 9/30/2022 | 46540 | Buzzn Smoke & Vape Shop | Jul 2022 Host Rent | (200.00) |
| | Bill Payment | 9/30/2022 | 47052 | Royal SNS | Jul 2022 Host Rent | (175.00) |
| | Bill Payment | 9/30/2022 | 46548 | California Liquors | Jul 2022 Host Rent | (43.19) |
| | Bill Payment | 9/30/2022 | 46896 | MD's Market | Jul 2022 Host Rent | (200.00) |
| | Bill Payment | 9/30/2022 | 46715 | GameTime Sports Cards and Collectables | Jul 2022 Host Rent | (200.00) |

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| | Bill Payment | 9/30/2022 | 47030 | Thunder Ridge Ampride | Jul 2022 Host Rent | (30.78) |
| | Bill Payment | 9/30/2022 | 47148 | Sunny Cutler | Jul 2022 Host Rent | (200.00) |
| | Bill Payment | 9/30/2022 | 47025 | Samuel A Pedroza Cruz | Jul 2022 Host Rent | (0.59) |
| | Bill Payment | 9/30/2022 | 46952 | Mobil | Jul 2022 Host Rent | (200.00) |
| | Bill Payment | 9/30/2022 | 46777 | Helios Smoke & Vape | Jul 2022 Host Rent | (200.00) |
| | Bill Payment | 9/30/2022 | 46545 | CPR Cell Phone Repair North Kansas City | Jul 2022 Host Rent | (200.00) |
| | Bill Payment | 9/30/2022 | 46559 | Carolina Super Mart | Jul 2022 Host Rent | (110.01) |
| | Bill Payment | 9/30/2022 | 46694 | Fifty Fifty Coffee House & Pub | Jul 2022 Host Rent | (200.00) |
| | Bill Payment | 9/30/2022 | 47074 | SC DISCOUNT TOBACCO & grocery | Jul 2022 Host Rent | (200.00) |
| | Bill Payment | 9/30/2022 | 46696 | Filipino Food Mart | Jul 2022 Host Rent | (200.00) |
| | Bill Payment | 9/30/2022 | 46965 | Muhammed Mannan | Jul 2022 Host Rent | (264.00) |
| | Bill Payment | 9/30/2022 | 47222 | ST star LLC | Jul 2022 Host Rent | (250.00) |
| | Bill Payment | 9/30/2022 | 47026 | Route 66 Naman Liquor | Jul 2022 Host Rent | (7.32) |
| | Bill Payment | 9/30/2022 | 46750 | Green trail smoke shop | Jul 2022 Host Rent | (200.00) |
| | Bill Payment | 9/30/2022 | 47065 | Tawfig Hagelamin | Jul 2022 Host Rent | (200.00) |
| | Bill Payment | 9/30/2022 | 47174 | Zekarias Werede | Jul 2022 Host Rent | (216.00) |
| | Bill Payment | 9/30/2022 | 46685 | Fashion Square Mall Realty LLC | Oct-22 Host Rent-Mall | (300.00) |
| | Bill Payment | 9/30/2022 | 46666 | Elmira Market Beer and Wine | Jul 2022 Host Rent | (0.88) |
| | Bill Payment | 9/30/2022 | 46954 | Mobil of Roseville | Jul 2022 Host Rent | (300.00) |
| | Bill Payment | 9/30/2022 | 46501 | B & B West | Jul 2022 Host Rent | (5.45) |
| | Bill Payment | 9/30/2022 | 46889 | Lucky 1 LLC | Jul 2022 Host Rent | (227.00) |
| | Bill Payment | 9/30/2022 | 47274 | Wasco Foods | Jul 2022 Host Rent | (500.00) |
| | Bill Payment | 9/30/2022 | 47275 | Super USA 05 Shell Gas Station | Jul 2022 Host Rent | (500.00) |
| | Bill Payment | 9/30/2022 | 47102 | The Joint on 7th | Jul 2022 Host Rent | (200.00) |
| | Bill Payment | 9/30/2022 | 47216 | Singh Mart 2 | Jul 2022 Host Rent | (250.00) |
| | Bill Payment | 10/14/2022 | 47317 | California Secretary of State | 130473 / 143834 Sep 22 License Compliance (Check) | (111.75) |
| | Bill Payment | 10/14/2022 | 47333 | Glynn County | 107959 / 103625 / 108061 Sep 22 License Compliance (Check) | (171.39) |
| | Bill Payment | 10/14/2022 | 47334 | Henrico County | 103406 Sep 22 License Compliance (Check) | (40.00) |
| | Bill Payment | 10/14/2022 | 47307 | Oklahoma Tax Commission | 2021 OK Tax Pmt | (545.00) |
| | Bill Payment | 10/14/2022 | 47340 | State of West Virginia | 121388 / 108062 Sep 22 License Compliance (Check) | (92.52) |
| | Bill Payment | 10/14/2022 | 47311 | West Virginia Tax Department | 2021 WV Tax Pmt | (50.00) |
| | Bill Payment | 10/14/2022 | 47312 | Wisconsin Dept of Rev | 2021 WI Tax Pmt | (25.00) |
| | Bill Payment | 10/14/2022 | 47300 | City of Compton | | (1,182.00) |
| | Bill Payment | 10/14/2022 | 47301 | City of Lancaster | | (228.00) |
| | Bill Payment | 10/14/2022 | 47335 | Martin County Tax Collector | 150598 Sep 22 License Compliance (Check) | (26.25) |
| | Bill Payment | 10/14/2022 | 47332 | Georgia Secretary of State | 147051 Sep 22 License Compliance (Check) | (200.00) |
| | Bill Payment | 10/14/2022 | 47305 | Clark County Assessor | | (84.00) |
| | Bill Payment | 10/14/2022 | 47318 | City of Auburn WA | Sep-22 License Compliance | (103.00) |
| | Bill Payment | 10/14/2022 | 47328 | City of Ocala | 121626 Sep 22 License Compliance (Check) | (3.00) |
| | Bill Payment | 10/14/2022 | 47326 | City of Henderson Finance Dept | 134887 / 134731 Sep 22 License Compliance (Check) | (200.00) |
| | Bill Payment | 10/14/2022 | 47306 | Craighead County - AR | PAID "ONLINE" 4-5-22 | (45.95) |

Reconciliation Detail - 10322 Surety Bank - AB (4699)...

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| | Bill Payment | 10/14/2022 | 47341 | Washington Secretary of State | Sep 22 License Compliance (Check) | (2,584.90) |
| | Bill Payment | 10/14/2022 | 47337 | Salt Lake County | 101517 Sep 22 License Compliance (Check) | (847.02) |
| | Bill Payment | 10/14/2022 | 47339 | Spring Garden Township | 137394 Sep 22 License Compliance | (50.00) |
| | Bill Payment | 10/14/2022 | 47304 | City of St George | | (50.00) |
| | Bill Payment | 10/14/2022 | 47308 | Town of Middleborough | New Business Certificate Jan 2021 | (40.00) |
| | Bill Payment | 10/14/2022 | 47327 | City of Lee's Summit | 103369 / 103371 Sep 22 License Compliance (Check) | (50.00) |
| | Bill Payment | 10/14/2022 | 47325 | City of Glendale-CA | 104154 Sep 22 License Compliance (Check) | (53.35) |
| | Bill Payment | 10/14/2022 | 47309 | Village of Brookfield | Business license Jan 2021 | (50.00) |
| | Bill Payment | 10/14/2022 | 47310 | Virginia Department of Taxation | 2021 VA Tax Pmt | (139.00) |
| | Bill Payment | 10/14/2022 | 47302 | City of Miami | | (1,389.50) |
| | Bill Payment | 10/14/2022 | 47329 | City of San Jose | Sep 22 License Compliance (Check) | (466.10) |
| | Bill Payment | 10/14/2022 | 47303 | City of Savannah | | (85.00) |
| | Bill Payment | 10/21/2022 | 47361 | City of San Bernardino | | (67.75) |
| | Bill Payment | 10/21/2022 | 47360 | City of Pompano Beach | | (255.27) |
| | Bill Payment | 10/21/2022 | 47374 | West Virginia Tax Department | | (50.00) |
| | Bill Payment | 10/21/2022 | 47367 | Martin County Tax Collector | | (26.25) |
| | Bill Payment | 10/21/2022 | 47352 | City of Henderson Finance Dept | | (100.00) |
| | Bill Payment | 10/21/2022 | 47365 | Georgia Secretary of State | BL22-000158 (ONLINE-CHECK) | (200.00) |
| | Bill Payment | 10/21/2022 | 47378 | Department of Taxation | | (25.00) |
| | Bill Payment | 10/21/2022 | 47353 | City of Lee's Summit | Sep-22 License (ONLINE-CHECK) | (50.00) |
| | Bill Payment | 10/21/2022 | 47380 | City of San Diego | | (63.00) |
| | Bill Payment | 10/21/2022 | 47358 | City of North Lauderdale | | (90.36) |
| | Bill Payment | 10/21/2022 | 47373 | Washington Secretary of State | | (2,383.90) |
| | Bill Payment | 10/21/2022 | 47351 | City of Glendale-CA | Business License (ONLINE-CHECK) | (53.35) |
| | Bill Payment | 10/21/2022 | 47375 | City of Jackson | | (20.00) |
| | Bill Payment | 10/21/2022 | 47348 | California Secretary of State | Business License (ONLINE-CHECK) | (44.00) |
| | Bill Payment | 10/21/2022 | 47357 | City of Neosho | | (10.00) |
| | Bill Payment | 10/21/2022 | 47370 | Salt Lake City | | (219.00) |
| | Bill Payment | 10/21/2022 | 47366 | Glynn County | Bill Number 22054490 (CHECK) | (92.52) |
| | Bill Payment | 10/24/2022 | 47414 | The Snack Shack - 108552 | Apr 2022 Host Rent - Check | (1,200.00) |
| | Bill Payment | 10/24/2022 | (PAID "ONLINE CK 4699" 3-15-22 CL) | South Carolina Dept of Revenue | (PAID "ONLINE CK 4699" 3-15-22 CL) | (25.00) |
| | Bill Payment | 10/24/2022 | (PAID "ONLINE Ck Acct 4699" 4-5-22 CL) | Prince George's County, MD | (PAID "ONLINE Ck Acct 4699" 4-5-22 CL) | (349.12) |
| | Bill Payment | 10/24/2022 | 00000536/30 | Tobacco Revolution Inc | Aug 2022 Host Rent | (1,069.46) |
| | Bill Payment | 10/25/2022 | ECHECK ONLINE | Washington Secretary of State | Sep-22 License (ONLINE-ECHECK) | (2,454.90) |
| | Bill Payment | 10/27/2022 | 47452 | Fideline Banda | | (1,900.28) |
| | Bill Payment | 10/27/2022 | 47466 | Erika Iniguez | | (741.55) |
| | Bill Payment | 10/27/2022 | 47475 | Yajaira Mendez | | (777.25) |
| | Bill Payment | 10/27/2022 | 47478 | Richard Caretsky | Final Payroll Check 10/28/22 | (2,539.32) |
| | Bill Payment | 10/27/2022 | 47464 | Antwan McLemore | | (708.61) |

Reconciliation Detail - 10322 Surety Bank - AD (4699)

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| | Bill Payment | 10/27/2022 | 47473 | Jessica Sandoval | | (708.61) |
| | Bill Payment | 10/27/2022 | 47462 | Aliyah Briscoe | | (708.61) |
| | Bill Payment | 10/27/2022 | 47474 | Reighna Dunford | | (708.61) |
| | Bill Payment | 10/27/2022 | 47469 | Rodzhane Combs | | (766.36) |
| | Bill Payment | 10/27/2022 | 47460 | Janis Francis | | (738.80) |
| | Bill Payment | 10/27/2022 | 47450 | Christian Dean | | (917.52) |
| | Bill Payment | 10/27/2022 | 47463 | Alondra Campos Algarin | | (702.92) |
| | Bill Payment | 10/27/2022 | 47454 | Kimberly Hsu | | (2,307.48) |
| | Bill Payment | 10/27/2022 | 47470 | Trenae Baker | | (738.80) |
| | Bill Payment | 10/27/2022 | 47453 | Jennifer Fauskin | | (1,690.13) |
| | Bill Payment | 10/27/2022 | 47434 | Glynn County | Bill Number 22054487 (CHECK) | (46.26) |
| | Bill Payment | 10/27/2022 | 47472 | Catheryn Aba | | (708.61) |
| | Bill Payment | 10/27/2022 | 47461 | Jopfel Gafate | | (2,216.70) |
| | Bill Payment | 10/27/2022 | 47459 | Jahmal Johnson | | (670.78) |
| | Bill Payment | 10/27/2022 | 47458 | Evelin Perez | | (790.82) |
| | Bill Payment | 10/27/2022 | 47455 | Lee Maningas | | (1,049.81) |
| | Bill Payment | 10/27/2022 | 47476 | Anthony Forrest | | (831.15) |
| | Bill Payment | 10/27/2022 | 47451 | Shannon Luoma-Gillespie | | (1,149.31) |
| | Bill Payment | 10/27/2022 | 47457 | Cory Browne | | (670.78) |
| | Bill Payment | 10/27/2022 | 47491 | Alondra Campos Algarin | | (702.92) |
| | Bill Payment | 10/27/2022 | 47477 | Nathan Sink | | (817.09) |
| | Bill Payment | 10/27/2022 | 47465 | Cristina Thompson | | (775.74) |
| | Bill Payment | 10/27/2022 | 47456 | Stephanie Ferrer | | (775.74) |
| | Bill Payment | 10/27/2022 | 47471 | Vanessa Puentes | | (741.55) |
| | Bill Payment | 10/27/2022 | 47436 | Innova All Around the Brand | | (10,000.00) |
| | Bill Payment | 10/27/2022 | 47435 | Glynn County | Bill Number 22054490 (CHECK) | (46.26) |
| | Bill Payment | 10/27/2022 | 47468 | Rem Davidson | | (708.61) |
| | Bill Payment | 10/27/2022 | 47467 | Nia Bayonne | | (775.74) |
| | Bill Payment | 11/2/2022 | 47517 | City of West Jordan | | (64.00) |
| | Bill Payment | 11/2/2022 | 47518 | City of Modesto | | (5.86) |
| | Bill Payment | 11/2/2022 | 47519 | City of Port St Lucie | | (9.60) |
| | Bill Payment | 11/2/2022 | 47520 | City of Boston | | (65.00) |
| | Bill Payment | 11/3/2022 | 47541 | City of San Jose | | (466.10) |
| | Bill Payment | 11/3/2022 | 47544 | Miami-Dade County Tax Collector | | (1,210.00) |
| | Bill Payment | 11/3/2022 | 47540 | City of Miami | | (1,389.50) |
| | Bill Payment | 11/3/2022 | 47539 | City of Columbia | | (124.75) |
| | Bill Payment | 11/7/2022 | | R&S Midway Market LLC-103802 | Aug 2022 Host Rent | (156.00) |
| | Bill Payment | 11/8/2022 | 47556 | RSA America | Aug 2022 Host Rent | (225.00) |
| | Bill Payment | 11/8/2022 | 47557 | RSA America | Jun 2022 Host Rent - ACH | (450.00) |
| | Bill Payment | 11/9/2022 | 47679 | California Liquors | Aug 2022 Host Rent | (1.74) |
| | Bill Payment | 11/9/2022 | 47639 | B & B West | Aug 2022 Host Rent | (10.42) |
| | Bill Payment | 11/9/2022 | 47660 | Bodachs Games | Aug 2022 Host Rent | (200.00) |
| | Bill Payment | 11/9/2022 | 47593 | Adam's Smoke Shop LLC | Aug 2022 Host Rent | (200.00) |
| | Bill Payment | 11/9/2022 | 47637 | AVI Fuel inc. | Aug 2022 Host Rent | (216.00) |
| | Bill Payment | 11/9/2022 | 47582 | A & M Discount Beverage #52 | Aug 2022 Host Rent | (100.00) |
| | Bill Payment | 11/9/2022 | 47606 | Alisons Food Store | Aug 2022 Host Rent | (250.00) |

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| | Bill Payment | 11/9/2022 | 47674 | Buzzn Smoke & Vape Shop | Aug 2022 Host Rent | (200.00) |
| | Bill Payment | 11/9/2022 | 47692 | Cascade Cleaners | Aug 2022 Host Rent | (200.00) |
| | Bill Payment | 11/9/2022 | 47658 | Bobs Drive Inn | Aug 2022 Host Rent | (200.00) |
| | Bill Payment | 11/9/2022 | 47739 | CR Exchange | Aug 2022 Host Rent | (200.00) |
| | Bill Payment | 11/9/2022 | 47738 | CPR Cell Phone Repair North Kansas City | Aug 2022 Host Rent | (200.00) |
| | Bill Payment | 11/9/2022 | 47693 | Cascade Cleaners | Jun 2022 Host Rent - Check | (400.00) |
| | Bill Payment | 11/10/2022 | 48062 | Peak Food Mart | Aug 2022 Host Rent | (200.00) |
| | Bill Payment | 11/10/2022 | 48183 | California State Disbursement-Garnishment | CASE ID: 200000001915436 (CHECK) | (1,024.00) |
| | Bill Payment | 11/10/2022 | 47791 | Elmira Market Beer and Wine | Aug 2022 Host Rent | (0.41) |
| | Bill Payment | 11/10/2022 | 47844 | GameTime Sports Cards and Collectables | Aug 2022 Host Rent | (200.00) |
| | Bill Payment | 11/10/2022 | 48045 | Marathon Gas - 108931 | Aug 2022 Host Rent | (200.00) |
| | Bill Payment | 11/10/2022 | 48105 | Meridian Express | Aug 2022 Host Rent | (300.00) |
| | Bill Payment | 11/10/2022 | 47948 | Jassa Enterprises LLC | Aug 2022 Host Rent | (350.00) |
| | Bill Payment | 11/10/2022 | 48141 | Mr. Toro Carniceria | Aug 2022 Host Rent | (200.00) |
| | Bill Payment | 11/10/2022 | 48039 | Main Street Pit Shop | Aug 2022 Host Rent | (200.00) |
| | Bill Payment | 11/10/2022 | 48030 | Lucky's Beer & Wine | Aug 2022 Host Rent | (200.00) |
| | Bill Payment | 11/10/2022 | 47941 | J&J Laundromat | Aug 2022 Host Rent | (200.00) |
| | Bill Payment | 11/10/2022 | 48180 | Midvale Coin Laundromat | Aug 2022 Host Rent | (200.00) |
| | Bill Payment | 11/10/2022 | 48170 | Pauls Pantry | Aug 2022 Host Rent | (200.00) |
| | Bill Payment | 11/10/2022 | 47877 | Green trail smoke shop | Aug 2022 Host Rent | (200.00) |
| | Bill Payment | 11/10/2022 | 47954 | Jenny's Liquors | Jun 2022 Host Rent - Check | (400.00) |
| | Bill Payment | 11/10/2022 | 48120 | MD's Market | Aug 2022 Host Rent | (200.00) |
| | Bill Payment | 11/10/2022 | 48080 | Royal SNS | Aug 2022 Host Rent | (175.00) |
| | Bill Payment | 11/10/2022 | 47792 | Elmira Market Beer and Wine | Jun 2022 Host Rent - Check | (3.41) |
| | Bill Payment | 11/10/2022 | 47794 | Erwin Mart | Aug 2022 Host Rent | (195.00) |
| | Bill Payment | 11/10/2022 | 48117 | Obama Gas | Aug 2022 Host Rent | (192.90) |
| | Bill Payment | 11/10/2022 | 47965 | Josh Saleh LLC | Aug 2022 Host Rent | (42.78) |
| | Bill Payment | 11/10/2022 | 48028 | Lucky 1 LLC | Aug 2022 Host Rent | (227.00) |
| | Bill Payment | 11/10/2022 | 47958 | Joes Market | Aug 2022 Host Rent | (176.59) |
| | Bill Payment | 11/10/2022 | 48092 | Mr. Liquor | Aug 2022 Host Rent | (213.00) |
| | Bill Payment | 11/11/2022 | 48190 | Team Air Express Inc (Team Worldwide) | | (1,550.00) |
| | Bill Payment | 11/11/2022 | 48369 | Marathon Gas - 108931 | Jun 2022 Host Rent - Check | (400.00) |
| | Bill Payment | 11/11/2022 | 48299 | Lucky 1 LLC | Jun 2022 Host Rent - Check | (454.00) |
| | Bill Payment | 11/11/2022 | 48387 | Thunder Ridge Ampride | Aug 2022 Host Rent | (2.37) |
| | Bill Payment | 11/11/2022 | 48212 | Shri Sai Nath LLC | Aug 2022 Host Rent | (245.00) |
| | Bill Payment | 11/11/2022 | 48345 | Orange County Liquors | Aug 2022 Host Rent - Check | (512.02) |
| | Bill Payment | 11/11/2022 | 48383 | Tinku Inc | Aug 2022 Host Rent | (300.00) |
| | Bill Payment | 11/11/2022 | 48185 | Las Vegas Valley Water District | | (2,132.58) |
| | Bill Payment | 11/11/2022 | 48226 | Solo Liquor | Aug 2022 Host Rent | (204.00) |
| | Bill Payment | 11/11/2022 | 48396 | Sunny 27 BIS LLC | Aug 2022 Host Rent | (225.00) |
| | Bill Payment | 11/11/2022 | 48272 | Shri Sai Nath LLC | Jun 2022 Host Rent - Check | (490.00) |
| | Bill Payment | 11/11/2022 | 48188 | Securitas Security Services USA Inc | | (3,842.49) |
| | Bill Payment | 11/11/2022 | 48401 | Pauls Pantry | Apr 2022 Host Rent - Check | (800.00) |

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| | Bill Payment | 11/11/2022 | 48186 | Nevada State Treasurer - Garnishments | | (4.00) |
| | Bill Payment | 11/11/2022 | 48421 | Wasco Foods | Aug 2022 Host Rent | (250.00) |
| | Bill Payment | 11/11/2022 | 48377 | Tawfig Hagelamin | Aug 2022 Host Rent | (200.00) |
| | Bill Payment | 11/11/2022 | 48184 | Hyper Networks LLC | | (158.00) |
| | Bill Payment | 11/11/2022 | 48195 | Salt Lake County | Personal Property Tax | (847.02) |
| | Bill Payment | 11/11/2022 | 48409 | Sunny Cutler | Aug 2022 Host Rent | (200.00) |
| | Bill Payment | 11/11/2022 | 48189 | State Collection Disbursement Unit-Garnishment | | (252.47) |
| | Bill Payment | 11/11/2022 | 48187 | Salt Lake County | | (847.02) |
| | Bill Payment | 11/18/2022 | 48452 | Loves | | (21,723.30) |
| | Bill Payment | 11/18/2022 | 48450 | Show Me Oil Company, Inc. | | (900.00) |
| | Bill Payment | 11/22/2022 | 48466 | WC Liquor and Market | | (550.00) |
| | Bill Payment | 11/23/2022 | 48484 | Robin Hudson | FedEx Shipping for Removals | (340.61) |
| | Bill Payment | 11/23/2022 | 48483 | Aaron Cutler | | (127.00) |
| | Bill Payment | 11/29/2022 | 48493 | ELC Repairs | | (300.00) |
| | Bill Payment | 11/29/2022 | 48494 | Robin Hudson | FedEx Shipping for Removals | (340.61) |
| | Bill Payment | 12/1/2022 | 48485 | Jorge Alamillo | | (30.00) |
| | Bill Payment | 12/2/2022 | | D-Flawless Inc | | (5,000.00) |
| | Bill Payment | 12/5/2022 | 48521 | New Cosmos Investment LLC | | (1,200.00) |
| | Bill Payment | 12/5/2022 | 48513 | Caps & Corks Liquors | Nov 2022 Host Rent | (1,250.00) |
| | Bill Payment | 12/5/2022 | 48515 | Swoyersville Six Pack To Go LLC | Nov 2022 Host Rent | (1,400.00) |
| | Bill Payment | 12/5/2022 | 48510 | AAACoin.com | Nov 2022 Host Rent | (1,408.68) |
| | Bill Payment | 12/5/2022 | 10257312180 | Out of the Box | Nov 2022 Host Rent | (2,200.00) |
| | Bill Payment | 12/5/2022 | 48526 | Sajan Con Inc | | (1,600.00) |
| | Bill Payment | 12/5/2022 | 48527 | Carol Fuel | | (2,450.00) |
| | Bill Payment | 12/5/2022 | 48514 | K&S Convenience Inc | Nov 2022 Host Rent | (1,400.00) |
| | Bill Payment | 12/6/2022 | 10257312181 | Cedar City Shell LLC | | (900.00) |
| | Bill Payment | 12/7/2022 | 48541 | Jonathan Decker | | (146.99) |
| | Bill Payment | 12/8/2022 | 48532 | State Collections & Disbursement Unit-Garnishment | R-18-203058-R 12.09.22 | (2.00) |
| | Bill Payment | 12/8/2022 | 10257312182 | Cash Man Service | | (2,640.00) |
| | Bill Payment | 12/8/2022 | 48554 | Jonathan Decker | | (146.99) |
| | Bill Payment | 12/8/2022 | | State Collections & Disbursement Unit-Garnishment | | (97.85) |
| | Bill Payment | 12/14/2022 | 48558 | West Haven Truck Stop LLC | Dec 2022 Host Rent | (1,200.00) |
| | Bill Payment | 12/19/2022 | 48587 | Borough of Pottstown | | (100.00) |
| | Bill Payment | 12/19/2022 | 48581 | City of Lancaster | | (70.00) |
| | Bill Payment | 12/21/2022 | 48609 | Town Of Trumbull CT | | (10.00) |
| | Bill Payment | 12/22/2022 | 48593 | Bankline | PFB Sept 22 Bankline charges | (706.16) |
| | Bill Payment | 12/22/2022 | 48597 | Employment Development Dept | UBI 604-518-630 EIN 46-5527498 - 11/20 - 12/10/22 | (25.00) |
| | Bill Payment | 12/23/2022 | | The Jimmerson Law Firm | | (296,741.99) |
| | Bill Payment | 12/27/2022 | 48634 | Town of Castle Rock | License 116979 Renewal LID125516 Oct 2022 | (10.00) |
| | Bill Payment | 12/27/2022 | 48617 | City of Lancaster PA | Business Registration LID 137398 LID 150301 | (70.00) |
| | Bill Payment | 12/27/2022 | | Verizon | acct# 342307585-00001 (11/7 - 12/6) | (2,855.76) |
| | Bill Payment | 12/27/2022 | 48633 | Town of Castle Rock | License 116288 Oct 2022 | (10.00) |

Reconciliation Detail - 70322 Surety Bank - AB (4699...

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| | | | | | Renewal LID 108573 | |
| | Bill Payment | 12/27/2022 | 48629 | North Carolina Secretary of State | Assumed Business Name Ammendment | (26.00) |
| | Bill Payment | 12/27/2022 | 48630 | Now CFO Las Vegas LLC | Controller Support (81.25 hr) December 2022 | (17,992.81) |
| | Bill Payment | 12/27/2022 | 48616 | City of Huntington WV | Account 25257 LID 108879 | (4.41) |
| | Bill Payment | 12/27/2022 | 48618 | City of Morton | New Business app Oct 2022 LID 147419 | (50.00) |
| | Bill Payment | 12/28/2022 | 48663 | Rockaway Townsquare | | (900.00) |
| | Bill Payment | 1/3/2023 | 48689 | Town of Canton NC | Business Registration Oct 2022 LID 138901 | (20.00) |
| | Bill Payment | 1/4/2023 | 48692 | California Secretary of State | Sep-22 License Compliance | (44.00) |
| | Bill Payment | 1/4/2023 | 48706 | City of Georgetown SC | | (182.26) |
| | Bill Payment | 1/4/2023 | 48691 | California Secretary of State | | (67.75) |
| | Bill Payment | 1/4/2023 | 48754 | City of Pasadena | | (458.88) |
| | Bill Payment | 1/4/2023 | 48788 | Sonja Harden Collector | Account 361722160 LID 119551 | (66.46) |
| | Bill Payment | 1/4/2023 | 48777 | Glynn County | Sep-22 License Compliance | (57.13) |
| | Bill Payment | 1/6/2023 | 48808 | Village of Palm Springs FL | | (57.88) |
| | Bill Payment | 1/9/2023 | 48807 | Roy City UT | | (75.00) |
| | Bill Payment | 1/11/2023 | 48832 | City of Thomasville NC | | (100.00) |
| | Bill Payment | 1/12/2023 | 48838 | LexisNexis Risk Solutions FL Inc | | (500.00) |
| | Bill Payment | 1/17/2023 | 48861 | Yo's Wishy Washy | | (1,000.00) |
| | Bill Payment | 1/17/2023 | 48883 | City of Huron | Account 661 LID 124957 | (116.00) |
| | Bill Payment | 1/17/2023 | 48884 | City of Salem WV | | (8.00) |
| | Bill Payment | 1/17/2023 | 48871 | City of Madera | Account 54745 LID 145465 | (50.00) |
| | Bill Payment | 1/17/2023 | 48873 | City of Raytown | Bank-000856-2021 Renewal LID 107991 | (40.00) |
| | Bill Payment | 1/19/2023 | 48902 | Michelle Worth | | (110.95) |
| | Bill Payment | 1/20/2023 | 48914 | Grand Traverse Mall | December 2022 Host Rent (adj) | (1,477.85) |
| | Bill Payment | 1/20/2023 | 48918 | Livingston Mall | | (900.00) |
| | Bill Payment | 1/20/2023 | 10257312184 | Manhattan Village | | (923.63) |
| | Bill Payment | 1/20/2023 | 48915 | Independence Mall | Dec-22 Host Rent | (2,331.17) |
| | Bill Payment | 1/20/2023 | 10257312183 | Citadel Mall | | (1,246.29) |
| | Bill Payment | 1/24/2023 | 48937 | Sonja Harden Collector | Account 361722160 LID 119551 | (73.89) |
| | Bill Payment | 1/25/2023 | 48944 | Stephanie A Baldi | Performance Management Training Supplies | (362.90) |
| | Bill Payment | 2/1/2023 | 48951 | Rockaway Townsquare | Replaces check #48663 | (900.00) |
| | Bill Payment | 2/14/2023 | 49064 | Ankeney Fine Foods | | (150.00) |
| | Bill Payment | 2/14/2023 | 49057 | American Market #2 | | (75.00) |
| | Bill Payment | 2/14/2023 | 49063 | 1214 BPH Partners LLC | | (150.00) |
| | Bill Payment | 2/14/2023 | 49058 | American Market #7 | | (75.00) |
| | Bill Payment | 2/14/2023 | 49060 | BP - 118048 | | (150.00) |
| | Bill Payment | 2/14/2023 | 49055 | A&G Food Mart | | (150.00) |
| | Bill Payment | 2/14/2023 | 49066 | Bhullar Enterprises LLC | | (150.00) |
| | Bill Payment | 2/14/2023 | 49051 | American Market -104161 | | (187.50) |
| | Bill Payment | 2/15/2023 | 49024 | WC Liquor and Market | | (206.25) |
| | Bill Payment | 2/15/2023 | 48980 | Ajj's Smoke n Stuff | | (150.00) |
| | Bill Payment | 2/15/2023 | 49005 | Ryan Dies | | (150.00) |
| | Bill Payment | 2/15/2023 | 48983 | Daniel Lowis | | (150.00) |
| | Bill Payment | 2/15/2023 | 48985 | Amen Liqour | | (153.00) |

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| | Bill Payment | 2/15/2023 | 49002 | Greenlake Gas Station Inc | | (150.00) |
| | Bill Payment | 2/15/2023 | 49022 | Good Deals | | (112.50) |
| | Bill Payment | 2/15/2023 | 49068 | Vincent Capitini | | (1,425.21) |
| | Bill Payment | 2/15/2023 | 49050 | City Center Food Mart | | (225.00) |
| | Bill Payment | 2/15/2023 | 48991 | Game Haven West Jordan | | (0.04) |
| | Bill Payment | 2/15/2023 | 48970 | Cascade Cleaners | | (150.00) |
| | Bill Payment | 2/15/2023 | 48992 | Hargobind Corp | | (247.56) |
| | Bill Payment | 2/15/2023 | 49008 | Adnan Afridi | | (787.50) |
| | Bill Payment | 2/15/2023 | 48975 | Gill 94 LLC | | (75.00) |
| | Bill Payment | 2/15/2023 | 49016 | Zekarias Werede | | (162.00) |
| | Bill Payment | 2/15/2023 | 49020 | MAC Associates, Inc. | | (243.75) |
| | Bill Payment | 2/15/2023 | 49019 | Taraz Aghdasi | | (225.00) |
| | Bill Payment | 2/15/2023 | 49006 | Filipino Food Mart | | (150.00) |
| | Bill Payment | 2/15/2023 | 48996 | Triple 7S LLC | | (150.00) |
| | Bill Payment | 2/15/2023 | 49029 | D & I Station Inc | | (225.00) |
| | Bill Payment | 2/15/2023 | 48968 | Guru Convenience Store | | (150.00) |
| | Bill Payment | 2/15/2023 | 48979 | BP - 108534 | Dec 2022 Host Rent | (262.50) |
| | Bill Payment | 2/15/2023 | 48967 | EZ Coin Laundromat | | (150.00) |
| | Bill Payment | 2/15/2023 | 48995 | Clark Mini Mart | | (150.00) |
| | Bill Payment | 2/15/2023 | 48969 | Culture Smoke Shop | | (75.00) |
| | Bill Payment | 2/15/2023 | 48994 | Ali Amoco Inc | | (187.50) |
| | Bill Payment | 2/15/2023 | 49048 | IV King Wine & Liquors | | (185.25) |
| | Bill Payment | 2/15/2023 | 49009 | Express Food Mart - 108277 | | (150.00) |
| | Bill Payment | 2/15/2023 | 49036 | Ron & Guss Corporation | | (170.25) |
| | Bill Payment | 2/15/2023 | 49001 | Jeannie Mart Investment Inc | | (178.50) |
| | Bill Payment | 2/15/2023 | 49003 | Cityline Laundry Inc | | (150.00) |
| | Bill Payment | 2/16/2023 | 49124 | Mina & Joseph Liquor | 103568 Feb 2023 Post filing Host Rent | (177.75) |
| | Bill Payment | 2/16/2023 | 49152 | The Lakes Mall | Feb-23 Host Rent | (225.00) |
| | Bill Payment | 2/16/2023 | 49073 | Southland Mall | Feb-23 Host Rent | (225.00) |
| | Bill Payment | 2/16/2023 | 49149 | Independence Mall | Feb-23 Host Rent | (225.00) |
| | Bill Payment | 2/16/2023 | 49209 | Kona Reef Liquor & Deli | 136862 Feb 2023 Post filing Host Rent | (150.00) |
| | Bill Payment | 2/16/2023 | 49138 | NV Energy | | (12,731.30) |
| | Bill Payment | 2/16/2023 | 49184 | Southern Hills Mall | Feb-23 Host Rent | (168.75) |
| | Bill Payment | 2/16/2023 | 49163 | Quality Star Market LLC | 116096 Feb 2023 Post filing Host Rent | (150.00) |
| | Bill Payment | 2/16/2023 | 49217 | Midvale Coin Laundromat | 141214 Feb 2023 Post filing Host Rent | (150.00) |
| | Bill Payment | 2/16/2023 | 49101 | Sooner Fashion Mall LLC | Feb-23 Host Rent | (234.00) |
| | Bill Payment | 2/16/2023 | 49156 | Heritage Mall | Feb-23 Host Rent | (225.00) |
| | Bill Payment | 2/16/2023 | 49137 | Chapel Hill Realty LLC | Feb-23 Host Rent | (225.00) |
| | Bill Payment | 2/16/2023 | 49128 | Lucky 1 LLC | 103557 Feb 2023 Post filing Host Rent | (170.25) |
| | Bill Payment | 2/16/2023 | 49075 | West Haven Truck Stop LLC | 104193 Feb 2023 Post filing Host Rent | (225.00) |
| | Bill Payment | 2/16/2023 | 49087 | ST star LLC | 108038 Feb 2023 Post filing Host Rent | (187.50) |
| | Bill Payment | 2/16/2023 | 49129 | Solo Liquor | 103632 Feb 2023 Post filing Host Rent | (153.00) |
| | Bill Payment | 2/16/2023 | 49196 | Pauls Pantry | 119326 Feb 2023 Post filing Host Rent | (150.00) |

Reconciliation Detail - 70322 Surety Bank - AP (4699)

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| | Bill Payment | 2/16/2023 | 49076 | NSKK Petroleum Incorporated | 108238 Feb 2023 Post filing Host Rent | (225.00) |
| | Bill Payment | 2/16/2023 | 49074 | Westland Mall | Feb-23 Host Rent | (225.00) |
| | Bill Payment | 2/16/2023 | 49071 | Peachtree Mall | Feb-23 Host Rent | (187.50) |
| | Bill Payment | 2/16/2023 | 49144 | ParkMall LLC | Feb-23 Host Rent | (231.98) |
| | Bill Payment | 2/16/2023 | 49154 | Oglethorpe Mall | Feb-23 Host Rent | (206.25) |
| | Bill Payment | 2/16/2023 | 49131 | Hamilton Mall | Feb-23 Host Rent | (225.00) |
| | Bill Payment | 2/16/2023 | 49135 | Ford City Mall | Feb-23 Host Rent | (225.00) |
| | Bill Payment | 2/16/2023 | 49173 | Mart At Main | 120903 Feb 2023 Post filing Host Rent | (150.00) |
| | Bill Payment | 2/16/2023 | 49167 | Marode Maingoc Huynh | 116896 Feb 2023 Post filing Host Rent | (150.00) |
| | Bill Payment | 2/16/2023 | 49180 | Market St Convenience Inc | 108909 Feb 2023 Post filing Host Rent | (150.00) |
| | Bill Payment | 2/16/2023 | 49104 | Marathon Gas Station | 101436 Feb 2023 Post filing Host Rent | (375.00) |
| | Bill Payment | 2/16/2023 | 49079 | Kings Wine and Liquor #2 | 108154 Feb 2023 Post filing Host Rent | (185.25) |
| | Bill Payment | 2/16/2023 | 49108 | Fashion Square Mall Realty LLC | Feb-23 Host Rent | (225.00) |
| | Bill Payment | 2/16/2023 | 49153 | Woodbridge Center | Feb-23 Host Rent | (238.70) |
| | Bill Payment | 2/16/2023 | 49206 | VanHorns Market | 123926 Feb 2023 Post filing Host Rent | (150.00) |
| | Bill Payment | 2/16/2023 | 49080 | TJs Party Store | 108237 Feb 2023 Post filing Host Rent | (150.00) |
| | Bill Payment | 2/16/2023 | 49147 | SNR Food Mart One | 103218 Feb 2023 Post filing Host Rent | (21.14) |
| | Bill Payment | 2/16/2023 | 49168 | Seashore Mini Mart | 121138 Feb 2023 Post filing Host Rent | (150.00) |
| | Bill Payment | 2/16/2023 | 49126 | Sea Mart | 103222 Feb 2023 Post filing Host Rent | (262.50) |
| | Bill Payment | 2/16/2023 | 49179 | Quick Mart - 113860 | 113860 Feb 2023 Post filing Host Rent | (168.75) |
| | Bill Payment | 2/16/2023 | 49132 | Oxford Valley Mall | Feb-23 Host Rent | (225.00) |
| | Bill Payment | 2/16/2023 | 49091 | OST Food Mart | 103724 Feb 2023 Post filing Host Rent | (225.00) |
| | Bill Payment | 2/16/2023 | 49110 | Ocean County Mall | Feb-23 Host Rent | (225.00) |
| | Bill Payment | 2/16/2023 | 49078 | Midway Discount Liquor | 108334 Feb 2023 Post filing Host Rent | (150.00) |
| | Bill Payment | 2/16/2023 | 49093 | L&C Liquors | 103633 Feb 2023 Post filing Host Rent | (141.75) |
| | Bill Payment | 2/16/2023 | 49166 | Kwik Stop - 117465 | 117465 Feb 2023 Post filing Host Rent | (75.75) |
| | Bill Payment | 2/16/2023 | 49114 | Apple Blossom Mall | Feb-23 Host Rent | (225.00) |
| | Bill Payment | 2/16/2023 | 49212 | Vista Beverage House | 115319 Feb 2023 Post filing Host Rent | (150.00) |
| | Bill Payment | 2/16/2023 | 49100 | Soto Mobil Mart inc | 101503 Feb 2023 Post filing Host Rent | (225.00) |
| | Bill Payment | 2/16/2023 | 49216 | Lola Tech Limited | Team project Weekly invoice 23.02.10 | (16,000.00) |
| | Bill Payment | 2/16/2023 | 49072 | Market Place Shopping Center | Feb-23 Host Rent | (206.25) |
| | Bill Payment | 2/16/2023 | 49204 | Emerald Square | Feb-23 Host Rent | (225.00) |
| | Bill Payment | 2/16/2023 | 49176 | Mirage Wine & Spirits | 108894 Feb 2023 Post filing Host Rent | (150.00) |
| | Bill Payment | 2/16/2023 | 49122 | Smithfield News | 103454 Feb 2023 Post filing Host Rent | (225.00) |
| | Bill Payment | 2/16/2023 | 49125 | Super Xpressway Mini Mart | 103596 Feb 2023 Post filing Host Rent | (170.25) |
| | Bill Payment | 2/16/2023 | 49103 | Kinjal Corp | 103927 Feb 2023 Post filing Host Rent | (162.00) |
| | Bill Payment | 2/16/2023 | 49070 | Brass Mill Center | Feb-23 Host Rent | (225.00) |
| | Bill Payment | 2/16/2023 | 49145 | Millennium Inc | 104244 Feb 2023 Post filing Host Rent | (693.00) |

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| | Bill Payment | 2/16/2023 | 49150 | Quick Mart #1 | 108190 Feb 2023 Post filing Host Rent | (150.00) |
| | Bill Payment | 2/16/2023 | 49086 | Shree Ganesh Fuels LLC | 104323 Feb 2023 Post filing Host Rent | (168.75) |
| | Bill Payment | 2/16/2023 | 49112 | St. Charles Towne Center | Feb-23 Host Rent | (225.00) |
| | Bill Payment | 2/16/2023 | 49119 | Super USA 101 | 101494 Feb 2023 Post filing Host Rent | (375.00) |
| | Bill Payment | 2/16/2023 | 49172 | The Fruit Basket | 118598 Feb 2023 Post filing Host Rent | (150.00) |
| | Bill Payment | 2/16/2023 | 49193 | Justsarah, inc | 120512 Feb 2023 Post filing Host Rent | (150.00) |
| | Bill Payment | 2/16/2023 | 49099 | Kanwal Singh | 101497 Feb 2023 Post filing Host Rent | (243.75) |
| | Bill Payment | 2/16/2023 | 49146 | Kinsam LLC | 103140 Feb 2023 Post filing Host Rent | (187.50) |
| | Bill Payment | 2/16/2023 | 49083 | Meadowood Mall | Feb-23 Host Rent | (225.00) |
| | Bill Payment | 2/16/2023 | 49102 | Pantry | 103839 Feb 2023 Post filing Host Rent | (162.00) |
| | Bill Payment | 2/16/2023 | 49077 | 21st Ave Quick Stop Market LLC | 103099 Feb 2023 Post filing Host Rent | (187.50) |
| | Bill Payment | 2/16/2023 | 49081 | Quick Stop Food Mart LLC | 104021 Feb 2023 Post filing Host Rent | (225.00) |
| | Bill Payment | 2/16/2023 | 10257312262 | S & S Beer & Wine | 104333 Feb 2023 Post filing Host Rent | (141.00) |
| | Bill Payment | 2/16/2023 | 49159 | Shiwakoti Grocery | 108191 Feb 2023 Post filing Host Rent | (150.00) |
| | Bill Payment | 2/16/2023 | 49192 | La Regia Taqueria | 117529 Feb 2023 Post filing Host Rent | (150.00) |
| | Bill Payment | 2/16/2023 | 49183 | Lindale Mall | Feb-23 Host Rent | (168.75) |
| | Bill Payment | 2/16/2023 | 49098 | Chambersburg Mall Realty LLC | Feb-23 Host Rent | (225.00) |
| | Bill Payment | 2/16/2023 | 49155 | Four Seasons Town Centre | Feb-23 Host Rent | (225.00) |
| | Bill Payment | 2/16/2023 | 49096 | Grand Traverse Mall | Feb-23 Host Rent | (238.70) |
| | Bill Payment | 2/16/2023 | 49139 | Greenville Mall | Feb-23 Host Rent | (236.25) |
| | Bill Payment | 2/16/2023 | 49151 | Jackson Crossing Mall | Feb-23 Host Rent | (225.00) |
| | Bill Payment | 2/16/2023 | 49095 | Quail Springs Mall | Feb-23 Host Rent | (234.00) |
| | Bill Payment | 2/16/2023 | 49097 | The Citadel | Feb-23 Host Rent | (225.00) |
| | Bill Payment | 2/16/2023 | 49211 | Newgate Mall | Feb-23 Host Rent | (150.00) |
| | Bill Payment | 2/16/2023 | 49175 | QuikStop | 108709 Feb 2023 Post filing Host Rent | (150.00) |
| | Bill Payment | 2/23/2023 | 49221 | Great Mall | Remaining bal due for 02/8-02/28 | (75.00) |
| | Bill Payment | 2/23/2023 | | UPS | E-Check 02.23.23 | (1,221.82) |
| | Bill Payment | 2/23/2023 | 49222 | The Mills at Jersey Gardens | Adjusted Balance Due for 2/8-2/28 | (56.25) |
| | Bill Payment | 2/24/2023 | 50496 | Citadel Mall | | (1,246.29) |
| | Bill Payment | 2/27/2023 | | Cryptio | Wire 02.27.23 | (3,000.00) |
| **Total - Checks and Payments** | | | | | | **(2,232,260.06)** |
| **Total - Uncleared** | | | | | | **(144,135.72)** |
| **Total - Unreconciled** | | | | | | **(144,135.72)** |
| **Total as of 2/28/2023** | | | | | | **(108,458.86)** |



**990 N. Woodland Blvd.**
**DeLand FL 32720**
**1-855-4SURETY**



**CASH CLOUD INC**                                      **Page 1 of 30**
**10190 COVINGTON CROSS DRIVE**              **Last Statement: 02/01/23**
**LAS VEGAS NV 89144**                        **This Statement: 02/28/23**
                                   **Total Days In Statement Period: 28**

Get started managing all your Surety Bank accounts in one place online. Visit us at
Mysuretybank.com.

## Money Service Business - ▇▇▇▇4699

### Activity Summary

| | | | |
|---|---|---|---|
| Average Balance . . . . . . . . . . . . . . . . . . . . . . . . | 49,138.76 | Previous Statement Balance | 141,122.82 |
| 8  Deposits / Credits . . . . . . . . . . . . . . . . . . . . | 258,000.00 | Debits / Fees | 0.00 |
| 210 Checks / Debits . . . . . . . . . . . . . . . . . . . . | -363,445.96 | Interest Paid This Period | 0.00 |
| Interest Paid YTD . . . . . . . . . . . . . . . . . . . . . . | 0.00 | Ending Statement Balance | 35,676.86 |
| Annual Percentage Yield Earned . . . . . . . . . . . . . | 0.00% | | |

### Deposits and other Credits

| Date | Description | Amount $ |
|---|---|---|
| 2/01 | Credit Transfr Transfer FROM CHK Account 4665 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 25,000.00 |
| 2/02 | Credit Transfr Transfer FROM CHK Account 4665 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 25,000.00 |
| 2/02 | Credit Transfr Transfer FROM CHK Account 4665 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 50,000.00 |
| 2/02 | Credit Transfr Transfer FROM CHK Account 4665 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 20,000.00 |
| 2/03 | Credit Transfr Transfer FROM CHK Account 4665 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 50,000.00 |
| 2/06 | Credit Transfr Transfer FROM CHK Account 4665 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 13,000.00 |
| 2/07 | Credit Transfr Transfer FROM CHK Account 4665 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 10,000.00 |
| 2/23 | Credit Transfr Transfer FROM CHK Account 4665 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 65,000.00 |

### Other Debits and Service Fees

| Date | Description | Amount $ |
|---|---|---|
| 2/01 | ACH Debit THE GUARDIAN 13 FEB GP INS . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -4,008.91 |
| 2/01 | ACH Debit Prime Alliance B Lease Pymt 3907138 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -116,022.92 |
| 2/01 | Check 48852 check #048852 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -825.00 |
| 2/01 | Check 48893 check #048893 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -272.22 |
| 2/01 | Check 48894 check #048894 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -196.90 |
| 2/01 | Check 48895 check #048895 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -167.62 |
| 2/01 | Check 48896 check #048896 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -884.29 |
| 2/01 | Check 48897 check #048897 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -118.42 |
| 2/01 | Check 48898 check #048898 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -111.89 |
| 2/01 | Check 48899 check #048899 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -75.30 |
| 2/01 | Check 48900 check #048900 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -67.60 |
| 2/01 | Check 48930 check #048930 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -900.00 |

**THIS FORM IS PROVIDED TO HELP YOU BALANCE
YOUR BANK STATEMENT**



CHECKS OUTSTANDING - NOT
CHARGED TO ACCOUNT

| NO. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

BANK BALANCE SHOWN
ON THIS STATEMENT  $ _____

ADD +

DEPOSITS NOT CREDITED
IN THIS STATEMENT
(IF ANY)  $ _____

_____

_____

TOTAL  $ _____

SUBTRACT -

CHECKS OUTSTANDING  $ _____

_____

BALANCE  $ _____

SHOULD AGREE WITH CHECK BOOK BALANCE AFTER
DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS
STATEMENT FOR PREVIOUS MONTH.

EQUAL HOUSING LENDER

FDIC

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at the telephone number or write us at the address on your statement as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

(1)  Tell us your name and account number (if any).
(2)  Describe the error of the transfer you are unsure about and explain as clearly as you can why
      you believe it is an error or why you need more information.
(3)  Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days (20 business days if the transfer involved a new account) after we hear from you and will correct the error promptly. If we need more time, however, we may take up to 45 days (90 days if the transfer involved a new account, a point-of-sale transaction, or a foreign-initiated transfer) to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days (20 business days if the transfer involved a new account) for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account. An account is considered a new account for 30 days after the first deposit is made, if you are a new customer.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation.

You may ask for copies of the documents that we used in our investigation.

**In addition:**
(1)  Electronic Check Conversion. You may authorize a merchant or other payee to make a one-time electronic payment from your
      checking account using information from your check to pay for purchases or pay bills.
(2)  Tell us at once if you believe your card or code has been lost or stolen or if you believe that an electronic funds transfer has been
      made without your permission using information from your check.
(3)  You should also call the number or write to the address listed if you believe a transfer has been made using the information from
      your check without your permission.



**990 N. Woodland Blvd.**
**DeLand FL 32720**
**1-855-4SURETY**

**CASH CLOUD INC**                                                                **Page 2 of 30**
**03/01/2023**                                                            Account ▮▮▮▮▮4699

## Other Debits and Service Fees (continued)

| Date | Description | Amount $ |
|------|-------------|---------:|
| 2/01 | Check 48939 check #048939 | -627.83 |
| 2/01 | Check 48942 check #048942 | -21,756.61 |
| 2/02 | ACH Debit AVTECH CAP NACHA AUTH PAYME G-8484003C3BFA4 | -9,716.92 |
| 2/02 | Check 48868 check #048868 | -40.00 |
| 2/02 | Check 48941 check #048941 | -4,652.10 |
| 2/02 | Check 48943 check #048943 | -22,157.79 |
| 2/02 | Check 48950 check #048950 | -800.00 |
| 2/02 | Check 48948 check #048948 | -10,711.26 |
| 2/02 | ACH Debit IPFS866-412-1793 IPFSPMTAZP 454717 | -28,353.53 |
| 2/03 | ACH Debit UnitedHealthSvcs S PERSONAPAY | -29,358.37 |
| 2/03 | ACH Debit BRYANT SURETY BO S 440662 | -7,031.00 |
| 2/03 | Check 48934 check #048934 | -636.54 |
| 2/03 | Check 48946 check #048946 | -23.57 |
| 2/06 | Check 46428 check #046428 | -100.00 |
| 2/06 | Check 48945 check #048945 | -1,839.01 |
| 2/06 | Check 48953 check #048953 | -362.90 |
| 2/07 | Check 28744 check #028744 | -33.00 |
| 2/07 | Check 38892 check #038892 | -300.00 |
| 2/07 | Check 48650 check #048650 | -28.50 |
| 2/07 | Check 48956 check #048956 | -97.85 |
| 2/07 | Check 48957 check #048957 | -2.00 |
| 2/08 | Check 46102 check #046102 | -500.00 |
| 2/08 | Check 48928 check #048928 | -675.00 |
| 2/08 | Check 48955 check #048955 | -1,155.00 |
| 2/08 | Check 48958 check #048958 | -387.68 |
| 2/08 | Check 48960 check #048960 | -392.97 |
| 2/09 | Check 48863 check #048863 | -50.00 |
| 2/09 | Check 48864 check #048864 | -40.00 |
| 2/09 | Check 48865 check #048865 | -40.00 |
| 2/09 | Check 48866 check #048866 | -40.00 |
| 2/09 | Check 48949 check #048949 | -525.05 |
| 2/10 | Check 47977 check #047977 | -200.00 |
| 2/10 | Check 48753 check #048753 | -435.89 |
| 2/10 | Check 48860 check #048860 | -600.00 |
| 2/13 | Check 48911 check #048911 | -3,157.92 |
| 2/13 | Check 48926 check #048926 | -2,932.57 |
| 2/13 | Check 48952 check #048952 | -300.00 |
| 2/13 | Check 48954 check #048954 | -300.00 |
| 2/13 | Check 48959 check #048959 | -3,000.00 |
| 2/13 | Check 48963 check #048963 | -1,219.22 |



**990 N. Woodland Blvd.**
**DeLand FL 32720**
**1-855-4SURETY**

**CASH CLOUD INC**
03/01/2023

**Page 3 of 30**
Account ████████4699

## Other Debits and Service Fees (continued)

| Date | Description | Amount $ |
|------|-------------|----------|
| 2/13 | Check 48964 check #048964 | -948.00 |
| 2/14 | Check 48688 check #048688 | -25.00 |
| 2/14 | Check 48917 check #048917 | -675.00 |
| 2/15 | Check 48961 check #048961 | -5,411.51 |
| 2/17 | Check 46052 check #046052 | -225.00 |
| 2/17 | Check 48056 check #048056 | -300.00 |
| 2/17 | Check 48201 check #048201 | -300.00 |
| 2/17 | Check 48576 check #048576 | -55.00 |
| 2/17 | Check 48784 check #048784 | -100.00 |
| 2/21 | ACH Debit NMLS 1-855-665-7 NMLS PMT | -5,000.00 |
| 2/21 | Check 47558 check #047558 | -400.00 |
| 2/21 | Check 47567 check #047567 | -200.00 |
| 2/21 | Check 48929 check #048929 | -954.81 |
| 2/21 | Check 49052 check #049052 | -154.50 |
| 2/21 | Check 49177 check #49177 | -28,353.53 |
| 2/21 | Check 49037 check #049037 | -146.25 |
| 2/21 | Check 49027 check #049027 | -159.00 |
| 2/21 | Check 49200 check #049200 | -168.75 |
| 2/22 | Check 48965 check #048965 | -185.25 |
| 2/22 | Check 48973 check #048973 | -150.00 |
| 2/22 | Check 48977 check #048977 | -150.00 |
| 2/22 | Check 48981 check #048981 | -150.00 |
| 2/22 | Check 48982 check #048982 | -300.00 |
| 2/22 | Check 48984 check #48984 | -434.92 |
| 2/22 | Check 48987 check #048987 | -21.98 |
| 2/22 | Check 48990 check #048990 | -150.00 |
| 2/22 | Check 48998 check #048998 | -150.00 |
| 2/22 | Check 48999 check #048999 | -89.32 |
| 2/22 | Check 49010 check #049010 | -225.00 |
| 2/22 | Check 49013 check #049013 | -150.75 |
| 2/22 | Check 49018 check #049018 | -375.00 |
| 2/22 | Check 49025 check #049025 | -225.00 |
| 2/22 | Check 49031 check #049031 | -262.50 |
| 2/22 | Check 49034 check #049034 | -146.25 |
| 2/22 | Check 49046 check #049046 | -225.00 |
| 2/22 | Check 49105 check #049105 | -147.75 |
| 2/22 | Check 49106 check #049106 | -225.00 |
| 2/22 | Check 49174 check #049174 | -167.84 |
| 2/22 | Check 49191 check #049191 | -225.00 |
| 2/22 | Check 49199 check #049199 | -225.00 |



990 N. Woodland Blvd.
DeLand FL 32720
1-855-4SURETY

**CASH CLOUD INC**                                                      **Page 4 of 30**
**03/01/2023**                                              Account ▉▉▉▉4699

## Other Debits and Service Fees (continued)

| Date | Description | Amount $ |
|------|-------------|---------:|
| 2/22 | Check 49201 check #049201 | -225.00 |
| 2/22 | Check 49203 check #049203 | -225.00 |
| 2/22 | Check 49219 check #049219 | -97.85 |
| 2/22 | Check 49220 check #049220 | -2.00 |
| 2/22 | Check 49121 check #049121 | -159.00 |
| 2/23 | Check 48971 check #048971 | -1,312.50 |
| 2/23 | Check 48986 check #048986 | -150.00 |
| 2/23 | Check 48989 check #048989 | -267.75 |
| 2/23 | Check 48993 check #048993 | -150.00 |
| 2/23 | Check 49011 check #049011 | -225.00 |
| 2/23 | Check 49023 check #49023 | -165.75 |
| 2/23 | Check 49030 check #049030 | -225.00 |
| 2/23 | Check 49032 check #049032 | -262.50 |
| 2/23 | Check 49035 check #049035 | -137.25 |
| 2/23 | Check 49039 check #049039 | -225.00 |
| 2/23 | Check 49043 check #049043 | -225.00 |
| 2/23 | Check 49044 check #049044 | -150.00 |
| 2/23 | Check 49053 check #049053 | -375.00 |
| 2/23 | Check 49054 check #049054 | -225.00 |
| 2/23 | Check 49056 check #049056 | -150.00 |
| 2/23 | Check 49059 check #049059 | -103.92 |
| 2/23 | Check 49061 check #049061 | -229.77 |
| 2/23 | Check 49069 check #049069 | -225.00 |
| 2/23 | Check 49142 check #049142 | -195.75 |
| 2/23 | Check 49148 check #049148 | -231.98 |
| 2/23 | Check 49157 check #049157 | -150.00 |
| 2/23 | Check 49162 check #049162 | -150.00 |
| 2/23 | Check 49169 check #049169 | -150.00 |
| 2/23 | Check 49170 check #049170 | -235.61 |
| 2/23 | Check 49178 check #049178 | -150.00 |
| 2/23 | Check 49181 check #049181 | -125.48 |
| 2/23 | Check 49195 check #049195 | -150.00 |
| 2/23 | Check 49205 check #049205 | -225.00 |
| 2/23 | Check 49210 check #049210 | -225.00 |
| 2/23 | Check 49214 check #049214 | -68.95 |
| 2/23 | Check 48962 check #048962 | -11,894.85 |
| 2/24 | Check 48978 check #048978 | -150.00 |
| 2/24 | Check 48988 check #048988 | -150.00 |
| 2/24 | Check 49000 check #049000 | -225.00 |
| 2/24 | Check 49014 check #049014 | -177.75 |



990 N. Woodland Blvd.
DeLand FL 32720
1-855-4SURETY

**CASH CLOUD INC**                                                                 **Page 5 of 30**
**03/01/2023**                                                         Account ▬▬▬▬4699

## Other Debits and Service Fees (continued)

| Date | Description | Amount $ |
|------|-------------|---------:|
| 2/24 | Check 49026 check #049026 .................................................... | -225.00 |
| 2/24 | Check 49038 check #049038 .................................................... | -144.00 |
| 2/24 | Check 49040 check #049040 .................................................... | -118.13 |
| 2/24 | Check 49042 check #049042 .................................................... | -183.00 |
| 2/24 | Check 49062 check #049062 .................................................... | -262.50 |
| 2/24 | Check 49067 check #049067 .................................................... | -187.50 |
| 2/24 | Check 49084 check #049084 .................................................... | -187.50 |
| 2/24 | Check 49085 check #049085 .................................................... | -225.00 |
| 2/24 | Check 49090 check #049090 .................................................... | -225.00 |
| 2/24 | Check 49111 check #049111 .................................................... | -225.00 |
| 2/24 | Check 49116 check #049116 .................................................... | -168.75 |
| 2/24 | Check 49117 check #049117 .................................................... | -225.00 |
| 2/24 | Check 49120 check #049120 .................................................... | -130.50 |
| 2/24 | Check 49127 check #049127 .................................................... | -154.50 |
| 2/24 | Check 49133 check #049133 .................................................... | -225.00 |
| 2/24 | Check 49141 check #049141 .................................................... | -225.00 |
| 2/24 | Check 49143 check #049143 .................................................... | -539.73 |
| 2/24 | Check 49158 check #049158 .................................................... | -150.00 |
| 2/24 | Check 49161 check #049161 .................................................... | -150.00 |
| 2/24 | Check 49182 check #049182 .................................................... | -150.00 |
| 2/24 | Check 49198 check #049198 .................................................... | -225.00 |
| 2/24 | Check 49213 check #049213 .................................................... | -150.00 |
| 2/24 | Check 49218 check #049218 .................................................... | -387.68 |
| 2/27 | ACH Debit BAMBOOHR HRIS S 8663879595 ............................... | -1,024.66 |
| 2/27 | Check 46745 check #046745 .................................................... | -129.60 |
| 2/27 | Check 47720 check #047720 .................................................... | -200.00 |
| 2/27 | Check 47829 check #047829 .................................................... | -58.69 |
| 2/27 | Check 47873 check #047873 .................................................... | -144.67 |
| 2/27 | Check 48054 check #048054 .................................................... | -300.00 |
| 2/27 | Check 48966 check #048966 .................................................... | -150.00 |
| 2/27 | Check 48972 check #048972 .................................................... | -75.00 |
| 2/27 | Check 48974 check #048974 .................................................... | -187.50 |
| 2/27 | Check 48997 check #048997 .................................................... | -150.00 |
| 2/27 | Check 49004 check #049004 .................................................... | -150.00 |
| 2/27 | Check 49017 check #049017 .................................................... | -171.75 |
| 2/27 | Check 49021 check #049021 .................................................... | -225.00 |
| 2/27 | Check 49028 check #049028 .................................................... | -262.50 |
| 2/27 | Check 49033 check #049033 .................................................... | -225.00 |
| 2/27 | Check 49041 check #049041 .................................................... | -177.75 |
| 2/27 | Check 49047 check #049047 .................................................... | -225.00 |



990 N. Woodland Blvd.
DeLand FL 32720
1-855-4SURETY

**CASH CLOUD INC**                                    **Page 6 of 30**
03/01/2023                                    Account ▧▧▧▧4699

___ **Other Debits and Service Fees (continued)**

| Date | Description | Amount $ |
|------|-------------|----------|
| 2/27 | Check 49049 check #049049 | -150.00 |
| 2/27 | Check 49065 check #049065 | -150.00 |
| 2/27 | Check 49082 check #049082 | -225.00 |
| 2/27 | Check 49088 check #049088 | -156.75 |
| 2/27 | Check 49092 check #049092 | -262.50 |
| 2/27 | Check 49094 check #049094 | -177.75 |
| 2/27 | Check 49115 check #049115 | -225.00 |
| 2/27 | Check 49130 check #049130 | -187.50 |
| 2/27 | Check 49136 check #049136 | -225.00 |
| 2/27 | Check 49164 check #049164 | -225.00 |
| 2/27 | Check 49165 check #049165 | -225.00 |
| 2/27 | Check 49171 check #049171 | -75.00 |
| 2/27 | Check 49185 check #049185 | -225.00 |
| 2/27 | Check 49186 check #049186 | -187.50 |
| 2/27 | Check 49189 check #049189 | -75.00 |
| 2/27 | Check 49194 check #049194 | -168.75 |
| 2/27 | Check 49197 check #049197 | -225.00 |
| 2/27 | Check 49202 check #049202 | -150.00 |
| 2/27 | Check 49207 check #049207 | -225.00 |
| 2/27 | Check 48976 check #048976 | -150.00 |
| 2/28 | Check 49007 check #049007 | -150.00 |
| 2/28 | Check 49012 check #049012 | -150.00 |
| 2/28 | Check 49015 check #049015 | -225.00 |
| 2/28 | Check 49045 check #049045 | -177.00 |
| 2/28 | Check 49089 check #049089 | -225.00 |
| 2/28 | Check 49107 check #049107 | -225.00 |
| 2/28 | Check 49109 check #049109 | -225.00 |
| 2/28 | Check 49118 check #049118 | -412.50 |
| 2/28 | Check 49123 check #049123 | -198.00 |
| 2/28 | Check 49134 check #049134 | -225.00 |
| 2/28 | Check 49140 check #049140 | -225.00 |
| 2/28 | Check 49160 check #049160 | -150.00 |
| 2/28 | Check 49187 check #049187 | -225.00 |
| 2/28 | Check 49188 check #049188 | -150.00 |
| 2/28 | Check 49190 check #049190 | -239.63 |
| 2/28 | Check 49208 check #049208 | -874.45 |
| 2/28 | Check 49215 check #049215 | -150.00 |
| 2/28 | Check 49113 check #049113 | -450.00 |



**990 N. Woodland Blvd.**
**DeLand FL 32720**
**1-855-4SURETY**

**CASH CLOUD INC**
03/01/2023

**Page 7 of 30**
Account ████████4699

## Checks in Serial Number Order

| Date | Check No. | Amount | Date | Check No. | Amount |
|------|-----------|--------|------|-----------|--------|
| 2/07 | 0000028744 | -33.00 | 2/07 | 0000038892 | -300.00 |
| 2/17 | 0000046052 | -225.00 | 2/08 | 0000046102 | -500.00 |
| 2/06 | 0000046428 | -100.00 | 2/27 | 0000046745 | -129.60 |
| 2/21 | 0000047558 | -400.00 | 2/21 | 0000047567 | -200.00 |
| 2/27 | 0000047720 | -200.00 | 2/27 | 0000047829 | -58.69 |
| 2/27 | 0000047873 | -144.67 | 2/10 | 0000047977 | -200.00 |
| 2/27 | 0000048054 | -300.00 | 2/17 | 0000048056 | -300.00 |
| 2/17 | 0000048201 | -300.00 | 2/17 | 0000048576 | -55.00 |
| 2/07 | 0000048650 | -28.50 | 2/14 | 0000048688 | -25.00 |
| 2/10 | 0000048753 | -435.89 | 2/17 | 0000048784 | -100.00 |
| 2/01 | 0000048852 | -825.00 | 2/10 | 0000048860 | -600.00 |
| 2/09 | 0000048863 | -50.00 | 2/09 | 0000048864 | -40.00 |
| 2/09 | 0000048865 | -40.00 | 2/09 | 0000048866 | -40.00 |
| 2/02 | 0000048868 | -40.00 | 2/01 | 0000048893 | -272.22 |
| 2/01 | 0000048894 | -196.90 | 2/01 | 0000048895 | -167.62 |
| 2/01 | 0000048896 | -884.29 | 2/01 | 0000048897 | -118.42 |
| 2/01 | 0000048898 | -111.89 | 2/01 | 0000048899 | -75.30 |
| 2/01 | 0000048900 | -67.60 | 2/13 | 0000048911 | -3,157.92 |
| 2/14 | 0000048917 | -675.00 | 2/13 | 0000048926 | -2,932.57 |
| 2/08 | 0000048928 | -675.00 | 2/21 | 0000048929 | -954.81 |
| 2/01 | 0000048930 | -900.00 | 2/03 | 0000048934 | -636.54 |
| 2/01 | 0000048939 | -627.83 | 2/02 | 0000048941 | -4,652.10 |
| 2/01 | 0000048942 | -21,756.61 | 2/02 | 0000048943 | -22,157.79 |
| 2/06 | 0000048945 | -1,839.01 | 2/03 | 0000048946 | -23.57 |
| 2/02 | 0000048948 | -10,711.26 | 2/09 | 0000048949 | -525.05 |
| 2/02 | 0000048950 | -800.00 | 2/13 | 0000048952 | -300.00 |
| 2/06 | 0000048953 | -362.90 | 2/13 | 0000048954 | -300.00 |
| 2/08 | 0000048955 | -1,155.00 | 2/07 | 0000048956 | -97.85 |
| 2/07 | 0000048957 | -2.00 | 2/08 | 0000048958 | -387.68 |
| 2/13 | 0000048959 | -3,000.00 | 2/08 | 0000048960 | -392.97 |
| 2/15 | 0000048961 | -5,411.51 | 2/23 | 0000048962 | -11,894.85 |
| 2/13 | 0000048963 | -1,219.22 | 2/13 | 0000048964 | -948.00 |
| 2/22 | 0000048965 | -185.25 | 2/27 | 0000048966 | -150.00 |
| 2/23 | 0000048971 | -1,312.50 | 2/27 | 0000048972 | -75.00 |
| 2/22 | 0000048973 | -150.00 | 2/27 | 0000048974 | -187.50 |
| 2/27 | 0000048976 | -150.00 | 2/22 | 0000048977 | -150.00 |
| 2/24 | 0000048978 | -150.00 | 2/22 | 0000048981 | -150.00 |



**990 N. Woodland Blvd.**
**DeLand FL 32720**
**1-855-4SURETY**

**CASH CLOUD INC**
03/01/2023

**Page 8 of 30**
Account ▮▮▮▮▮▮4699

## Checks in Serial Number Order (continued)

| Date | Check No. | Amount | Date | Check No. | Amount |
|------|-----------|--------|------|-----------|--------|
| 2/22 | 0000048982 | -300.00 | 2/22 | 0000048984 | -434.92 |
| 2/23 | 0000048986 | -150.00 | 2/22 | 0000048987 | -21.98 |
| 2/24 | 0000048988 | -150.00 | 2/23 | 0000048989 | -267.75 |
| 2/22 | 0000048990 | -150.00 | 2/23 | 0000048993 | -150.00 |
| 2/27 | 0000048997 | -150.00 | 2/22 | 0000048998 | -150.00 |
| 2/22 | 0000048999 | -89.32 | 2/24 | 0000049000 | -225.00 |
| 2/27 | 0000049004 | -150.00 | 2/28 | 0000049007 | -150.00 |
| 2/22 | 0000049010 | -225.00 | 2/23 | 0000049011 | -225.00 |
| 2/28 | 0000049012 | -150.00 | 2/22 | 0000049013 | -150.75 |
| 2/24 | 0000049014 | -177.75 | 2/28 | 0000049015 | -225.00 |
| 2/27 | 0000049017 | -171.75 | 2/22 | 0000049018 | -375.00 |
| 2/27 | 0000049021 | -225.00 | 2/23 | 0000049023 | -165.75 |
| 2/22 | 0000049025 | -225.00 | 2/24 | 0000049026 | -225.00 |
| 2/21 | 0000049027 | -159.00 | 2/27 | 0000049028 | -262.50 |
| 2/23 | 0000049030 | -225.00 | 2/22 | 0000049031 | -262.50 |
| 2/23 | 0000049032 | -262.50 | 2/27 | 0000049033 | -225.00 |
| 2/22 | 0000049034 | -146.25 | 2/23 | 0000049035 | -137.25 |
| 2/21 | 0000049037 | -146.25 | 2/24 | 0000049038 | -144.00 |
| 2/23 | 0000049039 | -225.00 | 2/24 | 0000049040 | -118.13 |
| 2/27 | 0000049041 | -177.75 | 2/24 | 0000049042 | -183.00 |
| 2/23 | 0000049043 | -225.00 | 2/23 | 0000049044 | -150.00 |
| 2/28 | 0000049045 | -177.00 | 2/22 | 0000049046 | -225.00 |
| 2/27 | 0000049047 | -225.00 | 2/27 | 0000049049 | -150.00 |
| 2/21 | 0000049052 | -154.50 | 2/23 | 0000049053 | -375.00 |
| 2/23 | 0000049054 | -225.00 | 2/23 | 0000049056 | -150.00 |
| 2/23 | 0000049059 | -103.92 | 2/23 | 0000049061 | -229.77 |
| 2/24 | 0000049062 | -262.50 | 2/27 | 0000049065 | -150.00 |
| 2/24 | 0000049067 | -187.50 | 2/23 | 0000049069 | -225.00 |
| 2/27 | 0000049082 | -225.00 | 2/24 | 0000049084 | -187.50 |
| 2/24 | 0000049085 | -225.00 | 2/27 | 0000049088 | -156.75 |
| 2/28 | 0000049089 | -225.00 | 2/24 | 0000049090 | -225.00 |
| 2/27 | 0000049092 | -262.50 | 2/27 | 0000049094 | -177.75 |
| 2/22 | 0000049105 | -147.75 | 2/22 | 0000049106 | -225.00 |
| 2/28 | 0000049107 | -225.00 | 2/28 | 0000049109 | -225.00 |
| 2/24 | 0000049111 | -225.00 | 2/28 | 0000049113 | -450.00 |
| 2/27 | 0000049115 | -225.00 | 2/24 | 0000049116 | -168.75 |
| 2/24 | 0000049117 | -225.00 | 2/28 | 0000049118 | -412.50 |
| 2/24 | 0000049120 | -130.50 | 2/22 | 0000049121 | -159.00 |
| 2/28 | 0000049123 | -198.00 | 2/24 | 0000049127 | -154.50 |
| 2/27 | 0000049130 | -187.50 | 2/24 | 0000049133 | -225.00 |



**990 N. Woodland Blvd.**
**DeLand FL 32720**
**1-855-4SURETY**

**CASH CLOUD INC**                                                                                          **Page 9 of 30**
**03/01/2023**                                                                                  Account ██████4699

## Checks in Serial Number Order (continued)

| Date | Check No. | Amount | Date | Check No. | Amount |
|------|-----------|--------|------|-----------|--------|
| 2/28 | 0000049134 | -225.00 | 2/27 | 0000049136 | -225.00 |
| 2/28 | 0000049140 | -225.00 | 2/24 | 0000049141 | -225.00 |
| 2/23 | 0000049142 | -195.75 | 2/24 | 0000049143 | -539.73 |
| 2/23 | 0000049148 | -231.98 | 2/23 | 0000049157 | -150.00 |
| 2/24 | 0000049158 | -150.00 | 2/28 | 0000049160 | -150.00 |
| 2/24 | 0000049161 | -150.00 | 2/23 | 0000049162 | -150.00 |
| 2/27 | 0000049164 | -225.00 | 2/27 | 0000049165 | -225.00 |
| 2/23 | 0000049169 | -150.00 | 2/23 | 0000049170 | -235.61 |
| 2/27 | 0000049171 | -75.00 | 2/22 | 0000049174 | -167.84 |
| 2/21 | 0000049177 | -28,353.53 | 2/23 | 0000049178 | -150.00 |
| 2/23 | 0000049181 | -125.48 | 2/24 | 0000049182 | -150.00 |
| 2/27 | 0000049185 | -225.00 | 2/27 | 0000049186 | -187.50 |
| 2/28 | 0000049187 | -225.00 | 2/28 | 0000049188 | -150.00 |
| 2/27 | 0000049189 | -75.00 | 2/28 | 0000049190 | -239.63 |
| 2/22 | 0000049191 | -225.00 | 2/27 | 0000049194 | -168.75 |
| 2/23 | 0000049195 | -150.00 | 2/27 | 0000049197 | -225.00 |
| 2/24 | 0000049198 | -225.00 | 2/22 | 0000049199 | -225.00 |
| 2/21 | 0000049200 | -168.75 | 2/22 | 0000049201 | -225.00 |
| 2/27 | 0000049202 | -150.00 | 2/22 | 0000049203 | -225.00 |
| 2/23 | 0000049205 | -225.00 | 2/27 | 0000049207 | -225.00 |
| 2/28 | 0000049208 | -874.45 | 2/23 | 0000049210 | -225.00 |
| 2/24 | 0000049213 | -150.00 | 2/23 | 0000049214 | -68.95 |
| 2/28 | 0000049215 | -150.00 | 2/24 | 0000049218 | -387.68 |
| 2/22 | 0000049219 | -97.85 | 2/22 | 0000049220 | -2.00 |

**Coin Cloud**

**Cash Cloud, Inc**

# Reconciliation Detail - 10325 Surety Bank - Trust (4804)

## As of 2/28/2023

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Journal | 2/8/2023 | 27847 | | 02/08/23 Cash Deposits | 68,787.00 |
| | Journal | 2/10/2023 | 27956 | | 02/10/23 Cash Deposits | 264,821.00 |
| | Journal | 2/13/2023 | 27960 | | 02/13/23 Cash Deposits | 219,738.00 |
| | Journal | 2/17/2023 | 28042 | | 02/17/23 Cash Deposits | 780.00 |
| | Journal | 2/23/2023 | 28162 | | 02/23/23 Cash Deposits | 25,306.00 |
| | Journal | 2/27/2023 | 28225 | | 02/27/23 Cash Deposits | 237,279.00 |
| | Journal | 2/28/2023 | 28253 | | 02/28/23 Cash Deposits | 39,340.00 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **856,051.00** |
| **Cleared Checks and Payments** | | | | | | |
| | Journal | 2/8/2023 | 27847 | | 02/08/23 Cash Deposits | (68,787.00) |
| | Journal | 2/10/2023 | 27956 | | 02/10/23 Cash Deposits | (264,821.00) |
| | Journal | 2/13/2023 | 27960 | | 02/13/23 Cash Deposits | (219,738.00) |
| | Journal | 2/17/2023 | 28042 | | 02/17/23 Cash Deposits | (780.00) |
| | Journal | 2/23/2023 | 28162 | | 02/23/23 Cash Deposits | (25,306.00) |
| | Journal | 2/27/2023 | 28225 | | 02/27/23 Cash Deposits | (237,279.00) |
| | Journal | 2/28/2023 | 28253 | | 02/28/23 Cash Deposits | (39,340.00) |
| **Total - Cleared Checks and Payments** | | | | | | **(856,051.00)** |
| **Total - Reconciled** | | | | | | **0.00** |
| **Last Reconciled Statement Balance - 2/7/2023** | | | | | | 0.00 |
| **Current Reconciled Balance** | | | | | | 0.00 |
| **Reconcile Statement Balance - 2/28/2023** | | | | | | 0.00 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 2/28/2023** | | | | | | **0.00** |



**990 N. Woodland Blvd.**
**DeLand FL 32720**
**1-855-4SURETY**



**CASH CLOUD INC**
**10190 COVINGTON CROSS DRIVE**
**LAS VEGAS NV 89144**

Page 1 of 2
**Last Statement: 02/01/23**
**This Statement: 02/28/23**
**Total Days In Statement Period: 28**

Get started managing all your Surety Bank accounts in one place online. Visit us at
Mysuretybank.com.

## Money Service Business - ⬛⬛⬛4804

### Activity Summary

| | | | |
|---|---:|---|---:|
| Average Balance . . . . . . . . . . . . . . . . . . . . . . . . | 34,084.11 | Previous Statement Balance | 0.00 |
| 26  Deposits / Credits . . . . . . . . . . . . . . . . . . . . . | 954,355.00 | Debits / Fees | -608.57 |
| 10  Checks / Debits . . . . . . . . . . . . . . . . . . . . . | -953,746.43 | Interest Paid This Period | 0.00 |
| Interest Paid YTD . . . . . . . . . . . . . . . . . . . . . . . | 0.00 | Ending Statement Balance | 0.00 |
| Annual Percentage Yield Earned . . . . . . . . . . . . . | 0.00% | | |

### Deposits and other Credits

| Date | Description | Amount $ |
|---|---|---:|
| 2/03 | Deposit LAS VEGAS-101400-1014000-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 60.00 |
| 2/03 | Deposit LAS VEGAS-101402-NCLOUD3200-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 760.00 |
| 2/03 | Deposit LAS VEGAS-101515-CC34020-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 130.00 |
| 2/03 | Deposit LAS VEGAS-101495-CC49870-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 445.00 |
| 2/06 | Deposit LAS VEGAS-101490-NCLOUD2060-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 25,340.00 |
| 2/06 | Deposit LAS VEGAS-140007-CC63850-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 12,440.00 |
| 2/06 | Deposit LAS VEGAS-103762-NCLOUD3210-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 10.00 |
| 2/06 | Deposit LAS VEGAS-1-CC0010-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 59,119.00 |
| 2/08 | Deposit LAS VEGAS-1-CC0010-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 68,787.00 |
| 2/10 | Deposit LAS VEGAS-1-CC0010-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 218,321.00 |
| 2/10 | Deposit LAS VEGAS-101451-NCLOUD8080-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 38,900.00 |
| 2/10 | Deposit LAS VEGAS-101402-NCLOUD3200-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,300.00 |
| 2/10 | Deposit LAS VEGAS-134887-CC59630-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 700.00 |
| 2/10 | Deposit LAS VEGAS-101495-CC49870-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 100.00 |
| 2/10 | Deposit LAS VEGAS-101515-CC34020-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 50.00 |
| 2/10 | Deposit LAS VEGAS-101394-CC34000-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5,450.00 |
| 2/13 | Deposit LAS VEGAS-1-CC0010-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 219,738.00 |
| 2/17 | Deposit LAS VEGAS-125171-CC58370-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 200.00 |
| 2/17 | Deposit LAS VEGAS-101515-CC34020-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 580.00 |
| 2/23 | Deposit LAS VEGAS-101490-NCLOUD2060-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 25,246.00 |
| 2/23 | Deposit LAS VEGAS-125171-CC58370-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 60.00 |
| 2/27 | Deposit LAS VEGAS-134731-1347310-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 9,800.00 |
| 2/27 | Deposit LAS VEGAS-101402-NCLOUD3200-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 945.00 |

**THIS FORM IS PROVIDED TO HELP YOU BALANCE
YOUR BANK STATEMENT**



CHECKS OUTSTANDING - NOT
CHARGED TO ACCOUNT

| NO. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

BANK BALANCE SHOWN
ON THIS STATEMENT  $ _____

ADD +

DEPOSITS NOT CREDITED
IN THIS STATEMENT
(IF ANY)  $ _____

_____

_____

TOTAL          $ ══════════════

SUBTRACT -

CHECKS OUTSTANDING  $ _____

_____

BALANCE        $ _____

SHOULD AGREE WITH CHECK BOOK BALANCE AFTER
DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS
STATEMENT FOR PREVIOUS MONTH.

EQUAL HOUSING LENDER

FDIC

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at the telephone number or write us at the address on your statement as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

(1)  Tell us your name and account number (if any).
(2)  Describe the error of the transfer you are unsure about and explain as clearly as you can why
     you believe it is an error or why you need more information.
(3)  Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days (20 business days if the transfer involved a new account) after we hear from you and will correct the error promptly. If we need more time, however, we may take up to 45 days (90 days if the transfer involved a new account, a point-of-sale transaction, or a foreign-initiated transfer) to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days (20 business days if the transfer involved a new account) for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account. An account is considered a new account for 30 days after the first deposit is made, if you are a new customer.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation.

You may ask for copies of the documents that we used in our investigation.

**In addition:**
(1)  Electronic Check Conversion. You may authorize a merchant or other payee to make a one-time electronic payment from your
     checking account using information from your check to pay for purchases or pay bills.
(2)  Tell us at once if you believe your card or code has been lost or stolen or if you believe that an electronic funds transfer has been
     made without your permission using information from your check.
(3)  You should also call the number or write to the address listed if you believe a transfer has been made using the information from
     your check without your permission.



**990 N. Woodland Blvd.**
**DeLand FL 32720**
**1-855-4SURETY**

**CASH CLOUD INC**

**03/01/2023**

**Page 2 of 2**

**Account ▆▆▆▆4804**

## Deposits and other Credits (continued)

| Date | Description | Amount $ |
|---|---|---|
| 2/27 | Deposit LAS VEGAS-1-CC0010-CASHIN | 226,534.00 |
| 2/28 | Deposit LAS VEGAS-101490-NCLOUD2060-CASHIN | 19,840.00 |
| 2/28 | Deposit LAS VEGAS-134731-1347310-CASHIN | 19,500.00 |

## Other Debits and Service Fees

| Date | Description | Amount $ |
|---|---|---|
| 2/03 | Service Charge Analysis Charges January 2023 | -608.57 |
| 2/03 | Debit Transfer High Balance Transfer TO CHK Account 4665 | -786.43 |
| 2/06 | Debit Transfer High Balance Transfer TO CHK Account 4665 | -96,909.00 |
| 2/08 | Debit Transfer High Balance Transfer TO CHK Account 4665 | -68,787.00 |
| 2/10 | Debit Transfer High Balance Transfer TO CHK Account 4665 | -264,821.00 |
| 2/13 | Debit Transfer High Balance Transfer TO CHK Account 4665 | -219,738.00 |
| 2/17 | Debit Transfer High Balance Transfer TO CHK Account 4665 | -780.00 |
| 2/23 | Debit Transfer High Balance Transfer TO CHK Account 4665 | -25,306.00 |
| 2/27 | Debit Transfer High Balance Transfer TO CHK Account 4665 | -237,279.00 |
| 2/28 | Debit Transfer High Balance Transfer TO CHK Account 4665 | -39,340.00 |

**Coin Cloud**

**Cash Cloud, Inc**

# Reconciliation Detail - 10302 Commercial Bank - AP (3833)

## As of 2/28/2023

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|----|----|----|----|----|----|----|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Journal | 2/8/2023 | 28242 | | 02/08/23 TCB 3844 transactions | 111,000.00 |
| | Journal | 2/10/2023 | 28244 | | 02/10/23 TCB 3844 transactions | 22,000.00 |
| | Journal | 2/15/2023 | 28245 | | 02/15/23 TCB 3844 transactions | 10,000.00 |
| | Journal | 2/16/2023 | 28246 | | 02/16/23 TCB 3844 transactions | 235,000.00 |
| | Journal | 2/17/2023 | 28247 | | 02/17/23 TCB 3844 transactions | 50,000.00 |
| | Journal | 2/21/2023 | 28248 | | 02/21/23 TCB 3844 transactions | 73,000.00 |
| | Journal | 2/23/2023 | 28249 | | 02/23/23 TCB 3844 transactions | 166,000.00 |
| | Check | 2/28/2023 | | | CCD Cash Cloud INC Payment | 120.00 |
| | Journal | 2/28/2023 | 28266 | | | 225.00 |
| | Journal | 2/28/2023 | 28269 | | Returned to bank. | 225.00 |
| | Journal | 2/28/2023 | 28262 | | ACH payment returned to bank. | 150.00 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **667,720.00** |
| **Cleared Checks and Payments** | | | | | | |
| | Bill Payment | 2/7/2023 | 00000619/3 | OptConnect | | (75,000.00) |
| | Bill Payment | 2/7/2023 | 00000621/3 | Ronald Sexton | | (947.82) |
| | Bill Payment | 2/7/2023 | 00000619/4 | Now CFO Las Vegas LLC | Controller Support (30.75 hrs) January 2023 | (6,809.59) |
| | Bill Payment | 2/7/2023 | 00000620/1 | Cardenas Market LLC | | (1,350.00) |
| | Bill Payment | 2/7/2023 | 00000620/2 | GG III SAL LLC | | (9,225.00) |
| | Bill Payment | 2/7/2023 | 00000619/1 | Pacarmed LLC | | (12,100.00) |
| | Bill Payment | 2/7/2023 | 00000621/4 | Kelly Corps LLC | | (105,585.76) |
| | Bill Payment | 2/7/2023 | 00000621/2 | PC Magic | | (4,030.60) |
| | Bill Payment | 2/7/2023 | 00000621/1 | Dave Engberg -Express Technology Services | | (750.00) |
| | Bill Payment | 2/7/2023 | 00000619/2 | Deployment Logix Inc | | (30,000.00) |
| | Bill Payment | 2/9/2023 | 00000622/1 | Now CFO Las Vegas LLC | | (10,000.00) |
| | Bill Payment | 2/9/2023 | 00000622/2 | Pacarmed LLC | (8) Routes 02.08.23 | (12,100.00) |
| | Bill Payment | 2/14/2023 | 00000623/12 | Atheer Ibrahim | | (262.50) |
| | Bill Payment | 2/14/2023 | 00000623/4 | Adam Nick & Associates, LLC | | (262.50) |
| | Bill Payment | 2/14/2023 | 00000623/14 | Big Tex Mini Mart Inc. | | (170.25) |
| | Bill Payment | 2/14/2023 | 00000623/6 | Sonny's Super Foods | | (168.75) |
| | Bill Payment | 2/14/2023 | 00000623/7 | Experimax Bethesda | | (150.00) |
| | Bill Payment | 2/14/2023 | 00000623/5 | AirTec | | (150.00) |
| | Bill Payment | 2/14/2023 | 00000623/13 | Azteca Market | | (150.00) |
| | Bill Payment | 2/14/2023 | 00000623/1 | 3rd St Handy Shop | | (150.00) |
| | Bill Payment | 2/14/2023 | 00000623/11 | Ash Street Laundry | | (150.00) |
| | Bill Payment | 2/14/2023 | 00000623/3 | Abel General Store | | (165.75) |

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| | Bill Payment | 2/14/2023 | 00000623/8 | Amigo Trading | | (225.00) |
| | Bill Payment | 2/14/2023 | 00000623/9 | AMPM Express LLC | | (225.00) |
| | Bill Payment | 2/14/2023 | 00000623/10 | ARCO | | (150.00) |
| | Bill Payment | 2/14/2023 | 00000623/15 | Big Tex Mini Mart Inc.-108170 | | (150.00) |
| | Bill Payment | 2/14/2023 | 00000623/2 | 8th & Corinth Food Mart | | (150.00) |
| | Bill Payment | 2/15/2023 | 00000625/12 | JDS Quickstop | | (122.25) |
| | Bill Payment | 2/15/2023 | 00000625/9 | Leafers LLC | | (177.75) |
| | Bill Payment | 2/15/2023 | 00000623/24 | Family Technology Group Inc | | (150.00) |
| | Bill Payment | 2/15/2023 | 00000625/4 | RP Oil Company | | (170.25) |
| | Bill Payment | 2/15/2023 | 00000625/11 | J & J Market | | (142.50) |
| | Bill Payment | 2/15/2023 | 00000623/36 | Aloha Gold Buyers | | (75.00) |
| | Bill Payment | 2/15/2023 | 00000625/2 | Recep Kuzu | | (300.00) |
| | Bill Payment | 2/15/2023 | 00000623/21 | Digital Dog Pound, Inc | 108840 Feb 2023 Post filing Host Rent | (300.00) |
| | Bill Payment | 2/15/2023 | 00000623/28 | GT REPAIRS CORP. | | (150.00) |
| | Bill Payment | 2/15/2023 | 00000623/35 | 13th Market Eugene | | (150.00) |
| | Bill Payment | 2/15/2023 | 00000623/29 | Hammerhead Tattoo | | (150.00) |
| | Bill Payment | 2/15/2023 | 00000623/32 | Keith Mijeski | | (300.00) |
| | Bill Payment | 2/15/2023 | 00000623/46 | North American Enterprise Inc | | (225.00) |
| | Bill Payment | 2/15/2023 | 00000623/33 | Ken's SuperFair Foods | | (337.50) |
| | Bill Payment | 2/15/2023 | 00000623/30 | Harley's Smoke Shop | | (150.00) |
| | Bill Payment | 2/15/2023 | 00000623/18 | Burgundys Convenience | | (150.00) |
| | Bill Payment | 2/15/2023 | 00000623/40 | Bibo Liquor and Market | | (187.50) |
| | Bill Payment | 2/15/2023 | 00000623/39 | Baymeadows 24 hour Laundry | | (83.65) |
| | Bill Payment | 2/15/2023 | 00000623/42 | Briggs Mart | | (150.00) |
| | Bill Payment | 2/15/2023 | 00000623/45 | Cooper and Ray Enterprise Inc | | (193.50) |
| | Bill Payment | 2/15/2023 | 00000623/17 | Brothers Market | | (506.25) |
| | Bill Payment | 2/15/2023 | 00000623/41 | Boulevard Laundromat | | (150.00) |
| | Bill Payment | 2/15/2023 | 00000623/22 | Donna Myers | | (262.50) |
| | Bill Payment | 2/15/2023 | 00000625/1 | Sam Food Mart Citgo | | (165.75) |
| | Bill Payment | 2/15/2023 | 00000623/23 | DRock Gaming LLC | | (0.11) |
| | Bill Payment | 2/15/2023 | 00000623/26 | Four Corners II LLC | | (225.00) |
| | Bill Payment | 2/15/2023 | 00000623/16 | Broadway Market and Liquor Mart | | (187.50) |
| | Bill Payment | 2/15/2023 | 00000625/6 | Friends Food & Gas | | (170.25) |
| | Bill Payment | 2/15/2023 | 00000623/38 | Arcade Laundromat | | (150.00) |
| | Bill Payment | 2/15/2023 | 00000625/10 | iPhone repair VB Oceanfront | | (212.25) |
| | Bill Payment | 2/15/2023 | 00000623/19 | Coins, Stamps 'N' Stuff | | (75.00) |
| | Bill Payment | 2/15/2023 | 00000625/3 | WYL LLC | 119114 Feb 2023 Post filing Host Rent | (150.00) |
| | Bill Payment | 2/15/2023 | 00000623/34 | Triple Seven Station | | (172.50) |
| | Bill Payment | 2/15/2023 | 00000625/7 | William McNeel | | (150.00) |
| | Bill Payment | 2/15/2023 | 00000623/37 | AM/PM | | (150.00) |
| | Bill Payment | 2/15/2023 | 00000623/20 | Commonwealth Fuel, Inc | | (225.00) |
| | Bill Payment | 2/15/2023 | 00000623/31 | Kapisa M Enterprises Inc | 108043 Feb 2023 Pre filing Host Rent | (187.50) |
| | Bill Payment | 2/15/2023 | 00000623/27 | GG Convenience Store | | (150.00) |
| | Bill Payment | 2/15/2023 | 00000625/5 | Foster's Donut | | (225.00) |
| | Bill Payment | 2/15/2023 | 00000623/44 | MRF Petroleum Inc | | (225.00) |
| | Bill Payment | 2/15/2023 | 00000625/13 | Jerrys Wine and Spirits | | (187.50) |
| | Bill Payment | 2/15/2023 | 00000623/47 | Cindy's Mini Market | | (225.00) |

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| | Bill Payment | 2/15/2023 | 00000623/25 | Fine Food Mart | | (412.50) |
| | Bill Payment | 2/15/2023 | 00000623/48 | Kassra Inc | | (375.00) |
| | Bill Payment | 2/15/2023 | 00000625/14 | TIESSAN Brothers inc | | (225.00) |
| | Bill Payment | 2/15/2023 | 00000623/43 | Mancia Investments Inc | | (918.75) |
| | Bill Payment | 2/15/2023 | 00000625/8 | Global Liquor | | (150.00) |
| | Bill Payment | 2/16/2023 | 00000624/1 | Aaron Cutler | | (99.56) |
| | Bill Payment | 2/16/2023 | 00000625/16 | BPR Cumulus LLC dba Columbia Mall | | (234.00) |
| | Bill Payment | 2/16/2023 | 00000625/32 | OptConnect | | (75,000.00) |
| | Bill Payment | 2/16/2023 | 00000625/26 | Southland Center | | (238.70) |
| | Bill Payment | 2/16/2023 | 00000627/1 | Amazon Web Services Inc | | (31,647.37) |
| | Bill Payment | 2/16/2023 | 00000625/27 | The Centre at Salisbury | | (187.50) |
| | Bill Payment | 2/16/2023 | 00000625/25 | Rimrock Mall | | (225.00) |
| | Bill Payment | 2/16/2023 | 00000625/18 | Columbiana Centre | | (206.25) |
| | Bill Payment | 2/16/2023 | 00000625/33 | Kevin Hechavarria | | (480.00) |
| | Bill Payment | 2/16/2023 | 00000625/23 | Neshaminy Mall | | (225.00) |
| | Bill Payment | 2/16/2023 | 00000625/34 | Now CFO Las Vegas LLC | | (3,543.20) |
| | Bill Payment | 2/16/2023 | 00000625/29 | Westwood Jackson Mall | | (198.92) |
| | Bill Payment | 2/16/2023 | 00000626/2 | HEB LP - Parent Account | January 2023 Host Rent + Adj | (10,193.54) |
| | Bill Payment | 2/16/2023 | 00000625/24 | Provo Towne Centre | | (225.00) |
| | Bill Payment | 2/16/2023 | 00000625/28 | Visalia Mall | | (225.00) |
| | Bill Payment | 2/16/2023 | 00000625/21 | Lansing Mall Realty Holding LLC | | (198.92) |
| | Bill Payment | 2/16/2023 | 00000625/31 | Kiosk Services Group Inc (Formerly Survey Studio Inc) | | (9,434.63) |
| | Bill Payment | 2/16/2023 | 00000628/1 | Tracy Aton | | (264.89) |
| | Bill Payment | 2/16/2023 | 00000625/20 | Kitsap Mall | | (225.00) |
| | Bill Payment | 2/16/2023 | 00000625/35 | Lumen (formerly CenturyLink) | | (368.88) |
| | Bill Payment | 2/16/2023 | 00000625/22 | Mall of Abilene | | (225.00) |
| | Bill Payment | 2/16/2023 | 00000625/19 | Gateway Mall | | (225.00) |
| | Bill Payment | 2/16/2023 | 00000624/2 | Grant Friedman | | (406.19) |
| | Bill Payment | 2/16/2023 | 00000625/30 | Deployment Logix Inc | | (39,840.00) |
| | Bill Payment | 2/16/2023 | 00000626/1 | HEB LP - Parent Account | | (69,987.10) |
| | Bill Payment | 2/16/2023 | 00000625/17 | Burbank Towne Center | | (225.00) |
| | Bill Payment | 2/16/2023 | 00000625/15 | Pacarmed LLC | | (4,600.00) |
| | Bill Payment | 2/17/2023 | 00000630/3 | Chris McAlary | | (15,000.00) |
| | Bill Payment | 2/17/2023 | 00000630/2 | Calebe Rossa | Software Conversion 02/06/23 - 02/10/23 | (1,200.00) |
| | Bill Payment | 2/17/2023 | 00000630/1 | Joseph Hill | | (150.00) |
| | Bill Payment | 2/17/2023 | 00000629/1 | Kiosk Services Group Inc (Formerly Survey Studio Inc) | | (50,000.00) |
| | Bill Payment | 2/21/2023 | 00000631/1 | Chris McAlary | | (6,846.22) |
| | Bill Payment | 2/22/2023 | 00000632/1 | OptConnect | | (75,000.00) |
| | Bill Payment | 2/22/2023 | 00000632/5 | The Jimmerson Law Firm | Weekly Prepayment WE 02/24/23 | (25,000.00) |
| | Bill Payment | 2/22/2023 | 00000632/2 | Now CFO Las Vegas LLC | | (8,858.00) |
| | Bill Payment | 2/22/2023 | 00000632/4 | Billie Jo Crumbley | Refund Payment | (2,000.00) |
| | Bill Payment | 2/22/2023 | 00000632/3 | Judy Erickson | Refund Payment | (8,500.00) |
| | Bill Payment | 2/23/2023 | 00000632/8 | Long Nguyen | Refund Payment | (6,000.00) |
| | Bill Payment | 2/23/2023 | 00000632/10 | Pacarmed LLC | | (4,600.00) |
| | Bill Payment | 2/23/2023 | 00000632/9 | Deployment Logix Inc | Weekly Prepayment WE 02/24/23 | (30,000.00) |
| | Bill Payment | 2/23/2023 | 00000632/7 | Sandra Kay Temple | Refund Payment | (2,900.00) |

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| | Bill Payment | 2/23/2023 | 00000633/1 | Stephanie A Baldi | Employee Survey - Can be used for 12 months | (228.00) |
| | Bill Payment | 2/23/2023 | 00000633/2 | Victor Garcia | Replace lights bulbs that were out | (26.49) |
| | Bill Payment | 2/23/2023 | 00000632/6 | The AML Training Academy | | (2,465.63) |
| | Check | 2/28/2023 | | | CCD Cash Cloud INC Payment | (50,000.00) |
| **Total - Cleared Checks and Payments** | | | | | | **(818,180.77)** |
| **Total - Reconciled** | | | | | | **(150,460.77)** |
| **Last Reconciled Statement Balance - 2/7/2023** | | | | | | 193,967.04 |
| **Current Reconciled Balance** | | | | | | 43,506.27 |
| **Reconcile Statement Balance - 2/28/2023** | | | | | | 43,506.27 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | |
| **Uncleared** | | | | | | |
| **Deposits and Other Credits** | | | | | | |
| | Journal | 11/2/2022 | 25500 | | | 400.00 |
| | Journal | 11/9/2022 | 25705 | | Aug 2022 Host Rent | 300.00 |
| | Journal | 11/10/2022 | 27088 | | Aug 2022 Host Rent | 136.17 |
| | Journal | 11/14/2022 | 27085 | | Aug 2022 Host Rent - ACH | 400.00 |
| | Journal | 11/14/2022 | 27087 | | Aug 2022 Host Rent | 300.00 |
| | Journal | 11/14/2022 | 27086 | | Aug 2022 Host Rent | 275.00 |
| | Journal | 11/15/2022 | 27013 | | Aug 2022 Host Rent | 200.00 |
| | Journal | 11/15/2022 | 27008 | | Aug 2022 Host Rent | 200.00 |
| | Journal | 11/15/2022 | 27009 | | Aug 2022 Host Rent | 450.00 |
| | Journal | 11/15/2022 | 27011 | | Aug 2022 Host Rent | 300.00 |
| | Journal | 11/15/2022 | 27012 | | Aug 2022 Host Rent | 200.00 |
| | Journal | 11/15/2022 | 27006 | | Aug 2022 Host Rent | 225.00 |
| | Journal | 11/15/2022 | 27004 | | Aug 2022 Host Rent | 200.00 |
| | Journal | 11/15/2022 | 27007 | | Aug 2022 Host Rent | 200.00 |
| | Journal | 11/15/2022 | 27005 | | Aug 2022 Host Rent | 200.00 |
| | Journal | 11/15/2022 | 27015 | | Aug 2022 Host Rent | 400.00 |
| | Journal | 11/15/2022 | 27014 | | Aug 2022 Host Rent | 200.00 |
| | Journal | 11/16/2022 | 27001 | | Aug 2022 Host Rent | 200.00 |
| | Journal | 11/16/2022 | 27003 | | Aug 2022 Host Rent | 200.00 |
| | Journal | 11/16/2022 | 27002 | | AEHarbough Refunds 10.2022 (ACH) | 4,670.00 |
| | Journal | 11/18/2022 | 27000 | | | 800.00 |
| | Journal | 12/8/2022 | 26142 | | | 10,035.38 |
| | Journal | 12/14/2022 | 26997 | | | 7,550.00 |
| | Journal | 12/15/2022 | 26448 | | Paid the Lumen past due bill on personal card | 1,485.99 |
| | Journal | 12/16/2022 | 26462 | | | 1,600.00 |
| | Journal | 12/21/2022 | 26999 | | | 23,000.00 |
| | Journal | 1/3/2023 | 26996 | | | 14,500.00 |
| | Journal | 1/3/2023 | 26995 | | | 2,000.00 |
| | Journal | 1/5/2023 | 27084 | | | 3,500.00 |
| | Journal | 2/17/2023 | 28057 | | CSKS1707580 02.17.23 | 193.84 |
| **Total - Deposits and Other Credits** | | | | | | **74,321.38** |
| **Checks and Payments** | | | | | | |

Reconciliation Detail - 10302 Commercial Bank OAP (8933)

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| | Bill Payment | 11/14/2022 | | Nestor A Quevedo | Business Expense | (60.85) |
| | Bill Payment | 12/1/2022 | | Lola Tech Limited | | (29,831.00) |
| | Bill Payment | 1/20/2023 | 24876 | Central Mall Reality Holding LLC | October 2022 Host Rent + Adj | (2,754.36) |
| | Check | 1/27/2023 | | | ACH MONTHLY SERVICE FEE | (30.00) |
| | Bill Payment | 2/16/2023 | | California State Disbursement-Garnishment | CSKS1707580 02.17.23 | (193.84) |
| | Bill Payment | 2/28/2023 | 00000635/1 | Rimrock Mall | Prorated February 2023 | (225.00) |
| | Bill Payment | 2/28/2023 | 00000634/2 | Minny Mart | Prorated February 2023 | (165.75) |
| | Bill Payment | 2/28/2023 | 00000634/1 | Burgundys Convenience | Prorated February 2023 | (150.00) |
| | Bill Payment | 2/28/2023 | 00000634/3 | Gateway Mall | Prorated February 2023 | (225.00) |
| **Total - Checks and Payments** | | | | | | **(33,635.80)** |
| **Total - Uncleared** | | | | | | **40,685.58** |
| **Total - Unreconciled** | | | | | | **40,685.58** |
| **Total as of 2/28/2023** | | | | | | **84,191.85** |



**Member FDIC**

Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

```
Cash Cloud INC
DBA Coin Cloud
Accounts Payable                      VIRTUAL CURRENCY CHECKING
10190 Covington Cross Drive           ■3833
Las Vegas NV  89144
                                      01/31/23 THRU 02/28/23

                                      PAGE  1


===============================================================================
         VIRTUAL CURRENCY CHECKING        ■3833
===============================================================================
     DESCRIPTION           DEBITS        CREDITS    DATE        BALANCE

BALANCE LAST STATEMENT................................ 01/31/23     59,978.26
Weekly ACH for AP                       40,000.00 02/02/23         99,978.26
PPD Cash Cloud INC Payment ACH upload offset
                            99.56                   02/03/23         99,878.70
CCD Cash Cloud INC Payment 1
                            38,911.66                02/03/23         60,967.04
ACH transfer for small UNFI              9,000.00 02/07/23         69,967.04
ACH transfer for NowCFO & PAC           19,000.00 02/07/23         88,967.04
ACH for Opt & Dep Logix                105,000.00 02/07/23        193,967.04
1099s before Filing                    111,000.00 02/08/23        304,967.04
CCD Cash Cloud INC Payment 1
                            10,575.00                02/08/23        294,392.04
CCD Cash Cloud INC Payment 1
                            123,909.59              02/08/23        170,482.45
CCD Cash Cloud INC Payment 1
                            111,314.18              02/09/23         59,168.27
ACH week of file                        22,000.00 02/10/23         81,168.27
CCD Cash Cloud INC Payment 1
                            22,100.00                02/10/23         59,068.27
Host Rent ACH                           10,000.00 02/15/23         69,068.27
Weekly ACH                              35,000.00 02/16/23        104,068.27
Weekly ACH                             200,000.00 02/16/23        304,068.27
KSG ACH payment                         50,000.00 02/17/23        354,068.27
PPD Cash Cloud INC Payment ACH upload offset
                            505.75                   02/17/23        353,562.52
CCD Cash Cloud INC Payment 1
                            10,029.51                02/17/23        343,533.01
CCD Cash Cloud INC Payment 1
                            31,647.37                02/17/23        311,885.64
CCD Cash Cloud INC Payment 1
                            80,180.64                02/17/23        231,705.00
CCD Cash Cloud INC Payment 1
                            138,879.50              02/17/23         92,825.50
ACH Chris reimbursement                  7,000.00 02/21/23         99,825.50
Final weekly ACH                        16,000.00 02/21/23        115,825.50
ACH for Survey Studios                  50,000.00 02/21/23        165,825.50
PPD Cash Cloud INC Payment ACH upload offset
                            264.89                   02/21/23        165,560.61
CCD Cash Cloud INC Payment 1
                            50,000.00                02/21/23        115,560.61
            * * *  C O N T I N U E D  * * *
```



**Member FDIC**

Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

Cash Cloud INC
DBA Coin Cloud                                VIRTUAL CURRENCY CHECKING
Accounts Payable
10190 Covington Cross Drive                   ■3833
Las Vegas NV  89144

01/31/23 THRU 02/28/23

PAGE  2

================================================================
            VIRTUAL CURRENCY CHECKING         ■3833
================================================================

| DESCRIPTION | DEBITS | CREDITS | DATE | BALANCE |
|---|---|---|---|---|
| ACH RET 8TH & CORINTH FOOD R03 | | 150.00 | 02/22/23 | 115,710.61 |
| ACH RET RIMROCK MALL R03 | | 225.00 | 02/22/23 | 115,935.61 |
| CCD Cash Cloud INC Payment 1 | 6,846.22 | | 02/22/23 | 109,089.39 |
| CCD Cash Cloud INC Payment 1 | 16,350.00 | | 02/22/23 | 92,739.39 |
| CCD Cash Cloud INC Payment 1 | 50,000.00 | | 02/22/23 | 42,739.39 |
| ACH RET R02 BURGUNDYS CONV | | 150.00 | 02/23/23 | 42,889.39 |
| ACH RET R02 GATEWAY MALL | | 225.00 | 02/23/23 | 43,114.39 |
| Weekly ACH | | 166,000.00 | 02/23/23 | 209,114.39 |
| ACH MONTHLY SERVICE FEE | 30.00 | | 02/24/23 | 209,084.39 |
| PPD Cash Cloud INC Payment ACH upload offset | 254.49 | | 02/24/23 | 208,829.90 |
| CCD Cash Cloud INC Payment 1 | 165,323.63 | | 02/24/23 | 43,506.27 |
| BALANCE THIS STATEMENT................................ | | | 02/28/23 | 43,506.27 |

TOTAL CREDITS      (18)    840,750.00
TOTAL DEBITS       (19)    857,221.99

     - - - - - - - - - A V E R A G E   B A L A N C E - - - - - - - - - -

AVERAGE LEDGER BALANCE:       87,577.43

----------------End-of-Statement-for-above-Account----------------

## FOR CHANGE OF ADDRESS

My New Address Is:                                    MY ACCOUNTS ARE:

NAME_____    [ ] CHECKING ACCOUNT NUMBER _____

STREET_____    [ ] SAVINGS ACCOUNT NUMBER _____

CITY_____    [ ] OTHER _____

STATE_____ ZIP CODE_____ AUTHORIZED SIGNATURE _____

### In Case Of Errors Or Questions About Your Electronic Transfers

Consumer account customers telephone us at 706-743-8184 or write us at the address listed on the face of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1)   Tell us your name and account number.
(2)   Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
(3)   Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation. Direct inquiries for preauthorized transfers or other questions about electronic deposits to: 706-743-8184.

## THIS FORM IS PROVIDED TO HELP YOU
## BALANCE YOUR BANK STATEMENT

EQUAL HOUSING LENDER

CHECKS OUTSTANDING
(Not Shown on Statement)

Month_____, 20 _____

| NUMBER | $ | |
|--------|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

| | |
|---|---|
| Your Check Book Balance (At the End of the Period shown by This Statement | $ |
| Less Service Charge | $ |
| Net Check Book Balance | $ |
| Bank Statement Balance (Last Amount Shown in Balance Column) | $ |
| ADD Deposits Received By Bank After Date of This Statement | $ |
| TOTAL | $ |
| SUBTRACT Checks Outstanding | $ |
| BALANCE This figure should agree with your Net Check Book Balance | $ |

ADVISE US PROMPTLY OF ANY DIFFERENCE. IF NO ERROR IS REPORTED WITHIN TEN DAYS THE ACCOUNT WILL BE CONSIDERED CORRECT.

### In Case of Errors or Questions About Your Bill

If you think your bill is wrong or if you need more information about a transaction on your bill, write us on a separate sheet at our address on the face, as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem occurred. You can telephone us, but doing so will not preserve your rights.

In your letter give us the following information:
- Your name and account number
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

How to Make Payments:

Payments received after close of business shall be deemed received on the following business day for purposes of crediting your account.

Special Rule for Credit Card Purchases:

If you have a problem with the quality of goods or services you purchased with a credit card, and you have tried in good faith to correct the problem with the merchants, you may not have to pay the remaining amount due on the goods and services. You have this protection only when the purchase price was more than $50 and the purchase was made in your home state or within 100 miles of your mailing address. (If we own or operate the merchants, or if we mailed you the advertisement for the property or services, all purchases are covered regardless of amount or location of purchase.)

### Method of Computing Portion of Finance Charge

A portion of your finance charge is computed using one of the following methods as specified of the face of this statement:

Daily balance method subject to periodic rate:

We figure the finance charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances, and subtract any unpaid finance charges and any payments or credits. This gives us the daily balance.

Average daily balance method subject to periodic rate:

We figure a portion of the finance charge of your account by applying the periodic rate to the "average daily balance" of your account (including current transactions). To get the "average daily balance" we take the beginning balance of your account each day, add any new purchases, advances, loans and subtract any payments or credits. This gives you the daily balance. Then we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "average daily balance".

The periodic rate charges are computed by multiplying the "average daily balance" by the number of days in the billing cycle and applying the daily periodic rate.

Daily accrual method subject to graduated periodic rates:

We figure a portion of the finance charge on your account by applying the appropriate periodic rates to the appropriate portions of the "daily balance". We take the beginning balance of your account each day, add any new purchases, advances, loans and subtract any payments or credits. This gives us the daily balance. We then divide the daily balances into the segments specified on the face of this statement, apply the applicable periodic rate to each segment and total the results. This gives us the daily periodic rate finance charge. We then add up all of the daily periodic rate finance charges for each day in the billing cycle to get the (Interest Charge) component of the finance charge for the billing cycle.

# Coin Cloud
## Cash Cloud, Inc
# Reconciliation Detail - 10301 Commercial Bank - Main (3844)
## As of 2/28/2023

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Journal | 2/8/2023 | 27847 | | 02/08/23 Cash Deposits | 515,432.00 |
| | Journal | 2/9/2023 | 27888 | | 02/09/23 Cash Deposits | 348,158.00 |
| | Journal | 2/10/2023 | 27956 | | 02/10/23 Cash Deposits | 299,556.00 |
| | Journal | 2/13/2023 | 27960 | | 02/13/23 Cash Deposits | 464,021.00 |
| | Journal | 2/14/2023 | 27975 | | 02/14/23 Cash Deposits | 570,857.00 |
| | Journal | 2/15/2023 | 28236 | | 02/15/23 Cash Deposits | 328,770.00 |
| | Journal | 2/16/2023 | 28013 | | 02/16/23 Cash Deposits | 156,293.00 |
| | Journal | 2/17/2023 | 28042 | | 02/17/23 Cash Deposits | 169,466.00 |
| | Journal | 2/21/2023 | 28081 | | 02/21/23 Cash Deposits | 305,891.00 |
| | Journal | 2/22/2023 | 28112 | | 02/22/23 Cash Deposits | 603,639.00 |
| | Journal | 2/23/2023 | 28162 | | 02/23/23 Cash Deposits | 150,989.00 |
| | Journal | 2/24/2023 | 28195 | | 02/24/23 Cash Deposits | 337,117.00 |
| | Journal | 2/27/2023 | 28225 | | 02/27/23 Cash Deposits | 262,003.00 |
| | Journal | 2/28/2023 | 28253 | | 02/28/23 Cash Deposits | 386,186.00 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **4,898,378.00** |
| **Cleared Checks and Payments** | | | | | | |
| | Journal | 2/8/2023 | 27850 | | 2-8-23 Bank wire to Coinbase | (150,000.00) |
| | Journal | 2/8/2023 | 28242 | | 02/08/23 TCB 3844 transactions | (111,000.00) |
| | Journal | 2/9/2023 | 28243 | | 02/09/23 TCB 3844 transactions | (200,000.00) |
| | Journal | 2/10/2023 | 27957 | | 2-10-23 Bank wire to Exchanges | (200,000.00) |
| | Journal | 2/10/2023 | 28244 | | 02/10/23 TCB 3844 transactions | (422,000.00) |
| | Journal | 2/13/2023 | 27979 | | 02/13/23 Bank wire to Enigma | (200,000.00) |
| | Journal | 2/14/2023 | 27980 | | 02/14/23 Bank wire to Enigma | (100,000.00) |
| | Bill Payment | 2/14/2023 | 2-14-23 3844 Direct pull | Bankline | | (38,420.58) |
| | Journal | 2/15/2023 | 27983 | | 02/15/23 Bank wire to Enigma | (300,000.00) |
| | Journal | 2/15/2023 | 28245 | | 02/15/23 TCB 3844 transactions | (10,000.00) |
| | Journal | 2/16/2023 | 28038 | | 02/16/23 Bank wire to Enigma | (300,000.00) |
| | Journal | 2/16/2023 | 28246 | | 02/16/23 TCB 3844 transactions | (235,000.00) |
| | Journal | 2/17/2023 | 28060 | | 02/17/23 Bank wire to Enigma | (300,000.00) |
| | Journal | 2/17/2023 | 28247 | | 02/17/23 TCB 3844 transactions | (50,460.00) |
| | Journal | 2/21/2023 | 28248 | | 02/21/23 TCB 3844 transactions | (73,100.00) |
| | Journal | 2/22/2023 | 28128 | | 2-22-23 Bank wire to exchange | (200,000.00) |
| | Journal | 2/22/2023 | 28273 | | 2-22-23 Brink Adjustment | (7,565.00) |
| | Journal | 2/23/2023 | 28181 | | 2-23-23 Bank wires to exchanges | (250,000.00) |

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| | Journal | 2/23/2023 | 28249 | | 02/23/23 TCB 3844 transactions | (166,000.00) |
| | Journal | 2/24/2023 | 28270 | | 2/24/23 Bank wire to Exchange | (500,000.00) |
| | Check | 2/28/2023 | | | | (2,436.80) |
| | Journal | 2/28/2023 | 28254 | | 2-28-23 Bank Wire to Exchanges | (350,000.00) |
| **Total - Cleared Checks and Payments** | | | | | | **(4,165,982.38)** |
| **Total - Reconciled** | | | | | | **732,395.62** |
| **Last Reconciled Statement Balance - 2/7/2023** | | | | | | 188,724.37 |
| **Current Reconciled Balance** | | | | | | 921,119.99 |
| **Reconcile Statement Balance - 2/28/2023** | | | | | | 921,119.99 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 2/28/2023** | | | | | | **921,119.99** |



**Member FDIC**

Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

Cash Cloud INC
DBA Coin Cloud
General Account                    VIRTUAL CURRENCY CHECKING
10190 Covington Cross Drive             ■3844
Las Vegas NV  89144

                                   01/31/23 THRU 02/28/23

                                   PAGE  1

================================================================================
          VIRTUAL CURRENCY CHECKING        ■3844
================================================================================

| DESCRIPTION | DEBITS | CREDITS | DATE | BALANCE |
|---|---|---|---|---|
| BALANCE LAST STATEMENT................................. | | | 01/31/23 | 71,743.37 |
| VCC DEP | | 357,662.00 | 02/01/23 | 429,405.37 |
| OUTGOING WIRE | 250,000.00 | | 02/01/23 | 179,405.37 |
| VCC DEP | | 308,022.00 | 02/02/23 | 487,427.37 |
| CCD THILLENS THILLENS ATMCR21974 | | 600.00 | 02/02/23 | 488,027.37 |
| OUTGOING WIRE | 400,000.00 | | 02/02/23 | 88,027.37 |
| Weekly ACH for AP | 40,000.00 | | 02/02/23 | 48,027.37 |
| VCC DEP | | 338,179.00 | 02/03/23 | 386,206.37 |
| OUTGOING WIRE | 350,000.00 | | 02/03/23 | 36,206.37 |
| VCC BR PROV 1/31/23 | | 560.00 | 02/06/23 | 36,766.37 |
| VCC DEP | | 514,642.00 | 02/06/23 | 551,408.37 |
| CCD THILLENS THILLENS ATMCR21974 | | 3,120.00 | 02/06/23 | 554,528.37 |
| OUTGOING WIRE | 450,000.00 | | 02/06/23 | 104,528.37 |
| VCC DEP | | 617,196.00 | 02/07/23 | 721,724.37 |
| OUTGOING WIRE | 400,000.00 | | 02/07/23 | 321,724.37 |
| ACH transfer for small UNFI | | | | |
|  | 9,000.00 | | 02/07/23 | 312,724.37 |
| ACH transfer for NowCFO & PAC | | | | |
|  | 19,000.00 | | 02/07/23 | 293,724.37 |
| ACH for Opt & Dep Logix | 105,000.00 | | 02/07/23 | 188,724.37 |
| CCI | | 515,177.00 | 02/08/23 | 703,901.37 |
| DEPOSIT | | 85.00 | 02/08/23 | 703,986.37 |
| DEPOSIT | | 85.00 | 02/08/23 | 704,071.37 |
| DEPOSIT | | 85.00 | 02/08/23 | 704,156.37 |
| WIRE TRANSFER OUTGOING | 150,000.00 | | 02/08/23 | 554,156.37 |
| 1099s before Filing | 111,000.00 | | 02/08/23 | 443,156.37 |
| VCC DEP | | 348,158.00 | 02/09/23 | 791,314.37 |
| OUTGOING WIRE | 200,000.00 | | 02/09/23 | 591,314.37 |
| VCC DEP | | 296,096.00 | 02/10/23 | 887,410.37 |
| OUTGOING WIRE | 200,000.00 | | 02/10/23 | 687,410.37 |
| OUTGOING WIRE | 400,000.00 | | 02/10/23 | 287,410.37 |
| ACH week of file | 22,000.00 | | 02/10/23 | 265,410.37 |
| VCC DEP | | 464,021.00 | 02/13/23 | 729,431.37 |
| CCD THILLENS THILLENS ATMCR21974 | | 3,460.00 | 02/13/23 | 732,891.37 |
| OUTGOING WIRE | 200,000.00 | | 02/13/23 | 532,891.37 |
| VCC DEP | | 570,857.00 | 02/14/23 | 1,103,748.37 |
| OUTGOING WIRE | 100,000.00 | | 02/14/23 | 1,003,748.37 |
| CCD BankLine Corpora ConsultFee 552890846 | | | | |
|  | 38,420.58 | | 02/14/23 | 965,327.79 |
| VCC DEP | | 326,280.00 | 02/15/23 | 1,291,607.79 |

* * * C O N T I N U E D * * *



**Member FDIC**

Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

Cash Cloud INC
DBA Coin Cloud
General Account                      VIRTUAL CURRENCY CHECKING
10190 Covington Cross Drive          ■3844
Las Vegas NV  89144

01/31/23 THRU 02/28/23

PAGE  2

================================================================================
          VIRTUAL CURRENCY CHECKING        ■3844
================================================================================

| DESCRIPTION | DEBITS | CREDITS | DATE | BALANCE |
|---|---|---|---|---|
| OUTGOING WIRE | 300,000.00 | | 02/15/23 | 991,607.79 |
| Host Rent ACH | 10,000.00 | | 02/15/23 | 981,607.79 |
| VCC DEP | | 156,293.00 | 02/16/23 | 1,137,900.79 |
| CCD THILLENS THILLENS ATMCR21974 | | 2,490.00 | 02/16/23 | 1,140,390.79 |
| OUTGOING WIRE | 300,000.00 | | 02/16/23 | 840,390.79 |
| Weekly ACH | 35,000.00 | | 02/16/23 | 805,390.79 |
| Weekly ACH | 200,000.00 | | 02/16/23 | 605,390.79 |
| VCC DEP | | 169,466.00 | 02/17/23 | 774,856.79 |
| BR OKC ADJ 2/16 | 460.00 | | 02/17/23 | 774,396.79 |
| OUTGOING WIRE | 300,000.00 | | 02/17/23 | 474,396.79 |
| KSG ACH payment | 50,000.00 | | 02/17/23 | 424,396.79 |
| VCC DEP | | 302,891.00 | 02/21/23 | 727,287.79 |
| CCD THILLENS THILLENS ATMCR21974 | | 3,000.00 | 02/21/23 | 730,287.79 |
| BR SAC ADJ CCI 1/18/23 DUP DEP | | | | |
| | 100.00 | | 02/21/23 | 730,187.79 |
| ACH Chris reimbursement | 7,000.00 | | 02/21/23 | 723,187.79 |
| Final weekly ACH | 16,000.00 | | 02/21/23 | 707,187.79 |
| ACH for Survey Studios | 50,000.00 | | 02/21/23 | 657,187.79 |
| VCC DEP | | 603,619.00 | 02/22/23 | 1,260,806.79 |
| DEPOSIT | | 2,908.20 | 02/22/23 | 1,263,714.99 |
| CCD THILLENS THILLENS ATMCR21974 | | 20.00 | 02/22/23 | 1,263,734.99 |
| BR CINC ADJ CCI- WRONG FI 2/21 | | | | |
| | 7,565.00 | | 02/22/23 | 1,256,169.99 |
| OUTGOING WIRE | 200,000.00 | | 02/22/23 | 1,056,169.99 |
| VCC DEP | | 149,364.00 | 02/23/23 | 1,205,533.99 |
| CCD THILLENS THILLENS ATMCR21974 | | 1,625.00 | 02/23/23 | 1,207,158.99 |
| OUTGOING WIRE | 250,000.00 | | 02/23/23 | 957,158.99 |
| Weekly ACH | 166,000.00 | | 02/23/23 | 791,158.99 |
| VCC DEP | | 337,117.00 | 02/24/23 | 1,128,275.99 |
| OUTGOING WIRE | 500,000.00 | | 02/24/23 | 628,275.99 |
| VCC DEP | | 256,658.00 | 02/27/23 | 884,933.99 |
| VCC DEP | | 380,841.00 | 02/28/23 | 1,265,774.99 |
| CCD THILLENS THILLENS ATMCR21974 | | 5,345.00 | 02/28/23 | 1,271,119.99 |
| WIRE | 350,000.00 | | 02/28/23 | 921,119.99 |
| BALANCE THIS STATEMENT................................ | | | 02/28/23 | 921,119.99 |

TOTAL CREDITS    (32)   7,035,922.20
TOTAL DEBITS     (36)   6,186,545.58

- - - - - - - - - A V E R A G E   B A L A N C E - - - - - - - - - -

* * * C O N T I N U E D * * *



Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

**Member FDIC**

```
Cash Cloud INC
DBA Coin Cloud
General Account                          VIRTUAL CURRENCY CHECKING
10190 Covington Cross Drive                 ████3844
Las Vegas NV  89144

                                         01/31/23 THRU 02/28/23

                                            PAGE   3

===============================================================================
               VIRTUAL CURRENCY CHECKING        ████3844
===============================================================================
AVERAGE LEDGER BALANCE:         479,936.07

---------------End-of-Statement-for-above-Account---------------
```

**Coin Cloud**
**Cash Cloud, Inc**
## Reconciliation Detail - 10304 Commercial Bank - BTC (3855)
## As of 2/28/2023

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Deposit | 2/28/2023 | 67 | | Deposit | 10.00 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **10.00** |
| **Total - Reconciled** | | | | | | **10.00** |
| **Last Reconciled Statement Balance - 2/7/2023** | | | | | | 0.00 |
| **Current Reconciled Balance** | | | | | | 10.00 |
| **Reconcile Statement Balance - 2/28/2023** | | | | | | 10.00 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 2/28/2023** | | | | | | **10.00** |



Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

Member
FDIC

```
        Cash Cloud INC
        DBA Coin Cloud
        Exchange Focused Account          VIRTUAL CURRENCY CHECKING
        10190 Covington Cross Drive                ████3855
        Las Vegas NV  89144
                                          01/31/23 THRU 02/28/23

                                          PAGE  1


==============================================================================
            VIRTUAL CURRENCY CHECKING        ████3855
==============================================================================
         DESCRIPTION          DEBITS        CREDITS     DATE          BALANCE

BALANCE LAST STATEMENT................................ 01/31/23        10.00
BALANCE THIS STATEMENT................................ 02/28/23        10.00

TOTAL CREDITS        (0)          0.00
TOTAL DEBITS         (0)          0.00

     - - - - - - - - - A V E R A G E    B A L A N C E - - - - - - - - - -

AVERAGE LEDGER BALANCE:           10.00

----------------End-of-Statement-for-above-Account---------------
```

**FOR CHANGE OF ADDRESS**

My New Address Is:                          MY ACCOUNTS ARE:

NAME_____  [  ] CHECKING ACCOUNT NUMBER _____

STREET_____  [  ] SAVINGS ACCOUNT NUMBER _____

CITY_____  [  ] OTHER _____

STATE_____ZIP CODE_____AUTHORIZED SIGNATURE _____

### In Case Of Errors Or Questions About Your Electronic Transfers

Consumer account customers telephone us at 706-743-8184 or write us at the address listed on the face of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1)  Tell us your name and account number.
(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
(3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation. Direct inquiries for preauthorized transfers or other questions about electronic deposits to: 706-743-8184.

## THIS FORM IS PROVIDED TO HELP YOU
## BALANCE YOUR BANK STATEMENT

**CHECKS OUTSTANDING**
(Not Shown on Statement)

Month_____, 20_____

| NUMBER | $ | |
|--------|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

| | |
|---|---|
| Your Check Book Balance (At the End of the Period shown by This Statement | $ |
| Less Service Charge | $ |
| Net Check Book Balance | $ |
| Bank Statement Balance (Last Amount Shown in Balance Column) | $ |
| ADD Deposits Received By Bank After Date of This Statement | $ |
| TOTAL | $ |
| SUBTRACT Checks Outstanding | $ |
| BALANCE This figure should agree with your Net Check Book Balance | $ |

ADVISE US PROMPTLY OF ANY DIFFERENCE. IF NO ERROR IS REPORTED WITHIN TEN DAYS THE ACCOUNT WILL BE CONSIDERED CORRECT.

### In Case of Errors or Questions About Your Bill

If you think your bill is wrong or if you need more information about a transaction on your bill, write us on a separate sheet at our address on the face, as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem occurred. You can telephone us, but doing so will not preserve your rights.

In your letter give us the following information:

- Your name and account number
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

How to Make Payments:

Payments received after close of business shall be deemed received on the following business day for purposes of crediting your account.

Special Rule for Credit Card Purchases:

If you have a problem with the quality of goods or services you purchased with a credit card, and you have tried in good faith to correct the problem with the merchants, you may not have to pay the remaining amount due on the goods and services. You have this protection only when the purchase price was more than $50 and the purchase was made in your home state or within 100 miles of your mailing address. (If we own or operate the merchants, or if we mailed you the advertisement for the property or services, all purchases are covered regardless of amount or location of purchase.)

### Method of Computing Portion of Finance Charge

A portion of your finance charge is computed using one of the following methods as specified of the face of this statement:

Daily balance method subject to periodic rate:

We figure the finance charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances, and subtract any unpaid finance charges and any payments or credits. This gives us the daily balance.

Average daily balance method subject to periodic rate:

We figure a portion of the finance charge of your account by applying the periodic rate to the "average daily balance" of your account (including current transactions). To get the "average daily balance" we take the beginning balance of your account each day, add any new purchases, advances, loans and subtract any payments or credits. This gives you the daily balance. Then we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "average daily balance".

The periodic rate charges are computed by multiplying the "average daily balance" by the number of days in the billing cycle and applying the daily periodic rate.

Daily accrual method subject to graduated periodic rates:

We figure a portion of the finance charge on your account by applying the appropriate periodic rates to the appropriate portions of the "daily balance". We take the beginning balance of your account each day, add any new purchases, advances, loans and subtract any payments or credits. This gives us the daily balance. We then divide the daily balances into the segments specified on the face of this statement, apply the applicable periodic rate to each segment and total the results. This gives us the daily periodic rate finance charge. We then add up all the daily periodic rate finance charges for each day in the billing cycle to get the (Interest Charge) component of the finance charge for the billing cycle.

**Coin Cloud**
**Cash Cloud, Inc**
# Reconciliation Detail - 10303 Commercial Bank - Payroll (3866)
## As of 2/7/2023

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | 0.00 |
| **Last Reconciled Statement Balance - 1/31/2023** | | | | | | 386.49 |
| **Current Reconciled Balance** | | | | | | 386.49 |
| **Reconcile Statement Balance - 2/7/2023** | | | | | | 386.49 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 2/7/2023** | | | | | | **386.49** |



**THE COMMERCIAL BANK**

Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

**Member FDIC**

```
Cash Cloud INC
DBA Coin Cloud
Payroll Account                         VIRTUAL CURRENCY CHECKING
10190 Covington Cross Drive                ▇3866
Las Vegas NV  89144
                                        01/31/23 THRU 02/28/23


                                        PAGE  1


================================================================================
            VIRTUAL CURRENCY CHECKING        ▇3866
================================================================================
        DESCRIPTION            DEBITS      CREDITS    DATE        BALANCE

BALANCE LAST STATEMENT................................ 01/31/23       386.49
BALANCE THIS STATEMENT................................ 02/28/23       386.49

TOTAL CREDITS       (0)        0.00
TOTAL DEBITS        (0)        0.00

    - - - - - - - - - A V E R A G E   B A L A N C E - - - - - - - - - -

AVERAGE LEDGER BALANCE:         386.49

----------------End-of-Statement-for-above-Account---------------
```

## FOR CHANGE OF ADDRESS

My New Address Is:                          MY ACCOUNTS ARE:

NAME _____  [  ] CHECKING ACCOUNT NUMBER _____

STREET _____  [  ] SAVINGS ACCOUNT NUMBER _____

CITY _____  [  ] OTHER _____

STATE _____ ZIP CODE _____ AUTHORIZED SIGNATURE

### In Case Of Errors Or Questions About Your Electronic Transfers

Consumer account customers telephone us at 706-743-8184 or write us at the address listed on the face of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation. Direct inquiries for preauthorized transfers or other questions about electronic deposits to: 706-743-8184.

### THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT

CHECKS OUTSTANDING
(Not Shown on Statement)

Month _____, 20 _____

| NUMBER | $ |
|--------|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| TOTAL | $ |

| | |
|---|---|
| Your Check Book Balance (At the End of the Period shown by This Statement | $ |
| Less Service Charge | $ |
| Net Check Book Balance | $ |
| Bank Statement Balance (Last Amount Shown in Balance Column) | $ |
| ADD Deposits Received By Bank After Date of This Statement | $ |
| TOTAL | $ |
| SUBTRACT Checks Outstanding | $ |
| BALANCE This figure should agree with your Net Check Book Balance | $ |

ADVISE US PROMPTLY OF ANY DIFFERENCE. IF NO ERROR IS REPORTED WITHIN TEN DAYS THE ACCOUNT WILL BE CONSIDERED CORRECT.

### In Case of Errors or Questions About Your Bill

If you think your bill is wrong or if you need more information about a transaction on your bill, write us on a separate sheet at our address on the face, as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem occurred. You can telephone us, but doing so will not preserve your rights.

In your letter give us the following information:

• Your name and account number
• The dollar amount of the suspected error.
• Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

How to Make Payments:

Payments received after close of business shall be deemed received on the following business day for purposes of crediting your account.

Special Rule for Credit Card Purchases:

If you have a problem with the quality of goods or services you purchased with a credit card, and you have tried in good faith to correct the problem with the merchants, you may not have to pay the remaining amount due on the goods and services. You have this protection only when the purchase price was more than $50 and the purchase was made in your home state or within 100 miles of your mailing address. (If we own or operate the merchants, or if we mailed you the advertisement for the property or services, all purchases are covered regardless of amount or location of purchase.)

### Method of Computing Portion of Finance Charge

A portion of your finance charge is computed using one of the following methods as specified of the face of this statement:

Daily balance method subject to periodic rate:

We figure the finance charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances, and subtract any unpaid finance charges and any payments or credits. This gives us the daily balance.

Average daily balance method subject to periodic rate:

We figure a portion of the finance charge of your account by applying the periodic rate to the "average daily balance" of your account (including current transactions). To get the "average daily balance" we take the beginning balance of your account each day, add any new purchases, advances, loans and subtract any payments or credits. This gives you the daily balance. Then we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "average daily balance".

The periodic rate charges are computed by multiplying the "average daily balance" by the number of days in the billing cycle and applying the daily periodic rate.

Daily accrual method subject to graduated periodic rates:

We figure a portion of the finance charge on your account by applying the appropriate periodic rates to the appropriate portions of the "daily balance". We take the beginning balance of your account each day, add any new purchases, advances, loans and subtract any payments or credits. This gives us the "daily balances". We then divide the daily balances into the segments specified on the face of this statement, apply the applicable periodic rate to each segment and total the results. This gives us the daily periodic rate finance charge. We then add up all the daily periodic rate finance charges for each day in the billing cycle to get the (Interest Charge) component of the finance charge for the billing cycle.

EQUAL HOUSING LENDER

PeopleFirst Bank statement and reconciliation to be added.