BRETT A. AXELROD, ESQ.
Nevada Bar No. 5859
NICHOLAS A. KOFFROTH, ESQ.
Nevada Bar No. 16264
ZACHARY T. WILLIAMS, ESQ.
Nevada Bar No. 16023
**FOX ROTHSCHILD LLP**
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
Telephone: (702) 262-6899
Facsimile: (702) 597-5503
Email: baxelrod@foxrothschild.com
         nkoffroth@foxrothschild.com
         zwilliams@foxrothschild.com
*Counsel for Debtor*

Electronically Filed April 19, 2023

**UNITED STATES BANKRUPTCY COURT**

**DISTRICT OF NEVADA**

In re

CASH CLOUD, INC.,
dba COIN CLOUD,

Debtor.

Case No.  BK-23-10423-mkn

Chapter 11

**FOX ROTHSCHILD LLP'S MONTHLY FEE STATEMENT OF SERVICES RENDERED AND EXPENSES INCURRED FOR THE PERIOD FROM FEBRUARY 7, 2023 THROUGH MARCH 31, 2023**

Hearing Date:  N/A
Hearing Time:  N/A

Fox Rothschild LLP ("Fox" or "Applicant"), counsel to Cash Cloud, Inc., dba Coin Cloud ("Debtor"), debtor and debtor in possession in the above-captioned case (the "Chapter 11 Case"), hereby submits this *Monthly Fee Statement for Services Rendered and Expenses Incurred for the Period from February 7, 2023, through March 31, 2023* (the "Statement"), pursuant to the *Final Order Authorizing Retention and Employment of Fox Rothschild LLP as Debtor's Counsel, Effective as of the Petition Date* [ECF No. 189] and the Court's *Order Granting Debtor's Motion Pursuant to 11 U.S.C. §§ 105(a) and 331, And Fed. R. Bankr. P. 2016, Authorizing and Establishing Procedures*

FOX ROTHSCHILD LLP
3800 Howard Hughes Parkway, Suite 500
Las Vegas, Nevada 89169
(702) 262-6899
(702) 597-5503 (fax)

*for Interim Compensation and Reimbursement of Expenses of Professionals* [ECF No. 321] (the "Interim Compensation Procedures Order").

In support of this Statement, Fox respectfully represents as follows:

1.    Fox hereby seeks allowance and payment of interim compensation for services rendered and reimbursement of expenses incurred as Debtor's counsel during the period commencing February 7, 2023 and ending March 31, 2023 (the "Statement Period").

2.    Fox seeks allowance and payment of interim compensation for fees in the amount of $446,956.40, representing 80% of the $558,695.50[1] in fees incurred for services rendered during the Statement Period, plus reimbursement of $5,682.65, representing 100% of the expenses incurred during the Statement Period, for a total award of $452,639.05 for the Statement Period.

3.    Attached hereto as **Exhibit A** is the name of each timekeeper who performed services in connection with the Chapter 11 Case during the Statement Period, and the hourly rate for each such timekeeper.

4.    Attached hereto as **Exhibit B** is a task code summary.

5.    Attached hereto as **Exhibit C** is a detailed schedule of time expended by the timekeepers who performed services during the Statement Period and a detailed schedule of expenses paid during the Statement Period.

6.    On the same date this Statement was filed, Fox served a copy of this Statement via electronic mail/notice on the following parties (each a "Notice Party," and collectively, the "Notice Parties"):

> i.    Cash Cloud, Inc., 10190 Covington Cross Drive, Las Vegas, Nevada 89144 (Attn: Christopher Andrew McAlary; chris@coincloud.com);
>
> ii.    Fox Rothschild, LLP, 1980 Festival Plaza Drive, Suite 700, Las Vegas, NV 89135 (Attn: Brett A. Axelrod, Esq.; baxelrod@foxrothschild.com); counsel to Debtor;
>
> iii.    United States Trustee Tracy Hope Davis, 300 Las Vegas Boulevard South, Suite 4300, Las Vegas, NV 89101 (Attn: Jared A. Day, Trial Attorney; Jared.A.Day@usdoj.gov);

---

[1] This amount reflects a courtesy reduction of 37.3 hours and $22,902.50 in professional fees.

FOX ROTHSCHILD LLP
3800 Howard Hughes Parkway, Suite 500
Las Vegas, Nevada 89169
(702) 262-6899
(702) 597-5503 (fax)

144671033.1

iv.    Seward & Kissell, LLP, One Battery Park Plaza, New York, NY 10004 (Attn: Robert J. Gayda; gayda@sewkis.com; Catherine V. LoTempio; lotempio@sewkis.com; Andrew J. Matott; matott@sewkis.com), and Mcdonald Carano, LLP, 2300 West Sahara Avenue, Suite 1200, Las Vegas, NV 89102 (Attn: Ryan J. Works; rworks@mcdonaldcarano.com), counsel to the Official Committee of Unsecured Creditors;

v.    Berger Singerman LLP, 1450 Brickell Avenue, Suite 1900, Miami, FL 33131 (Attn: Jordi Guso; JGuso@bergersingerman.com), and Sylvester & Polednak, Ltd., 1731 Village Center Circle, Las Vegas, NV 89134 (Attn: Jeffrey R. Sylvester; Jeff@SylvesterPolednak.com); counsel to DIP lender CKDL Credit, LLC;

vi.    Morrison & Foerster LLP, 250 West 55th Street, New York, NY 10019-9601 (Attn: Andrew Kissner; akissner@mofo.com; Gary Lee; glee@mofo.com), and Shea Larsen, 1731 Village Center Circle, Suite 150, Las Vegas, NV 89134 (Attn: James Patrick Shea; jshea@shea.law; Bart K. Larsen; blarsen@shea.law; Kyle M. Wyant; kwyant@shea.law); counsel to Enigma Securities Limited; and

vii.    Cleary Gottlieb Steen & Hamilton LLP, One Liberty Plaza, New York, NY 10006, (Attn: Sean A. O'Neal; soneal@cgsh.com; Jane VanLare; jvanlare@cgsh.com), and Snell & Wilmer L.L.P., 3883 Howard Hughes Parkway, Suite 1100, Las Vegas, NV 89169 (Attn: Robert R. Kinas; rkinas@swlaw.com); counsel to Genesis Global Holdco, LLC.

7.    Pursuant to the Interim Compensation Procedures Order, each Notice Party will have twenty (20) days after service (or the next business day if the 20th day is not a business day) of a Monthly Fee Application (the "Objection Deadline"), to object to the requested fees and expenses in accordance with the procedures described in subparagraph (b) set forth on page three of the Interim Compensation Procedures Order.

8.    If no objections are raised on or before the Objection Deadline, Applicant shall file a certificate of no objection with the Court, after which Debtor shall be authorized to pay to Applicant an amount equal to 80 percent of the fees and 100 percent of the expenses incurred during the period covered by Applicant's Monthly Fee Application.

9.    If an objection is properly filed before the Objection Deadline, Applicant shall file a certificate of no objection with the Court with respect to the fees and expenses, if any, that are not

FOX ROTHSCHILD LLP
3800 Howard Hughes Parkway, Suite 500
Las Vegas, Nevada 89169
(702) 262-6899
(702) 597-5503 (fax)

1  subject to objection (the "Undisputed Fees" and "Undisputed Expenses"), after which Debtor shall

2  be authorized to pay to Applicant an amount equal to 80 percent of the Undisputed Fees and

3  100 percent of the Undisputed Expenses incurred during the period covered by Applicant's Monthly

4  Fee Application.

5       10.   Applicant acknowledges that the interim payment of compensation and reimbursement

6  of expenses sought in this Statement does not constitute a request for final allowance of such

7  compensation and reimbursement of expenses.  At the conclusion of the Chapter 11 Case, Applicant

8  will seek final allowance of the fees charged and expenses incurred for the entirety of the Chapter 11

9  Case, and any interim fees and expenses received during the course of the Chapter 11 Case will be

10  credited against such fees and expenses that are allowed on a final basis.

11       11.   Neither Applicant nor any member of Fox has any agreement or understanding of any

12  kind to divide, pay over, or share with any other person, except as among the members of Fox, any

13  portion of the fees or expenses to be awarded pursuant to this Statement.

14       Dated this 19th day of April 2023.

15  **FOX ROTHSCHILD LLP**

16  By: _____/s/Brett A. Axelrod_____
    BRETT A. AXELROD, ESQ.

17      Nevada Bar No. 5859
    NICHOLAS A. KOFFROTH, ESQ.

18      Nevada Bar No. 16264
    ZACHARY T. WILLIAMS, ESQ.

19      Nevada Bar No. 16023

20      1980 Festival Plaza Drive, Suite 700
    Las Vegas, Nevada 89135

21      *Counsel for Debtor*

22

23

24

25

26

27

28

# EXHIBIT A

## Summary of Fox Professionals and Paraprofessionals

February 7, 2023 through March 31, 2023

| ATTORNEY | HOURLY RATE | APPLICATION HOURS | TOTAL FEES |
|---|---|---|---|
| Brett A. Axelrod – Partner | $915.00 | 124.0 | $113,460.00 |
| Nikki H. Howell – Partner | $565.00 | 0.9 | $508.50 |
| Marshall Kent – Partner | $590.00 | 1.4 | $826.00 |
| Gregory A. Novotny – Partner | $685.00 | 0.1 | $68.50 |
| Christopher J. Pippett – Partner | $720.00 | 0.2 | $144.00 |
| Andrew D. Santana – Partner | $625.00 | 5.3 | $3,312.50 |
| James M. Singer – Partner | $620.00 | 1.8 | $1,116.00 |
| Martha B. Chovanes – Partner | $820.00 | 19.1 | $15,662.00 |
| Kevin McCarrell – Partner | $480.00 | 8.0 | $3,840.00 |
| Jeanette McPherson – Partner | $625.00 | 171.3 | $107,062.50 |
| Tyler M. Smith – Partner | $545.00 | 21.1 | $11,499.50 |
| Ronald W. Garrity – Senior Counsel | $675.00 | 0.8 | $540.00 |
| Audrey Noll – Counsel | $780.00 | 119.6 | $93,288.00 |
| Nicholas Koffroth – Associate | $580.00 | 34.4 | $19,952.00 |
| Niloofar Zarei Henzaki – Associate | $400.00 | 3.1 | $1,240.00 |
| Joseph N. Petrone – Associate | $395.00 | 3.5 | $1,382.50 |
| Zachary Williams – Associate | $355.00 | 271.1 | $96,240.50 |
| **Subtotal** | | **785.7** | **$470,142.50** |
| **Blended Rate (Attorneys only)** | **$598.37** | | |
| PARAPROFESSIONAL | HOURLY RATE | APPLICATION HOURS | TOTAL FEES |
| Patricia M. Chlum – Paralegal | $345.00 | 155.5 | $53,647.50 |
| Angela Hosey – Paralegal | $225.00 | 149.4 | $33,615.00 |
| Jessica T. Miranda – Paralegal | $285.00 | 0.7 | $199.50 |
| Janet Masters Reid – Paralegal | $255.00 | 1.1 | $280.50 |
| Sarah Pennebaker – Sr. Research Analyst | $210.00 | 0.5 | $105.00 |
| John Tuma – Sr. Research Analyst | $210.00 | 2.6 | $546.00 |
| Erin Accetta – Client Service Specialist | $145.00 | 1.1 | $159.50 |
| **Subtotal** | | **310.95** | **$88,453.00** |
| **GRAND TOTAL** | | **1,096.6** | **$558,695.50**[1] |
| **Combined Blended Rate (Attorneys and Paraprofessionals)** | **$509.48** | | |

[1] This amount reflects a courtesy reduction of 37.3 hours and $22,902.50 in professional fees.

FOX ROTHSCHILD LLP
3800 Howard Hughes Parkway, Suite 500
Las Vegas, Nevada 89169
(702) 262-6899
(702) 597-5503 (fax)

144671033.1

# EXHIBIT B
# TASK CODE SUMMARY

| Task | Description | Hours | Total |
|------|-------------|-------|-------|
| AA | ASSET ANALYSIS & RECOVERY | 17.9 | $11,303.50 |
| AP | LITIGATION/ADVERSARY PROCEEDINGS | 36.7 | $16,750.50 |
| BO | BUSINESS OPERATIONS | 40.8 | $19,824.50 |
| CA | CASE ADMINISTRATION | 97.6 | $53,914.50 |
| CH | COURT HEARINGS | 28.1 | $18,626.00 |
| CI | CREDITOR INQUIRIES | 8.5 | $3,380.00 |
| CM | CREDITOR COMMITTEE MEETINGS AND COMMUNICATIONS | 48.6 | $24,544.50 |
| CR | CASH COLLATERAL/DIP FINANCING | 179.4 | $101,938.50 |
| DS | DISCLOSURE STATEMENT | 4.1 | $1,651.50 |
| EA1 | EMPLOYMENT APPLICATION OF FOX ROTHSCHILD LLP | 14.8 | $7,699.50 |
| EA2 | EMPLOYMENT APPLICATION OF OTHER PROFESSIONALS | 45.9 | $19,183.50 |
| EB | EMPLOYEE MATTERS | 8.7 | $3,869.00 |
| EC | LEASE/EXECUTORY CONTRACT ISSUES | 298.1 | $128,373.00 |
| FA1 | FEE APPLICATION OF FOX ROTHSCHILD LLP | 6.9 | $4,555.50 |
| FA2 | FEE APPLICATION OF OTHER PROFESSIONALS | 12.2 | $5,988.50 |
| MA | GENERAL CORPORATE MATTERS | 1.8 | $526.00 |
| MC | MEETINGS OF CREDITORS | 0.4 | $114.00 |
| MR | STAY RELIEF MATTERS | 23.9 | $12,247.00 |
| PC | CLAIMS, ANALYSIS, OBJECTIONS & RESOLUTIONS | 28.3 | $14,433.50 |
| PL | PLAN | 43.7 | $32,126.00 |
| SA | USE, SALE OR LEASE OF PROPERTY | 64.9 | $41,871.50 |
| TR | TRUSTEE REPORTING/SCHEDULES | 69.1 | $28,315.50 |
| TX | TAX/505 | 12.3 | $5,138.50 |
| UM | UTILITY MATTERS | 3.9 | $2,321.00 |

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

1

144671033.1

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

# EXHIBIT C

**Detailed Schedule of Time Expended by**

**Professionals and Paraprofessionals**

**and**

**Detailed Schedule of Expenses Incurred**

144671033.1



# Fox Rothschild LLP
## ATTORNEYS AT LAW

One Summerlin   1980 Festival Plaza Drive, Suite 700  Las Vegas, NV  89135
Tel 702.262.6899  Fax 702.597.5503   www.foxrothschild.com

TAX I.D. NO. 23-1404723

| | |
|---|---|
| CASH CLOUD INC. DBA COIN CLOUD | Invoice Number  ****** |
| CHRIS MCALARY | Invoice Date  04/13/23 |
| 10725 BERINGER DR | Client Number  353743 |
| LAS VEGAS, NV 89144 | Matter Number  00002 |
| cam02003@gmail.com | |

RE:  POST PETITION

**FOR PROFESSIONAL SERVICES RENDERED THROUGH 03/31/23:**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| **TASK: AA** | | | | | |
| 02/17/23 | AXELROD | AA | NEGOTIATE WITH GENESIS RE PARKER MACHINES | 0.2 | $183.00 |
| 02/17/23 | MCPHERSON | AA | REVIEW ISSUES REGARDING PARKER REMOVAL OF KIOSKS AND SECURED CREDITOR AND SURRENDER TO SECURED CREDITOR | 0.2 | $125.00 |
| 02/17/23 | MCPHERSON | AA | REVIEW LETTER FROM PARKER REGARDING KIOSKS AND OBTAINING MONEY AND CONSIDER ISSUES REGARDING SURRENDER AND ABANDONMENT AND STATUS OF CONTRACT | 0.2 | $125.00 |
| 02/17/23 | MCPHERSON | AA | DRAFT EMAIL TO GENESIS COUNSEL REGARDING PARKER LETTER | 0.1 | $62.50 |
| 02/17/23 | MCPHERSON | AA | REVIEW EMAILS FROM MT AND R. TADDEO REGARDING VALUE OF KIOSKS TO RESOLVE ISSUES WITH PARKER AND GENESIS | 0.2 | $125.00 |
| 02/17/23 | MCPHERSON | AA | REVIEW EMAIL FROM S. BALDI REGARDING WAREHOUSE SPACE AND ABILITY TO MOVE OUT AND RESPONSE TO SAME | 0.1 | $62.50 |
| 02/17/23 | MCPHERSON | AA | REVIEW INVOICES FROM SLOANE LANDLORD AND TERMS CONTAINED THEREIN | 0.1 | $62.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 02/17/23 | MCPHERSON | AA | REVIEW INVOICES OF DEPLOYMENT LOGIX AND TERMS CONTAINED THEREIN | 0.1 | $62.50 |
| 02/17/23 | MCPHERSON | AA | DRAFT EMAIL TO TANNER REGARDING PAYMENT OF DEPLOYMENT LOGIX | 0.1 | $62.50 |
| 02/27/23 | MCPHERSON | AA | REVIEW EMAIL FROM SIMON OF UBERGEEKS REGARDING REMOVAL OF KIOSK | 0.1 | $62.50 |
| 02/27/23 | MCPHERSON | AA | REVIEW MOTION TO REJECT TO LOCATE AGREEMENT WITH SIMON OF UBERGEEKS AND LOCATION OF KIOSK | 0.1 | $62.50 |
| 02/27/23 | MCPHERSON | AA | REVIEW EMAIL FROM C. MCALARY REGARDING REGARDING PICKING UP KIOSKS AT SLOANE LOCATION | 0.1 | $62.50 |
| 02/27/23 | MCPHERSON | AA | REVIEW EMAIL FROM TANNER REGARDING PAYMENT TO TRANGISTICS FOR PICKUP OF PROPERTY AND CONSIDER ISSUES REGARDING SAME | 0.2 | $125.00 |
| 02/27/23 | MCPHERSON | AA | REVIEW EMAIL FROM TANNER REQUESTING INFORMATION REGARDING BUDGET TO PAY TRANGISTICS | 0.1 | $62.50 |
| 02/27/23 | MCPHERSON | AA | REVIEW EMAIL FROM I. ROSSA REGARDING ACCESS TO SLOANE LOCATION | 0.1 | $62.50 |
| 02/27/23 | MCPHERSON | AA | DRAFT EMAIL TO I. ROSSA REGARDING INVENTORY LIST OF PROPERTY AT SLOANE LOCATION | 0.1 | $62.50 |
| 02/27/23 | MCPHERSON | AA | REVIEW RESPONSE FROM TANNER REGARDING UBERGEEKS AND DISPOSAL OF KIOSK | 0.1 | $62.50 |
| 02/27/23 | MCPHERSON | AA | DRAFT EMAIL TO TANNER REGARDING UBERGEEKS KIOSK AND DISPOSAL | 0.1 | $62.50 |
| 02/27/23 | MCPHERSON | AA | REVIEW EMAIL FROM C. MCALARY REGARDING SLOANE LOCATION AND COUNTING MACHINES FOR BRAZIL | 0.1 | $62.50 |
| 02/27/23 | MCPHERSON | AA | DRAFT EMAIL TO I. ROSSA REGARDING CERTAIN CRATED KIOSKS AT SLOANE LOCATION | 0.1 | $62.50 |
| 02/27/23 | MCPHERSON | AA | TELEPHONE CALL WITH I. ROSSA REGARDING ACCESS TO SLOAN LOCATION AND REASONS WHY | 0.2 | $125.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/27/23 | MCPHERSON | AA | CONFERENCE CALL REGARDING TRANGISTICS WITH TANNER AND ZACH AND PAYMENT OF CLAIM AND REMOVAL OF PROPERTY | 0.3 | $187.50 |
| 02/27/23 | MCPHERSON | AA | CONFERENCE CALL WITH A. ALBERTAZZI AND C. FORD REGARDING ACCESS TO PROPERTY AT SLOANE LOCATION AND AMOUNT OWED | 0.4 | $250.00 |
| 02/28/23 | AXELROD | AA | REVIEW PURCHASE OFFER FROM BRAZIL FOR 30 AND CLARIFY OFFER RE SHIPPING COSTS AGE | 0.2 | $183.00 |
| 03/01/23 | MCPHERSON | AA | REVIEW AND RESPOND TO EMAILS FROM J. BESSONNETTE REGARDING LOCATION IN KENT WASHINGTON AND EMAIL TO DEBTOR REGARDING SAME | 0.1 | $62.50 |
| 03/02/23 | MCPHERSON | AA | REVIEW EMAIL FROM TANNER REGARDING OPTCONNECT AND REQUESTED PROVISION | 0.1 | $62.50 |
| 03/02/23 | MCPHERSON | AA | DRAFT RESPONSE REGARDING OPTCONNECT PROPERTY IN KIOSKS AND PROPOSED PROVISION | 0.2 | $125.00 |
| 03/02/23 | MCPHERSON | AA | REVIEW EMAIL FROM TANNER REGARDING INFORMATION FOR M. WEINBERG REGARDING KIOSKS | 0.2 | $125.00 |
| 03/02/23 | MCPHERSON | AA | DRAFT EMAIL TO M. WEINBERG REGARDING RESPONSES TO QUESTIONS HE HAS ASKED ABOUT PARKER KIOSKS | 0.2 | $125.00 |
| 03/02/23 | MCPHERSON | AA | ATTEND TEAMS MEETING WITH CRAIG DRUEHL REGARDING OPTCONNECT AND DISCUSS PROPOSED LANGUAGE AND BROADER ISSUES AND CONSIDER SAME | 0.5 | $312.50 |
| 03/02/23 | MCPHERSON | AA | REVIEW EMAIL FROM M. WEINBERG REGARDING INFORMATION PROVIDED REGARDING PARKER MACHINES | 0.1 | $62.50 |
| 03/02/23 | MCPHERSON | AA | REVIEW CORRESPONDENCE TO C. MCALARY REGARDING DISPOSAL OF KIOSKS AT EG AMERICA LOCATION AND BEST PROCESS | 0.1 | $62.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/03/23 | MCPHERSON | AA | REVIEW EMAIL FROM R. PHILLIPS REGARDING KIOSK SHUT DOWN BY HOST | 0.1 | $62.50 |
| 03/03/23 | MCPHERSON | AA | REVIEW EMAIL FROM MT REGARDING AMOUNT PARKER'S IS CHARGING | 0.1 | $62.50 |
| 03/03/23 | MCPHERSON | AA | REVIEW EMAIL FROM TANNER REGARDING SECURED CREDITOR FOR KIOSKS AT EG AMERICA LOCATIONS | 0.1 | $62.50 |
| 03/03/23 | MCPHERSON | AA | DRAFT EMAIL TO M. WEINBERG IN RESPONSE TO QUESTION REGARDING PARKER'S AND PRIOR BUYER OF KIOSKS | 0.1 | $62.50 |
| 03/03/23 | MCPHERSON | AA | DRAFT EMAIL TO C. MCALARY AND TANNER REGARDING CONFIRMATION NO PRIOR BUYER | 0.1 | $62.50 |
| 03/03/23 | MCPHERSON | AA | DRAFT EMAIL TO A. KISSNER REGARDING CALL ON MONDAY REGARDING EG AMERICA KIOSKS | 0.1 | $62.50 |
| 03/03/23 | MCPHERSON | AA | REVIEW EMAIL FROM MT REGARDING PARKER'S CHARGES FOR KIOSKS | 0.1 | $62.50 |
| 03/03/23 | MCPHERSON | AA | REVIEW EMAIL FROM C. MCALARY REGARDING SALE OF KIOSKS IN PAST AND EMAIL FROM MT CONFIRMING NO SALE | 0.1 | $62.50 |
| 03/03/23 | MCPHERSON | AA | DRAFT EMAIL TO M. WEINBERG REGARDING PRIOR SALES OF MACHINES | 0.1 | $62.50 |
| 03/06/23 | MCPHERSON | AA | REVIEW EMAIL FROM ISAAC STEVENS REGARDING PROPOSAL FROM OPTCONNECT AND RESPOND | 0.1 | $62.50 |
| 03/06/23 | MCPHERSON | AA | REVIEW EMAIL FROM C. MCALARY REGARDING ABANDONMENT OF REJECT LOCATIONS | 0.1 | $62.50 |
| 03/06/23 | MCPHERSON | AA | DRAFT EMAIL TO TANNER AND C. MCALARY REGARDING REJECT LOCATIONS AND ABANDONMENT AND LIST OF SECURED CREDITORS | 0.1 | $62.50 |
| 03/06/23 | MCPHERSON | AA | TELEPHONE CALL WITH A. KISSNER REGARDING ABANDONMENT AND SURRENDER OF KIOSKS AND PICKING UP OF PROPERTY | 0.3 | $187.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/06/23 | MCPHERSON | AA | REVIEW EMAIL FROM S. STIRES LISTING SECURED CREDITOR FOR EACH KIOSK ON MOTION TO REJECT | 0.1 | $62.50 |
| 03/06/23 | MCPHERSON | AA | DRAFT EMAIL TO M. WEINBERG REGARDING SURRENDERING KIOSKS | 0.1 | $62.50 |
| 03/06/23 | MCPHERSON | AA | WORK ON ISSUES REGARDING RESOLUTION OF PARTIES REGARDING ABANDONMENT | 0.1 | $62.50 |
| 03/06/23 | MCPHERSON | AA | REVIEW EMAIL FROM S. STIRES REGARDING ADDITIONAL KIOSKS BELONGING TO SECURED CREDITORS FOR REJECTION LOCATIONS | 0.2 | $125.00 |
| 03/06/23 | MCPHERSON | AA | TELEPHONE CALL TO AND TELEPHONE CALL FROM I. STEVENS REGARDING ISSUES OF OPTCONNECT AND DRAFT LANGUAGE FOR REJECTION ORDERS | 0.4 | $250.00 |
| 03/07/23 | MCPHERSON | AA | WORK ON ISSUES REGARDING KIOSKS FOR EACH LOCATION THAT IS BEING REJECTED AND ADDRESSING ISSUES MAKING SURE INFORMATION CONFORMS AND ISSUES REGARDING EG AMERICA LOCATIONS | 0.5 | $312.50 |
| 03/07/23 | MCPHERSON | AA | TELEPHONE CALL WITH M. WEINBERG REGARDING ABANDONMENT OF KIOSKS AND MOTIONS TO REJECT AND PROPOSED LANGUAGE | 0.4 | $250.00 |
| 03/07/23 | MCPHERSON | AA | REVIEW EMAIL FROM M. WEINBERG REGARDING PARKER'S AND NOT WILLING TO RETRIEVE EQUIPMENT | 0.1 | $62.50 |
| 03/07/23 | MCPHERSON | AA | WORK ON LISTS OF KIOSK LOCATIONS FOR GENESIS AND ENIGMA | 0.3 | $187.50 |
| 03/07/23 | MCPHERSON | AA | WORK ON OBTAINING INFORMATION FOR OPTCONNECT REGARDING EQUIPMENT SERIAL NUMBERS AND LOCATIONS | 0.2 | $125.00 |
| 03/08/23 | MCPHERSON | AA | REVIEW EMAIL FROM I. STEVENS REGARDING MEETING AND STIPULATION TO CONTINUE RESPONSE | 0.1 | $62.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | TIME | | |
| 03/08/23 | MCPHERSON | AA | DRAFT EMAIL TO I. STEVENS REGARDING MEETING AND STIPULATION TO CONTINUE RESPONSE TIME TO MOTIONS TO REJECT | 0.1 | $62.50 |
| 03/08/23 | MCPHERSON | AA | DRAFT EMAIL TO TANNER JAMES REGARDING MEETING WITH OPTCONNECT AND REVIEW RESPONSE REGARDING DEBTOR ATTENDANCE | 0.1 | $62.50 |
| 03/08/23 | MCPHERSON | AA | REVIEW EMAIL FROM LYONS REGARDING QUESTIONS REGARDING DISPOSAL OF EQUIPMENT | 0.1 | $62.50 |
| 03/08/23 | MCPHERSON | AA | REVIEW ADDITIONAL EMAIL FROM I. STEVENS REGARDING DOCUMENT REQUEST FOR OPTCONNECT AND EMAIL TO TANNER REGARDING SAME | 0.1 | $62.50 |
| 03/08/23 | MCPHERSON | AA | REVIEW EMAIL FROM A. OLVERI REGARDING SPREADSHEET WITH INFORMATION PERTAINING TO OPTCONNECT | 0.1 | $62.50 |
| 03/08/23 | MCPHERSON | AA | DRAFT EMAIL TO A. OLVERI REGARDING SPREADSHEET WITH INFORMATION PERTAINING TO OPTCONNECT AND INFORMATION OPTCONNECT REQUESTED REGARDING LOCATION, ETC. | 0.1 | $62.50 |
| 03/08/23 | MCPHERSON | AA | REVIEW EMAIL CORRESPONDENCE REGARDING DISPOSAL/SALE OF KIOSKS THAT ARE BEING ABANDONED | 0.1 | $62.50 |
| 03/08/23 | MCPHERSON | AA | REVIEW EMAILS FROM PARTIES WHO MIGHT BE INTERESTED IN PURCHASING ASSETS | 0.1 | $62.50 |
| 03/08/23 | MCPHERSON | AA | REVIEW EMAIL FROM I. STEVENS REGARDING STATUS OF INFORMATION REQUESTED AND DRAFT RESPONSE | 0.1 | $62.50 |
| 03/08/23 | MCPHERSON | AA | DRAFT FOLLOW UP EMAIL TO A. OLIVERS REGARDING INFORMATION FOR OPTCONNECT AND LOCATION OF DEVICES | 0.1 | $62.50 |
| 03/08/23 | MCPHERSON | AA | DRAFT EMAIL TO T. JAMES | 0.3 | $187.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REGARDING LIST OF CREDITORS' COLLATERAL AND COLUMNS TO IDENTIFY COLLATERAL AND RELEASE OF INFORMATION | | |
| 03/08/23 | MCPHERSON | AA | REVIEW EMAIL FROM ALEX OLIVERI REGARDING LISTS OF INFORMATION FOR OPTCONNECT | 0.1 | $62.50 |
| 03/08/23 | MCPHERSON | AA | DRAFT EMAIL TO TANNER REGARDING QUESTIONS REGARDING KIOSKS, MONEY IN KIOSKS, AND ABANDONMENT RELATED ISSUES FROM UCC | 0.4 | $250.00 |
| 03/08/23 | MCPHERSON | AA | DRAFT EMAIL TO TANNER REGARDING LIST OF COLLATERAL FOR REJECTION LOCATIONS FOR SECURED CREDITORS | 0.1 | $62.50 |
| 03/08/23 | MCPHERSON | AA | REVIEW LIST OF KIOSKS AND CORRESPONDING SECURED CREDITOR AND EMAIL REGARDING GAPS WITH TANNER AND REVIEW RESPONSES | 0.2 | $125.00 |
| 03/09/23 | MCPHERSON | AA | MEETING WITH OPTCONNECT REGARDING EQUIPMENT AND KIOSKS AND AMOUNT THAT IS OWED OPTCONNECT IN THREE TRANCHES | 0.9 | $562.50 |
| 03/09/23 | MCPHERSON | AA | DRAFT EMAIL TO I. STEVENS REGARDING REJECTION LIST WITH LIST OF OPTCONNECT EQUIPMENT FOR CROSS-REFERENCE | 0.1 | $62.50 |
| 03/09/23 | MCPHERSON | AA | WORK ON ISSUES REGARDING CLAIMS OF OPTCONNECT | 0.1 | $62.50 |
| 03/09/23 | MCPHERSON | AA | RESEARCH REGARDING COLLATERAL THAT A CREDITOR WON'T TAKE AND POTENTIAL DAMAGES | 0.6 | $375.00 |
| 03/10/23 | MCPHERSON | AA | REVIEW EMAILS REGARDING ABANDONMENT OF KIOSKS AND SEEKING A LIQUIDATOR FOR PICKUP | 0.1 | $62.50 |
| 03/10/23 | MCPHERSON | AA | TELEPHONE CALL WITH TAYLOR DOVE REGARDING PARKER'S AND KIOSKS REMOVAL | 0.3 | $187.50 |
| 03/10/23 | MCPHERSON | AA | TELEPHONE CALL TO POTENTIAL LIQUIDATOR, PLAN | 0.2 | $125.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | B, REGARDING LIQUIDATION OF KIOSKS | | |
| 03/13/23 | MCPHERSON | AA | TELEPHONE CALL FROM POTENTIAL LIQUIDATOR REGARDING NO INTEREST IN KIOSKS | 0.1 | $62.50 |
| 03/13/23 | MCPHERSON | AA | REVIEW EMAIL FROM LUCAS COLEMAN REGARDING PICK UP OF KIOSKS | 0.1 | $62.50 |
| 03/13/23 | MCPHERSON | AA | REVIEW ANSWERS TO QUESTIONS FOR PARTY WHO IS CONSIDERING PICKING UP KIOSKS TO SELL | 0.1 | $62.50 |
| 03/13/23 | MCPHERSON | AA | REVIEW EMAIL FROM TANNER TO POTENTIAL LIQUIDATOR OF KIOSKS REGARDING INFORMATION REGARDING KIOSKS | 0.1 | $62.50 |
| 03/13/23 | MCPHERSON | AA | REVIEW MULTIPLE EMAILS FROM POTENTIAL LIQUIDATOR REGARDING QUESTIONS REGARDING KIOSKS | 0.1 | $62.50 |
| 03/13/23 | MCPHERSON | AA | REVIEW ADDITIONAL EMAILS REGARDING LIQUIDATION OF KIOSKS AND INFORMATION TO POTENTIAL LIQUIDATOR | 0.1 | $62.50 |
| 03/13/23 | MCPHERSON | AA | REVIEW EMAIL FROM TANNER REGARDING PARTS INFORMATION FOR LIQUIDATOR | 0.1 | $62.50 |
| 03/13/23 | MCPHERSON | AA | REVIEW EMAIL FROM SIMON AT UBERGEEKS REGARDING STATUS AND EMAIL CLIENT AGAIN REGARDING STATUS | 0.1 | $62.50 |
| 03/14/23 | MCPHERSON | AA | REVIEW EMAILS FROM R. TADDEO REGARDING CONTACTING SIMON AT UBERGEEKS REGARDING REMOVAL OF KIOSK IN HAWAII | 0.1 | $62.50 |
| 03/14/23 | MCPHERSON | AA | DRAFT EMAIL TO SIMON AT UBERGEEKS REGARDING CONTACTING RAYMOND TADDEO AND KIOSK | 0.1 | $62.50 |
| 03/14/23 | MCPHERSON | AA | REVIEW SERIES OF EMAILS REGARDING POTENTIAL PICK UP OF KIOSKS BY LIQUIDATOR FOR REVIEW | 0.2 | $125.00 |
| 03/15/23 | MCPHERSON | AA | REVIEW MULTIPLE EMAILS REGARDING PICK UP ON KIOSKS | 0.1 | $62.50 |
| 03/15/23 | MCPHERSON | AA | REVIEW CORRESPONDENCE | 0.1 | $62.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REGARDING WHETHER DEBTOR IN POSSESSION LENDER WAS GOING TO CLAIM COLLATERAL IN ABANDONMENTS | | |
| 03/15/23 | MCPHERSON | AA | REVIEW EMAILS FROM J. GUSO REGARDING CONFIRMATION THAT DIP LENDER WILL NOT RETRIEVE COLLATERAL | 0.1 | $62.50 |
| 03/20/23 | MCPHERSON | AA | REVIEW EMAIL FROM L. COLEMAN REGARDING PICK UP OF KIOSKS AND SPECIAL REQUIREMENTS TO DO SO | 0.1 | $62.50 |
| 03/21/23 | MCPHERSON | AA | REVIEW EMAIL FROM C. MCALARY REGARDING KIOSKS AND REMOVALS | 0.1 | $62.50 |
| 03/21/23 | MCPHERSON | AA | DRAFT EMAIL TO C. MCALARY AND VARIOUS OTHERS AT CASH CLOUD REGARDING PROCEDURES FOR KIOSKS REMOVAL AND SECURED CREDITORS | 0.3 | $187.50 |
| 03/22/23 | MCPHERSON | AA | REVIEW EMAIL FROM LIQUIDATOR REGARDING ACCESSING KIOSK | 0.1 | $62.50 |
| 03/22/23 | MCPHERSON | AA | REVIEW MULTIPLE EMAILS CONCERNING ISSUES REGARDING PICKUP OF KIOSK BY LIQUIDATOR AND FINDING NEW KIOSKS FOR PICKUP | 0.1 | $62.50 |
| 03/22/23 | MCPHERSON | AA | REVIEW EMAIL FROM R. TADDEO REGARDING DEMANDS FROM THE HOST WHERE THE KIOSK IS TO BE PICKED UP | 0.1 | $62.50 |
| 03/22/23 | MCPHERSON | AA | DRAFT EMAIL TO TANNER REGARDING DISCUSSIONS WITH HOST REGARDING PICKING UP KIOSK AND CHOOSING ANOTHER LOCATION | 0.1 | $62.50 |
| 03/22/23 | MCPHERSON | AA | REVIEW EMAIL FROM R. PHILLIPS REGARDING KIOSK FOR REMOVAL FOR LIQUIDATOR | 0.1 | $62.50 |
| 03/23/23 | MCPHERSON | AA | REVIEW EMAIL FROM LIQUIDATOR REGARDING STATUS OF PICKUP OF MACHINES | 0.1 | $62.50 |
| 03/24/23 | MCPHERSON | AA | REVIEW EMAIL FROM LIQUIDATOR REGARDING PICKING UP KIOSKS | 0.1 | $62.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/24/23 | MCPHERSON | AA | REVIEW EMAIL FROM MT REGARDING LOCATIONS FOR PICKUP OF KIOSKS | 0.1 | $62.50 |
| 03/24/23 | MCPHERSON | AA | REVIEW EMAIL FROM M. WEINBERG REGARDING INFORMATION REQUESTED FOR FIRST AND SECOND MOTIONS TO REJECT | 0.1 | $62.50 |
| 03/24/23 | MCPHERSON | AA | DRAFT EMAIL TO C. MCALARY REGARDING ABANDONMENT OF KIOSKS RELATING TO FOURTH THROUGH SEVENTH MOTIONS TO REJECT | 0.2 | $125.00 |
| 03/26/23 | MCPHERSON | AA | REVIEW EMAIL FROM TANNER REGARDING INFORMATION REQUESTED BY GENESIS AND UCC AND DRAFT RESPONSE REGARDING DIRECT RESPONSE TO SAME | 0.1 | $62.50 |
| 03/27/23 | MCPHERSON | AA | REVIEW EMAILS FROM ENIGMA REGARDING CONFLICTING INFORMATION REGARDING COLLATERAL | 0.1 | $62.50 |
| 03/28/23 | MCPHERSON | AA | REVIEW EMAIL FROM TANNER COLEMAN REGARDING PICK UP OF KIOSKS | 0.1 | $62.50 |
| 03/28/23 | MCPHERSON | AA | REVIEW EMAIL FROM S. SPIRES REGARDING DISCREPANCY IN KIOSKS AS COLLATERAL AND REVIEW REVISED LIST | 0.1 | $62.50 |
| 03/29/23 | MCPHERSON | AA | REVIEW EMAIL FROM POTENTIAL LIQUIDATOR REGARDING PURCHASE OF KIOSKS AND WORK ON PROVIDING INFORMATION FOR SAME | 0.1 | $62.50 |
| 03/29/23 | MCPHERSON | AA | REVIEW MULTIPLE EMAILS REGARDING LIQUIDATOR OF KIOSK | 0.1 | $62.50 |
| 03/29/23 | MCPHERSON | AA | DRAFT EMAIL TO M. WEINBERG REGARDING RESPONSES TO QUESTIONS | 0.1 | $62.50 |
| 03/29/23 | MCPHERSON | AA | REVIEW EMAILS REGARDING INFORMATION PROVIDED IN RESPONSE TO GENESIS QUESTIONS | 0.1 | $62.50 |
| 03/29/23 | MCPHERSON | AA | REVIEW EMAIL FROM TANNER REGARDING RESPONSE TO LIQUIDATOR | 0.1 | $62.50 |
| 03/29/23 | MCPHERSON | AA | REVIEW EMAIL FROM TANNER REGARDING RESPONSES TO | 0.1 | $62.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | GENESIS QUESTIONS | | |
| 03/30/23 | MCPHERSON | AA | REVIEW EMAIL REGARDING CODE FOR KIOSKS | 0.1 | $62.50 |
| 03/30/23 | MCPHERSON | AA | REVIEW EMAIL FROM TANNER REGARDING SORTING OUT KIOSK DISCREPANCIES FOR ENIGMA | 0.1 | $62.50 |
| 03/31/23 | MCPHERSON | AA | REVIEW EMAIL FROM A. KISSNER REGARDING STATUS OF ANSWERS TO QUESTIONS REGARDING ENIGMA COLLATERAL | 0.1 | $62.50 |
| | | | **SUBTOTAL TASK: AA** | **17.9** | **$11,303.50** |

**TASK: AP**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/07/23 | HOSEY | AP | FINALIZE AND CONVERT KEPRO COMPLAINT TO PDF AND EMAIL TO JEANETTE MCPHERSON(.1); FINALIZE AND COMPILE EXHIBITS TO COMPLAINT (.6); FINALIZE COMPLAINT AND PREPARE TO FILE SAME (.7) | 1.4 | $315.00 |
| 02/08/23 | MCPHERSON | AP | REVIEW SCHEDULING CONFERENCE INFORMATION | 0.1 | $62.50 |
| 02/08/23 | NOLL | AP | REVIEW FILED COLE KEMPRO COMPLAINT. | 0.2 | $156.00 |
| 02/09/23 | ACCETTA | AP | PREPARE SUGGESTION OF BANKRUPTCY FOR SOUTH CAROLINA DISTRICT COURT. | 0.3 | $43.50 |
| 02/09/23 | MCCARRELL | AP | E-MAIL CORRESPONDENCE REGARDING FILING SUGGESTION OF BANKRUPTCY IN SC. | 0.3 | $144.00 |
| 02/10/23 | ACCETTA | AP | E-FILE THE SUGGESTION OF BANKRUPTCY WITH THE SOUTH CAROLINA CLERK OF DISTRICT COURT. | 0.3 | $43.50 |
| 02/10/23 | ACCETTA | AP | PREPARE NOTICE OF APPEARANCE FOR SOUTH CAROLINA DISTRICT COURT. | 0.3 | $43.50 |
| 02/10/23 | ACCETTA | AP | E-FILE THE NOTICE OF APPEARANCE FOR SOUTH CAROLINA DISTRICT COURT. | 0.2 | $29.00 |
| 02/10/23 | CHOVANES | AP | RESEARCH RE CASES NOTING THAT STAY APPLIES TO NONDEBTOR PLAINTIFFS BUT NOT THE DEBTOR/PLAINTIFFS IN 9TH CIRCUIT. | 1.5 | $1,230.00 |
| 02/10/23 | MCCARRELL | AP | FINALIZE SUGGESTION OF BANKRUPTCY FOR FILING IN | 0.1 | $48.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | USDC FOR SC. | | |
| 02/13/23 | HOSEY | AP | REVIEW NEVADA SECRETARY OF STATE WEBSITE AND DEBTOR'S PETITION TO OBTAIN SERVICE ADDRESSES FOR DEFENDANT COLE KEPRO INTERNATIONAL, LLC (23-01010). | 0.2 | $45.00 |
| 02/13/23 | HOSEY | AP | EMAILS TO AND FROM ANGELA TSAI REGARDING SERVICE PROCEDURES AND DEADLINES IN CONNECTION WITH SERVICE ON DEFENDANT COLE KEPRO INTERNATIONAL (23-01010). | 0.2 | $45.00 |
| 02/17/23 | MCCARRELL | AP | GATHER INFORMATION REGARDING POSSIBLE COMPLAINT AND TRO AGAINST COMPETITORS AND COMMENCE PREPARATION OF CEASE AND DESIST LETTER. | 3.9 | $1,872.00 |
| 02/17/23 | MCPHERSON | AP | ATTEND MEETING WITH C. MCALARY, MT, AND RAY TADDEO REGARDING INTERFERENCE WITH CUSTOMERS | 0.4 | $250.00 |
| 02/17/23 | MCPHERSON | AP | MEETING WITH COMPANY REPRESENTATIVES REGARDING INTERFERENCE WITH CONTRACTUAL RELATIONSHIPS | 0.5 | $312.50 |
| 02/17/23 | MCPHERSON | AP | DRAFT FORM COMPLAINT FOR INJUNCTION TO STOP INTERFERING WITH CONTRACTUAL RELATIONSHIPS | 0.8 | $500.00 |
| 02/17/23 | MCPHERSON | AP | DRAFT MOTION FOR TRO/PRELIMINARY INJUNCTION | 1.7 | $1,062.50 |
| 02/17/23 | MCPHERSON | AP | REVIEW NDA FORM WITH ███████ REGARDING INTERFERENCE WITH BUSINESS | 0.1 | $62.50 |
| 02/20/23 | MCCARRELL | AP | CONTINUE PREPARATION OF COMPLAINT AGAINST BITCOIN DEPOT. | 2.5 | $1,200.00 |
| 02/21/23 | MCCARRELL | AP | CONSULT WITH GEORGIA COUNSEL REGARDING GEORGIA UNFAIR AND DECEPTIVE PRACTICES CLAIM AND LANHAM ACT CLAIM. | 0.5 | $240.00 |
| 02/22/23 | AXELROD | AP | REVIEW AND RESPOND TO EMAILS RE TIMING OF BITCOIN | 0.2 | $183.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | DEPOT LITIGATION RE TORTIOUS INTERFERENCE WITH BIT ACCESS | | |
| 02/22/23 | WILLIAMS | AP | REVIEW OF GEORGIA SMALL CLAIMS COMPLAINT AND EMAIL CORRESPONDENCE WITH GEORGIA LITIGATOR FOR FILING OF NOTICE OF STAY. | 0.3 | $106.50 |
| 02/23/23 | MCCARRELL | AP | E-MAIL CORRESPONDENCE WITH CO-COUNSEL REGARDING LITIGATION AGAINST BITCOIN DEPOT. | 0.3 | $144.00 |
| 02/23/23 | MCPHERSON | AP | REVIEW EMAIL CORRESPONDENCE FROM K. MCCARRELL REGARDING LITIGATION WITH BITCOIN | 0.1 | $62.50 |
| 02/24/23 | MCCARRELL | AP | E-MAIL CORRESPONDENCE WITH COUNSEL FOR PLAINTIFF IN SC CASE RE: MAILING MATRIX. | 0.1 | $48.00 |
| 03/02/23 | AXELROD | AP | CALL WITH CANDADIAN COUNSEL RE BIT ACCESS | 0.2 | $183.00 |
| 03/06/23 | CHLUM | AP | REVIEW EMAIL FROM N. HOWELL AND ATTACHED STAY ORDER IN CENNOX V CASH CLOUD AND CALENDAR REPORTING DEADLINES | 0.2 | $69.00 |
| 03/06/23 | HOWELL | AP | REVIEW ORDER, AND CONFER WITH CLIENT REGARDING STAY OF PROCEEDINGS AND REQUIREMENT TO FILE STATUS UPDATES TO THE COURT REGARDING BANKRUPTCY. | 0.3 | $169.50 |
| 03/08/23 | KENT | AP | RECEIPT OF AND FORWARD NOTICE OF STAY AS FILED IN MAGISTRATE COURT OF FAYETTE COUNTY TO Z. WILLIAMS. | 0.1 | $59.00 |
| 03/08/23 | MCPHERSON | AP | CONSIDER OFFER FROM COLE KEPRO AND PROPOSAL REGARDING DAMAGES CLAIM | 0.2 | $125.00 |
| 03/08/23 | WILLIAMS | AP | REVIEW NOTICE OF BANKRUPTCY FILING AND STAY FOR FILING IN GEORGIA MAGISTRATE COURT. EMAIL CORRESPONDENCE REGARDING THE SAME. | 0.2 | $71.00 |
| 03/09/23 | MCPHERSON | AP | REVIEW AND RESPOND TO EMAIL REGARDING ADDITIONAL CONTRACTS WITH COLE KEPRO AND | 0.2 | $125.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REVIEW FILE REGARDING SAME | | |
| 03/09/23 | ZAREI HENZAKI | AP | RESEARCH AND REVIEW THE EXISTING DOCUMENTS RE THE USE OF SOFTWARE AND COLE KEPRO PRODUCTS AND WHETHER KIOSKS CAN USE OTHER SOFTWARES. | 2.2 | $880.00 |
| 03/10/23 | AXELROD | AP | CALL WITH J JIMMERSON AND C MCALARY RE BIT ACCESS ARBITRATION AND OTHER LITIGATION | 0.5 | $457.50 |
| 03/10/23 | AXELROD | AP | REVIEW ADVERSARY COMPLAINT AGAINST BIT COIN DEPOT AND DISCUSS WITH J JIMMERSON | 0.3 | $274.50 |
| 03/10/23 | HOSEY | AP | EMAIL FROM BRETT AXELROD REGARDING STATUS OF ADVERSARY COMPLAINT FILING AGAINST BITCOIN. | 0.1 | $22.50 |
| 03/10/23 | HOSEY | AP | EMAIL FROM JIM JIMMERSON CONVEYING OF ADVERSARY COMPLAINT FILING AGAINST BITCOIN. | 0.1 | $22.50 |
| 03/10/23 | HOSEY | AP | EMAIL TO JIM JIMMERSON CONFIRMING RECEIPT OF ADVERSARY COMPLAINT FILING AGAINST BITCOIN. | 0.1 | $22.50 |
| 03/10/23 | HOSEY | AP | EMAIL TO BRETT AXELROD CONFIRMING STATUS OF ADVERSARY COMPLAINT FILING AGAINST BITCOIN. | 0.1 | $22.50 |
| 03/10/23 | HOSEY | AP | EMAIL FROM BRETT AXELROD REQUESTING FILED COPIES OF ADVERSARY COMPLAINT FILING AGAINST BITCOIN. | 0.1 | $22.50 |
| 03/10/23 | HOSEY | AP | EMAIL FROM JIM JIMMERSON ADVISING OF REVISIONS TO ADVERSARY COMPLAINT FILING AGAINST BITCOIN AND REQUEST TO PAUSE THE FILING OF SAME | 0.1 | $22.50 |
| 03/10/23 | HOSEY | AP | EMAIL TO JIM JIMMERSON CONFIRMING PAUSING OF FILING ADVERSARY COMPLAINT FILING AGAINST BITCOIN PENDING RECEIPT OF REVISIONS. | 0.1 | $22.50 |
| 03/10/23 | HOSEY | AP | EMAIL FROM JIM JIMMERSON CONVEYING REVISED ADVERSARY COMPLAINT FILING AGAINST BITCOIN | 0.1 | $22.50 |
| 03/10/23 | HOSEY | AP | EMAIL TO JIM JIMMERSON | 0.1 | $22.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | ACKNOWLEDGING REVISED ADVERSARY COMPLAINT FILING AGAINST BITCOIN | | |
| 03/10/23 | HOSEY | AP | EMAIL TO JIM JIMMERSON REQUESTING CLARIFICATION REGARDING EXHBITS TO ADVERSARY COMPLAINT FILING AGAINST BITCOIN | 0.1 | $22.50 |
| 03/10/23 | HOSEY | AP | EMAIL FROM JIM JIMMERSON PROVIDING CLARIFICATION REGARDING EXHBITS TO ADVERSARY COMPLAINT FILING AGAINST BITCOIN | 0.1 | $22.50 |
| 03/10/23 | HOSEY | AP | REVIEW ADVERSARY COMPLAINT FILING AGAINST BITCOIN TO CONFIRM CORRECT PLAINTIFF DESIGNATION | 0.1 | $22.50 |
| 03/10/23 | HOSEY | AP | EMAIL TO BRETT AXELROD AND JIM JIMMERSON REGARDING CLARIFICATION OF PLAINTIFF DESIGNATION REGARDING DBA | 0.1 | $22.50 |
| 03/10/23 | HOSEY | AP | EMAIL FROM BRETT AXELROD REGARDING CLARIFICATION OF PLAINTIFF DESIGNATION REGARDING DBA | 0.1 | $22.50 |
| 03/10/23 | HOSEY | AP | EMAIL FROM JIM JIMMERSON REGARDING CLARIFICATION OF PLAINTIFF DESIGNATION REGARDING DBA AND ADVISING OF ADDITIONAL REVISIONS TO COMPLAINT | 0.1 | $22.50 |
| 03/10/23 | HOSEY | AP | EMAIL TO JIM JIMMERSON ACKNOWLEDGING ADDITIONAL REVISIONS TO PLAINTIFF DBA AND TORTIOUS INTERFERENCE ALLEGATIONS TO BE ADDED. | 0.1 | $22.50 |
| 03/10/23 | HOSEY | AP | EMAIL FROM JIM JIMMERSON CONVEYING ADDITIONAL REVISED ADVERSARY COMPLAINT FILING AGAINST BITCOIN | 0.1 | $22.50 |
| 03/10/23 | HOSEY | AP | EMAIL TO JIM JIMMERSON ACKNOWLEDGING RECEIPT OF ADDITIONAL REVISED ADVERSARY COMPLAINT FILING AGAINST BITCOIN AND PREPARE FOR FILING | 0.2 | $45.00 |
| 03/10/23 | HOSEY | AP | EMAIL TO JIM JIMMERSON AND BRETT AXELROD ADVISING OF FILING OF ADVERSARY COMPLAINT | 0.2 | $45.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | FILING AGAINST BITCOIN AND PROVIDING COPY OF SAME | | |
| 03/10/23 | HOSEY | AP | EMAIL TO STEPHANIE BALDI REGARDING REQUEST FOR PRIOR LANDLORD CONTACT | 0.1 | $22.50 |
| 03/10/23 | MCPHERSON | AP | REVIEW DRAFT COMPLAINT AGAINST BITCOIN DEPOT | 0.3 | $187.50 |
| 03/10/23 | WILLIAMS | AP | CALLS WITH BRETT AXELROD AND TANNER JAMES REGARDING SETTLEMENT OFFER FROM COLE KEPRO. | 0.3 | $106.50 |
| 03/10/23 | WILLIAMS | AP | REVIEW CASH CLOUD VS. BITCOIN DEPOT COMPLAINT AND EXHIBITS. EMAIL CORRESPONDENCE REGARDING THE SAME. | 0.3 | $106.50 |
| 03/10/23 | ZAREI HENZAKI | AP | CALL WITH B. AXELROD AND J. JIMMERSON TO GET MORE INFORMATION ON EXISTING CONTRACTS OR NEGOTIATIONS RE THE USE OF SOFTWARE. | 0.5 | $200.00 |
| 03/13/23 | HOSEY | AP | OBTAIN SUMMONS ISSUED IN COIN CLOUD V. LUX VENDING | 0.1 | $22.50 |
| 03/13/23 | HOSEY | AP | RESEARCH NEVADA SECRETARY OF STATE WEBSITE REGARDING REGISTERED AGENT AND MANAGING MEMBER | 0.2 | $45.00 |
| 03/13/23 | HOSEY | AP | EMAIL TO JIM JIMMERSON REGARDING ADDITIONAL SERVICE ADDRESSES SERVICE ON DEFENDANT LUX VENDING | 0.1 | $22.50 |
| 03/13/23 | HOSEY | AP | EMAIL FROM JIM JIMMERSON REGARDING ADDITIONAL SERVICE ADDRESSES SERVICE ON DEFENDANT LUX VENDING AND REQUESTING ADDITIONAL SERVICE PARAMETERS | 0.1 | $22.50 |
| 03/13/23 | HOSEY | AP | EMAIL TO JIM JIMMERSON PROVIDING ADDITIONAL SERVICE INFORMATION | 0.1 | $22.50 |
| 03/13/23 | HOSEY | AP | PREPARE COMPLAINT AND SUMMONS FOR SERVICE ON DEFENDANTS. | 0.2 | $45.00 |
| 03/13/23 | HOSEY | AP | DRAFT CERTIFICATE OF SERVICE OF COMPLAINT AND SUMMONS | 0.2 | $45.00 |
| 03/14/23 | CHLUM | AP | REVIEW STIPULATION EXTENDING COLE KEPRO | 0.2 | $69.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | DEADLINE TO ANSWER COMPLAINT; REVISE KEY DATES | | |
| 03/14/23 | HOSEY | AP | FINALIZE CERTIFICATE OF SERVICE REGARDING COMPLAINT & SUMMONS AND PREPARE TO FILE. | 0.2 | $45.00 |
| 03/14/23 | HOSEY | AP | EMAIL TO JIM JIMMERSON REGARDING CERTIFICATE OF SERVICE REGARDING COMPLAINT & SUMMONS. | 0.1 | $22.50 |
| 03/20/23 | WILLIAMS | AP | REVIEW MOTION FOR TEMPORARY RESTRAINING ORDER AND PERMANENT INJUNCTION AGAINST BITCOIN DEPOT. CALL WITH BRETT AXELROD REGARDING THE SAME. | 0.4 | $142.00 |
| 03/21/23 | AXELROD | AP | REVIEW AND RESPOND TO EMAIL FROM COMPANY RE STAY VIOLATIONS AND INQUIRE RE TRO AND INJUNCTION | 0.2 | $183.00 |
| 03/21/23 | AXELROD | AP | REVIEW AND APPROVE OST DOCUMENTS FOR TRO - BITCOIN ACCESS LITIGATION | 0.3 | $274.50 |
| 03/21/23 | AXELROD | AP | REVIEW AND RESPOND TO EMAIL FROM J JIMMERSON RE TRO | 0.2 | $183.00 |
| 03/21/23 | AXELROD | AP | INSRUCT P CHLUM RE OST FOR BITCOIN TRO | 0.2 | $183.00 |
| 03/21/23 | CHLUM | AP | DRAFT EX PARTE MOTION FOR ORDER SHORTENING TIME FOR HEARING ON MOTION FOR TRO AND MOTION FOR PRELIMINARY INJUNCTION | 0.5 | $172.50 |
| 03/21/23 | CHLUM | AP | DRAFT ATTORNEY INFORMATION SHEET FOR PROPOSED ORDER SHORTENING TIME FOR HEARING ON MOTION FOR TRO AND MOTION FOR PRELIMINARY INJUNCTION | 0.4 | $138.00 |
| 03/21/23 | CHLUM | AP | DRAFT ORDER SHORTENING TIME FOR HEARING ON MOTION FOR TRO AND MOTION FOR PRELIMINARY INJUNCTION | 0.2 | $69.00 |
| 03/21/23 | CHLUM | AP | FINALIZE AND FILE WITH THE COURT MOTION FOR TEMPORARY RESTRAINING; EXPARTE MOTION FOR | 0.8 | $276.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | ORDER SHORTENING TIME; ATTORNEY INFORMATION SHEET AND LODGE PROPOSED ORDER | | |
| 03/21/23 | CHLUM | AP | FINALIZE AND FILE WITH THE COURT MOTION FOR PRELIMINARY INJUNCTION; EXPARTE MOTION FOR ORDER SHORTENING TIME; ATTORNEY INFORMATION SHEET AND LODGE PROPOSED ORDER | 0.8 | $276.00 |
| 03/21/23 | CHLUM | AP | EXCHANGE EMAILS WITH J. JIMMERSON REGARDING MOTION FOR TRO AND MOTION FOR PRELIMINARY INJUNCTION | 0.2 | $69.00 |
| 03/21/23 | CHLUM | AP | EXCHANGE EMAILS WITH A. SALAS REGARDING SERVICE OF MOTION FOR TRO AND MOTION FOR PRELIMINARY INJUNCTION | 0.2 | $69.00 |
| 03/21/23 | WILLIAMS | AP | REVIEW AND REVISE MOTION FOR TEMPORARY RESTRAINING ORDER AND CORRESPONDING EXHIBITS AND DECLARATIONS AND APPROVE FOR FILING. | 0.4 | $142.00 |
| 03/21/23 | WILLIAMS | AP | REVIEW AND REVISE MOTION FOR PERMANENT INJUNCTION AND CORRESPONDING EXHIBITS AND DECLARATIONS AND APPROVE FOR FILING. | 0.4 | $142.00 |
| 03/22/23 | AXELROD | AP | REVIEW NOA BY S RUBIN ON BEHALF OF LUX VENDING DBA BITCOIN DEPOT | 0.1 | $91.50 |
| 03/22/23 | HOSEY | AP | (CASH CLOUD V LUX VENDING) EMAIL FROM JAMES JIMMERSON REGARDING PENDING MOTION FOR TRO AND PI AND RELATED ORDER SHORTENING TIME REQUEST FILING | 0.1 | $22.50 |
| 03/22/23 | WILLIAMS | AP | REVIEW OPPOSITION TO MOTION FOR ORDER SHORTENING TIME ON MOTION FOR TEMPORARY RESTRAINING ORDER. | 0.2 | $71.00 |
| 03/23/23 | AXELROD | AP | REVIEW REPLY TO TRO OPPOSITION AND PROVIDE COMMENTS TO SAME | 0.2 | $183.00 |
| 03/23/23 | CHLUM | AP | REVIEW EMAIL FROM J. JIMMERSON TO OPPOSING COUNSEL RE RULE 26 | 0.1 | $34.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | DISCOVERY CONFERENCE | | |
| 03/23/23 | CHLUM | AP | REVISE, FINALIZE AND FILE WITH THE COURT PLAINTIFF'S REPLY IN SUPPORT OF ITS EX PARTE APPLICATION FOR ORDER SHORTENING TIME FOR HEARING ON PLAINTIFF'S (1) MOTION FOR TEMPORARY RESTRAINING ORDER AND (2) MOTION FOR PRELIMINARY INJUNCTION | 0.4 | $138.00 |
| 03/23/23 | HOSEY | AP | TELEPHONE CALL TO JAMES M. JIMMERSON REGARDING ADDING HIM TO THE NOTICE LIST FOR THE ADVERSARY | 0.1 | $22.50 |
| 03/23/23 | HOSEY | AP | CONFERENCE WITH JAMES M. JIMMERSON CONFIRMING HE WILL FILE A REQUEST FOR NOTICE TO ADD HIMSELF TO THE NOTICE LIST FOR THE ADVERSARY. | 0.1 | $22.50 |
| 03/23/23 | WILLIAMS | AP | REVIEW AND REVISE REPLY IN SUPPORT OF MOTION FOR ORDER SHORTENING TIME ON BITACCESS TRO. CORREPSONDENCE WITH JIM JIMMERSON REGARDING THE SAME. | 0.5 | $177.50 |
| 03/23/23 | WILLIAMS | AP | CALL WITH CENNOX GENERAL COUNSEL REGARDING RETURN OF DALLAS KEYS AND PREPETITION INVOICES. EMAIL CORRESPONDENCE REGARDING THE SAME. | 0.4 | $142.00 |
| 03/23/23 | WILLIAMS | AP | CALL WITH JIM JIMMERSON REGARDING DISCOVERY SCHEDULE FOR BITACCES LITIGATION. | 0.2 | $71.00 |
| 03/24/23 | AXELROD | AP | REVIEW EMAIL FROM A SCHWARTZ RE MEET AND CONFER LUX VENDING LITIGATION | 0.1 | $91.50 |
| 03/24/23 | CHLUM | AP | REVIEW EMAIL FROM A. SCHWARTZ REGARDING RULE 26 CONFERENCE | 0.2 | $69.00 |
| 03/24/23 | HOSEY | AP | EMAIL FROM ADAM SCHWARTZ REGARDING THE FIRM'S INTENT TO FILE THEIR PRO HAC VICE FORMS AND HOLD THE RULE 26 CONFERENCE AFTER THAT TIME. | 0.1 | $22.50 |
| 03/24/23 | WILLIAMS | AP | CORRESPONDENCE WITH CHRIS MCALARY AND | 0.2 | $71.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| | | | MICHAEL TOMLINSON REGARDING TORTIOUS INTERFERENCE FROM COMPETITOR. | | |
| 03/27/23 | NOLL | AP | CALL WITH B. AXELROD REGARDING HIRING EXPERT IN BITACCESS LITIGATION. | 0.1 | $78.00 |
| 03/27/23 | NOLL | AP | SEND EMAIL TO K. CARRON REGARDING HIRING EXPERT IN BITACCESS LITIGATION. | 0.1 | $78.00 |
| 03/27/23 | WILLIAMS | AP | MULTIPLE CORRESPONDENCE WITH KEVIN SUTEHALL AND BRETT AXELROD REGARDING POTENTIAL FILING OF TEMPORARY RESTRAINING ORDER FOR OPTCONNECT. CALL REGARDING THE SAME. | 0.3 | $106.50 |
| 03/28/23 | HOSEY | AP | EMAIL BETWEEN JIM JIMMERSON AND OPPOSING COUNSEL REGARDING SETTING RULE 26 CONFERENCE. | 0.1 | $22.50 |
| 03/28/23 | MCPHERSON | AP | REVIEW EMAIL EXCHANGE FROM J. JIMMERSON REGARDING DISCOVERY IN LUXVENDING | 0.1 | $62.50 |
| 03/29/23 | AXELROD | AP | REVIEW EMAIL RE OST REQUEST STATUS RE TRO-LUX VENDING | 0.1 | $91.50 |
| 03/29/23 | CHLUM | AP | EXCHANGE EMAILS WITH JUDGE NAKAGAWA'S CHAMBERS REGARDING STATUS OF OST ON MOTION FOR TRO AND PI | 0.2 | $69.00 |
| 03/29/23 | CHLUM | AP | EXCHANGE EMAILS WITH J. JIMMERSON REGARDING STATUS OF OST ON MOTION FOR TRO AND PI | 0.2 | $69.00 |
| 03/29/23 | CHLUM | AP | PREPARE EMAIL TO J. JIMMERSON REGARDING SUMMARY OF COLE KEPRO QUESTIONS TO DEBTOR AT 341; PREPARE SEPARATE TRANSMISSION OF AUDIO FILE VIA KITEWORKS | 0.4 | $138.00 |
| 03/31/23 | AXELROD | AP | REVIEW ORDER GRANTING OST RE TRO-LUX VENDING | 0.1 | $91.50 |
| 03/31/23 | CHLUM | AP | EXCHANGE EMAILS WITH S. LEE REGARDING SERVICE OF NOTICE OF ORDER SHORTENING TIME FOR HEARING ON TRO AND PI MOTIONS | 0.2 | $69.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/31/23 | CHLUM | AP | REVIEW THE COURT'S ORDER SHORTENING TIME FOR HEARING ON MOTIONS FOR TRO AND PI; PREPARE EMAIL TO J. JIMMERSON REGARDING SAME | 0.2 | $69.00 |
| 03/31/23 | CHLUM | AP | PREPARE AND FILE WITH THE COURT NOTICE OF ENTRY OF ORDER SHORTENING TIME FOR HEARING ON MOTIONS FOR TRO/PI. | 0.4 | $138.00 |
| | | | **SUBTOTAL TASK: AP** | **36.7** | **$16,750.50** |

**TASK: BO**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/07/23 | CHLUM | BO | REVISE, FINALIZE AND FILE WITH THE COURT FIRST DAY UTILITIES MOTION AND PROPOSED ORDER | 0.5 | $172.50 |
| 02/07/23 | CHLUM | BO | REVISE, FINALIZE AND FILE WITH THE COURT FIRST DAY CASH MANAGEMENT MOTION | 0.5 | $172.50 |
| 02/07/23 | CHLUM | BO | REVISE, FINALIZE AND FILE WITH THE COURT FIRST DAY CUSTOMER PROGRAMS MOTION | 0.5 | $172.50 |
| 02/07/23 | CHLUM | BO | REVIEW EMAIL FROM S. BALDIE RE EVANSTON INSURANCE POLICIES | 0.1 | $34.50 |
| 02/07/23 | WILLIAMS | BO | CALL WITH NICK KOFFROTH AND TANNER JAMES REGARDING POSTPETITION EXPENSE REIMBURSEMENT FOR INSIDERS. | 0.5 | $177.50 |
| 02/07/23 | WILLIAMS | BO | MULTIPLE CORRESPONDENCE WITH BRINKS USA REGARDING PAYMENT PROVISIONS IN CRITICAL VENDOR MOTION. | 0.3 | $106.50 |
| 02/07/23 | WILLIAMS | BO | REVIEW SOFTWARE DEVELOPMENT AGREEMENT FOR POTENTIAL INCLUSION IN FIRST DAY RELIEF FOR INSURANCE. MULTIPLE CORRESPONDENCE REGARDING THE SAME. | 0.7 | $248.50 |
| 02/07/23 | WILLIAMS | BO | REVIEW REVISED INSURANCE CARRIER SUMMARY AND UTILITY SUMMARY FOR INCLUSION IN FIRST DAY MOTIONS. CALL WITH STEPHANIE BALDI REGARDING THE SAME. | 0.7 | $248.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/07/23 | WILLIAMS | BO | REVIEW EVANSTON INSURANCE POLICIES FOR INCLUSION IN INSURANCE MOTION. | 0.5 | $177.50 |
| 02/07/23 | WILLIAMS | BO | REVIEW AND FINALIZE CUSTOMER PROGRAMS MOTION FOR FILING. CORRESPONDENCE REGARDING THE SAME. | 0.9 | $319.50 |
| 02/07/23 | WILLIAMS | BO | REVISE AND FINALIZE CASH MANAGEMENT MOTION. | 1.5 | $532.50 |
| 02/08/23 | WILLIAMS | BO | REVIEW SPREADSHEETS OF CREDIT CARD REIMBURSEMENTS. CALL WITH TANNER JAMES AND NICK KOFFROTH REGARDING THE SAME. | 0.5 | $177.50 |
| 02/08/23 | WILLIAMS | BO | REVIEW OF ADDITIONAL INSURANCE POLICIES TO BE ADDED TO INSURANCE MOTION. EMAIL CORRESPONDENCE REGARDING NEED FOR INSURANCE MOTION AFTER FIRST DAY HEARING. | 0.6 | $213.00 |
| 02/10/23 | AXELROD | BO | ATTEND BUDGET MEETING AND LEASE/HOST MEETING | 0.8 | $732.00 |
| 02/10/23 | CHLUM | BO | PREPARE FINAL INTERIM ORDER ON UTILITIES MOTION | 0.4 | $138.00 |
| 02/10/23 | CHLUM | BO | PREPARE FINAL INTERIM ORDER ON CASH MANAGEMENT MOTION | 0.4 | $138.00 |
| 02/10/23 | CHLUM | BO | PREPARE FINAL INTERIM ORDER ON CUSTOMER PROGRAMS MOTION | 0.4 | $138.00 |
| 02/10/23 | WILLIAMS | BO | WORK ON DRAFT OF ADDITIONAL MOTION FOR AUTHORITY TO PAY PREPETITION CLAIMS OF RETAIL HOSTS. CALL WITH BRETT AXELROD REGARDING THE SAME. | 1.5 | $532.50 |
| 02/10/23 | WILLIAMS | BO | DRAFT REVISIONS TO FINAL INTERIM ORDERS ON FIRST DAY MOTIONS. CALL WITH NICK KOFFROTH REGARDING THE SAME. DISTRIBUTE TO TRUSTEE AND RELEVANT PARTIES FOR APPROVAL. | 1.4 | $497.00 |
| 02/15/23 | CHLUM | BO | FINALIZE AND LODGE WITH THE COURT FIRST DAY INTERIM ORDER ON CUSTOMER PROGRAMS | 0.4 | $138.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | MOTION | | |
| 02/15/23 | CHLUM | BO | FINALIZE AND LODGE WITH THE COURT FIRST DAY INTERIM ORDER ON CASH MANAGEMENT MOTION | 0.4 | $138.00 |
| 02/15/23 | CHLUM | BO | FINALIZE AND LODGE WITH THE COURT FIRST DAY INTERIM ORDER ON UTILITIES MOTION | 0.4 | $138.00 |
| 02/16/23 | AXELROD | BO | CALL WITH D CICA RE RECORDATION OF EQUITY LOANS TO COMPANY AND TO EQUITY | 0.3 | $274.50 |
| 02/27/23 | AXELROD | BO | REVIEW AND RESPOND TO EMAIL FROM PROVINCE RE SURETY BANK ACCOUNT CLOSURE | 0.1 | $91.50 |
| 02/27/23 | CHLUM | BO | PREPARE DRAFT OF FINAL CASH MANAGEMENT ORDER | 0.4 | $138.00 |
| 02/28/23 | WILLIAMS | BO | MULTIPLE CORRESPONDENCE REGARDING PAYMENT OF MUNICIPALITIES AND LICENSE FEES. | 0.2 | $71.00 |
| 03/01/23 | WILLIAMS | BO | DRAFT AND REVISE STIPULATION AND ORDER REGARDING OFFSET OF ORACLE ACCOUNTS. MULTIPLE CORRESPONDENCE WITH CASH CLOUD TEAM REGARDING THE SAME. | 1.2 | $426.00 |
| 03/03/23 | AXELROD | BO | REVIEW AND APPROVE STIPULATION WITH UST RE MAINTENANCE OF EXISTING BANK ACCOUNTS TO AFFORD TIME FOR UST TO SOLICIT DEPOSITORY INSTITUTION TO BECOME UST APPROVED | 0.2 | $183.00 |
| 03/03/23 | CHLUM | BO | PREPARE FINAL ORDER ON CASH MANAGEMENT MOTION, INCORPORATING THE CHANGES REQUESTED BY THE COMMITTEE | 0.2 | $69.00 |
| 03/03/23 | CHLUM | BO | PREPARE FINAL ORDER ON CRITICAL VENDOR MOTION, INCORPORATING THE CHANGES REQUESTED BY THE COMMITTEE | 0.2 | $69.00 |
| 03/03/23 | CHLUM | BO | REVIEW STIPULATION WITH THE US TRUSTEE RE CONTINUATION OF HEARING ON CASH MANAGEMENT MOTION AND BRIEFING DEADLINES; REVISE KEY | 0.2 | $69.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | DATES | | |
| 03/06/23 | CHLUM | BO | PREPARE FINAL ORDER ON CUSTOMER PROGRAMS MOTION | 0.2 | $69.00 |
| 03/06/23 | KOFFROTH | BO | RESEARCH AND ANALYZE CALIFORNIA PENDING LEGISLATION CONCERNING COMMISSIONS ON CRYPTO KIOSK TRANSACTIONS | 2.1 | $1,218.00 |
| 03/06/23 | TUMA | BO | N. KOFFROTH - RESEARCH CA INTRODUCED LEGISLATION ON CRYPTOCURRENCY. | 0.4 | $84.00 |
| 03/07/23 | CHLUM | BO | PREPARE INITIAL DRAFT MOTION FOR AUTHORIZATION TO PAY PREPETITION LICENSING FEES; PREPARE EMAIL TO A. NOLL REGARDING SAME | 0.4 | $138.00 |
| 03/07/23 | NOLL | BO | EXCHANGE EMAILS WITH C. KIM REGARDING INFORMATION ON LICENSING FEES OUTSTANDING. | 0.1 | $78.00 |
| 03/07/23 | NOLL | BO | EXCHANGE EMAILS WITH P. CHLUM REGARDING FORM FOR MOTION TO PAY PREPETITION LICENSE FEES. | 0.2 | $156.00 |
| 03/10/23 | AXELROD | BO | REVIEW EMAIL FROM COMPANY RE REGULATORY LICENSING FEES AND CONFER WITH PROVINCE RE BUDGET FOR SAME | 0.2 | $183.00 |
| 03/10/23 | WILLIAMS | BO | REVIEW OF LICENSING LOG FOR APPLICATION TO PAY LICENSING FEES. | 0.2 | $71.00 |
| 03/10/23 | WILLIAMS | BO | REVIEW OF REVISED PAYMENT TERMS FOR LOU. EMAIL CORRESPONDENCE REGARDING THE SAME. | 0.2 | $71.00 |
| 03/12/23 | NOLL | BO | REVIEW CHART FROM M. ALANSON REGARDING OUTSTANDING LICENSING FEES; EXCHANGE EMAILS WITH QUESTIONS REGARDING SAME. | 0.3 | $234.00 |
| 03/12/23 | NOLL | BO | COMMENCE PREPARATION OF MOTION TO PAY LICENSING FEES. | 0.2 | $156.00 |
| 03/13/23 | AXELROD | BO | REVIEW AND RESPOND TO COMPANY EMAIL RE PAYMENT OF SOFTWARE LICENSE | 0.2 | $183.00 |
| 03/13/23 | NOLL | BO | EXCHANGE MULTIPLE EMAILS WITH M. ALANSALON | 0.2 | $156.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REGARDING LICENSING FEES. | | |
| 03/13/23 | NOLL | BO | CALL WITH M. ALANSALON REGARDING INFORMATION NEEDED FOR MOTION TO PAY LICENSE FEES; EXCHANGE EMAILS REGARDING SAME. | 0.3 | $234.00 |
| 03/13/23 | WILLIAMS | BO | CALL WITH CASH CLOUD TEAM REGARDING PAYMENT OF LICENSING AND TAX FEES. | 0.2 | $71.00 |
| 03/14/23 | AXELROD | BO | REVIEW AND RESPOND TO EMAIL FROM COIN BASE RE DEBTOR IN POSSESSION STATUS | 0.2 | $183.00 |
| 03/15/23 | AXELROD | BO | CALL WITH FLORIDA REGULATORS | 0.5 | $457.50 |
| 03/15/23 | AXELROD | BO | CALL WITH T JAMES AND C MCALARY RE FLORIDA REGULATORS REQUEST FOR INFORMATION AND SURETY BOND | 0.2 | $183.00 |
| 03/15/23 | AXELROD | BO | REVIEW EMAIL FROM CLIENT RE STATUS OF SURETY BOND LICENSE FOR FLORIDA | 0.1 | $91.50 |
| 03/15/23 | AXELROD | BO | REVIEW AND RESPOND TO EMAIL FROM C MCALARY RE FLORIDA DUE DILIGENCE REQUEST FROM REGULATORS | 0.2 | $183.00 |
| 03/16/23 | AXELROD | BO | REVIEW AND FORWARD DUE DILIGENCE QUESTIONS RECEIVED FROM FLORIDA REGULATORS | 0.2 | $183.00 |
| 03/16/23 | CHLUM | BO | DRAFT DECLARATION OF MCALARY IN SUPPORT OF MOTION FOR AUTHORIZATION TO PAY LICENSING FEES | 0.5 | $172.50 |
| 03/16/23 | NOLL | BO | DRAFT MOTION TO PAY LICENSING FEES. | 1.8 | $1,404.00 |
| 03/16/23 | NOLL | BO | CALL WITH M. ALANSALON REGARDING MOTION TO PAY LICENSING FEES. | 0.3 | $234.00 |
| 03/16/23 | WILLIAMS | BO | MULTIPLE CORRESPONDENCE REGARDING SUSPENSION OF FLORIDA LICENSE. | 0.2 | $71.00 |
| 03/16/23 | WILLIAMS | BO | REVIEW FLORIDA CREDITOR MATRIX FOR FLORIDA LICENSE SUSPENSION. | 0.2 | $71.00 |
| 03/16/23 | WILLIAMS | BO | REVIEW DUE DILIGENCE REQUEST FROM FLORIDA REGULATORS. MULTIPLE EMAIL CORRESPONDENCE | 0.3 | $106.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REGARDING THE SAME. | | |
| 03/16/23 | WILLIAMS | BO | MULTIPLE CORRESPONDENCE WITH TAX TEAM REGARDING RESPONSE TO LOUISIANA DEPARTMENT OF REVENUE. | 0.2 | $71.00 |
| 03/16/23 | WILLIAMS | BO | REVISE LETTER TO COINBASE WITH INSTRUCTIONS ON ELECTRONIC NOTICING. | 0.2 | $71.00 |
| 03/16/23 | WILLIAMS | BO | MULTIPLE CORRESPONDENCE REGARDING FILING OF NEW BUSINESS LICENSE. | 0.1 | $35.50 |
| 03/16/23 | WILLIAMS | BO | DRAFT REVISED LETTER TO COINBASE INSTRUCTING OF DEBTOR IN POSSESSION STATUS. CALL WITH BRETT AXELROD REGARDING THE SAME. | 0.5 | $177.50 |
| 03/16/23 | WILLIAMS | BO | REVIEW SPREADSHEET WITH LOAN AMOUNTS AND CRYPTO TRANSFERS BETWEEN CASH CLOUD AND BRASIL ENTITY. | 0.2 | $71.00 |
| 03/17/23 | CHLUM | BO | FINALIZE AND LODGE WITH THE COURT FINAL ORDER ON CRITICAL VENDOR MOTION | 0.4 | $138.00 |
| 03/17/23 | CHLUM | BO | FINALIZE AND LODGE WITH THE COURT FINAL ORDER ON CUSTOMER PROGRAMS MOTION | 0.4 | $138.00 |
| 03/17/23 | NOLL | BO | REVIEW AND REVISE MCALARY DECLARATION ISO MOTION TO PAY LICENSING FEES. | 0.3 | $234.00 |
| 03/17/23 | NOLL | BO | SEND EMAIL TO C. MCALARY WITH MOTION TO PAY LICENSING FEES AND DECLARATION; SCHEDULE WITH OUTSTANDING FEES. | 0.1 | $78.00 |
| 03/17/23 | NOLL | BO | EXCHANGE EMAILS WITH M. ALANSALON REGARDING EXHIBIT TO MOTION TO PAY LICENSING FEES. | 0.1 | $78.00 |
| 03/20/23 | CHLUM | BO | PREPARE NOTICE OF HEARING ON DEBTOR'S MOTION TO PAY PREPETITION LICENSING FEES | 0.2 | $69.00 |
| 03/20/23 | CHLUM | BO | FINALIZE AND FILE WITH THE COURT DEBTOR'S MOTION TO PAY PREPETITION LICENSING FEES, DECLARATION OF MCALARY AND NOTICE OF HEARING | 0.5 | $172.50 |
| 03/20/23 | CHLUM | BO | PREPARE LETTER TO | 0.4 | $138.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | COINBASE REGARDING DEBTOR IN POSSESSION STATUS AND FORWARD TO Z. WILLIAMS FOR REVIEW | | |
| 03/20/23 | NOLL | BO | FINALIZE MOTION TO PAY LICENSING FEES AND MCALARY DECLARATION; FORWARD TO P. CHLUM TO PREPARE FOR FILING. | 0.5 | $390.00 |
| 03/20/23 | NOLL | BO | CALL WITH P. CHLUM REGARDING NOTICE OF HEARING, SERVICE PARTIES FOR MOTION TO PAY LICENSING FEES. | 0.1 | $78.00 |
| 03/20/23 | NOLL | BO | PREPARE LETTER FOR COMPANY TO SEND TO LICENSING AUTHORITIES REGARDING MOTION TO PAY LICENSING FEES. | 0.3 | $234.00 |
| 03/20/23 | WILLIAMS | BO | REVIEW PROPOSED FORM ON ADDITION OF UST TO INSURANCE NOTICES. EMAIL CORRESPONDENCE WITH STEPHANIE BALDI REGARDING THE SAME. | 0.2 | $71.00 |
| 03/21/23 | AXELROD | BO | REVIEW AND RESPOND TO EMAIL FROM M BUTLER TO RESCHEDULE REGULATOR CALL | 0.1 | $91.50 |
| 03/21/23 | AXELROD | BO | REVIEW SUPPLEMENTAL REPORTING TO FLORIDA REGULATORS | 0.3 | $274.50 |
| 03/21/23 | AXELROD | BO | CALL WITH Z WILLIAMS RE DELIVERABLES TO FLORIDA REGULATORS | 0.2 | $183.00 |
| 03/21/23 | NOLL | BO | REVIEW FILED MOTION TO PAY LICENSING FEES AND RELATED PLEADINGS; FINALIZE EMAIL RESPONSE TO LICENSING AUTHORITIES; FORWARD TO M. ALANSALON. | 0.3 | $234.00 |
| 03/21/23 | NOLL | BO | CALL WITH M. ALANSALON REGARDING DESCRIPTION OF LICENSES INCLUDED IN MOTION TO PAY LICENSING FEES. | 0.1 | $78.00 |
| 03/21/23 | WILLIAMS | BO | EMAIL CORRESPONDENCE REGARDING RENEWAL OF BUSINESS LICENSE. | 0.1 | $35.50 |
| 03/22/23 | WILLIAMS | BO | CALL WITH CASH CLOUD AND PROVINCE REGARDING FEBRUARY FINANCIALS REVIEW. | 1.0 | $355.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/22/23 | WILLIAMS | BO | CALL WITH CASH CLOUD AND PROVINCE REGARDING FEBRUARY INCOME STATEMENT AND TAX SITUATION. | 1.0 | $355.00 |
| 03/23/23 | AXELROD | BO | CALL WITH FLORIDA REGULATORS | 0.5 | $457.50 |
| 03/23/23 | AXELROD | BO | UPDATE COMPANY AND PROVINCE RE CALL WITH FLORIDA REGULATORS | 0.2 | $183.00 |
| 03/23/23 | AXELROD | BO | CALL WITH J GUSTO RE FLORIDA REGULATORS CALL | 0.3 | $274.50 |
| 03/23/23 | AXELROD | BO | CALL WITH B GAYDA RE FLORIDA REGULATORS | 0.2 | $183.00 |
| 03/23/23 | CHLUM | BO | REVIEW EMAIL FROM A. MATOTT REGARDING LICENSING QUESTIONS | 0.2 | $69.00 |
| 03/23/23 | WILLIAMS | BO | CALL WITH FLORIDA REGULATORS REGARDIG BUSINES LICENSE STATUS AND SUSPENSION OF LICENSE. CORRESPONDENCE WITH BRETT AXELROD REGARDING THE SAME. | 0.8 | $284.00 |
| 03/23/23 | WILLIAMS | BO | GATHER INFORMATION REGARDING LICENSES AND DRAFT RESPONSE TO FLORIDA REGULATORS. | 0.3 | $106.50 |
| 03/24/23 | WILLIAMS | BO | CALL WITH BRETT AXELROD AND DANNY AYALA REGARDING UPLOADING OF DOCUMENTS TO COINBASE SYSTEM. | 0.2 | $71.00 |
| 03/24/23 | WILLIAMS | BO | DRAFT DECLARATION OF IDENTIFICATION FOR DANNY AYALA FOR UPLOAD TO COINBASE. MULTIPLE CORRESPONDENCE REGARDING THE SAME. | 1.3 | $461.50 |
| 03/27/23 | WILLIAMS | BO | CORRESPONDENCE WITH CHRIS MCALARY REGARDING ALTERNATE SOLUTION TO UNIT21 CONTRACT. | 0.2 | $71.00 |
| 03/27/23 | WILLIAMS | BO | CALL WITH DANNY AYALA REGARDING SENDING OF IDENTIFICATION TO COINBASE FOR INCLUSION AS DIRECTOR. | 0.2 | $71.00 |
| 03/28/23 | WILLIAMS | BO | CORRESPONDENCE WITH CASH CLOUD TEAM REGARDING FILING OF NEW BUSINESS LICENSE. | 0.1 | $35.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/29/23 | CHLUM | BO | REVIEW EMAIL FROM M. ALANSALON RE SURETY BOND INCREASE AND CATALOG SAME | 0.2 | $69.00 |
| 03/29/23 | WILLIAMS | BO | EMAIL CORRESPONDENCE WITH CASH CLOUD REGARDING INCREASED SURETY BOND IN FLORIDA. | 0.1 | $35.50 |
| 03/29/23 | WILLIAMS | BO | REVIEW DOCUMENTATION INDICATING INCREASED FLORIDA SURETY BOND AND SEND TO FLORIDA REGULATORS. | 0.2 | $71.00 |
| 03/29/23 | WILLIAMS | BO | CALL WITH CASH CLOUD AND PROVINCE TEAM REGARDING ACCOUNTING REVISIONS. | 0.8 | $284.00 |
| 03/29/23 | WILLIAMS | BO | REVIEW OF REVISED INCOME STATEMENT AND BALANCE SHEET FOR FEBRUARY. | 0.2 | $71.00 |
| | | | **SUBTOTAL TASK: BO** | **40.8** | **$19,824.50** |

**TASK: CA**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/07/23 | AXELROD | CA | PREPARE EMAIL TO J JIMMERSON RE PETITION FOR FILING NOTICE IN STATE COURT MATTERS | 0.2 | $183.00 |
| 02/07/23 | AXELROD | CA | REVIEW NOTICE OF APPEARANCE FILED BY ENIGMA | 0.1 | $91.50 |
| 02/07/23 | CHLUM | CA | REVISE EX PARTE MOTION FOR OST ON FIRST DAY MOTION | 0.9 | $310.50 |
| 02/07/23 | CHLUM | CA | REVIEW AND REVISE ATTORNEY INFORMATION SHEET FOR PROPOSED OST ON FIRST DAYS | 0.5 | $172.50 |
| 02/07/23 | CHLUM | CA | REVISE, FINALIZE AND FILE WITH THE COURT FIRST DAY CASE MANAGEMENT PROCEDURES MOTION | 0.6 | $207.00 |
| 02/07/23 | CHLUM | CA | REVISE, FINALIZE AND FILE WITH THE COURT OMNIBUS DECLARATION OF C. MCALARY IN SUPPORT OF FIRST DAY MOTIONS | 1.8 | $621.00 |
| 02/07/23 | CHLUM | CA | REVISE, FINALIZE AND FILE WITH THE COURT EX PARTE MOTION FOR ORDER SHORTENING TIME FOR HEARING ON FIRST DAYS; ATTORNEY INFORMATION SHEET AND LODGE | 0.8 | $276.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | PROPOSED ORDER | | |
| 02/07/23 | CHLUM | CA | REVIEW NOTICE OF APPEARANCE FILED BY ENIGMA SECURITIES | 0.1 | $34.50 |
| 02/07/23 | CHLUM | CA | REVIEW AND REVISE ORDER SHORTENING TIME FOR HEARING ON FIRST DAYS | 0.3 | $103.50 |
| 02/07/23 | CHLUM | CA | EXCHANGE EMAILS WITH JUDGE NAKAGAWA'S CHAMBERS REGARDING HEARING ON FIRST DAYS | 0.2 | $69.00 |
| 02/07/23 | CHLUM | CA | PREPARE EMAIL TO NOTICE PARTIES SEEKING CONSENT TO ORDER SHORTENING TIME FOR HEARING ON FIRST DAY MOTIONS | 0.2 | $69.00 |
| 02/07/23 | MCPHERSON | CA | REVIEW RESPONSIVE EMAIL FROM A. TSAI REGARDING LEASES ON SCHEDULES AND NOTICING (.1); DRAFT EMAILS REGARDING FINALIZATION OF DOCUMENTS AND SUPPORTING DECLARATIONS FIRST DAY MOTIONS (.3) | 0.4 | $250.00 |
| 02/07/23 | MCPHERSON | CA | REVIEW EMAIL FROM STRETTO REGARDING BANKRUPTCY CASE WEBSITE AND UPDATES | 0.1 | $62.50 |
| 02/07/23 | NOLL | CA | EXCHANGE EMAILS WITH C. MCALARY REGARDING FULL LEGAL NAME; UPDATE PLEADINGS REGARDING SAME. | 0.6 | $468.00 |
| 02/07/23 | WILLIAMS | CA | MULTIPLE CALLS WITH NICK KOFFROTH REGARDING FINALIZATION OF FIRST DAY MOTIONS. | 0.5 | $177.50 |
| 02/07/23 | WILLIAMS | CA | MULTIPLE CALLS WITH BRETT AXELROD REGARDING REVISIONS TO FIRST DAY MOTIONS. | 0.6 | $213.00 |
| 02/07/23 | WILLIAMS | CA | CALL WITH CHRIS MCALARY REGARDING REVISIONS TO OMNIBUS DECLARATION. | 0.2 | $71.00 |
| 02/07/23 | WILLIAMS | CA | REVIEW AND EDIT OMNIBUS DECLARATION OF CHRIS MCALARY. | 1.7 | $603.50 |
| 02/08/23 | AXELROD | CA | WORK ON DIP MOTION AND OTHER FIRST DAYS PLEADINGS | 6.2 | $5,673.00 |
| 02/08/23 | AXELROD | CA | REVIEW AND RESPOND TO UST EMAIL RE FIRST DAYS | 0.1 | $91.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/08/23 | AXELROD | CA | REVIEW AND REVISE VENDOR COMMUNICATION | 0.2 | $183.00 |
| 02/08/23 | CHLUM | CA | DRAFT ERRATA TO OMNIBUS DECLARATION OF C. MCALARY IN SUPPORT OF FIRST DAY MOTIONS | 0.4 | $138.00 |
| 02/08/23 | CHLUM | CA | COORDINATE PREPARATION AND DELIVERY OF COURTESY COPIES OF ALL FIRST DAY MOTIONS AND PLEADINGS TO JUDGE NAKAGAWA'S CHAMBERS | 0.2 | $69.00 |
| 02/08/23 | CHLUM | CA | EXCHANGE EMAILS WITH C. SHIM REGARDING SCHEDULING OF FIRST DAY HEARING AND PREPARATION OF OST | 0.2 | $69.00 |
| 02/08/23 | CHLUM | CA | FINALIZE AND FILE WITH THE COURT EX PARTE MOTION FOR ORDER SHORTENING TIME FOR HEARING ON FIRST DAY MOTIONS, ATTORNEY INFORMATION SHEET AND LODGE PROPOSED ORDER | 0.5 | $172.50 |
| 02/08/23 | CHLUM | CA | REVIEW REQUEST FOR SPECIAL NOTICE ON BEHALF OF CHRIS MCALARY | 0.2 | $69.00 |
| 02/08/23 | CHLUM | CA | PREPARE AND FILE WITH THE COURT NOTICE OF ENTRY OF ORDER SHORTENING TIME FOR HEARING ON FIRST DAY MOTIONS; REVISE KEY DATES | 0.4 | $138.00 |
| 02/08/23 | CHLUM | CA | FINALIZE AND FILE WTIH THE COURT ERRATA TO OMNIBUS DECLARATION IN SUPPORT OF FIRST DAY MOTIONS | 0.2 | $69.00 |
| 02/08/23 | MCPHERSON | CA | REVIEW MULTIPLE EMAILS REGARDING STRETTO PROCEDURES FOR QUESTIONS | 0.2 | $125.00 |
| 02/08/23 | NOLL | CA | EXCHANGE MULTIPLE EMAILS WITH B. AXELROD REGARDING ERRATA TO OMNIBUS. | 0.2 | $156.00 |
| 02/08/23 | NOLL | CA | REVIEW AND REVISE ERRATA TO OMNIBUS. | 0.3 | $234.00 |
| 02/08/23 | WILLIAMS | CA | DRAFT REVISIONS TO MOTION FOR ORDER SHORTENING TIME ON FIRST DAY MOTIONS, AND ATTORNEY INFORMATION SHEET. | 1.4 | $497.00 |
| 02/08/23 | WILLIAMS | CA | REVIEW SECURED CREDITOR CONTRACTS FOR NOTICE | 0.3 | $106.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | PROVISIONS OF COUNSEL FOR NOTICING OF MOTIONS. EMAIL CORRESPONDENCE WITH PATRICIA CHLUM REGARDING THE SAME. | | |
| 02/08/23 | WILLIAMS | CA | REVIEW ENIGMA NOTICE OF APPEARANCE AND CORRESPONDENCE REGARDING INCLUSION ON SERVICE LIST. | 0.2 | $71.00 |
| 02/08/23 | WILLIAMS | CA | REVIEW NOTICE OF 341 MEETING. | 0.1 | $35.50 |
| 02/09/23 | AXELROD | CA | CALL WITH C MCALARY RE PAYMENT OF LICENSING FEES | 0.2 | $183.00 |
| 02/09/23 | AXELROD | CA | CALL WITH N KOFFROTH RE FIRST DAY MOTION HEARINGS | 0.3 | $274.50 |
| 02/09/23 | AXELROD | CA | EMAIL EXCHANGE WITH K SUGIMOTO-DEPT OF FINANCIAL INSTITUTES-RE DIRECTIVE | 0.2 | $183.00 |
| 02/09/23 | CHLUM | CA | REVIEW NOTICE OF APPEARANCE ON BEHALF OF CKDL CREDIT | 0.2 | $69.00 |
| 02/09/23 | CHLUM | CA | REVIEW NOTICE OF APPEARANCE FILED BY THE US TRUSTEE | 0.2 | $69.00 |
| 02/09/23 | CHLUM | CA | DRAFT AGENDA FOR MATTERS SET TO BE HEARD ON FEBRUARY 10 | 0.9 | $310.50 |
| 02/09/23 | CHLUM | CA | REVIEW DESIGNATION OF LOCAL COUNSEL FOR ENIGMA SECURITIES | 0.2 | $69.00 |
| 02/09/23 | CHLUM | CA | REVISE, FINALIZE AND FILE WITH THE COURT AGENDA FOR MATTERS SET FOR HEARING ON FEBRUARY 10. | 0.5 | $172.50 |
| 02/09/23 | WILLIAMS | CA | REVIEW COURT NOTIFICATION REGARDING DEFICIENT FILING, AND PRO HAC VICE APPLICATIONS FOR KEY CREDITOR COUNSEL. | 0.3 | $106.50 |
| 02/09/23 | WILLIAMS | CA | REVIEW AND COMMENT ON ERRATA TO FIRST DAY DECLARATION OF CHRIS MCALARY AND APPLICATION FOR EMPLOYMENT OF STRETTO. | 0.4 | $142.00 |
| 02/10/23 | AXELROD | CA | REVIEW EMAIL FROM UST RE OPPOSITION TO FIRST DAY RELIEF AND CIRCULATE TO STRETTO, PROVINCE AND COMPANY | 0.3 | $274.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/10/23 | AXELROD | CA | CALL WITH UST RE FIRST DAY HEARINGS | 0.5 | $457.50 |
| 02/10/23 | CHLUM | CA | PREPARE FINAL INTERIM ORDER ON CASE MANAGEMENT PROCEDURES | 0.4 | $138.00 |
| 02/10/23 | CHLUM | CA | DRAFT NOTICE OF FINAL HEARING ON FIRST DAY MOTIONS | 0.4 | $138.00 |
| 02/10/23 | KOFFROTH | CA | PARTICIPATE IN CALL WITH UNITED STATES TRUSTEE CONCERNING OBJECTIONS TO FIRST DAY MOTIONS AND RELATED DISCUSSION CONCERNING RESOLUTION OF OBJECTIONS | 0.7 | $406.00 |
| 02/10/23 | KOFFROTH | CA | DRAFT AND REVISE ORDERS GRANTING FIRST DAY MOTIONS BASED ON RESOLUTIONS WITH THE UNITED STATES TRUSTEE | 1.3 | $754.00 |
| 02/10/23 | MCPHERSON | CA | REVIEW CONCERNS FROM UST AND PROPOSED RESPONSE FOR POTENTIAL FURTHER CONCERNS | 0.2 | $125.00 |
| 02/10/23 | MCPHERSON | CA | REVIEW AND RESPOND TO EMAILS REGARDING FIRST DAY MOTIONS AND RESPONSE AND ADDITIONS (.1) | 0.1 | $62.50 |
| 02/10/23 | WILLIAMS | CA | WORK ON DRAFT RESPONSES TO TRUSTEE REQUESTS FOR CLARIFICATION ON FIRST DAY MOTIONS. CALLS WITH NICK KOFFROTH AND TANNER JAMES REGARDING THE SAME. MULITPLE CORRESPONDENCE WITH CASH CLOUD TEAM REGARDING THE SAME. | 2.7 | $958.50 |
| 02/10/23 | WILLIAMS | CA | COORDINATE RECORDING OF VOLUNTARY PETITION WITH COUNTRY RECORDER. | 0.2 | $71.00 |
| 02/13/23 | AXELROD | CA | PREPARE EMAIL RESPONSE TO COMPANY RE INSURANCE PROVIDER EMAIL | 0.2 | $183.00 |
| 02/13/23 | AXELROD | CA | REVIEW UST OPPOSITION TO CASE MANAGEMENT MOTION | 0.2 | $183.00 |
| 02/13/23 | AXELROD | CA | REVIEW NOTICE OF RESCHEDULED FIRST DAY FINAL HEARINGS | 0.2 | $183.00 |
| 02/13/23 | CHLUM | CA | DRAFT MOTION TO DESIGNATE RESPONSIBLE INDIVIDUAL AND PROPOSED | 0.8 | $276.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | ORDER | | |
| 02/13/23 | CHLUM | CA | REVIEW AND RESPOND TO MULTIPLE EMAIL EXCHANGES WITH A. NOLL REGARDING DESIGNATION OF RESPONSIBLE INDIVIDUAL | 0.2 | $69.00 |
| 02/13/23 | CHLUM | CA | ATTEND CASH CLOUD STATUS ZOOM MEETING | 0.4 | $138.00 |
| 02/13/23 | CHLUM | CA | DRAFT AGENDA FOR MATTERS SET FOR HEARING ON FEBRUARY 15 | 0.8 | $276.00 |
| 02/13/23 | CHLUM | CA | REVIEW MULTIPLE MINUTE ORDERS OF THE COURT CONTINUING HEARINGS ON FIRST DAY MOTIONS; REVISE KEY DATES | 0.2 | $69.00 |
| 02/13/23 | HOSEY | CA | SEVERAL EMAILS WITH JEANETTE MCPHERSON AND ANGELA TSAI REGARDING FILING AND NOTICING PROCEDURES IN CONNECTION TO THE LEASE REJECTION AND LEASE PROCEDURES MOTION (.6) | 0.6 | $135.00 |
| 02/13/23 | KOFFROTH | CA | PARTICIPATE IN WEEKLY INTERNAL STRATEGY CALL TO ANALYZE WORKSTREAMS | 0.2 | $116.00 |
| 02/13/23 | NOLL | CA | CONFERENCE CALL WITH B. AXELROD, N. KOFFROTH AND Z. WILLIAMS REGARDING UPDATE ON FIRST DAY MOTIONS AND DIP NEGOTIATIONS. | 0.2 | $156.00 |
| 02/13/23 | NOLL | CA | EXCHANGE MULTIPLE EMAILS WITH P. CHLUM AND B. AXELROD REGARDING DESIGNATION OF RESPONSIBLE PERSON. | 0.2 | $156.00 |
| 02/13/23 | NOLL | CA | REVIEW FORM DESIGNATION OF RESPONSIBLE PERSON. | 0.1 | $78.00 |
| 02/13/23 | WILLIAMS | CA | CALL WITH FOX TEAM REGARDING COMPLETION OF FIRST DAY ORDERS, AND DIP FINANCING CLOSING. | 0.5 | $177.50 |
| 02/13/23 | WILLIAMS | CA | REVIEW UST OPPOSITION TO CASE MANAGEMENT MOTION. CALL WITH NICK KOFFROTH REGARDING REPLY TO THE SAME. | 0.6 | $213.00 |
| 02/14/23 | AXELROD | CA | NEGOTIATE DIP AND EMPLOYMENT APPLICATIONS WITH UST | 0.8 | $732.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/14/23 | AXELROD | CA | CALL WITH J DAY RE UST OBJECTIONS TO FIRST DAYS | 0.3 | $274.50 |
| 02/14/23 | AXELROD | CA | REVIEW AND APPROVE STIPULATION RE CASE MANAGEMENT CONTINUANCE | 0.2 | $183.00 |
| 02/14/23 | CHLUM | CA | DRAFT STIPULATION TO CONTINUE HEARING ON CASE MANAGEMENT PROCEDURES MOTION | 0.5 | $172.50 |
| 02/14/23 | CHLUM | CA | REVISE AGENDA FOR MATTERS SET FOR HEARING ON FEB. 15. | 0.6 | $207.00 |
| 02/14/23 | CHLUM | CA | DRAFT ORDER APPROVING STIPULATION TO CONTINUE HEARING ON CASE MANAGEMENT PROCEDURES MOTION | 0.2 | $69.00 |
| 02/14/23 | CHLUM | CA | FINALIZE AND FILE WITH THE COURT STIPULATION TO CONTINUE HEARING ON CASE MANAGEMENT PROCEDURES MOTION; LODGE ORDER APPROVING STIPULATION | 0.4 | $138.00 |
| 02/14/23 | CHLUM | CA | PREPARE FURTHER REVISIONS TO AGENDA FOR MATTERS SET FOR HEARING ON FEB. 15 | 0.6 | $207.00 |
| 02/14/23 | CHLUM | CA | FINALIZE AND FILE WITH THE COURT AGENDA REGARDING MATTERS SET FOR HEARING ON FEBRUARY 15, 2023 AT 10:30 A.M. | 0.4 | $138.00 |
| 02/14/23 | CHLUM | CA | EXCHANGE EMAILS WITH A. TSAI REGARDING SERVICE OF REPLIES AND DECLARATIONS IN SUPPORT OF OBJECTIONS TO DIP MOTION AND FOX AND PROVINCE EMPLOYMENT APPLICATIONS | 0.2 | $69.00 |
| 02/14/23 | NOLL | CA | REVIEW UST OBJECTION TO CASE MANAGEMENT MOTION; EXCHANGE EMAILS WITH B. AXELROD REGARDING SAME. | 0.3 | $234.00 |
| 02/14/23 | NOLL | CA | CALL WITH B. AXELROD REGARDING UST OBJECTION TO CASE MANAGEMENT MOTION, CONTINUING HEARING. | 0.1 | $78.00 |
| 02/14/23 | NOLL | CA | REVIEW DESIGNATION OF RESPONSIBLE PERSON; AUTHORIZE FILING. | 0.2 | $156.00 |
| 02/14/23 | WILLIAMS | CA | MULTIPLE CORRESPONDENCE REGARDING REPLY AND | 0.2 | $71.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | POTENTIAL STIPULATION TO CONTINUE HEARING ON CASE MANAGEMENT PROCEDURES. | | |
| 02/14/23 | WILLIAMS | CA | REVISE STIPULATION WITH UST TO CONTINUE HEARING ON CASE MANAGEMENT PROCEDURES. | 0.2 | $71.00 |
| 02/15/23 | AXELROD | CA | REVIEW REDLINE OF CASE MANAGEMENT ORDER TO INCORPORATE UST'S COMMENTS AND APPROVE SAME | 0.3 | $274.50 |
| 02/15/23 | AXELROD | CA | CALL WITH SYNGNIC RE POST PETITION | 0.4 | $366.00 |
| 02/15/23 | CHLUM | CA | REVIEW EMAIL FROM J. DAY REGARDING CASE MANAGEMENT PROCEDURES ORDER | 0.2 | $69.00 |
| 02/15/23 | NOLL | CA | PREPARE REDLINE OF CASE MANAGEMENT PROCEDURES MOTION REFLECTING RESPONSE TO UST OBJECTIONS. | 1.0 | $780.00 |
| 02/15/23 | NOLL | CA | EXCHANGE EMAILS WITH B. AXELROD REGARDING REDLINE OF CASE MANAGEMENT PROCEDURES MOTION. | 0.2 | $156.00 |
| 02/15/23 | NOLL | CA | EXCHANGE EMAILS WITH J. DAY REGARDING REVISIONS TO CASE MANAGEMENT PROCEDURES MOTION. | 0.2 | $156.00 |
| 02/15/23 | WILLIAMS | CA | FINALIZE ORDERS ON TAX MOTION, WAGE MOTION, CUTOMER PROGRAMS MOTION, AND CASH MANAGEMENT MOTION AND SEND FOR FILING. | 0.7 | $248.50 |
| 02/15/23 | WILLIAMS | CA | FINALIZE ORDER FOR UTILITIES, CRITICAL VENDOR, AND EXTENSION TO FILE SCHEDULES AND DISTRIBUTE FOR FILING. | 0.4 | $142.00 |
| 02/16/23 | AXELROD | CA | UPDATE DIRECTORS RE MEDIATION DATES AND BACKGROUND ON POTENTIAL MEDIATION | 0.2 | $183.00 |
| 02/16/23 | AXELROD | CA | STRATEGY CALL RE LEASES, ORDINARY COURSE PROFESSIONSALS WITH TEAM | 0.8 | $732.00 |
| 02/16/23 | AXELROD | CA | REVIEW AND RESPOND TO EMAIL FROM J DAY RE UCC QUESTIONS RE TOP 20 | 0.2 | $183.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/16/23 | CHLUM | CA | EXCHANGE EMAILS WITH JUDGE NAKAGAWA'S CHAMBERS REGARDING SETTLEMENT JUDGE | 0.2 | $69.00 |
| 02/16/23 | CHLUM | CA | EXCHANGE EMAILS WITH LINDA DUFFY REGARDING JUDGE ZIVE'S AVAILABILITY FOR SETTLEMENT CONFERENCE IN MARCH | 0.2 | $69.00 |
| 02/16/23 | CHLUM | CA | PREPARE AND FILE WITH THE COURT NOTICE OF ENTRY OF INTERIM FIRST DAY ORDERS | 0.4 | $138.00 |
| 02/16/23 | CHLUM | CA | ATTEND CASH CLOUD TEAM STATUS MEETING | 0.4 | $138.00 |
| 02/16/23 | CHLUM | CA | REVIEW AND RESPOND TO EMAIL FROM STRETTO REGARDING SERVICE INSTRUCTIONS ON PLEADINGS FILED 2/16 | 0.2 | $69.00 |
| 02/16/23 | KOFFROTH | CA | PARTICIPATE IN STATUS CALL ANALYZING STRATEGY RELATED TO CURRENT WORKSTREAMS WITH BRETT AXELROD, ET AL. | 0.5 | $290.00 |
| 02/16/23 | MCPHERSON | CA | REVIEW EMAIL FROM J. DAY REGARDING COLE KEPRO DEBT AND RESPOND REGARDING LISTING AS DISPUTED AND CONTINGENT AND EMAIL TO A. TSAI REGARDING SAME | 0.1 | $62.50 |
| 02/16/23 | WILLIAMS | CA | CALL WITH FOX ROTHSCHILD INTERNAL TEAM REGARDING ACTION ITEMS FOR FINALIZATION OF FIRST DAY MOTIONS AND ORDERS, AND PROGRESS ON DIP CLOSING. | 0.5 | $177.50 |
| 02/16/23 | WILLIAMS | CA | REVIEW AND DRAFT SUMMARY OF PAYABLE EXPENSES ACCORDING TO APPROVED INTERIM ORDERS ON FIRST DAY MOTIONS. CALL WITH TANNER JAMES REGARDING THE SAME. | 0.7 | $248.50 |
| 02/17/23 | AXELROD | CA | REVIEW AND RESPOND TO UST RE QUESTION ON TOP 20 LIST RE COMMITTEE | 0.2 | $183.00 |
| 02/17/23 | AXELROD | CA | REVIEW NOTICE OF APPOINTMENT OF UCC | 0.1 | $91.50 |
| 02/17/23 | AXELROD | CA | PREPARE EMAIL TO GENESIS RE PROPOSED MEDIATION DATES AND REVIEW AFFIRMATIVE RESPONSE TO | 0.2 | $183.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | SAME | | |
| 02/17/23 | AXELROD | CA | PREPARE EMAIL TO COMPANY RE FULL LIST WITH CONTACT INFORMATION AND PROVIDE FORM | 0.2 | $183.00 |
| 02/17/23 | CHLUM | CA | REVIEW NOTICE OF APPOINTMENT OF CREDITORS COMMITTEE AND PREPARE EMAIL TO CLIENT AND FOX TEAM REGARDING SAME | 0.2 | $69.00 |
| 02/17/23 | CHLUM | CA | EXCHANGE EMAILS WITH C. SHIM AND L. DUFFY REGARDING SETTLEMENT CONFERENCE IN RENO FOR 3/29 AND 3/30 WITH JUDGE ZIVE | 0.2 | $69.00 |
| 02/17/23 | CHLUM | CA | FINALIZE AND FILE DESIGNATION OF RESPONSIBLE PERSON | 0.4 | $138.00 |
| 02/17/23 | CHLUM | CA | REVIEW EMAIL FROM H. JIRON AT BANKLINE AND ATTACHED BANKLINE AGREEMENTS AND CATALOG SAME | 0.2 | $69.00 |
| 02/17/23 | PENNEBAKER | CA | KMCCARRELL - RESEARCH WINDSTREAM BANKRUPTCY AND RELATED ADVERSARY CASE. | 0.5 | $105.00 |
| 02/17/23 | WILLIAMS | CA | REVIEW ENGAGEMENT LETTER WITH CAYMAN COUNSEL. | 0.2 | $71.00 |
| 02/20/23 | KOFFROTH | CA | PARTICIPATE IN WEEKLY FOX ROTHSCHILD STRATEGY CALL CONCERNING WORKSTREAMS | 0.4 | $232.00 |
| 02/21/23 | AXELROD | CA | REVIEW AND RESPOND TO EMAIL FROM C KIM RE REGULATORY RESPONSE SUBMISSION | 0.2 | $183.00 |
| 02/21/23 | CHLUM | CA | REVIEW EMAIL FROM A. NOLL; CONDUCT HISTORICAL RESEARCH FOR PREPARATION OF MOTION TO SET SETTLEMENT CONFERENCE | 0.4 | $138.00 |
| 02/21/23 | CHLUM | CA | EXCHANGE EMAILS WITH LINDA DUFFY REGARDING SCHEDULING ORDER ON SETTLEMENT | 0.2 | $69.00 |
| 02/21/23 | CHLUM | CA | PREPARE REQUEST FOR HEARING DATE ON INTERIM COMPENSATION PROCEDURES MOTION AND SUBMIT TO THE COURT | 0.2 | $69.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/21/23 | KENT | CA | REVIEW K. COPPAGE EMAIL WITH K. MCCARRELL | 0.2 | $118.00 |
| 02/21/23 | KENT | CA | REVIEW COIN CLOUD DRAFT ADVERSARY COMPLAINT. | 0.2 | $118.00 |
| 02/21/23 | KENT | CA | REVIEW 15 USC 1125 AND OCGA SECTION 10-1-370. | 0.2 | $118.00 |
| 02/21/23 | KENT | CA | CALL TO KL MCCARRELL | 0.3 | $177.00 |
| 02/21/23 | NOLL | CA | EXCHANGE EMAILS WITH P. CHLUM REGARDING COURT SCHEDULING SETTLEMENT CONFERENCE. | 0.1 | $78.00 |
| 02/21/23 | NOLL | CA | EXCHANGE EMAILS WITH B. AXELROD REGARDING MOTION TO SCHEDULE SETTLEMENT CONFERENCE. | 0.1 | $78.00 |
| 02/21/23 | NOLL | CA | EXCHANGE EMAILS WITH N. KOFFROTH REGARDING MOTION TO SCHEDULE SETTLEMENT CONFERENCE. | 0.1 | $78.00 |
| 02/21/23 | NOLL | CA | EXCHANGE EMAILS WITH J. DAY REGARDING COMMENTS TO CASE MANAGEMENT PROCEDURES MOTION. | 0.2 | $156.00 |
| 02/22/23 | CHLUM | CA | EXCHANGE EMAILS WITH A. TSAI REGARDING SERVICE OF NOTICE OF COMMENCEMENT OF CHAPTER 11 CASE | 0.2 | $69.00 |
| 02/22/23 | CHLUM | CA | REVIEW AND RESPOND TO EMAIL FORM L. DUFFY REGARDING SCHEDULING ORDER | 0.2 | $69.00 |
| 02/22/23 | MCPHERSON | CA | ATTEND CALL WITH PROVINCE REGARDING COORDINATING INFORMATION AND CONTRACT ISSUES, SCHEDULES, AND FINANCING | 1.0 | $625.00 |
| 02/22/23 | WILLIAMS | CA | CONFERENCE CALL WITH STRETTO TEAM AND PROVINCE TEAM REGARDING FINISHING OF SCHEDULES, LEASES AND EXECUTORY CONTRACTS, AND PLAN OF REORGANIZTAION TERM SHEET. | 1.0 | $355.00 |
| 02/23/23 | AXELROD | CA | REVIEW EMAIL FROM COMPANY CORRECTING EIN - INSTRUCT P CHLUM TO PREPARE AMENDED PETITION | 0.2 | $183.00 |
| 02/23/23 | AXELROD | CA | CALL RE STAFFING AT COMPANY FOR CONTRACT PARALEGAL RE DOCUMENT REVIEW | 0.3 | $274.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/23/23 | CHLUM | CA | PREPARE NOTICE OF CHANGE OF DEBTOR ADDRESS | 0.4 | $138.00 |
| 02/23/23 | CHLUM | CA | EXCHANGE CORRESPONDENCE WITH THE BANKRUPTCY COURT REGARDING CORRECTION TO DEBTOR'S EIN NUMBER APPEARING ON PACER DOCKET SHEET | 0.2 | $69.00 |
| 02/23/23 | CHLUM | CA | REVIEW EMAIL FROM C. SHIM REGARDING OMNIBUS HEARING DATES AND REVISE KEY DATES | 0.4 | $138.00 |
| 02/23/23 | CHLUM | CA | COMPILE UCCS AND UCC SUMMARY CHART AND PREPARE EMAIL TO COUNSEL FOR THE CREDITORS COMMITTEE FORWARDING SAME | 0.4 | $138.00 |
| 02/23/23 | KENT | CA | REVIEW EMAIL FROM Z. WILLIAMS RE: MAGISTRATE COURT CASE IN GEORGIA, PREPARE NOTICE OF BANKRUPTCY STAY TO FILE WITH COURT. | 0.4 | $236.00 |
| 02/23/23 | NOLL | CA | PREPARE UPDATED REDLINE TO CASE MANAGEMENT PROCEDURES MOTION; FORWARD TO J. DAY. | 0.5 | $390.00 |
| 02/23/23 | NOLL | CA | EXCHANGE EMAILS WITH J. BLUMBERG REGARDING UPDATED REDLINE TO CASE MANAGEMENT PROCEDURES MOTION. | 0.1 | $78.00 |
| 02/24/23 | AXELROD | CA | REVIEW NOTICE OF APPEARANCE FILED BY R WORKS ON BEHALF OF UCC | 0.1 | $91.50 |
| 02/24/23 | CHLUM | CA | REVIEW THE COURT'S SCHEDULING ORDER RE SETTLEMENT; CALCULATE DEADLINES AND REVISE KEY DATES | 0.4 | $138.00 |
| 02/24/23 | CHLUM | CA | REVIEW NOTICE OF APPEARANCE OF RYAN WORKS AS LOCAL COUNSEL TO CREDITORS COMMITTEE | 0.2 | $69.00 |
| 02/24/23 | CHLUM | CA | PREPARE EMAIL TO C. MCALARY AND P. HUYGENS ADVISING OF SETTLEMENT CONFERENCE AND FORWARDING SCHEDULING ORDER | 0.2 | $69.00 |
| 02/24/23 | CHLUM | CA | PREPARE EMAIL TO | 0.2 | $69.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | COMMITTEE COUNSEL FORWARDING SETTLEMENT CONFERENCE SCHEDULING ORDER | | |
| 02/24/23 | CHLUM | CA | EXCHANGE EMAILS WITH P. POPKY AT STRETTO REGARDING UPDATES TO SERVICE LIST | 0.2 | $69.00 |
| 02/24/23 | NOLL | CA | EXCHANGE EMAILS WITH J. BLUMBERG REGARDING UPDATED REDLINE TO CASE MANAGEMENT PROCEDURES MOTION; SCHEDULING CALL. | 0.1 | $78.00 |
| 02/27/23 | AXELROD | CA | REVIEW AND RESPOND TO COMPANY RE ADDITIONAL CREDITORS TO NOTICE-TEAM WORLDWIDE | 0.2 | $183.00 |
| 02/27/23 | AXELROD | CA | REVIEW NOTICE OF APPEARANCE FILED BY SIMON PROPERTY GROUP | 0.5 | $457.50 |
| 02/27/23 | CHLUM | CA | REVIEW AND RESPOND TO COMMITTEE COUNSEL EMAIL REQUEST FOR ENIGMA AND GENESIS LOAN DOCUMENTS | 0.2 | $69.00 |
| 02/27/23 | CHLUM | CA | REVIEW EMAIL FROM COMMITTEE COUNSEL; GATHER ALL DRAFT FINAL ORDERS AND FORWARD TO THE COMMITTEE AS REQUESTED | 0.4 | $138.00 |
| 02/27/23 | CHLUM | CA | BEGIN PREPARING AGENDA FOR MATTERS SET FOR HEARING ON MARCH 17. | 0.5 | $172.50 |
| 02/27/23 | KOFFROTH | CA | PARTICIPATE IN WEEKLY CALL ANALYZING WORKSTREAMS AND RELATED STRATEGY WITH BRETT AXELROD, ZACH WILLIAMS, ET AL. | 0.4 | $232.00 |
| 02/27/23 | NOLL | CA | REVIEW ORDER SCHEDULING SETTLEMENT CONFERENCE; CALENDAR DEADLINES. | 0.2 | $156.00 |
| 02/28/23 | AXELROD | CA | CALL WITH J GUSTO RE MEDIATION DATES AND UCC APPOINTMENT OF COUNSEL'S FA | 0.2 | $183.00 |
| 02/28/23 | AXELROD | CA | REVIEW AND RESPOND TO UCC REQUEST FOR EXTENSION TO OBJECT TO PROVINCE APPLICATION | 0.2 | $183.00 |
| 02/28/23 | AXELROD | CA | REVIEW AND APPROVE ███ ██████ NDA REVISION | 0.1 | $91.50 |
| 02/28/23 | CHLUM | CA | REVIEW AMENDED NOTICE OF | 0.2 | $69.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | APPOINTMENT OF CREDITORS COMMITTEE AND PREPARE EMAIL TO CLIENT AND FOX TEAM REGARDING SAME | | |
| 02/28/23 | CHLUM | CA | EXCHANGE EMAILS WITH L. DUFFY RE RESCHEDULING OF SETTLEMENT CONFERENCE FOR APRIL | 0.2 | $69.00 |
| 02/28/23 | HOSEY | CA | MEET WITH CHRIS MCALARY TO NOTARIZE SPECIAL POWER OF ATTORNEY | 0.2 | $45.00 |
| 02/28/23 | HOSEY | CA | EMAILS TO AND FROM ZACHARY WILLIAMS AND CHRIS MCALARY CONVEYING NOTARIZED SPECIAL POWER OF ATTORNEY. | 0.2 | $45.00 |
| 02/28/23 | MCPHERSON | CA | DRAFT EMAIL TO P. CHLUM REGARDING ANSWERS TO QUESTIONS FOR UCC | 0.1 | $62.50 |
| 03/01/23 | AXELROD | CA | REVIEW AND RESPOND TO CANADIAN COUNSEL INQUIRY | 0.1 | $91.50 |
| 03/01/23 | AXELROD | CA | CALL WITH D MOSES RE SENDING OUT CIM WITH FOOTNOTE RE LOCATIONS | 0.1 | $91.50 |
| 03/01/23 | NOLL | CA | EXCHANGE EMAILS WITH B. AXELROD REGARDING CHANGING SETTLEMENT CONFERENCE DATES. | 0.1 | $78.00 |
| 03/01/23 | NOLL | CA | EXCHANGE EMAILS WITH J. BLUMBERG REGARDING SCHEDULING CALL TO DISCUSS CASE MANAGEMENT PROCEDURES MOTION. | 0.1 | $78.00 |
| 03/02/23 | AXELROD | CA | REVIEW UST NOTICE OF APPLICABILITY OF LARGE CASE GUDELINES | 0.1 | $91.50 |
| 03/02/23 | AXELROD | CA | REVIEW AND RESPOND TO COMPAMY QUESTION RE STRETTO RETAINER DRAW DOWN | 0.2 | $183.00 |
| 03/02/23 | AXELROD | CA | REVIEW AND APPROVE UST'S COMMENTS TO INTERIM ORDER | 0.2 | $183.00 |
| 03/02/23 | CHLUM | CA | EXCHANGE EMAILS WITH C. SHIM REGARDING RESCHEDULING OF APRIL 12 STATUS CONFERENCE | 0.2 | $69.00 |
| 03/02/23 | NOLL | CA | EXCHANGE EMAILS WITH UCC COUNSEL REGARDING CASE MANAGEMENT PROCEDURES MOTION. | 0.2 | $156.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/02/23 | NOLL | CA | CALL WITH J. BLUMBERG REGARDING REVISIONS TO CASE MANAGEMENT PROCEDURES ORDER. | 0.1 | $78.00 |
| 03/02/23 | NOLL | CA | REVIEW UST REVISIONS TO THE CASE MANAGEMENT PROCEDURES ORDER; EXCHANGE EMAILS WITH B. AXELROD REGARDING SAME. | 0.2 | $156.00 |
| 03/02/23 | NOLL | CA | REVIEW REDLINE TO PROPOSED CASE MANAGEMENT PROCEDURES ORDER; EXCHANGE MULTIPLE EMAILS WITH P. CHLUM REGARDING FURTHER REVISIONS TO SAME. | 0.2 | $156.00 |
| 03/02/23 | NOLL | CA | SEND EMAIL TO R. WORKS REGARDING UST AGREED CASE MANAGEMENT PROCEDURES ORDER. | 0.1 | $78.00 |
| 03/02/23 | WILLIAMS | CA | REVIEW PROPOSED REVISIONS TO CASH MANAGEMENT, CRITICAL VENDOR, AND UTILITIES FINAL ORDERS. CALL WITH BRETT AXELROD REGARDING THE SAME. EMAIL CORRESPONDENCE REGARDING THE SAME. | 0.4 | $142.00 |
| 03/03/23 | AXELROD | CA | CALL WITH ENIGMA'S COUNSEL RE POTENTIAL NEW PARTY RE EXIT FINANCING | 0.3 | $274.50 |
| 03/03/23 | CHLUM | CA | REVIEW NOTICE OF APPEARANCE AND REQUEST FOR NOTICE FILED BY GOOD 2 GO STORES | 0.1 | $34.50 |
| 03/06/23 | CHLUM | CA | DRAFT NOTICE OF REVISED PROPOSED ORDERS ON FIRST DAY MOTIONS | 0.5 | $172.50 |
| 03/06/23 | KOFFROTH | CA | PARTICIPATE IN WEEKLY STRATEGY CALL | 0.4 | $232.00 |
| 03/06/23 | NOLL | CA | CONFERENCE CALL WITH FOX TEAM REGARDING WORK STREAM MANAGEMENT, OUTSTANDING MOTIONS AND UPCOMING ASSIGNMENTS. | 0.3 | $234.00 |
| 03/06/23 | NOLL | CA | CALL WITH P. CHLUM REGARDING PREPARATION OF NOTICE OF REVISED FIRST DAY ORDERS; CHECKING WHICH ORDERS HAVE BEEN APPROVED BY UCC. | 0.2 | $156.00 |
| 03/06/23 | NOLL | CA | REVIEW AND REVISE NOTICE | 0.2 | $156.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | OF REVISED FIRST DAY ORDERS. | | |
| 03/06/23 | NOLL | CA | EXCHANGE EMAILS WITH B. AXELROD REGARDING UCC APPROVAL OF REVISED FIRST DAY ORDERS. | 0.1 | $78.00 |
| 03/06/23 | NOLL | CA | EXCHANGE EMAILS WITH R. WORKS REGARDING UCC APPROVAL OF INTERIM COMPENSATION PROCEDURES ORDER AND CASE MANAGEMENT PROCEDURES ORDER. | 0.1 | $78.00 |
| 03/06/23 | WILLIAMS | CA | CONFERENCE CALL WITH FOX ROTHSCHILD TEAM REGARDING OUTSTANDING ITEMS ON DIP CLOSING, KOLE KEPRO LITIGATION, AND IDI PRODUCTION. | 0.4 | $142.00 |
| 03/07/23 | AXELROD | CA | CALL WITH M TUCKER AND FTI RE INSIDER TRANSACTIONS AND REJECTION MOTION | 0.3 | $274.50 |
| 03/07/23 | AXELROD | CA | CALL WITH D CICA RE C MCALARY'S INDEMNIFICATION REQUEST AND DENIAL OF SAME | 0.2 | $183.00 |
| 03/07/23 | AXELROD | CA | REVIEW EMAILS FROM D MOSES TO PROSPECTIVE STRATEGICE PARTNERS | 0.2 | $183.00 |
| 03/07/23 | AXELROD | CA | CALL WITH POTENTIAL EXIT FINANCIAL OC | 0.6 | $549.00 |
| 03/07/23 | NOLL | CA | SEND EMAIL TO P. CHLUM REGARDING REDLINES ON FINAL ORDERS RE: CASE MANAGEMENT PROCEDURES AND INTERIM COMPENSATION PROCEDURES. | 0.1 | $78.00 |
| 03/08/23 | AXELROD | CA | REVIEW A/P INVOICE AND FORWARD TO PROVINCE | 0.2 | $183.00 |
| 03/08/23 | AXELROD | CA | REVIEW COMPANY'S COMMENTS TO SCHEDULES AND SOFA | 0.4 | $366.00 |
| 03/08/23 | AXELROD | CA | REVIEW COLLECTION NOTICES IN VIOLATION OF STAY AND INSTRUCT STAY VIOLATION LETTERS TO BE SENT | 0.1 | $91.50 |
| 03/08/23 | AXELROD | CA | CALL WITH T JAMES RE ELECTRONIC LIQUIDATION FOR MACHINES | 0.1 | $91.50 |
| 03/08/23 | AXELROD | CA | SETTLEMENT DISCUSSIONS WITH COLE KEMPRO AND | 1.0 | $915.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | UPDATE CLIENT RE SAME | | |
| 03/08/23 | AXELROD | CA | CALL WITH TECHNOLOGY RECOVERY | 0.3 | $274.50 |
| 03/08/23 | AXELROD | CA | CALL WITH PROVINCE RE DUE DILIGECE MEETING WITH POTENTIAL STRATEGIC PLAN SPONSOR | 0.3 | $274.50 |
| 03/08/23 | AXELROD | CA | REVIEW PROPOSED CHANGES TO NDA AND EMAIL COMMENTS TO D MOSES | 0.2 | $183.00 |
| 03/08/23 | HOSEY | CA | DRAFT NOTICE OF ENTRY OF ORDER REGARDING STIPULATION TO CONTINUE SETTLEMENT CONFERENCE AND STATUS CONFERENCE | 0.2 | $45.00 |
| 03/08/23 | HOSEY | CA | EMAIL FROM BRETT AXELROD REGARDING ORDER GRANTING STIPULATION TO CONTINUE SETTLEMENT CONFERENCE AND STATUS CONFERENCE AND PREPARE FOR FILING | 0.1 | $22.50 |
| 03/08/23 | HOSEY | CA | EMAIL TO BRETT AXELROD REGARDING NOTICE OF ENTRY OF ORDER GRANTING STIPULATION TO CONTINUE SETTLEMENT CONFERENCE AND STATUS CONFERENCE AND PREPARE FOR FILING | 0.1 | $22.50 |
| 03/08/23 | HOSEY | CA | FINALIZE NOTICE OF ENTRY OF ORDER REGARDING STIPULATION TO CONTINUE SETTLEMENT CONFERENCE AND STATUS CONFERENCE AND PREPARE TO FILE | 0.1 | $22.50 |
| 03/08/23 | HOSEY | CA | EMAIL FROM STRETTO REGARDING SERVICE OF NOTICE OF ENTRY OF ORDER APPROVING STIPULATION (DOCKET NO. 217) | 0.1 | $22.50 |
| 03/08/23 | HOSEY | CA | EMAIL TO STRETTO REGARDING SERVICE OF NOTICE OF ENTRY OF ORDER APPROVING STIPULATION (DOCKET NO. 217) | 0.1 | $22.50 |
| 03/08/23 | HOSEY | CA | EMAIL FROM CHRIS MCALARY REGARDING EMAIL FROM ARVIN BAZIK (MOBIL OR AB PETROLEUM WITH A KIOSK AT 400 FAIR OAKS, PASADENA) AND CLIENT'S INTENT TO RETAIN THE LOCATION | 0.1 | $22.50 |
| 03/09/23 | HOSEY | CA | CONFERENCE WITH | 0.1 | $22.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | JEANETTE MCPHERSON REGARDING USE OF GOOGLE DOCS INSTEAD OF EXCEL IN CONNECTION TO MEETING WITH OPTCONNECT | | |
| 03/09/23 | HOSEY | CA | TELEPHONE CALL WITH ALEX REGARDING USE OF GOOGLE DOCS INSTEAD OF EXCEL IN CONNECTION TO MEETING WITH OPTCONNECT AND RESOLUTION OF SAME | 0.1 | $22.50 |
| 03/09/23 | HOSEY | CA | CREATE KITEWORKS FILES REGARDING USE OF GOOGLE DOCS INSTEAD OF EXCEL IN CONNECTION TO MEETING WITH OPTCONNECT AND RESOLUTION OF SAME | 0.2 | $45.00 |
| 03/09/23 | HOSEY | CA | CONFERENCE WITH ZACH WILLIAMS REGARDING DEBTOR'S IDI DOCUMENTS AND NECESSITY OF CREATING KITEWORKS FILE AND CONVEYENCE TO BEN AT ███████ AND MICHAEL DALENSANDRO. | 0.1 | $22.50 |
| 03/09/23 | HOSEY | CA | CREATE KITEWORKS FILE AND UPLOAD IDI DOCUMENTS | 0.2 | $45.00 |
| 03/09/23 | HOSEY | CA | INVITE MEMBERS TO KITEWORKS FILE | 0.1 | $22.50 |
| 03/09/23 | HOSEY | CA | EMAILS FROM AND TO STRETTO REGARDING SERVICE OF MULTIPLE FILED DOCUMENTS. | 0.2 | $45.00 |
| 03/09/23 | HOSEY | CA | CONFERENCE WITH MONICA REGARDING IDI DOCUMENTS AND LOCATION OF SAME | 0.1 | $22.50 |
| 03/09/23 | HOSEY | CA | INVITE MONICA WILSON TO KITEWORKS FILE REGARDING IDI DOCUMENTS | 0.1 | $22.50 |
| 03/09/23 | HOSEY | CA | EMAIL FROM ZACH WILLIAMS REGARDING STATUS OF STIPULATION BETWEEN DEBTOR AND ORACLE AMERICA IN CONNECTION TO APPLICATION OF OFFSET. | 0.1 | $22.50 |
| 03/09/23 | HOSEY | CA | EMAIL TO ZACH WILLIAMS REGARDING STATUS OF STIPULATION BETWEEN DEBTOR AND ORACLE AMERICA IN CONNECTION TO APPLICATION OF OFFSET. | 0.1 | $22.50 |
| 03/09/23 | HOSEY | CA | FINALIZE STIPULATION BETWEEN DEBTOR AND | 0.2 | $45.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | ORACLE AMERICA IN CONNECTION TO APPLICATION OF OFFSET. | | |
| 03/09/23 | HOSEY | CA | DRAFT ORDER REGARDING STIPULATION BETWEEN DEBTOR AND ORACLE AMERICA IN CONNECTION TO APPLICATION OF OFFSET. | 0.2 | $45.00 |
| 03/09/23 | HOSEY | CA | DRAFT EXHIBIT TO FOURTH OMNIBUS REJECTION MOTION | 1.8 | $405.00 |
| 03/10/23 | AXELROD | CA | REVIEW NOTICE FROM COURT RE RESCHEDULED HEARING | 0.1 | $91.50 |
| 03/12/23 | NOLL | CA | REVIEW REDLINE OF CASE MANAGEMENT PROCEDURES ORDER; REVISE ORDER. | 0.2 | $156.00 |
| 03/12/23 | NOLL | CA | EXCHANGE EMAILS WITH P. CHLUM REGARDING RERUNNING REDLINES ON CASE MANAGEMENT PROCEDURES ORDER AND INTERIM COMPENSATION PROCEDURES ORDER. | 0.1 | $78.00 |
| 03/13/23 | AXELROD | CA | REVIEW REQUEST FOR SPECIAL NOTICE FILED BY G GARMAN ON BEHALF OF CHAPTER 11 TRUSTEE | 0.1 | $91.50 |
| 03/13/23 | AXELROD | CA | REVIEW AND RESPOND TO EMAIL FROM CLIENT RE COINBASE INQUIRY RE DIP STATUS | 0.2 | $183.00 |
| 03/13/23 | AXELROD | CA | CALL WITH P HUYGENS RE OPTCONNECT PROPOSAL V. GRANITE AS REPLACEMENT PROVIDER | 0.2 | $183.00 |
| 03/13/23 | CHLUM | CA | EXCHANGE EMAILS WITH S. LEE AT STRETTO REGARDING SERVICE OF PLEADINGS | 0.2 | $69.00 |
| 03/13/23 | KOFFROTH | CA | PARTICIPATE IN WEEKLY CASE STRATEGY CALL | 0.3 | $174.00 |
| 03/13/23 | NOLL | CA | REVIEW REVISED REDLINE TO CASE MANAGEMENT PROCEDURES ORDER: AUTHORIZE FILING. | 0.2 | $156.00 |
| 03/13/23 | NOLL | CA | EXCHANGE EMAILS WITH UCC COUNSEL REGARDING SIGN OFF ON FINAL TAX, WAGE AND CUSTOMER PROGRAMS ORDERS; FORWARD TO N. KOFFROTH AND Z. WILLIAMS. | 0.2 | $156.00 |
| 03/13/23 | WILLIAMS | CA | CONFERENCE CALL WITH FOX ROTHSCHILD TEAM REGARDING NEXT STEPS IN | 0.3 | $106.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | CASE AND IMMINENT FILINGS. | | |
| 03/14/23 | AXELROD | CA | PREPARE EMAIL TO PROVINCE AND COMPAMY RE PAYMENT OF ENIGMA ADEQUATE PROTECTION PAYMENT | 0.1 | $91.50 |
| 03/14/23 | AXELROD | CA | APPROVE FILING OF CHANGE OF ADDRESS FOR DEBTOR | 0.1 | $91.50 |
| 03/14/23 | AXELROD | CA | REVIEW AND RESPOND TO EMAIL FROM T JAMES RE SHIPMENT OF UNITS AND NOTICE TO CLEAR OUTSTANDING A/R | 0.2 | $183.00 |
| 03/14/23 | CHLUM | CA | FINALIZE AND FILE WITH THE COURT DEBTOR'S CHANGE OF ADDRESS | 0.2 | $69.00 |
| 03/14/23 | MCPHERSON | CA | REVIEW LETTER FROM THE LOUISIANA DEPARTMENT OF REVENUE AND REQUEST FOR INFORMATION | 0.1 | $62.50 |
| 03/14/23 | MCPHERSON | CA | DRAFT EMAIL TO DEBTOR REGARDING LOUISIANA DEPARTMENT OF REVENUE'S REQUEST FOR INFORMATION | 0.1 | $62.50 |
| 03/14/23 | MCPHERSON | CA | REVIEW EMAIL FROM MELINDA BUTLER OF FLORIDA OFFICE OF FINANCIAL REGULATION | 0.1 | $62.50 |
| 03/14/23 | NOLL | CA | EXCHANGE EMAILS WITH Z. WILLIAMS REGARDING TAX AND CUSTOMER PROGRAMS ORDERS. | 0.1 | $78.00 |
| 03/14/23 | WILLIAMS | CA | CALL WITH NICK KOFFROTH REGARDING REVISIONS TO FIRST DAY FINAL ORDERS. | 0.2 | $71.00 |
| 03/15/23 | AXELROD | CA | REVIEW NOTICE OF RESCHEDULED HEARING RE APPLICATION TO EMPLOY UCC | 0.1 | $91.50 |
| 03/15/23 | AXELROD | CA | CALL WITH T JAMES RE RECONCILIATION OF INTERCOMPANY DEBT | 0.2 | $183.00 |
| 03/15/23 | AXELROD | CA | NEGOTIATE NDA WITH ENIGMA FOR DATA ROOM ACCESS | 0.2 | $183.00 |
| 03/15/23 | AXELROD | CA | REVIEW AND APPROVE NOTICE OF FILING OF REDLINED ORDERS | 0.2 | $183.00 |
| 03/15/23 | CHLUM | CA | REVIEW MULTIPLE EMAIL EXCHANGES WITH A. NOLL REGARDING PREPARATION | 0.2 | $69.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | OF FINAL FIRST DAY ORDERS | | |
| 03/15/23 | CHLUM | CA | REVIEW NOTICE OF APPEARANCE FILED ON BEHALF OF LUIS FLORES | 0.2 | $69.00 |
| 03/15/23 | CHLUM | CA | FINALIZE AND FILE WITH THE COURT NOTICE OF REVISED PROPOSED FINAL ORDERS ON DEBTOR'S EMERGENCY FIRST DAY MOTIONS | 0.4 | $138.00 |
| 03/15/23 | CHLUM | CA | EXCHANGE MULTIPLE EMAILS WITH S. LEE AT STRETTO REGARDING SERVICE OF PLEADINGS | 0.2 | $69.00 |
| 03/15/23 | MCPHERSON | CA | REVIEW MANDATORY STATUS REPORT FILED BY DEBTOR | 0.2 | $125.00 |
| 03/15/23 | NOLL | CA | EXCHANGE EMAILS WITH B. AXELROD REGARDING NOTICE OF REVISED ORDERS. | 0.1 | $78.00 |
| 03/15/23 | NOLL | CA | EXCHANGE EMAILS WITH Z. WILLIAMS REGARDING UST SIGN OFF ON TAX AND CUSTOMER PROGRAMS ORDERS. | 0.1 | $78.00 |
| 03/15/23 | NOLL | CA | REVIEW NOTICE OF REVISED FINAL ORDERS; EXCHANGE EMAILS WITH Z. WILLIAMS AND P. CHLUM REGARDING SAME. | 0.2 | $156.00 |
| 03/15/23 | NOLL | CA | REVIEW INTERIM COMPENSATION AND CASE MANAGEMENT PROCEDURES ORDERS; SEND EMAIL TO P. CHLUM REGARDING REVISIONS TO SAME. | 0.4 | $312.00 |
| 03/15/23 | WILLIAMS | CA | REVIEW AMENDED FIRST DAY ORDERS AND DISTRIBUTE TO UST FOR FINAL SIGN OFF FOR FILING OF NOTICE OF AMENDED ORDERS. | 0.3 | $106.50 |
| 03/16/23 | AXELROD | CA | CALL WITH C MCALARY RE STATUS OF APPLICATION IN FLORIDA SURETY BOND | 0.1 | $91.50 |
| 03/16/23 | AXELROD | CA | REVIEW NOTICE OF ENTRY FILED B SHAPIRO FOR OPTCONNECT | 0.1 | $91.50 |
| 03/16/23 | AXELROD | CA | REVIEW AND RESPOND TO EMAIL FROM HIGH DESERT LANDSCAPING & DESIGN | 0.2 | $183.00 |
| 03/16/23 | CHLUM | CA | REVIEW NOTICE OF APPEARANCE FILED ON BEHALF OF OPT CONNECT | 0.2 | $69.00 |
| 03/16/23 | WILLIAMS | CA | REVIEW AND APPROVE REDLINES OF FINAL FIRST | 0.2 | $71.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | DAY ORDERS FOR NOTICE OF FILING. | | |
| 03/16/23 | WILLIAMS | CA | REVIEW UST COMMENTS TO FINAL WAGE, CUSTOMER PROGRAMS, AND PROPOSED FIRST DAY ORDERS AND REVISED ORDERS. | 0.3 | $106.50 |
| 03/17/23 | AXELROD | CA | REVIEW EMAILS APPROVING FINAL ORDERS RE FIRST DAYS | 0.3 | $274.50 |
| 03/17/23 | AXELROD | CA | CALL WITH P BURKE FROM IRS RE MISSING RETURNS AND NEED FOR CHANGE OF ADDRESS | 0.3 | $274.50 |
| 03/17/23 | CHLUM | CA | REVIEW PRO HAC APPLICATION AND DESIGNATION OF LOCAL COUNSEL ON BEHALF OF OPT CONNECT | 0.2 | $69.00 |
| 03/17/23 | CHLUM | CA | EXCHANGE MULTIPLE EMAILS WITH B. RAWLING REGARDING COUNSEL FOR BITCOIN | 0.2 | $69.00 |
| 03/17/23 | CHLUM | CA | REVIEW REQUEST FOR SPECIAL NOTICE ON BEHALF OF WPG LEGACY | 0.2 | $69.00 |
| 03/20/23 | AXELROD | CA | REVIEW AND CIRCULATE ATTORNEY'S FEES RE ENIGMA TO COMPAMY FOR PAYMENT | 0.1 | $91.50 |
| 03/20/23 | CHLUM | CA | PREPARE AND FILE WITH THE COURT NOTICE OF ENTRY OF FINAL ORDERS ON DEBTOR'S EMERGENCY FIRST DAY MOTIONS | 0.4 | $138.00 |
| 03/20/23 | CHLUM | CA | PREPARE EMAIL TO L. DUFFY AND L. HAIR REQUESTING COURT REVIEW OF THE CASE MANAGEMENT PROCEDURES ORDER AS REQUESTED AT MARCH 17 HEARING. | 0.2 | $69.00 |
| 03/20/23 | KOFFROTH | CA | PARTICIPATE IN WEEKLY INTERNAL STRATEGY CALL | 0.5 | $290.00 |
| 03/20/23 | NOLL | CA | CONFERENCE CALL WITH FOX TEAM TO DISCUSS WORK FLOW AND STRATEGY. | 0.2 | $156.00 |
| 03/20/23 | WILLIAMS | CA | CALL WITH FOX ROTHSCHILD TEAM REGARDING OUSTANDING ITEMS DUE FOR DIP CLOSING, REGULATOR RESPONSES, LEASE REJECTION, AND OPERATING REPORT PRODUCTION. | 0.4 | $142.00 |
| 03/21/23 | CHLUM | CA | REVIEW AND RESPOND TO | 0.2 | $69.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | EMAIL FROM LINDA DUFFY REGARDING CASE MANAGEMENT PROCEDURES ORDER | | |
| 03/21/23 | MCPHERSON | CA | REVIEW EMAIL FROM Z. WILLIAMS REGARDING BIBBEO AND USE OF BIBBEO TO REMOVE KIOSKS | 0.1 | $62.50 |
| 03/21/23 | WILLIAMS | CA | REVIEW AND REVISE FINAL CASE MANAGEMENT PROCEDURES ORDER. | 0.2 | $71.00 |
| 03/22/23 | CHLUM | CA | REVIEW EMAIL FROM A. KISSNER APPROVING STIPULATION REGARDING BRIEFING DEADLINES IN CONNECTION WITH SETTLEMENT | 0.1 | $34.50 |
| 03/22/23 | CHLUM | CA | PREPARE FOLLOW UP EMAIL TO COUNSEL REQUESTING APPROVAL OF STIPULATION REGARDING SETTLEMENT BRIEFING DEADLINES | 0.2 | $69.00 |
| 03/22/23 | NOLL | CA | CONFERENCE CALL WITH D. MOSES, P. HUYGENS, T. JAMES AND B. AXELROD REGARDING NEGOTIATIONS RE: PLAN, OPTCCONNECT ISSUES, ETC. | 0.6 | $468.00 |
| 03/22/23 | NOLL | CA | REVIEW STIPULATION RE: BRIEFING DEADLINES IN CONNECTION WITH SETTLEMENT CONFERENCE; CORRESPONDENCE WITH J. GUSO REGARDING SAME. | 0.2 | $156.00 |
| 03/26/23 | NOLL | CA | REVIEW COMMENTS OF R. KINAS TO STIPULATION RE: SETTLEMENT DEADLINES. | 0.1 | $78.00 |
| 03/27/23 | AXELROD | CA | REVIEW AND RESPOND TO EMAIL FROM INDEPENDENT DIRECTOR RE COIN BASE ID REQUIREMENT | 0.1 | $91.50 |
| 03/27/23 | KOFFROTH | CA | PARTICIPATE IN WEEKLY INTERNAL STRATEGY CALL | 0.3 | $174.00 |
| 03/27/23 | NOLL | CA | REVIEW AND REVISE STIPULATION RE: SETTLEMENT CONFERENCE DEADLINES. | 0.3 | $234.00 |
| 03/27/23 | NOLL | CA | SEND REVISED STIPULATION RE: SETTLEMENT CONFERENCE DEADLINES TO R. GAYDA. | 0.1 | $78.00 |
| 03/27/23 | WILLIAMS | CA | CALL WITH FOX ROTHSCHILD TEAM REGARDING | 0.3 | $106.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | OUTSTANDING ACTION ITEMS FOR TRUSTEE AND COMMITTEE RESPONSES AND LEASE REJECTION. | | |
| 03/28/23 | AXELROD | CA | CALL RE PROPOSED STIPULATION RE MEDIATION AND BID PROCEDURES | 0.4 | $366.00 |
| 03/28/23 | AXELROD | CA | REVIEW EMAILS RE ADEQUATE PROTECTION VARIES FOR SECURED CREDITORS | 0.2 | $183.00 |
| 03/28/23 | CHLUM | CA | LISTENING TO AUDIO TRANSCRIPT AND SUMMARIZING 341 MEETING OF CREDITORS | 1.5 | $517.50 |
| 03/28/23 | CHLUM | CA | EXCHANGE EMAILS WITH D. CICA REGARDING 341 TRANSCRIPT | 0.2 | $69.00 |
| 03/28/23 | NOLL | CA | REVIEW UCC REVISIONS TO STIPULATION RE: SETTLEMENT CONFERENCE DEADLINES. | 0.2 | $156.00 |
| 03/28/23 | WILLIAMS | CA | CALLS WITH BRETT AXELROD REGARDING COMMITTEE DUE DILIGENCE, OPTCONNECT GO FORWARD PROPOSAL, AND PLAN SPONSORS. | 0.3 | $106.50 |
| 03/29/23 | AXELROD | CA | REVIEW EMAIL FROM APOLLO MANAGMENT AND PROVINCE RESPONSE RE DEADLINES | 0.1 | $91.50 |
| 03/29/23 | AXELROD | CA | PREPARE EMAIL TO PROVICE RE COURT GRANTING NUN PRO TUNC RELIEF TO REJECTION MOTION FILING DATE | 0.1 | $91.50 |
| 03/29/23 | AXELROD | CA | INTERVIEW POTENTIAL REGULATORY ATTORNEYS FOR OHIO | 0.2 | $183.00 |
| 03/29/23 | AXELROD | CA | CALL WITH C MCALARY AND BRIAN | 0.5 | $457.50 |
| 03/29/23 | CHLUM | CA | LISTENING TO AUDIO TRANSCRIPT AND SUMMARIZING 341 MEETING OF CREDITORS | 0.9 | $310.50 |
| 03/29/23 | HOSEY | CA | EMAIL FROM PAT CHLUM CONVEYING SUMMARY OF EXCHANGE BETWEEN COLE KEPRO'S COUNSEL AND CHRIS MCALARY AT 341 MEETING. | 0.1 | $22.50 |
| 03/29/23 | HOSEY | CA | EMAIL FROM PAT CHLUM PROVIDING ACCESS TO CASH | 0.1 | $22.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | CLOUD 341 MEETING FILE. | | |
| 03/29/23 | NOLL | CA | SEND EMAIL TO R. KINAS REGARDING APPROVAL OF STIPULATION RE: SETTLEMENT CONFERENCE DEADLINES. | 0.1 | $78.00 |
| 03/29/23 | NOLL | CA | EXCHANGE EMAILS WITH J. GUSO REGARDING TIME LINE FOR BIDDING PROCEDURES AND STIPULATION RE: SETTLEMENT CONFERENCE DEADLINES. | 0.2 | $156.00 |
| 03/30/23 | AXELROD | CA | REVIEW EMAIL FROM A KISSNER RE DATA ROOM DISCREPENCIES AS COMPARED TO MOTION | 0.1 | $91.50 |
| 03/30/23 | CHLUM | CA | EXCHANGE EMAILS WITH S. LEE AT STRETTO REGARDING SERVICE OF ORDER GRANTING MOTION TO ENTER NEW OFFICE LEASE | 0.2 | $69.00 |
| 03/30/23 | NOLL | CA | REVIEW M. WEINBERG REVISIONS TO STIPULATION RE: SETTLEMENT CONFERENCE DEADLINES. | 0.1 | $78.00 |
| 03/30/23 | NOLL | CA | SEND MULTIPLE EMAILS TO B. AXELROD REGARDING M. WEINBERG REVISIONS TO SETTLEMENT CONFERENCE DEADLINES. | 0.2 | $156.00 |
| | | | **SUBTOTAL TASK: CA** | **97.6** | **$53,914.50** |

**TASK: CH**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/09/23 | AXELROD | CH | PREPARE FOR FIRST DAY HEARINGS | 1.8 | $1,647.00 |
| 02/10/23 | AXELROD | CH | PREPARE FOR AND ATTEND FIRST DAY HEARINGS | 1.0 | $915.00 |
| 02/10/23 | KOFFROTH | CH | PREPARE FOR HEARINGS ON FIRST DAY MOTIONS FOR RELIEF | 5.0 | $2,900.00 |
| 02/10/23 | KOFFROTH | CH | PARTICIPATE IN HEARING ON FIRST DAY MOTIONS | 0.9 | $522.00 |
| 02/10/23 | WILLIAMS | CH | ATTEND FIRST DAY HEARING. | 0.9 | $319.50 |
| 02/14/23 | AXELROD | CH | REVIEW AND EDIT AGENDA FOR COURT HEARING 2/15 | 0.1 | $91.50 |
| 02/14/23 | AXELROD | CH | CALL WITH GENESIS COUNSEL RE REPLY TITLE TO INCLUDE IN COURT AGENDA | 0.1 | $91.50 |
| 02/15/23 | AXELROD | CH | PREPARE FOR DIP HEARING | 0.9 | $823.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/15/23 | AXELROD | CH | PREPARE FOR HEARING ON PROVINCE EMPLOYMENT APPLICATION | 0.5 | $457.50 |
| 02/15/23 | AXELROD | CH | ATTEND HEARING ON DIP FINANCING AND FOX AND PROVINCE EMPLOYMENT APPLICATIONS | 1.5 | $1,372.50 |
| 02/15/23 | WILLIAMS | CH | ATTEND CONTINUED HEARING ON FIRST DAY MOTIONS. | 1.5 | $532.50 |
| 02/22/23 | AXELROD | CH | PREPARE FOR HEARING ON LEASE REJECTION | 0.3 | $274.50 |
| 02/23/23 | AXELROD | CH | ATTEND HEARING ON MOTION TO REJECT LEASE | 0.2 | $183.00 |
| 03/06/23 | CHLUM | CH | REVISE AGENDA FOR MARCH 17 HEARINGS | 0.5 | $172.50 |
| 03/14/23 | AXELROD | CH | PREPARE FOR AND ATTEND HEARING MOTION TO REJECT EXECUTORY CONTRACT | 0.4 | $366.00 |
| 03/14/23 | CHLUM | CH | REVIEW AND REVISE AGENDA FOR HEARINGS SET FOR MARCH 17 | 0.4 | $138.00 |
| 03/15/23 | AXELROD | CH | REVIEW AND REVISE AGENDA FOR 3/17 HEARINGS | 0.2 | $183.00 |
| 03/15/23 | NOLL | CH | REVIEW DRAFT AGENDA FOR MARCH 17, 2023 HEARING. | 0.1 | $78.00 |
| 03/15/23 | WILLIAMS | CH | ATTEND HEARING ON MOTION TO REJECT EXECUTORY LEASES AND CONTRACTS. | 0.3 | $106.50 |
| 03/16/23 | AXELROD | CH | ATTEND 341 MEETING | 1.2 | $1,098.00 |
| 03/16/23 | CHLUM | CH | REVISE AND FINALIZE AND FILE WITH THE COURT AGENDA FOR MATTERS SET FOR HEARING ON MARCH 17. | 1.0 | $345.00 |
| 03/16/23 | CHLUM | CH | EXCHANGE EMAILS WITH ANGELA TSAI REGARDING FIRST DAY HEARING TRANSCRIPT | 0.2 | $69.00 |
| 03/16/23 | NOLL | CH | REVIEW AND REVISE DRAFT AGENDA FOR MARCH 17, 2023 HEARING. | 0.5 | $390.00 |
| 03/16/23 | NOLL | CH | EXCHANGE MULTIPLE EMAILS WITH P. CHLUM REGARDING QUESTIONS RE: AGENDA FOR MARCH 17, 2023 HEARING. | 0.2 | $156.00 |
| 03/16/23 | WILLIAMS | CH | ATTEND 341 MEETING OF CREDITORS. | 1.2 | $426.00 |
| 03/17/23 | AXELROD | CH | PREPARE FOR AND ATTEND HEARING ON FIRST DAY MOTIONS - FINAL HEARING | 2.0 | $1,830.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | AND FINALIZATION OF ORDERS | | |
| 03/20/23 | CHLUM | CH | BEGIN DRAFTING AGENDA FOR APRIL 20 HEARINGS | 0.4 | $138.00 |
| 03/28/23 | MCPHERSON | CH | PREPARE FOR HEARING ON FIRST OMNIBUS MOTION TO REJECT AND SECOND OMNIBUS MOTION TO REJECT, REVIEW SUPPORTING DOCUMENTS, AND PROPOSED ORDERS | 0.4 | $250.00 |
| 03/29/23 | MCPHERSON | CH | ATTEND HEARING ON MOTION FOR APPROVAL TO ENTER INTO NEW LEASE | 0.3 | $187.50 |
| 03/29/23 | MCPHERSON | CH | ATTEND HEARING ON FIRST OMNIBUS MOTION TO REJECT EXECUTORY CONTRACTS AND SECOND OMNIBUS MOTION TO REJECT EXECUTORY CONTRACTS | 0.5 | $312.50 |
| 03/29/23 | MCPHERSON | CH | ATTEND HEARINGS ON APPLICATIONS TO EMPLOY ARMORY, DEBTOR'S COUNSEL, GLASSRATNER, ORDINARY COURSE PROFESSIONALS AND MOTION TO PAY IN ORDINARY COURSE AND MOTION TO ALLOW EXTENSION TO FILE SCHEDULES | 3.6 | $2,250.00 |
| | | | **SUBTOTAL TASK: CH** | **28.1** | **$18,626.00** |

**TASK: CI**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/09/23 | KOFFROTH | CI | PARTICIPATE IN CALL WITH BRETT AXELROD CONCERNING WASHINGTON STATE ENFORCEMENT LETTER | 0.1 | $58.00 |
| 02/15/23 | WILLIAMS | CI | CALL WITH TRANGISTICS COUNSEL REGARDING BANKRUPTCY FIRST DAY RELIEF AND PAYMENT OF WAREHOUSING AMOUNTS OWED. | 0.3 | $106.50 |
| 02/17/23 | WILLIAMS | CI | MULTIPLE EMAIL CORRESPONDENCE REGARDING CUSTOMER REFUNDS AND CAP ON DISBURSEMENTS. | 0.2 | $71.00 |
| 02/17/23 | WILLIAMS | CI | CALL WITH NICK KOFFROTH REGARDING CUSTOMER REFUNDS. | 0.2 | $71.00 |
| 02/17/23 | WILLIAMS | CI | MULTIPLE CORRESPONDENCE | 0.2 | $71.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | WITH DIP LENDER REGARDING DACA'S FOR ALL OTHER ARMORED CARRIERS OUTSIDE BRINKS AND LOOMIS. | | |
| 02/17/23 | WILLIAMS | CI | CALL WITH CASH CLOUD TEAM REGARDING CUSTOMER REFUNDS. | 0.4 | $142.00 |
| 02/22/23 | CHLUM | CI | REVIEW AND RESPOND TO EMAIL FROM CINDY TEST REGARDING DEBTOR'S EIN | 0.2 | $69.00 |
| 02/23/23 | CHLUM | CI | REVIEW EMAIL FROM CINDY TEST REGARDING CASH CLOUD EIN | 0.2 | $69.00 |
| 02/23/23 | CHLUM | CI | REVIEW EMAIL FORM C. KIM REGARDING EIN AND NORTH CAROLINA DEPARTMENT OF REVENUE | 0.2 | $69.00 |
| 02/23/23 | KOFFROTH | CI | REVIEW AND ANALYZE CYBER THEFT INSURANCE POLICY CONCERNING SYGNIA INQUIRY (0.4); REVIEW AND ANALYZE SYGNIA AGREEMENT CONCERNING THE SAME (0.6); PARTICIPATE IN CALL WITH COUNSEL TO SYGNIA (0.4); PARTICIPATE IN CALL WITH TANNER JAMES ANALYZING ISSUES RELATED TO THE SAME (0.1) | 1.5 | $870.00 |
| 02/27/23 | MCCARRELL | CI | E-MAIL CORRESPONDENCE WITH COUNSEL IN SC CASE RE: STAY AND MAILING MATRIX. | 0.1 | $48.00 |
| 03/07/23 | WILLIAMS | CI | DRAFT UPDATE TO ORACLE STIPULATION. EMAIL CORRESPONDENCE WITH ORACLE COUNSEL REGARDING THE SAME. | 0.2 | $71.00 |
| 03/10/23 | WILLIAMS | CI | EMAIL CORRESPONDENCE WITH CREDITOR DATA ART REGARDING TERMS FOR AN LOU. | 0.2 | $71.00 |
| 03/10/23 | WILLIAMS | CI | MULTIPLE CORRESPONDENCE WITH CREDITOR UNFI REGARDING REVISIONS TO CRITICAL VENDOR ORDER. | 0.2 | $71.00 |
| 03/10/23 | WILLIAMS | CI | MULTIPLE CORRESPONDENCE WITH CREDITOR PARKER'S STORES REGARDING PICK UP OF KIOSKS. | 0.2 | $71.00 |
| 03/15/23 | CHLUM | CI | REVIEW EMAIL FROM Z. WILLIAMS RE PREPARATION | 0.2 | $69.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | OF CONFIRMING LETTER TO COINBASE RE OPERATIONAL CONTROL OF DEBTOR | | |
| 03/16/23 | WILLIAMS | CI | DRAFT LETTER TO COINBASE REGARDING STATUS OF DEBTOR AS DEBTOR IN POSSESSION. | 0.8 | $284.00 |
| 03/16/23 | WILLIAMS | CI | CALL WITH COINBASE COUNSEL REGARDING STATUS OF DEBTOR AS DEBTOR IN POSSESSION. DRAFT EMAIL CONTAINING RELEVANT BANKRUPTCY CODE PROVISIONS. | 0.5 | $177.50 |
| 03/16/23 | WILLIAMS | CI | DISTRIBUTE FORM PROOF OF CLAIMS TO MULTIPLE CREDITORS. | 0.2 | $71.00 |
| 03/17/23 | CHLUM | CI | TELEPHONE CALL WITH MICHAEL DIAZ AT CIRCA HOSPITALITY REGARDING NOTICE RECEIVED IN CASH CLOUD BANKRUPTCY | 0.2 | $69.00 |
| 03/20/23 | WILLIAMS | CI | MULTIPLE CORRESPONDENCE WITH BRINKS REPRESENTATIVE REGARDING PAYMENT OF PREPETITION INVOICES. | 0.1 | $35.50 |
| 03/22/23 | WILLIAMS | CI | CALL WITH RING CENTRAL REPRESENTATIVE REGARDING PAYMENT OF INVOICES. | 0.2 | $71.00 |
| 03/22/23 | WILLIAMS | CI | CORRESPONDENCE WITH THILLENS REGARDING INVOICE PAYMENTS. | 0.2 | $71.00 |
| 03/22/23 | WILLIAMS | CI | CORRESPONDENCE WITH ORACLE REGARDING REFUND OF CREDITS. | 0.1 | $35.50 |
| 03/22/23 | WILLIAMS | CI | REVIEW INVOICE FOR CREDITOR LOCK MASTERS AND SEND CEASE AND DESIST EMAIL FOR ATTEMPT TO COLLECT ON PREPETITION INVOICE. | 0.2 | $71.00 |
| 03/23/23 | WILLIAMS | CI | CALL WITH CREDITOR REGARDING FILING OF PROOF OF CLAIM. | 0.2 | $71.00 |
| 03/23/23 | WILLIAMS | CI | CALL REGARDING TREATMENT OF UNIT21 CONTRACT. | 0.3 | $106.50 |
| 03/27/23 | WILLIAMS | CI | MULTIPLE CORRESPONDENCE WITH CREDITOR NOTIFIED. DISTRIBUTE PROOF OF CLAIM FORM. | 0.2 | $71.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/27/23 | WILLIAMS | CI | MULTIPLE CORRESPONDENCE REGARDING VENDOR WORLDWIDE LOGISTICS SHIPPERS ATTEMPT TO COLLECT ON PREPETITION INVOICES. | 0.2 | $71.00 |
| 03/27/23 | WILLIAMS | CI | REVIEW ENTERPRISE CUSTOMER REIMBURSEMENT REQUEST. CORRESPONDENCE REGARDING THE SAME. | 0.2 | $71.00 |
| 03/28/23 | WILLIAMS | CI | CORRESPONDENCE WITH ROBIN HUDSON AND TANNER JAMES REGARDING PAYMENT OF DIPPIN DOTS REIMBURSEMENT. | 0.1 | $35.50 |
| 03/29/23 | WILLIAMS | CI | CALL WITH VENDOR NOTIFIED REGARDING FILING OF PROOF OF CLAIM. | 0.2 | $71.00 |
| | | | **SUBTOTAL TASK: CI** | **8.5** | **$3,380.00** |

**TASK: CM**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/23/23 | AXELROD | CM | CALL WITH UCC COUNSEL RE CASE OVERVIEW | 0.8 | $732.00 |
| 02/27/23 | AXELROD | CM | PREPARE EMAIL INTRODUCTION TO UCC COUNSEL AND J JIMMERSON | 0.1 | $91.50 |
| 02/27/23 | AXELROD | CM | REVIEW EMAIL FROM UCC COUNSEL RE DUE DILIGENCE REQUESTS | 0.1 | $91.50 |
| 02/27/23 | WILLIAMS | CM | REVIEW DUE DILIGENCE REQUEST FROM CREDITOR COMMITTEE COUNSEL AND DISTRIBUTE REQUESTED DOCUMENTS. | 0.7 | $248.50 |
| 02/27/23 | WILLIAMS | CM | REVIEW ADDITIONAL CREDITOR COMMITTEE DUE DILIGENCE LIST. CALL WITH BRETT AXELROD REGARDING THE SAME. | 0.4 | $142.00 |
| 02/27/23 | WILLIAMS | CM | REVIEW DEBTOR DATA ROOM AND DISTRIBUTE RESPONSIVE DOCUMENTS TO CREDITOR COMMITTEE DUE DILIGENCE REQUESTS. | 0.3 | $106.50 |
| 02/28/23 | AXELROD | CM | REVIEW STIPULATION WITH UCC RE SENSITIVE AND CONFIDENTIAL INFORMATION AND APPROVE SAME | 0.2 | $183.00 |
| 02/28/23 | AXELROD | CM | CALL WITH UCC COUNSEL RE PLAN MEDIATION | 0.2 | $183.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/28/23 | AXELROD | CM | REVIEW UCC DUE DILIGENCE REQUEST AND RESPOND TO SAME | 1.5 | $1,372.50 |
| 02/28/23 | CHLUM | CM | DRAFT STIPULATION WITH COMMITTEE REGARDING CONFIDENTIAL INFORMATION OF DEBTOR | 0.5 | $172.50 |
| 02/28/23 | CHLUM | CM | REVIEW DUE DILIGENCE REQUEST SENT BY THE COMMITTEE | 0.2 | $69.00 |
| 02/28/23 | CHLUM | CM | BEGIN COMPILING AND ORGANIZATION DOCUMENTS RESPONSIVE TO COMMITTEE DUE DILIGENCE REQUEST | 1.8 | $621.00 |
| 02/28/23 | CHLUM | CM | PREPARE TRACKING CHART OF DUE DILIGENCE ITEMS SENT TO THE COMMITTEE | 0.4 | $138.00 |
| 02/28/23 | CHLUM | CM | REVIEW AND RESPOND TO COMMITTEE COUNSEL RE REQUEST FOR FIRST DAY MOTIONS | 0.2 | $69.00 |
| 02/28/23 | MCPHERSON | CM | REVIEW REQUEST FROM UCC REGARDING INFORMATION REGARDING KIOSKS, REJECTION, AND MONIES IN KIOSK | 0.2 | $125.00 |
| 02/28/23 | MCPHERSON | CM | DRAFT EMAIL TO C. MCALARY, TANNER, AND MT REGARDING REQUESTS FROM UCC AND RESPONDING TO SAME | 0.2 | $125.00 |
| 02/28/23 | NOLL | CM | CALL WITH B. AXELROD REGARDING STIPULATION WITH UCC ON CONFIDENTIALITY. | 0.1 | $78.00 |
| 02/28/23 | NOLL | CM | REVIEW AND REVISE STIPULATION WITH UCC REGARDING CONFIDENTIAL INFORMATION; FORWARD TO B. AXELROD FOR APPROVAL. | 0.5 | $390.00 |
| 02/28/23 | NOLL | CM | EXCHANGE EMAILS WITH R. GADYA REGARDING STIPULATION RE: CONFIDENTIAL INFORMATION. | 0.1 | $78.00 |
| 02/28/23 | WILLIAMS | CM | REVIEW COIN CLOUD DIP ISSUES SHEET SENT BY UCC. CORRESPONDENCE WITH BRETT AXELROD REGARDING THE SAME. | 0.2 | $71.00 |
| 02/28/23 | WILLIAMS | CM | REVIEW AMENDED NOTICE OF APPOINTMENT OF CREDITORS TO COMMITTEE. EMAIL CORRESPONDENCE WITH CHRIS MCALARY REGARDING | 0.2 | $71.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| | | | THE SAME. | | |
| 02/28/23 | WILLIAMS | CM | REVIEW FIRST SET OF RESPONSIVE DOCUMENTS TO COMMITTEE DUE DILIGENCE REQUEST. | 0.7 | $248.50 |
| 02/28/23 | WILLIAMS | CM | MULTIPLE EMAIL CORRESPONDENCE REGARDING DESIGNATION OF CONFIDENTIALITY ON DOCUMENTS REQUESTED BY CREDITOR'S COMMITTEE. | 0.2 | $71.00 |
| 02/28/23 | WILLIAMS | CM | REVIEW AND REVISE PROPOSED STIPULATION REGARDING CONFIDENTIALITY OF PRODUCED DOCUMENTS (.2). MULTIPLE EMAIL CORRESPONDENCE REGARDING THE SAME (.1). | 0.3 | $106.50 |
| 02/28/23 | WILLIAMS | CM | REVIEW CORPORATE MEETING MINUTES FOR CONFIDENTIALITY DESIGNATIONS. MULTIPLE EMAIL CORRESPONDENCE WITH BRETT AXELROD AND PATRICIA CHLUM REGARDING THE SAME. | 1.2 | $426.00 |
| 03/01/23 | AXELROD | CM | PREPARE EMAIL TO UCC COUNSEL RE HOST ANALYSIS | 0.2 | $183.00 |
| 03/01/23 | AXELROD | CM | EMAIL EXCHANGE WI UCC COUNSEL RE PENDING LITIGATION QUESTIONS | 0.2 | $183.00 |
| 03/01/23 | CHLUM | CM | REVIEW AND RESPOND TO EMAIL FROM COMMITTEE COUNSEL REGARDING INTERIM COMPENSATION AND CASE MANAGMEENT PROCEDURES ORDERS | 0.2 | $69.00 |
| 03/01/23 | CHLUM | CM | REVIEW EMAIL FROM COMMITTEE COUNSEL REGARDING QUESTION ON CRITICAL VENDOR ASSURANCES AND PREPARE EMAIL TO N. KOFFROTH REGARDING SAME | 0.2 | $69.00 |
| 03/01/23 | NOLL | CM | REVIEW AMENDED NOTICE OF APPOINTMENT OF UCC. | 0.1 | $78.00 |
| 03/01/23 | NOLL | CM | CONFERENCE CALL WITH COMMITTEE COUNSEL AND PROVINCE ON ISSUES REGARDING THE DIP, ETC. | 1.3 | $1,014.00 |
| 03/01/23 | WILLIAMS | CM | REVIEW OF DOCUMENTS TO BE PRODUCED TO | 1.2 | $426.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | CREDITOR'S COMMITTEE IN RESPONSE TO DUE DILIGENCE REQUEST. | | |
| 03/02/23 | CHLUM | CM | MARK CONFIDENTIAL DOCUMENTS FOR TRANSMISSION TO COMMITTEE AND PREPARE FOR TRANSMISSION | 0.8 | $276.00 |
| 03/02/23 | NOLL | CM | REVIEW AND REVISE UCC BYLAWS REGARDING CONFIDENTIALITY; EXCHANGE EMAILS WITH B. AXELROD REGARDING SAME. | 0.5 | $390.00 |
| 03/02/23 | NOLL | CM | EXCHANGE EMAILS WITH R. GAYDA REGARDING UCC BYLAWS ON CONFIDENTIALITY. | 0.1 | $78.00 |
| 03/02/23 | WILLIAMS | CM | MULTIPLE CORRESPONDENCE REGARDING DESIGNATION OF DOCUMENTS AS CONFIDENTIAL FOR COMMITTEE RESPONSE. | 0.2 | $71.00 |
| 03/02/23 | WILLIAMS | CM | MULTIPLE CORRESPONDENCE REGARDING TRUSTEE REQUESTS FOR INTERIM COMPENSATION ORDER. | 0.2 | $71.00 |
| 03/03/23 | AXELROD | CM | CALL WITH UCC COUNSEL RE CONCESSIONS ON FINAL DIP ORDER | 0.1 | $91.50 |
| 03/03/23 | AXELROD | CM | CALL WITH UCC COUNSEL RE NEW PARTIES IN DATA ROOM RE PLAN SPONSOR | 0.1 | $91.50 |
| 03/03/23 | AXELROD | CM | REVIEW UCC COMMENTS TO PROVINCE APPLICATION AND FORWARD TO D DACHELET RE SAME | 0.2 | $183.00 |
| 03/03/23 | CHLUM | CM | PREPARE EMAIL TO C. LOTEMPIO REGARDING APPROVAL OF COMMITTEE CHANGES TO FINAL ORDERS ON CASH MANAGEMENT, UTILITIES AND CRITICAL VENDOR ORDERS | 0.2 | $69.00 |
| 03/03/23 | CHLUM | CM | REVIEW EMAIL FROM C. LOTEMPIO RE COMMENTS TO ORDER GRANTING PROVINCE RETENTION | 0.2 | $69.00 |
| 03/03/23 | WILLIAMS | CM | REVIEW DOCUMENTS PLACED IN CONFIDENTIAL FOLDER FOR DISCLOSURE TO CREDITOR'S COMMITTEE. | 1.1 | $390.50 |
| 03/03/23 | WILLIAMS | CM | REVIEW STIPULATION TO EXTEND TIME TO FILE | 0.2 | $71.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | OBJECTIONS TO DIP RELIEF AND RELATED ORDER. CALL WITH BRETT AXELROD REGARDING THE SAME. | | |
| 03/03/23 | WILLIAMS | CM | REVIEW COMMITTEE COMMENTS TO FIRST DAY ORDERS. EMAIL CORRESPONDENCE APPROVING REVISIONS. | 0.3 | $106.50 |
| 03/06/23 | CHLUM | CM | PREPARE EMAIL TO COMMITTEE COUNSEL FORWARDING FINAL ORDERS ON TAX MOTION, WAGE MOTION AND CUSTOMER PROGRAMS MOTIONS FOR REVIEW | 0.2 | $69.00 |
| 03/06/23 | CHLUM | CM | REVIEW EMAIL EXCHANGES WITH R. WORKS REGARDING COMMITTEE APPROVAL OF CASE MANAGEMENT PROCEDURES ORDER AND INTERIM COMPENSATION PROCEDURES ORDER | 0.2 | $69.00 |
| 03/07/23 | AXELROD | CM | CALL WITH UCC COUNSEL RE LITIGATION | 0.2 | $183.00 |
| 03/07/23 | CHLUM | CM | REVIEW AND RESPOND TO EMAIL FROM A. MATOTT REGARDING CASH CLOUD CONFIDENTIAL BOARD MINUTES | 0.2 | $69.00 |
| 03/07/23 | NOLL | CM | EXCHANGE EMAILS WITH R. GAYDA REGARDING CONFIDENTIALITY PROVISIONS IN UCC BYLAWS. | 0.1 | $78.00 |
| 03/07/23 | NOLL | CM | SEND FOLLOW UP EMAIL TO R. WORKS REGARDING UCC APPROVAL OF FINAL ORDER ON WAGE, TAX AND CUSTOMER PROGRAMS MOTIONS. | 0.1 | $78.00 |
| 03/08/23 | NOLL | CM | REVIEW AND REVISE UPDATED UCC BYLAWS ON TREATMENT OF CONFIDENTIAL INFORMATION. | 0.8 | $624.00 |
| 03/08/23 | NOLL | CM | EXCHANGE EMAILS WITH C. LOTEMPIO REGARDING REVISIONS TO UCC BYLAWS. | 0.1 | $78.00 |
| 03/09/23 | AXELROD | CM | REVIEW AND RESPOND TO UCC COUNSEL RE REQUEST FOR STATUS CALL | 0.1 | $91.50 |
| 03/09/23 | AXELROD | CM | CALL WITH UCC COUNSEL | 0.5 | $457.50 |
| 03/09/23 | NOLL | CM | EXCHANGE EMAILS WITH B. AXELROD AND Z. WILLIAMS | 0.1 | $78.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REGARDING RESPONDING TO UCC DUE DILIGENCE REQUESTS. | | |
| 03/09/23 | WILLIAMS | CM | MULTIPLE CORRESPONDENCE WITH BRETT AXELROD AND AUDREY NOLL REGARDING RESPONSE TO CREDITOR COMMITTEE DUE DILIGENCE. | 0.2 | $71.00 |
| 03/10/23 | NOLL | CM | REVIEW REVISED UCC BYLAWS. | 0.2 | $156.00 |
| 03/10/23 | NOLL | CM | EXCHANGE EMAILS WITH A. MATOTT REGARDING DEBTOR'S ACCEPTANCE OF REVISED BYLAWS. | 0.1 | $78.00 |
| 03/13/23 | AXELROD | CM | REVIEW AND RESPOND TO UCC COUNSEL RE DIP HEARING QUESTIONS | 0.2 | $183.00 |
| 03/13/23 | CHLUM | CM | PREPARE EMAIL TO COMMITTEE COUNSEL FORWARDING CONFIDENTIAL AML PROGRAM MATERIALS RE COMPLIANCE | 0.2 | $69.00 |
| 03/13/23 | CHLUM | CM | REVIEW MULTIPLE EMAILS WITH T. JAMES REGARDING UCC DUE DILIGENCE REQUESTS | 0.2 | $69.00 |
| 03/14/23 | NOLL | CM | EXCHANGE EMAILS WITH P. CHLUM REGARDING CONFIDENTIALITY STIPULATION NO LONGER NECESSARY IN LIGHT OF UCC BYLAWS. | 0.1 | $78.00 |
| 03/14/23 | WILLIAMS | CM | REVIEW FINAL ORDERS ON TAX MOTION, WAGE MOTION, AND CUSTOMER PROGRAMS. CORRESPONDENCE WITH UCC COUNSEL REGARDING REVISIONS TO THE SAME. | 0.3 | $106.50 |
| 03/14/23 | WILLIAMS | CM | REVIEW UCC COMMENTS TO WAGE AND CUSTOMER PROGRAMS MOTIONS. | 0.1 | $35.50 |
| 03/14/23 | WILLIAMS | CM | REVIEW COMPANY CORPORATE COMPLIANCE POLICIES AND SUMMARIES AND PREPARE FOR DISCLOSURE TO UCC. | 0.7 | $248.50 |
| 03/14/23 | WILLIAMS | CM | REVIEW UCC DUE DILIGENCE REQUESTS AND CREATE SPREADSHEET TO TRACK REQUEST PRODUCTION. REVIEW OF FINANCIAL DOCUMENTS FOR APPROVAL BY PROVINCE PRIOR TO | 1.6 | $568.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | DISCLOSURE. | | |
| 03/16/23 | AXELROD | CM | REVIEW AND RESPOND TO UCC RE REDMOND 362 QUESTIONS RE DEBTORS NON OPPOSITION | 0.2 | $183.00 |
| 03/16/23 | CHLUM | CM | REVIEW EMAIL FROM T. JAMES AND ATTACHMENT REGARDING COMMITTEE DUE DILIGENCE REQUESTS AND STATUS OF SAME | 0.2 | $69.00 |
| 03/20/23 | AXELROD | CM | REVIEW AND RESPOND TO EMAIL FROM UCC RE SALE PROCEDURE COMMENTS CALL | 0.2 | $183.00 |
| 03/21/23 | AXELROD | CM | CALL WITH UCC RE BID PROCEDURE MOTION COMMENTS | 0.5 | $457.50 |
| 03/21/23 | CHLUM | CM | PREPARE EMAIL TO COMMITTEE COUNSEL FORWARDING CONFIDENTIAL INSIDER COMPENSATION SPREADSHEET | 0.2 | $69.00 |
| 03/21/23 | NOLL | CM | CONFERENCE CALL WITH UCC COUNSEL REGARDING SALE PROCESS, MEDIATION, ETC. | 0.5 | $390.00 |
| 03/21/23 | NOLL | CM | SEND EMAIL TO UCC COUNSEL REGARDING DESCRIPTION OF LICENSES INCLUDED IN MOTION TO PAY LICENSING FEES. | 0.1 | $78.00 |
| 03/21/23 | WILLIAMS | CM | REVIEW INSIDER COMPENSATION SPREADSHEET FOR PRODUCTION TO UCC. | 0.2 | $71.00 |
| 03/22/23 | AXELROD | CM | REVIEW AND RESPOND TO EMAIL FROM UCC RE SETTLEMENT BRIEFING SCHEDULE CALL | 0.2 | $183.00 |
| 03/22/23 | NOLL | CM | CALL WITH A. MATOTT AND C. LOTIEMPO REGARDING BID PROCEDURES, SETTLEMENT CONFERENCE, ETC. | 0.7 | $546.00 |
| 03/22/23 | WILLIAMS | CM | CALL WITH LITIGATION COUNSEL FOR UCC REGARDING DUE DILIGENCE RESPONSES. | 0.5 | $177.50 |
| 03/23/23 | AXELROD | CM | ATTEND WEEKLY CALL WITH UCC PROFESSIONALS | 0.5 | $457.50 |
| 03/23/23 | NOLL | CM | EXCHANGE EMAILS WITH A. MATOTT REGARDING LICENSING INFORMATION. | 0.2 | $156.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/23/23 | NOLL | CM | REVIEW LICENSING DECK AND EXCEL CHART FROM UCC; EXCHANGE EMAILS WITH M. ALANSALON AND C. KIM REGARDING SAME. | 0.3 | $234.00 |
| 03/23/23 | WILLIAMS | CM | WORK ON DRAFT RESPONSE TO CREDITOR COMMITTEE DUE DILIGENCE REQUESTS. | 0.6 | $213.00 |
| 03/24/23 | AXELROD | CM | REVIEW SUPPLEMENTAL DUE DILIGENCE REQUEST FROM L MILLER-UCC | 0.2 | $183.00 |
| 03/24/23 | MCPHERSON | CM | REVIEW EMAIL FROM T. JAMES REGARDING INFORMATION BEING PROVIDED TO UCC | 0.1 | $62.50 |
| 03/24/23 | NOLL | CM | REVIEW EMAIL WITH QUESTIONS ON LICENSES FROM A. MATOTT; FORWARD TO C. KIM TO ASSIST WITH ANSWERS. | 0.2 | $156.00 |
| 03/27/23 | AXELROD | CM | REVIEW EMAIL TO ENIGMA RE DUE DILIGENCE REQUEST RE REJECTED DOCUMENTS | 0.2 | $183.00 |
| 03/27/23 | WILLIAMS | CM | REVIEW SUPPLEMENTAL DUE DILIGENCE LIST FROM COMMITTEE. CALL WITH TANNER JAMES REGARDING THE SAME. | 0.4 | $142.00 |
| 03/27/23 | WILLIAMS | CM | EMAIL CORRESPONDENCE WITH COMMITTEE COUNSEL REGARDING SUPPLEMENTAL DUE DILIGENCE REQUESTS. | 0.2 | $71.00 |
| 03/28/23 | AXELROD | CM | CALL WITH J JIMMERSON RE UCC PRODUCTION | 0.2 | $183.00 |
| 03/28/23 | AXELROD | CM | REVIEW UCC ADDITIONAL REQUESTS FOR DOCUMENTS AND FINANCIALS AND RESPOND TO SAME | 0.8 | $732.00 |
| 03/28/23 | CHLUM | CM | ATTEND MEETING WITH PROVINCE RE COMMITTEE DUE DILIGENCE REQUESTS; POST MEETING CONFERENCE WITH Z. WILLIAMS | 1.4 | $483.00 |
| 03/28/23 | CHLUM | CM | EXCHANGE EMAILS WITH Z. WILLIAMS RE CONFIDENTIALTY PROVISIONS OF COMMITTEE BYLAWS; FORWARD BYLAWS FOR REVIEW | 0.2 | $69.00 |
| 03/28/23 | CHLUM | CM | WORK ON COMPILATION AND ORGANIZATION OF DUE DILIGENCE DOCUMENTS FOR COMMITTEE; MARK EACH | 1.7 | $586.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | DOCUMENT AS CONFIDENTIAL AND PREPARE EMAIL TO COMMITTEE COUNSEL TRANSMITTING SAME | | |
| 03/28/23 | CHLUM | CM | REVIEW SUPPLEMENTAL DUE DILIGENCE REQUESTS FROM THE COMMITTEE; CONFER WITH Z. WILLIAMS REGARDING SAME | 0.2 | $69.00 |
| 03/28/23 | CHLUM | CM | REVIEW COMMITTEE BYLAWS CONFIDENTIALTY PROVISIONS | 0.2 | $69.00 |
| 03/28/23 | CHLUM | CM | REVIEW EMAIL EXCHANGES WITH J. JIMMERSON REGARDING DUE DILIGENCE REQUESTS | 0.2 | $69.00 |
| 03/28/23 | CHLUM | CM | REVIEW EMAILS WITH T. JAMES AND S. STIRES REGARDING COMMITTEE DUE DILIGENCE REQUESTS | 0.2 | $69.00 |
| 03/28/23 | CHLUM | CM | REVIEW EMAIL AND ATTACHMENTS FROM S. BALDI REGARDING COMMITTEE DUE DILIGENCE REQUESTS | 0.2 | $69.00 |
| 03/28/23 | WILLIAMS | CM | CALL WITH COUNSEL FOR COMMITTEE REGARDING DUE DILIGENCE REQUESTS. | 0.3 | $106.50 |
| 03/28/23 | WILLIAMS | CM | CALL WITH CASH CLOUD AND PROVINCE TEAM REGARDING PRODUCTION FOR DUE DILIGENCE RESPONSES. | 1.1 | $390.50 |
| 03/28/23 | WILLIAMS | CM | CALL WITH BRETT AXELROD REGARDING CREDITOR COMMITTEE REQUESTS. | 0.2 | $71.00 |
| 03/28/23 | WILLIAMS | CM | CORRESPONDENCE WITH PAT CHLUM AND JIM JIMMERSON REGARDING PRODUCTION OF UNREDACTED COMPLAINTS. | 0.2 | $71.00 |
| 03/28/23 | WILLIAMS | CM | CORRESPONDENCE WITH JIM JIMMERSON REGARDING CUTOMER LOYALTY DUE DILIGENCE REQUESTS AND SPECIFIC REQUESTS FROM REDMOND COMPLAINT. | 0.2 | $71.00 |
| 03/28/23 | WILLIAMS | CM | REVIEW UPDATED NOTES AND SPREADSHEET TRACKING RESPONSES TO DUE DILIGENCE REQUESTS. SEND CORRESPONDING REQUESTS TO COIN CLOUD EMPLOYEES. | 0.5 | $177.50 |
| 03/28/23 | WILLIAMS | CM | REVIEW 2018 EXTERNAL AUDIT AND IRS BSA REPORTS FOR PRODUCTION TO COMMITTEE. | 0.4 | $142.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/28/23 | WILLIAMS | CM | REVIEW 2019 TAX RETURN FOR PRODUCTION TO COMMITTEE. | 0.7 | $248.50 |
| 03/28/23 | WILLIAMS | CM | REVIEW ORGANIZATION CHARTS FROM 2018 THROUGH 2022 FOR PRODUCTION TO COMMITTEE. | 0.2 | $71.00 |
| 03/28/23 | WILLIAMS | CM | REVIEW 2019 VALUATION REPORT FOR PRODUCTION TO COMMITTEE. | 0.4 | $142.00 |
| 03/28/23 | WILLIAMS | CM | CORRESPONDENCE WITH COMMITTEE COUNSEL REGARDING ACCESS TO DATA ROOM. | 0.2 | $71.00 |
| 03/28/23 | WILLIAMS | CM | REVIEW COMMITTEE BYLAWS FOR CONFIDENTIALITY PROVISIONS. EMAIL CORRESPONDENCE WITH PAT CHLUM REGARDING THE SAME. | 0.2 | $71.00 |
| 03/28/23 | WILLIAMS | CM | CORRESPONDENCE REGARDING JOURNAL ENTRY FOR 2021 NOTE PAYABLE ON AUDIT. | 0.2 | $71.00 |
| 03/28/23 | WILLIAMS | CM | REVIEW GARON NOTICE OF TERMINATION AND SEVERANCE AGREEMENT AND BOARD MEMBER INFORMATION FROM 2015. | 0.4 | $142.00 |
| 03/28/23 | WILLIAMS | CM | CORRESPONDENCE WITH CHRIS MCALARY AND DAWN CICA REGARDING PRODUCTION OF PERSONAL TAX RETURNS OF CHRIS MCALARY AND WILLIAM MCALARY. | 0.2 | $71.00 |
| 03/28/23 | WILLIAMS | CM | REVIEW TRAE YOUNG AGREEMENTS FOR PRODUCTION TO COMMITTEE. | 0.4 | $142.00 |
| 03/28/23 | WILLIAMS | CM | REVIEW JOSH HART AGREEMENTS FOR PRODUCTION TO COMMITTEE. | 0.3 | $106.50 |
| 03/29/23 | CHLUM | CM | REVIEW EMAIL EXCHANGES WITH D. CICA RE CONFIDENTIALITY COVERING C. MCALARY PERSONAL TAX RETURNS | 0.2 | $69.00 |
| 03/29/23 | CHLUM | CM | REVIEW EMAIL AND ATTACHMENTS FROM J. NEUENFELDT REGARDING AML PROGRAM AND KYC PROCEDURES; SARS FILED AND CATALOG RE COMMITTEE | 0.2 | $69.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | DUE DILIGENCE | | |
| 03/29/23 | CHLUM | CM | COMPILE AND ORGANIZE DOCUMENTS FOR PRODUCTION RESPONSIVE TO THE COMMITTEES DUE DILIGENCE REQUEST; MARK EACH DOCUMENT AS CONFIDENTIAL AND TRANSMIT VIA EMAIL TO COUNSEL FOR THE COMMITTEE | 0.5 | $172.50 |
| 03/29/23 | WILLIAMS | CM | REVIEW JOE POMPLIANO AGREEMENTS FOR PRODUCTION TO COMMITTEE. | 0.3 | $106.50 |
| 03/29/23 | WILLIAMS | CM | REVIEW AML AND KYC PROCEDURES ALONG WITH TOTAL NUMBERS OF SARS AND CTRS FILED FOR PRODUCTION TO COMMITTEE. | 0.6 | $213.00 |
| 03/29/23 | WILLIAMS | CM | REVIEW SPREADSHEET OF ALL PAYMENTS MADE FROM 2018-2022. CORRESPONDENCE WITH JIM HALL REGARDING THE SAME. | 0.3 | $106.50 |
| 03/29/23 | WILLIAMS | CM | CORRESPONDENCE REGARDING 2021 STATEMENT OF CASH FLOW FOR PRODUCTION TO COMMITTEE. | 0.2 | $71.00 |
| 03/29/23 | WILLIAMS | CM | CALL WITH CREDITOR COMMITTEE COUNSEL REGARDING RESPONSES TO DUE DILIGENE REQUESTS. | 0.8 | $284.00 |
| 03/29/23 | WILLIAMS | CM | CALL WITH JIM JIMMERSON REGARDING RESPONSES TO COMMITTEE DUE DILIGENCE. | 0.3 | $106.50 |
| 03/29/23 | WILLIAMS | CM | MULTIPLE CORRESPONDENCE WITH CHRIS MCALARY AND ISABELA ROSSA REGARDING BRAZIL RECEIVABLE FOR PRODUCTION TO COMMITTEE. | 0.2 | $71.00 |
| 03/29/23 | WILLIAMS | CM | ADDITIONAL CORRESPONDENCE WITH DAWN CICA REGARDING CONFIDENTIALITY OF PERSONAL TAX RETURNS. | 0.1 | $35.50 |
| 03/29/23 | WILLIAMS | CM | REVIEW 2016 AUDIT FOR PRODUCTION TO COMMITTEE. | 0.3 | $106.50 |
| 03/29/23 | WILLIAMS | CM | PREPARE RESPONSE TO DUE DILIGENCE REQUESTS. | 0.6 | $213.00 |
| 03/30/23 | AXELROD | CM | ATTEND STATUS CALL WITH UCC PROFESSIONALS | 0.5 | $457.50 |
| 03/31/23 | WILLIAMS | CM | EMAIL CORRESPONDENCE WITH ADAM GOLDSTEIN | 0.1 | $35.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REGARDING COMMITTEE DUE DILIGENCE REQUESTS. | | |
| 03/31/23 | WILLIAMS | CM | CORRESPONDENCE WITH COMMITTEE REGARDING 2022 FINANCIALS. | 0.2 | $71.00 |
| | | | **SUBTOTAL TASK: CM** | **48.6** | **$24,544.50** |

**TASK: CR**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/07/23 | AXELROD | CR | REVIEW DIP LENDER COMMENTS TO INTERIM MATTER AND RESPOND TO SAME | 0.2 | $183.00 |
| 02/07/23 | MCPHERSON | CR | REVIEW EMAIL REQUESTING INFORMATION FOR J. GUSSO AND TELEPHONE CALL TO SAME AND EMAIL TO SAME (.1) WORK ON INFORMATION FOR J. GUSSO REGARDING COLE KEPRO AND CLARIFY SAME (.9); DRAFT EMAIL TO J. GUSSO REGARDING COLE KEPRO COMPLAINT (.2) | 1.2 | $750.00 |
| 02/07/23 | NOLL | CR | REVIEW REVISED ADEQUATE PROTECTION ANALYSIS; REVISE DIP MOTION ACCORDINGLY; SEND MULTIPLE EMAILS TO PROVINCE TEAM WITH QUESTIONS REGARDING SAME. | 1.3 | $1,014.00 |
| 02/07/23 | NOLL | CR | REVIEW REVISED DIP LOAN AGREEMENT AND REVISED DIP SECURITY AGREEMENT; SEND DETAILED EMAIL WITH ISSUES TO B. AXELROD AND PROVINCE TEAM. | 1.0 | $780.00 |
| 02/07/23 | NOLL | CR | REVIEW REVISED INTERIM DIP ORDER; SEND EMAIL WITH ISSUES TO B. AXELROD AND PROVINCE TEAM. | 0.3 | $234.00 |
| 02/07/23 | NOLL | CR | CALL WITH S. JABLONSKI REGARDING REVISIONS TO SECURITY AGREEMENT. | 0.2 | $156.00 |
| 02/07/23 | NOLL | CR | MULTIPLE CALLS WITH B. AXELROD REGARDING STATUS OF NEGOTIATIONS WITH SECURED CREDITORS/DIP LENDER. | 0.2 | $156.00 |
| 02/07/23 | NOLL | CR | CALL WITH A. KISSNER REGARDING ENIGMA REQUEST FOR ADEQUATE PROTECTION. | 0.2 | $156.00 |
| 02/07/23 | NOLL | CR | EXCHANGE MULTIPLE EMAILS | 0.5 | $390.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | WITH A. KISSNER REGARDING ENIGMA REQUEST FOR ADEQUATE PROTECTION. | | |
| 02/07/23 | NOLL | CR | EXCHANGE MULTIPLE EMAILS WITH B. AXELROD REGARDING ENIGMA REQUEST FOR ADEQUATE PROTECTION. | 0.3 | $234.00 |
| 02/07/23 | NOLL | CR | REVISE DIP MOTION RE: ADEQUATE PROTECTION; FORWARD REVISED SECTION TO DEBTOR TEAM. | 0.9 | $702.00 |
| 02/07/23 | NOLL | CR | EXCHANGE MULTIPLE EMAILS WITH J. GUSO REGARDING JUNIOR LIEN IN COLE KEPRO EQUIPMENT. | 0.3 | $234.00 |
| 02/07/23 | NOLL | CR | REVISE DIP ORDER TO INCLUDE ADEQUATE PROTECTION LANGUAGE FOR GENESIS AND ENIGMA; JUNIOR LIEN ON COLE KEPRO EQUIPMENT; EXCHANGE EMAILS WITH J. GUSO REGARDING SAME. | 1.0 | $780.00 |
| 02/07/23 | NOLL | CR | REVISE DIP LOAN AGREEMENT AND DIP SECURITY AGREEMENT; FORWARD REDLINES TO S. JABLONSKI. | 0.4 | $312.00 |
| 02/07/23 | NOLL | CR | EXCHANGE EMAILS WITH B. AXELROD REGARDING REVISIONS TO DIP LOAN AGREEMENT AND DIP SECURITY AGREEMENT. | 0.2 | $156.00 |
| 02/07/23 | NOLL | CR | EXCHANGE MULTIPLE EMAILS WITH B. AXELROD REGARDING EXHIBIT G TO DIP LOAN AGREEMENT; PREPARE LITIGATION SUMMARY REGARDING SAME. | 0.3 | $234.00 |
| 02/08/23 | AXELROD | CR | CALL WITH GENESIS' COUNSEL RE OST CONSENT, SDNY HEARING | 0.3 | $274.50 |
| 02/08/23 | AXELROD | CR | CONTINUE TO NEGOTIATE DIP LOAN AND PREPARE DOCUMENTS TO DIP LOAN | 1.7 | $1,555.50 |
| 02/08/23 | AXELROD | CR | REVIEW AND RESPOND TO EMAIL FROM COMPANY RE ENIGMA FOREBEARANCE PAYMENT AS PART OF ADEQUATE PROTECTION PACKAGE REQUIRING COURT APPROVAL | 0.2 | $183.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/08/23 | AXELROD | CR | CALL WITH DIP LENDER COUNSEL RE FILING OF DIP MOTION | 0.2 | $183.00 |
| 02/08/23 | AXELROD | CR | PREPARE EMAIL TO ENIGMA AND GENESIS RE FORM OF ORDERS | 0.2 | $183.00 |
| 02/08/23 | AXELROD | CR | WORK ON DIP OST INSTRUCTIONS | 0.2 | $183.00 |
| 02/08/23 | AXELROD | CR | WORK ON DIP NEGOTIATIONS AND ORDERS | 1.6 | $1,464.00 |
| 02/08/23 | AXELROD | CR | MEETING WITH CLIENT RE POST PETITION OPERATIONS AND DIP COVENANTS AND BUDGET | 1.0 | $915.00 |
| 02/08/23 | CHLUM | CR | REVIEW MULTIPLE EMAIL EXCHANGES WITH J. GUSO REGARDING REVISIONS TO DIP MOTION | 0.3 | $103.50 |
| 02/08/23 | CHLUM | CR | REVIEW MULTIPLE EMAILS WITH J. GUSO REGARDING GENESIS PROPOSED FORM OF DIP ORDER | 0.2 | $69.00 |
| 02/08/23 | CHLUM | CR | REVIEW EMAIL FROM T. JAMES RE STATUS OF DISCLOSURES FOR DIP LOAN | 0.2 | $69.00 |
| 02/08/23 | CHLUM | CR | DRAFT DECLARATION OF C. MCALARY IN SUPPORT OF DIP MOTION | 0.5 | $172.50 |
| 02/08/23 | CHLUM | CR | REVIEW EMAIL FROM A. NOLL; REVISE DIP MOTION | 0.4 | $138.00 |
| 02/08/23 | CHLUM | CR | DRAFT MOTION FOR ORDER SHORTENING TIME FOR HEARING ON DIP MOTION | 0.5 | $172.50 |
| 02/08/23 | CHLUM | CR | DRAFT ATTORNEY INFORMATION SHEET FOR PROPOSED ORDER SHORTENING TIME FOR HEARING ON DIP MOTION | 0.4 | $138.00 |
| 02/08/23 | CHLUM | CR | DRAFT ORDER SHORTENING TIME FOR HEARING ON DIP MOTION | 0.2 | $69.00 |
| 02/08/23 | CHLUM | CR | PREPARE EMAIL TO REQUIRED NOTICE PARTIES SEEKING CONSENT TO ORDER SHORTENING TIME FOR HEARING DIP MOTION | 0.2 | $69.00 |
| 02/08/23 | CHLUM | CR | REVIEW EMAIL FROM SJ JABLONSKI AND ATTACHED FINALS OF LOAN DOC EXHIBITS FOR DIP MOTION | 0.2 | $69.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/08/23 | CHLUM | CR | REVIEW EMAILS FROM B. AXELROD RE DIP MOTION; REVISE DIP MOTION AND REVISE PROPOSED INTERIM ORDER | 0.6 | $207.00 |
| 02/08/23 | CHLUM | CR | COMPILE AND ORGANIZE EXHIBITS FOR MCALARY DECLARATION IN SUPPORT OF DIP MOTION | 0.5 | $172.50 |
| 02/08/23 | CHLUM | CR | FINALIZE AND FILE WITH THE COURT MOTION FOR APPROVAL OF DIP FINANCING; DECLARATION OF MCALARY, DECLARATION OF HUYGENS, DECLARATION OF MOSES; MOTION FOR ORDER SHORTENING TIME; ATTORNEY INFORMATION SHEET AND LODGE PROPOSED ORDER | 2.1 | $724.50 |
| 02/08/23 | CHLUM | CR | EXCHANGE EMAILS WITH A. TSAI RE SERVICE OF DIP MOTION AND RELATED PLEADINGS | 0.2 | $69.00 |
| 02/08/23 | MCPHERSON | CR | TELEPHONE CALL TO A. KISSNER REGARDING COLE KEPRO CLAIMS (.1); REVIEW INFORMATION REQUESTED FOR DISCUSSION AND TELEPHONE CALL FROM SAME REGARDING SAME (.4) | 0.5 | $312.50 |
| 02/08/23 | NOLL | CR | REVIEW REVISED ADEQUATE PROTECTION ANALYSIS. | 0.3 | $234.00 |
| 02/08/23 | NOLL | CR | EXCHANGE MULTIPLE EMAILS WITH T. JAMES REGARDING REVISED ADEQUATE PROTECTION ANALYSIS. | 0.2 | $156.00 |
| 02/08/23 | NOLL | CR | REVISE DIP MOTION PER COMMENTS OF J. GUSO AND DISCUSSION ON PRIMING LIENS; FORWARD TO J. GUSO. | 1.2 | $936.00 |
| 02/08/23 | NOLL | CR | EXCHANGE EMAILS WITH J. GUSO ON COMMENTS TO REVISED DIP MOTION. | 0.2 | $156.00 |
| 02/08/23 | NOLL | CR | REVIEW GENESIS REVISIONS TO INTERIM DIP ORDER; SEND EMAIL TO B. AXELROD REGARDING SAME. | 0.3 | $234.00 |
| 02/08/23 | NOLL | CR | REVIEW ENIGMA REVISIONS TO INTERIM DIP ORDER; SEND EMAIL TO J. GUSO REGARDING PERFECTION. | 0.2 | $156.00 |
| 02/08/23 | NOLL | CR | CALL WITH T. JAMES | 0.5 | $390.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REGARDING ADEQUATE PROTECTION ANALYSIS. | | |
| 02/08/23 | NOLL | CR | EXCHANGE MULTIPLE EMAILS WITH J. GUSO REGARDING GENESIS AND ENIGMA COMMENTS TO INTERIM DIP ORDER. | 0.3 | $234.00 |
| 02/08/23 | NOLL | CR | EXCHANGE MULTIPLE EMAILS WITH B. AXELROD REGARDING GENESIS AND ENIGMA COMMENTS TO INTERIM DIP ORDER. | 0.2 | $156.00 |
| 02/08/23 | NOLL | CR | MULTIPLE CALLS WITH B. AXELROD REGARDING GENESIS AND ENIGMA COMMENTS TO INTERIM DIP ORDER. | 0.2 | $156.00 |
| 02/08/23 | NOLL | CR | REVISE GENESIS MARK-UP TO INTERIM DIP ORDER; FORWARD TO M. WEINBERG. | 0.3 | $234.00 |
| 02/08/23 | NOLL | CR | EXCHANGE EMAILS WITH M. WEINBERG REGARDING REVISIONS TO INTERIM DIP ORDER. | 0.2 | $156.00 |
| 02/08/23 | NOLL | CR | REVISE ENIGMA MARK-UP TO INTERIM DIP ORDER; FORWARD TO A. KISSNER. | 0.3 | $234.00 |
| 02/08/23 | NOLL | CR | REVIEW AND REVISE MCALARY DECLARATION ISO DIP MOTION. | 0.8 | $624.00 |
| 02/08/23 | NOLL | CR | REVIEW AND REVISE HUYGENS DECLARATION ISO DIP MOTION. | 0.2 | $156.00 |
| 02/08/23 | NOLL | CR | REVIEW AND REVISE MOSES DECLARATION ISO DIP MOTION. | 0.2 | $156.00 |
| 02/08/23 | NOLL | CR | REVIEW AND REVISE DIP MOTION ADEQUATE PROTECTION SECTION. | 0.3 | $234.00 |
| 02/08/23 | NOLL | CR | PREPARE COMBINED DIP ORDER WITH COMMENTS FROM DIP LENDER, GENESIS AND ENIGMA. | 0.7 | $546.00 |
| 02/08/23 | NOLL | CR | SEND COMBINED DIP ORDER TO M. WEINBERG WITH EXPLANATORY EMAIL. | 0.2 | $156.00 |
| 02/08/23 | NOLL | CR | SEND CLEAN COMBINED DIP ORDER TO A. KISSNER WITH EXPLANATORY EMAIL. | 0.2 | $156.00 |
| 02/08/23 | NOLL | CR | EXCHANGE MULTIPLE EMAILS WITH J. GUSO REGARDING REVISIONS TO THE INTERIM | 0.3 | $234.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | DIP ORDER. | | |
| 02/08/23 | WILLIAMS | CR | REVIEW REDLINED VERSIONS OF DIP DOCUMENTS. CALL WITH BRETT AXELROD AND AUDREY NOLL REGARDING DISCLOSURE SCHEDULES. | 1.6 | $568.00 |
| 02/08/23 | WILLIAMS | CR | REVIEW AND DISTRIBUTE VALID COPIES OF ALL UCC-S FOR DIP DISCLOSURE SCHEDULES. | 0.6 | $213.00 |
| 02/08/23 | WILLIAMS | CR | EMAIL CORRESPONDENCE WITH KOMODO BAY COUNSEL REGARDING CONTACT INFORMATION FOR DIRECTORS AND CLOSING SCHEDULES. | 0.2 | $71.00 |
| 02/08/23 | WILLIAMS | CR | REVIEW AND FINALIZE DIP DOCUMENTS FOR FILING. | 1.2 | $426.00 |
| 02/08/23 | WILLIAMS | CR | REVIEW AND REVISE ATTORNEY INFORMATION SHEET FOR DIP MOTION. | 0.2 | $71.00 |
| 02/08/23 | WILLIAMS | CR | REVIEW AND DISTRIBUTE ENGIMA UCC DOCUMENTS TO DIP LENDER. | 0.2 | $71.00 |
| 02/08/23 | WILLIAMS | CR | REVIEW ADEQUATE PROTECTION DISCREPANCIES IN DRAFT DIP ORDER. CALL WITH BRETT AXELROD REGARDING FINALIZATION OF DIP DOCUMENTS. | 0.6 | $213.00 |
| 02/09/23 | AXELROD | CR | CONTINUE TO NEGOTIATE ADEQUATE PROTECTION WITH ENIGMA | 0.5 | $457.50 |
| 02/09/23 | CHLUM | CR | REVIEW AND RESPOND TO EMAIL FROM A. TSAI REGARDING SERVICE OF DIP MOTION AND RELATED PLEADINGS | 0.2 | $69.00 |
| 02/09/23 | CHLUM | CR | REVIEW EMAIL FROM THE COURT REGARDING ORDER SHORTENING TIME FOR HEARING ON DIP MOTION AND REQUEST TO RELODGE ORDER | 0.2 | $69.00 |
| 02/09/23 | CHLUM | CR | REVISE AND RELODGE ORDER SHORTENING TIME FOR HEARING ON DIP MOTION AS REQUESTED BY THE COURT | 0.3 | $103.50 |
| 02/09/23 | CHLUM | CR | WORK WITH A. NOLL ON REVISIONS TO INTERIM DIP ORDER | 0.4 | $138.00 |
| 02/09/23 | CHLUM | CR | REVIEW EMAIL FROM M. | 0.2 | $69.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | WEINBERG REGARDING REVISIONS TO INTERIM DIP ORDER | | |
| 02/09/23 | CHLUM | CR | REVIEW EMAIL FROM A. KISSNER REGARDING GENESIS REVISIONS TO INTERIM DIP ORDER | 0.2 | $69.00 |
| 02/09/23 | CHLUM | CR | REVISE ATTORNEY INFORMATION SHEET AND FILE WITH COURT AS REQUEST BY THE COURT | 0.2 | $69.00 |
| 02/09/23 | CHLUM | CR | EXCHANGE EMAILS WITH ANGELA TSAI REGARDING SERVICE OF ORDER SHORTENING TIME FOR HEARING ON DIP MOTION | 0.2 | $69.00 |
| 02/09/23 | CHLUM | CR | PREPARE AND FILE WITH THE COURT NOTICE OF ENTRY OF ORDER SHORTENING TIME FOR HEARING DIP MOTION | 0.4 | $138.00 |
| 02/09/23 | CHLUM | CR | COMPILE AND ORGANIZE EXHIBITS TO THE DIP LOAN AGREEMENT AND CATALOG SAME | 0.5 | $172.50 |
| 02/09/23 | CHLUM | CR | REVIEW AND REVISE DIP MOTION | 0.4 | $138.00 |
| 02/09/23 | NOLL | CR | EXCHANGE MULTIPLE EMAILS WITH A. KISSNER ABOUT AMOUNTS OUTSTANDING UNDER ENIGMA FORBEARANCE AGREEMENTS. | 0.2 | $156.00 |
| 02/09/23 | NOLL | CR | EXCHANGE MULTIPLE EMAILS WITH B. AXELROD ABOUT AMOUNTS OUTSTANDING UNDER ENIGMA FORBEARANCE AGREEMENTS. | 0.2 | $156.00 |
| 02/09/23 | NOLL | CR | MULTIPLE CALLS WITH P. CHLUM REGARDING REFORMATTING INTERIM DIP ORDER AND DIP MOTION. | 0.3 | $234.00 |
| 02/09/23 | NOLL | CR | PREPARE REVISED REDLINE TO INTERIM DIP ORDER, INCLUDING PARAGRAPH RENUMBERING. | 1.0 | $780.00 |
| 02/09/23 | NOLL | CR | PREPARE REDLINE TO DIP MOTION. | 0.7 | $546.00 |
| 02/09/23 | NOLL | CR | EXCHANGE MULTIPLE EMAILS WITH A. KISSNER AND J. GUSO REGARDING GRANT OF JUNIOR LIEN TO ENIGMA AS ADEQUATE PROTECTION. | 0.2 | $156.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/09/23 | NOLL | CR | EXCHANGE MULTIPLE EMAILS WITH A. KISSNER REGARDING REVISIONS TO DIP ORDER TO GRANT JUNIOR LIEN TO ENIGMA AS ADEQUATE PROTECTION; EXCHANGE DRAFT LANGUAGE. | 0.3 | $234.00 |
| 02/09/23 | NOLL | CR | CALL WITH B. AXELROD REGARDING REVISIONS TO DIP ORDER; CREATING REDLINE. | 0.1 | $78.00 |
| 02/09/23 | NOLL | CR | MULTIPLE CALLS WITH T. JAMES REGARDING AMOUNTS OUTSTANDING UNDER ENIGMA FORBEARANCE AGREEMENTS. | 0.1 | $78.00 |
| 02/09/23 | WILLIAMS | CR | WORK ON DRAFT AND COMPILATION OF DISCLOSURES TO DIP LENDER. MULTIPLE CALLS WITH TANNER JAMES REGARDING THE SAME. | 3.6 | $1,278.00 |
| 02/09/23 | WILLIAMS | CR | REVIEW DECLARATIONS IN SUPPORT OF DEBTOR IN POSSESSION FINANCING. | 0.4 | $142.00 |
| 02/10/23 | AXELROD | CR | CALL WITH ENIGMA RE PURCHASES AND REPORTING | 0.2 | $183.00 |
| 02/10/23 | CHLUM | CR | REVIEW MULTIPLE EMAIL EXCHANGES WITH M. WEINBERG AND A. KISSNER REGARDING COMMENTS TO DIP MOTION/INTERIM ORDER | 0.2 | $69.00 |
| 02/10/23 | CHLUM | CR | REVISE INTERIM DIP ORDER | 0.4 | $138.00 |
| 02/10/23 | NOLL | CR | REVIEW AND REVISE NOTICE OF FILING OF REVISED DIP MOTION AND INTERIM ORDER. | 0.3 | $234.00 |
| 02/10/23 | NOLL | CR | REVIEW AND REVISE DIP MOTION AND INTERIM DIP ORDER, INCLUDING PER COMMENTS OF M. WEINBERG. | 1.1 | $858.00 |
| 02/10/23 | NOLL | CR | EXCHANGE EMAILS WITH M. WEINBERG REGARDING REVISIONS TO DIP MOTION AND INTERIM DIP ORDER. | 0.1 | $78.00 |
| 02/11/23 | MCPHERSON | CR | REVIEW EMAIL FROM A. KISSNER REGARDING CONFERENCE TO DISCUSS COLE KEPRO LITIGATION (.1); DRAFT RESPONSE TO SAME REGARDING COLE KEPRO (.1) | 0.2 | $125.00 |
| 02/13/23 | AXELROD | CR | EMAIL DIP LENDER RE PROPOSAL REPLY TO UST | 0.2 | $183.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | OBJECTION | | |
| 02/13/23 | AXELROD | CR | REVIEW AND APPROVE EXTENSION OF TIME STIPULATION RE OPT CONNECT DEADLINE TO OBJECT TO DIP | 0.1 | $91.50 |
| 02/13/23 | AXELROD | CR | REVIEW UST OPPOSITION TO DIP FINANCING AND OUTLINE REPLY | 0.8 | $732.00 |
| 02/13/23 | AXELROD | CR | RESPOND TO EMAIL FROM ENIGMA RE REPORTING PACKAGES RE TRADING | 0.2 | $183.00 |
| 02/13/23 | AXELROD | CR | CALL WITH ENIGMA RE TRADES AT MARKET RATES AND PROCESS | 0.2 | $183.00 |
| 02/13/23 | AXELROD | CR | REVIEW AND RESPOND TO REQUEST FROM OPT CONNECT RE EXTENSION OF TIME TO FILE DIP APPLICATION | 0.2 | $183.00 |
| 02/13/23 | AXELROD | CR | CALL WITH T SMITH RE DIP CLOSING DOCUMENTS | 0.2 | $183.00 |
| 02/13/23 | CHLUM | CR | EXCHANGE MULTIPLE EMAILS AND TELEPHONE CALLS WITH A. NOLL REGARDING REVISIONS TO DIP MOTION AND INTERIM ORDER | 0.5 | $172.50 |
| 02/13/23 | CHLUM | CR | REVIEW EMAIL FROM T. JAMES AND ATTACHED REVISED DIP BUDGET | 0.2 | $69.00 |
| 02/13/23 | CHLUM | CR | FINALIZE AND FILE WITH THE COURT NOTICE OF REVISED DIP MOTION AND INTERIM DIP ORDER | 0.8 | $276.00 |
| 02/13/23 | CHLUM | CR | REVIEW TRUSTEE'S OPPOSITION TO DIP MOTION AND PREPARE EMAIL TO CASH CLOUD TEAM REGARDING SAME | 0.2 | $69.00 |
| 02/13/23 | CHLUM | CR | DRAFT STIPULATION TO EXTEND TIME FOR OPTCONNECT TO FILE RESPONSE TO DIP MOTION | 0.5 | $172.50 |
| 02/13/23 | CHLUM | CR | PREPARE EMAIL TO J. GUSO AND C. DRUEHL FORWARDING STIPULATION TO EXTEND TIME FOR OPTCONNECT TO FILE RESPONSE TO DIP MOTION | 0.2 | $69.00 |
| 02/13/23 | CHLUM | CR | DRAFT ORDER APPROVING STIPULATION TO EXTEND TIME FOR OPTCONNECT TO | 0.2 | $69.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | FILE RESPONSE TO DIP MOTION | | |
| 02/13/23 | CHLUM | CR | FINALIZE AND FILE WITH THE COURT STIPULATION TO EXTEND TIME FOR OPTCONNECT TO FILE RESPONSE TO DIP MOTION; LODGE ORDER APPROVING STIPULATION WITH THE COURT | 0.4 | $138.00 |
| 02/13/23 | CHLUM | CR | PREPARE EMAIL TO J. GUSO FORWARDING CLEAN, REVISED INTERIM DIP ORDER | 0.2 | $69.00 |
| 02/13/23 | CHLUM | CR | REVIEW EMAIL FROM ANDREW KISSNER REGARDING ADDITIONAL REVISIONS TO PROPOSED INTERIM DIP ORDER | 0.2 | $69.00 |
| 02/13/23 | NOLL | CR | REVIEW OPTCONNECT EMAIL REGARDING REVISIONS TO DIP ORDER; FORWARD TO J. GUSO. | 0.2 | $156.00 |
| 02/13/23 | NOLL | CR | EXCHANGE MULTIPLE EMAILS WITH J. GUSO REGARDING CLEAN DIP ORDER. | 0.2 | $156.00 |
| 02/13/23 | NOLL | CR | EXCHANGE MULTIPLE EMAILS WITH P. CHLUM REGARDING MISSING INFORMATION IN DIP ORDER. | 0.2 | $156.00 |
| 02/13/23 | NOLL | CR | CALL WITH T. JAMES REGARDING BUDGET TO ATTACH TO INTERIM ORDER. | 0.1 | $78.00 |
| 02/13/23 | NOLL | CR | EXCHANGE MULTIPLE EMAILS WITH T. JAMES REGARDING BUDGET TO ATTACH TO INTERIM ORDER. | 0.3 | $234.00 |
| 02/13/23 | NOLL | CR | CALL WITH P. CHLUM REGARDING SERVICE OF NOTICE OF DIP MOTION. | 0.2 | $156.00 |
| 02/13/23 | NOLL | CR | EXCHANGE MULTIPLE EMAILS WITH A. TSAI REGARDING SERVICE OF NOTICE OF DIP MOTION. | 0.3 | $234.00 |
| 02/13/23 | NOLL | CR | CALL WITH A. TSAI REGARDING SERVICE OF NOTICE OF DIP MOTION. | 0.1 | $78.00 |
| 02/13/23 | NOLL | CR | SEND EMAIL TO D. DRUEHL REGARDING OPTCONNECT REVISIONS TO DIP ORDER. | 0.1 | $78.00 |
| 02/13/23 | NOLL | CR | REVISE REDLINED INTERIM DIP ORDER. | 0.3 | $234.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/13/23 | NOLL | CR | SEND MULTIPLE EMAILS TO J. GUSO REGARDING APPROVAL OF BUDGET TO ATTACH TO INTERIM DIP ORDER. | 0.2 | $156.00 |
| 02/13/23 | NOLL | CR | CALL WITH J. GUSO REGARDING BUDGET TO ATTACH TO INTERIM DIP ORDER. | 0.1 | $78.00 |
| 02/13/23 | NOLL | CR | CONFERENCE CALL WITH J. GUSO WITH AND D. DRUEHL REGARDING OPTCONNECT COMMENTS ON DIP ORDER. | 0.2 | $156.00 |
| 02/13/23 | NOLL | CR | CALL WITH J. GUSO REGARDING OPTCONNECT COMMENTS TO DIP ORDER. | 0.1 | $78.00 |
| 02/13/23 | NOLL | CR | CALL WITH B. AXELROD REGARDING GRANTING OPTCONNECT EXTENSION OF TIME TO OBJECT TO DIP MOTION. | 0.1 | $78.00 |
| 02/13/23 | NOLL | CR | EXCHANGE EMAILS WITH D. DRUEHL REGARDING GRANTING OPTCONNECT EXTENSION OF TIME TO OBJECT TO DIP MOTION. | 0.1 | $78.00 |
| 02/13/23 | NOLL | CR | CALL WITH P. CHLUM REGARDING NOTICE OF REDLINE OF DIP MOTION/ORDER. | 0.2 | $156.00 |
| 02/13/23 | NOLL | CR | REVIEW AND REVISE REDLINED DIP MOTION AND INTERIM ORDER. | 0.5 | $390.00 |
| 02/13/23 | NOLL | CR | EXCHANGE MULTIPLE EMAILS WITH P. CHLUM AND B. AXELROD REGARDING PREPARATION OF STIPULATION EXTENDING OPTCONNECT DEADLINE TO OBJECT TO DIP MOTION. | 0.2 | $156.00 |
| 02/13/23 | SANTANA | CR | CONFERENCE REGARDING DUE DILIGENCE, DOCUMENT PRODUCTION, TERMS OF DIP AND ASSET SALE; | 0.9 | $562.50 |
| 02/13/23 | SMITH | CR | CONFERENCE WITH LENDER'S COUNSEL RE: ACCESS TO ANCILLARY LOAN DOCUMENTS | 0.3 | $163.50 |
| 02/13/23 | SMITH | CR | BEGIN REVIEW OF DOCUMENTS IN VIRTUAL DATA ROOM TO PREPARE FOR EXIT FINANCING | 2.9 | $1,580.50 |
| 02/13/23 | SMITH | CR | CONFERENCE WITH COLLEAGUES RE: STATUS OF | 0.8 | $436.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | BANKRUPTCY AND NEEDS RELATIVE TO CORPORATE STRUCTURING; REVIEW BANKRUPTCY FILINGS RE: SAME | | |
| 02/13/23 | WILLIAMS | CR | EMAIL CORRESPONDENCE WITH LENDER COUNSEL REGARDING LITERA TRANSACT ACCESS. | 0.1 | $35.50 |
| 02/13/23 | WILLIAMS | CR | CORRESPONDENCE WITH OPTCONNECT COUNSEL REGARDING DIP MOTION. | 0.2 | $71.00 |
| 02/13/23 | WILLIAMS | CR | REVIEW CLOSING CHECKLIST FOR DIP FACILITY. EMAIL CORRESPONDENCE REGARDING THE SAME. | 0.3 | $106.50 |
| 02/13/23 | WILLIAMS | CR | CALL WITH DIP LENDER COUNSEL REGARDING DRAFTING OF SALE CLOSING DOCUMENTS. | 0.5 | $177.50 |
| 02/13/23 | WILLIAMS | CR | CALL WITH TYLER SMITH REGARDING DIP CLOSING DOCUMENTS. | 0.3 | $106.50 |
| 02/13/23 | WILLIAMS | CR | REVIEW ORDER GRANTING AUTHORITY TO CONSENT TO PRIMING IN GENESIS BANKRUPTCY. EMAIL CORRESPONDENCE REGARDING THE SAME. | 0.3 | $106.50 |
| 02/13/23 | WILLIAMS | CR | MULTIPLE CORRESPONDENCE WITH BRINKS COUNSEL REGARDING TIMING OF PAYMENT PURSUANT TO INTERIM DIP ORDER AND BUDGET. | 0.2 | $71.00 |
| 02/13/23 | WILLIAMS | CR | REVIEW AND REVISE THE REVISED DIP MOTION. EMAIL CORRESPONDENCE REGARDING THE SAME. | 0.3 | $106.50 |
| 02/13/23 | WILLIAMS | CR | REVIEW UST OPPOSITION TO DIP MOTION. CALL WITH BRETT AXELROD REGARDING THE SAME. | 0.4 | $142.00 |
| 02/13/23 | WILLIAMS | CR | REVIEW AND REVISE STIPULATION BETWEEN DIP LENDER AND OPTCONNECT TO EXTEND DEADLINE TO FILE OPPOSITION TO DIP MOTION. | 0.2 | $71.00 |
| 02/13/23 | WILLIAMS | CR | REVIEW COLE KEPRO OBJECTION TO DIP MOTION. EMAIL CORRESPONDENCE REGARDING THE SAME. | 0.3 | $106.50 |
| 02/14/23 | AXELROD | CR | WORK ON REPLY TO UST | 1.3 | $1,189.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | OBJECTION TO DIP | | |
| 02/14/23 | AXELROD | CR | CALL WITH J GUSTO RE DIP REPLY AND SUPPLEMENTAL DECLARATION FROM DIP LENDER | 0.2 | $183.00 |
| 02/14/23 | AXELROD | CR | CALL WITH D MOSES AND P HUYGENS RE DECLARATIONS IN SUPPORT OF DIP REPLY | 0.2 | $183.00 |
| 02/14/23 | AXELROD | CR | CALL WITH ENIGMA COUNSEL RE ITS DIP REPLY | 0.5 | $457.50 |
| 02/14/23 | AXELROD | CR | CALL WITH P HUYGENS RE COMMENTS TO DIP FINANCING REPLY AND BUDGET | 0.2 | $183.00 |
| 02/14/23 | AXELROD | CR | CALL WITH UST TO GO OVER REVISED DIP BUDGET | 0.7 | $640.50 |
| 02/14/23 | CHLUM | CR | REVIEW TRUSTEE'S OBJECTION TO DIP MOTION AND COLE KEPRO OBJECTION | 0.2 | $69.00 |
| 02/14/23 | CHLUM | CR | PREPARE INITIAL DRAFT OMNIBUS REPLY TO OBJECTIONS TO DIP MOTION | 0.4 | $138.00 |
| 02/14/23 | CHLUM | CR | DRAFT DECLARATION OF HUYGENS IN SUPPORT OF OMNIBUS REPLY TO OPPOSITIONS TO DIP MOTION | 0.5 | $172.50 |
| 02/14/23 | CHLUM | CR | DRAFT DECLARATION OF MOSES IN SUPPORT OF OMNIBUS REPLY TO OPPOSITIONS TO DIP MOTION | 0.5 | $172.50 |
| 02/14/23 | CHLUM | CR | REVIEW P. HUYGENS COMMENTS TO OMNIBUS REPLY IN SUPPORT OF DIP MOTION; REVISE REPLY | 0.3 | $103.50 |
| 02/14/23 | CHLUM | CR | FINALIZE AND FILE WITH THE COURT OMNIBUS REPLY IN SUPPORT OF DIP MOTION; DECLARATION OF HUYGENS AND DECLARATION OF MOSES IN SUPPORT OF OMNIBUS REPLY | 0.6 | $207.00 |
| 02/14/23 | MCPHERSON | CR | REVIEW UCC FILING AND CONFIRM PURCHASE ORDERS ARE CORRECT REGARDING DIP FINANCING | 0.2 | $125.00 |
| 02/14/23 | MCPHERSON | CR | REVIEW EMAIL FROM A. NOLL REGARDING QUESTIONS REGARDING COLE KEPRO DEBT/KIOSKS AND DETERMINE NEEDED INFORMATION FOR RESPONSE TO OBJECTION TO | 0.5 | $312.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | DIP FINANCING AND REVIEW FILE (.5) | | |
| 02/14/23 | MCPHERSON | CR | PREPARE FOR TELEPHONE CONFERENCE WITH ANDREW KISSNER REGARDING COLE KEPRO STATUS AS CREDITOR | 0.3 | $187.50 |
| 02/14/23 | MCPHERSON | CR | ATTEND TELEPHONE CONFERENCE WITH ANDREW KISSNER REGARDING COLE KEPRO STATUS AS CREDITOR | 0.4 | $250.00 |
| 02/14/23 | MCPHERSON | CR | REVIEW UCC FILING AND PURCHASE ORDERS AND GATHER AND EMAIL TO A. KISSNER AS HE REQUESTED | 0.3 | $187.50 |
| 02/14/23 | NOLL | CR | CALL WITH T. SMITH REGARDING CLOSING DIP LOAN. | 0.2 | $156.00 |
| 02/14/23 | NOLL | CR | EXCHANGE EMAILS WITH J. MCPHERSON REGARDING COLE KEPRO FACTS. | 0.2 | $156.00 |
| 02/14/23 | NOLL | CR | REVIEW COLE KEPRO OBJECTION TO DIP MOTION. | 0.3 | $234.00 |
| 02/14/23 | NOLL | CR | EXCHANGE EMAILS WITH J. GUSO REGARDING UST AND COLE KEPRO OBJECTIONS TO DIP MOTION.' | 0.2 | $156.00 |
| 02/14/23 | NOLL | CR | EXCHANGE EMAILS WITH A. KISSNER REGARDING REVISION TO INTERIM DIP ORDER; COLE KEPRO OBJECTION TO DIP MOTION. | 0.2 | $156.00 |
| 02/14/23 | NOLL | CR | SEND EMAIL TO M. WEINBERG REGARDING COLE KEPRO OBJECTION TO DIP MOTION. | 0.1 | $78.00 |
| 02/14/23 | NOLL | CR | REVIEW UST OBJECTION TO DIP MOTION. | 0.3 | $234.00 |
| 02/14/23 | NOLL | CR | PREPARE DETAILED EMAIL SUMMARY OF OBJECTIONS TO DIP MOTION, RESPONSES. | 0.8 | $624.00 |
| 02/14/23 | NOLL | CR | CALL WITH M. WEINBERG REGARDING REPLY TO OBJECTIONS TO DIP MOTION. | 0.4 | $312.00 |
| 02/14/23 | NOLL | CR | CONFERENCE CALL WITH P. HUYGENS AND T. JAMES REGARDING REVISED BUDGET. | 0.7 | $546.00 |
| 02/14/23 | NOLL | CR | CALL WITH T. JAMES REGARDING LANGUAGE FOR DIP REPLY. | 0.4 | $312.00 |
| 02/14/23 | NOLL | CR | REVIEW AND REVISE HUYGENS DECLARATION ISO | 0.2 | $156.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | DIP REPLY. | | |
| 02/14/23 | NOLL | CR | REVIEW AND REVISE MOSES DECLARATION ISO DIP REPLY. | 0.2 | $156.00 |
| 02/14/23 | NOLL | CR | DRAFT DIP REPLY. | 1.7 | $1,326.00 |
| 02/14/23 | NOLL | CR | CIRCULATE DRAFT DIP REPLY TO J. GUSO, M. WEINBERG AND A. KISSNER. | 0.1 | $78.00 |
| 02/14/23 | NOLL | CR | MULTIPLE CALLS WITH B. AXELROD REGARDING RESPONSE TO M. WEINBERG; VALUATION OF ASSETS. | 0.2 | $156.00 |
| 02/14/23 | NOLL | CR | EXCHANGE EMAILS WITH T. JAMES REGARDING REVISED BUDGET. | 0.2 | $156.00 |
| 02/14/23 | NOLL | CR | REVIEW MULTIPLE DRAFTS OF J. CRANE DECLARATION; EXCHANGE EMAILS WITH J. GUSO REGARDING SAME. | 0.3 | $234.00 |
| 02/14/23 | NOLL | CR | CONFERENCE CALL WITH SJ JABLONSKI, T. SMITH AND Z. WILLIAMS REGARDING DIP CLOSING DOCUMENTS. | 0.5 | $390.00 |
| 02/14/23 | SINGER | CR | ANALYZE AND OUTLINE TYPICAL REQUIREMENTS FOR ESCROW AGREEMENTS AND CONSULT WITH T. SMITH RE: SAME | 0.5 | $310.00 |
| 02/14/23 | SMITH | CR | CORRESPONDENCES WITH COLLEAGUES RE: STATUS OF BORROWER CORPORATE FORMATION DOCUMENTATION AND COORDINATING OUTREACH TO OUTSIDE COUNSEL AND FOREIGN COUNSEL FOR SAME; CORRESPONDENCES WITH COLLEAGUES RE: SOURCE CODE ESCROW AGREEMENT | 2.0 | $1,090.00 |
| 02/14/23 | SMITH | CR | CONFERENCE CALL WITH LENDER'S COUNSEL RE: STATUS UPDATE ON DIP FINANCING | 1.1 | $599.50 |
| 02/14/23 | WILLIAMS | CR | CALL WITH CORPORATE COUNSEL REGARDING CLOSING OF DIP AGREEMENT. | 0.3 | $106.50 |
| 02/14/23 | WILLIAMS | CR | MULTIPLE CORRESPONDENCE REGARDING REPLY TO COLE KEPRO OBJECTION TO DIP FINANCING. CALL WITH BRETT AXELROD REGARDING THE SAME. | 0.3 | $106.50 |
| 02/14/23 | WILLIAMS | CR | MULTIPLE CORRESPONDENCE | 0.2 | $71.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REGARDING REPLY TO UST OBJECTION TO DIP MOTION. | | |
| 02/14/23 | WILLIAMS | CR | CALL WITH DIP LENDER COUNSEL REGARDING TRANSACTION CLOSING. | 0.5 | $177.50 |
| 02/14/23 | WILLIAMS | CR | CALL WITH TYLER STEVENS REGARDING TRANSACTION CLOSING. | 0.4 | $142.00 |
| 02/14/23 | WILLIAMS | CR | CALL WITH PROVINCE TEAM REGARDING DIP BUDGET ALLOTED PAYMENTS TO WAREHOUSE VENDORS. | 0.2 | $71.00 |
| 02/14/23 | WILLIAMS | CR | NUMEROUS EMAIL CORRESPONDENCE WITH FOX TEAM AND TRUSTEE COUNSEL REGARDING REPLY TO DIP OBJECTIONS. | 0.2 | $71.00 |
| 02/14/23 | WILLIAMS | CR | EMAIL CORRESPONDENCE WITH PROVINCE TEAM REGARDING CORPORATE ORGANIZATION DOCUMENTS FOR DIP CLOSING. | 0.1 | $35.50 |
| 02/14/23 | WILLIAMS | CR | MULTIPLE EMAIL CORRESPONDENCE WITH LENDER COUNSEL REGARDING WRITTEN CONSENTS AND DACAS. | 0.2 | $71.00 |
| 02/15/23 | CHLUM | CR | WORK ON FINALIZING INTERIM DIP ORDER TO BE LODGED WITH THE COURT | 1.2 | $414.00 |
| 02/15/23 | CHLUM | CR | REVIEW EMAIL FROM Z. WILLIAMS; PULL DACA FORMS AND FORWARD TO Z. WILLIAMS | 0.2 | $69.00 |
| 02/15/23 | NOLL | CR | REVIEW ENIGMA REPLY TO COLE KEPRO OBJECTION TO DIP MOTION. | 0.2 | $156.00 |
| 02/15/23 | NOLL | CR | REVIEW GENESIS REPLY TO COLE KEPRO OBJECTION TO DIP MOTION. | 0.2 | $156.00 |
| 02/15/23 | NOLL | CR | REVIEW DIP LENDER JOINDER IN OMNIBUS REPLY TO DIP MOTION. | 0.2 | $156.00 |
| 02/15/23 | NOLL | CR | CALL WITH B. AXELROD REGARDING RESULTS OF HEARING ON DIP MOTION. | 0.1 | $78.00 |
| 02/15/23 | NOLL | CR | EXCHANGE EMAILS WITH B. AXELROD REGARDING RESULTS OF HEARING ON DIP MOTION. | 0.1 | $78.00 |
| 02/15/23 | NOLL | CR | EXCHANGE EMAILS WITH J. GUSO AND S. JABLONSKI | 0.2 | $156.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REGARDING DATES TO FILL IN IN INTERIM ORDER. | | |
| 02/15/23 | NOLL | CR | REVISE INTERIM DIP ORDER PER RESULTS OF HEARING ON DIP MOTION; FORWARD TO J. GUSO FOR REVIEW. | 0.3 | $234.00 |
| 02/15/23 | NOLL | CR | REVISE INTERIM DIP ORDER PER COMMENTS OF J. GUSO. | 0.2 | $156.00 |
| 02/15/23 | NOLL | CR | EXCHANGE MULTIPLE EMAILS WITH J. GUSO REGARDING REVISIONS TO DIP LOAN AGREEMENT. | 0.3 | $234.00 |
| 02/15/23 | NOLL | CR | EXCHANGE EMAILS WITH P. CHLUM REGARDING CIRCULATION OF INTERIM DIP ORDER. | 0.1 | $78.00 |
| 02/15/23 | NOLL | CR | EXCHANGE MULTIPLE EMAILS WITH B. AXELROD REGARDING REVISIONS TO INTERIM DIP ORDER. | 0.2 | $156.00 |
| 02/15/23 | PETRONE | CR | REVIEW CLIENT DOCUMENTS AND COMPILE OFFICER'S CERTIFICATES | 0.5 | $197.50 |
| 02/15/23 | SMITH | CR | CORRESPONDENCE WITH DIP LENDER COUNSEL RE: SOURCE CODE ESCROW AGREEMENT AND STATUS OF OFFICER'S CERTIFICATE PREPARATION | 0.3 | $163.50 |
| 02/15/23 | SMITH | CR | MULTIPLE CORRESPONDENCES WITH COLLEAGUES RE: PREPARATION OF OFFICER'S CERTIFICATES TO BE DELIVERED IN CONNECTION WITH DIP FINANCING, INCLUDING CORRESPONDENCE RELATED TO OUTSIDE COUNSEL REVIEW | 2.0 | $1,090.00 |
| 02/15/23 | WILLIAMS | CR | MULTIPLE CORRESPONDENCE WITH CHRIS MCALARY REGARDING BRAZIL AND CAYMAN ISLANDS COUNSEL AND CORPORATE DOCUMENTS FOR DIP CLOSING. | 0.2 | $71.00 |
| 02/15/23 | WILLIAMS | CR | MULTIPLE CORRESPONDENCE WITH DIP LENDER REGARDING ESCROW PROVIDER AND FORM DACA AGREEMENTS. | 0.3 | $106.50 |
| 02/15/23 | WILLIAMS | CR | MULTIPLE CORRESPONDENCE | 0.2 | $71.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | WITH BRAZILIAN COUNSEL REGARDING REVIEW OF WRITTEN CONSENTS. | | |
| 02/15/23 | WILLIAMS | CR | REVIEW SOURCE CODE ESCROW AGREEMENT. MULTIPLE CORRESPONDENCE WITH CORPORATE TEAM REGARDING THE SAME. | 0.4 | $142.00 |
| 02/15/23 | WILLIAMS | CR | MULTIPLE CORRESPONDENCE WITH FOX AND PROVINCE TEAM REGARDING STRATEGY TO ADDRESS DACA FORMS. | 0.2 | $71.00 |
| 02/15/23 | WILLIAMS | CR | REVIEW DACA FORM FOR BANKS AND SEND TO CHRIS MCALARY FOR DISTRIBUTION TO BANKS AND ARMORED CARRIERS. | 0.4 | $142.00 |
| 02/15/23 | WILLIAMS | CR | EMAIL CORRESPONDENCE WITH BRINKS COUNSEL REGARDING DACA FORM. | 0.2 | $71.00 |
| 02/15/23 | WILLIAMS | CR | DRAFT RECITALS FOR WRITTEN CONSENTS OF CASH CLOUD AND SUBSIDIARIES. | 1.3 | $461.50 |
| 02/15/23 | WILLIAMS | CR | REVIEW CORPORATE DOCUMENTS FOR WRITTEN CONSENTS. | 0.4 | $142.00 |
| 02/16/23 | AXELROD | CR | CALL WITH DIP LENDER RE PUSH BACK ON DACA FORM AND SUGGESTION OF COLLATERAL ASSIGNMENT OF CONTRACTS | 0.2 | $183.00 |
| 02/16/23 | AXELROD | CR | EMAIL DIP LENDER COUNSEL RE MEDIATION DATES AVAILABLE WITH JUDGE ZIVE | 0.1 | $91.50 |
| 02/16/23 | CHLUM | CR | DRAFT NOTICE OF FILING OF REVISED EXHIBIT A TO MCALARY DECLARATION IN SUPPORT OF DIP MOTION | 0.4 | $138.00 |
| 02/16/23 | CHLUM | CR | REVIEW MULTIPLE EMAIL EXCHANGES WITH COUNSEL REGARDING REVISIONS TO LOAN AGREEMENT | 0.2 | $69.00 |
| 02/16/23 | CHLUM | CR | FINALIZE AND FILE WITH THE COURT NOTICE OF FILING REVISED EXHIBIT A TO DECLARATION OF MCALARY IN SUPPORT OF DIP MOTION | 0.4 | $138.00 |
| 02/16/23 | CHLUM | CR | REVIEW MULTIPLE EMAILS FROM COUNSEL RE APPROVAL OF INTERIM DIP ORDER | 0.2 | $69.00 |
| 02/16/23 | CHLUM | CR | REVIEW EMAIL FROM J. DAY | 0.2 | $69.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REQUESTING REVISION TO INTERIM DIP ORDER | | |
| 02/16/23 | CHLUM | CR | REVIEW THE COURT'S MINUTE ORDER RESCHEDULING HEARING ON DIP MOTION TO MARCH 17; REVISE KEY DATES | 0.2 | $69.00 |
| 02/16/23 | CHLUM | CR | REVIEW EMAIL FROM T. JAMES RE DEBTOR OFFICE MOVE AND BUDGET | 0.2 | $69.00 |
| 02/16/23 | NOLL | CR | EXCHANGE EMAILS WITH J. GUSO, O. BROWN AND J. DAY REGARDING APPROVAL OF INTERIM DIP ORDER. | 0.2 | $156.00 |
| 02/16/23 | NOLL | CR | PREPARE REDLINE TO DIP LOAN AGREEMENT; FORWARD TO J. GUSO. | 0.4 | $312.00 |
| 02/16/23 | NOLL | CR | EXCHANGE EMAILS WITH S. JABLONSKI REGARDING REDLINE TO DIP LOAN AGREEMENT. | 0.1 | $78.00 |
| 02/16/23 | NOLL | CR | EXCHANGE EMAILS WITH Z. WILLIAMS REGARDING DIP LENDER'S NEED FOR CONTROL OVER BRINKS CASH. | 0.1 | $78.00 |
| 02/16/23 | NOLL | CR | EXCHANGE EMAILS WITH J. GUSO REGARDING NOTICE OF REDLINE OF DIP LOAN AGREEMENT. | 0.2 | $156.00 |
| 02/16/23 | NOLL | CR | EXCHANGE EMAILS WITH B. AXELROD AND P. CHLUM REGARDING J. DAY FURTHER REVISIONS TO THE INTERIM ORDER. | 0.2 | $156.00 |
| 02/16/23 | NOLL | CR | REVISE INTERIM DIP ORDER PER COMMENTS OF J. DAY AND RECIRCULATE TO SIGNATORY PARTIES. | 0.2 | $156.00 |
| 02/16/23 | NOLL | CR | REVIEW AND REVISE NOTICE OF REDLINE OF DIP LOAN AGREEMENT. | 0.2 | $156.00 |
| 02/16/23 | NOLL | CR | EXCHANGE EMAILS WITH J. GUSO REGARDING APPROVAL OF REDLINE DIP LOAN AGREEMENT AND NOTICE. | 0.1 | $78.00 |
| 02/16/23 | PETRONE | CR | REVIEW CLIENT DOCUMENTS AND COMPILE OFFICER'S CERTIFICATES | 0.6 | $237.00 |
| 02/16/23 | PETRONE | CR | REVIEW ESCROW AGREEMENT | 0.3 | $118.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/16/23 | PIPPETT | CR | CONFERENCE WITH A. SANTANA REGARDING SECURING CASH IN TRANSIT | 0.2 | $144.00 |
| 02/16/23 | SANTANA | CR | REVIEW LOOMIS KIOSK AGREEMENT; REVIEW BRINKS SERVICES AGREEMENT; REVIEW AND DRAFT CONTROL AGREEMENTS FOR BRINKS AND LOOMIS; | 3.9 | $2,437.50 |
| 02/16/23 | SANTANA | CR | CONFERENCE REGARDING DIP LENDER'S REQUEST FOR CONTROL/LIEN ON CURRENCY IN TRANSIT WITH ARMORED VEHICLE SERVICE PROVIDERS AND RELATED ISSUES; | 0.5 | $312.50 |
| 02/16/23 | SINGER | CR | REVIEW LOAN AGREEMENT; REVIEW AND REVISE ESCROW AGREEMENT; CONFER WITH FOX TEAM RE: ESCROW AGREEMENT AND PROCEDURES. | 1.1 | $682.00 |
| 02/16/23 | SMITH | CR | CORRESPONDENCES TO COLLEAGUES RE: SOURCE CODE ESCROW AGREEMENT REVISIONS, ALONG WITH CORRESPONDENCES RELATED TO DELIVERY OF OFFICER'S CERTIFICATES | 0.9 | $490.50 |
| 02/16/23 | WILLIAMS | CR | MULTIPLE EMAIL CORRESPONDENCE WITH CASH CLOUD TEAM AND SURETY BANK REGARDING DACA FOR DIP LENDER PERFECTION ON CASH. | 0.2 | $71.00 |
| 02/16/23 | WILLIAMS | CR | MULTIPLE EMAIL CORRESPONDENCE WITH CASH CLOUD TEAM AND TCB REGARDING DACA FOR DIP LENDER PERFECTION ON CASH. | 0.2 | $71.00 |
| 02/16/23 | WILLIAMS | CR | MULTIPLE CORRESPONDENCE WITH CAYMAN ISLANDS COUNSEL REGARDING REVIEW OF CORPORATE CONSENTS FOR DIP CLOSING. | 0.2 | $71.00 |
| 02/16/23 | WILLIAMS | CR | REVIEW PROPOSED ESCROW AGREEMENT AND EDITS FROM CORPORATE COUNSEL. MULTIPLE EMAIL CORRESPONDENCE WITH CASH CLOUD TEAM REGARDING COMPLETION OF EXHIBITS FOR THE SAME. | 0.5 | $177.50 |
| 02/16/23 | WILLIAMS | CR | ADDITIONAL | 0.2 | $71.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | CORRESPONDENCE WITH PROVINCE TEAM REGARDING BRINKS DACA. | | |
| 02/16/23 | WILLIAMS | CR | CALL WITH CAYMAN ISLANDS COUNSEL REGARDING REVIEW OF SECVEND LLC DOCUMENTS. | 0.5 | $177.50 |
| 02/16/23 | WILLIAMS | CR | REVIEW COLLATERAL DESCRIPTION IN UCC-1 COMPARED TO DESCRIPTION IN SECURITY AGREEMENT FOR DIP CLOSING. | 0.3 | $106.50 |
| 02/16/23 | WILLIAMS | CR | CALL WITH BRETT AXELROD REGARDING ALTERING OF DACA FORM FOR BRINKS AND LOOMIS. EMAIL CORRESPONDENCE REGARDING THE SAME. | 0.3 | $106.50 |
| 02/16/23 | WILLIAMS | CR | REVIEW REVISED DACA FOR BRINKS AND LOOMIS AND PROVIDE COMMENTS TO CORPORATE COUNSEL. EMAIL CORRESPONDENCE WITH DIP LENDER REGARDING THE SAME. | 0.3 | $106.50 |
| 02/17/23 | AXELROD | CR | CALL WITH THE COMMUNITY BANK RE DACA | 0.5 | $457.50 |
| 02/17/23 | AXELROD | CR | FOLLOW UP WITH J HALL RE STATUS OF BANK DACAS | 0.1 | $91.50 |
| 02/17/23 | CHLUM | CR | FINALIZE AND LODGE INTERIM DIP ORDER | 0.4 | $138.00 |
| 02/17/23 | CHLUM | CR | REVIEW EMAIL FROM A. NOLL RE KEY DATES PER DIP; REVISE KEY DATES AND DEADLINES | 0.4 | $138.00 |
| 02/17/23 | CHLUM | CR | PREPARE AND FILE WITH THE COURT NOTICE OF ENTRY OF INTERIM DIP ORDER | 0.4 | $138.00 |
| 02/17/23 | NOLL | CR | EXCHANGE EMAILS WITH B. AXELROD AND P. CHLUM REGARDING DIP LOAN MILESTONES TO CALENDAR. | 0.2 | $156.00 |
| 02/17/23 | NOLL | CR | SEND REMINDER EMAIL TO INTERIM DIP ORDER SIGNATORIES, ASKING FOR APPROVAL OF UST REVISIONS. | 0.1 | $78.00 |
| 02/17/23 | PETRONE | CR | REVIEW AND CIRCULATE ESCROW AGREEMENT EXTERNALLY | 0.1 | $39.50 |
| 02/17/23 | PETRONE | CR | REVIEW CLIENT DOCUMENTS AND COMPILE OFFICER'S | 0.5 | $197.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | CERTIFICATES | | |
| 02/17/23 | SINGER | CR | REVIEW AND PROVIDE FEEDBACK ON LENDER'S EDITS TO SOFTWARE ESCROW AGREEMENT | 0.2 | $124.00 |
| 02/17/23 | SMITH | CR | REVIEW AND RESPOND TO LENDER COUNSEL CORRESPONDENCE AND UCC-1 | 0.3 | $163.50 |
| 02/17/23 | SMITH | CR | CORRESPONDENCE WITH LENDER'S COUNSEL RE: SOURCE CODE ESCROW AGREEMENT | 0.3 | $163.50 |
| 02/17/23 | WILLIAMS | CR | MULTIPLE CORRESPONDENCE WITH DIP COUNSEL REGARDING COMPLETED UCC-1. | 0.2 | $71.00 |
| 02/17/23 | WILLIAMS | CR | REVIEW PROPOSED EDITS TO THIRD PARTY ESCROW AGREEMENT. EMAIL CORRESPONDENCE WITH DIP LENDER AND WITH CASH CLOUD TEAM REGARDING EXECUTION STRATEGY. | 0.3 | $106.50 |
| 02/17/23 | WILLIAMS | CR | MULTIPLE CORRESPONDENCE REGARDING BANK DACA FORMS WITH BANKS. | 0.2 | $71.00 |
| 02/17/23 | WILLIAMS | CR | MULTIPLE CORRESPONDENCE REGARDING CERTIFICATES OF GOOD STANDING AND CORPORATE FORMS FOR EVIVE TRADING FOR DIP CLOSING. | 0.2 | $71.00 |
| 02/17/23 | WILLIAMS | CR | MULTIPLE CORRESPONDENCE REGARDING PRIORITY OF BANK FEES AHEAD OF KOMODO BAY LIEN. | 0.2 | $71.00 |
| 02/17/23 | WILLIAMS | CR | MULTIPLE CORRESPONDENCE REGARDING CONTACT INFORMATION FOR ARMORED CARRIER PROVIDERS FOR DISTRIBUTION OF DACA FORM. | 0.2 | $71.00 |
| 02/17/23 | WILLIAMS | CR | CALL WITH BRINKS COUNSEL REGARDING FORM DACA. | 0.2 | $71.00 |
| 02/17/23 | WILLIAMS | CR | FINALIZE WRITTEN CORPORATE CONSENTS AND DISTRIBUTE TO TYLER SMITH FOR REVIEW AND DISTRIBUTION TO DIP LENDER. | 0.5 | $177.50 |
| 02/17/23 | WILLIAMS | CR | MUTLIPLE CORRESPONDENCE WITH CAYMAN COUNSEL AND | 0.2 | $71.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | BRAZIL COUNSEL REGARDIN CORPORATE CONSENTS. | | |
| 02/17/23 | WILLIAMS | CR | MULTIPLE CORRESPONDENCE WITH DIP COUNSEL REGARDING CONSENTS AND OFFICER CERTIFICATES. | 0.2 | $71.00 |
| 02/17/23 | WILLIAMS | CR | MULTIPLE CORRESPONDENCE WITH ARMORED CARRIER PROVIDERS REGARDING FORM DACA EXECUTION. | 0.4 | $142.00 |
| 02/17/23 | WILLIAMS | CR | REVIEW OFFICER'S CERTIFICATES FOR DIP CLOSING. | 0.2 | $71.00 |
| 02/17/23 | WILLIAMS | CR | ADDITIONAL CORRESPONDENCE WITH ARMORED CARRIER VENDORS REGARDING SIGNATURES OF DACA. | 0.3 | $106.50 |
| 02/17/23 | WILLIAMS | CR | EMAIL CORRESPONDENCE WITH CAYMAN ISLANDS COUNSEL REGARDING LIST OF DOCUMENTS NEEDED TO PERFORM | 0.2 | $71.00 |
| 02/17/23 | WILLIAMS | CR | DRAFT CHANGES TO FORM OF DACA FOR THE COMMERCIAL BANK. CALL WITH BRETT AXELROD REGARDING THE SAME. | 0.3 | $106.50 |
| 02/17/23 | WILLIAMS | CR | CALL WITH SECTRAN COUNSEL REGARDING FORM DACA. | 0.2 | $71.00 |
| 02/17/23 | WILLIAMS | CR | CALL WITH CASHMAN COUNSEL REGARDING FORM DACA. | 0.2 | $71.00 |
| 02/17/23 | WILLIAMS | CR | DRAFT REVISIONS TO SECTRAN FORM DACA AND DISTRIBUTE FOR SIGNATURE | 0.3 | $106.50 |
| 02/17/23 | WILLIAMS | CR | DRAFT REVISIONS TO CASHMAN FORM DACA AND DISTRIBUTE FOR SIGNATURE | 0.4 | $142.00 |
| 02/17/23 | WILLIAMS | CR | REVIEW ADDITIONAL BRINKS COMMENTS TO FORM DACA. EMAIL CORRESPONDENCE WITH DIP LENDER REGARDING THE SAME. | 0.3 | $106.50 |
| 02/17/23 | WILLIAMS | CR | REVIEW OF CASH CLOUD BRAZIL CORPORATE DOCUMENTS SENT BY BRAZIL COUNSEL. EMAIL CORRESPONDENCE WITH BRAZIL COUNSEL REGARDING WRITTEN CONSENTS. | 0.4 | $142.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/18/23 | SMITH | CR | REVIEW RESOLUTIONS AND OFFICER'S CERTIFICATES FOR BRAZILIAN ENTITY; E-MAIL CORRESPONDENCE TO BRAZILIAN COUNSEL AND LENDER'S COUNSEL RE: SAME | 0.5 | $272.50 |
| 02/19/23 | PETRONE | CR | REVIEW CLIENT DOCUMENTS AND COMPILE OFFICER'S CERTIFICATES | 0.3 | $118.50 |
| 02/21/23 | AXELROD | CR | WORK ON DIP CLOSING | 0.8 | $732.00 |
| 02/21/23 | AXELROD | CR | PREPARE EMAIL TO C MCALARY RE THIRD PARTY ESCROW AGREEMENT | 0.2 | $183.00 |
| 02/21/23 | NOLL | CR | EXCHANGE EMAILS WITH M. CHOVANES REGARDING DIP MOTION. | 0.1 | $78.00 |
| 02/21/23 | PETRONE | CR | REVIEW ORGANIZATIONAL DOCUMENTS | 0.2 | $79.00 |
| 02/21/23 | PETRONE | CR | REVIEW CLIENT DOCUMENTS AND COMPILE OFFICER'S CERTIFICATES | 0.5 | $197.50 |
| 02/21/23 | SMITH | CR | CORRESPONDENCE WITH BRAZILIAN COUNSEL RE: PLEDGE OF STOCK OF BRAZILIAN COIN CLOUD ENTITY | 0.4 | $218.00 |
| 02/21/23 | SMITH | CR | CORRESPONDENCE WITH CAYMAN COUNSEL RE: REVIEW OF EVIVE TRADING LLC CORPORATE DOCUMENTS TO CONFIRM APPROVAL OF DIP FINANCING | 0.7 | $381.50 |
| 02/21/23 | SMITH | CR | PHONE CONFERENCE WITH COLLEAGUE AND CLIENT RE: SOURCE CODE ESCROW REQUIREMENTS | 0.2 | $109.00 |
| 02/21/23 | SMITH | CR | REVIEW CORRESPONDENCE FROM CLIENT AND BANKING TEAM RE: TERMS OF NDA WITH ████████ ████; REVISE FORM OF NDA RE: ACCESS TO DATA ROOM TO INCLUDE SPECIFIC REFERENCE TO PLAN OF REORGANIZATION AND INCLUDE INDEMNIFICATION LANGUAGE | 0.9 | $490.50 |
| 02/21/23 | WILLIAMS | CR | MULTIPLE CORRESPONDENCE WITH BRAZILIAN COUNSEL AND CORPORATE COUNSEL REGARDING BRAZILIAN LAW REQUIREMENTS FOR OFFICER'S CERTIFICATES. | 0.2 | $71.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/21/23 | WILLIAMS | CR | REVIEW UPDATED OFFICERS CERTIFICATES FOR DIP CLOSING. | 0.3 | $106.50 |
| 02/21/23 | WILLIAMS | CR | MULTIPLE EMAIL CORRESPONDENCE WITH LENDER AND CORPORATE COUNSEL REGARDING OPEN ACTION ITEMS FOR DIP CLOSING. | 0.2 | $71.00 |
| 02/21/23 | WILLIAMS | CR | MULTIPLE CORRESPONDENCE WITH BRINKS COUNSEL REGARDING UPDATES TO FORM DACA. | 0.2 | $71.00 |
| 02/21/23 | WILLIAMS | CR | PROVIDE CASH CLOUD BYLAWS, SECVEND OPERATING AGREEMENT, AND EVIVE TRADING CORPORATE DOCUMENTS TO LENDER FOR DIP CLOSING. | 0.2 | $71.00 |
| 02/21/23 | WILLIAMS | CR | REVIEW REVISED BRINKS DACA AND DISTRIBUTE TO DIP LENDER. | 0.2 | $71.00 |
| 02/21/23 | WILLIAMS | CR | MULTIPLE CORRESPONDENCE WITH CHRIS MCALARY AND CORPORATE COUNSEL REGARDING AUTHORIZATION FOR CAYMAN ISLANDS REGISTERED AGENT TO RETRIEVE RELEVANT CORPORATE DOCUMENTS. | 0.2 | $71.00 |
| 02/21/23 | WILLIAMS | CR | CORRESPONDENCE WITH CORPORATE COUNSEL AND CHRIS MCALARY REGARDING ESCROW AGREEMENT. | 0.2 | $71.00 |
| 02/21/23 | WILLIAMS | CR | REVIEW REVISIONS TO FORM DACA FROM THE COMMERCIAL BANK. COORDINATE REVISIONS WITH LENDER AND DISTRIBUTION FOR SIGNATURES. | 0.4 | $142.00 |
| 02/21/23 | WILLIAMS | CR | SEND FOLLOW UP EMAILS TO BANKS AND ARMORED CARRIERS FOR COLLECTION OF DACAS. | 0.3 | $106.50 |
| 02/21/23 | WILLIAMS | CR | MULTIPLE CORRESPONDENCE WITH BANKLINE REGARDING REVISIONS TO FORM DACA. | 0.2 | $71.00 |
| 02/21/23 | WILLIAMS | CR | REVIEW FORM STOCK POWER FOR DIP CLOSING. EMAIL CORRESPONDENCE WITH BRAZILIAN COUNSEL REGARDING THE SAME. | 0.3 | $106.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/21/23 | WILLIAMS | CR | REVIEW DRAFT MEMBERSHIP INTEREST POWER FOR EVIVE TRADING. EMAIL CORRESPONDENCE WITH CAYMAN COUNSEL REGARDING THE SAME. | 0.2 | $71.00 |
| 02/21/23 | WILLIAMS | CR | REVIEW FULL CORPORATE DOCUMENTS RECEIVED FOR CAYMAN ENTITY. DISTRIBUTE TO DIP LENDER. | 0.4 | $142.00 |
| 02/21/23 | WILLIAMS | CR | MULTIPLE CALLS WITH BRETT AXELROD REGARDING STATUS OF DIP CLOSING, DACAS FROM BANKS AND ARMORED CARRIERS, AND PAYMENT OF CRITICAL VENDORS. | 0.4 | $142.00 |
| 02/22/23 | AXELROD | CR | REVIEW AND RESPOND TO VARIOUS EMAILS FROM DIP LENDER COUNSEL AND FOX TEAM RE CLOSING QUESTIONS | 0.3 | $274.50 |
| 02/22/23 | AXELROD | CR | CALL WITH GENESIS RE COLLATERAL | 0.6 | $549.00 |
| 02/22/23 | AXELROD | CR | CALL WITH D MOSES RE PLAN EXIST FINANCING STATUS | 0.2 | $183.00 |
| 02/22/23 | AXELROD | CR | CALL WITH DIP LENDER | 0.5 | $457.50 |
| 02/22/23 | AXELROD | CR | FOLLOW UP WITH COMPANY RE PEOPLE'S BANK DACA | 0.1 | $91.50 |
| 02/22/23 | AXELROD | CR | REVIEW EMAIL FROM COMPANY RE STAY VIOLATION AND INSTRUCT Z WILLIAMS | 0.1 | $91.50 |
| 02/22/23 | NOLL | CR | EXCHANGE MULTIPLE EMAILS WITH T. SMITH AND B. AXELROD REGARDING BRAZILIAN AND CAYMAN ISLANDS PERFECTION ISSUES. | 0.3 | $234.00 |
| 02/22/23 | NOLL | CR | EXCHANGE EMAILS WITH A. KISSNER REGARDING AMOUNTS OUTSTANDING UNDER ENIGMA FORBEARANCE AGREEMENTS. | 0.1 | $78.00 |
| 02/22/23 | SMITH | CR | MULTIPLE CORRESPONDENCES WITH LENDER'S COUNSEL AND CAYMAN COUNSEL RE: STATUS OF CLOSING CERTIFICATES | 0.8 | $436.00 |
| 02/22/23 | WILLIAMS | CR | REVIEW FINALIZED MANAGER'S CERTIFICATE OF | 0.3 | $106.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | EVIVE TRADING FOR DIP CLOSING. EMAIL CORRESPONDENCE REGARDING THE SAME. | | |
| 02/22/23 | WILLIAMS | CR | MULTIPLE CORRESPONDENCE WITH LENDER COUNSEL REGARDING FINALIZATION OF OFFICER CERTIFICATES. | 0.2 | $71.00 |
| 02/22/23 | WILLIAMS | CR | MULTIPLE CORRESPONDENCE REGARDING BRAZILIAN COUNSEL REVIEW OF DIP TRANSACTION. | 0.2 | $71.00 |
| 02/22/23 | WILLIAMS | CR | MULTIPLE CORRESPONDENCE REGARDING FINALIZATION OF ESCROW AGREEMENT FOR DIP CLOSING. | 0.2 | $71.00 |
| 02/22/23 | WILLIAMS | CR | CALL WITH DIP LENDER REGARDING TRANSACTION CLOSING. | 0.4 | $142.00 |
| 02/22/23 | WILLIAMS | CR | MULTIPLE CORRESPONDENCE WITH ARMORED CARRIER PARTIES REGARDING EXECUTION OF FORM DACAS. CALL WITH BRETT AXELROD REGARDING THE SAME. | 0.4 | $142.00 |
| 02/22/23 | WILLIAMS | CR | MULTIPLE CORRESPONDENCE WITH CASH CLOUD TEAM REGARDING COMPLETION OF EXHIBITS TO THE ESCROW AGREEMENT. | 0.2 | $71.00 |
| 02/22/23 | WILLIAMS | CR | EMAIL CORRESPONDENCE WITH LOOMIS COUNSEL REGARDING EXECUTION OF FORM DACA. | 0.1 | $35.50 |
| 02/22/23 | WILLIAMS | CR | MULTIPLE CORRESPONDENCE WITH CAYMAN COUNSEL REGARDING DRAFT CHANGES TO OFFICER CERTIFICATES. | 0.2 | $71.00 |
| 02/22/23 | WILLIAMS | CR | REVIEW EXECUTED AXIOM DACA AND DISTRIBUTE TO DIP LENDER. | 0.2 | $71.00 |
| 02/22/23 | WILLIAMS | CR | MULTIPLE CORRESPONDENCE WITH THE COMMERCIAL BANK REGARDING MONTHLY FEES. | 0.2 | $71.00 |
| 02/22/23 | WILLIAMS | CR | MULTIPLE EMAIL CORRESPONDENCE REGARDING STATUS OF DACA FOR SURETY BANK AND PEOPLE'S FIRST BANK. | 0.2 | $71.00 |
| 02/22/23 | WILLIAMS | CR | CORRESPONDENCE WITH MY SURETY BANK REGARDING FORM DACA FOR DIP CLOSING. | 0.2 | $71.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/22/23 | WILLIAMS | CR | CORRESPONDENCE WITH THILLENS AND ROCA ARMCO REGARDING EXECUTION OF DACA. | 0.2 | $71.00 |
| 02/23/23 | AXELROD | CR | REVIEW FINAL DIP LOAN DOCUMENTS | 0.8 | $732.00 |
| 02/23/23 | NOLL | CR | EXCHANGE EMAILS WITH A. KISSNER REGARDING AMOUNTS OWED ENIGMA UNDER FORBEARANCE AGREEMENTS. | 0.1 | $78.00 |
| 02/23/23 | NOLL | CR | EXCHANGE EMAILS WITH C. MCALARY REGARDING AMOUNTS OWED ENIGMA UNDER FORBEARANCE AGREEMENTS. | 0.1 | $78.00 |
| 02/23/23 | PETRONE | CR | REVIEW CLIENT DOCUMENTS AND COMPILE OFFICER'S CERTIFICATES | 0.3 | $118.50 |
| 02/23/23 | SMITH | CR | CORRESPONDENCE WITH CAYMAN COUNSEL RE: PREPARATION OF EVIVE TRADING LLC OFFICER'S CERTIFICATE, INCLUDING CORRESPONDENCE WITH COLLEAGUES RE: SAME | 0.3 | $163.50 |
| 02/23/23 | WILLIAMS | CR | MULTIPLE CORRESPONDENCE WITH LOOMIS COUNSEL REGARDING DACA. | 0.2 | $71.00 |
| 02/23/23 | WILLIAMS | CR | REVIEW AXIOM DACA AND DISTRIBUTE TO DIP LENDER. | 0.2 | $71.00 |
| 02/23/23 | WILLIAMS | CR | CONFERENCE CALL WITH LENDER AND COUNSEL REGARDING CLOSING CHECKLIST. | 0.5 | $177.50 |
| 02/23/23 | WILLIAMS | CR | MULTIPLE CORRESPONDENCE WITH PEOPLE FIRST BANK REGARDING REVISIONS TO DACA. | 0.3 | $106.50 |
| 02/23/23 | WILLIAMS | CR | REVIEW REVISIONS TO MEMBERSHIP INTEREST POWER OF ATTORNEY AND WRITTEN CONSENT FROM CAYMAN COUNSEL. EMAIL CORRESPONDENCE REGARDING THE SAME. | 0.3 | $106.50 |
| 02/23/23 | WILLIAMS | CR | REVIEW DACA FOR ROCHESTER ARMCO AND DISTRIBUTE TO DIP LENDER. | 0.2 | $71.00 |
| 02/23/23 | WILLIAMS | CR | REVIEW EDITS FOR THE COMMERCIAL BANK DACA. EMAIL CORRESPONDENCE | 0.3 | $106.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REGARDING THE SAME. | | |
| 02/24/23 | AXELROD | CR | REVIEW AND APPROVE DACA REDLINE RE THE COMMUNITY BANK | 0.2 | $183.00 |
| 02/24/23 | AXELROD | CR | REVIEW MARK UP OF AGREEMENTS AND LOANS AND DISCUSS WITH DIP LENDER | 0.3 | $274.50 |
| 02/24/23 | MCPHERSON | CR | REVIEW EMAILS REGARDING VALUE OF COLLATERAL FOR GENESIS | 0.1 | $62.50 |
| 02/24/23 | MIRANDA | CR | COMMUNICATIONS REGARDING GOOD STANDING CERTIFICATE FOR EVIVE TRADING, LLC. | 0.2 | $57.00 |
| 02/24/23 | NOLL | CR | REVIEW REDLINED DACA WITH THE COMMERCIAL BANK; EXCHANGE EMAILS WITH B. AXELROD REGARDING SAME. | 0.3 | $234.00 |
| 02/24/23 | SMITH | CR | MULTIPLE CORRESPONDENCES WITH LENDER'S COUNSEL RE: STATUS OF CLOSING; PHONE CONFERENCE WITH LENDER'S COUNSEL RE: SAME | 1.1 | $599.50 |
| 02/27/23 | AXELROD | CR | CALL WITH BRINKS COUNSEL RE DIP CLOSING AND REJECTION NOTICE | 0.2 | $183.00 |
| 02/27/23 | AXELROD | CR | CONTINUE TO WORK ON DIP CLOSING | 0.5 | $457.50 |
| 02/27/23 | CHLUM | CR | PREPARE DRAFT OF FINAL DIP ORDER | 0.4 | $138.00 |
| 02/27/23 | CHLUM | CR | REVIEW EMAIL FROM SJ JABLONSKI RE SCHEDULE 1 TO DACA; REVIEW CASE FILE AND PULL SURETY ACCOUNTS AND PREPARE EMAIL TO B. AXELROD AND Z. WILLIAMS REGARDING SAME | 0.2 | $69.00 |
| 02/27/23 | MCPHERSON | CR | REVIEW EMAILS FROM TANNER AND CHRIS REGARDING SURRENDER OF 90 ENIGMA MACHINES AND VALUATION | 0.2 | $125.00 |
| 02/27/23 | MCPHERSON | CR | DRAFT EMAIL TO A. KISSNER REGARDING SURRENDER OF ENIGMA MACHINES REFERENCED IN FIRST AND SECOND MOTIONS TO REJECT | 0.1 | $62.50 |
| 02/27/23 | MCPHERSON | CR | ADDRESS ISSUES REGARDING VALUE OF GENESIS | 0.2 | $125.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | MACHINES IN PARKER'S SPACE | | |
| 02/27/23 | MCPHERSON | CR | WORK ON ISSUES REGARDING VALUE OF PARKER MACHINES AND GENESIS | 0.2 | $125.00 |
| 02/27/23 | MIRANDA | CR | COMMUNICATIONS REGARDING GOOD STANDING CERTIFICATE. | 0.2 | $57.00 |
| 02/27/23 | SMITH | CR | MULTIPLE CORRESPONDENCES WITH COLLEAGUES RE: STRATUS OF DIP CLOSING | 0.5 | $272.50 |
| 02/27/23 | WILLIAMS | CR | REVIEW REVISIONS TO LOOMIS DACA AND COORDINATE FINAL SIGNATURES. | 0.3 | $106.50 |
| 02/27/23 | WILLIAMS | CR | MULTIPLE EMAIL CORRESPONDENCE WITH LENDER COUNSEL REGARDING CLOSING CHECKLIST. | 0.2 | $71.00 |
| 02/27/23 | WILLIAMS | CR | MULTIPLE CORRESPONDENCE WITH PEOPLE FIRST BANK COUNSEL REGARDING EXECUTION OF DACA. | 0.2 | $71.00 |
| 02/27/23 | WILLIAMS | CR | MULTIPLE CORRESPONDENCE WITH SURETY BANK COUNSEL REGARDING EXECUTION OF DACA. REVIEW FINAL VERSION AND DISTRIBUTE TO LENDER FOR SIGNATURES. | 0.3 | $106.50 |
| 02/27/23 | WILLIAMS | CR | MULTIPLE CORRESPONDENCE WITH CORPORATE COUNSEL AND LENDER COUNSEL REGARDING DIP CLOSING. | 0.3 | $106.50 |
| 02/27/23 | WILLIAMS | CR | CORRESPONDENCE WITH BRINKS COUNSEL REGARDING CLOSING OF FINANCING AND PAYMENTS TO BRINKS. | 0.2 | $71.00 |
| 02/27/23 | WILLIAMS | CR | DRAFT REVISIONS TO SURETY DACA AND INCLUDE CURRENT ACCOUNT INFORMATION. | 0.3 | $106.50 |
| 02/27/23 | WILLIAMS | CR | MULTIPLE CORRESPONDENCE WITH ISABEA ROSSA REGARDING EXECUTION OF BRAZILAN ENTITY CLOSING DOCUMENTS. | 0.2 | $71.00 |
| 02/27/23 | WILLIAMS | CR | MULTIPLE CALLS WITH BRETT AXELROD REGARDING STATUS OF DIP CLOSING AND TRANGISTICS NEGOTIATIONS. | 0.2 | $71.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/28/23 | AXELROD | CR | CALL WITH D MOSES RE UCC COMMENTS RE DIP FINANCING | 0.3 | $274.50 |
| 02/28/23 | AXELROD | CR | REVIEW AND RESPOND TO ENIGMA RE TIMING OF DIP CLOSING | 0.2 | $183.00 |
| 02/28/23 | CHLUM | CR | EXCHANGE MULTIPLE EMAILS WITH A. NOLL; ASSIST WITH PREPARATION OF REVISIONS TO FINAL DIP ORDER | 0.4 | $138.00 |
| 02/28/23 | CHLUM | CR | REVIEW EMAIL FROM R. GAYLA RE COMMITTEE PROPOSAL REGARDING DIP | 0.2 | $69.00 |
| 02/28/23 | NOLL | CR | CALL WITH B. AXELROD REGARDING DIP LOAN AGREEMENT PROVISIONS ON TRANSFER OF ASSETS. | 0.1 | $78.00 |
| 02/28/23 | NOLL | CR | REVIEW DIP LOAN AGREEMENT REGARDING PROVISIONS ON TRANSFER OF ASSETS; SEND EMAIL TO B. AXELROD REGARDING SAME. | 0.5 | $390.00 |
| 02/28/23 | NOLL | CR | REVIEW AND REVISE DRAFT FINAL DIP ORDER. | 1.2 | $936.00 |
| 02/28/23 | NOLL | CR | EXCHANGE EMAILS WITH B. AXELROD REGARDING PROVISIONS IN FINAL DIP ORDER. | 0.1 | $78.00 |
| 02/28/23 | NOLL | CR | EXCHANGE EMAILS WITH UCC COUNSEL REGARDING DRAFT FINAL DIP ORDER AND REVIEW SAME. | 0.3 | $234.00 |
| 02/28/23 | NOLL | CR | SEND EMAIL TO J. GUSO REGARDING DRAFT FINAL DIP ORDER. | 0.1 | $78.00 |
| 02/28/23 | NOLL | CR | EXCHANGE EMAILS WITH P. CHLUM REGARDING PREPARATION OF REDLINE BETWEEN INTERIM DIP ORDER AND FINAL DIP ORDER. | 0.1 | $78.00 |
| 02/28/23 | SMITH | CR | E-MAIL CORRESPONDENCES RE: STATUS OF CLOSING ITEMS FOR FINANCING | 0.2 | $109.00 |
| 02/28/23 | WILLIAMS | CR | REVIEW REVISIONS TO THILLENS DACA AND DISTRIBUTE TO LENDER COUNSEL FOR SIGN OFF. | 0.2 | $71.00 |
| 02/28/23 | WILLIAMS | CR | REVIEW NOTARIZED POWER OF ATTORNEY AND DISTRIBUTE TO LENDER. | 0.1 | $35.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/28/23 | WILLIAMS | CR | MULTIPLE CALLS WITH BRETT AXELROD REGARDING DIP CLOSING. | 0.2 | $71.00 |
| 02/28/23 | WILLIAMS | CR | EMAIL CORRESPONDENCE WITH LENDER REGARDING FINAL DACAS FOR COMPLETION (.2). CALL WITH PEOPLE FIRST BANK REPRESENTATIVE REGARDING THE SAME (.2). FOLLOW UP EMAIL WITH THILLENS REGARDING THE SAME. (.1). | 0.5 | $177.50 |
| 02/28/23 | WILLIAMS | CR | EMAIL CORRESPONDENCE REGARDING ENIGMA PAYMENTS UNDER FINANCING. | 0.1 | $35.50 |
| 02/28/23 | WILLIAMS | CR | REVIEW POWER OF ATTORNEY AND COORDINATE SIGNATURE AND NOTARIZATION OF THE SAME WITH CHRIS MCALARY. | 0.2 | $71.00 |
| 02/28/23 | WILLIAMS | CR | CALL WITH REPRESENTATIVE FROM PEOPLE'S FIRST BANK REGARDING EXECUTION OF DACA. | 0.2 | $71.00 |
| 02/28/23 | WILLIAMS | CR | MULTIPLE CORRESPONDENCE WITH JIM HALL REGARDING RECEIPT OF DACAS FROM OUTSTANDING BANKS AND ARMORED CARRIERS. | 0.2 | $71.00 |
| 02/28/23 | WILLIAMS | CR | DOWNLOAD DIP CREDIT AGREEMENT AND DISTRIBUTE TO AUDREY NOLL. | 0.1 | $35.50 |
| 03/01/23 | AXELROD | CR | CALL WITH J GUSTO RE DIP TERMS RECEIVED FROM UCC | 0.3 | $274.50 |
| 03/01/23 | AXELROD | CR | CALL WITH P HUYGENS RE UCC DIP COMMENTS AND RESPONSE TO SAME | 0.4 | $366.00 |
| 03/01/23 | AXELROD | CR | CALL WITH UCC RE DIP REQUESTS AND LEASE ISSUES | 1.3 | $1,189.50 |
| 03/01/23 | NOLL | CR | REVIEW UCC SETTLEMENT PROPOSAL REGARDING FINAL DIP ORDER; COMPARE TO INTERIM DIP ORDER AND MAKE NOTES. | 0.5 | $390.00 |
| 03/01/23 | WILLIAMS | CR | CALL WITH DANNY AYALA REGARDING DIP CLOSING CHECKLIST AND SIGNATURE RETRIEVAL. | 0.2 | $71.00 |
| 03/01/23 | WILLIAMS | CR | CALL WITH PEOPLE FIRST BANK REGARDING FORM | 0.2 | $71.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | DACA. | | |
| 03/01/23 | WILLIAMS | CR | MULTIPLE CORRESPONDENCE WITH LENDER COUNSEL REGARDING FINAL ACTION ITEMS FOR CLOSING. | 0.2 | $71.00 |
| 03/01/23 | WILLIAMS | CR | REVIEW AND FINALIZE THILLENS DACA. DISTRIBUTE TO LENDER. | 0.3 | $106.50 |
| 03/01/23 | WILLIAMS | CR | REVIEW REVISED PROPOSED DIP ORDER. | 0.2 | $71.00 |
| 03/02/23 | AXELROD | CR | REVIEW AND PROVIDE COMMENTS TO UCC STIPULATION FOR EXTENSION OF TIME RE DIP | 0.2 | $183.00 |
| 03/02/23 | AXELROD | CR | REVIEW AND RESPOND TO EMAIL RE DIP CLOSING | 0.2 | $183.00 |
| 03/02/23 | NOLL | CR | REVIEW EMAIL FROM J. GUSO REGARDING DIP LENDER AGREED REVISIONS TO FINAL ORDER AT REQUEST OF UCC; EXCHANGE EMAILS WITH B. AXELROD REGARDING SAME. | 0.2 | $156.00 |
| 03/02/23 | PETRONE | CR | REVIEW CLIENT DOCUMENTS AND COMPILE OFFICER'S CERTIFICATES | 0.2 | $79.00 |
| 03/02/23 | WILLIAMS | CR | MULTIPLE EMAIL CORRESPONDENCE WITH LENDER COUNSEL REGARDING CLOSING CHECKLIST, SIGNATURES NEEDED, AND UPDATES ON DACA RETRIEVAL. | 0.5 | $177.50 |
| 03/02/23 | WILLIAMS | CR | CALL WITH DANNY AYALA REGARDING DIRECTOR'S CONSENT. DISTRIBUTE CONSENT VIA DOCUSIGN. | 0.3 | $106.50 |
| 03/02/23 | WILLIAMS | CR | EMAIL CORRESPONDENCE WITH BRINKS COUNSEL REGARDING PAYMENTS AND UPDATES ON FINANCING CLOSING. | 0.2 | $71.00 |
| 03/02/23 | WILLIAMS | CR | REVIEW UPDATED EVIVE TRADING CORPORATE DOCUMENTS FOR CLOSING. EMAIL CORRESPONDENCE REGARDING THE SAME. | 0.2 | $71.00 |
| 03/02/23 | WILLIAMS | CR | MULTIPLE CORRESPONDENCE REGARDING CLOSING ESCROW DEPOSITS WITH CASH CLOUD TEAM AND LENDER'S COUNSEL. FOLLOW UPS REGARDING THE SAME. | 0.3 | $106.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/03/23 | AXELROD | CR | WORKK ON DIP CLOSING | 0.3 | $274.50 |
| 03/03/23 | AXELROD | CR | CALL WITH J GUSTO RE UCC COMMENTS TO DIP AND HIS CALL WITH UCC | 0.3 | $274.50 |
| 03/03/23 | CHLUM | CR | REVIEW EMAIL FROM T. JAMES AND ATTACHED REVISED BUDGET AND CATALOG SAME | 0.2 | $69.00 |
| 03/03/23 | WILLIAMS | CR | REVIEW PROPOSED REVISIONS TO PFB DACA AND CONFIRM FEE STRUCTURE AND BANKLINE DACA. COORDINATE SIGNATURE WITH LENDER'S COUNSEL. | 0.5 | $177.50 |
| 03/03/23 | WILLIAMS | CR | REVIEW AND APPROVE NOTICE OF BORROWING OF FIRST INSTALLMENT. | 0.2 | $71.00 |
| 03/03/23 | WILLIAMS | CR | MULTIPLE CORRESPONDENCE WITH LENDER AND CASH CLOUD TEAM REGARDING MISSING ITEMS FROM ESCROW FOR CLOSING OF FINANCING. | 0.5 | $177.50 |
| 03/03/23 | WILLIAMS | CR | REVIEW RESPONSES TO EXHIBIT Q QUESTIONNAIRE TO THE ESCROW AGREEMENT. | 0.2 | $71.00 |
| 03/03/23 | WILLIAMS | CR | MULTIPLE CALLS WITH BRETT AXELROD AND JIM HALL REGARDING CLOSING OF FINANCING. | 0.4 | $142.00 |
| 03/03/23 | WILLIAMS | CR | CALL WITH LENDER'S COUNSEL REGARDING FINAL ACTION ITEMS FOR CLOSING. | 0.2 | $71.00 |
| 03/03/23 | WILLIAMS | CR | CALL WITH COUNSEL FOR PEOPLE FIRST BANK REGARDING EXECUTION OF DACA. | 0.2 | $71.00 |
| 03/06/23 | WILLIAMS | CR | EMAIL CORRESPONDENCE WITH LENDER'S COUNSEL REGARDING CLOSING OF DIP FINANCING. | 0.2 | $71.00 |
| 03/06/23 | WILLIAMS | CR | MULTIPLE CORRESPONDENCE WITH ADAM GOLDSTEIN REGARDING LENDER ACCESS TO CORE CCOS PLATFORM. | 0.2 | $71.00 |
| 03/07/23 | AXELROD | CR | REVIEW EMAIL FROM DIP LENDER RE UCC NEGOTIATION RE DIP LOAN AND RESPOND TO QUESTIONS RE OBJECTION DEADLINE | 0.2 | $183.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/07/23 | NOLL | CR | PULL INTERIM DIP ORDER AND EXCHANGE EMAILS WITH B. AXELROD REGARDING OBJECTION DEADLINE. | 0.2 | $156.00 |
| 03/07/23 | WILLIAMS | CR | MULTIPLE EMAIL CORRESPONDENCE WITH ███████ REGARDING POTENTIAL FINANCING ARRANGEMENT. | 0.2 | $71.00 |
| 03/07/23 | WILLIAMS | CR | REVISE AND DISTRIBUTE NDA TO ██████. | 0.3 | $106.50 |
| 03/07/23 | WILLIAMS | CR | REVISE AND DISTRIBUTE NDA TO ██████. MULTIPLE EMAIL CORRESPONDENCE REGARDING THE SAME. | 0.3 | $106.50 |
| 03/08/23 | WILLIAMS | CR | REVIEW AND DISTRIBUTE FOR SIGNATURE ██████ NDA. | 0.2 | $71.00 |
| 03/08/23 | WILLIAMS | CR | REVIEW PROPOSED REVISIONS TO ██████ NDA AND CALL WITH BRETT AXELROD. COORDINATE SIGNATURES OF THE SAME AND DISTRIBUTE. | 0.4 | $142.00 |
| 03/09/23 | NOLL | CR | REVISE FINAL DIP ORDER PER COMMENTS OF UCC AND DIP LENDER. | 1.0 | $780.00 |
| 03/09/23 | NOLL | CR | EXCHANGE MULTIPLE EMAILS WITH J. GUSO REGARDING REVISIONS TO FINAL DIP ORDER. | 0.2 | $156.00 |
| 03/10/23 | AXELROD | CR | REVIEW STIPULATION AND ORDER FOR UCC COUNSEL RE DIP OBJECTION EXTENSION | 0.2 | $183.00 |
| 03/10/23 | AXELROD | CR | NEGOTIATE FINAL DIP ORDER WITH UCC AND DIP LENDER | 0.3 | $274.50 |
| 03/10/23 | WILLIAMS | CR | EMAIL CORRESPONDENCE WITH CKLK COUNSEL REGARDING PROVISION OF INVOICES. | 0.1 | $35.50 |
| 03/12/23 | NOLL | CR | EXCHANGE EMAILS WITH J. GUSO AND R. GAYDA REGARDING FINAL DIP ORDER. | 0.2 | $156.00 |
| 03/13/23 | CHLUM | CR | REVIEW EMAIL FROM TANNER JAMES AN ATTACHED DIP BUDGET | 0.2 | $69.00 |
| 03/13/23 | CHLUM | CR | TELEPHONE CALL WITH A. NOLL REGARDING REVISIONS TO FINAL DIP ORDER | 0.2 | $69.00 |
| 03/13/23 | CHLUM | CR | REVIEW EMAIL FROM C. | 0.2 | $69.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | LOTEMPIO RE REVISION TO FINAL DIP ORDER | | |
| 03/13/23 | CHLUM | CR | REVIEW EMAIL FROM A. MATOTT RE FURTHER REVISION TO FINAL DIP ORDER | 0.2 | $69.00 |
| 03/13/23 | CHLUM | CR | REVIEW EMAILS WITH J. DAY REGARDING FINAL DIP ORDER | 0.2 | $69.00 |
| 03/13/23 | CHLUM | CR | REVIEW EMAIL FROM M. WEINBERG RE EDITS TO FINAL DIP ORDER | 0.2 | $69.00 |
| 03/13/23 | NOLL | CR | REVIEW UCC REVISED FINAL DIP ORDER AND CORRESPONDENCE WITH J. GUSO REGARDING SAME. | 0.2 | $156.00 |
| 03/13/23 | NOLL | CR | REVISE FINAL DIP ORDER TO INCLUDE COMMENTS OF GENESIS COUNSEL; REVIEW CORRESPONDENCE FROM C. LOTIEMPO REGARDING SAME. | 1.2 | $936.00 |
| 03/13/23 | NOLL | CR | REVIEW REDLINE OF FINAL DIP ORDER TO INTERIM DIP ORDER. | 0.2 | $156.00 |
| 03/13/23 | NOLL | CR | EXCHANGE EMAILS WITH J. GUSO REGARDING FINAL DIP ORDER. | 0.1 | $78.00 |
| 03/13/23 | NOLL | CR | CALL WITH C. LOTIEMPO REGARDING REVISIONS TO FINAL DIP ORDER. | 0.1 | $78.00 |
| 03/13/23 | NOLL | CR | SEND EMAIL TO COUNSEL FOR DIP LENDER, UCC, GENESIS AND ENIGMA REGARDING SIGN OFF ON FINAL DIP ORDER. | 0.1 | $78.00 |
| 03/13/23 | NOLL | CR | SEND EMAIL TO J. DAY AT UST REGARDING SIGN OFF ON FINAL DIP ORDER. | 0.1 | $78.00 |
| 03/13/23 | WILLIAMS | CR | REVIEW CASH CLOUD CLOSING BINDER. EMAIL CORRESPONDENCE WITH LENDER COUNSEL REGARDING THE SAME. | 0.8 | $284.00 |
| 03/14/23 | AXELROD | CR | REVIEW DIP LENDER INVOICES AND FORWARD TO COMPANY FOR PAYMENT | 0.3 | $274.50 |
| 03/14/23 | AXELROD | CR | NEGOTIATE FINAL DIP ORDER | 0.8 | $732.00 |
| 03/14/23 | CHLUM | CR | REVIEW EMAIL FROM A. NOLL RE DIP ORDER REVISIONS; REVISE FINAL DIP ORDER | 0.3 | $103.50 |
| 03/14/23 | CHLUM | CR | REVIEW EMAIL EXCHANGES WITH O. BROWN RE | 0.2 | $69.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| | | | COMMENTS TO FINAL DIP ORDER | | |
| 03/14/23 | CHLUM | CR | REVIEW EMAIL EXCHANGES BETWEEN M. WEINBERG AND J. GUSO REGARDING CHANGES TO FINAL DIP ORDER | 0.2 | $69.00 |
| 03/14/23 | CHLUM | CR | REVIEW EMAILS FROM A. KISSNER AND R. GAYDA RE REQUESTED CHANGES TO FINAL DIP ORDER | 0.2 | $69.00 |
| 03/14/23 | NOLL | CR | REVISE FINAL DIP ORDER PER COMMENTS OF M. WEINBERG. | 0.2 | $156.00 |
| 03/14/23 | NOLL | CR | SEND EMAIL TO J. DAY REGARDING UPDATED FINAL DIP ORDER. | 0.1 | $78.00 |
| 03/14/23 | NOLL | CR | EXCHANGE EMAILS WITH B. AXELROD AND D. MOSES REGARDING REVISED LANGUAGE IN DIP ORDER. | 0.2 | $156.00 |
| 03/15/23 | AXELROD | CR | PREPARE EMAIL TO DIP LENDER RE MOTION TO REJECT TO CONFIRM NO INTEREST IN ABANDONED KIOSKS | 0.2 | $183.00 |
| 03/15/23 | CHLUM | CR | REVIEW EMAIL EXCHANGES WITH O. BROWN REGARDING CHANGES TO FINAL DIP ORDER | 0.2 | $69.00 |
| 03/15/23 | CHLUM | CR | PREPARE MULTIPLE REVISIONS TO FINAL DIP ORDER AND PREPARE MULTIPE REDLINES TO INTERIM ORDER | 0.7 | $241.50 |
| 03/15/23 | CHLUM | CR | REVIEW EMAIL FROM M. WEINBERG RE CHANGES TO FINAL DIP ORDER | 0.2 | $69.00 |
| 03/15/23 | CHLUM | CR | REVIEW EMAIL FORM JARED DAY REGARDING STATUS OF REVIEW OF FINAL DIP ORDER | 0.2 | $69.00 |
| 03/15/23 | CHLUM | CR | REVIEW MULTIPLE EMAIL EXCHANGES WITH TANNER JAMES REGARDING UPDATED BUDGET FOR FINAL DIP ORDER | 0.2 | $69.00 |
| 03/15/23 | CHLUM | CR | REVIEW EMAIL FROM PAUL HAGUE RE APPROVAL OF FINAL DIP ORDER | 0.1 | $34.50 |
| 03/15/23 | CHLUM | CR | DRAFT NOTICE OF FILING OF PROPOSED FINAL DIP ORDER; PREPARE EMAIL TO A. NOLL FORWARDING SAME FOR | 0.4 | $138.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REVIEW | | |
| 03/15/23 | CHLUM | CR | REVIEW EMAIL FROM J. GUSO REGARDING UPDATED BUDGET FOR FINAL DIP ORDER | 0.1 | $34.50 |
| 03/15/23 | CHLUM | CR | FINALIZE AND FILE WITH THE COURT NOTICE OF REVISED PROPOSED FINAL DIP ORDER | 0.4 | $138.00 |
| 03/15/23 | NOLL | CR | EXCHANGE EMAILS WITH O. BROWN REGARDING FINAL DIP ORDER. | 0.2 | $156.00 |
| 03/15/23 | NOLL | CR | EXCHANGE EMAILS WITH M. WEINBERG REGARDING FINAL DIP ORDER. | 0.2 | $156.00 |
| 03/15/23 | NOLL | CR | REVISE FINAL DIP ORDER AND REVIEW REDLINE. | 0.3 | $234.00 |
| 03/15/23 | NOLL | CR | EXCHANGE EMAILS AND LEAVE VM FOR J. DAY REGARDING UST APPROVAL OF FINAL DIP ORDER. | 0.2 | $156.00 |
| 03/15/23 | NOLL | CR | EXCHANGE EMAILS WITH T. JAMES REGARDING BUDGET FOR FINAL DIP ORDER. | 0.1 | $78.00 |
| 03/15/23 | NOLL | CR | REVIEW UST OBJECTION TO DIP MOTION; EXCHANGE EMAILS WITH B. AXELROD REGARDING SAME. | 0.2 | $156.00 |
| 03/15/23 | NOLL | CR | EXCHANGE EMAILS WITH J. GUSO REGARDING BUDGET FOR FINAL DIP ORDER. | 0.1 | $78.00 |
| 03/15/23 | NOLL | CR | REVIEW AND REVISE NOTICE OF REVISED FINAL DIP ORDER, ATTACHMENTS. | 0.4 | $312.00 |
| 03/15/23 | WILLIAMS | CR | EMAIL CORRESPONDENCE REGARDING ███████ ████████ EXECUTION OF NDA AND ACCESS TO DATA ROOM. | 0.2 | $71.00 |
| 03/16/23 | CHLUM | CR | REVIEW EMAIL FROM A. NOLL AND ATTACHED REVISED DIP ORDER; PREPARE REDLINE TO INTERIM DIP ORDER | 0.2 | $69.00 |
| 03/16/23 | WILLIAMS | CR | REVIEW ███████ ████████ NDA. | 0.2 | $71.00 |
| 03/16/23 | WILLIAMS | CR | DISTRIBUTE VIA DOCUSIGN ████████████████ NDA. | 0.1 | $35.50 |
| 03/16/23 | WILLIAMS | CR | REVIEW ██████████████ NDA AND DISTRIBUTE VIA DOCUSIGN. | 0.2 | $71.00 |
| 03/17/23 | AXELROD | CR | REVIEW EMAIL FROM UST RE | 0.2 | $183.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | SIGN OFF ON DRAFT OF FINAL DIP ORDER AND EMAIL DIP LENDER RE SAME | | |
| 03/17/23 | CHLUM | CR | REVIEW EMAIL EXCHANGES WITH J. DAY REGARDING STATUS OF FINAL DIP ORDER | 0.2 | $69.00 |
| 03/17/23 | CHLUM | CR | FINALIZE AND LODGE WITH THE COURT THE FINAL DIP ORDER | 0.4 | $138.00 |
| 03/20/23 | CHLUM | CR | PREPARE AND FILE WITH THE COURT NOTICE OF ENTRY OF FINAL DIP ORDER | 0.4 | $138.00 |
| 03/20/23 | NOLL | CR | REVIEW FINAL DIP ORDER ENTERED BY BANKRUPTCY COURT. | 0.1 | $78.00 |
| 03/20/23 | WILLIAMS | CR | REVIEW FINAL DIP ORDER. | 0.2 | $71.00 |
| 03/20/23 | WILLIAMS | CR | CALL WITH POTENTIAL LENDER. | 0.5 | $177.50 |
| 03/21/23 | AXELROD | CR | REVIEW EMAIL RESPONSE FROM DIP LENDER RE SECOND ADVANCE AND CLOSING | 0.1 | $91.50 |
| 03/21/23 | WILLIAMS | CR | CORRESPONDENCE REGARDING EXECUTION OF NDAS WITH POTENTIAL LENDER. | 0.1 | $35.50 |
| 03/21/23 | WILLIAMS | CR | REVIEW ███████ NDA AND PROVIDE APPROVAL. | 0.2 | $71.00 |
| 03/21/23 | WILLIAMS | CR | MULTIPLE CORRESPONDENCE WITH LENDER COUNSEL REGARDING DIP CLOSING AND DRAW DOWN DATE. | 0.2 | $71.00 |
| 03/22/23 | AXELROD | CR | EMAIL EXCHANGE WITH DIP LENDER RE PLAN TERM SHEET | 0.2 | $183.00 |
| 03/22/23 | NOLL | CR | EXCHANGE EMAILS WITH B. AXELROD REGARDING PAYMENT OF DIP LENDER ATTORNEYS FEES. | 0.2 | $156.00 |
| 03/22/23 | WILLIAMS | CR | REVIEW DIP CREDIT AGREEMENT FOR CLOSING CONDITIONS AND HAVE CALL WITH LENDER COUNSEL REGARDING THE SAME. | 0.7 | $248.50 |
| 03/22/23 | WILLIAMS | CR | MULTIPLE CORRESPONDENCE WITH LENDER COUNSEL AND PROVINCE REGARDING DRAW DOWN DATE FOR SECOND INSTALLMENT. | 0.2 | $71.00 |
| 03/24/23 | AXELROD | CR | CALL WITH D MOSES RE DIP LENDER CALL AND PREPARE | 0.2 | $183.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | CLARIFYING EMAIL RE LICENSE STATUS | | |
| 03/24/23 | CHLUM | CR | REVIEW EMAIL FROM T. JAMES AND ATTACHED REVISED BUDGET AND CATALOG SAME | 0.2 | $69.00 |
| 03/24/23 | CHLUM | CR | EXCHANGE MULTIPLE EMAILS WITH Z. WILLIAMS REGARDING FINAL DIP AGREEMENT | 0.2 | $69.00 |
| 03/24/23 | CHLUM | CR | RECEIVE LINK TO DIP CLOSING DOCUMENTS; DOWNLOAD AND CATALOG DIP DOCUMENTS | 0.7 | $241.50 |
| 03/24/23 | CHLUM | CR | REVIEW DIP LOAN AGREEMENT IN CLOSING BINDER AND PREPARE EMAIL TO Z. WILLIAMS ADVISING THAT AGREEMENT IS NOT EXECUTED | 0.2 | $69.00 |
| 03/24/23 | CHLUM | CR | REVIEW EMAIL FROM BERGER SINGERMAN FORWARDING EXECUTED DIP LOAN AGREEMENT; DOWNLOAD AND CATALOG SAME | 0.2 | $69.00 |
| 03/24/23 | WILLIAMS | CR | REVIEW DATA ROOM FOR EXECUTED LOAN AGREEMENT. MULTIPLE CORRESPONDENCE WITH LENDER COUNSEL REGARDING THE SAME. | 0.3 | $106.50 |
| 03/27/23 | WILLIAMS | CR | REVIEW FORECASTING BUDGET VARIANCE REPORTS FOR LENDER. | 0.2 | $71.00 |
| 03/30/23 | AXELROD | CR | FOLLOW UP WITH COMPANY RE PAYMENT OF DIP LENDER FEES | 0.2 | $183.00 |
| 03/30/23 | AXELROD | CR | CALL WITH DIP LENDER RE UCC MARK UP TO PROCEDURES | 0.2 | $183.00 |
| 03/31/23 | NOLL | CR | REVIEW DIP LOAN AGREEMENT REGARDING LACK OF REQUIREMENT TO SHARE TERM SHEETS WITH DIP LENDER; EXCHANGE EMAILS WITH B. AXELROD REGARDING SAME. | 0.3 | $234.00 |
| | | | **SUBTOTAL TASK: CR** | **179.4** | **$101,938.50** |

**TASK: DS**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/23/23 | AXELROD | DS | OUTLINE SOLICITATION MOTION AND PROCEDURES RE CONFIDENTIAL APPROVAL | 0.4 | $366.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | OF DISCLOSURE STATEMENT | | |
| 03/24/23 | CHLUM | DS | PREPARING INITIAL DRAFT MOTION TO APPROVED DISCLOSURE STATEMENT | 1.8 | $621.00 |
| 03/24/23 | WILLIAMS | DS | CALL WITH BRETT AXELROD REGARDING DRAFT OF MOTION FOR CONDITIONAL APPROVAL OF DISCLOSURE STATEMENT. MULTIPLE CORRESPONDENCE WITH PAT CHLUM REGARDING THE SAME. | 0.4 | $142.00 |
| 03/27/23 | CHLUM | DS | PREPARING INITIAL DRAFT MOTION TO APPROVE DISCLOSURE STATEMENT AND PROPOSED SOLICITATION PROCEDURES | 1.0 | $345.00 |
| 03/30/23 | WILLIAMS | DS | REVIEW FORM FOR MOTION TO APPROVE PRELIMINARY DISCLOSURE STATEMENT. WORK ON DRAFT. | 0.5 | $177.50 |
| | | | **SUBTOTAL TASK: DS** | **4.1** | **$1,651.50** |

**TASK: EA1**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/07/23 | CHLUM | EA1 | REVISE, FINALIZE AND FILE WITH THE COURT FIRST DAY APPLICATION TO EMPLOY FOX ROTHSCHILD, DECLARATION OF AXELROD | 1.0 | $345.00 |
| 02/08/23 | CHLUM | EA1 | DRAFT ERRATA TO APPLICATION TO EMPLOY FOX ROTHSCHILD AS DEBTOR'S COUNSEL | 0.4 | $138.00 |
| 02/08/23 | CHLUM | EA1 | FINALIZE AND FILE WITH THE COURT ERRATA TO APPLICATION TO EMPLOY FOX ROTHSCHILD AS DEBTOR'S COUNSEL | 0.2 | $69.00 |
| 02/10/23 | MCPHERSON | EA1 | REVIEW EMAILS REGARDING EMPLOYMENT APPLICATION AND SUPPLEMENT (.1); DRAFT EMAIL REGARDING OMISSION FOR EMPLOYMENT OF APPLICATION OF JEM (.1) | 0.2 | $125.00 |
| 02/13/23 | AXELROD | EA1 | REVIEW UST OPPOSITION TO FOX ROTHSCHILD AND PROVINCE EMPLOYMENT APPLICATIONS | 0.9 | $823.50 |
| 02/14/23 | AXELROD | EA1 | WORK ON REPLY TO UST OBJECTION TO FOX EMPLOYMENT | 0.8 | $732.00 |
| 02/14/23 | AXELROD | EA1 | REVIEW AND APPROVE REPLY | 0.2 | $183.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | TO UST OPPOSITION TO FOX ROTHSCHILD AND PROVINCE EMPLOYEMENT APPLICATIONS | | |
| 02/14/23 | CHLUM | EA1 | PREPARE INITIAL DRAFT REPLY TO OBJECTION TO FOX AND PROVINCE EMPLOYMENT APPLICATIONS | 0.4 | $138.00 |
| 02/14/23 | KOFFROTH | EA1 | DRAFT REPLY IN SUPPORT OF EMPLOYMENT APPLICATIONS OF FOX ROTHSCHILD AND PROVINCE | 6.1 | $3,538.00 |
| 02/14/23 | WILLIAMS | EA1 | CALL WITH NICK KOFFROTH REGARDING REPLY TO UST OBJECTION TO FOX EMPLOYMENT APPLICATION. | 0.2 | $71.00 |
| 02/14/23 | WILLIAMS | EA1 | DRAFT REVISED ORDER APPROVING FOX EMPLOYMENT APPLICATION. | 1.3 | $461.50 |
| 02/15/23 | CHLUM | EA1 | PREPARE FINAL ORDER APPROVING APPLICATION TO EMPLOY FOX ROTHSCHILD AS DEBTOR'S COUNSEL | 0.3 | $103.50 |
| 02/28/23 | CHLUM | EA1 | PREPARE NOTICE OF NON-OPPOSITION TO ENTRY OF FINAL ORDER ON FOX EMPLOYMENT APPLICATION | 0.4 | $138.00 |
| 02/28/23 | CHLUM | EA1 | PREPARE FINAL ORDER GRANTING FOX EMPLOYMENT APPLICATION | 0.2 | $69.00 |
| 03/01/23 | CHLUM | EA1 | FINALIZE AND FILE WITH THE COURT NOTICE OF NO OPPOSITION TO APPLICATION TO EMPLOY FOX ROTHSCHILD | 0.2 | $69.00 |
| 03/01/23 | CHLUM | EA1 | PREPARE EMAIL TO J. DAY FORWARDING FINAL ORDER ON FOX EMPLOYMENT FOR REVIEW AND APPROVAL | 0.2 | $69.00 |
| 03/01/23 | CHLUM | EA1 | REVIEW EMAIL FROM J. DAY RE REVISION TO FINAL ORDER ON FOX EMPLOYMENT | 0.2 | $69.00 |
| 03/01/23 | CHLUM | EA1 | REVISE, FINALIZE AND LODGE WITH THE COURT FINAL ORDER GRANTING FOX EMPLOYMENT | 0.4 | $138.00 |
| 03/01/23 | CHLUM | EA1 | EXCHANGE EMAILS WITH STRETTO REGARDING SERVICE OF EMPLOYMENT ORDER | 0.2 | $69.00 |
| 03/01/23 | WILLIAMS | EA1 | REVIEW AND REVISE NOTICE OF NON OPPOSITION TO FOX EMPLOYMENT APPLICATION | 0.4 | $142.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| | | | AND FINAL ORDER AUTHORIZING THE SAME. EMAIL CORRESPONDENCE WITH UST REGARDING THE SAME. | | |
| 03/01/23 | WILLIAMS | EA1 | DRAFT ADDITIONAL REVISIONS TO FINAL ORDER ON FOX EMPLOYMENT AND COORDINATE FILING. | 0.2 | $71.00 |
| 03/02/23 | CHLUM | EA1 | PREPARE AND FILE WITH THE COURT NOTICE OF ENTRY OF FINAL ORDER AUTHORIZING RETENTION AND EMPLOYMENT OF FOX ROTHSCHILD LLP AS DEBTORS COUNSEL, EFFECTIVE AS OF THE PETITION DATE | 0.4 | $138.00 |
| | | | **SUBTOTAL TASK: EA1** | **14.8** | **$7,699.50** |

**TASK: EA2**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 02/07/23 | CHLUM | EA2 | REVISE, FINALIZE AND FILE WITH THE COURT FIRST DAY APPLICATION TO EMPLOY PROVINCE AS FINANCIAL ADVISOR | 0.6 | $207.00 |
| 02/07/23 | NOLL | EA2 | REVIEW DECLARATION ISO STRETTO EMPLOYMENT APPLICATION; EXCHANGE MULTIPLE EMAILS WITH A. TSAI REGARDING SAME. | 0.3 | $234.00 |
| 02/07/23 | WILLIAMS | EA2 | REVIEW AND FINALIZE APPLICATION TO EMPLOY STRETTO AND RELATED DECLARATIONS. | 0.5 | $177.50 |
| 02/08/23 | CHLUM | EA2 | EXCHANGE EMAILS WITH ANGELA TSAI REGARDING COURT REQUESTED UPDATES TO STRETTO EMPLOYMENT ORDER | 0.2 | $69.00 |
| 02/08/23 | CHLUM | EA2 | REVIEW EMAIL FROM A. TSAI AND ATTACHED REVISED ORDER REGARDING STRETTO EMPLOYMENT | 0.2 | $69.00 |
| 02/08/23 | WILLIAMS | EA2 | CALL WITH CLERK OF COURT REGARDING STRETTO APPLICATION AND ORDER. CALL WITH STRETTO REGARDING THE SAME. | 0.3 | $106.50 |
| 02/08/23 | WILLIAMS | EA2 | CALL WITH CLERK OF COURT REGARDING ISSUES WITH ORDER ON APPLICATION TO EMPLOY STRETTO. SUMMARY | 0.3 | $106.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | EMAIL TO STRETTO TEAM REGARDING THE SAME. | | |
| 02/08/23 | WILLIAMS | EA2 | CALL WITH ANGELA TSAI REGARDING UPDATES TO ORDER ON EMPLOYMENT OF STRETTO. | 0.2 | $71.00 |
| 02/08/23 | WILLIAMS | EA2 | REVIEW AND REVISE UPDATED DRAFT ORDER TO APPLICATION TO EMPLOY STRETTO. | 0.3 | $106.50 |
| 02/09/23 | CHLUM | EA2 | EXCHANGE EMAILS WITH Z. WILLIAMS REGARDING PREPARATION OF JIMMERSON EMPLOYMENT APPLICATION | 0.2 | $69.00 |
| 02/09/23 | CHLUM | EA2 | REVIEW EMAIL FROM J. JIMMERSON RE PENDING CASES | 0.2 | $69.00 |
| 02/09/23 | WILLIAMS | EA2 | MULTIPLE CORRESPONDENCE REGARDING APPLICATION TO EMPLOY SPECIAL COUNSEL. CALL WITH BRETT AXELROD REGARDING THE SAME. | 0.5 | $177.50 |
| 02/13/23 | CHLUM | EA2 | REVIEW TRUSTEE'S OPPOSITION TO FOX AND PROVINCE EMPLOYMENT APPLICATIONS AND PREPARE EMAIL CLOUD TEAM REGARDING SAME | 0.2 | $69.00 |
| 02/13/23 | WILLIAMS | EA2 | MULTIPLE CORRESPONDENCE WITH UST AND STRETTO REGARDING REVISIONS TO PROPOSED STRETTO ORDER. | 0.2 | $71.00 |
| 02/13/23 | WILLIAMS | EA2 | EMAIL CORRESPONDENCE WITH JIMMERSON LAW REGARDING EMPLOYMENT APPLICATION. | 0.1 | $35.50 |
| 02/13/23 | WILLIAMS | EA2 | REVIEW UST OPPOSITION TO FOX ROTHSCHILD AND PROVINCE EMPLOYMENT APPLICATIONS. CALL WITH NICK KOFFROTH REGARDING REPLIES TO THE SAME. | 0.6 | $213.00 |
| 02/13/23 | WILLIAMS | EA2 | REVIEW FULLY EXECUTED SERVICES AGREEMENT FOR UPDATE OF STRETTO ORDER. | 0.3 | $106.50 |
| 02/14/23 | AXELROD | EA2 | REVIEW SUPPLEMENTAL VERIFIED STATEMENT OF P HUYGENS RE PROVINCE APPLICATION | 0.2 | $183.00 |
| 02/14/23 | AXELROD | EA2 | REVIEW EMAIL FROM J DAY RE RESOLUTION OF PROVINCE DISCLOSURES | 0.1 | $91.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/14/23 | AXELROD | EA2 | REVIEW EMAIL FROM UST RE CONDITIONS TO NON OPPOSITION STIPULATION AND RESPOND TO SAME | 0.2 | $183.00 |
| 02/14/23 | AXELROD | EA2 | REVIEW AND PROVIDE COMMENTS TO SUPPLEMENTAL DECLARATIONS OF PROVINCE | 0.3 | $274.50 |
| 02/14/23 | CHLUM | EA2 | CONDUCT HISTORICAL RESEARCH FOR PREPARATION OF REPLY IN SUPPORT OF APPLICATION TO EMPLOY PROVINCE; PREARE EMAIL TO Z. WILLIAMS FORWARDING SAME | 0.4 | $138.00 |
| 02/14/23 | CHLUM | EA2 | PREPARE ORDER ON PROVINCE EMPLOYMENT APPLICATION; EXCHANGE EMAILS WITH Z. WILLIAMS REGARDING SAME | 0.4 | $138.00 |
| 02/14/23 | CHLUM | EA2 | FINALIZE AND FILE WITH THE COURT SUPPLEMENTAL VERIFIED STATEMENT OF HUYGENS IN SUPPORT OF APPLICATION TO EMPLOY PROVINCE | 0.3 | $103.50 |
| 02/14/23 | NOLL | EA2 | REVIEW UST OBJECTION TO PROVINCE AND FOX EMPLOYMENT. | 0.3 | $234.00 |
| 02/14/23 | NOLL | EA2 | SEND MULTIPLE EMAILS TO B. AXELROD AND N. KOFFROTH REGARDING RESPONSE TO UST OBJECTION TO PROVINCE AND FOX EMPLOYMENT; INCLUDING RESEARCH REGARDING PERMISSIBILITY OF NUNC PRO TUNC. | 0.4 | $312.00 |
| 02/14/23 | TUMA | EA2 | Z. WILLIAMS - DOCKET RESEARCH FOR JUDGE NAKAGAWA'S ORDERS APPROVING THE EMPLOYMENT OF FINANCIAL ADVISORS. | 2.2 | $462.00 |
| 02/14/23 | WILLIAMS | EA2 | MULTIPLE CORRESPONDENCE WITH RESEARCH TEAM REGARDING ORDERS FOR APPOINTMENT OF FINANCIAL ADVISORS. | 0.2 | $71.00 |
| 02/14/23 | WILLIAMS | EA2 | MULTIPLE CORRESPONDENCE WITH PROVINCE GENERAL COUNSEL REGARDING REPLY TO UST OBJECTION TO PROVINCE EMPLOYMENT. | 0.2 | $71.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/14/23 | WILLIAMS | EA2 | MULTIPLE CORRESPONDENCE WITH JIM JIMMERSON REGARDING EMPLOYMENT APPLICATION. | 0.2 | $71.00 |
| 02/14/23 | WILLIAMS | EA2 | RESEARCH ON RETROACTIVE PAYMENT UNDER SECTION 327 IN NINTH CIRCUIT FOR REPLY TO UST OBJECTION TO FOX AND PROVINCE EMPLOYMENT APPLICATIONS. | 1.3 | $461.50 |
| 02/14/23 | WILLIAMS | EA2 | DRAFT REVISED ORDER APPROVING PROVINCE EMPLOYMENT APPLICATION. | 1.5 | $532.50 |
| 02/14/23 | WILLIAMS | EA2 | DRAFT AND REVISE FORM REPLY TO UST OBJECTION TO PROVINCE EMPLOYMENT APPLICATION. | 0.7 | $248.50 |
| 02/14/23 | WILLIAMS | EA2 | RESEARCH NEVADA CASE LAW ON NUNC PRO TUNC AND RETROACTIVE RELIEF FOR NEVADA EMPLOYMENT APPLICATIONS AND DRAFT SUMMARY OF THE SAME. | 1.4 | $497.00 |
| 02/14/23 | WILLIAMS | EA2 | NUMEROUS EMAIL CORRESPONDENCE WITH FOX TEAM AND TRUSTEE COUNSEL REGARDING NEGOTIATED ITEMS IN FOX AND PROVINCE EMPLOYMENT APPLICATIONS. | 0.4 | $142.00 |
| 02/14/23 | WILLIAMS | EA2 | MULTIPLE CORRESPONDENCE WITH PROVINCE COUNSEL REGARDING REPLY TO UST OBJECTION TO EMPLOYMENT. | 0.2 | $71.00 |
| 02/14/23 | WILLIAMS | EA2 | REVIEW SUPPLEMENTAL VERIFIED STATEMENT OF PAUL HUYGENS IN SUPPORT OF APPLICATION TO EMPLOY PROVINCE. EMAIL CORRESPONDENCE REGARDING THE SAME. | 0.3 | $106.50 |
| 02/14/23 | WILLIAMS | EA2 | REVIEW NEVADA CASES PROVIDING FOR ARRANGER FEES FOR REPLY TO UST OBJECTION TO PROVINCE EMPLOYMENT. | 0.8 | $284.00 |
| 02/15/23 | CHLUM | EA2 | REVIEW EMAIL FROM J. DAY REGARDING REVISIONS TO STRETTO ORDER | 0.2 | $69.00 |
| 02/15/23 | CHLUM | EA2 | REVIEW EMAIL FROM J. JIMMERSON REGARDING REVISIONS TO EMPLOYMENT APPLICATION | 0.2 | $69.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/15/23 | CHLUM | EA2 | REVIEW EMAIL FROM J. DAY RE REVISIONS TO PROVINCE EMPLOYMENT ORDER | 0.2 | $69.00 |
| 02/15/23 | NOLL | EA2 | EXCHANGE EMAILS WITH Z. WILLIAMS REGARDING JIMMERSON EMPLOYMENT APPLICATION. | 0.1 | $78.00 |
| 02/15/23 | WILLIAMS | EA2 | CALL WITH JIM JIMMERSON REGARDING DRAFT OF EMPLOYMENT APPLICATION. | 0.5 | $177.50 |
| 02/15/23 | WILLIAMS | EA2 | WORK ON DRAFT OF JIMMERSON EMPLOYMENT APPLICATION. REVIEW COMPLAINTS TO BE ATTACHED AS EXHIBITS. | 1.6 | $568.00 |
| 02/15/23 | WILLIAMS | EA2 | DRAFT REVISIONS TO PROVINCE AND FOX ROTHSCHILD ORDERS. MULTIPLE CORRESPONDENCE WITH TRUSTEE REGARDING THE SAME. | 0.5 | $177.50 |
| 02/16/23 | CHLUM | EA2 | DRAFT VERIFIED STATEMENT OF JIMMERSON IN SUPPORT OF APPLICATION TO EMPLOY JIMMERSON LAW FIRM | 0.7 | $241.50 |
| 02/16/23 | CHLUM | EA2 | DRAFT DECLARATION OF C. MCALARY IN SUPPORT OF APPLICATION TO EMPLOY JIMMERSON | 0.5 | $172.50 |
| 02/16/23 | CHLUM | EA2 | EXCHANGE EMAILS WITH JUDGE NAKAGAWA'S CHAMBERS REGARDING HEARING DATE FOR JIMMERSON APPLICATION | 0.2 | $69.00 |
| 02/16/23 | CHLUM | EA2 | REVIEW AND REVISE APPLICATION TO EMPLOY JIMMERSON LAW FIRM | 0.5 | $172.50 |
| 02/16/23 | CHLUM | EA2 | FINALIZE EXHIBITS TO JIMMERSON VERIFIED STATEMENT IN SUPPORT OF APPLICATION TO EMPLOY | 0.5 | $172.50 |
| 02/16/23 | CHLUM | EA2 | FINALIZE AND FILE WITH THE COURT APPLICATION TO EMPLOY JIMMERSON FIRM, VERIFIED STATEMENT OF JIMMERSON, DECLARATION OF MCALARY AND NOTICE HEARING | 0.5 | $172.50 |
| 02/16/23 | CHLUM | EA2 | FINALIZE AND LODGE WITH THE COURT ORDER GRANTING EMPLOYMENT OF FOX ROTHSCHILD AS DEBTOR'S COUNSEL | 0.3 | $103.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/16/23 | CHLUM | EA2 | FINALIZE AND LODGE WITH THE COURT ORDER GRANTING APPLICATION TO EMPLOY PROVINCE AS DEBTOR'S FINANCIAL ADVISOR | 0.3 | $103.50 |
| 02/16/23 | CHLUM | EA2 | PREPARE AND FILE WITH THE COURT NOTICE OF ENTRY OF ORDERS ON PROVINCE AND FOX EMPLOYMENT | 0.4 | $138.00 |
| 02/16/23 | CHLUM | EA2 | REVIEW EMAIL FROM D. AYALA AND ATTACHED ENGAGEMENT AGREEMENT RE INDEPENDENT DIRECTOR | 0.2 | $69.00 |
| 02/16/23 | WILLIAMS | EA2 | DRAFT AND FINALIZE APPLICATION TO EMPLOY JIMMERSON LAW. MULTIPLE CORRESPONDENCE WITH BRETT AXELROD REGARDING THE SAME. | 2.4 | $852.00 |
| 02/16/23 | WILLIAMS | EA2 | RESEARCH ON 327(E) CASE LAW FOR INCLUSION IN JIMMERSON EMPLOYMENT APPLICATION. | 0.4 | $142.00 |
| 02/16/23 | WILLIAMS | EA2 | DRAFT FINAL REVISIONS TO ORDER ON PROVINCE AND FOX EMPLOYMENT APPLICATION AND COORDINATE FILING OF THE SAME. | 0.2 | $71.00 |
| 02/16/23 | WILLIAMS | EA2 | MULTIPLE EMAIL CORRESPONDENCE WITH TRUSTEE AND STRETTO COUNSEL REGARDING REVISIONS TO ORDER APPROVING STRETTO EMPLOYMENT. | 0.2 | $71.00 |
| 02/16/23 | WILLIAMS | EA2 | MULTIPLE CORRESPONDENCE WITH CASH CLOUD TEAM REGARDING APPLICATION FOR EMPLOYMENT OF ORDINARY COURSE PROFESSIONALS. | 0.2 | $71.00 |
| 02/16/23 | WILLIAMS | EA2 | REVIEW AUDITOR INFORMATION FOR APPLICATION FOR EMPLOYMENT OF ORDINARY COURSE PROFESSIONALS. | 0.2 | $71.00 |
| 02/16/23 | WILLIAMS | EA2 | DRAFT REVISIONS TO VERIFIED STATEMENT OF JIM JIMMERSON IN SUPPORT OF APPLICATION TO EMPLOY JIMMERSON LAW. | 0.5 | $177.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/16/23 | WILLIAMS | EA2 | DRAFT REVISIONS TO VERIFIED STATEMENT OF CHRIS MCALARY IN SUPPORT OF APPLICATION TO EMPLOY JIMMERSON LAW. | 0.5 | $177.50 |
| 02/16/23 | WILLIAMS | EA2 | REVIEW ENGAGEMENT AGREEMENT OF INDEPENDENT DIRECTOR. | 0.2 | $71.00 |
| 02/16/23 | WILLIAMS | EA2 | DRAFT FINAL REVISIONS TO JIMMERSON LAW EMPLOYMENT APPLICATION, DECLARATIONS, AND EXHIBITS AND SEND FOR FILING. | 0.3 | $106.50 |
| 02/17/23 | CHLUM | EA2 | PREPARE MOTION TO EMPLOY ORDINARY COURSE PROFESSIONALS; PROPOSED ORDER AND DECLARATION | 1.5 | $517.50 |
| 02/20/23 | NOLL | EA2 | REVIEW AND REVISE ORDINARY COURSE PROFESSIONALS MOTION. | 1.0 | $780.00 |
| 02/21/23 | NOLL | EA2 | EXCHANGE EMAILS WITH Z. WILLIAMS REGARDING ORDINARY COURSE PROFESSIONALS; REVIEW CORRESPONDENCE FROM J. HALL. | 0.2 | $156.00 |
| 02/21/23 | NOLL | EA2 | SEND EMAIL TO S. BALDI AND J. HALL REGARDING ORDINARY COURSE PROFESSIONALS. | 0.1 | $78.00 |
| 02/21/23 | WILLIAMS | EA2 | EMAIL CORRESPONDENCE WITH AUDREY NOLL REGARDING MOTION FOR EMPLOYMENT OF ORDINARY COURSE PROFESSIONALS. | 0.1 | $35.50 |
| 02/22/23 | AXELROD | EA2 | WORK ON FINALIZING STRETTO INTERIM ORDER | 0.2 | $183.00 |
| 02/22/23 | CHLUM | EA2 | TELEPHONE CALL WITH LINDA DUFFY REGARDING STATUS OF STRETTO EMPLOYMENT ORDER AND SERVICE OF 341 NOTICE | 0.2 | $69.00 |
| 02/22/23 | CHLUM | EA2 | CONFER WITH Z. WILLIAMS REGARDING NEEDED REVISIONS TO STRETTO EMPLOYMENT ORDER | 0.2 | $69.00 |
| 02/22/23 | CHLUM | EA2 | FINALIZE AND LODGE WITH THE COURT STRETTO EMPLOYMENT ORDER | 0.4 | $138.00 |
| 02/22/23 | CHLUM | EA2 | EXCHANGE EMAILS WITH CATHY SHIM REGARDING OST AND STRETTO EMPLOYMENT | 0.2 | $69.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | ORDER | | |
| 02/22/23 | CHLUM | EA2 | PREPARE AND FILE WITH THE COURT NOTICE OF ENTRY OF ORDER GRANTING INTERIM EMPLOYMENT OF STRETTO AS CLAIMS AND NOTICING AGENT | 0.4 | $138.00 |
| 02/22/23 | WILLIAMS | EA2 | DRAFT REVISIONS TO INTERIM STRETTO ORDER AND SEND FOR FILING. CORRESPONDENCE WITH TRUSTEE COUNSEL REGARDING THE SAME. | 0.6 | $213.00 |
| 02/22/23 | WILLIAMS | EA2 | CALL WITH PAT CHLUM REGARDING REVISIONS TO STRETTO EMPLOYMENT ORDER. | 0.2 | $71.00 |
| 02/28/23 | AXELROD | EA2 | REVIEW STIPULATION WITH UCC RE EXTENSION OF TIME TO OBJECT TO PROVINCE APPLICATION AND APPROVE SAME | 0.2 | $183.00 |
| 03/01/23 | WILLIAMS | EA2 | REVIEW STIPULATION AND ORDER TO EXTEND TIME FOR UCC TO FILE OBJECTION TO PROVINCE EMPLOYMENT. | 0.2 | $71.00 |
| 03/02/23 | NOLL | EA2 | SEND EMAIL TO J. HALL AND S. BALDI REGARDING LIST OF ORDINARY COURSE PROFESSIONALS. | 0.1 | $78.00 |
| 03/02/23 | NOLL | EA2 | EXCHANGE EMAILS WITH C. MCALARY REGARDING CANADIAN COUNSEL AS ORDINARY COURSE PROFESSIONAL. | 0.1 | $78.00 |
| 03/02/23 | WILLIAMS | EA2 | REVIEW OF STRETTO MOTION FOR EMPLOYMENT FOR PROCEDURE ON PAYMENT OF PREPETITION INVOICES. | 0.2 | $71.00 |
| 03/02/23 | WILLIAMS | EA2 | REVIEW MOTION TO EMPLOYEE ORDINARY COURSE PROFESSIONALS. EMAIL CORRESPONDENCE REGARDING THE SAME. CALL WITH JIM HALL REGARDING THE SAME. | 0.3 | $106.50 |
| 03/03/23 | CHLUM | EA2 | DRAFT NOTICE OF NON-OPPOSITION TO APPLICATION TO EMPLOY PROVINCE | 0.4 | $138.00 |
| 03/03/23 | CHLUM | EA2 | PREPARE FINAL ORDER TO EMPLOY PROVINCE AS FINANCIAL ADVISOR | 0.4 | $138.00 |
| 03/03/23 | CHLUM | EA2 | PREPARE EMAIL TO JARED | 0.2 | $69.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | DAY FORWARDING FINAL ORDER ON PROVINCE EMPLOYMENT FOR REVIEW AND APPROVAL | | |
| 03/03/23 | CHLUM | EA2 | FINALIZE AND FILE WITH THE COURT NOTICE OF NO OPPOSITION TO APPLICATION TO EMPLOY PROVINCE | 0.2 | $69.00 |
| 03/03/23 | CHLUM | EA2 | REVIEW EMAIL FROM J. DAY RE NOTICE OF NON OPPOSITION TO PROVINCE EMPLOYMENT | 0.1 | $34.50 |
| 03/03/23 | WILLIAMS | EA2 | CALL WITH STEPHANIE BALDI REGARDING LIST OF ORDINARY COURSE PROFESSIONALS FOR RELATED MOTION. | 0.2 | $71.00 |
| 03/03/23 | WILLIAMS | EA2 | FINALIZE ORDER ON APPLICATION TO EMPLOY PROVINCE. | 0.2 | $71.00 |
| 03/06/23 | CHLUM | EA2 | FINALIZE AND LODGE ORDER APPROVING APPLICATION TO EMPLOY PROVINCE AS FINANCIAL ADVISOR | 0.4 | $138.00 |
| 03/06/23 | NOLL | EA2 | EXCHANGE EMAILS WITH C. MCALARY REGARDING INFORMATION NEEDED RE: ORDINARY COURSE PROFESSIONALS. | 0.1 | $78.00 |
| 03/07/23 | NOLL | EA2 | EXCHANGE EMAILS WITH S. BALDI AND J. HALL REGARDING INFORMATION NEEDED FOR ORDINARY COURSE PROFESSIONALS MOTION. | 0.2 | $156.00 |
| 03/07/23 | WILLIAMS | EA2 | EMAIL CORRESPONDENCE WITH CASH CLOUD TEAM REGARDING LIST OF ORDINARY COURSE PROFESSIONALS. | 0.2 | $71.00 |
| 03/09/23 | AXELROD | EA2 | REVIEW AND APPROVE PROVINCE NOE OF EMPLOYMENT | 0.1 | $91.50 |
| 03/09/23 | AXELROD | EA2 | CALL WITH A NOLL RE EMPLOYMENT OF SPECIAL CANADIAN COUNSEL | 0.2 | $183.00 |
| 03/09/23 | NOLL | EA2 | CALL WITH J. HALL REGARDING ORDINARY COURSE PROFESSIONALS. | 0.3 | $234.00 |
| 03/09/23 | NOLL | EA2 | CALL WITH B. AXELROD REGARDING ORDINARY COURSE PROFESSIONALS. | 0.1 | $78.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/09/23 | NOLL | EA2 | EXCHANGE EMAILS WITH J. JIMMERSON REGARDING EMPLOYMENT OF CANADIAN COUNSEL; LEAVE VM REGARDING SAME. | 0.2 | $156.00 |
| 03/12/23 | NOLL | EA2 | EXCHANGE EMAILS WITH B. AXELROD AND P. CHLUM REGARDING EMPLOYMENT OF CANADIAN LAW FIRM, CONWAY BAXTER. | 0.1 | $78.00 |
| 03/13/23 | CHLUM | EA2 | DRAFT APPLICATION TO EMPLOY CONWAY BAXTER WILSON; PREPARE EMAIL TO A. NOLL FORWARDING FOR REVIEW | 0.5 | $172.50 |
| 03/13/23 | NOLL | EA2 | COMMENCE DRAFTING APPLICATION TO EMPLOY CONWAY BAXTER; EXCHANGE EMAILS WITH B. AXELROD REGARDING QUESTIONS RE: SAME. | 0.8 | $624.00 |
| 03/14/23 | AXELROD | EA2 | REVIEW UCC APPLICATIONS TO EMPLOY | 0.4 | $366.00 |
| 03/14/23 | CHLUM | EA2 | REVIEW EMAIL EXCHANGES WITH K. CARON REGARDING APPLICATION TO EMPLOY CONWAY BAXTER | 0.2 | $69.00 |
| 03/14/23 | CHLUM | EA2 | REVIEW APPLICATION TO EMPLOY SEWARD & KISSEL AND REVISE KEY DATES | 0.2 | $69.00 |
| 03/14/23 | CHLUM | EA2 | REVIEW AND RESPOND TO EMAIL FROM CHAMBERS REGARDING REQUEST FOR HAND DELIVERY OF VERIFIED STATEMENT OF JIMMERSON AND MAKE SUBMISSION | 0.2 | $69.00 |
| 03/14/23 | NOLL | EA2 | CONTINUE DRAFTING CONWAY BAXTER EMPLOYMENT APPLICATION. | 0.4 | $312.00 |
| 03/14/23 | NOLL | EA2 | SEND EMAIL TO K. CARON REGARDING CONWAY BAXTER EMPLOYMENT APPLICATION. | 0.1 | $78.00 |
| 03/14/23 | WILLIAMS | EA2 | EMAIL CORRESPONDENCE REGARDING COMPENSATION PROVISIONS IN CANADIAN COUNSEL EMPLOYMENT APPLICATION. | 0.1 | $35.50 |
| 03/16/23 | NOLL | EA2 | SEND EMAIL TO K. CARON REGARDING CONWAY BAXTER EMPLOYMENT APPLICATION. | 0.1 | $78.00 |
| 03/16/23 | WILLIAMS | EA2 | CALL WITH STRETTO COUNSEL REGARDING | 0.2 | $71.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REVISIONS TO FINAL ORDER. | | |
| 03/16/23 | WILLIAMS | EA2 | REVIEW AND FINALIZE FINAL ORDER ON STRETTO EMPLOYMENT. | 0.2 | $71.00 |
| 03/16/23 | WILLIAMS | EA2 | CALL WITH STRETTO COUNSEL REGARDING OUTSTANDING ISSUES WITH STRETTO EMPLOYMENT ORDER. | 0.2 | $71.00 |
| 03/17/23 | CHLUM | EA2 | FINALIZE ORDER ON JIMMERSON EMPLOYMENT AND PREPARE EMAIL TO JARED DAY SEEKING APPROVAL OF SAME | 0.2 | $69.00 |
| 03/17/23 | CHLUM | EA2 | REVIEW EMAIL FROM JARED DAY APPROVING JIMMERSON EMPLOYMENT ORDER; FINALIZE ORDER AND LODGE WITH THE COURT | 0.2 | $69.00 |
| 03/17/23 | CHLUM | EA2 | FINALIZE ORDER ON STRETTO EMPLOYMENT AND PREPARE EMAIL TO JARED DAY SEEKING APPROVAL OF SAME | 0.2 | $69.00 |
| 03/17/23 | CHLUM | EA2 | REVIEW EMAIL FROM JARED DAY APPROVING STRETTO EMPLOYMENT ORDER; FINALIZE ORDER AND LODGE WITH THE COURT | 0.2 | $69.00 |
| 03/20/23 | CHLUM | EA2 | PREPARE AND FILE WITH THE COURT NOTICE OF ENTRY OF ORDER AUTHORIZING EMPLOYMENT OF JIMMERSON LAW FIRM | 0.4 | $138.00 |
| 03/20/23 | CHLUM | EA2 | REVIEW AND RESPOND TO EMAIL FROM A. SALAS REGARDING STATUS OF ORDER AUTHORIZING EMPLOYMENT OF STRETTO | 0.2 | $69.00 |
| 03/20/23 | WILLIAMS | EA2 | REVIEW AND APPROVE FINAL ORDER ON STRETTO APPLICATION AND JIMMERSON APPLICATION. | 0.2 | $71.00 |
| 03/21/23 | CHLUM | EA2 | PREPARE AND FILE WITH THE COURT NOTICE OF ENTRY OF FINAL ORDER AUTHORIZING RETENTION AND EMPLOYMENT OF STRETTO AS CLAIMS AGENT | 0.4 | $138.00 |
| 03/23/23 | CHLUM | EA2 | REVIEW APPLICATION TO EMPLOY FTI CONSULTING AND RELATED PLEADINGS AND REVISE KEY DATES | 0.2 | $69.00 |
| 03/23/23 | NOLL | EA2 | EXCHANGE EMAILS WITH K. | 0.1 | $78.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | CARON REGARDING CONWAY BAXTER EMPLOYMENT APPLICATION. | | |
| 03/27/23 | NOLL | EA2 | CALL WITH K. CARRON REGARDING CONWAY, BAXTER EMPLOYMENT APPLICATION. | 0.3 | $234.00 |
| | | | **SUBTOTAL TASK: EA2** | **45.9** | **$19,183.50** |

**TASK: EB**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/07/23 | CHLUM | EB | REVISE, FINALIZE AND FILE WITH THE COURT FIRST DAY WAGE AND BENEFIT MOTION | 0.5 | $172.50 |
| 02/07/23 | KOFFROTH | EB | DRAFT AND FINALIZE WAGE MOTION | 3.1 | $1,798.00 |
| 02/07/23 | WILLIAMS | EB | REVIEW AND FINALIZE WAGE AND BENEFIT MOTION FOR FILING. CORRESPONDENCE REGARDING THE SAME. | 1.1 | $390.50 |
| 02/09/23 | WILLIAMS | EB | REVIEW EMPLOYEE VOLUNTARY POLICIES. | 0.5 | $177.50 |
| 02/10/23 | CHLUM | EB | PREPARE FINAL INTERIM ORDER ON WAGE AND BENEFIT MOTION | 0.4 | $138.00 |
| 02/13/23 | AXELROD | EB | REVIEW AND RESPOND TO OPERATING QUESTIONS FROM COMPANY RE POST PETITION EMPLOYEE HIRE | 0.2 | $183.00 |
| 02/15/23 | CHLUM | EB | FINALIZE AND LODGE WITH THE COURT FIRST DAY INTERIM ORDER ON WAGE AND BENEFIT MOTION | 0.4 | $138.00 |
| 02/27/23 | CHLUM | EB | PREPARE DRAFT OF FINAL WAGE MOTION | 0.4 | $138.00 |
| 03/06/23 | CHLUM | EB | PREPARE FINAL ORDER ON WAGE MOTION | 0.2 | $69.00 |
| 03/06/23 | WILLIAMS | EB | CORRESPONDENCE REGARDING DEPARTMENT OF LABOR INQUIRY INTO PAYMENT OF EMPLOYEE PLANS. | 0.2 | $71.00 |
| 03/17/23 | CHLUM | EB | FINALIZE AND LODGE WITH THE COURT FINAL ORDER ON WAGE MOTION | 0.2 | $69.00 |
| 03/28/23 | WILLIAMS | EB | CORRESPONDENCE REGARDING PAYMENT OF KEY EMPLOYEE RETENTION BONUSES. | 0.2 | $71.00 |
| 03/29/23 | WILLIAMS | EB | REVIEW AND REVISE KEY EMPLOYEE RETENTION | 0.5 | $177.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | MOTION. EMAIL CORRESPONDENCE REGARDING THE SAME. | | |
| 03/30/23 | CHLUM | EB | REVIEW AND REVISE KERP MOTION AND PROPOSED ORDER | 0.6 | $207.00 |
| 03/31/23 | CHLUM | EB | REVIEW EMAIL EXCHANGES WITH S. BALDI REGARDING COMMITTEE DUE DILIGENCE REQUESTS RE EMPLOYMENT MATTERS | 0.2 | $69.00 |
| | | | **SUBTOTAL TASK: EB** | **8.7** | **$3,869.00** |

**TASK: EC**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/07/23 | HOSEY | EC | REVIEW EMAIL FROM ANGELA TSAI REGARDING REQUEST FOR ADDITIONAL MEMBERS TO BE ADDED TO KITEWORKS (.1); COMPLETE INVITATION AND EMAIL TO ANGELA TSAI REGARDING SAME (.1) | 0.2 | $45.00 |
| 02/07/23 | MCPHERSON | EC | ADDRESS ISSUES REGARDING MOTIONS TO REJECT AND FILING AS FIRST DAY MOTIONS OR NOT AND ADDRESS HURDLES | 0.2 | $125.00 |
| 02/07/23 | WILLIAMS | EC | REVIEW MASTER HOST AGREEMENT WITH ACE/PFG. CORRESPONDENCE REGARDING THE SAME. | 0.5 | $177.50 |
| 02/08/23 | HOSEY | EC | FINALIZE MOTION TO REJECT B. RILEY CONTRACT (.7); FINALIZE AND COMPILE EXHIBITS REGARDING SAME (.2); DRAFT MCALARY DECLARATION REGARDING SAME (.6); DRAFT NOTICE OF HEARING REGARDING SAME (.4) | 1.9 | $427.50 |
| 02/08/23 | HOSEY | EC | FINALIZE MOTION REGARDING LEASE REJECTION PROCEDURES (.9); FINALIZE AND COMPILE EXHIBITS REGARDING SAME (.5); DRAFT MCALARY DECLARATION REGARDING SAME (.5); DRAFT NOTICE OF HEARING REGARDING SAME (.4) | 2.3 | $517.50 |
| 02/08/23 | HOSEY | EC | EMAILS TO AND FROM BANKRUPTCY COURT TO OBTAIN HEARING DATE REGARDING LEASE REJECTION MOTIONS | 0.1 | $22.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 02/08/23 | MCPHERSON | EC | REVIEW EMAIL FROM MT AND LETTER FROM THORNTONS (.1); DRAFT RESPONSE TO SAME REGARDING RESPONSE AND VIOLATION OF THE AUTOMATIC STAY AND CONSEQUENCES (.5) | 0.6 | $375.00 |
| 02/08/23 | MCPHERSON | EC | REVIEW NOTICE FOR MOTION TO REJECT B. RILEY SECURITIES AGREEMENT (.1); REVIEW DECLARATION IN SUPPORT OF SAME AND REVISE (.4); REVIEW AND REVISE MOTION REGARDING STATEMENTS FOR DECLARATION (.4) | 0.9 | $562.50 |
| 02/08/23 | MCPHERSON | EC | REVIEW A. TSAI EMAIL REGARDING LIST OF REJECTION LEASES AND REVIEW LIST AND CONSIDER SAME AND WORK ON ISSUES REGARDING SAME FOR MOTIONS TO REJECT | 0.4 | $250.00 |
| 02/08/23 | MCPHERSON | EC | REVIEW INFORMATION FROM A. TSAI REGARDING MASTER HOST AGREEMENTS AND ISSUES REGARDING SAME AND CONSIDER SOLUTION AND REVIEW SAMPLE MASTER HOST AGREEMENT AND CONSIDER ISSUES REGARDING REJECTION OF ONLY CERTAIN LOCATIONS AND WORK ON SAME | 1.0 | $625.00 |
| 02/08/23 | MCPHERSON | EC | WORK ON UPDATING FACTS FOR MOTION FOR APPROVAL OF PROCEDURES REGARDING REJECTION, MOTION FOR REJECTION OF B.RILEY AGREEMENT, AND MOTION FOR REJECTION OF AGREEMENTS AND PROVIDE INFORMATION FOR DECLARATIONS IN SUPPORT OF SAME (1.3); WORK ON LANGUAGE FOR OMNIBUS DECLARATION (.5) | 1.8 | $1,125.00 |
| 02/08/23 | WILLIAMS | EC | MULTIPLE CORRESPONDENCE WITH CASH CLOUD REGARDING RESPONSE TO RETAIL HOSTS REGARDING REJECTION OF CONTRACT AND REMOVAL OF MACHINES. | 0.2 | $71.00 |
| 02/08/23 | WILLIAMS | EC | REVIEW NOTICE OF TERMINATION FROM CHICAGO HOST PROVIDER. EMAIL | 0.2 | $71.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | CORRESPONDENCE REGARDING THE SAME. | | |
| 02/09/23 | HOSEY | EC | FINALIZE MOTION REGARDING FIRST OMNIBUS MOTION FOR REJECTION OF LEASES (.4); BEGIN COMPILING EXHIBITS REGARDING SAME (.5); DRAFT MCALARY DECLARATION REGARDING SAME (.4); DRAFT NOTICE OF HEARING REGARDING SAME (.5) | 1.8 | $405.00 |
| 02/09/23 | HOSEY | EC | CONTINUE TO COMPILE EXHIBITS REGARDING FIRST OMNIBUS MOTION FOR REJECTION OF LEASES (. | 1.1 | $247.50 |
| 02/09/23 | MCPHERSON | EC | REVIEW EMAIL FROM CASH CLOUD REGARDING RESPONSE TO DEMANDS FROM THORNTONS | 0.1 | $62.50 |
| 02/09/23 | MCPHERSON | EC | REVIEW EMAIL FROM TANNER REQUESTING ANSWERS TO MULTIPLE QUESTIONS REGARDING REJECTION, OPERATING KIOSKS, AND ABANDONMENT AND CONSIDER RESPONSES (.2); REVIEW A HOST AGREEMENT TO ANSWER (.8); DRAFT ANSWERS TO MULTIPLE QUESTIONS FROM TANNER REGARDING KIOSK OPERATION AND ADMIN CLAIMS (1.0) | 2.0 | $1,250.00 |
| 02/09/23 | MCPHERSON | EC | REVIEW B.RILEY AGREEMENT FOR ADDITIONAL INFORMATION FOR MOTION (.4); REVISE MOTION TO REJECT AGREEMENT WITH B. RILEY (.5); REVISE DECLARATION IN SUPPORT OF SAME (.3); REVISE PROPOSED ORDER GRANTING MOTION (.1) | 1.3 | $812.50 |
| 02/09/23 | MCPHERSON | EC | REVIEW SAMPLE HOST AGREEMENTS | 1.2 | $750.00 |
| 02/09/23 | WILLIAMS | EC | REVIEW NOTICE OF TERMINATION FROM THORNTONS. | 0.1 | $35.50 |
| 02/10/23 | HOSEY | EC | FINALIZE MOTION TO REJECT B. RILEY CONTRACT AND PREPARE SAME FOR FILING (.2); FINALIZE MCALARY DECLARATION REGARDING SAME AND PREPARE SAME FOR FILING (.2); FINALIZE | 1.1 | $247.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | NOTICE OF HEARING REGARDING SAME AND PREPARE SAME FOR FILING (.2); TELEPHONE CALL AND EMAIL TO TANNER JAMES REGARDING CONTACT INFORMATION FOR MR. MCALARY (.1); TELEPHONE CALL TO AND EMAIL FROM MR. MCALARY REGARDING SAME (.1); FINALIZE SAME FOR FILING AND SERVICE (.2); TELEPHONE CALL AND EMAIL WITH ANGELA THAI REGARDING SERVICE OF SAME (.2) | | |
| 02/10/23 | HOSEY | EC | CONTINUE TO DRAFT FORM MERGE DOCUMENTS REGARDING EXHIBIT 2 TO OMNIBUS MOTIONS TO REJECT CONTRACTS (1.2); FINALIZE EXHIBIT 2 TO THE FIRST OMNIBUS MOTION TO REJECT (.4); FINALIZE EXHIBIT 2 TO THE SECOND MOTION TO REJECT (.5) | 2.1 | $472.50 |
| 02/10/23 | HOSEY | EC | FINALIZE NOTICE OF CONTINUED FIRST DAY MOTIONS AND PREPARE FOR FILING (.5); EMAILS TO AND FROM ANGELA TSAI REGARDING SERVICE OF SAME (.2) | 0.7 | $157.50 |
| 02/10/23 | MCPHERSON | EC | TELEPHONE CALL WITH MT REGARDING MALL LEASES AND DIFFERENCES IN SAME AND ASSUMPTION | 0.4 | $250.00 |
| 02/10/23 | MCPHERSON | EC | REVIEW SAMPLE FORMS OF LEASES FROM MT AND HOW THEY SET FORTH REAL PROPERTY LOCATION | 1.0 | $625.00 |
| 02/10/23 | MCPHERSON | EC | REVIEW EMAIL REQUEST FROM S. BALDI REGARDING CONTACTING LANDLORD (.1); DRAFT EMAIL TO O. HAGAY AND LOCATE STRETTO INFORMATION TO EMAIL (.2) | 0.3 | $187.50 |
| 02/12/23 | MCPHERSON | EC | WORK ON ISSUES REGARDING NATURE OF CONTRACTS, KIOSK LOCATION, ETC., (.7) | 0.7 | $437.50 |
| 02/12/23 | MCPHERSON | EC | CONSIDER ISSUES REGARDING PROPERTY AT LOCATIONS AND WORK ON MOTION FOR PROCEDURES REGARDING EXECUTORY | 8.9 | $5,562.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | CONTRACTS AND LANGUAGE REGARDING PROPERTY AT LOCATION (8.9) | | |
| 02/12/23 | MCPHERSON | EC | REVISE DECLARATION OF CHRIS MCALARY IN SUPPORT OF PROCEDURES (.4) | 0.4 | $250.00 |
| 02/12/23 | MCPHERSON | EC | REVIEW LEASES FOR TERMS AND PROPER DESCRIPTION AND MASTER LEASES (.9) | 0.9 | $562.50 |
| 02/12/23 | MCPHERSON | EC | RESEARCH REGARDING REJECTION AS MOTION DATE AND EFFECT OF ACEVEDO CASE AND APPLICATION TO CONTRACTS AND NOT JUST NON-RESIDENTIAL LEASES (3.9) | 3.9 | $2,437.50 |
| 02/12/23 | MCPHERSON | EC | REVISE DECLARATION IN SUPPORT OF MOTION TO REJECT CONTRACTS (.6) | 0.6 | $375.00 |
| 02/12/23 | MCPHERSON | EC | REVIEW NOTICE OF MOTION TO REJECT CONTRACTS FOR FILING (.1) | 0.1 | $62.50 |
| 02/13/23 | AXELROD | EC | REVIEW AND PROVIDE COMMENTS TO 365 LEASE REJECTION PROCEDURES MOTION | 0.5 | $457.50 |
| 02/13/23 | HOSEY | EC | EMAILS TO AND FROM JEANETTE MCPHERSON REGARDING NOTICING REQUIREMENTS AND REVISIONS TO SAME IN CONNECTION TO THE LEASE REJECTION PROCEDURES MOTION AND THE OMNIBUS MOTIONS TO REJECT CONTRACTS | 0.2 | $45.00 |
| 02/13/23 | HOSEY | EC | TELEPHONE CALL WITH JEANETTE MCPHERSON REGARDING LEASE REJECTION PROCEDURES AND STRATEGIZING REGARDING ABANDONMENT OF PROPERTY AND TIMING OF SAME AND FORMATTING OF NOTICES OF REJECTIONS EXHIBITS. | 0.6 | $135.00 |
| 02/13/23 | MCPHERSON | EC | ADDRESS ISSUES REGARDING PROPER PROCEDURES WITH PARALEGAL TO STREAMLINE PROCESS REGARDING PROPERTY AT LOCATIONS | 0.6 | $375.00 |
| 02/13/23 | MCPHERSON | EC | REVIEW EMAIL FROM STEPHANIE REGARDING LANDLORD'S NOTICE TO QUIT | 0.1 | $62.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | FOR EVICTION AND REVIEW NOTICE TO QUIT | | |
| 02/13/23 | MCPHERSON | EC | REVIEW EMAIL FROM STEPHANIE REGARDING DISCUSSION WITH LANDLORD AND NOTICE TO QUIT | 0.1 | $62.50 |
| 02/13/23 | MCPHERSON | EC | REVIEW EMAILS FROM T. JAMES REGARDING DISCUSSIONS REGARDING PROCEDURES TO ADDRESS PERSONAL PROPERTY | 0.3 | $187.50 |
| 02/13/23 | MCPHERSON | EC | REVIEW EMAIL FROM TANNER REGARDING MEETING REGARDING CONTRACTS | 0.1 | $62.50 |
| 02/13/23 | MCPHERSON | EC | WORK ON EMAIL TO CHRIS MCALARY AND MT REGARDING MOTION FOR PROCEDURES REGARDING REJECTION AND DISPOSITION OF PROPERTY | 0.3 | $187.50 |
| 02/13/23 | MCPHERSON | EC | WORK ON ADDING ABANDONMENT LANGUAGE TO MOTION TO REJECT LEASES | 0.9 | $562.50 |
| 02/13/23 | WILLIAMS | EC | CALL WITH CASH CLOUD LEASE TEAM REGARDING TREATMENT OF THORNTONS CONTRACT. | 0.3 | $106.50 |
| 02/13/23 | WILLIAMS | EC | REVIEW EMAIL REPLY TO THORNTONS REQUEST FOR TERMINATION OF LEASE. MULTIPLE CALLS WITH MICHAEL TOMLINSON REGARDING THE SAME. | 0.5 | $177.50 |
| 02/13/23 | WILLIAMS | EC | REVIEW AND REVISE MOTION FOR ORDER TO REJECT EXECUTORY CONTRACT WITH B. RILEY, AND RELATED DECLARATION. | 0.4 | $142.00 |
| 02/13/23 | WILLIAMS | EC | MULTIPLE CORRESPONDENCE REGARDING LANDLORD NEGOTIATION STRATEGY. | 0.1 | $35.50 |
| 02/14/23 | HOSEY | EC | FINALIZE MCCLARY DECLARATION IN SUPPORT OF DEBTOR'S MOTION FOR ENTRY OF ORDER APPROVING PROCEDURES FOR REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES AND DISPOSITION OF CERTAIN PERSONAL PROPERTY | 0.3 | $67.50 |
| 02/14/23 | HOSEY | EC | FINALIZE DEBTOR'S MOTION | 0.7 | $157.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | FOR ENTRY OF ORDER APPROVING PROCEDURES FOR REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES AND DISPOSITION OF CERTAIN PERSONAL PROPERTY | | |
| 02/14/23 | HOSEY | EC | REVISE MOTION TO REJECT TSSP LEASE | 0.6 | $135.00 |
| 02/14/23 | MCPHERSON | EC | PREPARE FOR MEETING WITH DEBTOR AND PROVINCE REGARDING ADDRESSING PERSONAL PROPERTY IN MOTIONS TO REJECT AND PROCEDURES MOTION | 0.4 | $250.00 |
| 02/14/23 | MCPHERSON | EC | ATTEND MEETING WITH DEBTOR AND PROVINCE REGARDING ADDRESSING PERSONAL PROPERTY IN MOTIONS TO REJECT AND PROCEDURES MOTION | 1.0 | $625.00 |
| 02/14/23 | MCPHERSON | EC | DRAFT EMAIL TO A. TSAI REGARDING STATUS OF ADDITIONAL CONTRACTS/LEASES TO REJECT AND NATURE OR SAME | 0.2 | $125.00 |
| 02/14/23 | MCPHERSON | EC | REVIEW EMAIL FROM A. TSAI REGARDING STATUS OF ADDITIONAL CONTRACTS/LEASES TO REJECT AND ONGOING REVIEW BY STRETTO AND REVIEW SPREADSHEET | 0.2 | $125.00 |
| 02/14/23 | MCPHERSON | EC | TELEPHONE CALL WITH TANNER REGARDING LANGUAGE IN MOTION TO REJECT AND NOT NAMING SECURED CREDITOR AND ABANDONMENT | 0.3 | $187.50 |
| 02/14/23 | MCPHERSON | EC | DRAFT EMAIL TO MT AND C. MCALARY AND P. HUYGENS REGARDING DRAFT MOTION FOR PROCEDURES REGARDING REJECTION | 0.2 | $125.00 |
| 02/14/23 | MCPHERSON | EC | WORK ON MOTION TO REJECT TSSP LEASE AND ABANDON ANY REMAINING PROPERTY | 3.3 | $2,062.50 |
| 02/14/23 | MCPHERSON | EC | DRAFT DECLARATION OF C. MCALARY IN SUPPORT OF MOTION TO REJECT TSSP LEASE | 1.3 | $812.50 |
| 02/14/23 | MCPHERSON | EC | REVIEW LEASE WITH TSSP REGARDING TERMS | 0.3 | $187.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/14/23 | MCPHERSON | EC | DRAFT INSTRUCTIONS REGARDING HAVING MOTION TO REJECT TSSP LEASE ON SHORTENED TIME | 0.2 | $125.00 |
| 02/14/23 | MCPHERSON | EC | WORK ON REVISIONS TO MOTION TO REJECT GIVEN UPDATED DISCUSSIONS REGARDING SAME AND DISPOSAL OF REMAINING PROPERTY | 1.9 | $1,187.50 |
| 02/14/23 | MCPHERSON | EC | WORK ON REVISIONS TO ORDER GRANTING MOTION TO REJECT GIVEN UPDATED DISCUSSIONS REGARDING SAME AND DISPOSAL OF REMAINING PROPERTY | 0.8 | $500.00 |
| 02/14/23 | MCPHERSON | EC | WORK ON DECLARATION OF C. MCALARY GIVEN UPDATED DISCUSSIONS REGARDING DISPOSITION OF PROPERTY AND FINALIZE SAME | 1.3 | $812.50 |
| 02/14/23 | MCPHERSON | EC | WORK ON ORDER GRANTING MOTION TO REJECT TSSP LEASE AND ABANDON ANY REMAINING PROPERTY | 1.2 | $750.00 |
| 02/14/23 | MCPHERSON | EC | ADDRESS ISSUES REGARDING DIFFERENT TYPES OF CONTRACTS FOR REJECTION | 0.4 | $250.00 |
| 02/14/23 | MCPHERSON | EC | DISCUSS INFORMATION REGARDING COLE KEPRO WITH C. MCALARY AND SPANNER KIOSKS (.4) | 0.4 | $250.00 |
| 02/14/23 | MCPHERSON | EC | DRAFT EMAIL TO A. NOLL REGARDING COLE KEPRO FOR REPLY (.3); | 0.3 | $187.50 |
| 02/14/23 | WILLIAMS | EC | CALL WITH CASH CLOUD AND PROVINCE TEAM REGARDING LANDLORD NEGOTIATION. | 0.5 | $177.50 |
| 02/15/23 | HOSEY | EC | FINALIZE FIRST OMNIBUS MOTION TO REJECT | 0.5 | $112.50 |
| 02/15/23 | HOSEY | EC | FINALIZE DECLARATION REGARDING MOTION TO REJECT TSSP LEASE | 0.3 | $67.50 |
| 02/15/23 | HOSEY | EC | EMAILS FROM AND TO JEANETTE MCPHERSON REGARDING MOTION TO REJECT TSSP LEASE AND RELATED DOCUMENTS | 0.4 | $90.00 |
| 02/15/23 | HOSEY | EC | DRAFT OST APPLICATION REGARDING MOTION TO REJECT TSSP LEASE | 0.4 | $90.00 |
| 02/15/23 | HOSEY | EC | DRAFT OST ATTORNEY | 0.3 | $67.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | INFORMATION SHEET REGARDING MOTION TO REJECT TSSP LEASE | | |
| 02/15/23 | HOSEY | EC | DRAFT OST ORDER REGARDING MOTION TO REJECT TSSP LEASE | 0.4 | $90.00 |
| 02/15/23 | HOSEY | EC | EMAILS TO AND FROM OPPOSING COUNSEL, U.S. TRUSTEE, AND LEASEHOLDER REGARDING OST REQUEST IN CONNECITON TO MOTION TO REJECT TSSP LEASE | 0.3 | $67.50 |
| 02/15/23 | HOSEY | EC | EMAILS TO AND FROM CHRIS MCALARY REGARDING DECLARATION SUPPORTING MOTION TO REJECT TSSP LEASE | 0.2 | $45.00 |
| 02/15/23 | HOSEY | EC | TELEPHONE CALL TO SKR REAL ESTATE (AGENT OF TSSP LLC) REQUESTING AND OBTAINING NOTICING EMAIL ADDRESS (.2); EMAIL OST REQUEST REGARDING MOTION TO REJECT TSSP LEASE TO SAME (.1) | 0.3 | $67.50 |
| 02/15/23 | HOSEY | EC | EMAIL TO ANGELA TSAI REQUESTING SKR REAL ESTATE (AGENT OF TSSP LLC) BE ADDED TO MATRIX/SCHEDULES | 0.1 | $22.50 |
| 02/15/23 | HOSEY | EC | FINALIZE DECLARATION REGARDING FIRST OMNIBUS MOTION TO REJECT | 0.3 | $67.50 |
| 02/15/23 | HOSEY | EC | FINALIZE NOTICE OF HEARING REGARDING FIRST OMNIBUS MOTION TO REJECT | 0.3 | $67.50 |
| 02/15/23 | HOSEY | EC | FINALIZE SECOND OMNIBUS MOTION TO REJECT | 0.6 | $135.00 |
| 02/15/23 | HOSEY | EC | FINALIZE DECLARATION REGARDING SECOND OMNIBUS MOTION TO REJECT | 0.4 | $90.00 |
| 02/15/23 | HOSEY | EC | FINALIZE NOTICE OF HEARING REGARDING SECOND OMNIBUS MOTION TO REJECT | 0.4 | $90.00 |
| 02/15/23 | HOSEY | EC | EMAILS TO AND FROM CHRIS MCALARY REGARDING DECLARATION SUPPORTING FIRST OMNIBUS MOTION TO REJECT | 0.2 | $45.00 |
| 02/15/23 | HOSEY | EC | EMAILS TO AND FROM CHRIS MCALARY REGARDING DECLARATION SUPPORTING SECOND OMNIBUS MOTION | 0.2 | $45.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | TO REJECT | | |
| 02/15/23 | HOSEY | EC | TELEPHONE CONFERENCE WITH ANGELA TSAI AND JEANETTE MCPHERSON REGARDING NOTICING REQUIREMENTS FOR THE OMNIBUS MOTIONS TO REJECT AND THE MOTION TO REJECT THE TSSP LEASE. | 0.2 | $45.00 |
| 02/15/23 | HOSEY | EC | FINALIZE REVISED EXHIBIT TO SECOND OMNIBUS MOTION TO REJECT | 0.6 | $135.00 |
| 02/15/23 | HOSEY | EC | FINALIZE REVISED EXHIBIT TO FIRST OMNIBUS MOTION TO REJECT | 0.7 | $157.50 |
| 02/15/23 | HOSEY | EC | MULTIPLE TELEPHONE CALLS TO CHRIS MCALARY REGARDING OBTAINING APPROVAL OF HIS DECLARATIONS IN SUPPORT OF THE FIRST AND SECOND OMNIBUS MOTION TO REJECT LEASES | 0.3 | $67.50 |
| 02/15/23 | MCPHERSON | EC | TELEPHONE CALL FROM AND TO A. GLENNON REGARDING PROPERTY AT LOCATION AND LEASE PROPERTY THAT STAYS AT PREMISES (.3); REVIEW ISSUES REGARDING SAME AND LEASE (.2) | 0.5 | $312.50 |
| 02/15/23 | MCPHERSON | EC | DRAFT EMAIL TO STEPHANIE REGARDING LANDLORD PROPERTY | 0.2 | $125.00 |
| 02/15/23 | MCPHERSON | EC | REVISE MOTION TO REJECT REAL PROPERTY LEASE BASED ON ABANDONMENT ISSUE | 0.3 | $187.50 |
| 02/15/23 | MCPHERSON | EC | REVISE MOTION TO REJECT REAL PROPERTY OFFICE LEASE BASED ON ABANDONMENT ISSUE | 0.3 | $187.50 |
| 02/15/23 | MCPHERSON | EC | REVIEW EMAIL REGARDING PROPERTY AT OFFICE SPACE AND LANDLORD'S PROPERTY FROM STEPHANIE AND NON-REMOVAL | 0.1 | $62.50 |
| 02/15/23 | MCPHERSON | EC | REVISE PROPOSED ORDER GRANTING MOTION TO REJECT REAL PROPERTY LEASE BASED ON ABANDONMENT ISSUE | 0.2 | $125.00 |
| 02/15/23 | MCPHERSON | EC | REVIEW AND FINALIZED NOTICE OF HEARING ON | 0.2 | $125.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | MOTION TO REJECT OFFICE LEASE | | |
| 02/15/23 | MCPHERSON | EC | REVIEW EMAIL FROM STEPHANIE REGARDING LANDLORD NOT CONTACTING HER | 0.1 | $62.50 |
| 02/15/23 | MCPHERSON | EC | DRAFT EMAIL TO STEPHANIE REGARDING PROCEEDING WITH REJECTION OF OFFICE LEASE BASED ON MEETING | 0.2 | $125.00 |
| 02/15/23 | MCPHERSON | EC | DRAFT EMAIL TO A. TSAI REGARDING EXCEL SPREADSHEET OF MASTER HOST AGREEMENTS BASED ON INFORMATION PROVIDED | 0.3 | $187.50 |
| 02/15/23 | MCPHERSON | EC | TELEPHONE CALL WITH A. TSAI REGARDING ADDITIONAL LIST FOR LEASES TO BE REJECTED | 0.4 | $250.00 |
| 02/15/23 | MCPHERSON | EC | REVIEW EMAIL FROM C. MCALARY REGARDING REJECTION LIST | 0.1 | $62.50 |
| 02/15/23 | MCPHERSON | EC | REVIEW EMAIL FROM MT REGARDING ISSUES WITH STRETTO LIST OF REJECTION AGREEMENTS | 0.2 | $125.00 |
| 02/15/23 | MCPHERSON | EC | DRAFT EMAIL TO MT REGARDING LIST OF REJECTION LEASES FROM STRETTO AND WHETHER CORRECT | 0.2 | $125.00 |
| 02/15/23 | MCPHERSON | EC | REVIEW FINAL SECOND OMNIBUS MOTION TO REJECT AND LIST | 0.2 | $125.00 |
| 02/15/23 | MCPHERSON | EC | REVIEW FINAL DECLARATION IN SUPPORT OF SECOND OMNIBUS MOTION TO REJECT | 0.1 | $62.50 |
| 02/15/23 | MCPHERSON | EC | REVIEW NOTICE OF HEARING ON SECOND OMNIBUS MOTION TO REJECT | 0.1 | $62.50 |
| 02/15/23 | MCPHERSON | EC | DRAFT EMAIL TO C. MCALARY REGARDING SECOND OMNIBUS MOTION TO REJECT | 0.2 | $125.00 |
| 02/15/23 | MCPHERSON | EC | FINALIZE AND REVISE FIRST OMNIBUS MOTION TO REJECT LEASES | 0.4 | $250.00 |
| 02/15/23 | MCPHERSON | EC | FINALIZE AND REVISE FIRST PROPOSED ORDER GRANTING OMNIBUS MOTION TO REJECT LEASES | 0.2 | $125.00 |
| 02/15/23 | MCPHERSON | EC | FINALIZE AND REVISE NOTICE OF HEARING OF FIRST | 0.1 | $62.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | OMNIBUS MOTION TO REJECT LEASES | | |
| 02/15/23 | MCPHERSON | EC | FINALIZE AND REVISE DECLARATION IN SUPPORT OF FIRST OMNIBUS MOTION TO REJECT LEASES | 0.2 | $125.00 |
| 02/15/23 | MCPHERSON | EC | REVIEW LIST OF CONTRACTS TO BE REJECTED FOR FIRST OMNIBUS MOTION TO REJECT | 0.1 | $62.50 |
| 02/15/23 | MCPHERSON | EC | REVIEW FINAL PROPOSED ORDER REGARDING SECOND OMNIBUS MOTION TO REJECT | 0.1 | $62.50 |
| 02/16/23 | HOSEY | EC | MULTIPLE EMAILS WITH ANGELA TSAI, JEANETTE MCPHERSON, AND MICHAEL TOMLINSON REGARDING ADDITIONAL REVIEW NEEDED IN CONNECTION TO THE MOST RECENT LIST OF "NO-GO" LEASES TO BE REJECTED AND STRATEGIZING SOLUTIONS REGARDING THE SAME. | 0.5 | $112.50 |
| 02/16/23 | HOSEY | EC | TELEPHONE CONFERENCE WITH JEANETTE MCPHERSON AND MICHAEL TOMLINSON REGARDING ADDITIONAL REVIEW NEEDED IN CONNECTION TO THE MOST RECENT LIST OF "NO-GO" LEASES TO BE REJECTED AND STRATEGIZING SOLUTIONS REGARDING THE SAME. | 0.6 | $135.00 |
| 02/16/23 | HOSEY | EC | TELEPHONE CONFERENCE WITH JEANETTE MCPHERSON, ANGELA TSAI, AND MICHAEL TOMLINSON REGARDING UPDATING LEASE REJECTION LIST PARAMETERS TO REFLECT REJECTION OF PARTIAL OR COMPLETE LEASES AND PROVIDING PROPER COUNTERPARTY NAME FOR UPDATED PARAMETERS | 0.9 | $202.50 |
| 02/16/23 | HOSEY | EC | REVIEW MOST RECENT 20 LARGEST CREDITOR LIST AND NOTICES OF APPEARANCE IN CONNECTION TO OST REQUESTS FOR THE MOTION TO REJECT TSSP LEASE. | 0.5 | $112.50 |
| 02/16/23 | HOSEY | EC | UPDATE ATTORNEY INFORMATION SHEET TO REFLECT MOST RECENT 20 LARGEST CREDITORS AND NOTICES OF APPEARANCE IN | 0.2 | $45.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | CONNECTION TO OST REQUESTS FOR THE MOTION TO REJECT TSSP LEASE. | | |
| 02/16/23 | HOSEY | EC | EMAIL TO ADDITIONAL PARTIES REGARDING REQUEST FOR OST FOR THE MOTION TO REJECT TSSP LEASE. | 0.2 | $45.00 |
| 02/16/23 | HOSEY | EC | REQUEST HEARING DATE FOR MULTIPLE OMNIBUS MOTIONS TO REJECT AND LEASE REJECTION PROCEDURES MOTION | 0.1 | $22.50 |
| 02/16/23 | HOSEY | EC | EMAILS BETWEEN BRETT AXELROD, JEANETTE MCPHERSON, AND TANNER JAMES REGARDING THE PARTIAL OR COMPLETE REJECTION OF EG AMERICA CONTRACTS | 0.2 | $45.00 |
| 02/16/23 | HOSEY | EC | FINALIZE OMNIBUS MOTION TO REJECT LEASES FORM TO INCLUDE ADDITIONAL NOTICING LANGUAGE | 0.3 | $67.50 |
| 02/16/23 | HOSEY | EC | EMAIL FROM AND TO ANGELA THAI REGARDING UPDATED LIST SENT BY ANGELA THAI FOR UPDATED LEASE REJECTION MOTIONS. | 0.2 | $45.00 |
| 02/16/23 | HOSEY | EC | EMAIL TO AND FROM CHRIS MCALARY REGARDING UPDATED LIST SENT BY ANGELA TSAI FOR UPDATED LEASE REJECTION MOTIONS AND REQUESTING CONFIRMATION OF ACCURACY | 0.2 | $45.00 |
| 02/16/23 | HOSEY | EC | EMAIL FROM COURT REGARDING HEARING DATE FOR OMNIBUS LEASE REJECTION MOTIONS AND RELAY TO STRETTO AND JEANETTE MCPHERSON | 0.1 | $22.50 |
| 02/16/23 | HOSEY | EC | CONFERENCE WITH ANGELA TSAI, JEANETTE MCPHERSON, AND MT REGARDING ISSUES WITH INCORRECT COUNTERPARTY ADDRESSES LISTED AND RESOLUTION TO THE SAME. | 0.9 | $202.50 |
| 02/16/23 | HOSEY | EC | FINALIZE FIRST OMNIBUS MOTION TO REJECT CONTRACT | 0.2 | $45.00 |
| 02/16/23 | HOSEY | EC | FINALIZE DECLARATION | 0.2 | $45.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REGARDING FIRST OMNIBUS MOTION TO REJECT CONTRACT | | |
| 02/16/23 | HOSEY | EC | FINALIZE NOTICE OF HEARING REGARDING FIRST OMNIBUS MOTION TO REJECT CONTRACT | 0.2 | $45.00 |
| 02/16/23 | HOSEY | EC | FINALIZE NOTICE OF HEARING REGARDING SECOND OMNIBUS MOTION TO REJECT CONTRACT | 0.2 | $45.00 |
| 02/16/23 | HOSEY | EC | FINALIZE DECLARATION REGARDING SECOND OMNIBUS MOTION TO REJECT CONTRACT | 0.2 | $45.00 |
| 02/16/23 | HOSEY | EC | FINALIZE SECOND OMNIBUS MOTION TO REJECT CONTRACT | 0.2 | $45.00 |
| 02/16/23 | HOSEY | EC | FINALIZE THIRD OMNIBUS MOTION TO REJECT CONTRACT | 0.2 | $45.00 |
| 02/16/23 | HOSEY | EC | FINALIZE DECLARATION REGARDING THIRD OMNIBUS MOTION TO REJECT CONTRACT | 0.2 | $45.00 |
| 02/16/23 | HOSEY | EC | FINALIZE NOTICE OF HEARING REGARDING THIRD OMNIBUS MOTION TO REJECT CONTRACT | 0.2 | $45.00 |
| 02/16/23 | HOSEY | EC | EMAILS BETWEEN ANGELA TSAI AND MT REGARDING UPDATED LEASE EXCEL SPREADSHEET CONTAINING REVISED CONTRACT COUNTERPARTIES AND THE REMAINING MISSING INFORMATION. | 0.2 | $45.00 |
| 02/16/23 | MCPHERSON | EC | REVIEW LIST AND WORK ON ISSUES REGARDING STATUS OF EG AMERICA AND ASSUMPTION/REJECTION AND DISCUSS WITH MT AND EMAIL REGARDING SAME (.3) | 0.3 | $187.50 |
| 02/16/23 | MCPHERSON | EC | TELEPHONE CALL TO STEPHANIE BALDI REGARDING STORAGE FACILITY CONTRACTS IN SLOANE AND WITH DLI | 0.2 | $125.00 |
| 02/16/23 | MCPHERSON | EC | WORK WITH A. HOSEY ON DIVISION OF THOUSANDS OF CONTRACTS SO THAT MOTIONS TO REJECT CONTAIN LIKE/KIND OF | 0.9 | $562.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | CONTRACTS | | |
| 02/16/23 | MCPHERSON | EC | REVIEW EMAIL FROM MT REGARDING REVISING REJECTION LEASE AND LIST | 0.2 | $125.00 |
| 02/16/23 | MCPHERSON | EC | WORK THROUGH ISSUES REGARDING BUCKETS OF CONTRACTS, PROCEDURES, AND NOTICING | 0.9 | $562.50 |
| 02/16/23 | MCPHERSON | EC | WORK ON OBTAINING INFORMATION AS TO KIOSKS AND WHETHER FREE AND CLEAR OR ENCUMBERED | 0.2 | $125.00 |
| 02/16/23 | MCPHERSON | EC | CONFERENCE CALL WITH A. TSAI FROM STRETTO AND A. HOSEY REGARDING CONTRACT BUCKETS AND PARTIAL REJECTION FOR EACH TYPE OF CONTRACT | 0.9 | $562.50 |
| 02/16/23 | MCPHERSON | EC | CONFERENCE CALL WITH A. TSAI FROM STRETTO, A. HOSEY, AND MT REGARDING CONTRACTS AND REJECTION, POTENTIAL, AND ASSUMPTION CATEGORIES AND SUBCATEGORIES | 0.6 | $375.00 |
| 02/16/23 | MCPHERSON | EC | EMAIL COMMUNICATIONS WITH TANNER REGARDING LIENS ON KIOSKS FOR REJECTION FOR MOTIONS AND NOTICING AND PROCEDURES | 0.2 | $125.00 |
| 02/16/23 | MCPHERSON | EC | UPDATE MOTIONS TO REJECT REGARDING ISSUES REGARDING AVTECH AND PROPER NOTICING TO AVTECH | 0.4 | $250.00 |
| 02/16/23 | MCPHERSON | EC | WORK ON ISSUES REGARDING NUMBERS OF LEASES TO REJECT AND FILING ON 2/17 GIVEN REVISIONS TO LISTS | 0.1 | $62.50 |
| 02/16/23 | MCPHERSON | EC | TELEPHONE CALL WITH S. BALDI REGARDING WAREHOUSE SPACE AND MOVING MACHINES FROM OFFICE SPACE AND STORAGE | 0.7 | $437.50 |
| 02/16/23 | MCPHERSON | EC | DRAFT MEMO REGARDING STORAGE SPACE AND OFFICE SPACE AND TRANSPORTING MACHINES AND BUDGET ISSUES TO BE ADDRESSED | 0.7 | $437.50 |
| 02/16/23 | MCPHERSON | EC | WORK ON MOVING ISSUES WITH S. BALDI | 0.3 | $187.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/16/23 | MCPHERSON | EC | WORK ON ADDITIONAL ISSUES REGARDING INCOMPLETE INFORMATION FOR CONTRACTS AND COUNTERPARTIES FOR MOTIONS TO REJECT AND ADDRESS RESOLUTIONS FOR SAME | 0.8 | $500.00 |
| 02/16/23 | MCPHERSON | EC | REVIEW EMAIL FROM C. MCALARY REGARDING COURT APPROVAL FOR NEW OFFICE LEASE AND WHETHER NEEDED FOR MONTH TO MONTH TENANCY AND RESPOND TO SAME | 0.1 | $62.50 |
| 02/16/23 | MCPHERSON | EC | REVIEW EMAIL FROM STEPHANIE BALDI REGARDING NEW OFFICE LEASE | 0.1 | $62.50 |
| 02/16/23 | MCPHERSON | EC | REVIEW EMAIL FROM TANNER REGARDING PAYMENT TO SLOANE LANDLORD FOR POSSESSION OF PROPERTY AND CONSIDER ISSUES | 0.3 | $187.50 |
| 02/16/23 | WILLIAMS | EC | EMAIL CORRESPONDENCE WITH UST REGARDING REJECTION OF EG AMERICA LEASE. | 0.1 | $35.50 |
| 02/16/23 | WILLIAMS | EC | MULTIPLE CORRESPONDENCE REGARDING COMMUNICATION TO HOST RETAILERS REGARDING CONTINUATION OF SERVICE. | 0.2 | $71.00 |
| 02/16/23 | WILLIAMS | EC | EMAIL CORRESPONDENCE REGARDING LEASE AND WAREHOUSE VENDOR. | 0.1 | $35.50 |
| 02/17/23 | CHLUM | EC | EXCHANGE EMAILS WITH T. JAMES RE SYGNIA AGREEMENT | 0.2 | $69.00 |
| 02/17/23 | HOSEY | EC | MULTIPLE EMAILS BETWEEN ANGELA TSAI AND MT REGARDING STATUS OF FINALIZING EXHIBIT SPREADSHEET IN CONNECTION TO THE OMNIBUS MOTIONS TO REJECT CONTRACTS | 0.3 | $67.50 |
| 02/17/23 | HOSEY | EC | FINALIZE NOTICE OF ENTRY OF ORDER SHORTENING TIME TO HEAR MOTION TO REJECT TSSP LEASE AND PREPARE FOR FILING | 0.4 | $90.00 |
| 02/17/23 | HOSEY | EC | EMAILS TO AND FROM ANGELA TSAI REGARDING | 0.3 | $67.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | NOTICE OF ENTRY OF ORDER SHORTENING TIME TO HEAR MOTION TO REJECT TSSP LEASE AND SERVICE REQUIREMENTS REGARDING UNDERLYING DOCUMENTS. | | |
| 02/17/23 | HOSEY | EC | REVIEW NOTICE REQUIREMENTS AND CONSIDER SERVICE METHODS AND ADDITIONAL COURTESY NOTICE PARTIES AS SET FORTH IN THE MOTION TO REJECT TSSP LEASE TO CONVEY TO ANGELA TSAI. | 0.3 | $67.50 |
| 02/17/23 | HOSEY | EC | MULTIPLE EMAILS WITH PAT CHLUM AND ARCDOCKETING REGARDING CALENDARING AND CALENDAR CONFIRMATION NOTIFICATIONS. | 0.2 | $45.00 |
| 02/17/23 | HOSEY | EC | CONTINUING CONFERENCE WITH ANGELA TSAI REGARDING NOTICING ADDRESSES FOR LEASE AGREEMENTS WITHOUT CORRECT INFORMATION AND DISCUSSION REGARDING CALLING REMAINING 4 OR 5 PARTIES THAT DO NOT HAVE ADDRESSES AND REQUESTING CORRECTIONS TO EXCEL SPREADSHEET REGARDING SAME | 0.4 | $90.00 |
| 02/17/23 | HOSEY | EC | MULTIPLE EMAILS TO AND FROM ANGELA TSAI REGARDING ADDITIONAL INACCURATE NOTICING INFORMATION FOR COUNTERPARTIES. | 0.4 | $90.00 |
| 02/17/23 | HOSEY | EC | RESEARCH REGARDING PROPER COUNTERPARTY NAME AND ADDRESS INFORMATION FOR REMAINING INCORRECT ADDRESSES (APPROXIMATELY 6-7 LEASES), INCLUDING MULTIPLE SEARCHES IN MULTI-STATE SECRETARY OF STATE WEBSITES AND RELATED BUSINESS WEBSITES | 1.2 | $270.00 |
| 02/17/23 | HOSEY | EC | CONFERENCE WITH JEANETTE MCPHERSON REGARDING REMAINING INCORRECT ADDRESSES AND STRATEGIES TO RESOLVE | 0.2 | $45.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | SAME. | | |
| 02/17/23 | HOSEY | EC | EMAIL TO MT REGARDING RESULTS OF RESEARCH REGARDING PROPER COUNTERPARTY NAME AND ADDRESS INFORMATION AND REQUEST FOR ADDITIONAL W-9S BASED ON REVISED ESTIMATED COUNTERPARTY NAMES FOR MULTIPLE ENTITIES. | 0.2 | $45.00 |
| 02/17/23 | HOSEY | EC | CONFERENCE WITH MT REGARDING UPDATED CHART AFTER REVISIONS MADE BY STREET AND REMAINING MISSING INFORMATION. | 2.1 | $472.50 |
| 02/17/23 | HOSEY | EC | SEVERAL EMAILS BETWEEN STRETTO AND MT REGARDING STATUS OF EXCEL SPREADSHEET AND VERIFICATION OF ACCURACY. | 0.4 | $90.00 |
| 02/17/23 | HOSEY | EC | EMAIL TO CHRIS MCALARY REGARDING APPROVAL OF FILING FIRST AND SECOND OMNIBUS MOTIONS FOR REJECTION. | 0.1 | $22.50 |
| 02/17/23 | HOSEY | EC | REVIEW FINAL LIST OF KIOSK LOCATIONS AND BEGIN ANALYZING TO DETERMINE HOW LIST WILL BE SPLIT BETWEEN THE TWO OMNIBUS MOTIONS TO REJECT TO ASSURE ALL MULTI LOCATION SINGLE LEASES ARE CAPTURED ON ONE FILING | 0.6 | $135.00 |
| 02/17/23 | HOSEY | EC | BEGIN MERGE OF INFORMATION FOR EXHIBIT TO FIRST OMNIBUS MOTION TO REJECT | 0.6 | $135.00 |
| 02/17/23 | HOSEY | EC | BEGIN MERGE OF INFORMATION FOR EXHIBIT TO SECOND OMNIBUS MOTION TO REJECT | 0.7 | $157.50 |
| 02/17/23 | HOSEY | EC | FINALIZE FIRST OMNIBUS MOTION TO REJECT | 0.4 | $90.00 |
| 02/17/23 | HOSEY | EC | FINALIZE DECLARATION REGARDING FIRST OMNIBUS MOTION TO REJECT | 0.2 | $45.00 |
| 02/17/23 | HOSEY | EC | FINALIZE NOH REGARDING FIRST OMNIBUS MOTION TO REJECT | 0.4 | $90.00 |
| 02/17/23 | HOSEY | EC | FINALIZE SECOND OMNIBUS MOTION TO REJECT | 0.8 | $180.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/17/23 | HOSEY | EC | FINALIZE DECLARATION REGARDING SECOND OMNIBUS MOTION TO REJECT | 0.2 | $45.00 |
| 02/17/23 | HOSEY | EC | FINALIZE NOH REGARDING SECOND OMNIBUS MOTION TO REJECT | 0.4 | $90.00 |
| 02/17/23 | MCPHERSON | EC | REVIEW STRING OF EMAILS FROM COUNTERPARTY REGARDING SEEKING TO TERMINATE CONTRACT FOR NONPAYMENT AND INFORMATION REGARDING KIOSKS | 0.2 | $125.00 |
| 02/17/23 | MCPHERSON | EC | DRAFT EMAIL TO CASH CLOUD REGARDING RESPONSE TO THREATENED TERMINATION UNDER AGREEMENT WITH PATEL | 0.3 | $187.50 |
| 02/17/23 | MCPHERSON | EC | DRAFT EMAIL TO TANNER REGARDING PLAN/BUDGET FOR PAYMENTS ON ASSUMED CONTRACTS | 0.1 | $62.50 |
| 02/17/23 | MCPHERSON | EC | MEETING WITH R. PATEL REGARDING ALLEGED TERMINATION OF CONTRACT AND KIOSKS | 0.4 | $250.00 |
| 02/17/23 | MCPHERSON | EC | REVIEW EMAIL CORRESPONDENCE TO AND FROM R. PATEL AND DEMANDS AND TERMINATION AND TIME FRAMES | 0.3 | $187.50 |
| 02/17/23 | MCPHERSON | EC | TELEPHONE CALL WITH S. BALDI REGARDING NEW WAREHOUSE SPACE AND DETERMINATION AND TERMS | 0.3 | $187.50 |
| 02/17/23 | MCPHERSON | EC | REVIEW EMAIL FROM S. BALDI REGARDING POTENTIAL NEW OFFICE SPACE AND WAREHOUSE SPACE | 0.1 | $62.50 |
| 02/17/23 | MCPHERSON | EC | REVIEW FINAL VERSION OF NOTICE OF ENTRY OF ORDER OF ORDER SHORTENING TIME REGARDING MOTION TO REJECT LEASE | 0.1 | $62.50 |
| 02/17/23 | MCPHERSON | EC | REVIEW EMAIL FROM TANNER REGARDING PAYMENTS ON CONTRACTS SLATED TO BEGIN AND CONSIDER SAME | 0.2 | $125.00 |
| 02/17/23 | MCPHERSON | EC | CONTINUE TO WORK ISSUES REGARDING MISSING/INCORRECT INFORMATION FOR CONTRACTS FOR MOTIONS | 0.8 | $500.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | TO REJECT AND NOTICING ISSUES | | |
| 02/17/23 | MCPHERSON | EC | REVIEW FINAL VERSION OF FIRST OMNIBUS MOTION WITH LIST OF FINAL 99 EXECUTORY CONTRACTS TO REJECT, SUPPORTING DECLARATION, AND NOTICE | 0.3 | $187.50 |
| 02/17/23 | MCPHERSON | EC | REVIEW FINAL VERSION OF SECOND OMNIBUS MOTION WITH LIST OF FINAL EXECUTORY CONTRACTS TO REJECT, SUPPORTING DECLARATION, AND NOTICE | 0.3 | $187.50 |
| 02/17/23 | MCPHERSON | EC | WORK ON MOTION FOR AUTHORIZATION TO ENTER INTO NEW LEASES | 1.5 | $937.50 |
| 02/17/23 | MCPHERSON | EC | RESEARCH REGARDING 554(A) AND ABANDONMENT AND DISCRETION AND BUSINESS JUDGMENT | 0.9 | $562.50 |
| 02/20/23 | MCPHERSON | EC | REVISE MOTION FOR APPROVAL OF PROCEDURES AFTER DISCUSSION REGARDING REMOVAL OF PROPERTY | 0.4 | $250.00 |
| 02/20/23 | MCPHERSON | EC | REVISE ORDER GRANTING MOTION FOR APPROVAL OF PROCEDURES AFTER DISCUSSION REGARDING REMOVAL OF PROPERTY | 0.4 | $250.00 |
| 02/20/23 | MCPHERSON | EC | REVISE FORM NOTICE OF REJECTION FOR MOTION FOR APPROVAL OF PROCEDURES AFTER DISCUSSION REGARDING REMOVAL OF PROPERTY | 0.4 | $250.00 |
| 02/20/23 | MCPHERSON | EC | REVISE THE ORDER APPROVING THE MOTION FOR APPROVAL OF PROCEDURES AFTER DISCUSSION REGARDING REMOVAL OF PROPERTY | 0.4 | $250.00 |
| 02/21/23 | AXELROD | EC | REVIEW AND RESPOND TO EMAIL FROM GENESIS RE CALL TO DISCUSS REJECTION OF LEASES | 0.2 | $183.00 |
| 02/21/23 | AXELROD | EC | REVIEW EMAIL FROM STRETTO RE LEASE REJECTION ANALYSIS | 0.1 | $91.50 |
| 02/21/23 | HOSEY | EC | TELEPHONE CALL WITH RANDALL UGARTE REGARDING THE REASON HE | 0.3 | $67.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | RECEIVED THE SECOND OMNIBUS LEASE REJECTION HEARING NOTICE AND PROVIDING HIM WITH THE LOCATION OF HIS BUSINESS NAME (PC & MAC WIZARD) ON THE NOTICE AND PROVIDING HIM WITH EMAIL ADDRESS TO REQUEST ADDITIONAL INFORMAITON REGARDING SAME. | | |
| 02/21/23 | HOSEY | EC | EMAIL FROM RANDALL UGARTE REGARDING THE SECOND OMNIBUS LEASE REJECTION AND EMAIL TO SAME CONVEYING THE MOTION AND DECLARATION (.2) | 0.2 | $45.00 |
| 02/21/23 | HOSEY | EC | EMAIL TO JEANETTE MCPHERSON CONVEYING EMAIL FROM RANDALL UGARTE REGARDING THE SECOND OMNIBUS LEASE REJECTION | 0.1 | $22.50 |
| 02/21/23 | HOSEY | EC | CONFERENCE WITH ANGELA TSAI REGARDING STATUS OF ADDITIONAL REJECTION OF LEASES LIST AND RELATED CONTRACTS | 0.4 | $90.00 |
| 02/21/23 | HOSEY | EC | TELEPHONE CALL WITH COUNTERPARTY LISTED ON FIRST OMNIBUS MOTION TO REJECT REGARDING STATUS OF MOTION. | 0.2 | $45.00 |
| 02/21/23 | HOSEY | EC | EMAILS TO AND FROM JEANETTE MCPHERSON REGARDING THE STATUS OF THE FULL REJECTION LIST FROM STRETTO AND THE LIKELIHOOD OF FILING ADDITIONAL OMNIBUS MOTIONS TO REJECT THIS WEEK. | 0.3 | $67.50 |
| 02/21/23 | HOSEY | EC | EMAILS TO AND FROM MULTIPLE PARTIES, INCLUDING ANGELA TSAI, TANNER JAMES, JEANETTE MCPHERSON, AND MTREGARDING THE COUNTERPARTY INQUIRIES IN CONNECTION TO THE FIRST AND SECOND OMNIBUS MOTIONS TO REJECT AND STATUS OF THE SAME | 0.2 | $45.00 |
| 02/21/23 | HOSEY | EC | REVIEW MOST RECENT LIST OF LEASE REJECTIONS AND | 0.7 | $157.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | THE STATUSES REGARDING SAME TO DETERMINE IF THERE ARE ENOUGH FULL REJECTION LEASES IDENTIFIED TO PROCEED WITH ADDITIONAL OMNIBUS MOTIONS TO REJECT. | | |
| 02/21/23 | HOSEY | EC | EMAIL TO ANGELA TSAI REQUESTING LIST OF LEASES TO BE REJECTED THAT CAN BE FILED THIS WEEK. | 0.1 | $22.50 |
| 02/21/23 | HOSEY | EC | EMAIL FROM ANGELA TSAI REGARDING ENTERPRISE RETAILERS WITH GLOBAL AGREEMENTS AND AN UNDERLYING MHA. | 0.1 | $22.50 |
| 02/21/23 | MCPHERSON | EC | ADDRESS ISSUES REGARDING REMAINING CONTRACTS AND STRAIGHT REJECTION AND STATUS OF REVIEW AND REJECTION THROUGH PROCEDURES MOTION | 0.8 | $500.00 |
| 02/21/23 | MCPHERSON | EC | ATTEND MEETING WITH TANNER AND P. HUYGENS AND CHRIS, MT, AND RAYMOND REGARDING STATUS OF DETERMINATION REGARDING VARIOUS EXECUTORY CONTRACTS AND LEASES | 0.9 | $562.50 |
| 02/21/23 | MCPHERSON | EC | REVIEW INFORMATION FROM TRANGISTICS REGARDING DISPOSAL OF PROPERTY AND DEFAULT AND PRIOR CORRESPONDENCE WITH SAME | 0.3 | $187.50 |
| 02/21/23 | MCPHERSON | EC | TELEPHONE CALL TO A. ALBERTAZZI REGARDING PROPOSED AUCTION AND PROPOSAL | 0.2 | $125.00 |
| 02/21/23 | MCPHERSON | EC | DRAFT EMAIL TO A. ALBERTAZZI REGARDING REQUEST TO CONTACT ME REGARDING PROPOSAL | 0.1 | $62.50 |
| 02/21/23 | MCPHERSON | EC | DRAFT EMAIL TO A. TSAI REGARDING STATUS OF REVIEW OF "NO GO" CONTRACTS | 0.1 | $62.50 |
| 02/21/23 | MCPHERSON | EC | REVIEW NUMEROUS EMAILS TO DETERMINE CULLING OF INFORMATION FROM LEASES FOR REJECTION | 0.3 | $187.50 |
| 02/21/23 | MCPHERSON | EC | REVIEW INFORMATION BEING SENT OUT REGARDING | 0.3 | $187.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | SHUTTING DOWN PROPERTY AND CORRESPONDENCE REGARDING STAY VIOLATION | | |
| 02/21/23 | MCPHERSON | EC | REVIEW EMAIL FROM S. BALDI REGARDING STATUS OF NEW OFFICE LEASE AND CONTRACTS | 0.1 | $62.50 |
| 02/21/23 | MCPHERSON | EC | REVIEW EMAIL REGARDING STRETTO CONTRACT REVIEW AND PROBLEMS FOR ADDITIONAL MOTIONS TO REJECT | 0.1 | $62.50 |
| 02/21/23 | MCPHERSON | EC | REVIEW EMAIL FROM A. TSAI REGARDING CERTAIN "GLOBAL" AGREEMENTS AND RELATED MASTER AGREEMENTS | 0.1 | $62.50 |
| 02/21/23 | MCPHERSON | EC | REVIEW FOUR DIFFERENT GLOBAL AND MASTER AGREEMENTS AND CONSIDER ISSUES FOR REJECTION | 0.8 | $500.00 |
| 02/21/23 | MCPHERSON | EC | DRAFT EMAIL TO STRETTO TO GET A LIST OF CONTRACTS TO BE REJECTED WITHOUT EXCEPTION | 0.2 | $125.00 |
| 02/21/23 | WILLIAMS | EC | EMAIL CORRESPONDENCE WITH HOST REGARDING NOTICE OF TERMINATION SENT. | 0.1 | $35.50 |
| 02/22/23 | HOSEY | EC | EMAILS BETWEEN JEANETTE MCPHERSON AND BRETT AXELROD REGARDING ATTORNEY APPEARANCES AT LEASE REJECTION HEARING FOR TSSP AND CONVEYENCE OF RELEVANT DOCUMENTS REGARDING SAME. | 0.2 | $45.00 |
| 02/22/23 | HOSEY | EC | EMAILS TO AND FROM ANGELA TSAI REGARDING STATUS OF CERTIFICATE OF SERVICE REGARDING LEASE REJECTION FOR TSSP | 0.1 | $22.50 |
| 02/22/23 | HOSEY | EC | EMAILS BETWEEN ANGELA TSAI, BRETT AXELROD, AND JEANETTE MCPHERSON REGARDING STATUS OF PROVIDING ADDITIONAL CONTRACTS TO ENABLE AN OMNIBUS LEASE REJECTION FILING. | 0.2 | $45.00 |
| 02/22/23 | HOSEY | EC | EMAILS BETWEEN TANNER JAMES AND JEANETTE MCPHERSON REGARDING THE WORD VERSION OF THE FIRST | 0.1 | $22.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | AND SECOND OMNIBUS MOTION TO REJECT AND PROVIDING SAME TO TANNER JAMES | | |
| 02/22/23 | HOSEY | EC | EMAILS FROM AND TO TANNER JAMES AND JEANETTE MCPHERSON REGARDING THE NUMBER OF CONTRACTS VERSUS THE NUMBER OF LOCATIONS SET FORTH IN THE FIRST AND SECOND OMNIBUS MOTIONS TO REJECT. | 0.2 | $45.00 |
| 02/22/23 | HOSEY | EC | EMAILS FROM AND TO ADAM GOLDSTEIN AND JEANETTE MCPHERSON REGARDING REJECTION OF THE LUMEN INTERNET SERVICE AT COVINGTON CROSS OFFICE LOCATION EFFECTIVE FEBRUARY 28, 2023 | 0.2 | $45.00 |
| 02/22/23 | HOSEY | EC | EMAILS TO AND FROM COURT REQUESTING HEARING DATE REGARDING REJECTION OF THE LUMEN INTERNET SERVICE AT COVINGTON CROSS OFFICE LOCATION EFFECTIVE FEBRUARY 28, 2023 AND POTENTIALLY ADDITIONAL OMNIBUS MOTIONS TO REJECT. | 0.1 | $22.50 |
| 02/22/23 | HOSEY | EC | TELEPHONE CALL WITH SAAD AT SI COMPUTERS REGARDING HIS NAME APPEARING IN THE FIRST OMNIBUS MOTION TO REJECT AND HIS REQUEST FOR UNDERLYING DOCUMENTS AND ADDITIONAL INFORMATION. | 0.3 | $67.50 |
| 02/22/23 | HOSEY | EC | TELEPHONE CALL WITH MALEK SARHINI REGARDING HIS NAME APPEARING IN THE SECOND OMNIBUS MOTION TO REJECT. | 0.2 | $45.00 |
| 02/22/23 | HOSEY | EC | EMAILS TO AND FROM JEANETTE MCPHERSON REGARDING MALEK SARHINI (WIRELESSS DOCTOR IPHONE) AND SAAD (SI COMPUTERS) REGARDING THEIR REQUEST FOR ADDITIONAL INFORMATION IN CONNECTION TO THE OMNIBUS MOTIONS TO REJECT. | 0.2 | $45.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/22/23 | HOSEY | EC | TELEPHONE CALL WITH ANGELA TSAI REGARDING PROVIDING UPDATED REJECTION LISTS FOR OMNIBUS MOTIONS | 0.4 | $90.00 |
| 02/22/23 | HOSEY | EC | TELEPHONE CALL WITH JEANETTE MCPHERSON REGARDING STATUS OF ANGELA TSAI PROVIDING UPDATED REJECTION LISTS FOR OMNIBUS MOTIONS | 0.4 | $90.00 |
| 02/22/23 | HOSEY | EC | EMAIL TO JEANETTE MCPHERSON REGARDING THE POTENTIAL TO FILE ADDITIONAL OMNIBUS MOTIONS TO REJECT WITH SMALLER NUMBER OF LEASES AND STRATEGISING THE BEST PATH FORWARD WITH REGARDING TO PARTIAL VERSUS COMPLETE LEASE REJECTION MOTIONS. | 0.3 | $67.50 |
| 02/22/23 | HOSEY | EC | ADDITIONAL TELEPHONE CALL WITH JEANETTE MCPHERSON REGARDING STATUS OF ANGELA TSAI PROVIDING UPDATED REJECTION LISTS FOR OMNIBUS MOTIONS | 0.2 | $45.00 |
| 02/22/23 | HOSEY | EC | EMAILS TO AND FROM MT REGARDING MALEK SARHINI (WIRELESSS DOCTOR IPHONE) AND SAAD (SI COMPUTERS) REGARDING THEIR REQUEST FOR ADDITIONAL INFORMATION IN CONNECTION TO THE OMNIBUS MOTIONS TO REJECT. | 0.2 | $45.00 |
| 02/22/23 | HOSEY | EC | EMAIL TO AND FROM ANGELA TSAI REQUESTING FINAL EXCEL SPREADSHEETS FOR THIRD OMNIBUS MOTION TO REJECT WITH A FINAL DEADLINE TO PROVIDE. | 0.2 | $45.00 |
| 02/22/23 | HOSEY | EC | DRAFT EXHIBIT TO THIRD OMNIBUS MOTION TO REJECT | 0.9 | $202.50 |
| 02/22/23 | MCPHERSON | EC | REVIEW EMAIL FROM MT REGARDING REMOVAL OF PROPERTY FROM LOCATION PERTAINING TO RANY UGARTE | 0.1 | $62.50 |
| 02/22/23 | MCPHERSON | EC | WORK ON ISSUES REGARDING OUTSTANDING ISSUES WITH EXECUTORY CONTRACTS AND ITEMS TO | 0.3 | $187.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | BE ADDRESSED WITH B. AXELROD | | |
| 02/22/23 | MCPHERSON | EC | DRAFT EMAIL TO TANNER REGARDING OWNERSHIP OF MACHINES ATTACHED TO FIRST AND SECOND OMNIBUS MOTIONS FOR REJECTION OF CONTRACTS | 0.1 | $62.50 |
| 02/22/23 | MCPHERSON | EC | REVIEW CORRESPONDENCE FROM A. TSAI REGARDING REVIEW OF CONTRACTS ON "NO GO" LIST AND CONTRACTS TO BE REJECTED IN FULL OR PART | 0.2 | $125.00 |
| 02/22/23 | MCPHERSON | EC | REVIEW EMAIL FROM S. BALDI REGARDING DECISIONS HAVING BEEN MADE ON NEW OFFICE SPACE AND NEW WAREHOUSE SPACE AND REVIEW ATTACHMENTS FOR WEWORK AND WAREHOUSE SPACE (.2); DRAFT EMAIL TO S. BALDI REGARDING INFORMATION NEEDED FOR EACH LEASE FOR MOTION AND ABILITY TO EXECUTE EACH LEASE AND TIMING (.3) | 0.5 | $312.50 |
| 02/22/23 | MCPHERSON | EC | REVIEW EMAIL FROM ADAM REGARDING LUMEN CONTRACT AND COX AND NO LONGER NEED FOR LUMEN CONTRACT AND REVIEW CONTRACTS | 0.2 | $125.00 |
| 02/22/23 | MCPHERSON | EC | DRAFT EMAIL TO ADAM REGARDING REJECTION OF LUMEN CONTRACT AND CONFIRMATION OF DATE CONTRACT IS NO LONGER NEEDED | 0.1 | $62.50 |
| 02/22/23 | MCPHERSON | EC | REVIEW EMAIL FROM TANNER WITH QUESTIONS REGARDING LEASE REJECTIONS | 0.1 | $62.50 |
| 02/22/23 | MCPHERSON | EC | REVIEW EMAIL FROM A. HOSEY REGARDING LEASE REJECTION NUMBER AND LOCATIONS | 0.1 | $62.50 |
| 02/22/23 | MCPHERSON | EC | TELEPHONE CALL FROM A. TSAI REGARDING REVIEW OF CONTRACTS AND LEASES AND PARTIAL LOCATION REJECTIONS | 0.1 | $62.50 |
| 02/22/23 | MCPHERSON | EC | REVIEW CORRESPONDENCE REGARDING LIST OF CONTRACTS OR LEASES FOR REJECTION GIVEN NEW | 0.1 | $62.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | FORMS OF AGREEMENTS | | |
| 02/22/23 | MCPHERSON | EC | WORK ON ISSUES REGARDING FURTHER REJECTION OF CONTRACTS AND COMBINING FULL AND PARTIAL REJECTIONS | 0.1 | $62.50 |
| 02/22/23 | MCPHERSON | EC | REVIEW WEWORK LEASE FOR MOTION FOR APPROVAL TO ENTER INTO LEASE AND GATHER KEY TERMS | 1.1 | $687.50 |
| 02/22/23 | MCPHERSON | EC | TELEPHONE CALL TO A. ALBERTUZZI REGARDING TRANGISTICS AND PAYMENT ARRANGEMENT AND RELEASE OF EQUIPMENT | 0.3 | $187.50 |
| 02/22/23 | MCPHERSON | EC | REVIEW INFORMATION REGARDING TRANSGISTICS AND CLAIMS BEING MADE REGARDING EQUIPMENT | 0.3 | $187.50 |
| 02/22/23 | MCPHERSON | EC | DRAFT EMAIL TO TANNER JAMES REGARDING QUESTIONS FROM TRANGISTICS LAWYERS REGARDING PROPERTY AT SPACE | 0.2 | $125.00 |
| 02/22/23 | WILLIAMS | EC | REVIEW LEGAL SUMMARY ON WAREHOUSE LIENS IN NEVADA. | 0.2 | $71.00 |
| 02/22/23 | WILLIAMS | EC | REVIEW NOTICE OF TERMINATION FROM CIRCA LAS VEGAS. CALL WITH CIRCA COUNSEL REGARDING THE SAME. EMAIL CORRESPONDENCE REGARDING THE SAME. | 0.4 | $142.00 |
| 02/23/23 | HOSEY | EC | CONTINUE TO COMPILE EXHIBIT FOR THIRD OMNIBUS MOTION TO REJECT. | 0.3 | $67.50 |
| 02/23/23 | HOSEY | EC | DRAFT DECLARATION OF CHRIS MCALARY REGARDING MOTION TO ENTER INTO NEW LEASE | 0.5 | $112.50 |
| 02/23/23 | HOSEY | EC | FINALIZE MOTION TO ENTER INTO NEW LEASE | 0.6 | $135.00 |
| 02/23/23 | HOSEY | EC | DRAFT MOTION AND DECLARATION FOR ORDER SHORTENING TIME TO HEAR MOTION TO ENTER INTO NEW LEASE | 0.3 | $67.50 |
| 02/23/23 | HOSEY | EC | FINALIZE ORDER TO REJECT TSSP LEASE AND PREPARE FOR LODGING. | 0.2 | $45.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/23/23 | HOSEY | EC | EMAILS FROM AND TO JEANETTE MCPHERSON REGARDING STATUS OF OMNIBUS MOTIONS. | 0.1 | $22.50 |
| 02/23/23 | HOSEY | EC | CONFERENCE WITH ANGELA TSAI REGARDING STATUS OF INFORMATION NEEDED TO PREPARE THIRD OMNIBUS MOTION TO REJECT, ISSUES REGARDING VERACITY OF SAME AND THE POSSIBILITY OF OBTAINING SAME PRIOR TO END OF DAY. | 0.4 | $90.00 |
| 02/23/23 | HOSEY | EC | EMAIL FROM AND TO THE COURT REGARDING AVAILABLE OMNIBUS HEARING DATES AND REQUEST FOR ADDITIONAL DATE IN MARCH. | 0.2 | $45.00 |
| 02/23/23 | HOSEY | EC | MULTIPLE EMAILS FROM ANGELA TSAI REGARDING TRANSMISSION AND ISSUES REGARDING ADDITIONAL LEASES TO BE REJECTED AND STATUS OF COMPLETION TIME OF SAME. | 0.5 | $112.50 |
| 02/23/23 | HOSEY | EC | REVISE MCALARY DECLARATION REGARDING PROCEDURES MOTION REGARDING REJECTION OF LEASES. | 0.4 | $90.00 |
| 02/23/23 | HOSEY | EC | FINALIZE PROCEDURES MOTION REGARDING REJECTION OF LEASES. | 0.5 | $112.50 |
| 02/23/23 | HOSEY | EC | FINALIZE DECLARATION REGARDING PROCEDURES MOTION REGARDING REJECTION OF LEASES. | 0.2 | $45.00 |
| 02/23/23 | HOSEY | EC | FINALIZE NOTICE OF HEARING REGARDING PROCEDURES MOTION REGARDING REJECTION OF LEASES. | 0.3 | $67.50 |
| 02/23/23 | HOSEY | EC | EMAIL TO ANGELA TSAI REQUESTING CORRECTED AND UPDATED LIST OF ADDITIONAL LEASE REJECTIONS AFTER DEBTOR REVISED LIST. | 0.2 | $45.00 |
| 02/23/23 | HOSEY | EC | EMAIL TO CHRIS MCALARY REQUESTING REVIEW AND SIGNATURE OF DECLARATION REGARDING MOTION TO ENTER INTO NEW LEASE. | 0.2 | $45.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/23/23 | HOSEY | EC | DRAFT NOTICE OF HEARING REGARDING MOTION TO ENTER INTO NEW LEASE | 0.3 | $67.50 |
| 02/23/23 | HOSEY | EC | ADDITIONAL CONFERENCE WITH ANGELA TSAI REGARDING REMOVAL OF LEASES FROM MOST RECENT LEASE REJECTION LIST AND STATUS OF FINAL LIST. | 0.2 | $45.00 |
| 02/23/23 | HOSEY | EC | EMAIL FROM CHRIS MCALARY APPROVING SIGNATURE ON DECLARATION REGARDING MOTION TO ENTER INTO NEW LEASE. | 1.0 | $225.00 |
| 02/23/23 | MCPHERSON | EC | TELEPHONE CALL WITH S. BALDI REGARDING WEWORK LEASE AND STORAGE UNITS FOR FILING MOTION FOR APPROVAL TO ENTER INTO WEWORK LEASE | 0.3 | $187.50 |
| 02/23/23 | MCPHERSON | EC | UPDATE MOTION FOR APPROVAL TO ENTER INTO LEASE WITH WEWORK WITH ADDITIONAL INFORMATION (.9) | 0.9 | $562.50 |
| 02/23/23 | MCPHERSON | EC | TELEPHONE CALL WITH S. BALDI REGARDING LEASE REJECTIONS FOR OFFICE LOCATIONS | 0.2 | $125.00 |
| 02/23/23 | MCPHERSON | EC | REVIEW FORMATTING FOR LISTING OF CONTRACTS TO BE REJECTED TO ENSURE PROPER MAXIMIZATION OF SPACING | 0.1 | $62.50 |
| 02/23/23 | MCPHERSON | EC | REVIEW AND REVISE DECLARATION OF C. MCALARY REGARDING MOTION TO ENTER INTO NEW LEASE AND REVISE MOTION TO COORDINATE INFORMATION | 0.3 | $187.50 |
| 02/23/23 | MCPHERSON | EC | ADDRESS NEW ISSUES REGARDING NEW LIST OF REJECTIONS FROM STRETTO | 0.3 | $187.50 |
| 02/23/23 | MCPHERSON | EC | TELEPHONE CALLS WITH S. BALDI REGARDING PROPER MAILING ADDRESS | 0.1 | $62.50 |
| 02/23/23 | MCPHERSON | EC | TELEPHONE CALL WITH S. BALDI REGARDING CONTRACTS WITH PARTIES AND SOME THAT THEY WANT TO CARRY OVER TO NEW LOCATION FROM COVINGTON CROSS | 0.3 | $187.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/23/23 | MCPHERSON | EC | REVIEW ADDITIONAL EMAIL FROM MT REGARDING NEW CONTRACTS AND LOCATIONS FOR REJECTION | 0.1 | $62.50 |
| 02/23/23 | MCPHERSON | EC | TELEPHONE CALL WITH A. TSAI REGARDING CONTRACT REVIEW PROCESS AND PROCEDURES FOR MOTIONS TO REJECT AND HEARINGS | 0.8 | $500.00 |
| 02/23/23 | MCPHERSON | EC | REVIEW, REVISE, AND FINALIZE DECLARATION FOR C. MCALARY IN SUPPORT OF MOTION TO ENTER INTO NEW LEASE WITH WEWORK | 0.3 | $187.50 |
| 02/23/23 | MCPHERSON | EC | REVIEW NOTICE OF HEARING ON MOTION FOR APPROVAL TO ENTER INTO NEW OFFICE LEASE WITH WEWORK | 0.1 | $62.50 |
| 02/23/23 | MCPHERSON | EC | REVIEW EMAIL FROM S. BALDI REGARDING CONTRACTS FROM COVINGTON CROSS AND UTILITY CONTRACTS | 0.1 | $62.50 |
| 02/23/23 | MCPHERSON | EC | DRAFT EMAIL TO S. BALDI REGARDING CONTRACTS FROM COVINGTON CROSS AND DETERMINING WHICH ONES THAT NEED TO BE REJECTED | 0.1 | $62.50 |
| 02/23/23 | MCPHERSON | EC | DISCUSS ISSUES REGARDING REJECTION OF CONTRACTS AND LOCATIONS WITH DEBTOR | 0.8 | $500.00 |
| 02/23/23 | MCPHERSON | EC | REVIEW QUESTIONS DEBTOR HAS REGARDING TERMINATING SERVICE AND UTILITY CONTRACTS UPON MOVING OUT OF COVINGTON CROSS | 0.3 | $187.50 |
| 02/23/23 | MCPHERSON | EC | REVIEW DOCUMENTS REGARDING DEBTOR'S QUESTIONS REGARDING UTILITY RELATED CONTRACTS AT COVINGTON CROSS AND RELOCATION | 0.3 | $187.50 |
| 02/23/23 | MCPHERSON | EC | REVIEW LIST OF INFORMATION OF KIOSKS FOR TRANGISTICS AND EMAIL TO TANNER REGARDING INFORMATION IN LIST | 0.1 | $62.50 |
| 02/23/23 | MCPHERSON | EC | REVIEW 14 SERVICE CONTRACTS TO DETERMINE IF NEED TO BE REJECTED | 1.1 | $687.50 |
| 02/23/23 | MCPHERSON | EC | DRAFT EMAIL TO TANNER | 0.1 | $62.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REQUESTING AND FOLLOWING UP ON REQUEST FOR INFORMATION REGARDING TRANSPORTATION OF PROPERTY OUT OF LOCATION AND INVOICES | | |
| 02/23/23 | MCPHERSON | EC | DRAFT EMAIL TO TANNER REGARDING AMOUNT OWED POSTPETITION | 0.1 | $62.50 |
| 02/23/23 | MCPHERSON | EC | DRAFT OMNIBUS MOTION TO REJECT SERVICE CONTRACTS | 1.9 | $1,187.50 |
| 02/23/23 | MCPHERSON | EC | DRAFT ORDER APPROVING OMNIBUS MOTION FOR REJECTION OF SERVICE CONTRACTS | 0.3 | $187.50 |
| 02/23/23 | MCPHERSON | EC | REVIEW EMAIL FROM C. MCALARY REGARDING TRANSPORTING PROPERTY OUT OF SLOANE LOCATION AND DRAFT RESPONSE | 0.1 | $62.50 |
| 02/23/23 | WILLIAMS | EC | CALL REGARDING LEASE WITH CIRCA LAS VEGAS AND NOTICE OF TERMINATION. | 0.3 | $106.50 |
| 02/24/23 | MCPHERSON | EC | REVIEW EMAIL FROM S. BALDI REGARDING RELOCATION AND MOVING OF EQUIPMENT IN SLOANE | 0.1 | $62.50 |
| 02/24/23 | MCPHERSON | EC | REVIEW EMAIL FROM S. BALDI REGARDING SERVICE CONTRACTS REMAINING FOR REJECTION | 0.1 | $62.50 |
| 02/24/23 | MCPHERSON | EC | DRAFT EMAIL TO S. BALDI REGARDING REJECTION OF SERVICE CONTRACTS AND ANY ADDITIONAL REJECTIONS AFTER MEETING WITH LANDLORD | 0.2 | $125.00 |
| 02/24/23 | MCPHERSON | EC | DRAFT EMAIL TO S. BALDI REGARDING STATUS OF WAREHOUSE LEASE | 0.1 | $62.50 |
| 02/24/23 | MCPHERSON | EC | DRAFT EMAIL TO A. ALBERTAZZI REGARDING LIST OF EQUIPMENT AT SLOANE LOCATION AND INFORMATION FOR STIPULATION | 0.3 | $187.50 |
| 02/24/23 | MCPHERSON | EC | WORK ON ISSUES WITH STEPHANIE BALDI REGARDING STATUS OF WAREHOUSE LEASE | 0.1 | $62.50 |
| 02/24/23 | MCPHERSON | EC | REVIEW RESPONSE TO A. KISSNER REGARDING DISPOSAL OF ENIGMA | 0.1 | $62.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | MACHINES THAT ARE PART OF MOTIONS TO REJECT | | |
| 02/24/23 | MCPHERSON | EC | DRAFT EMAIL TO TANNER REGARDING DEBTOR'S DETERMINATION WITH REGARD TO DISPOSAL OF ENIGMA MACHINES | 0.1 | $62.50 |
| 02/27/23 | AXELROD | EC | REVIEW AND RESPOND TO EMAIL FROM YESCO'S COUNSEL RE CALL TO DISCUSS HOST AGREEMENTS | 0.2 | $183.00 |
| 02/27/23 | AXELROD | EC | REVIEW ORDER GRANTING MOTION TO REJECT AND DIRECT A HOSEY RE NOE | 0.1 | $91.50 |
| 02/27/23 | MCPHERSON | EC | WORK ON ISSUES REGARDING FUNDS AVAILABLE TO PAY TRANGISTICS AND DRAFT RESPONSE | 0.1 | $62.50 |
| 02/27/23 | MCPHERSON | EC | UPDATE MOTION FOR PROCEDURES TO INCLUDE LANGUAGE REGARDING FOR PROPERTY THAT IS SURRENDERED AUTOMATIC STAY TERMINATION | 0.8 | $500.00 |
| 02/27/23 | MCPHERSON | EC | UPDATE ORDER ON REJECTION PROCEDURES TO INCLUDE LANGUAGE REGARDING FOR SURRENDER AND STAY TERMINATION | 0.5 | $312.50 |
| 02/27/23 | MCPHERSON | EC | UPDATE ORDER GRANTING MOTION FOR PROCEDURES TO INCLUDE LANGUAGE REGARDING PROPERTY THAT IS SURRENDERED AND TERMINATION OF THE AUTOMATIC STAY | 0.6 | $375.00 |
| 02/27/23 | WILLIAMS | EC | MULTIPLE CORRESPONDENCE REGARDING NOTICE OF TERMINATION BY CIRCA LAS VEGAS AND RESPONSE. | 0.2 | $71.00 |
| 02/27/23 | WILLIAMS | EC | EMAIL CORRESPONDENCE WITH UBERGEEK COUNSEL REGARDING REMOVAL OF ATM MACHINE. | 0.1 | $35.50 |
| 02/27/23 | WILLIAMS | EC | CALL WITH JEANETTE MCPHERSON AND TANNER JAMES REGARDING TRANGISTICS NEGOTIATIONS. | 0.5 | $177.50 |
| 02/27/23 | WILLIAMS | EC | CALL WITH TANNER JAMES REGARDING TRANGISTICS OFFER. | 0.2 | $71.00 |
| 02/27/23 | WILLIAMS | EC | CALL WITH CIRCA LAS VEGAS | 0.3 | $106.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | COUNSEL REGARDING REMOVAL OF MACHINE. | | |
| 02/28/23 | CHLUM | EC | PREPARE EMAIL TO D. CICA FORWARDING AV TECH LEASE | 0.2 | $69.00 |
| 02/28/23 | HOSEY | EC | DRAFT NOTICE OF ENTRY OF ORDER REGARDING REJECTION OF TSSP LEASE | 0.2 | $45.00 |
| 02/28/23 | HOSEY | EC | EMAIL NOTICE OF ENTRY OF ORDER REGARDING REJECTION OF TSSP LEASE TO JEANETTE MCPHERSON FOR REVIEW AND APPROVAL | 0.2 | $45.00 |
| 02/28/23 | HOSEY | EC | CONFERENCE WITH JEANETTE MCPHERSON REGARDING STATUS OF LEASE REJECTION FILINGS TO OCCUR BY TOMORROW. | 0.6 | $135.00 |
| 02/28/23 | MCPHERSON | EC | REVIEW EMAIL FROM T. MCROBERTS REGARDING EG AMERICA REJECTION AND DRAFT RESPONSE | 0.1 | $62.50 |
| 02/28/23 | MCPHERSON | EC | DRAFT EMAIL TO T. MCROBERTS REGARDING CONFERENCE CALL REGARDING EG AMERICA REJECTION | 0.1 | $62.50 |
| 02/28/23 | MCPHERSON | EC | REVIEW EMAIL FROM R. PHILLIPS REGARDING ISSUES WITH KIOSK BEING BLOCKED AND UNPLUGGED | 0.1 | $62.50 |
| 02/28/23 | MCPHERSON | EC | REVIEW EMAIL FROM S. BALDI REGARDING TRANSFER OF CONTRACTS AT OLD OFFICE LOCATION | 0.1 | $62.50 |
| 02/28/23 | MCPHERSON | EC | REVIEW FOR FILING NOTICE OF ENTRY OF ORDER GRANTING MOTION TO REJECT OFFICE LEASE | 0.1 | $62.50 |
| 02/28/23 | MCPHERSON | EC | WORK ON OUTSTANDING ISSUES AND UPDATES REGARDING MOTIONS TO REJECT AND INFORMATION FROM DEBTOR REGARDING SAME WITH A. HOSEY TO SET UP PROCEDURES FOR FILINGS | 0.4 | $250.00 |
| 02/28/23 | WILLIAMS | EC | CALL WITH JIM HILL REGARDING ORACLE STIPULATION. | 0.2 | $71.00 |
| 02/28/23 | WILLIAMS | EC | ADDITIONAL CORRESPONDENCE WITH TRANGISTICS COUNSEL REGARDING ACCESS TO | 0.3 | $106.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | WAREHOUSE. CALL WTIH BRETT AXELROD REGARDING WAREHOUSE LIEN. | | |
| 02/28/23 | WILLIAMS | EC | MULTIPLE CORRESPONDENCE WITH JEANETTE MCPHERSON REGARDING COORDINATION WITH TRANGISTICS FOR OFFER FOR CONTINUED SERVICE AND COUNTING OF MACHINES. | 0.2 | $71.00 |
| 03/01/23 | AXELROD | EC | CALL WITH YESWAY RE LEASES AND UPDATE CLIENT RE SAME | 0.4 | $366.00 |
| 03/01/23 | CHLUM | EC | REVIEW EMAIL FROM COMMITTEE COUNSEL REQUESTING LEASE REJECTION ORDERS; CONFER WITH A. HOSEY REGARDING SAME | 0.2 | $69.00 |
| 03/01/23 | HOSEY | EC | EMAILS BETWEEN JEANETTE MCPHERSON AND CLIENTS REGARDING REASONING BEHIND LEASE REJECTION DECISIONS TO RESPOND TO CREDITOR INQUIRIES. | 0.2 | $45.00 |
| 03/01/23 | HOSEY | EC | REVIEW AND COMPARE MOTION FOR PROCEDURES REGARDING LEASE REJECTION TO MCALARY DECLARATION REGARDING SAME. | 0.4 | $90.00 |
| 03/01/23 | HOSEY | EC | FINALIZE MCALARY DECLARATION REGARDING MOTION FOR PROCEDURES REGARDING LEASE REJECTION. | 0.2 | $45.00 |
| 03/01/23 | HOSEY | EC | FINALIZE MOTION FOR PROCEDURES REGARDING LEASE REJECTION. | 0.7 | $157.50 |
| 03/01/23 | HOSEY | EC | FINALIZE NOTICE OF HEARING REGARDING MOTION FOR PROCEDURES REGARDING LEASE REJECTION. | 0.2 | $45.00 |
| 03/01/23 | HOSEY | EC | REVIEW UPDATED LIST OF SERVICE CONTRACTS TO BE REJECTED PROVIDED BY CLIENT AND COMPARE TO PREVIOUS LIST PROVIDED BY SAME | 0.2 | $45.00 |
| 03/01/23 | HOSEY | EC | FINALIZE REVISED MOTION TO REJECT SERVICE CONTRACTS WITH UPDATED LIST OF CONTRACTS | 0.2 | $45.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/01/23 | HOSEY | EC | EMAIL TO JEANETTE MCPHERSON REGARDING REVISED MOTION TO REJECT SERVICE CONTRACTS WITH UPDATED LIST OF CONTRACTS AND COMPARISON RESULTS OF CURRENT AND PREVIOUSLY PROVIDED LISTS | 0.1 | $22.50 |
| 03/01/23 | HOSEY | EC | EMAILS BETWEEN BRETT AXELROD AND MT REGARDING LISTS OF LEASES TO REJECT UPDATED TODAY FOR OMNIBUS REJECTION MOTIONS. | 0.1 | $22.50 |
| 03/01/23 | HOSEY | EC | REVIEW LISTS OF LEASES TO REJECT UPDATED TODAY FOR OMNIBUS REJECTION MOTIONS PROVIDED BY MT TO ENSURE COMPLETE AND ACCURATE | 0.3 | $67.50 |
| 03/01/23 | HOSEY | EC | EMAIL TO ANGELA TSAI REQUESTING THAT THE LISTS OF LEASES TO REJECT UPDATED TODAY FOR OMNIBUS REJECTION MOTIONS PROVIDED BY MT BE UPDATED TO CORRECT ISSUES AND BE SORTED INTO PARTIAL AND COMPLETE REJECTIONS | 0.1 | $22.50 |
| 03/01/23 | HOSEY | EC | EMAIL FROM ANGELA TSAI REGARDING REQUEST THAT THE LISTS OF LEASES TO REJECT UPDATED TODAY FOR OMNIBUS REJECTION MOTIONS PROVIDED BY MT BE UPDATED TO CORRECT ISSUES AND BE SORTED INTO PARTIAL AND COMPLETE REJECTIONS | 0.1 | $22.50 |
| 03/01/23 | HOSEY | EC | ADDITIONAL EMAIL FROM ANGELA TSAI REGARDING THE LISTS OF LEASES TO REJECT UPDATED TODAY FOR OMNIBUS REJECTION MOTIONS AND INFORMATION THAT IS MISSING THAT WILL STILL NEED TO BE PROVIDED PRIOR TO FILING MOTIONS. | 0.2 | $45.00 |
| 03/01/23 | HOSEY | EC | MULTIPLE EMAILS BETWEEN JEANETTE MCPHERSON AND SEVERAL OTHER PARTIES, INCLUDING CREDITOR ATTORNEYS AND CLIENTS REGARDING NEGOTIATIONS | 0.3 | $67.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | OF ADDITIONAL LANGUAGE TO BE INCLUDED IN THE ORDER OF THE FIRST AND SECOND OMNIBUS MOTIONS TO REJECT | | |
| 03/01/23 | HOSEY | EC | EMAIL FROM ANGELA TSAI PROVIDING RESPONSE TO LIST OF ISSUES THAT NEED TO BE RESOLVED IN CONNECTION TO THE LISTS OF LEASES TO REJECT UPDATED TODAY FOR OMNIBUS REJECTION MOTIONS AND REQUESTING CLARIFICATION OF SAME. | 0.1 | $22.50 |
| 03/01/23 | HOSEY | EC | EMAIL TO ANGELA TSAI RESPONDING TO HER RESPONSE AND REQUESTING A COMPLETION DATE FOR INFORMATION MISSING FROM LISTS OF LEASES TO REJECT UPDATED TODAY FOR OMNIBUS REJECTION MOTIONS. | 0.1 | $22.50 |
| 03/01/23 | HOSEY | EC | EMAIL FROM BRETT REGARDING REQUEST TO SEND WORD VERSIONS OF THE FIRST AND SECOND OMNIBUS MOTIONS TO REJECT. | 0.1 | $22.50 |
| 03/01/23 | HOSEY | EC | EMAIL TO UCC AND THEIR COUNSEL CONVEYING WORD VERSIONS OF THE FIRST AND SECOND OMNIBUS MOTIONS TO REJECT. | 0.1 | $22.50 |
| 03/01/23 | HOSEY | EC | REVISE ORDER REGARDING FIRST OMNIBUS MOTION TO REJECT | 0.2 | $45.00 |
| 03/01/23 | HOSEY | EC | REVISE ORDER REGARDING SECOND OMNIBUS MOTION TO REJECT | 0.2 | $45.00 |
| 03/01/23 | HOSEY | EC | EMAIL FROM ANGELA TSAI PROVIDING INFORMATION REGARDING THE STATUS OF AN ADDITIONAL 311 LOCATIONS TO BE REJECTED DUE TO LACK OF INFORMATION. | 0.2 | $45.00 |
| 03/01/23 | HOSEY | EC | ADDITIONAL EMAIL FROM ANGELA TSAI PROVIDING INFORMATION REGARDING THE STATUS OF 46 LOCATIONS THAT ARE NOW DESIGNATED AS KEEP THAT WERE PREVIOUSLY LISTED AS | 0.1 | $22.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REJECT AND LISTED ON THE PRIOR OMNIBUS OBJECTIONS. | | |
| 03/01/23 | MCPHERSON | EC | TELEPHONE CALL WITH T. MCROBERTS REGARDING EG AMERICA AND PROPERTY AT LOCATION | 0.3 | $187.50 |
| 03/01/23 | MCPHERSON | EC | DRAFT EMAIL TO DEBTOR REGARDING DISPOSAL DECISION FOR KIOSKS RELATING TO EG AMERICA | 0.1 | $62.50 |
| 03/01/23 | MCPHERSON | EC | DRAFT DECLARATION OF C. MCALARY REGARDING NEW REQUESTS IN SUPPORT OF MOTION FOR APPROVAL OF PROCEDURES REGARDING REJECTION AND DISPOSAL OF PROPERTY | 0.2 | $125.00 |
| 03/01/23 | MCPHERSON | EC | REVIEW EMAIL FROM MT REGARDING LIST OF CONTRACTS FOR UCC | 0.1 | $62.50 |
| 03/01/23 | MCPHERSON | EC | WORK ON ISSUES REGARDING LATE SUBMISSION OF CONTRACTS FOR NEXT ROUND OF MOTIONS TO REJECT | 0.3 | $187.50 |
| 03/01/23 | MCPHERSON | EC | REVIEW EMAIL FROM WIZARDKEEPGAMES AND KIOSKS | 0.1 | $62.50 |
| 03/01/23 | MCPHERSON | EC | REVIEW EMAIL TO UCC REGARDING LIST OF CONTRACTS TO BE REJECTED | 0.1 | $62.50 |
| 03/01/23 | MCPHERSON | EC | REVIEW EMAIL FROM T. MCROBERTS REGARDING EXTENSION TO FILE OBJECTION WHILE ADDRESS CONCERNS REGARDING EG AMERICA | 0.3 | $187.50 |
| 03/01/23 | MCPHERSON | EC | REVIEW MULTIPLE EMAILS REGARDING REJECTIONS OF CONTRACTS AND INFORMATION FOR UCC | 0.2 | $125.00 |
| 03/01/23 | MCPHERSON | EC | REVIEW LIST OF CONTRACTS THAT WILL BE ACQUIRED BY TSSP AND CONSIDER ISSUES REGARDING SAME | 0.1 | $62.50 |
| 03/01/23 | MCPHERSON | EC | REVIEW EMAILS FROM A. TSAI REGARDING ISSUES WITH CONTRACTS TO BE REJECTED | 0.2 | $125.00 |
| 03/01/23 | MCPHERSON | EC | REVIEW AND RESPOND TO EMAILS FROM J. BESSONNETTE REGARDING KIOSK THAT HE SAYS IS NOT FUNCTIONING | 0.1 | $62.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/01/23 | MCPHERSON | EC | REVIEW EMAIL FROM CRAIG DRUEHL REGARDING OPTCONNECT AND ABANDONMENT ISSUES | 0.1 | $62.50 |
| 03/01/23 | MCPHERSON | EC | REVIEW PROPOSAL FROM CRAIG DRUEHL REGARDING OPTCONNECT AND KIOSKS THAT ARE ABANDONED AND CONSIDER REVISIONS | 0.2 | $125.00 |
| 03/01/23 | MCPHERSON | EC | REVIEW EMAIL FROM T. MCROBERTS REGARDING ISSUES WITH EG AMERICA AND EXTENSION AND DRAFT RESPONSE | 0.1 | $62.50 |
| 03/01/23 | WILLIAMS | EC | CALLS WITH BRETT AXELROD REGARDING ORACLE STIPULATION FOR OFFSET. | 0.2 | $71.00 |
| 03/01/23 | WILLIAMS | EC | MULTIPLE CORRESPONDENCE WITH ISABELA ROSSA REGARDING INVENTORY IN TRANGISTICS WAREHOUSE. COORDINATION OF VISIT TO WAREHOUSE. | 0.2 | $71.00 |
| 03/01/23 | WILLIAMS | EC | ADDITIONAL CORRESPONDENCE WITH ROBIN HUDSON REGARDING PAYMENT SCHEDULE AND OFFSETS FOR ORACLE. | 0.2 | $71.00 |
| 03/01/23 | WILLIAMS | EC | MULTIPLE CORRESPONDENCE WITH CASH CLOUD TEAM REGARDING CENNOX OVERBILLING. | 0.2 | $71.00 |
| 03/02/23 | AXELROD | EC | REVIEW TEXAS COURT ORDER RE YESWAY AGREEMENT TERMINATION PROVISION OF MASTER AGREEMENT AND EMAIL CLIENT RE SAME | 0.5 | $457.50 |
| 03/02/23 | CHLUM | EC | REVIEW EMAIL FROM COMMITTEE COUNSEL RE COMMENTS TO ORDER ON LEASE REJECTION MOTION | 0.2 | $69.00 |
| 03/02/23 | HOSEY | EC | CONFERENCE WITH JEANETTE MCPHERSON REGARDING STATUS OF SERVICE CONTRACT REJECTION MOTION AND RESOLUTION OF LIST OF REJECTED LEASES FOR ADDITIONAL MOTIONS TO REJECT. | 0.3 | $67.50 |
| 03/02/23 | HOSEY | EC | EMAILS BETWEEN ANGELA TSAI, MT, AND TANNER JAMES REGARDING RESOLUTION OF | 0.4 | $90.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | PREVIOUSLY REJECTED LEASES THAT ARE NOW REMOVED FROM REJECTION LIST. | | |
| 03/02/23 | HOSEY | EC | REVISE MOTION TO REJECT SERVICE CONTRACTS TO INCLUDE LANGUAGE REGARDING ASSUMPTION AND ASSIGNMENT OF CONTRACTS | 0.7 | $157.50 |
| 03/02/23 | HOSEY | EC | RESEARCH REGARDING ASSUMPTION AND ASSIGNMENT OF CONTRACTS IN CONNECTION TO MOTION TO REJECT SERVICE CONTRACTS | 0.5 | $112.50 |
| 03/02/23 | HOSEY | EC | DRAFT STIPULATION TO EXTEND TIME TO RESPOND TO: 1) DEBTOR'S FIRST OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING ABANDONMENT; AND 2) DEBTOR'S FIRST OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING ABANDONMENT | 0.6 | $135.00 |
| 03/02/23 | HOSEY | EC | DRAFT ORDER GRANTING STIPULATION TO EXTEND TIME TO RESPOND TO: 1) DEBTOR'S FIRST OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING ABANDONMENT; AND 2) DEBTOR'S FIRST OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL | 0.3 | $67.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| | | | OF CERTAIN PERSONAL PROPERTY INCLUDING ABANDONMENT | | |
| 03/02/23 | HOSEY | EC | EMAIL TO JEANETTE MCPHERSON REGARDING DRAFT STIPULATION AND ORDER GRANTING STIPULATION TO EXTEND TIME TO RESPOND TO: 1) DEBTOR'S FIRST OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING ABANDONMENT; AND 2) DEBTOR'S FIRST OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING ABANDONMENT | 0.1 | $22.50 |
| 03/02/23 | HOSEY | EC | EMAIL FROM JEANETTE MCPHERSON REQUESTING CONTRACTS RELATED TO OPTCONNECT | 0.1 | $22.50 |
| 03/02/23 | HOSEY | EC | EMAIL TO JEANETTE MCPHERSON PROVIDING CONTRACTS RELATED TO OPTCONNECT | 0.1 | $22.50 |
| 03/02/23 | HOSEY | EC | REVIEW DOCUMENTS FROM CLIENT TO LOCATE AND OBTAIN CONTRACTS RELATED TO OPTCONNECT | 0.2 | $45.00 |
| 03/02/23 | HOSEY | EC | FINALIZE STIPULATION TO EXTEND TIME TO RESPOND TO: 1) DEBTOR'S FIRST OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING ABANDONMENT; AND 2) DEBTOR'S FIRST OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY | 0.1 | $22.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING ABANDONMENT | | |
| 03/02/23 | HOSEY | EC | FINALIZE ORDER GRANTING STIPULATION TO EXTEND TIME TO RESPOND TO: 1) DEBTOR'S FIRST OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING ABANDONMENT; AND 2) DEBTOR'S FIRST OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING ABANDONMENT | 0.1 | $22.50 |
| 03/02/23 | HOSEY | EC | EMAIL ORDER AND STIPULATION TO EXTEND TIME TO RESPOND TO: 1) DEBTOR'S FIRST OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING ABANDONMENT; AND 2) DEBTOR'S FIRST OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING ABANDONMENT TO JEANETTE MCPHERSON | 0.1 | $22.50 |
| 03/02/23 | HOSEY | EC | EMAIL ORDER AND STIPULATION TO EXTEND TIME TO RESPOND TO: 1) DEBTOR'S FIRST OMNIBUS MOTION FOR ENTRY OF | 0.1 | $22.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING ABANDONMENT; AND 2) DEBTOR'S FIRST OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING ABANDONMENT TO CRAIG DRUEHL FOR SIGNATURE. | | |
| 03/02/23 | HOSEY | EC | EMAIL FROM CRAIG DRUEHL REQUESTING CHANGES TO ORDER AND STIPULATION TO EXTEND TIME TO RESPOND TO: 1) DEBTOR'S FIRST OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING ABANDONMENT; AND 2) DEBTOR'S FIRST OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING ABANDONMENT. | 0.1 | $22.50 |
| 03/02/23 | HOSEY | EC | EMAIL TO CRAIG DRUEHL WITH REQUESTED CHANGES TO ORDER AND STIPULATION TO EXTEND TIME TO RESPOND TO: 1) DEBTOR'S FIRST OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING ABANDONMENT; AND 2) DEBTOR'S FIRST OMNIBUS | 0.1 | $22.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING ABANDONMENT. | | |
| 03/02/23 | HOSEY | EC | REVISE STIPULATION TO EXTEND TIME TO RESPOND TO: 1) DEBTOR'S FIRST OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING ABANDONMENT; AND 2) DEBTOR'S FIRST OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING ABANDONMENT. | 0.2 | $45.00 |
| 03/02/23 | HOSEY | EC | REVISE ORDER REGARDING STIPULATION TO EXTEND TIME TO RESPOND TO: 1) DEBTOR'S FIRST OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING ABANDONMENT; AND 2) DEBTOR'S FIRST OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING ABANDONMENT. | 0.2 | $45.00 |
| 03/02/23 | MCPHERSON | EC | REVIEW EMAIL FROM TANNER REGARDING REJECTIONS OF LEASES AND MOVING TO NON-REJECTION DUE TO EXPENSE | 0.1 | $62.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/02/23 | MCPHERSON | EC | WORK ON MOTION TO REJECT AND ASSUME AND ASSIGN SERVICE CONTRACTS TO TSSP RELATED TO OFFICE LEASE | 0.3 | $187.50 |
| 03/02/23 | MCPHERSON | EC | REVIEW AND REVISE STIPULATION AND ORDER FOR EXTENSION OF DEADLINES WITH OPTCONNECT TO MOTIONS TO REJECT | 0.3 | $187.50 |
| 03/02/23 | MCPHERSON | EC | REVIEW NOTICE OF HEARING ON MOTION FOR APPROVAL OF PROCEDURES | 0.1 | $62.50 |
| 03/02/23 | MCPHERSON | EC | REVISE MOTION FOR APPROVAL OF PROCEDURES REGARDING REJECTION AND DISPOSAL OF PROPERTY | 0.7 | $437.50 |
| 03/02/23 | MCPHERSON | EC | REVIEW EMAIL EXCHANGES REGARDING NEW LEASES FOR REJECTION LEASES | 0.1 | $62.50 |
| 03/02/23 | MCPHERSON | EC | REVIEW OPTCONNECT AGREEMENTS AND ADDENDUMS | 0.7 | $437.50 |
| 03/02/23 | MCPHERSON | EC | REVIEW PROPOSED ADDITIONS BY UCC TO DRAFT ORDERS ON MOTIONS TO REJECT | 0.1 | $62.50 |
| 03/02/23 | WILLIAMS | EC | CALL WITH CIRCA LAS VEGAS REPRESENTATIVE. | 0.2 | $71.00 |
| 03/02/23 | WILLIAMS | EC | CALL WITH TRANGISTICS COUNSEL AND TANNER JAMES. | 0.3 | $106.50 |
| 03/02/23 | WILLIAMS | EC | REVIEW COMMITTEE COMMENTS TO FIRST MOTION TO REJECT LEASES. EMAIL CORRESPONDENCE REGARDING THE SAME. | 0.2 | $71.00 |
| 03/03/23 | HOSEY | EC | EMAIL FROM CRAIG DRUEHL AUTHORIZING THE USE OF HIS ELECTRONIC SIGNATURE REGARDING THE ORDER AND STIPULATION TO EXTEND TIME TO RESPOND TO: 1) DEBTOR'S FIRST OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING ABANDONMENT; AND 2) | 0.1 | $22.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | DEBTOR'S FIRST OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING ABANDONMENT. | | |
| 03/03/23 | HOSEY | EC | FINALIZE AND PREPARE TO FILE STIPULATION TO EXTEND TIME TO RESPOND TO: 1) DEBTOR'S FIRST OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING ABANDONMENT; AND 2) DEBTOR'S FIRST OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING ABANDONMENT. | 0.2 | $45.00 |
| 03/03/23 | HOSEY | EC | FINALIZE AND PREPARE TO FILE ORDER REGARDING STIPULATION TO EXTEND TIME TO RESPOND TO: 1) DEBTOR'S FIRST OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING ABANDONMENT; AND 2) DEBTOR'S FIRST OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING ABANDONMENT. | 0.1 | $22.50 |
| 03/03/23 | HOSEY | EC | MULTIPLE MAILS TO AND | 0.4 | $90.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | FROM ANGELA TSAI AND MT REQUESTING AND SCHEDULING A MEETING TO DISCUSS STATUS OF LEASE REJECTION LISTS. | | |
| 03/03/23 | HOSEY | EC | CONFERENCE WITH ANGELA TSAI AND MT REGARDING STATUS OF LEASE REJECTION LISTS AND EXPECTED COMPLETION AND FILING DATE FOR ADDITIONAL OMNIBUS MOTIONS TO REJECT | 0.8 | $180.00 |
| 03/03/23 | HOSEY | EC | EMAIL TO JEANETTE MCPHERSON REGARDING STATUS OF LEASE REJECTION LISTS AND EXPECTED COMPLETION AND FILING DATE FOR ADDITIONAL OMNIBUS MOTIONS TO REJECT AND EXPECTED DATE OF INFORMATION BEING PROVIDED TO US FOR SAME | 0.1 | $22.50 |
| 03/03/23 | MCPHERSON | EC | REVIEW EMAIL FROM C. LOTEMPIO AND PROPOSED REVISIONS TO ORDERS REGARDING MOTIONS TO REJECT CONTRACTS | 0.1 | $62.50 |
| 03/03/23 | MCPHERSON | EC | DRAFT EMAIL TO DEBTOR AND TANNER REGARDING UCC REVISIONS PERTAINING TO ABANDONMENT | 0.1 | $62.50 |
| 03/03/23 | MCPHERSON | EC | DRAFT EMAIL TO C. LOTEMPIO REGARDING REVISIONS TO ORDERS REGARDING MOTIONS TO REJECT | 0.1 | $62.50 |
| 03/03/23 | MCPHERSON | EC | CONSIDER ISSUES REGARDING TIMING FROM STRETTO REGARDING FINAL REVIEW OF CONTRACTS AND NEXT ROUND OF REJECTIONS | 0.2 | $125.00 |
| 03/03/23 | MCPHERSON | EC | REVIEW EMAIL FROM TANNER REGARDING LANGUAGE FROM UCC REGARDING TIME TO REVIEW DECISION FOR ABANDONMENT | 0.1 | $62.50 |
| 03/03/23 | MCPHERSON | EC | DRAFT EMAIL TO A. HOSEY REGARDING ALL EG AMERICA LOCATIONS MATCHING WITH KIOSKS | 0.1 | $62.50 |
| 03/03/23 | MCPHERSON | EC | DRAFT EMAIL TO T. ROBERTS COUNSEL FOR EG AMERICA REGARDING KIOSKS AND EXTENSION | 0.1 | $62.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/03/23 | MCPHERSON | EC | REVIEW EMAIL FROM T. MCROBERTS REGARDING EG AMERICA AND CONTINUED DEADLINE | 0.1 | $62.50 |
| 03/03/23 | MCPHERSON | EC | TELEPHONE CALL WITH STEPHANIE REGARDING SERVICE CONTRACTS AND ASSUMPTION AND ASSIGNMENT WITH TSSP | 0.3 | $187.50 |
| 03/03/23 | MCPHERSON | EC | UPDATE FOURTH OMNIBUS MOTION FOR REJECTION OF CONTRACTS TO INCLUDE TERMINATION OF AUTOMATIC STAY LANGUAGE AS REQUESTED BY SECURED CREDITOR | 0.9 | $562.50 |
| 03/03/23 | MCPHERSON | EC | UPDATE PROPOSED ORDER ON FOURTH OMNIBUS MOTION FOR REJECTION OF CONTRACTS TO INCLUDE TERMINATION OF AUTOMATIC STAY LANGUAGE AS REQUESTED BY SECURED CREDITOR | 0.3 | $187.50 |
| 03/03/23 | WILLIAMS | EC | MULTIPLE EMAIL CORRESPONDENCE WITH CASH CLOUD TEAM REGARDING CENNOX PAYMENTS AND CEASE AND DESIST LETTER. | 0.2 | $71.00 |
| 03/03/23 | WILLIAMS | EC | CONFERENCE CALL WITH TANNER JAMES AND TRANGISTICS COUNSEL REGARDING RESTRUCTURING OF TRANGISTICS LEASE GOING FORWARD. | 0.5 | $177.50 |
| 03/03/23 | WILLIAMS | EC | MULTIPLE EMAIL CORRESPONDENCE WITH BRINKS COUNSEL REGARDING PAYMENTS AS CRITICAL VENDOR. | 0.2 | $71.00 |
| 03/06/23 | HOSEY | EC | EMAIL FROM JEANETTE MCPHERSON REGARDING LOCATION OF LEASE AGREEMENT WITH MCINTOSH ENERGY | 0.1 | $22.50 |
| 03/06/23 | HOSEY | EC | RESEARCH CLIENT FILES TO DETERMINE LOCATION OF LEASE AGREEMENT WITH MCINTOSH ENERGY | 0.3 | $67.50 |
| 03/06/23 | HOSEY | EC | EMAIL TO ANGELA TSAI REQUESTING ASSISTANCE REGARDING LOCATION OF LEASE AGREEMENT WITH | 0.1 | $22.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | MCINTOSH ENERGY | | |
| 03/06/23 | HOSEY | EC | EMAIL FROM ANGELA TSAI REGARDING LEASE AGREEMENTS WITH MCINTOSH ENERGY | 0.1 | $22.50 |
| 03/06/23 | HOSEY | EC | EMAIL FROM JEANETTE MCPHERSON REGARDING LEASE AGREEMENTS WITH MCINTOSH ENERGY AND IF THE LEASE IS LISTED ON AN ALREADY FILED MOTION | 0.1 | $22.50 |
| 03/06/23 | HOSEY | EC | EMAIL TO COURT REQUESTING HEARING DATE OUTSIDE OF OMNIBUS HEARING DATE SET | 0.1 | $22.50 |
| 03/06/23 | HOSEY | EC | EMAIL TO JEANETTE MCPHERSON CONVEYING LEASE AGREEMENTS WITH MCINTOSH ENERGY AND IF THE LEASE IS LISTED ON AN ALREADY FILED MOTION | 0.1 | $22.50 |
| 03/06/23 | HOSEY | EC | EMAIL TO JEANETTE MCPHERSON REGARDING LEASE AGREEMENTS WITH MCINTOSH ENERGY AND CONFIRMATION THAT THE LEASE IS NOT LISTED ON AN ALREADY FILED MOTION OR THE CURRENT PENDING MOTION. | 0.1 | $22.50 |
| 03/06/23 | HOSEY | EC | RESEARCH REGARDING CONFIRMING THAT THE LEASE AGREEMENTS WITH MCINTOSH ENERGY AND ARES NOT LISTED ON AN ALREADY FILED MOTION OR THE CURRENT PENDING MOTION TO REJECT. | 0.2 | $45.00 |
| 03/06/23 | HOSEY | EC | FINALIZE REVISED MOTION REGARDING LEASE REJECTIONS FOR SERVICE CONTRACTS | 0.3 | $67.50 |
| 03/06/23 | HOSEY | EC | FINALIZE REVISED DECLARATION REGARDING PROCEDURES MOTION REGARDING LEASE REJECTIONS | 0.2 | $45.00 |
| 03/06/23 | HOSEY | EC | FINALIZE REVISED PROCEDURES MOTION REGARDING LEASE REJECTIONS | 0.3 | $67.50 |
| 03/06/23 | HOSEY | EC | DRAFT EXHIBIT 2 & 3 TO MOTION REGARDING LEASE REJECTIONS FOR SERVICE | 0.6 | $135.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | CONTRACTS | | |
| 03/06/23 | HOSEY | EC | RESEARCH REGARDING NAMES AND ADDRESSES FOR EXHIBIT 2 & 3 TO MOTION REGARDING LEASE REJECTIONS FOR SERVICE CONTRACTS | 0.5 | $112.50 |
| 03/06/23 | HOSEY | EC | CONFERENCE WITH JEANETTE MCPHERSON REGARDING LEASE REJECTION STATUS FOR OMNIBUS MOTIONS AND SERVICE CONTRACT MOTIONS. | 0.3 | $67.50 |
| 03/06/23 | MCPHERSON | EC | WORK ON OBTAINING INFORMATION FOR MR. MCINTOSH REGARDING SUNOCO LOCATIONS AND REVIEW LIST OF REJECTIONS FOR SAME | 0.2 | $125.00 |
| 03/06/23 | MCPHERSON | EC | REVIEW EMAIL FROM A. TSAI REGARDING ADDITIONAL INFORMATION LOCATED INDICATING COUNTERPARTY'S NAME HAS CHANGED BUT THAT ADDRESS THE SAME | 0.1 | $62.50 |
| 03/06/23 | MCPHERSON | EC | WORK ON ISSUES FOR ERRATA TO MOTION TO REJECT TO REFLECT UPDATED INFORMATION ABOUT COUNTERPARTY NEW NAME, EVERYDAY FOODMART STORE | 0.1 | $62.50 |
| 03/06/23 | MCPHERSON | EC | REVIEW EMAIL FROM S. BALDI REGARDING WHETHER LANDLORD, TSSP, WILL ASSUME OR REJECT AND FOLLOW UP REGARDING CURE AMOUNTS | 0.1 | $62.50 |
| 03/06/23 | MCPHERSON | EC | TELEPHONE CALL WITH C. LOTEMPIO REGARDING ABANDONMENT AND SURRENDER ISSUES AND POTENTIAL LANGUAGE IN ORDER | 0.3 | $187.50 |
| 03/06/23 | MCPHERSON | EC | REVIEW EMAIL FROM C. LOTEMPIO REGARDING PROPOSAL REGARDING ORDER REGARDING MOTIONS FOR REJECTION AND DRAFT RESPONSE | 0.1 | $62.50 |
| 03/06/23 | WILLIAMS | EC | EMAIL CORRESPONDENCE WITH HOST PROVIDER UNITED FOODS REGARDING CRITICAL | 0.1 | $35.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | VENDOR STATUS. | | |
| 03/07/23 | HOSEY | EC | EMAILS BETWEEN JEANETTE MCPHERSON, TANNER JAMES, AND MT REGARDING LEASE AGREEMENT WITH MCINTOSH ENERGY AND STATUS OF SAME | 0.1 | $22.50 |
| 03/07/23 | HOSEY | EC | EMAIL TO JEANETTE MCPHERSON REGARDING STATUS OF REQUEST TO COURT FOR ADDITIONAL NON-OMNIBUS HEARING DATES | 0.1 | $22.50 |
| 03/07/23 | HOSEY | EC | CONFERENCE WITH STEPHANIE BALDI CONFIRMING SIPASS IS A PART OF SIEMENS AND NOT A SEPARATE CONTRACT TO LIST ON REJECTION MOTION | 0.2 | $45.00 |
| 03/07/23 | HOSEY | EC | EMAIL TO JEANETTE MCPHERSON CONFIRMING SIPASS IS A PART OF SIEMENS AND NOT A SEPARATE CONTRACT TO LIST ON REJECTION MOTION, AND THE STATUS OF THE LANDLORD ASSUMING SPECIFIC CONTRACTS. | 0.1 | $22.50 |
| 03/07/23 | HOSEY | EC | EMAIL FROM STEPHANIE BALDI REGARDING THE STATUS OF THE LANDLORD ASSUMING SPECIFIC CONTRACTS. | 0.1 | $22.50 |
| 03/07/23 | HOSEY | EC | TELEPHONE CALL WITH ANGELA TSAI REGARDING ADDING ADDITIONAL INFORMATION REGARDING SECURED CREDITOR INFORMATION TO REJECT MOTION CHART AND ADDITIONAL CORRECTIONS TO CURRENT CHART | 0.3 | $67.50 |
| 03/07/23 | HOSEY | EC | TELEPHONE CALL WITH JEANETTE MCPHERSON REGARDING STATUS OF CORRECTIONS NEEDED TO KIOSK LOCATION ADDRESSES IN FIRST AND SECOND OMNIBUS MOTIONS. | 0.2 | $45.00 |
| 03/07/23 | HOSEY | EC | EMAIL TO JEANETTE REGARDING DISCREPANCY BETWEEN LIST OF REJECTED LOCATIONS PROVIDED BY SPENCER STILES AND THE LOCATION LISTED IN THE FIRST AND SECOND OMNIBUS | 0.1 | $22.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | MOTIONS. | | |
| 03/07/23 | HOSEY | EC | MULTIPLE EMAILS FROM ANGELA TSAI REGARDING ADDITIONAL REVISIONS TO MOST CURRENT REJECTION LIST FOR THIRD AND/OR FOURTH OMNIBUS MOTION TO REJECT. | 0.4 | $90.00 |
| 03/07/23 | HOSEY | EC | EMAILS TO MT & ANGELA TSAI REGARDING DISCREPANCY BETWEEN LIST OF REJECTED LOCATIONS PROVIDED BY SPENCER STILES AND THE LOCATION LISTED IN THE FIRST AND SECOND OMNIBUS MOTIONS. | 0.1 | $22.50 |
| 03/07/23 | HOSEY | EC | REVIEW AND COMPARE LIST OF PROPERTIES SECURED BY CREDITORS PROVIDED BY SPENCER STILES AND LISTS FILED WITH THE FIRST AND SECOND OMNIBUS MOTIONS TO REJECT. | 3.7 | $832.50 |
| 03/07/23 | HOSEY | EC | EMAIL FROM MT REGARDING DISCREPANCY BETWEEN LIST OF REJECTED LOCATIONS PROVIDED BY SPENCER STILES AND THE LOCATION LISTED IN THE FIRST AND SECOND OMNIBUS MOTIONS. | 0.1 | $22.50 |
| 03/07/23 | HOSEY | EC | EMAIL FROM JEANETTE MCPHERSON REGARDING OBJECTION TO MOTIONS TO REJECT FILED BY ENIGMA | 0.1 | $22.50 |
| 03/07/23 | HOSEY | EC | EMAIL TO JEANETTE MCPHERSON REGARDING OBJECTION TO MOTIONS TO REJECT FILED BY ENIGMA | 0.1 | $22.50 |
| 03/07/23 | HOSEY | EC | EMAIL FROM ANGELA TSAI REGARDING STATUS OF DISCREPANCY BETWEEN LIST OF REJECTED LOCATIONS PROVIDED BY SPENCER STILES AND THE LOCATION LISTED IN THE FIRST AND SECOND OMNIBUS MOTIONS. | 0.1 | $22.50 |
| 03/07/23 | HOSEY | EC | EMAIL FROM JEANETTE MCPHERSON REGARDING THE STATUS OF ANY OBJECTIONS FILED IN RESPONSE TO MOTION TO REJECT RELATED TO B. RILEY CONTRACT. | 0.1 | $22.50 |
| 03/07/23 | HOSEY | EC | EMAIL TO JEANETTE MCPHERSON REGARDING THE STATUS OF ANY OBJECTIONS | 0.1 | $22.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | FILED IN RESPONSE TO MOTION TO REJECT RELATED TO B. RILEY CONTRACT. | | |
| 03/07/23 | HOSEY | EC | REVIEW COURT DOCKET TO CONFIRM THE STATUS OF ANY OBJECTIONS FILED IN RESPONSE TO MOTION TO REJECT RELATED TO B. RILEY CONTRACT. | 0.2 | $45.00 |
| 03/07/23 | HOSEY | EC | REVISE EXHIBIT 1 TO MOTION TO INCLUDE IN ERRATA TO FIRST OMNIBUS MOTION | 0.4 | $90.00 |
| 03/07/23 | HOSEY | EC | REVISE EXHIBIT 1 TO MOTION TO INCLUDE IN ERRATA TO SECOND OMNIBUS MOTION | 0.6 | $135.00 |
| 03/07/23 | MCPHERSON | EC | WORK ON ISSUES REGARDING FINALIZING CONTRACTS FOR ASSUMPTION AND ASSIGNMENT TO TSSP AND CURE AMOUNTS | 0.2 | $125.00 |
| 03/07/23 | MCPHERSON | EC | WORK ON ISSUES REGARDING FILING OF MOTIONS REGARDING REJECTION OF LEASES (HOST AGREEMENTS) AND SERVICE CONTRACTS AND MOTION FOR APPROVAL OF PROCEDURES REGARDING REJECTION | 0.1 | $62.50 |
| 03/07/23 | MCPHERSON | EC | REVIEW EMAIL FROM C. LOTEMPIO REGARDING ADDITIONAL TIME TO FILE RESPONSE TO MOTIONS TO REJECT CONTRACTS | 0.1 | $62.50 |
| 03/07/23 | MCPHERSON | EC | REVIEW RESPONSE FROM ENIGMA TO MOTIONS TO REJECT LEASES | 0.3 | $187.50 |
| 03/07/23 | MCPHERSON | EC | WORK ON WHETHER ANY RESPONSES FILED TO MOTION TO REJECT B. RILEY SECURITIES AGREEMENT | 0.1 | $62.50 |
| 03/07/23 | MCPHERSON | EC | REVIEW EMAIL FROM ISAAC STEVENS REGARDING OPTCONNECT AND DISCUSSIONS WITH HIS CLIENT | 0.1 | $62.50 |
| 03/07/23 | MCPHERSON | EC | TELEPHONE CALL WITH ISAAC STEVENS REGARDING MEETING AND DISCUSSIONS AND OPTCONNECT EQUIPMENT | 0.3 | $187.50 |
| 03/07/23 | MCPHERSON | EC | TELEPHONE CALL WITH | 0.4 | $250.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | TANNER JAMES REGARDING OPTCONNECT EQUIPMENT | | |
| 03/07/23 | MCPHERSON | EC | REVIEW EMAIL FROM M. WEINBERG REGARDING PARKER'S KIOSKS | 0.1 | $62.50 |
| 03/07/23 | MCPHERSON | EC | REVIEW EMAIL FROM ISAAC STEVENS REGARDING FURTHER CONTINUANCE TO RESPONSE TO MOTIONS TO REJECT | 0.1 | $62.50 |
| 03/07/23 | MCPHERSON | EC | WORK ON ISSUES REGARDING EG AMERICA LOCATIONS NOT ALL BEING LISTED ON SCHEDULES AND ADDRESSING ISSUES REGARDING ADDING LOCATIONS | 0.3 | $187.50 |
| 03/07/23 | WILLIAMS | EC | CALL WITH TANNER JAMES REGARDING LEASE REJECTION ISSUES. | 0.2 | $71.00 |
| 03/07/23 | WILLIAMS | EC | MULTIPLE CORRESPONDENCE REGARDING PAYMENT OF BRINKS CRITICAL VENDOR ALLOTMENT. | 0.2 | $71.00 |
| 03/08/23 | HOSEY | EC | CONFERENCE WITH JEANETTE MCPHERSON REGARDING CONTINUANCE OF RESPONSE DEADLINES FOR OPTCONNECT IN CONNECTION TO FIRST & SECOND OMNIBUS MOTIONS TO REJECT. | 0.2 | $45.00 |
| 03/08/23 | HOSEY | EC | EMAILS FROM JEANETTE MCPHERSON REGARDING CONTINUANCE OF RESPONSE DEADLINES FOR OPTCONNECT IN CONNECTION TO FIRST & SECOND OMNIBUS MOTIONS TO REJECT. | 0.1 | $22.50 |
| 03/08/23 | HOSEY | EC | DRAFT STIPULATION REGARDING CONTINUANCE OF RESPONSE DEADLINES FOR OPTCONNECT IN CONNECTION TO FIRST & SECOND OMNIBUS MOTIONS TO REJECT. | 0.2 | $45.00 |
| 03/08/23 | HOSEY | EC | DRAFT ORDER REGARDING STIPULATION REGARDING CONTINUANCE OF RESPONSE DEADLINES FOR OPTCONNECT IN CONNECTION TO FIRST & SECOND OMNIBUS MOTIONS | 0.2 | $45.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | TO REJECT. | | |
| 03/08/23 | HOSEY | EC | EMAIL TO JEANETTE MCPHERSON REGARDING STIPULATION & ORDER FOR CONTINUANCE OF RESPONSE DEADLINES FOR OPTCONNECT IN CONNECTION TO FIRST & SECOND OMNIBUS MOTIONS TO REJECT. | 0.1 | $22.50 |
| 03/08/23 | HOSEY | EC | EMAIL FROM JEANETTE MCPHERSON APPROVING STIPULATION & ORDER FOR CONTINUANCE OF RESPONSE DEADLINES FOR OPTCONNECT IN CONNECTION TO FIRST & SECOND OMNIBUS MOTIONS TO REJECT. | 0.1 | $22.50 |
| 03/08/23 | HOSEY | EC | EMAIL TO OPTCONNECT COUNSEL CONVEYING STIPULATION & ORDER FOR CONTINUANCE OF RESPONSE DEADLINES FOR OPTCONNECT IN CONNECTION TO FIRST & SECOND OMNIBUS MOTIONS TO REJECT. | 0.1 | $22.50 |
| 03/08/23 | HOSEY | EC | EMAIL FROM OPTCONNECT COUNSEL AUTHORIZING THE /S/ OF THEIR SIGNATURE ON THE STIPULATION & ORDER FOR CONTINUANCE OF RESPONSE DEADLINES FOR OPTCONNECT IN CONNECTION TO FIRST & SECOND OMNIBUS MOTIONS TO REJECT. | 0.1 | $22.50 |
| 03/08/23 | HOSEY | EC | FINALIZE STIPULATION REGARDING CONTINUANCE OF RESPONSE DEADLINES FOR OPTCONNECT IN CONNECTION TO FIRST & SECOND OMNIBUS MOTIONS TO REJECT AND PREPARE TO FILE. | 0.2 | $45.00 |
| 03/08/23 | HOSEY | EC | FINALIZE ORDER REGARDING STIPULATION REGARDING CONTINUANCE OF RESPONSE DEADLINES FOR OPTCONNECT IN CONNECTION TO FIRST & SECOND OMNIBUS MOTIONS TO REJECT AND PREPARE TO LODGE. | 0.1 | $22.50 |
| 03/08/23 | HOSEY | EC | REVISE EXHIBIT 1 TO MOTION | 0.4 | $90.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | TO INCLUDE IN SUPPLEMENT TO SECOND OMNIBUS MOTION | | |
| 03/08/23 | HOSEY | EC | DRAFT SUPPLEMENT TO SECOND OMNIBUS MOTION | 0.3 | $67.50 |
| 03/08/23 | HOSEY | EC | DRAFT SUPPLEMENT TO FIRST OMNIBUS MOTION | 0.2 | $45.00 |
| 03/08/23 | HOSEY | EC | REVISE EXHIBIT 1 TO MOTION TO INCLUDE IN SUPPLEMENT TO FIRST OMNIBUS MOTION | 0.1 | $22.50 |
| 03/08/23 | HOSEY | EC | FINALIZE MOTION FOR PROCEDURES REGARDING REJECTION OF CONTRACTS | 0.2 | $45.00 |
| 03/08/23 | HOSEY | EC | FINALIZE DECLARATION SUPPORTING MOTION FOR PROCEDURES REGARDING REJECTION OF CONTRACTS | 0.1 | $22.50 |
| 03/08/23 | HOSEY | EC | FINALIZE NOTICE OF HEARING ON MOTION FOR PROCEDURES REGARDING REJECTION OF CONTRACTS | 0.1 | $22.50 |
| 03/08/23 | HOSEY | EC | EMAIL TO CHRIS MCALARY REGARDING MOTION FOR PROCEDURES REGARDING REJECTION OF CONTRACTS AND SUPPORTING DOCUMENTS | 0.1 | $22.50 |
| 03/08/23 | HOSEY | EC | TELEPHONE CALL FROM ARVIN BAZIK (MOBIL OR AB PETROLEUM WITH A KIOSK AT 400 FAIR OAKS, PASADENA) REGARDING BANKRUPTCY FILING STATUS OF THE DEBTOR AND HOW IT RELATES TO HIS KIOSK AND THE STATUS THAT HIS LOCATION HAS NOT BEEN LISTED ON THE REJECTION LIST AT THIS TIME. | 0.3 | $67.50 |
| 03/08/23 | HOSEY | EC | ADDITIONAL TELEPHONE CALL FROM ARVIN BAZIK (MOBIL OR AB PETROLEUM WITH A KIOSK AT 400 FAIR OAKS, PASADENA) REGARDING RECEIPT OF HIS EMAIL REQUESTING ADDITIONAL INFORMATION. | 0.1 | $22.50 |
| 03/08/23 | HOSEY | EC | EMAIL FROM ARVIN BAZIK (MOBIL OR AB PETROLEUM WITH A KIOSK AT 400 FAIR OAKS, PASADENA) REGARDING BANKRUPTCY FILING STATUS OF THE DEBTOR AND HOW IT | 0.3 | $67.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | RELATES TO HIS KIOSK AND THE STATUS THAT HIS LOCATION HAS NOT BEEN LISTED ON THE REJECTION LIST AT THIS TIME. | | |
| 03/08/23 | HOSEY | EC | EMAIL TO CHRIS MCALARY, MT, AND JEANETTE MCPHERSON REGARDING EMAIL FROM ARVIN BAZIK (MOBIL OR AB PETROLEUM WITH A KIOSK AT 400 FAIR OAKS, PASADENA) REGARDING BANKRUPTCY FILING STATUS OF THE DEBTOR AND HOW IT RELATES TO HIS KIOSK AND THE STATUS THAT HIS LOCATION HAS NOT BEEN LISTED ON THE REJECTION LIST AT THIS TIME. | 0.1 | $22.50 |
| 03/08/23 | HOSEY | EC | REVISE SUPPLEMENT TO SECOND OMNIBUS MOTION | 0.1 | $22.50 |
| 03/08/23 | HOSEY | EC | REVISE SUPPLEMENT TO FIRST OMNIBUS MOTION | 0.1 | $22.50 |
| 03/08/23 | HOSEY | EC | EMAIL FROM JEANETTE MCPHERSON REGARDING SUPPLEMENT TO FIRST AND SECOND OMNIBUS MOTIONS | 0.1 | $22.50 |
| 03/08/23 | HOSEY | EC | EMAIL TO JEANETTE MCPHERSON REGARDING REVISED SUPPLEMENT TO FIRST AND SECOND OMNIBUS MOTIONS | 0.1 | $22.50 |
| 03/08/23 | HOSEY | EC | EMAIL FROM JEANETTE MCPHERSON REGARDING STATUS OF EZ COIN ON THE REJECTIONS LISTS. | 0.1 | $22.50 |
| 03/08/23 | HOSEY | EC | EMAIL TO JEANETTE MCPHERSON REGARDING STATUS OF EZ COIN ON THE REJECTIONS LISTS. | 0.1 | $22.50 |
| 03/08/23 | HOSEY | EC | RESEARCH REGARDING STATUS OF EZ COIN ON THE REJECTIONS LISTS. | 0.2 | $45.00 |
| 03/08/23 | MCPHERSON | EC | REVISE AND FINALIZE STIPULATION AND ORDER WITH OPTCONNECT TO ALLOW ADDITIONAL TIME TO RESPOND TO MOTIONS TO REJECT | 0.1 | $62.50 |
| 03/08/23 | MCPHERSON | EC | REVIEW AND REVISE NOTICE OF SUPPLEMENT TO FIRST OMNIBUS MOTION FOR REJECTION | 0.1 | $62.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/08/23 | MCPHERSON | EC | REVIEW AND REVISE NOTICE OF SUPPLEMENT TO SECOND OMNIBUS MOTION FOR REJECTION | 0.1 | $62.50 |
| 03/08/23 | MCPHERSON | EC | REVIEW EMAIL FROM T. MCROBERTS REGARDING STATUS OF ABANDONMENT PERTAINING TO FIRST AND SECOND MOTIONS TO REJECT CONTRACTS | 0.1 | $62.50 |
| 03/08/23 | MCPHERSON | EC | TELEPHONE CONFERENCE WITH T. MCROBERTS REGARDING ABANDONMENT ISSUES AND DISCLOSURE OF ISSUES WITH UCC, SECURED CREDITORS, AND OTHERS EXPRESSING CONCERN INCLUDING OPTCONNECT | 0.5 | $312.50 |
| 03/08/23 | MCPHERSON | EC | REVIEW EMAIL FROM AB PETROLEUM REGARDING MISSED PAYMENTS TO PARTY | 0.1 | $62.50 |
| 03/08/23 | MCPHERSON | EC | REVIEW EMAIL FROM C. MCALARY REGARDING AB PETROLEUM CONTRACT | 0.1 | $62.50 |
| 03/08/23 | MCPHERSON | EC | WORK ON ISSUES REGARDING UBERGEEKS AND FOLLOW UP FOR RESOLUTION | 0.3 | $187.50 |
| 03/08/23 | MCPHERSON | EC | REVIEW EMAIL FROM T. MCROBERTS REGARDING EXTENSION AND ADDITIONAL LEASE LOCATIONS | 0.1 | $62.50 |
| 03/08/23 | MCPHERSON | EC | WORK ON ISSUES REGARDING EZ COIN AND HOW BEING TREATED BY DEBTOR AS REJECTED OR ASSUMED CONTRACT | 0.1 | $62.50 |
| 03/08/23 | MCPHERSON | EC | FURTHER REVISIONS TO SUPPLEMENT TO FIRST AND SECOND OMNIBUS MOTIONS TO REJECT CONTRACTS | 0.1 | $62.50 |
| 03/08/23 | MCPHERSON | EC | TELEPHONE CALL WITH TRAVIS MCROBERTS COUNSEL FOR EG AMERICA REGARDING REJECTION OF LEASES AND MISSING LOCATIONS AND ABANDONMENT ISSUES AND DISCLOSURE OF POSITIONS OF INTERESTED PARTIES | 0.5 | $312.50 |
| 03/08/23 | MCPHERSON | EC | TELEPHONE CALL FROM UCC REGARDING ABANDONMENT ISSUES AND FIRST AND SECOND OMNIBUS MOTIONS TO REJECT AND MOTIONS | 0.5 | $312.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | BEING DEEMED NOTICE | | |
| 03/08/23 | MCPHERSON | EC | REVIEW EMAIL FROM A. TSAI FROM STRETTO REGARDING SCHEDULE G AND HOST AGREEMENTS | 0.1 | $62.50 |
| 03/08/23 | WILLIAMS | EC | MULTIPLE CORRESPONDENCE REGARDING UBERGEEK CONTRACT. | 0.2 | $71.00 |
| 03/09/23 | HOSEY | EC | FINALIZE PROCEDURES MOTION REGARDING REJECTION OF LEASES AND PREPARE FOR FILING | 0.2 | $45.00 |
| 03/09/23 | HOSEY | EC | FINALIZE NOTICE OF HEARING REGARDING PROCEDURES MOTION REGARDING REJECTION OF LEASES AND PREPARE FOR FILING | 0.2 | $45.00 |
| 03/09/23 | HOSEY | EC | FINALIZE DECLARATION RE PROCEDURES MOTION REGARDING REJECTION OF LEASES AND PREPARE FOR CHRIS MCALARY'S SIGNATURE | 0.1 | $22.50 |
| 03/09/23 | HOSEY | EC | FINALIZE SUPPLEMENT TO SECOND OMNIBUS MOTION AND PREPARE FOR FILING | 0.1 | $22.50 |
| 03/09/23 | HOSEY | EC | FINALIZE EXHIBIT TO SUPPLEMENT TO SECOND OMNIBUS MOTION | 0.1 | $22.50 |
| 03/09/23 | HOSEY | EC | FINALIZE SUPPLEMENT TO FIRST OMNIBUS MOTION AND PREPARE FOR FILING | 0.1 | $22.50 |
| 03/09/23 | HOSEY | EC | FINALIZE EXHIBIT TO SUPPLEMENT TO FIRST OMNIBUS MOTION | 0.1 | $22.50 |
| 03/09/23 | HOSEY | EC | EMAIL TO STEPHANIE BALDI REGARDING CONTACT INFORMATION FOR TSSP TO SIGN DECLARATION IN SUPPORT OF SERVICE CONTRACT MOTION TO REJECT | 0.1 | $22.50 |
| 03/09/23 | HOSEY | EC | FINALIZE OMNIBUS MOTION TO REJECT SERVICE CONTRACTS AND RELATED ORDER | 0.7 | $157.50 |
| 03/09/23 | HOSEY | EC | FINALIZE MCALARY DECLARATION REGARDING OMNIBUS MOTION TO REJECT SERVICE CONTRACTS | 0.5 | $112.50 |
| 03/09/23 | HOSEY | EC | FINALIZE NOTICE OF HEARING REGARDING OMNIBUS | 0.2 | $45.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | MOTION TO REJECT SERVICE CONTRACTS | | |
| 03/09/23 | HOSEY | EC | DRAFT TSSP DECLARATION REGARDING OMNIBUS MOTION TO REJECT SERVICE CONTRACTS | 0.3 | $67.50 |
| 03/09/23 | HOSEY | EC | DRAFT NOTICE OF ENTRY OF ORDER REGARDING SECOND STIPULATION TO EXTEND TIME TO RESPOND TO OMNIBUS MOTIONS. | 0.3 | $67.50 |
| 03/09/23 | HOSEY | EC | EMAIL TO AND FROM JEANETTE MCPHERSON REGARDING NOTICE OF ENTRY OF ORDER REGARDING SECOND STIPULATION TO EXTEND TIME TO RESPOND TO OMNIBUS MOTIONS. | 0.1 | $22.50 |
| 03/09/23 | HOSEY | EC | FINALIZE AND PREPARE TO FILE NOTICE OF ENTRY OF ORDER REGARDING SECOND STIPULATION TO EXTEND TIME TO RESPOND TO OMNIBUS MOTIONS. | 0.1 | $22.50 |
| 03/09/23 | HOSEY | EC | EMAIL FROM JEANETTE MCPHERSON REGARDING AVAILABILITY OF LISTS REGARDING FIRST AND SECOND OMNIBUS MOTIONS TO REJECT LEASES TO PROVIDE TO OPTCONNECT | 0.1 | $22.50 |
| 03/09/23 | HOSEY | EC | EMAIL TO JEANETTE MCPHERSON REGARDING AVAILABILITY OF LISTS REGARDING FIRST AND SECOND OMNIBUS MOTIONS TO REJECT LEASES TO PROVIDE TO OPTCONNECT | 0.1 | $22.50 |
| 03/09/23 | HOSEY | EC | ADDITIONAL EMAIL FROM JEANETTE MCPHERSON LISTS REGARDING FIRST AND SECOND OMNIBUS MOTIONS TO REJECT LEASES TO PROVIDE TO OPTCONNECT | 0.1 | $22.50 |
| 03/09/23 | HOSEY | EC | ADDITIONAL EMAIL TO JEANETTE MCPHERSON CONVEYING ORIGINAL LISTS REGARDING FIRST AND SECOND OMNIBUS MOTIONS TO REJECT LEASES TO PROVIDE TO OPTCONNECT | 0.1 | $22.50 |
| 03/09/23 | MCPHERSON | EC | REVIEW SUPPLEMENT TO NOTICE OF CONTRACTS TO BE REJECTED TO FIRST | 0.2 | $125.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | OMNIBUS MOTION FOR REJECTION OF CONTRACTS | | |
| 03/09/23 | MCPHERSON | EC | REVIEW SUPPLEMENT TO NOTICE OF CONTRACTS TO BE REJECTED TO SECOND OMNIBUS MOTION FOR REJECTION OF CONTRACTS | 0.2 | $125.00 |
| 03/09/23 | MCPHERSON | EC | REVIEW NOTICE OF ENTRY OF ORDER REGARDING ORDER GRANTING APPROVAL OF STIPULATION WITH OPTCONNECT | 0.1 | $62.50 |
| 03/09/23 | MCPHERSON | EC | REVIEW TWO STIPULATIONS AND TWO ORDERS WITH UCC TO CONTINUE THE TIME TO OPPOSE MOTIONS TO REJECT | 0.1 | $62.50 |
| 03/09/23 | MCPHERSON | EC | DF EMAIL TO B. GRUBB REGARDING STIPULATIONS AND ORDERS REGARDING EXTENSION OF TIME | 0.1 | $62.50 |
| 03/09/23 | MCPHERSON | EC | REVIEW RESPONSE BY ENIGMA TO OMNIBUS MOTIONS FOR REJECTIONS AND CONSIDER ISSUES REGARDING SAME | 0.2 | $125.00 |
| 03/09/23 | MCPHERSON | EC | DRAFT REPLY TO RESPONSE FILED BY ENIGMA TO OMNIBUS MOTIONS TO REJECT | 0.9 | $562.50 |
| 03/09/23 | MCPHERSON | EC | DRAFT EMAIL TO UCC REGARDING RESPONSES TO QUESTIONS REGARDING UCC QUESTIONS ABOUT KIOSKS, SERVICING STILL IN PLACE, AND MONIES IN MACHINES | 0.3 | $187.50 |
| 03/09/23 | WILLIAMS | EC | EMAIL CORRESPONDENCE WITH JEANETTE MCPHERSON REGARDING DEADLINE TO REJECT LEASES. | 0.1 | $35.50 |
| 03/10/23 | HOSEY | EC | EMAIL TO JEANETTE MCPHERSON REGARDING REPLY TO ENIGMA SECURITIES LIMITED'S RESERVATION OF RIGHTS WITH RESPECT TO OMNIBUS MOTIONS | 0.1 | $22.50 |
| 03/10/23 | HOSEY | EC | CONTINUE TO DRAFT EXHIBIT TO FOURTH OMNIBUS REJECTION MOTION | 1.2 | $270.00 |
| 03/10/23 | HOSEY | EC | CONFIRM ACCURACY OF LOCATIONS LISTED IN THE EXHIBIT TO FOURTH OMNIBUS REJECTION MOTION | 0.6 | $135.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/10/23 | MCPHERSON | EC | REVIEW EMAIL FROM ISAAC REGARDING PROPOSED LANGUAGE FOR ORDERS ON MOTIONS TO REJECT AND CONSIDER LANGUAGE AND IMPACT ON OTHERS | 0.2 | $125.00 |
| 03/10/23 | MCPHERSON | EC | DRAFT EMAIL TO TANNER AND DEBTOR REGARDING OPTCONNECT LANGUAGE | 0.1 | $62.50 |
| 03/10/23 | MCPHERSON | EC | REVIEW CORRESPONDENCE REGARDING TERMINATION BY PARKERS OF CONTRACTS PREPETITION IN FOLLOW UP WITH CONVERSATION WITH TAYLOR DOVE COUNSEL FOR PARKERS AND ISSUES REGARDING SCHEDULE G | 0.2 | $125.00 |
| 03/10/23 | WILLIAMS | EC | REVIEW MOTION TO APPROVE PROCEDURES FOR REJECTION OF LEASES AND CORRESPONDING DECLARATION. DISTRIBUTE FOR SIGNATURE. | 0.3 | $106.50 |
| 03/10/23 | WILLIAMS | EC | MULTIPLE CORRESPONDENCE WITH CASH CLOUD TEAM REGARDING GOLDEN GATE CASINO HOST MACHINES. | 0.2 | $71.00 |
| 03/13/23 | HOSEY | EC | FINALIZE FOURTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING STAY RELIEF AND/OR ABANDONMENT | 0.2 | $45.00 |
| 03/13/23 | HOSEY | EC | FINALIZE MCALARY DECLARATION REGARDING FOURTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING STAY RELIEF AND/OR ABANDONMENT | 0.3 | $67.50 |
| 03/13/23 | HOSEY | EC | FINALIZE NOTICE OF HEARING REGARDING FOURTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY | 0.2 | $45.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING STAY RELIEF AND/OR ABANDONMENT | | |
| 03/13/23 | HOSEY | EC | ADDITIONAL EMAIL TO STEPHANIE BALDI REGARDING NAME AND CONTACT FOR LANDLORD DECLARATION IN SUPPORT OF THIRD OMNIBUS MOTION | 0.1 | $22.50 |
| 03/13/23 | HOSEY | EC | EMAIL FROM JEANETTE MCPHERSON REGARDING STATUS OF YESWAY LEASES IN CONNECTION TO THE MOTIONS TO REJECT | 0.1 | $22.50 |
| 03/13/23 | HOSEY | EC | REVIEW MOTIONS TO REJECT LISTS TO DETERMINE STATUS OF YESWAY LEASES | 0.3 | $67.50 |
| 03/13/23 | HOSEY | EC | EMAIL TO JEANETTE MCPHERSON REGARDING MOTIONS TO REJECT LISTS AND STATUS OF YESWAY LEASES | 0.1 | $22.50 |
| 03/13/23 | HOSEY | EC | EMAIL FROM JEANETTE MCPHERSON REGARDING STATUS OF ALL PENDING REJECTION MOTIONS | 0.1 | $22.50 |
| 03/13/23 | HOSEY | EC | EMAIL TO JEANETTE MCPHERSON PROVIDING STATUS OF ALL PENDING REJECTION MOTIONS | 0.1 | $22.50 |
| 03/13/23 | MCPHERSON | EC | REVIEW EMAIL FROM PRAFUL PATEL REGARDING STATUS KIOSK EMAIL AND DRAFT EMAIL TO TANNER AND MT REGARDING SAME | 0.1 | $62.50 |
| 03/13/23 | MCPHERSON | EC | TELEPHONE CALL TO MT REGARDING ISSUES WITH YESWAY AND DISCUSSIONS WITH YESWAY | 0.4 | $250.00 |
| 03/13/23 | MCPHERSON | EC | REVIEW EXCEL SPREADSHEET FROM TANNER REGARDING YESWAY | 0.1 | $62.50 |
| 03/13/23 | MCPHERSON | EC | REVIEW EMAIL REGARDING YESWAY'S OTHER NAME AND BEING ON LIST OF REJECTIONS | 0.1 | $62.50 |
| 03/13/23 | MCPHERSON | EC | TELEPHONE CALL FROM C. LOTEMPIO REGARDING LANGUAGE TO ORDER ON | 0.1 | $62.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | MOTIONS TO REJECT | | |
| 03/13/23 | MCPHERSON | EC | REVIEW EMAIL FROM C. LOTEMPIO REGARDING LANGUAGE FOR ORDER REGARDING MOTIONS TO REJECT | 0.1 | $62.50 |
| 03/13/23 | MCPHERSON | EC | DRAFT EMAIL TO C. LOTEMPIO REGARDING PROPOSED LANGUAGE FOR ORDER ON MOTIONS TO REJECT AND SET FORTH LANGUAGE FOR HER | 0.3 | $187.50 |
| 03/13/23 | MCPHERSON | EC | REVIEW EMAIL FROM TANNER REGARDING TIMING OF REJECTION DEADLINES | 0.1 | $62.50 |
| 03/13/23 | MCPHERSON | EC | WORK ON ISSUES REGARDING REJECTION OF SERVICE CONTRACTS AND INFORMATION FROM STEPHANIE BALDI | 0.1 | $62.50 |
| 03/13/23 | MCPHERSON | EC | DRAFT REVISED ORDER TO ADDRESS MULTIPLE CONCERNS FROM UCC, OPTCONNECT, ENIGMA AND RESERVATION OF RIGHTS FOR DEBTOR | 0.8 | $500.00 |
| 03/13/23 | MCPHERSON | EC | REVIEW EMAIL FROM J. MAPLES REGARDING STATUS OF KIOSK AND MACHINE AND STATUS OF REJECTION AND INVESTIGATE WITH TANNER AND MT AND REVIEW RESPONSES FROM SAME | 0.2 | $125.00 |
| 03/13/23 | WILLIAMS | EC | MULTIPLE CORRESPONDENCE REGARDING CENNOX CONTRACT. | 0.2 | $71.00 |
| 03/13/23 | WILLIAMS | EC | MULTIPLE CORRESPONDENCE REGARDING PREPETITION PAYMENTS OWED AND STATUS AS CRITICAL VENDOR FOR HOST UNFI. | 0.2 | $71.00 |
| 03/13/23 | WILLIAMS | EC | MULTIPLE CORRESPONDENCE WITH CHRIS MCALARY AND COINBASE COUNSEL REGARDING COMPANY CONTROL OF DAY TO DAY OPERATIONS. | 0.2 | $71.00 |
| 03/13/23 | WILLIAMS | EC | CALL WITH HOST VENDOR REGARDING REJECTION OF LEASE. | 0.2 | $71.00 |
| 03/13/23 | WILLIAMS | EC | MULTIPLE CORRESPONDENCE WITH JIM HALL REGARDING PAYMENT OF POSTPETITION SUMS OWED TO SOFTWARE | 0.2 | $71.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | VENDOR. | | |
| 03/14/23 | HOSEY | EC | EMAIL FROM JEANETTE MCPHERSON REQUESTING DOCUMENTS REGARDING MOTION TO REJECT B RILEY CONTRACT TO BE SENT TO BRETT AXELROD | 0.1 | $22.50 |
| 03/14/23 | HOSEY | EC | EMAIL TO BRETT AXELROD CONVEYING DOCUMENTS REGARDING MOTION TO REJECT B RIELY CONTRACT | 0.1 | $22.50 |
| 03/14/23 | HOSEY | EC | EMAIL FROM JEANETTE MCPHERSON REQUESTING CONFIRMATION THAT TECH CENTER COMPUTERS WAS LISTED ON THE CURRENT MOTIONS TO REJECT | 0.1 | $22.50 |
| 03/14/23 | HOSEY | EC | EMAIL TO JEANETTE MCPHERSON CONFIRMING THAT TECH CENTER COMPUTERS WAS LISTED ON THE CURRENT MOTIONS TO REJECT | 0.1 | $22.50 |
| 03/14/23 | HOSEY | EC | RESEARCH MOTIONS TO REJECT TO CONFIRM WHETHER TECH CENTER COMPUTERS WAS LISTED ON THE CURRENT MOTIONS TO REJECT | 0.2 | $45.00 |
| 03/14/23 | HOSEY | EC | EMAIL FROM JEANETTE MCPHERSON REQUESTING CONFIRMATION THAT TOP OF THE HILL QUALITY PRODUCE & MEAT WAS LISTED ON THE CURRENT MOTIONS TO REJECT (LOCATION 124007) | 0.1 | $22.50 |
| 03/14/23 | HOSEY | EC | EMAIL TO JEANETTE MCPHERSON ADVISING THAT TOP OF THE HILL QUALITY PRODUCE & MEATS WAS NOT LISTED ON THE CURRENT MOTIONS TO REJECT, BUT WAS LISTED IN THE ORIGINAL EXCEL SPREADSHEET AS A "KEEP" LOCATION AND PROVIDING A COPY OF THE ASSOCIATED AGREEMENT | 0.1 | $22.50 |
| 03/14/23 | HOSEY | EC | RESEARCH MOTIONS TO REJECT TO DETERMINE IF TOP OF THE HILL QUALITY PRODUCE & MEAT WAS LISTED ON THE CURRENT MOTIONS TO REJECT AND TO LOCATE CONTRACT REGARDING SAME ONCE IT | 0.3 | $67.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | WAS DETERMINED TO BE A "KEEP" LOCATION. | | |
| 03/14/23 | HOSEY | EC | EMAIL TO ANGELA TSAI REQUESTING STATUS UPDATE ON REMAINING LEASE REJECTION LISTS | 0.1 | $22.50 |
| 03/14/23 | HOSEY | EC | EMAIL FROM TANNER JAMES REGARDING ABILITY TO FILE REMAINING LEASE REJECTIONS AND TIMING OF SAME | 0.1 | $22.50 |
| 03/14/23 | HOSEY | EC | CONFERENCE WITH ANGELA TSAI REGARDING STATUS OF MISSING CONTRACTS AND COUNTERPARTY INFORMATION FROM REMAINING APPROXIMATELY 350 LOCATIONS AND STRATEGIZING METHODS TO LOCATE SAME FOR FINAL 50 AFFECTED LOCATIONS. | 0.4 | $90.00 |
| 03/14/23 | HOSEY | EC | CONFERENCE WITH JEANETTE MCPHERSON REGARDING STATUS PROVIDED BY ANGELA TSAI FOR THE MISSING CONTRACTS AND COUNTERPARTY INFORMATION FROM REMAINING APPROXIMATELY 350 LOCATIONS. | 0.2 | $45.00 |
| 03/14/23 | HOSEY | EC | EMAIL TO ANGELA TSAI CONFIRMING STATUS OF MISSING CONTRACTS AND COUNTERPARTY INFORMATION FROM REMAINING APPROXIMATELY 350 LOCATIONS AND REQUESTING ADDITIONAL DOCUMENTATION TO DETERMINE ISSUES WITH MASTER AND SUB-AGREEMENTS. | 0.2 | $45.00 |
| 03/14/23 | HOSEY | EC | EMAIL FROM TANNER JAMES CONFIRMING THAT TOP OF THE HILL QUALITY PRODUCE & MEAT (LOCATION 124007) IS A KEEP LOCATION | 0.1 | $22.50 |
| 03/14/23 | HOSEY | EC | EMAIL FROM ANGELA TSAI PROVIDING STATUS UPDATE ON REMAINING LEASE REJECTION LISTS | 0.2 | $45.00 |
| 03/14/23 | HOSEY | EC | EMAIL FROM MT PROVIDING ADDITIONAL EMPLOYEE CONTACTS TO WORK ON | 0.1 | $22.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REMAINING LEASE REJECTION LIST ISSUES | | |
| 03/14/23 | HOSEY | EC | REVIEW MASTER LEASE AGREEMENTS PROVIDED BY ANGELA TSAI TO CONFIRM THAT THE SUB-AGREEMENTS ARE INDIVIDUALLY TERMINABLE | 0.2 | $45.00 |
| 03/14/23 | MCPHERSON | EC | REVIEW EMAIL REGARDING STATUS OF LISTS OF CONTRACTS TO BE REJECTED | 0.1 | $62.50 |
| 03/14/23 | MCPHERSON | EC | WORK ON DRAFT ORDER TO INCORPORATE CONCERNS OF VARIOUS PARTIES AND DISPOSAL OF PROPERTY | 0.8 | $500.00 |
| 03/14/23 | MCPHERSON | EC | DRAFT EMAIL TO C. LOTEMPIO REGARDING DRAFT ORDER ON REJECTION MOTIONS | 0.1 | $62.50 |
| 03/14/23 | MCPHERSON | EC | REVIEW EMAIL FROM ANGELA HOSEY TO ANGELA HOSEY REGARDING REVIEW OF REMAINING CONTRACTS | 0.1 | $62.50 |
| 03/14/23 | MCPHERSON | EC | DRAFT EMAIL TO TANNER AND MT REGARDING CONTRACT REGARDING JACKIE MAPLES | 0.1 | $62.50 |
| 03/14/23 | MCPHERSON | EC | REVIEW EMAIL FROM J. MAPLES REGARDING STATUS OF LOCATION AND PAYMENT | 0.1 | $62.50 |
| 03/14/23 | MCPHERSON | EC | REVIEW INFORMATION REGARDING YESWAY TO RESPOND TO J. JAFFE REGARDING STATUS OF OFFER WITH YESWAY | 0.2 | $125.00 |
| 03/14/23 | MCPHERSON | EC | DRAFT EMAIL TO J. JAFFE REGARDING STATUS OF OFFER TO YESWAY | 0.2 | $125.00 |
| 03/14/23 | MCPHERSON | EC | REVIEW EMAIL FROM J. MAPLES REGARDING PAYMENT AND DRAFT EMAIL TO SAME REGARDING DEBTOR OUTREACH | 0.1 | $62.50 |
| 03/14/23 | MCPHERSON | EC | REVIEW SERIES OF EMAILS REGARDING BRINK'S AND SERVICING OF LOCATIONS | 0.1 | $62.50 |
| 03/14/23 | MCPHERSON | EC | DRAFT EMAIL TO T. ATON REGARDING TERMINATION OF BRINK'S LOCATIONS AND WHETHER THAT WAS COMPLETED | 0.1 | $62.50 |
| 03/14/23 | MCPHERSON | EC | DRAFT EMAIL TO S. BALDI REGARDING STATUS OF EXECUTORY CONTRACTS | 0.1 | $62.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | WITH TSSP | | |
| 03/14/23 | MCPHERSON | EC | REVIEW EMAIL FROM ADAM REGARDING REJECTION OF CONTRACTS, CHECK ON WHETHER ON REJECTION LIST, AND DRAFT RESPONSE TO ADAM REGARDING REJECTION AND ABANDONMENT OF PROPERTY | 0.2 | $125.00 |
| 03/14/23 | MCPHERSON | EC | REVIEW EMAIL FROM T. JAMES REGARDING NEGOTIATIONS WITH OPTCONNECT AND SPIKES IN USAGE COSTS AND REVIEW EMAIL FROM D. MANNAL AND FOLLOW UP EMAILS REGARDING USAGE AND CALL | 0.1 | $62.50 |
| 03/14/23 | WILLIAMS | EC | MULTIPLE CORRESPONDENCE REGARDING PAYMENT OF ANYDESK POSTPETITION CLAIMS. | 0.2 | $71.00 |
| 03/14/23 | WILLIAMS | EC | CALL WITH COUNSEL FROM VENDOR ENDEAVOR REGARDING POSTPETITION PAYMENTS AND STATUS OF CONTRACT. | 0.3 | $106.50 |
| 03/14/23 | WILLIAMS | EC | MULTIPLE CORRESPONDENCE WITH BRINKS COUNSEL AND CASH CLOUD TEAM REGARDING ABILITY TO COLLECT CASH FROM MACHINES OF LEASES BEING REJECTED. | 0.3 | $106.50 |
| 03/15/23 | HOSEY | EC | REVIEW AND REVISE HEARING AGENDA REGARDING FIRST AND SECOND OMIBUS MOTIONS TO REJECT | 0.2 | $45.00 |
| 03/15/23 | HOSEY | EC | EMAIL TO ANGELA TSAI CONFIRMING REQUIREMENTS OF LOCATING AND PROVIDING SUB-AGREEMENTS TO MASTER AGREEMENTS. | 0.1 | $22.50 |
| 03/15/23 | HOSEY | EC | EMAIL FROM JEANETTE MCPHERSON REGARDING STATUS OF REJECTION OF LEASE IN CONNECTION TO TECH CENTER COMPUTERS. | 0.1 | $22.50 |
| 03/15/23 | HOSEY | EC | EMAIL FROM ANGELA TSAI REGARDING THE FINAL 40 LEASE LOCATIONS THAT DO NOT HAVE AGREEMENTS, W9S, OR OTHER INFORMATION STORED TO ALLOW US TO OBTAIN | 0.2 | $45.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | PROPER COUNTERPARTIES TO CONTRACTS. | | |
| 03/15/23 | HOSEY | EC | EMAIL FROM TRACY ANTON REQUESTING EXHIBITS FROM THE FIRST TWO OMNIBUS LEASE REJECTION MOTIONS IN CONNECTION TO THE BRINKS LEASES | 0.1 | $22.50 |
| 03/15/23 | HOSEY | EC | EMAIL TO TRACY ANTON CONVEYING EXHIBITS FROM THE FIRST TWO OMNIBUS LEASE REJECTION MOTIONS IN CONNECTION TO THE BRINKS LEASES | 0.2 | $45.00 |
| 03/15/23 | HOSEY | EC | EMAIL FROM JINEEN REGARDING SCHEDULING OF ADVERSARY DATES AND DEADLINES AND ATTORNEYS ASSIGNED TO HANDLE SAME. | 0.1 | $22.50 |
| 03/15/23 | HOSEY | EC | EMAIL TO JINEEN REGARDING SCHEDULING OF ADVERSARY DATES AND DEADLINES AND ATTORNEYS ASSIGNED TO HANDLE SAME. | 0.1 | $22.50 |
| 03/15/23 | HOSEY | EC | EMAIL FROM JEANETTE MCPHERSON REGARDING CONTACT INFORMATION FOR PRIOR LANDLORD IN CONNECTION TO SERVICE CONTRACT REJECTION MOTION (THIRD OMNIBUS MOTION) | 0.1 | $22.50 |
| 03/15/23 | HOSEY | EC | EMAIL FROM JEANETTE MCPHERSON REGARDING REVISED ORDER IN CONNECTION TO FIRST OMNIBUS MOTION TO REJECT. | 0.1 | $22.50 |
| 03/15/23 | HOSEY | EC | EMAIL TO JEANETTE MCPHERSON CONVEYING FINALIZED ORDER IN CONNECTION TO FIRST OMNIBUS MOTION TO REJECT. | 0.1 | $22.50 |
| 03/15/23 | HOSEY | EC | FINALIZE REVISED ORDER IN CONNECTION TO FIRST OMNIBUS MOTION TO REJECT. | 0.2 | $45.00 |
| 03/15/23 | HOSEY | EC | EMAIL FROM JEANETTE MCPHERSON REQUESTING CONFIRMATION THAT OHMIES VAPE AND GLASS EMPORIUM WAS LISTED ON THE CURRENT OR PENDING MOTIONS TO REJECT. | 0.1 | $22.50 |
| 03/15/23 | HOSEY | EC | RESEARCH EXHIBITS TO CURRENT MOTIONS TO | 0.2 | $45.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REJECT TO CONFIRM IF OHMIES VAPE AND GLASS EMPORIUM WAS LISTED. | | |
| 03/15/23 | HOSEY | EC | EMAIL TO JEANETTE MCPHERSON CONFIRMING THAT OHMIES VAPE AND GLASS EMPORIUM WAS LISTED ON THE FIRST MOTION TO REJECT. | 0.1 | $22.50 |
| 03/15/23 | HOSEY | EC | EMAIL FROM BRETT AXELROD REGARDING APPROVAL OF MOTION TO REJECT B RILEY CONTRACT | 0.1 | $22.50 |
| 03/15/23 | HOSEY | EC | EMAIL TO BRETT AXELROD CONVEYING ORDER REGARDING APPROVAL OF MOTION TO REJECT B RILEY CONTRACT | 0.1 | $22.50 |
| 03/15/23 | HOSEY | EC | FINALIZE ORDER REGARDING APPROVAL OF MOTION TO REJECT B RILEY CONTRACT | 0.2 | $45.00 |
| 03/15/23 | HOSEY | EC | TELEPHONE CALL WITH BRANDY DUMAS AND SAMANTHA DUGAN IN CONNECTION TO SERVICE CONTRACT REJECTION MOTION (THIRD OMNIBUS MOTION) AND THE POSSIBILITY OF THE PRIOR LANDLORD'S ASSUMPTION OF SPECIFIC CONTRACTS. | 0.3 | $67.50 |
| 03/15/23 | HOSEY | EC | EMAIL TO BRANDY DUMAS AND SAMANTHA DUGAN IN CONNECTION TO SERVICE CONTRACT REJECTION MOTION (THIRD OMNIBUS MOTION) AND THE POSSIBILITY OF THE PRIOR LANDLORD'S ASSUMPTION OF SPECIFIC CONTRACTS AND CONVEYENCE OF DECLARATION IN SUPPORT OF SAME | 0.1 | $22.50 |
| 03/15/23 | HOSEY | EC | EMAIL TO JEANETTE MCPHERSON REGARDING PRIOR LANDLORD'S REFUSAL TO ASSUME SPECIFIC CONTRACTS. | 0.1 | $22.50 |
| 03/15/23 | HOSEY | EC | REVISE AND FINALIZE ORDER REGARDING APPROVAL OF MOTION TO REJECT B RILEY CONTRACT AND PREPARE TO LODGE | 0.1 | $22.50 |
| 03/15/23 | HOSEY | EC | EMAIL FROM PAT CHLUM REGARDING HEARING | 0.1 | $22.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | AGENDA FOR MARCH 17 HEARINGS. | | |
| 03/15/23 | HOSEY | EC | EMAIL TO PAT CHLUM REGARDING REVISED HEARING AGENDA FOR MARCH 17 HEARINGS. | 0.1 | $22.50 |
| 03/15/23 | HOSEY | EC | EMAIL FROM PAT CHLUM REGARDING POTENTIAL REDLINE ORDERS FOR FIRST & SECOND OMNIBUS MOTIONS TO REJECT | 0.1 | $22.50 |
| 03/15/23 | HOSEY | EC | EMAIL TO PAT CHLUM AND JEANETTE MCPHERSON REGARDING POTENTIAL REDLINE ORDERS FOR FIRST & SECOND OMNIBUS MOTIONS TO REJECT | 0.1 | $22.50 |
| 03/15/23 | HOSEY | EC | REVISE DEBTOR'S THIRD OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS RELATED TO FORMER OFFICE LOCATED AT 10190 COVINGTON CROSS DRIVE, LAS VEGAS, NEVADA | 0.5 | $112.50 |
| 03/15/23 | HOSEY | EC | REVISE DECLARATION IN SUPPORT OF DEBTOR'S THIRD OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS RELATED TO FORMER OFFICE LOCATED AT 10190 COVINGTON CROSS DRIVE, LAS VEGAS, NEVADA | 0.4 | $90.00 |
| 03/15/23 | HOSEY | EC | REVISE NOTICE OF HEARING ON DEBTOR'S THIRD OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS RELATED TO FORMER OFFICE LOCATED AT 10190 COVINGTON CROSS DRIVE, LAS VEGAS, NEVADA | 0.1 | $22.50 |
| 03/15/23 | HOSEY | EC | REVISE EXHIBIT 2 TO DEBTOR'S THIRD OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS RELATED TO FORMER OFFICE LOCATED AT 10190 COVINGTON CROSS DRIVE, LAS VEGAS, NEVADA | 0.2 | $45.00 |
| 03/15/23 | HOSEY | EC | EMAIL TO JEANETTE MCPHERSON REGARDING | 0.1 | $22.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REVISED DOCUMENTS RELATED TO DEBTOR'S THIRD OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS RELATED TO FORMER OFFICE LOCATED AT 10190 COVINGTON CROSS DRIVE, LAS VEGAS, NEVADA | | |
| 03/15/23 | HOSEY | EC | REVISE DEBTOR'S FOURTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS | 0.2 | $45.00 |
| 03/15/23 | HOSEY | EC | REVISE DECLARATION IN SUPPORT OF DEBTOR'S FOURTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS | 0.2 | $45.00 |
| 03/15/23 | HOSEY | EC | REVISE NOTICE OF HEARING ON DEBTOR'S FOURTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS | 0.1 | $22.50 |
| 03/15/23 | HOSEY | EC | EMAIL TO JEANETTE MCPHERSON REGARDING FINALIZED DOCUMENTS RELATED TO DEBTOR'S FOURTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS | 0.1 | $22.50 |
| 03/15/23 | HOSEY | EC | EMAIL TO ANGELA TSAI REGARDING STATUS OF REMAINING 49 LOCATIONS MISSING UNDERLYING CONTRACTS. | 0.1 | $22.50 |
| 03/15/23 | HOSEY | EC | DRAFT DEBTOR'S FIFTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS | 0.3 | $67.50 |
| 03/15/23 | HOSEY | EC | DRAFT DECLARATION IN SUPPORT OF DEBTOR'S FIFTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS | 0.2 | $45.00 |
| 03/15/23 | HOSEY | EC | DRAFT NOTICE OF HEARING ON DEBTOR'S FIFTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY | 0.2 | $45.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | CONTRACTS | | |
| 03/15/23 | HOSEY | EC | EMAIL FROM ANGELA TSAI PROVIDING STATUS OF REMAINING 49 LOCATIONS MISSING UNDERLYING CONTRACTS. | 0.1 | $22.50 |
| 03/15/23 | MCPHERSON | EC | REVIEW EMAIL FROM C. LOTEMPIO REGARDING DRAFT ORDER ON MOTIONS TO REJECT AND DRAFT EMAIL TO SAME REGARDING CIRCULATION AND DRAFT FOLLOW UP | 0.1 | $62.50 |
| 03/15/23 | MCPHERSON | EC | TELEPHONE CALL FROM STEPHANIE BALDI REGARDING INFORMATION NEEDED FOR ASSUMPTION OF CONTRACTS | 0.2 | $125.00 |
| 03/15/23 | MCPHERSON | EC | REVIEW EMAIL FROM A. TSAI AT STRETTO REGARDING CONTRACT QUESTIONS AND MISSING INFORMATION FOR SAME | 0.1 | $62.50 |
| 03/15/23 | MCPHERSON | EC | REVIEW EMAIL TO T. ATON REGARDING CONTRACT REJECTIONS FOR BRINK'S ISSUES | 0.1 | $62.50 |
| 03/15/23 | MCPHERSON | EC | REVIEW EMAIL FROM S. BALDI REGARDING INFORMATION REGARDING PROPERTY MANAGER | 0.1 | $62.50 |
| 03/15/23 | MCPHERSON | EC | REVIEW REVISIONS FROM UCC TO FORM ORDER ON MOTIONS TO REJECT AND ACCEPT AND FINALIZE ORDER FOR CIRCULATION | 0.2 | $125.00 |
| 03/15/23 | MCPHERSON | EC | DRAFT EMAIL TO A. KISSNER REGARDING DRAFT ORDER FOR MOTIONS TO REJECT AND EMAIL PROPOSED ORDER | 0.1 | $62.50 |
| 03/15/23 | MCPHERSON | EC | DRAFT EMAIL TO I. STEVENS REGARDING DRAFT ORDER FOR MOTIONS TO REJECT | 0.1 | $62.50 |
| 03/15/23 | MCPHERSON | EC | WORK ON ISSUES WITH A. HOSEY REGARDING ISSUES WITH REJECTION OF MOTIONS AND ISSUES WITH CONTRACTS | 0.3 | $187.50 |
| 03/15/23 | MCPHERSON | EC | DRAFT EMAIL TO A. KISSNER, C. LOTEMPIO AND ISAAC STEVENS REGARDING DRAFT PROPOSED ORDER ON | 0.2 | $125.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | MOTIONS TO REJECT AND LANGUAGE APPROVED BY DIP LENDER | | |
| 03/15/23 | MCPHERSON | EC | TELEPHONE CALL FROM ISAAC REGARDING PROPOSED ORDER ON MOTION TO REJECT AND STATUS OF OFFER TO PAY ADMINISTRATIVE CLAIM | 0.3 | $187.50 |
| 03/15/23 | MCPHERSON | EC | DRAFT EMAIL TO TANNER REGARDING OPTCONNECT'S QUESTIONS REGARDING PAYMENT OF ADMINISTRATIVE CLAIM | 0.1 | $62.50 |
| 03/15/23 | MCPHERSON | EC | REVIEW RESPONSE FROM TANNER REGARDING PROPOSAL TO OPTCONNECT AND COMPLETION OF OFFER | 0.1 | $62.50 |
| 03/15/23 | MCPHERSON | EC | WORK ON ISSUES REGARDING SERVICE CONTRACTS AT OLD OFFICE LOCATION AND LANDLORD AND THAT THEY HAVE NEW CONTRACTS AND NOT ASSUMING ANY CONTRACTS | 0.2 | $125.00 |
| 03/15/23 | MCPHERSON | EC | DRAFT EMAIL TO A. KISSNER REGARDING DRAFT PROPOSED ORDER ON MOTIONS TO REJECT | 0.1 | $62.50 |
| 03/15/23 | MCPHERSON | EC | DRAFT EMAIL TO I. STEVENS REGARDING DRAFT PROPOSED ORDER ON MOTIONS TO REJECT AND ATTACH PROPOSED ORDER | 0.1 | $62.50 |
| 03/15/23 | MCPHERSON | EC | REVIEW EMAIL FROM T. ATON REGARDING TERMINATION OF BRINK'S CONTRACTS AND INFORMATION IN MOTIONS TO REJECT TO DETERMINE WHY BRINK'S IS STATING THAT SOME CONTRACTS WITH BRINKS ARE NOT TERMINATED AND ADDRESS SAME | 0.1 | $62.50 |
| 03/15/23 | MCPHERSON | EC | REVIEW EMAIL FROM A. KISSNER REGARDING CONCERNS REGARDING DIP LENDER AND POTENTIAL LANGUAGE TO ADDRESS THIS ISSUE AND CONSIDER SAME | 0.2 | $125.00 |
| 03/15/23 | MCPHERSON | EC | REVISE PROPOSED ORDER REGARDING MOTIONS TO REJECT TO INCLUDE LANGUAGE REGARDING DIP | 0.3 | $187.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | LENDER | | |
| 03/15/23 | MCPHERSON | EC | REVIEW DIP LENDER DOCUMENTS REGARDING COLLATERAL INTEREST FOR PROPOSED ORDER ON MOTION TO REJECT | 0.1 | $62.50 |
| 03/15/23 | MCPHERSON | EC | REVIEW EMAIL FROM MR. RAJPARI REGARDING THE STATUS OF HIS ENTITY'S CONTRACTS AND THE KIOSKS | 0.1 | $62.50 |
| 03/15/23 | MCPHERSON | EC | WORK ON LOCATIONS OF OHMIES VAPE AND DETERMINATION STATUS | 0.1 | $62.50 |
| 03/15/23 | MCPHERSON | EC | DRAFT EMAIL TO MR. RAJPARI REGARDING STATUS OF CONTRACTS AND DISPOSAL OF KIOSKS | 0.2 | $125.00 |
| 03/15/23 | MCPHERSON | EC | REVIEW MASTER HOST AGREEMENT WITH AGNE AND LOCATION ATTACHMENTS AND QUESTIONS FROM STRETTO AND CONSIDER SAME | 0.4 | $250.00 |
| 03/15/23 | MCPHERSON | EC | REVIEW AND REVISE EXHIBIT TO THIRD OMNIBUS MOTION TO REJECT CONTRACTS-SERVICE CONTRACTS FOR OLD OFFICE LOCATION | 0.1 | $62.50 |
| 03/15/23 | MCPHERSON | EC | REVIEW AND REVISE THIRD OMNIBUS MOTION FOR REJECTION OF EXECUTORY CONTRACTS RELATING TO OLD OFFICE | 0.6 | $375.00 |
| 03/15/23 | MCPHERSON | EC | REVIEW AND REVISE DECLARATION OF C. MCALARY IN SUPPORT OF THIRD OMNIBUS MOTION TO REJECT EXECUTORY CONTRACTS | 0.3 | $187.50 |
| 03/15/23 | MCPHERSON | EC | REVIEW AND REVISE NOTICE OF HEARING ON THIRD OMNIBUS MOTION TO REJECT EXECUTORY CONTRACTS | 0.1 | $62.50 |
| 03/15/23 | MCPHERSON | EC | DRAFT EMAIL TO TANNER AND C. MCALARY REGARDING DRAFT ORDER ON MOTIONS TO REJECT | 0.1 | $62.50 |
| 03/15/23 | WILLIAMS | EC | MULTIPLE CORRESPONDENCE WITH CASH CLOUD TEAM REGARDING STATUS OF MACHINES AT GOLDEN GATE AND CIRCA CASINO. | 0.2 | $71.00 |
| 03/15/23 | WILLIAMS | EC | EMAIL CORRESPONDENCE | 0.2 | $71.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | WITH UBERGEEK COUNSEL REGARDING REMOVAL OF MACHINE. | | |
| 03/15/23 | WILLIAMS | EC | EMAIL CORRESPONDENCE REGARDING REMOVAL OF MACHINE FROM TECH CENTER COMPUTERS. | 0.2 | $71.00 |
| 03/15/23 | WILLIAMS | EC | CALL WITH CASH CLOUD TEAM REGARDING NOTICES OF TERMINATION RECEIVED PRIOR TO FILING. | 0.2 | $71.00 |
| 03/15/23 | WILLIAMS | EC | REVIEW LIST OF NOTICES OF DEFAULT AND TERMINATIONS SENT BY HOSTS PRIOR TO BANKRUPTCY FILING FOR DETERMINATION ON HOW TO SCHEDULE. | 0.3 | $106.50 |
| 03/16/23 | AXELROD | EC | CALL WITH UCC PROFESSIONALS RE SALE VS PLAN LEASE REJECTIONS | 0.5 | $457.50 |
| 03/16/23 | AXELROD | EC | CALL WITH T JAMES, C MCLARY AND UST RE OPTCONNECT AND ACE HARDWARE LEASE NEGOTIATIONS | 0.5 | $457.50 |
| 03/16/23 | CHLUM | EC | EXCHANGE EMAILS WITH A. TSAI REGARDING RETAILER HOSTS OF REJECTED/TO BE REJECTED KIOSK LOCATIONS IN FL | 0.2 | $69.00 |
| 03/16/23 | HOSEY | EC | EMAIL FROM JEANETTE MCPHERSON CLARIFYING STATUS OF MARKETING AGREEMENTS AND MASTER AGREEMENTS CONNECTED TO THE SAME. | 0.1 | $22.50 |
| 03/16/23 | HOSEY | EC | EMAIL FROM MT REGARDING STATUS OF COMPLETING REMAINDER OF MISSING LEASE LOCATION INFORMATION | 0.1 | $22.50 |
| 03/16/23 | HOSEY | EC | EMAIL FROM RAYMOND TADDEO REGARDING PROVIDING ASSISTANCE IN COMPLETING REMAINDER OF MISSING LEASE LOCATION INFORMATION | 0.1 | $22.50 |
| 03/16/23 | HOSEY | EC | EMAIL FROM MT REGARDING SCHEDULING CONFERENCE TO ASSIST IN COMPLETING REMAINDER OF MISSING LEASE LOCATION INFORMATION | 0.1 | $22.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/16/23 | HOSEY | EC | EMAIL FROM ANGELA TSAI REGARDING HER AVAILABILITY IN ATTENDING CONFERENCE TO ASSIST IN COMPLETING REMAINDER OF MISSING LEASE LOCATION INFORMATION | 0.1 | $22.50 |
| 03/16/23 | HOSEY | EC | DRAFT NOTICE OF ENTRY OF ORDER REGARDING B. RILEY SECURITIES LEASE REJECTION. | 0.2 | $45.00 |
| 03/16/23 | HOSEY | EC | EMAIL TO JEANETTE MCPHERSON REGARDING DRAFT NOTICE OF ENTRY OF ORDER REGARDING B. RILEY SECURITIES LEASE REJECTION. | 0.1 | $22.50 |
| 03/16/23 | HOSEY | EC | EMAIL FROM JEANETTE MCPHERSON REGARDING APPROVAL OF NOTICE OF ENTRY OF ORDER REGARDING B. RILEY SECURITIES LEASE REJECTION. | 0.1 | $22.50 |
| 03/16/23 | HOSEY | EC | FINALIZE NOTICE OF ENTRY OF ORDER REGARDING B. RILEY SECURITIES LEASE REJECTION AND PREPARE FOR FILING. | 0.2 | $45.00 |
| 03/16/23 | HOSEY | EC | CONFERENCE WITH MT, RAYMOND TADDEO, ANGELA TSAI REGARDING MODIFICATIONS TO REJECT LIST AND POSSIBLE CORRECTIONS AND REMOVAL OF LOCATIONS FROM REJECT LIST. | 1.1 | $247.50 |
| 03/16/23 | HOSEY | EC | EMAIL FROM JEANETTE MCPHERSON REGARDING STATUS OF THE WEST COAST PURE WATER CONTRACT REJECTION. | 0.1 | $22.50 |
| 03/16/23 | HOSEY | EC | RESEARCH REGARDING STATUS OF THE WEST COAST PURE WATER CONTRACT REJECTION. | 0.3 | $67.50 |
| 03/16/23 | HOSEY | EC | EMAIL TO JEANETTE MCPHERSON CONFIRMING STATUS OF THE WEST COAST PURE WATER CONTRACT REJECTION BEING ON THE THIRD OMNIBUS MOTION. | 0.1 | $22.50 |
| 03/16/23 | HOSEY | EC | FINALIZE ORDER GRANTING DEBTOR'S FIRST OMNIBUS | 0.6 | $135.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING ABANDONMENT | | |
| 03/16/23 | HOSEY | EC | EMAIL TO JEANETTE MCPHERSON REGARDING FINALIZED ORDER GRANTING DEBTOR'S FIRST OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING ABANDONMENT | 0.1 | $22.50 |
| 03/16/23 | HOSEY | EC | RESEARCH REGARDING ATTORNEY OF RECORD FOR OPTCONNECT MANGEMENT AND VERIFY IF THERE ARE ANY PRO HAC VICE APPLICATIONS REGARDING SAME IN CONNECTION TO ORDER GRANTING DEBTOR'S FIRST OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING ABANDONMENT | 0.2 | $45.00 |
| 03/16/23 | HOSEY | EC | EMAIL TO MT, RAYMOND TADDEO, ANGELA TSAI REGARDING ISSUES CONNECTED TO DEBTOR INADVERTENTLY LISTING LOCATIONS ON FIRST AND SECOND MOTIONS TO REJECT AND REQUESTING CLARIFICATION OF AFFECTED LOCATIONS. | 0.1 | $22.50 |
| 03/16/23 | HOSEY | EC | EMAIL TO JEANETTE MCPHERSON REGARDING ISSUES CONNECTED TO MARKETING AGREEMENTS AND SUB-AGREEMENTS. | 0.1 | $22.50 |
| 03/16/23 | HOSEY | EC | EMAIL FROM RAYMOND TADDEO REGARDING UPDATE | 0.1 | $22.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | TO ISSUES CONNECTED TO DEBTOR INADVERTENTLY LISTING LOCATIONS ON SECOND MOTION TO REJECT | | |
| 03/16/23 | HOSEY | EC | EMAIL FROM JEANETTE MCPHERSON REGARDING ADDITIONAL REVISIONS TO ORDER GRANTING DEBTOR'S FIRST OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING ABANDONMENT | 0.1 | $22.50 |
| 03/16/23 | HOSEY | EC | REVISE ORDER GRANTING DEBTOR'S FIRST OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING ABANDONMENT | 0.1 | $22.50 |
| 03/16/23 | HOSEY | EC | EMAIL TO JEANETTE MCPHERSON CONVEYING REVISED ORDER GRANTING DEBTOR'S FIRST OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING ABANDONMENT | 0.1 | $22.50 |
| 03/16/23 | HOSEY | EC | EMAIL TO RAYMOND TADDEO REGARDING ISSUES CONNECTED TO DEBTOR INADVERTENTLY LISTING LOCATIONS ON FIRST AND SECOND MOTIONS TO REJECT AND REQUESTING CLARIFICATION OF AFFECTED LOCATIONS BEING ON SECOND MOTION ONLY AS INDICATED BY HIS PRIOR EMAIL. | 0.1 | $22.50 |
| 03/16/23 | HOSEY | EC | EMAIL FROM RYAN BINGHAM REGARDING STATUS OF HIS KIOSK CONTRACTS. | 0.1 | $22.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/16/23 | HOSEY | EC | EMAIL TO RYAN BINGHAM REGARDING STATUS OF HIS KIOSK CONTRACTS REQUESTING ADDITIONAL INFORMATION. | 0.1 | $22.50 |
| 03/16/23 | HOSEY | EC | FINALIZE THIRD OMNIBUS MOTION TO REJECT (SERVICE CONTRACTS) | 0.3 | $67.50 |
| 03/16/23 | HOSEY | EC | FINALIZE DECLARATION FOR THIRD OMNIBUS MOTION TO REJECT (SERVICE CONTRACTS) | 0.2 | $45.00 |
| 03/16/23 | HOSEY | EC | FINALIZE NOTICE OF HEARING ON THIRD OMNIBUS MOTION TO REJECT (SERVICE CONTRACTS) | 0.1 | $22.50 |
| 03/16/23 | HOSEY | EC | FINALIZE EXHIBIT TO THIRD OMNIBUS MOTION TO REJECT (SERVICE CONTRACTS) | 0.1 | $22.50 |
| 03/16/23 | HOSEY | EC | CONFERENCE WITH TANNER JAMES AND JEANETTE MCPHERSON REGARDING ISSUES CONNECTED TO DEBTOR INADVERTENTLY LISTING LOCATIONS ON FIRST AND SECOND MOTIONS TO REJECT AND REQUESTING CLARIFICATION OF AFFECTED LOCATIONS BEING ON SECOND MOTION ONLY AS INDICATED BY HIS PRIOR EMAIL. | 0.2 | $45.00 |
| 03/16/23 | HOSEY | EC | EMAIL TO CHRIS MCALARY REQUESTING APPROVAL OF THIRD OMNIBUS MOTION TO REJECT (SERVICE CONTRACTS) AND RELATED DECLARATION. | 0.1 | $22.50 |
| 03/16/23 | HOSEY | EC | EMAIL TO JEANETTE MCPHERSON REGARDING RYAN BINGHAM AND THE STATUS OF HIS KIOSK CONTRACTS REQUESTING ADDITIONAL INFORMATION. | 0.1 | $22.50 |
| 03/16/23 | HOSEY | EC | EMAIL TO RYAN BINGHAM AND CONFIRMING THE STATUS OF HIS KIOSK CONTRACTS REQUESTING ADDITIONAL INFORMATION. | 0.1 | $22.50 |
| 03/16/23 | HOSEY | EC | RESEARCH REGARDING THE STATUS OF THE KOODEGRAS/RAY BINGHAM KIOSK CONTRACTS TO DETERMINE IF THEY HAVE | 0.2 | $45.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | BEEN LISTED AS BEING REJECTED. | | |
| 03/16/23 | HOSEY | EC | EMAIL FROM STRETTO REGARDING DOCUMENT SERVICE DIRECTIONS FOR NOTICE OF ENTRY OF ORDER REGARDING LEASE REJECTION. | 0.1 | $22.50 |
| 03/16/23 | HOSEY | EC | EMAIL TO STRETTO CONFIRMING DOCUMENT SERVICE DIRECTIONS FOR NOTICE OF ENTRY OF ORDER REGARDING LEASE REJECTION. | 0.1 | $22.50 |
| 03/16/23 | HOSEY | EC | EMAIL TO ANGELA TSAI REGARDING STATUS OF FINAL AND COMPLETE LIST FOR REMAINING REJECTION MOTIONS. | 0.1 | $22.50 |
| 03/16/23 | HOSEY | EC | EMAIL FROM ANGELA TSAI UPDATING STATUS OF FINAL LIST FOR REMAINING REJECTION MOTIONS. | 0.1 | $22.50 |
| 03/16/23 | HOSEY | EC | EMAIL FROM JEANETTE MCPHERSON REGARDING STATUS OF RETENTION OR REJECTION OF LEASE AGREEMENT WITH JASON BESSONETTE | 0.1 | $22.50 |
| 03/16/23 | HOSEY | EC | EMAIL TO JEANETTE MCPHERSON CONVEYING LEASE AGREEMENT WITH JASON BESSONETTE | 0.1 | $22.50 |
| 03/16/23 | HOSEY | EC | RESEARCH DEBTOR'S LEASE AGREEMENTS TO LOCATE LEASE AGREEMENT WITH JASON BESSONETTE. | 0.2 | $45.00 |
| 03/16/23 | HOSEY | EC | EMAIL TO JEANETTE MCPHERSON CONFIRMING THAT LEASE AGREEMENT WITH JASON BESSONETTE IS NOT ON CURRENT REJECTION LISTS. | 0.1 | $22.50 |
| 03/16/23 | HOSEY | EC | RESEARCH REJECTION LISTS TO DETERMINE IF LEASE AGREEMENT WITH JASON BESSONETTE IS ON THE REJECTION LIST. | 0.3 | $67.50 |
| 03/16/23 | HOSEY | EC | EMAIL FROM JEANETTE MCPHERSON REQUESTING LEGAL NAME FOR JASON BESSONETTE CONTRACT. | 0.1 | $22.50 |
| 03/16/23 | HOSEY | EC | EMAIL TO JEANETTE | 0.1 | $22.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | MCPHERSON CONFIRMING LEGAL NAME FOR JASON BESSONETTE CONTRACT IS WIZARDS KEEPS GAMES | | |
| 03/16/23 | HOSEY | EC | EMAIL TO CHRIS MCALARY FOLLOWING UP ON REQUESTING APPROVAL OF THIRD OMNIBUS MOTION TO REJECT (SERVICE CONTRACTS) AND RELATED DECLARATION. | 0.1 | $22.50 |
| 03/16/23 | HOSEY | EC | TELEPHONE CALL TO TANNER JAMES REGARDING REACHING CHRIS MCALARY TO OBTAIN APPROVAL OF THE THIRD OMNIBUS MOTION TO REJECT (SERVICE CONTRACTS) AND RELATED DECLARATION. | 0.1 | $22.50 |
| 03/16/23 | HOSEY | EC | EMAILS TO TANNER JAMES PROVIDING LIST OF THE LOCATIONS AFFECTED BY THE DEBTOR INADVERTENTLY LISTING LOCATIONS ON FIRST AND SECOND MOTIONS TO REJECT FOR REVIEW AND INSTRUCTION. | 0.1 | $22.50 |
| 03/16/23 | HOSEY | EC | EMAIL TO TANNER JAMES FOLLOWING UP ON PROVIDED LIST OF THE LOCATIONS AFFECTED BY THE DEBTOR INADVERTENTLY LISTING LOCATIONS ON FIRST AND SECOND MOTIONS TO REJECT FOR REVIEW AND INSTRUCTION. | 0.1 | $22.50 |
| 03/16/23 | HOSEY | EC | EMAIL FROM TANNER JAMES PROVIDING UPDATED STATUS LIST OF THE LOCATIONS AFFECTED BY THE DEBTOR INADVERTENTLY LISTING LOCATIONS ON FIRST AND SECOND MOTIONS TO REJECT FOR REVIEW AND INSTRUCTION. | 0.1 | $22.50 |
| 03/16/23 | HOSEY | EC | EMAIL TO TANNER JAMES REGARDING STATUS OF CONTACTING CHRIS MCALARY FOLLOWING UP ON REQUESTING APPROVAL OF THIRD OMNIBUS MOTION TO REJECT (SERVICE CONTRACTS) AND RELATED DECLARATION. | 0.1 | $22.50 |
| 03/16/23 | HOSEY | EC | ADDITIONAL TELEPHONE CALL TO CHRIS MCALARY | 0.1 | $22.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | FOLLOWING UP ON REQUESTING APPROVAL OF THIRD OMNIBUS MOTION TO REJECT (SERVICE CONTRACTS) AND RELATED DECLARATION. | | |
| 03/16/23 | HOSEY | EC | ADDITIONAL EMAIL TO CHRIS MCALARY FOLLOWING UP ON REQUESTING APPROVAL OF THIRD OMNIBUS MOTION TO REJECT (SERVICE CONTRACTS) AND RELATED DECLARATION. | 0.1 | $22.50 |
| 03/16/23 | HOSEY | EC | EMAIL FROM CHRIS MCALARY CONFIRMING THAT THEY DO NOT WANT TO FILE A SUPPLEMENT REMOVING LOCATIONS AFFECTED BY THE DEBTOR INADVERTENTLY LISTING LOCATIONS ON FIRST AND SECOND MOTIONS TO REJECT | 0.1 | $22.50 |
| 03/16/23 | MCPHERSON | EC | REVIEW FOR FILING NOTICE OF ENTRY OF ORDER REGARDING REJECTION OF CONTRACT WITH B. RILEY SECURITIES | 0.1 | $62.50 |
| 03/16/23 | MCPHERSON | EC | REVIEW EMAIL FROM A. KISSNER REGARDING APPROVAL OF FORM ORDER ON MOTIONS TO REJECT | 0.1 | $62.50 |
| 03/16/23 | MCPHERSON | EC | TELEPHONE CALL FROM I. STEVENS REGARDING APPROVAL OF FORM ORDER BUT NOT WANTING TO SIGN AND PROCEDURES FOR ORDERS AND DISCUSS PROCEDURES GIVEN DIP LENDER | 0.3 | $187.50 |
| 03/16/23 | MCPHERSON | EC | WORK ON ISSUES REGARDING DEBTOR'S PROPOSAL TO REMOVE CONTRACTS OFF MOTIONS TO REJECT | 0.4 | $250.00 |
| 03/16/23 | MCPHERSON | EC | REVIEW EMAIL FROM R. TADDEO REGARDING INFORMATION REGARDING REVIEW OF CONTRACTS | 0.1 | $62.50 |
| 03/16/23 | MCPHERSON | EC | REVIEW EMAIL FROM I. STEVENS REGARDING APPROVAL OF FORM OF ORDER | 0.1 | $62.50 |
| 03/16/23 | MCPHERSON | EC | REVIEW EMAIL FROM R. BINGHAM REGARDING THE STATUS OF THE KIOSKS AT | 0.1 | $62.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | HIS LOCATIONS | | |
| 03/16/23 | MCPHERSON | EC | DRAFT EMAIL TO MT AND RAYMOND REGARDING NEEDING LISTS OF CONTRACTS THEY WANT TO REMOVE FROM MOTIONS TO REJECT | 0.1 | $62.50 |
| 03/16/23 | MCPHERSON | EC | REVIEW EMAIL REGARDING MARKETING CONTRACTS WITH AGNE | 0.1 | $62.50 |
| 03/16/23 | MCPHERSON | EC | DRAFT EMAIL TO J. DAY REGARDING FORM OF ORDER AND NO NEED TO SIGN | 0.1 | $62.50 |
| 03/16/23 | MCPHERSON | EC | DRAFT EMAIL TO J. GUSSO REGARDING DRAFT PROPOSED ORDER FOR MOTIONS TO REJECT | 0.2 | $125.00 |
| 03/16/23 | MCPHERSON | EC | REVIEW EMAIL FROM J. GUSSO'S ASSISTANT, FLETA SELLERS, REGARDING REVIEW OF ORDER REGARDING MOTIONS TO REJECT | 0.1 | $62.50 |
| 03/16/23 | MCPHERSON | EC | REVIEW EMAIL FROM A. KISSNER REGARDING ADDITIONAL LANGUAGE TO BE PROVIDED IN ORDER | 0.1 | $62.50 |
| 03/16/23 | MCPHERSON | EC | REVISE DRAFT ORDER ON MOTIONS TO REJECT TO INCLUDE ADDITIONAL LANGUAGE FROM A. KISSNER REGARDING LANGUAGE REGARDING RELEASE OF DIP LENDER LIEN | 0.1 | $62.50 |
| 03/16/23 | MCPHERSON | EC | REVIEW EMAIL FROM WEST COAST WATER AND ADDRESS ISSUES RAISED BY PARTY AND REJECTION | 0.1 | $62.50 |
| 03/16/23 | MCPHERSON | EC | REVIEW EMAIL TO R. BINGHAM REGARDING REJECTION OF ONE LOCATION AND MOTION BEFORE COURT | 0.1 | $62.50 |
| 03/16/23 | MCPHERSON | EC | FINALIZE PROPOSED ORDER ON MOTIONS TO REJECT CONTRACTS | 0.2 | $125.00 |
| 03/16/23 | MCPHERSON | EC | DRAFT EMAIL TO PARTIES SEEKING REVIEW OF PROPOSED ORDER ON MOTIONS TO REJECT AND STATUS REGARDING DIP LENDER ON SECOND MOTION TO REJECT | 0.2 | $125.00 |
| 03/16/23 | MCPHERSON | EC | WORK ON ISSUES | 0.3 | $187.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REGARDING LISTS OF NEW REJECTION CONTRACTS | | |
| 03/16/23 | MCPHERSON | EC | DISCUSSION WITH B. AXELROD REGARDING NEW NEGOTIATIONS WITH SOME LEASE HOLDERS | 0.2 | $125.00 |
| 03/16/23 | MCPHERSON | EC | DRAFT EMAIL TO MT REGARDING STATUS OF LOCATIONS TO REMOVE FROM MOTIONS TO REJECT | 0.2 | $125.00 |
| 03/16/23 | MCPHERSON | EC | REVIEW EMAIL FROM C. MCALARY REGARDING NEGOTIATIONS WITH CONTRACT HOLDERS AND TANNER AND DISCUSS | 0.1 | $62.50 |
| 03/16/23 | MCPHERSON | EC | DRAFT EMAIL CONFIRMING THAT THERE WILL BE NO LOCATIONS TO REMOVE FROM MOTIONS TO REJECT | 0.2 | $125.00 |
| 03/16/23 | MCPHERSON | EC | REVIEW EMAILS FROM MT REGARDING LEASE LOCATION REMOVALS FROM MOTIONS TO REJECT | 0.2 | $125.00 |
| 03/16/23 | MCPHERSON | EC | DISCUSS ISSUES WITH TANNER REGARDING REJECTION OF CONTRACTS AND PULLING CONTRACTS OFF | 0.3 | $187.50 |
| 03/16/23 | MCPHERSON | EC | REVIEW EMAIL FROM A. TSAI REGARDING REJECTION OF CONTRACTS | 0.1 | $62.50 |
| 03/16/23 | MCPHERSON | EC | REVIEW EMAIL REGARDING PROPOSAL TO OPTCONNECT AND REVIEW OPTCONNECT PROPOSAL | 0.1 | $62.50 |
| 03/16/23 | WILLIAMS | EC | MULTIPLE EMAIL CORRESPONDENCE REGARDING FLORIDA BASED CUSTOMER WALLETS. | 0.2 | $71.00 |
| 03/16/23 | WILLIAMS | EC | EMAIL CORRESPONDENCE WITH TRANGISTICS COUNSEL REGARDING PAYMENT OF PREPETITION AMOUNTS OWED. | 0.1 | $35.50 |
| 03/16/23 | WILLIAMS | EC | ADDITIONAL EMAIL CORRESPONDENCE REGARDING TERMINATED LEASES PRIOR TO PETITION DATE. | 0.2 | $71.00 |
| 03/16/23 | WILLIAMS | EC | REVIEW OPTCONNECT PROPOSALS. CALL WITH TANNER JAMES REGARDING OPTCONNECT NEGOTIATIONS. | 0.6 | $213.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/17/23 | CHLUM | EC | REVIEW EMAIL FORM TECH CENTER COMPUTERS REGARDING ABANDONMENT OF CONTRACT; PREPARE EMAIL TO A. HOSEY REGARDING SAME | 0.2 | $69.00 |
| 03/17/23 | HOSEY | EC | EMAIL FROM TANNER JAMES REGARDING WHETHER CHRIS MCALARY FOLLOWED UP ON REQUESTING APPROVAL OF THIRD OMNIBUS MOTION TO REJECT (SERVICE CONTRACTS) AND RELATED DECLARATION. | 0.1 | $22.50 |
| 03/17/23 | HOSEY | EC | EMAIL TO TANNER JAMES REGARDING WHETHER CHRIS MCALARY FOLLOWED UP ON REQUESTING APPROVAL OF THIRD OMNIBUS MOTION TO REJECT (SERVICE CONTRACTS) AND RELATED DECLARATION. | 0.1 | $22.50 |
| 03/17/23 | HOSEY | EC | EMAIL FROM CHRIS MCALARY APPROVING THIRD OMNIBUS MOTION TO REJECT (SERVICE CONTRACTS) AND RELATED DECLARATION. | 0.1 | $22.50 |
| 03/17/23 | HOSEY | EC | EMAIL FROM ANGELA TSAI TRANSMITTING SEMI-FINAL LIST OF REMAINDER OF REJECTED LEASES. | 0.1 | $22.50 |
| 03/17/23 | HOSEY | EC | EMAIL FROM JEANETTE MCPHERSON REGARDING THE NUMBER OF CONTRACTS BEING REJECTED ON EACH OF THE FIRST AND SECOND OMNIBUT MOTIONS TO REJECT | 0.1 | $22.50 |
| 03/17/23 | HOSEY | EC | EMAIL TO JEANETTE MCPHERSON CONFIRMING THE NUMBER OF CONTRACTS BEING REJECTED ON EACH OF THE FIRST AND SECOND OMNIBUT MOTIONS TO REJECT | 0.1 | $22.50 |
| 03/17/23 | HOSEY | EC | REVIEW FIRST AND SECOND OMNIBUS MOTIONS TO REJECT TO CONFIRM COMPLIANCE WITH LIMITATIONS TO NUMBER OF CONTRACTS FOR EACH MOTION. | 0.2 | $45.00 |
| 03/17/23 | HOSEY | EC | CONFERENCE WITH JEANETTE MCPHERSON REGARDING STATUS OF | 0.2 | $45.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | YESWAY AND ALSUPS ON LIST OF REJECTED LOCATIONS | | |
| 03/17/23 | HOSEY | EC | RESEARCH TO CONFIRM STATUS OF YESWAY AND ALSUPS ON LIST OF REJECTED LOCATIONS | 0.2 | $45.00 |
| 03/17/23 | HOSEY | EC | TELEPHONE CALL TO ANGELA TSAI TO CONFIRM STATUS OF YESWAY AND ALSUPS ON LIST OF REJECTED LOCATIONS | 0.1 | $22.50 |
| 03/17/23 | HOSEY | EC | EMAIL TO JEANETTE MCPHERSON CONFIRMING STATUS OF YESWAY AND ALSUPS ON LIST OF REJECTED LOCATIONS | 0.1 | $22.50 |
| 03/17/23 | HOSEY | EC | MULTIPLE EMAILS BETWEEN MT AND JEANETTE MCPHERSON REGARDING CHRIS MCALARY AND TANNER JAMES INSTRUCTIONS THAT NO LOCATIONS WILL BE REMOVED FROM THE FIRST AND SECOND MOTION TO REJECT AND DISCUSSING THE STATUS OF YESWAY AND ALSUPS ON REMAINING OR BEING REMOVED FROM THE LIST OF REJECTED LOCATIONS TO BE FILED. | 0.4 | $90.00 |
| 03/17/23 | HOSEY | EC | EMAIL FROM TANNER JAMES REGARDING STATUS OF DISCUSSIONG BETWEEN MT AND CHRIS MCALARY REGARDING CHRIS'S INSTRUCTIONS THAT NO LOCATIONS WILL BE REMOVED FROM THE FIRST AND SECOND MOTION TO REJECT | 0.1 | $22.50 |
| 03/17/23 | HOSEY | EC | CONFERENCE WITH JEANETTE MCPHERSON REGARDING STATUS OF HEARINGS AND CONTINUANCE OF FIRST & SECOND MOTIONS TO OBJECT AND CHANGES TO ORDERS PRIOR TO SUBMISSION OF REDLINE TO COURT. | 0.2 | $45.00 |
| 03/17/23 | HOSEY | EC | EMAIL FROM JEANETTE MCPHERSON REGARDING ADDITIONAL ATTORNEY TO ADD TO SIGNATURE BLOCKS OF FIRST & SECOND MOTIONS TO OBJECT AND CHANGES TO ORDERS PRIOR TO SUBMISSION OF REDLINE TO | 0.1 | $22.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | COURT. | | |
| 03/17/23 | HOSEY | EC | TELEPHONE CALL FROM ODAY YOUSIF, ATTORNEY FOR GOODDEALS (KIOSK LOCATION ON CACTUS ROAD, PHOENIX, ARIZONA) REGARDING STATUS OF BANKRUPTCY, CLIENT'S LEASE AGREEMENT, AND REQUEST FOR CORRECTION TO CHECKS ISSUED TO GOODDEALS WITH INCORRECT NAME | 0.2 | $45.00 |
| 03/17/23 | HOSEY | EC | EMAIL TO JEANETTE MCPHERSON AND BRETT AXELROD REGARDING TELEPHONE CALL FROM ODAY YOUSIF, ATTORNEY FOR GOODDEALS (KIOSK LOCATION ON CACTUS ROAD, PHOENIX, ARIZONA) REGARDING STATUS OF BANKRUPTCY, CLIENT'S LEASE AGREEMENT, AND REQUEST FOR CORRECTION TO CHECKS ISSUED TO GOODDEALS WITH INCORRECT NAME | 0.1 | $22.50 |
| 03/17/23 | HOSEY | EC | RESEARCH REGARDING MICHAEL WEINBERG'S REPRESENTATION AND STATUS OF HIS PRO HAC VICE APPLICATION, RELATED ATTORNEYS' STATUS OF SAME, AND DESIGNATED LOCAL COUNSEL IN CONNECTION TO ADDITIONAL ATTORNEY SIGNATURE BLOCKS ON FIRST & SECOND MOTIONS TO OBJECT | 0.3 | $67.50 |
| 03/17/23 | HOSEY | EC | REVISE ORDER REGARDING FIRST MOTIONS TO REJECT | 0.3 | $67.50 |
| 03/17/23 | HOSEY | EC | PREPARE REDLINE OF ORDER REGARDING 2 MOST RECENT VERSIONS OF FIRST MOTIONS TO REJECT | 0.3 | $67.50 |
| 03/17/23 | HOSEY | EC | EMAIL REVISED AND REDLINE OF ORDER REGARDING 2 MOST RECENT VERSIONS OF FIRST MOTIONS TO REJECT TO JEANETTE MCPHERSON | 0.1 | $22.50 |
| 03/17/23 | HOSEY | EC | EMAIL TO ANGELA TSAI, STRETTO TEAM, MT, TANNER JAMES, AND RAYMOND TADDEO REQUESTING A STATUS OF THE FINAL LIST | 0.1 | $22.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | PROVIDED YESTERDAY EVENING BY ANGELA TSAI. | | |
| 03/17/23 | HOSEY | EC | EMAIL FROM ANGELA TSAI TO STRETTO TEAM, MT, TANNER JAMES, AND RAYMOND TADDEO REQUESTING A STATUS OF THE FINAL LIST PROVIDED YESTERDAY EVENING AND REQUEST FOR REMAINING ADDRESSES. | 0.1 | $22.50 |
| 03/17/23 | HOSEY | EC | EMAIL FROM ANGELA TSAI REQUESTING DEADLINE PARAMETERS FOR SERVICE OF UPCOMING MOTIONS TO REJECT FILINGS | 0.1 | $22.50 |
| 03/17/23 | HOSEY | EC | EMAIL TO ANGELA TSAI PROVIDING DEADLINE PARAMETERS FOR SERVICE OF UPCOMING MOTIONS TO REJECT FILINGS | 0.1 | $22.50 |
| 03/17/23 | HOSEY | EC | EMAIL FROM BRETT AXLROD CONVEYING REQUEST FROM ADAM KELLY AT TECH CENTER COMPUTERS & RECYCLING FOR AN UPDATE ON THE MOTIONS TO REJECT | 0.1 | $22.50 |
| 03/17/23 | HOSEY | EC | EMAIL TO BRETT AXELROD CONFIRMING I WOULD FOLLOW UP WITH ADAM KELLY AT TECH CENTER COMPUTERS & RECYCLING FOR AN UPDATE ON THE MOTIONS TO REJECT | 0.1 | $22.50 |
| 03/17/23 | HOSEY | EC | TELEPHONE CALL WITH ADAM KELLY AT TECH CENTER COMPUTERS & RECYCLING PROVIDING AN UPDATE ON THE MOTIONS TO REJECT | 0.2 | $45.00 |
| 03/17/23 | HOSEY | EC | EMAIL TO ADAM KELLY AT TECH CENTER COMPUTERS & RECYCLING PROVIDING AN UPDATE ON THE MOTIONS TO REJECT AND PROVIDING CONTINUED HEARING DATE ON SAME | 0.1 | $22.50 |
| 03/17/23 | HOSEY | EC | EMAIL FROM ANGELA TSAI REGARDING ADDING CHRIS MCACLARY TO REVIEW LIST FOR FINAL ADDITIONS TO REJECTION LIST | 0.1 | $22.50 |
| 03/17/23 | HOSEY | EC | CONFERENCES WITH JEANETTE MCPHERSON REGARDING ADDITIONAL REVISIONS TO PROPOSED AND REDLINED ORDER | 0.2 | $45.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REGARDING FIRST OMNIBUS MOTION TO REJECT | | |
| 03/17/23 | HOSEY | EC | ADDITIONAL REVISIONS TO ORDER REGARDING FIRST MOTIONS TO REJECT | 0.2 | $45.00 |
| 03/17/23 | HOSEY | EC | PREPARE NEW REDLINE OF ORDER REGARDING 2 MOST RECENT VERSIONS OF FIRST MOTIONS TO REJECT | 0.2 | $45.00 |
| 03/17/23 | HOSEY | EC | REVISE ORDER REGARDING SECOND MOTION TO REJECT | 0.3 | $67.50 |
| 03/17/23 | HOSEY | EC | PREPARE REDLINE OF ORDER REGARDING 2 MOST RECENT VERSIONS OF SECOND MOTION TO REJECT | 0.3 | $67.50 |
| 03/17/23 | HOSEY | EC | EMAIL TO JEANETTE MCPHERSON CONVEYING NEWLY REVISED ORDER AND REDLINE OF ORDER REGARDING 2 MOST RECENT VERSIONS OF FIRST MOTION TO REJECT | 0.1 | $22.50 |
| 03/17/23 | HOSEY | EC | EMAIL TO JEANETTE MCPHERSON CONVEYING NEWLY REVISED ORDER AND REDLINE OF ORDER REGARDING 2 MOST RECENT VERSIONS OF FIRST MOTION TO REJECT AND SECOND MOTION TO REJECT | 0.1 | $22.50 |
| 03/17/23 | HOSEY | EC | EMAIL FROM RAYMOND TADDEO REGARDING INTENTION TO REMOVE YESWAY (BW GAS & HOLDINGS) FROM FINAL REJECTION LIST PROVIDED YESTERDAY EVENING BY ANGELA TSAI. | 0.1 | $22.50 |
| 03/17/23 | HOSEY | EC | EMAIL FROM MT CLARIFYING RAYMOND TADDEO'S STATEMENT REGARDING INTENTION TO REMOVE YESWAY (BW GAS & HOLDINGS) FROM FINAL REJECTION LIST PROVIDED YESTERDAY EVENING BY ANGELA TSAI. | 0.1 | $22.50 |
| 03/17/23 | HOSEY | EC | EMAIL FROM ANGELA TSAI REQUESTING FINAL DECISION FROM MT & RAYMOND TADDEO REGARDING INTENTION TO REMOVE YESWAY (BW GAS & HOLDINGS) FROM FINAL REJECTION LIST PROVIDED | 0.1 | $22.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | YESTERDAY EVENING BY ANGELA TSAI. | | |
| 03/17/23 | HOSEY | EC | EMAIL FROM MT REGARDING STATUS OF DESIRE TO REMOVE NAMES FROM THE FIRST & SECOND MOTION TO REJECT | 0.1 | $22.50 |
| 03/17/23 | HOSEY | EC | EMAIL FROM PAT CHLUM REGARDING REQUEST FOR NAME AND CONTACT INFORMATION FOR ATTORNEY FOR LUX VENDING FROM COURT. | 0.1 | $22.50 |
| 03/17/23 | HOSEY | EC | EMAIL TO PAT CHLUM REGARDING REQUEST FOR NAME AND CONTACT INFORMATION FOR ATTORNEY FOR LUX VENDING FROM COURT AND OFFERING TO OBTAIN FROM CO-COUNSEL. | 0.1 | $22.50 |
| 03/17/23 | HOSEY | EC | EMAIL TO JIM JIMMERSON REQUESTING NAME AND CONTACT INFORMATION FOR ATTORNEY FOR LUX VENDING TO PROVIDE TO COURT. | 0.1 | $22.50 |
| 03/17/23 | HOSEY | EC | EMAIL TO ANGELA TSAI, STRETTO TEAM, MT, TANNER JAMES, AND RAYMOND TADDEO REQUESTING A STATUS OF THE FINAL LIST PROVIDED YESTERDAY EVENING BY ANGELA TSAI AND IF IT WILL BE APPROVED BY TODAY FOR FILING. | 0.1 | $22.50 |
| 03/17/23 | HOSEY | EC | FINALIZE THIRD OMNIBUS MOTION TO REJECT AND PREPARE FOR FILING | 0.2 | $45.00 |
| 03/17/23 | HOSEY | EC | FINALIZE DECLARATION SUPPORTING THIRD OMNIBUS MOTION TO REJECT AND PREPARE FOR FILING | 0.1 | $22.50 |
| 03/17/23 | HOSEY | EC | FINALIZE NOTICE OF HEARING ON THIRD OMNIBUS MOTION TO REJECT AND PREPARE FOR FILING | 0.1 | $22.50 |
| 03/17/23 | HOSEY | EC | EMAIL TO STRETTO REGARDING FILING OF THIRD OMNIBUS MOTION TO REJECT AND RELATED DOCUMENTS AND ADVISING OF DEADLINE TO NOTICE SAME. | 0.1 | $22.50 |
| 03/17/23 | HOSEY | EC | EMAIL FROM STRETTO REQUESTING EXHIBIT TO ENSURE SERVICE LIST IS | 0.1 | $22.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | UPDATED REGARDING NOTICE OF THIRD OMNIBUS MOTION TO REJECT AND RELATED DOCUMENTS | | |
| 03/17/23 | HOSEY | EC | EMAIL TO STRETTO CONVEYING EXHIBIT TO ENSURE SERVICE LIST IS UPDATED REGARDING NOTICE OF THIRD OMNIBUS MOTION TO REJECT AND RELATED DOCUMENTS | 0.1 | $22.50 |
| 03/17/23 | HOSEY | EC | EMAIL FROM JEANETTE MCPHERSON REGARDING CREDITOR (SUMMERALL DONUTS) REQUEST FOR INFORMATION | 0.1 | $22.50 |
| 03/17/23 | HOSEY | EC | VOICE MAIL FROM OWNER OF SUMMERALL DONUTS REQUESTING INFORMATION REGARDING 6 MONTHS OF RENT OWED TO IT FOR KIOSK. | 0.1 | $22.50 |
| 03/17/23 | HOSEY | EC | TELEPHONE CALL TO OWNER OF SUMMERALL DONUTS AND ADVISED THAT HIS LOCATION APPEARED TO BE SCHEDULED FOR REJECTION. OWNER FURTHER REQUESTED ASSISTANCE IN CORRECTING THE 1099 RECEIVED FROM THE DEBTOR BECAUSE AMOUNT IS WRONG. HE WAS ADVISED THAT HE WOULD NEED TO SEND HIS REQUEST IN WRITING ALONG WITH EVIDENCE OF INCORRECT 1099. | 0.4 | $90.00 |
| 03/17/23 | HOSEY | EC | EMAIL TO JEANETTE MCPHERSON REGARDING STATUS OF REQUEST FROM OWNER OF SUMMERALL DONUTS | 0.1 | $22.50 |
| 03/17/23 | MCPHERSON | EC | REVIEW EMAILS FROM MT REGARDING WANTING TO REMOVE CONTRACTS FROM REJECTION LIST | 0.1 | $62.50 |
| 03/17/23 | MCPHERSON | EC | REVIEW EMAIL FROM MT REGARDING REJECTION OF YESWAY CONTRACT | 0.1 | $62.50 |
| 03/17/23 | MCPHERSON | EC | REVIEW EMAIL FROM MT REGARDING LIST OF CONTRACTS TO REMOVE AND STATUS FOR MOTIONS TO REJECT | 0.1 | $62.50 |
| 03/17/23 | MCPHERSON | EC | REVIEW EMAIL FROM MT REGARDING SPECIFIC | 0.1 | $62.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | MOTIONS TO REJECT AND ATTACHING COPIES OF SAME | | |
| 03/17/23 | MCPHERSON | EC | DRAFT EMAIL TO MT REGARDING DIRECTIVE FROM C. MCALARY REGARDING NO REJECTION OF CONTRACTS | 0.1 | $62.50 |
| 03/17/23 | MCPHERSON | EC | REVIEW EMAIL FROM MT REGARDING ISSUES WITH LEASE REJECTIONS AND REQUEST TO DISCUSS WITH C. MCALARY | 0.1 | $62.50 |
| 03/17/23 | MCPHERSON | EC | REVIEW EMAIL FROM J. GUSSO REGARDING APPROVAL OF FORM OF ORDER FOR SECOND MOTION TO REJECT | 0.1 | $62.50 |
| 03/17/23 | MCPHERSON | EC | PREPARE FOR HEARING ON FIRST OMNIBUS MOTION TO REJECT AND REVIEW MOTION AND RELATED DOCUMENTS AND PREPARE PRESENTATION ON AGREED UPON TERMS | 0.7 | $437.50 |
| 03/17/23 | MCPHERSON | EC | PREPARE FOR HEARING ON SECOND OMNIBUS MOTION TO REJECT AND REVIEW MOTION AND RELATED DOCUMENTS AND PREPARE PRESENTATION ON AGREED UPON TERMS | 0.7 | $437.50 |
| 03/17/23 | MCPHERSON | EC | ATTEND HEARING ON FIRST OMNIBUS MOTION TO REJECT CONTRACTS AND SECOND OMNIBUS MOTION TO REJECT CONTRACTS | 0.8 | $500.00 |
| 03/17/23 | MCPHERSON | EC | REVIEW ADDITIONAL EMAIL FROM MT REGARDING FURTHER ARGUMENT REGARDING REMOVAL OF CONTRACTS FROM LIST OF CONTRACTS TO BE REJECTED | 0.1 | $62.50 |
| 03/17/23 | MCPHERSON | EC | WORK ON ISSUES REGARDING EXISTENCE OF YESWAY CONTRACTS ON REJECTION LISTS | 0.1 | $62.50 |
| 03/17/23 | MCPHERSON | EC | REVIEW EMAIL FROM A. KISSNER REGARDING APPROVAL OF FORM OF ORDER ON FIRST AND SECOND MOTIONS TO REJECT CONTRACTS | 0.1 | $62.50 |
| 03/17/23 | MCPHERSON | EC | REVIEW ADDITIONAL EMAILS REGARDING MT AND LIST OF REJECTIONS | 0.1 | $62.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/17/23 | MCPHERSON | EC | REVIEW EMAIL REGARDING LOCATION OF YESWAY ON THE REJECTION LISTS | 0.1 | $62.50 |
| 03/17/23 | MCPHERSON | EC | REVIEW EMAIL FROM A. TSAI REGARDING ADDITIONAL CHART OF CONTRACTS TO REJECT | 0.1 | $62.50 |
| 03/17/23 | MCPHERSON | EC | REVIEW EMAIL FROM M. WEINBERG REGARDING FORM OF ORDER ON MOTIONS TO REJECT | 0.1 | $62.50 |
| 03/17/23 | MCPHERSON | EC | REVIEW EMAIL FROM A. TSAI REGARDING BW LEASES AND REJECTION | 0.1 | $62.50 |
| 03/17/23 | MCPHERSON | EC | REVIEW EMAILS REGARDING DISCUSSIONS OF CONTRACTS TO BE REJECTED | 0.1 | $62.50 |
| 03/17/23 | MCPHERSON | EC | ADDRESS MULTIPLE ISSUES REGARDING LEASES PROPOSED TO BE REJECTED AND PULLING SOME OF THE LEASES OR LOCATIONS OFF LISTS | 0.4 | $250.00 |
| 03/17/23 | MCPHERSON | EC | REVIEW REVISED FORM OF ORDERS FOR BOTH MOTIONS TO REJECT GIVEN NEW PARTIES TO ADD TO FORM OF ORDERS INCLUDING GENESIS AND UST | 0.2 | $125.00 |
| 03/17/23 | MCPHERSON | EC | DRAFT EMAIL TO ALL INTERESTED PARTIES REGARDING REVISED FORM OF ORDERS ON BOTH MOTIONS TO REJECT CONTRACTS/LEASES | 0.1 | $62.50 |
| 03/17/23 | MCPHERSON | EC | REVIEW EMAIL FROM M. WEINBERG REGARDING REQUEST FOR COPY OF ORDERS REGARDING MOTIONS TO REJECT CONTRACTS | 0.1 | $62.50 |
| 03/17/23 | MCPHERSON | EC | WORK ON STIPULATION TO SELL NSG AND/OR INTEREST IN NSG | 1.8 | $1,125.00 |
| 03/20/23 | AXELROD | EC | REVIEW SUMMARY OF NEGOTIATIONS WITH OPTCONNECT AND RESPOND TO SAME | 0.3 | $274.50 |
| 03/20/23 | MCPHERSON | EC | REVIEW EMAIL FROM TANNER JAMES REGARDING PROPOSAL TO OPTCONNECT AND REVIEW SAME | 0.1 | $62.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/20/23 | MCPHERSON | EC | REVIEW EMAIL FROM M. WEINBERG REQUESTING INFORMATION REGARDING KIOSKS TO BE ABANDONED RELATING TO FIRST AND SECOND MOTIONS TO REJECT | 0.1 | $62.50 |
| 03/20/23 | MCPHERSON | EC | DRAFT EMAIL TO TANNER JAMES REQUESTING INFORMATION FOR M. WEINBERG REGARDING KIOSKS | 0.1 | $62.50 |
| 03/20/23 | MCPHERSON | EC | REVIEW MULTIPLE EMAILS FROM SIGNATORS ON ORDERS FOR MOTIONS TO REJECT REGARDING APPROVAL OF DRAFT ORDERS | 0.1 | $62.50 |
| 03/20/23 | MCPHERSON | EC | REVIEW EMAIL FROM J. BESSONETTE REGARDING DISPOSAL OF KIOSK | 0.1 | $62.50 |
| 03/20/23 | MCPHERSON | EC | INVESTIGATE ISSUES WITH REGARDING J. BESSONETTE AND NAME OF CONTRACT AND LOCATION | 0.1 | $62.50 |
| 03/20/23 | MCPHERSON | EC | DRAFT EMAIL TO J. BESSONETTE REGARDING DISPOSAL OF KIOSK AND STATUS OF CASE AND AUTOMATIC STAY AND MOTIONS TO REJECT, WHICH CONTRACT OF HIS IS ON THE LIST | 0.1 | $62.50 |
| 03/20/23 | MCPHERSON | EC | REVIEW EMAIL REGARDING CALL PERTAINING TO KELLY PICH AGREEMENT AND POTENTIAL REJECTION AND ISSUES WITH 1099 | 0.1 | $62.50 |
| 03/20/23 | MCPHERSON | EC | REVIEW INFORMATION REGARDING ODAY YOUSIF AND CONCERNS REGARDING PAYMENT | 0.1 | $62.50 |
| 03/20/23 | MCPHERSON | EC | REVIEW EMAIL FROM STRETTO REGARDING QUESTIONS REGARDING CONTRACTS | 0.1 | $62.50 |
| 03/20/23 | WILLIAMS | EC | REVIEW OPTCONNECT SETTLMENT PROPOSAL. CALL WITH TANNER JAMES REGARDING THE SAME. | 0.4 | $142.00 |
| 03/20/23 | WILLIAMS | EC | EMAIL CORRESPONDENCE WITH GAMERPLANET REPRESENTATIVE REGARDING TERMINATION OF | 0.1 | $35.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | AGREEMENT. | | |
| 03/20/23 | WILLIAMS | EC | MULTIPLE CORRESPONDENCE WITH COUNSEL FOR TRANGISTICS. | 0.2 | $71.00 |
| 03/21/23 | AXELROD | EC | REVIEW AND RESPOND TO CLIENT'S REQUEST FOR TRO AND REMEDIES NEEDED TO FILE SAME AGAINST LANDLORDS RE HOST LOCATION | 0.2 | $183.00 |
| 03/21/23 | MCPHERSON | EC | DRAFT EMAIL TO J. DAY CHECKING ON STATUS OF REVIEW OF FORM ORDERS FOR FIRST AND SECOND MOTIONS TO REJECT | 0.1 | $62.50 |
| 03/21/23 | MCPHERSON | EC | REVIEW AND REVISE FOURTH OMNIBUS MOTION TO REJECT CONTRACTS AND CHANGE ORDER TO MATCH THAT FOR FIRST AND SECOND MOTIONS TO REJECT | 0.3 | $187.50 |
| 03/21/23 | MCPHERSON | EC | REVIEW EMAIL FROM MT REGARDING ISSUES WITH HOSTS TURNING OFF MACHINES | 0.1 | $62.50 |
| 03/21/23 | MCPHERSON | EC | REVISE FORM OF DECLARATION OF C. MCALARY GIVEN NEW REQUESTS IN MOTION TO REJECT CONTRACTS AND UPDATE MOTION | 0.4 | $250.00 |
| 03/21/23 | MCPHERSON | EC | REVIEW EMAIL FROM A. TSAI REGARDING QUESTIONS FOR MT REGARDING REJECTION LIST | 0.1 | $62.50 |
| 03/21/23 | MCPHERSON | EC | REVIEW EMAIL FROM HUTCHINSON OIL REGARDING STATUS OF CONTRACTS AND KIOSKS | 0.1 | $62.50 |
| 03/21/23 | MCPHERSON | EC | REVIEW ADDITIONAL EMAIL FROM A. TSAI REGARDING QUESTIONS ON CHART FOR EXECUTORY CONTRACTS TO REJECT | 0.1 | $62.50 |
| 03/21/23 | MCPHERSON | EC | REVIEW EMAIL FROM MT REGARDING LOCATING ADDITIONAL INFORMATION NEEDED FOR REJECTION OF CONTRACTS | 0.1 | $62.50 |
| 03/21/23 | MCPHERSON | EC | REVIEW EMAIL FROM C. MCALARY REGARDING EXECUTORY CONTRACT WITH THE D | 0.1 | $62.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/21/23 | NOLL | EC | CALL WITH B. AXELROD REGARDING REJECTION OF OPTCONNECT CONTRACT. | 0.1 | $78.00 |
| 03/21/23 | NOLL | EC | REVIEW OPTCONNECT MASTER AGREEMENT AND WIRE SERVICE AGREEMENT. | 0.5 | $390.00 |
| 03/21/23 | NOLL | EC | EXCHANGE EMAILS WITH B. AXELROD REGARDING OPTCONNECT MASTER AGREEMENT. | 0.2 | $156.00 |
| 03/21/23 | WILLIAMS | EC | REVIEW REVISED OPTCONNECT PROPOSAL. CALL WITH TANNER JAMES REGARDING THE SAME. | 0.3 | $106.50 |
| 03/21/23 | WILLIAMS | EC | CALL WITH VENDOR UNIT21 REGARDING PAYMENT OF INVOICES AND ONGOING RELATIONSHIP. | 0.5 | $177.50 |
| 03/21/23 | WILLIAMS | EC | MULTIPLE CORRESPONDENCE WITH TRANGISTICS COUNSEL REGARDING EMPLOYEE ENTRANCE TO WAREHOUSE FOR MACHINE COUNT. | 0.2 | $71.00 |
| 03/21/23 | WILLIAMS | EC | MULTIPLE CORRESPONDENCE WITH CASH CLOUD LEASE TEAM REGARDING VENDORS WHO HAVE DISCONNECTED MACHINES. | 0.2 | $71.00 |
| 03/22/23 | HOSEY | EC | EMAILS BETWEEN JEANETTE MCPHERSON AND VARIOUS OPPOSING COUNSEL REGARDING ACCEPTABILITY OF REVISIONS TO ORDER REGARDING OMNIBUS LEASE REJECTIONS. | 0.2 | $45.00 |
| 03/22/23 | HOSEY | EC | EMAIL FROM JEANETTE MCPHERSON TO MR. BESSONETTE REGARDING FOLLOWING UP ON HIS REQUEST FOR STATUS OF KIOSK LEASE REJECTION. | 0.1 | $22.50 |
| 03/22/23 | HOSEY | EC | EMAIL FROM JEANETTE MCPHERSON REGARDING THE STATUS OF HUTCHISON OIL LEASES ON REJECTION LISTS | 0.1 | $22.50 |
| 03/22/23 | HOSEY | EC | RESEARCH REGARDING THE STATUS OF HUTCHISON OIL LEASES ON REJECTION LISTS | 0.2 | $45.00 |
| 03/22/23 | HOSEY | EC | EMAIL TO JEANETTE MCPHERSON CONFIRMING THE STATUS OF HUTCHISON OIL LEASES ON THE UPCOMING REJECTION LISTS | 0.1 | $22.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/22/23 | HOSEY | EC | EMAIL FROM ANGELA TSAI PROVIDING UPDATED REJECTION LIST WITH ADDITIONAL QUESTIONS | 0.1 | $22.50 |
| 03/22/23 | HOSEY | EC | EMAIL FROM MT RESPONDING TO UPDATED REJECTION LIST WITH ADDITIONAL QUESTIONS | 0.1 | $22.50 |
| 03/22/23 | HOSEY | EC | EMAIL FROM ANGELA TSAI UPDATING PWI LOCATION INFORMATION ON UPDATED REJECTION LIST | 0.1 | $22.50 |
| 03/22/23 | HOSEY | EC | EMAIL FROM CHRIS MCALARY UPDATING STATUS OF THE D AND THEIR APPEARANCE ON THE UPDATED REJECTION LIST | 0.1 | $22.50 |
| 03/22/23 | HOSEY | EC | DRAFT NOTICE OF PROPOSED ORDERS REGARDING FIRST & SECOND OMNIBUS MOTIONS TO REJECT | 0.3 | $67.50 |
| 03/22/23 | HOSEY | EC | EMAIL TO JEANETTE MCPHERSON REQUESTING APPROVAL OF DRAFT NOTICE OF PROPOSED ORDERS REGARDING FIRST & SECOND OMNIBUS MOTIONS TO REJECT | 0.1 | $22.50 |
| 03/22/23 | HOSEY | EC | FINALIZE NOTICE OF PROPOSED ORDERS REGARDING FIRST & SECOND OMNIBUS MOTIONS TO REJECT AND PREPARE TO FILE | 0.3 | $67.50 |
| 03/22/23 | HOSEY | EC | COMPARE ORIGINAL ORDER REGARDING FIRST OMNIBUS MOTION TO REJECT TO CURRENT APPROVED ORDER | 0.2 | $45.00 |
| 03/22/23 | HOSEY | EC | COMPARE ORIGINAL ORDER REGARDING SECOND OMNIBUS MOTION TO REJECT TO CURRENT APPROVED ORDER | 0.2 | $45.00 |
| 03/22/23 | HOSEY | EC | EMAIL TO JEANETTE MCPHERSON CONVEYING FINAL NOTICE OF PROPOSED ORDERS REGARDING FIRST & SECOND OMNIBUS MOTIONS TO REJECT FOR APPROVAL. | 0.1 | $22.50 |
| 03/22/23 | HOSEY | EC | CONFERENCE WITH JEANETTE MCPHERSON REGARDING REVISIONS TO NOTICE OF PROPOSED ORDERS IN CONNECTION TO FIRST & SECOND OMNIBUS | 0.1 | $22.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | MOTIONS | | |
| 03/22/23 | HOSEY | EC | FINALIZE REVISED NOTICE OF PROPOSED ORDERS IN CONNECTION TO FIRST & SECOND OMNIBUS MOTIONS AND PREPARE FOR FILING | 0.2 | $45.00 |
| 03/22/23 | HOSEY | EC | PREPARE COURTESY COPIES FOR COURT REGARDING NOTICE OF PROPOSED ORDERS IN CONNECTION TO FIRST & SECOND OMNIBUS MOTIONS | 0.1 | $22.50 |
| 03/22/23 | HOSEY | EC | PREPARE COURTESY COPIES FOR COURT REGARDING THIRD OMNIBUS MOTION TO REJECT AND RELATED DOCUMENTS. | 0.1 | $22.50 |
| 03/22/23 | HOSEY | EC | EMAIL FILED NOTICE OF PROPOSED ORDERS IN CONNECTION TO FIRST & SECOND OMNIBUS MOTIONS TO OPPOSING COUNSEL | 0.1 | $22.50 |
| 03/22/23 | HOSEY | EC | EMAIL FROM RAYMOND TADDEO PROVIDING AN UPDATE TO MISSING INFORMATION ON FINAL LIST OF REJECTED LEASES. | 0.1 | $22.50 |
| 03/22/23 | HOSEY | EC | EMAIL FROM JEANETTE MCPHERSON REGARDING THE NECESSARY REVISIONS TO THE ORDER IN CONNECTION TO THE FOURTH OMNIBUS MOTION TO REJECT. | 0.1 | $22.50 |
| 03/22/23 | HOSEY | EC | EMAIL TO JEANETTE MCPHERSON REGARDING THE REVISIONS TO THE ORDER IN CONNECTION TO THE FOURTH OMNIBUS MOTION TO REJECT. | 0.1 | $22.50 |
| 03/22/23 | HOSEY | EC | EMAIL FROM ANGELA TSAI PROVIDING FINAL UPDATED REJECTION LIST | 0.1 | $22.50 |
| 03/22/23 | HOSEY | EC | EMAIL TO ANGELA TSAI, MT, TANNER JAMES, AND CHRIS MCALARY REQUESTING CONFIRMATION THAT THE FINAL UPDATED REJECTION LIST FROM ANGELA TSAI IS THE FINAL AND APPROVED LIST. | 0.1 | $22.50 |
| 03/22/23 | HOSEY | EC | FINALIZE FOURTH OMNIBUS MOTION TO REJECT | 0.2 | $45.00 |
| 03/22/23 | HOSEY | EC | FINALIZE DECLARATION SUPPORTING FOURTH | 0.1 | $22.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | OMNIBUS MOTION TO REJECT | | |
| 03/22/23 | HOSEY | EC | FINALIZE NOTICE OF HEARING ON FOURTH OMNIBUS MOTION TO REJECT | 0.1 | $22.50 |
| 03/22/23 | HOSEY | EC | EMAIL TO JEANETTE MCPHERSON REQUESTING APPROVAL OF REVISED FOURTH OMNIBUS MOTION TO REJECT | 0.1 | $22.50 |
| 03/22/23 | HOSEY | EC | EMAIL FROM ALVARO SALAS REGARDING NOTICE REQUIREMENTS FOR NOTICE OF PROPOSED ORDERS IN CONNECTION TO FIRST & SECOND OMNIBUS MOTIONS | 0.1 | $22.50 |
| 03/22/23 | HOSEY | EC | EMAIL TO ALVARO SALAS CONFIRMING NOTICE REQUIREMENTS FOR NOTICE OF PROPOSED ORDERS IN CONNECTION TO FIRST & SECOND OMNIBUS MOTIONS | 0.1 | $22.50 |
| 03/22/23 | MCPHERSON | EC | REVIEW EMAIL REGARDING ONGOING REVISIONS TO REJECTION LIST | 0.1 | $62.50 |
| 03/22/23 | MCPHERSON | EC | REVIEW EMAIL FROM MT REGARDING REJECTION LIST STATUS | 0.1 | $62.50 |
| 03/22/23 | MCPHERSON | EC | REVIEW MULTIPLE EMAILS REGARDING INFORMATION TO BE CONVEYED TO HOSTS REGARDING AND DISPOSAL OF KIOSKS | 0.2 | $125.00 |
| 03/22/23 | MCPHERSON | EC | REVIEW MULTIPLE EMAILS FROM DAN MOSES AND TANNER REGARDING REJECTION OF HOST AGREEMENTS WHEN NOT COMPLETELY DETERMINED | 0.1 | $62.50 |
| 03/22/23 | MCPHERSON | EC | REVIEW EMAIL FROM R. TADDEO REGARDING LID LOCATIONS FOR REJECTION LIST | 0.1 | $62.50 |
| 03/22/23 | MCPHERSON | EC | REVIEW AND REVISE NOTICE OF PROPOSED FORM OF ORDERS AND APPROVAL OF PARTIES AND WORK ON ISSUES REGARDING EMAILING NOTICE FOR SIGNATORS | 0.5 | $312.50 |
| 03/22/23 | MCPHERSON | EC | REVIEW EMAIL FROM TANNER JAMES AND C. MCALARY APPROVING LIST OF ADDITIONAL CONTRACTS TO REJECT | 0.1 | $62.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/22/23 | MCPHERSON | EC | REVIEW EMAIL FROM MT REGARDING REJECTION OF PARKER'S CONTRACT AS TERMINATED PREPETITION AND DRAFT EMAIL REGARDING NO NEED TO MOVE TO REJECT | 0.1 | $62.50 |
| 03/22/23 | MCPHERSON | EC | REVIEW EMAIL FROM A. TSAI REGARDING NEWEST LIST OF REJECTION CONTRACTS | 0.1 | $62.50 |
| 03/22/23 | MCPHERSON | EC | REVIEW EMAIL FROM A. TSAI REGARDING REVISED REJECTION LIST | 0.1 | $62.50 |
| 03/22/23 | NOLL | EC | EXCHANGE EMAILS WITH T. JAMES REGARDING OPTCONNECT CONTRACTS; REJECTION. | 0.1 | $78.00 |
| 03/22/23 | WILLIAMS | EC | CALLS WITH TANNER JAMES REGARDING OPTCONNECT. | 0.3 | $106.50 |
| 03/22/23 | WILLIAMS | EC | CORRESPONDENCE WITH CREDITOR UNIT21 REGARDING CRITICAL VENDOR STATUS. | 0.2 | $71.00 |
| 03/22/23 | WILLIAMS | EC | CORRESPONDENCE WITH AXIOM REGARDING PAYMENT OF INVOICES AND POTENTIAL CRITICAL VENDOR STATUS. | 0.2 | $71.00 |
| 03/22/23 | WILLIAMS | EC | CALL AND EMAIL CORRESPONDENCE WITH COUNSEL FOR CENNOX REGARDING RETURN OF DALLAS KEYS. | 0.4 | $142.00 |
| 03/22/23 | WILLIAMS | EC | PREPARE TURNOVER DEMAND EMAIL FOR DALLAS KEYS FOR DISBURSEMENT TO CENNOX COUNSEL. | 0.2 | $71.00 |
| 03/23/23 | AXELROD | EC | CALL WITH CLIENTS RE OPTCONNECT | 0.5 | $457.50 |
| 03/23/23 | HOSEY | EC | EMAIL FROM TANNER JAMES CONFIRMING THAT THE FINAL UPDATED REJECTION LIST FROM ANGELA TSAI IS THE FINAL AND APPROVED LIST. | 0.1 | $22.50 |
| 03/23/23 | HOSEY | EC | EMAIL FROM CHRIS MCALARY CONFIRMING THAT THE FINAL UPDATED REJECTION LIST FROM ANGELA TSAI IS THE FINAL AND APPROVED LIST. | 0.1 | $22.50 |
| 03/23/23 | HOSEY | EC | EMAIL FROM MT PROVIDING ADDITIONAL REVISIONS TO THE FINAL UPDATED REJECTION LIST FROM | 0.1 | $22.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | ANGELA TSAI | | |
| 03/23/23 | HOSEY | EC | EMAIL FROM ANGELA TSAI PROVIDING RESPONSE AND SUGGESTIONS IN RESPONSE TO MT'S REQUEST FOR ADDITIONAL REVISIONS TO THE FINAL UPDATED REJECTION LIST | 0.1 | $22.50 |
| 03/23/23 | HOSEY | EC | EMAIL FROM MT CLARIFYING REMOVAL OF CERTAIN KIOSK LOCATIONS AND CONTACT NAMES FROM THE FINAL UPDATED REJECTION LIST FROM ANGELA TSAI | 0.1 | $22.50 |
| 03/23/23 | HOSEY | EC | EMAIL FROM JEANETTE MCPHERSON CONFIRMING THAT A LOCATION TERMINATED PRIOR TO THE PETITION DATE CAN BE REMOVED FROM THE FINAL UPDATED REJECTION LIST FROM ANGELA TSAI | 0.1 | $22.50 |
| 03/23/23 | HOSEY | EC | EMAIL FROM ANGELA TSAI CONFIRMING THAT MT'S REQUESTED REVISIONS HAVE BEEN MADE TO THE FINAL UPDATED REJECTION LIST AND PROVIDING A NEW UPDATED FINAL REJECTION LIST. | 0.1 | $22.50 |
| 03/23/23 | HOSEY | EC | EMAIL FROM MT'S REQUESTING ADDITIONAL REVISIONS TO THE NEW UPDATED FINAL REJECTION LIST. | 0.1 | $22.50 |
| 03/23/23 | HOSEY | EC | EMAIL FROM ANGELA TSAI PROVIDING ADDITIONAL REVISIONS TO THE NEW UPDATED FINAL REJECTION LIST AS REQUESTED BY MT AND PROVIDING THE NEW FINAL REJECTION LIST. | 0.1 | $22.50 |
| 03/23/23 | HOSEY | EC | EMAIL FROM TANNER JAMES CONFIRMING FINAL APPROVAL OF THE NEW FINAL REJECTION LIST. | 0.1 | $22.50 |
| 03/23/23 | HOSEY | EC | EMAIL FROM CHRIS MCALARY CONFIRMING FINAL APPROVAL OF THE NEW FINAL REJECTION LIST. | 0.1 | $22.50 |
| 03/23/23 | HOSEY | EC | EMAIL TO MT REQUESTING HIS FINAL APPROVAL OF THE NEW FINAL REJECTION LIST. | 0.1 | $22.50 |
| 03/23/23 | HOSEY | EC | EMAIL FROM ANGELA TSAI | 0.1 | $22.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REGARDING MT'S DELAYED AVAILABILITY TO PROVIDE HIS FINAL APPROVAL OF THE NEW FINAL REJECTION LIST. | | |
| 03/23/23 | HOSEY | EC | EMAIL TO ANGELA TSAI REGARDING THE POSSIBILITY THAT MT'S DELAYED AVAILABILITY TO PROVIDE HIS FINAL APPROVAL OF THE NEW FINAL REJECTION LIST MAY AFFECT MEETING THE FILING AND NOTICING DEADLINE OF ADDITIONAL MOTIONS TO REJECT | 0.1 | $22.50 |
| 03/23/23 | HOSEY | EC | EMAIL FROM ANGELA TSAI REGARDING MT'S PRIOR STATEMENTS RELATING TO HIS DELAYED AVAILABILITY TO PROVIDE HIS FINAL APPROVAL OF THE NEW FINAL REJECTION LIST MAY AFFECT MEETING THE FILING AND NOTICING DEADLINE OF ADDITIONAL MOTIONS TO REJECT | 0.1 | $22.50 |
| 03/23/23 | HOSEY | EC | EMAIL TO JEANETTE MCPHERSON REGARDING ANGELA TSAI'S BELIEF REGARDING MT'S PRIOR STATEMENTS RELATING TO HIS DELAYED AVAILABILITY TO PROVIDE HIS FINAL APPROVAL OF THE NEW FINAL REJECTION LIST MAY AFFECT MEETING THE FILING AND NOTICING DEADLINE OF ADDITIONAL MOTIONS TO REJECT | 0.1 | $22.50 |
| 03/23/23 | HOSEY | EC | EMAIL FROM JEANETTE MCPHERSON CONFIRMING THAT WE WILL WAIT FOR MT'S FINAL APPROVAL OF THE NEW FINAL REJECTION LIST BEFORE PROCEEDING. | 0.1 | $22.50 |
| 03/23/23 | HOSEY | EC | TELEPHONE CALL TO MT REQUESTING HIS FINAL APPROVAL OF THE NEW FINAL REJECTION LIST. | 0.1 | $22.50 |
| 03/23/23 | HOSEY | EC | EMAIL FROM MT PROVIDING HIS FINAL APPROVAL OF THE NEW FINAL REJECTION LIST. | 0.1 | $22.50 |
| 03/23/23 | HOSEY | EC | EMAIL TO JEANETTE MCPHERSON NOTIFYING HER OF MT'S FINAL APPROVAL OF THE NEW FINAL REJECTION LIST. | 0.1 | $22.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/23/23 | HOSEY | EC | EMAIL FROM ANGELA TSAI PROVIDING FILING AND NOTICING DEADLINE OF ADDITIONAL MOTIONS TO REJECT REQUIREMENTS FOR STRETTO TO NOTICE TODAY AND FURTHER EXPLANATION OF THE FINAL REJECTION LIST. | 0.2 | $45.00 |
| 03/23/23 | HOSEY | EC | CONFERENCE WITH JEANETTE MCPHERSON REGARDING FILING AND NOTICING DEADLINE OF ADDITIONAL MOTIONS TO REJECT REQUIREMENTS FOR STRETTO TO NOTICE TODAY AND FURTHER EXPLANATION OF THE FINAL REJECTION LIST COMPONENTS. | 0.2 | $45.00 |
| 03/23/23 | HOSEY | EC | EMAIL TO ANGELA TSAI REQUESTING CONFERENCE TO CLARIFY FURTHER EXPLANATION OF THE FINAL REJECTION LIST. | 0.1 | $22.50 |
| 03/23/23 | HOSEY | EC | CONFERENCE WITH ANGELA TSAI REGARDING FURTHER EXPLANATION OF THE FINAL REJECTION LIST COMPONENTS. | 0.3 | $67.50 |
| 03/23/23 | HOSEY | EC | EMAIL FROM ANGELA TSAI FINALIZING LIST BASED ON FURTHER EXPLANATION OF THE FINAL REJECTION LIST COMPONENTS. | 0.1 | $22.50 |
| 03/23/23 | HOSEY | EC | REVIEW RAW FINALIZED LIST FOR CORRECTIONS TO INFORMATION PROVIDED. | 0.2 | $45.00 |
| 03/23/23 | HOSEY | EC | ADDITIONAL CONFERENCE WITH ANGELA TSAI REQUESTING CONFIRMATION OF MULTIPLE LOCATION KIOSK WITH DIFFERENT CONTRACT ADDRESSES. | 0.1 | $22.50 |
| 03/23/23 | HOSEY | EC | EMAIL FROM ANGELA TSAI PROVIDING CORRECTED INFORMATION OF MULTIPLE LOCATION KIOSK WITH DIFFERENT CONTRACT ADDRESSES. | 0.1 | $22.50 |
| 03/23/23 | HOSEY | EC | BEGIN REVIEW AND MERGE OF RAW DATA INTO EXHIBIT SPREADSHEETS FOR THE FIFTH THROUGH THE SEVENTH OMNIBUS MOTIONS TO REJECT. | 0.4 | $90.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/23/23 | HOSEY | EC | DRAFT EXHIBIT TO FIFTH OMNIBUS MOTION TO REJECT | 0.2 | $45.00 |
| 03/23/23 | HOSEY | EC | DRAFT EXHIBIT TO SIXTH OMNIBUS MOTION TO REJECT | 0.2 | $45.00 |
| 03/23/23 | HOSEY | EC | DRAFT EXHIBIT TO SEVENTH OMNIBUS MOTION TO REJECT | 0.2 | $45.00 |
| 03/23/23 | HOSEY | EC | FINALIZE FOURTH OMNIBUS MOTION TO REJECT | 0.2 | $45.00 |
| 03/23/23 | HOSEY | EC | FINALIZE DECLARATION IN SUPPORT OF FOURTH OMNIBUS MOTION TO REJECT | 0.1 | $22.50 |
| 03/23/23 | HOSEY | EC | FINALIZE NOTICE OF HEARING ON FOURTH OMNIBUS MOTION TO REJECT | 0.1 | $22.50 |
| 03/23/23 | HOSEY | EC | DRAFT FIFTH OMNIBUS MOTION TO REJECT | 0.2 | $45.00 |
| 03/23/23 | HOSEY | EC | DRAFT DECLARATION REGARDING FIFTH OMNIBUS MOTION TO REJECT | 0.2 | $45.00 |
| 03/23/23 | HOSEY | EC | DRAFT NOTICE OF HEARING ON FIFTH OMNIBUS MOTION TO REJECT | 0.1 | $22.50 |
| 03/23/23 | HOSEY | EC | DRAFT SIXTH OMNIBUS MOTION TO REJECT | 0.3 | $67.50 |
| 03/23/23 | HOSEY | EC | DRAFT DECLARATION SUPPORTING SIXTH OMNIBUS MOTION TO REJECT | 0.1 | $22.50 |
| 03/23/23 | HOSEY | EC | DRAFT NOTICE OF HEARING ON SIXTH OMNIBUS MOTION TO REJECT | 0.1 | $22.50 |
| 03/23/23 | HOSEY | EC | DRAFT SEVENTH OMNIBUS MOTION TO REJECT | 0.3 | $67.50 |
| 03/23/23 | HOSEY | EC | DRAFT DECLARATION SUPPORTING SEVENTH OMNIBUS MOTION TO REJECT | 0.1 | $22.50 |
| 03/23/23 | HOSEY | EC | DRAFT NOTICE OF HEARING ON SEVENTH OMNIBUS MOTION TO REJECT | 0.1 | $22.50 |
| 03/23/23 | HOSEY | EC | EMAILS TO JEANETTE MCPHERSON REQUESTING APPROVAL OF FIFTH, SIXTH, SEVENTH MOTIONS TO REJECT | 0.1 | $22.50 |
| 03/23/23 | HOSEY | EC | EMAILS FROM JEANETTE MCPHERSON GIVING APPROVAL OF FIFTH, SIXTH, SEVENTH MOTIONS TO REJECT | 0.1 | $22.50 |
| 03/23/23 | HOSEY | EC | EMAIL TO CHRIS MCALARY | 0.1 | $22.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REQUESTING APPROVAL AND SIGNATURE FOR DECLARATIONS FOR FOURTH, FIFTH, SIXTH, SEVENTH MOTIONS TO REJECT | | |
| 03/23/23 | HOSEY | EC | TELEPHONE CALL TO CHRIS MCALARY REQUESTING APPROVAL AND SIGNATURE FOR DECLARATIONS FOR FOURTH, FIFTH, SIXTH, SEVENTH MOTIONS TO REJECT | 0.1 | $22.50 |
| 03/23/23 | HOSEY | EC | EMAIL FROM CHRIS MCALARY GRANTING APPROVAL AND USE OF SIGNATURE FOR DECLARATIONS FOR FOURTH, FIFTH, SIXTH, SEVENTH MOTIONS TO REJECT | 0.1 | $22.50 |
| 03/23/23 | HOSEY | EC | EMAIL FROM ANGELA TSAI REQUESTING EXHIBIT LISTS FOR EACH MOTION TO REJECT TO BEGIN PREPARING NOTICING LIST. | 0.1 | $22.50 |
| 03/23/23 | HOSEY | EC | EMAIL TO ANGELA TSAI CONVEYING EXHIBIT LISTS FOR EACH MOTION TO REJECT TO BEGIN PREPARING NOTICING LIST. | 0.1 | $22.50 |
| 03/23/23 | HOSEY | EC | FINALIZE FIFTH OMNIBUS MOTION TO REJECT | 0.1 | $22.50 |
| 03/23/23 | HOSEY | EC | FINALIZE DECLARATION FOR FIFTH OMNIBUS MOTION TO REJECT | 0.1 | $22.50 |
| 03/23/23 | HOSEY | EC | FINALIZE NOTICE OF HEARING ON FIFTH OMNIBUS MOTION TO REJECT | 0.1 | $22.50 |
| 03/23/23 | HOSEY | EC | FINALIZE SIXTH OMNIBUS MOTION TO REJECT | 0.1 | $22.50 |
| 03/23/23 | HOSEY | EC | FINALIZE DECLARATION REGARDING SIXTH OMNIBUS MOTION TO REJECT | 0.1 | $22.50 |
| 03/23/23 | HOSEY | EC | FINALIZE NOTICE OF HEARING ON SIXTH OMNIBUS MOTION TO REJECT | 0.1 | $22.50 |
| 03/23/23 | HOSEY | EC | FINALIZE SEVENTH OMNIBUS MOTION TO REJECT | 0.1 | $22.50 |
| 03/23/23 | HOSEY | EC | FINALIZE DECLARATION REGARDING SEVENTH OMNIBUS MOTION TO REJECT | 0.1 | $22.50 |
| 03/23/23 | HOSEY | EC | FINALIZE NOTICE OF HEARING ON SEVENTH OMNIBUS MOTION TO REJECT | 0.1 | $22.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/23/23 | HOSEY | EC | EMAIL CLIENTS AND STRETTO ADVISING OF FILING OF MULTIPLE OMNIBUS MOTIONS TO REJECT. | 0.1 | $22.50 |
| 03/23/23 | HOSEY | EC | EMAIL TO STRETTO REQUESTING CONFIRMATION THAT THE NOTICING OF THE MULTIPLE OMNIBUS MOTIONS TO REJECT AND RELATED PROCEDURES MOTION WILL BE NOTICED TIMELY TONIGHT. | 0.1 | $22.50 |
| 03/23/23 | MCPHERSON | EC | REVIEW FINALIZATION OF REJECTION LIST | 0.1 | $62.50 |
| 03/23/23 | MCPHERSON | EC | REVIEW MULTIPLE EMAILS REGARDING FINALIZATION AND APPROVAL OF REJECTION LIST | 0.1 | $62.50 |
| 03/23/23 | MCPHERSON | EC | REVIEW AND REVISE FINAL FORM OF 4TH OMNIBUS MOTION TO REJECT CONTRACTS | 0.5 | $312.50 |
| 03/23/23 | MCPHERSON | EC | REVISE AND FINALIZE ORDER GRANTING FOURTH OMNIBUS MOTION TO REJECT CONTRACTS | 0.6 | $375.00 |
| 03/23/23 | MCPHERSON | EC | REVIEW EMAIL FROM A. TSAI REGARDING NOTICING OF FOUR MOTIONS TO REJECT | 0.1 | $62.50 |
| 03/23/23 | MCPHERSON | EC | DRAFT EMAIL TO MR. HUTCHINSON ADDRESSING HIS CONCERNS REGARDING KIOSKS AND STATUS AND NON-PAYMENT | 0.3 | $187.50 |
| 03/23/23 | MCPHERSON | EC | REVIEW FIFTH MOTION TO REJECT CONTRACTS, ORDER, DECLARATION AND NOTICE | 0.4 | $250.00 |
| 03/23/23 | MCPHERSON | EC | REVIEW SIXTH MOTION TO REJECT CONTRACTS, ORDER, DECLARATION AND NOTICE | 0.4 | $250.00 |
| 03/23/23 | MCPHERSON | EC | REVIEW SEVENTH MOTION TO REJECT CONTRACTS, ORDER, DECLARATION AND NOTICE | 0.4 | $250.00 |
| 03/23/23 | MCPHERSON | EC | REVIEW EMAIL FROM A. TSAI REGARDING NOTICE OF FOURTH THROUGH SEVENTH MOTIONS TO REJECT | 0.1 | $62.50 |
| 03/23/23 | WILLIAMS | EC | CALL WITH CASH CLOUD AND PROVINCE TEAM REGARDING TREATMENT OF OPTCONNECT. | 0.5 | $177.50 |
| 03/23/23 | WILLIAMS | EC | CALL WITH TANNER JAMES REGARDING STRATEGY FOR | 0.3 | $106.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | TREATMENT OF MULITPLE VENDOR CONTRACTS. | | |
| 03/23/23 | WILLIAMS | EC | EMAIL CORRESPONDENCE WITH PROVINCE AND CASH CLOUD TEAM REGARDING TREATMENT OF UNIT 21 CONTRACT. | 0.2 | $71.00 |
| 03/23/23 | WILLIAMS | EC | MEETING WITH BRETT AXELROD REGARDING TREATMENT OF OPTCONNECT CONTRACT. MULITPLE CORRESPONDENCE WITH AUDREY NOLL REGARDING THE SAME. | 0.3 | $106.50 |
| 03/23/23 | WILLIAMS | EC | CORRESPONDENCE REGARDING TREATMENT OF VENDOR TEAM WORLDWIDE. | 0.2 | $71.00 |
| 03/24/23 | AXELROD | EC | REVIEW SECURED CREDITORS CONSENT TO SHIPMENT OF ATM MACHINES TO BRAZIL AND INFORM CLIENT RE SAME | 0.2 | $183.00 |
| 03/24/23 | AXELROD | EC | REVIEW AND RESPOND TO CLIENT RE TRO REQU4EST RE COMPETITION TARGETING HOST LOCATIONS | 0.2 | $183.00 |
| 03/24/23 | AXELROD | EC | REVIEW SECURED CREDITORS REQUESTS RE REJECTION MOTIONS AND RESPOND TO SAME | 0.2 | $183.00 |
| 03/24/23 | AXELROD | EC | REVIEW AND REVISE LETTER TO LOCATION HOSTS RE CASE STATUS | 0.2 | $183.00 |
| 03/24/23 | AXELROD | EC | REVIEW NOTICE OF RESCHEDULED HEARING RE LEASE REJECTION | 0.2 | $183.00 |
| 03/24/23 | HOSEY | EC | EMAIL TO OPPOSING COUNSEL REGARDING STATUS OF FILED OMNIBUS MOTIONS AND RELATED PROPOSED ORDERS. | 0.2 | $45.00 |
| 03/24/23 | HOSEY | EC | EMAIL FROM ANGELA TSAI CONFIRMING TIMELY COMPLETION OF SERVICE OF NOTICE OF OMNIBUS MOTIONS TO REJECT . | 0.1 | $22.50 |
| 03/24/23 | HOSEY | EC | EMAIL BETWEEN JEANETTE MCPHERSON AND BRIAN HUTCHINSON REGARDING THE STATUS OF SEVERAL OF HIS KIOSK LOCATIONS IN CONNECTION TO MOTIONS TO REJECT FOR SOME. | 0.1 | $22.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/24/23 | HOSEY | EC | EMAIL BETWEEN JEANETTE MCPHERSON AND MT REGARDING THE STATUS OF SEVERAL OF BRIAN HUTCHINSON'S KIOSK LOCATIONS IN CONNECTION TO MOTIONS TO REJECT FOR SOME. | 0.1 | $22.50 |
| 03/24/23 | HOSEY | EC | EMAIL BRIAN HUTCHINSON SEEKING FURTHER CLARIFICATION REGARDING HIS KIOSK LOCATIONS IN CONNECTION TO MOTIONS TO REJECT FOR SOME. | 0.1 | $22.50 |
| 03/24/23 | HOSEY | EC | EMAIL FROM JEANETTE MCPHERSON TO BRIAN HUTCHINSON RESPONDING TO HIS REQUEST FOR FURTHER CLARIFICATION REGARDING HIS KIOSK LOCATIONS IN CONNECTION TO MOTIONS TO REJECT FOR SOME. | 0.1 | $22.50 |
| 03/24/23 | HOSEY | EC | EMAIL FROM CATHERINE LOTIEMPO REQUESTING MEETING REGARDING PROPOSED ORDERS IN CONNECTION TO THE FOURTH THROUGH THE SEVENTH MOTIONS TO REJECT. | 0.1 | $22.50 |
| 03/24/23 | HOSEY | EC | EMAIL FROM JEANETTE MCPHERSON REGARDING UBERGEEKS, THEIR HAWAII KIOSK LOCATION, AND THE CURRENT STATUS OF REJECTION OF SAME AS LISTED ON THE FIRST OMNIBUS MOTION TO REJECT. | 0.1 | $22.50 |
| 03/24/23 | HOSEY | EC | EMAIL TO JEANETTE MCPHERSON CONFIRMING UBERGEEKS, THEIR HAWAII KIOSK LOCATION, AND THE CURRENT STATUS OF REJECTION OF SAME AS LISTED ON THE FIRST OMNIBUS MOTION TO REJECT AND DEBTOR'S DESIRE TO RETAIN DESPITE BEING ON THE REJECT MOTION. | 0.1 | $22.50 |
| 03/24/23 | HOSEY | EC | REVIEW RECENT CORRESPONDENCE TO CONFIRM UBERGEEKS, THEIR HAWAII KIOSK LOCATION, AND THE CURRENT STATUS OF REJECTION OF SAME AS LISTED ON THE FIRST | 0.3 | $67.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | OMNIBUS MOTION TO REJECT AND DEBTOR'S DESIRE TO RETAIN DESPITE BEING ON THE REJECT MOTION. | | |
| 03/24/23 | MCPHERSON | EC | REVIEW EMAIL FROM C. LOTEMPIO REGARDING 4TH THROUGH 7TH MOTIONS TO REJECT | 0.1 | $62.50 |
| 03/24/23 | MCPHERSON | EC | TELEPHONE CALL WITH C. LOTEMPIO AND A. MATTOT REGARDING FOURTH THROUGH SEVENTH MOTIONS TO REJECT | 0.3 | $187.50 |
| 03/24/23 | MCPHERSON | EC | REVIEW EMAIL FROM T. ROBERTS REGARDING STATUS OF MOTIONS TO REJECT AND DEBTOR REACHING OUT TO EG AMERICA AND DRAFT EMAIL TO SAME | 0.1 | $62.50 |
| 03/24/23 | MCPHERSON | EC | TELEPHONE CALL FROM T. MCROBERTS REGARDING EG AMERICA AND STATUS OF REJECTIONS GIVEN PROPOSAL FROM RAYMOND TADDEO | 0.4 | $250.00 |
| 03/24/23 | MCPHERSON | EC | REVIEW EMAIL FROM T. MCROBERTS AND EMAIL FROM R. TADDEO REGARDING PROPOSAL FOR EG AMERICA | 0.1 | $62.50 |
| 03/24/23 | MCPHERSON | EC | DRAFT EMAIL TO R. TADDEO, MT, AND TANNER REGARDING PROPOSAL REGARDING EG AMERICA AND PROVIDING DETAILED PROPOSAL | 0.3 | $187.50 |
| 03/24/23 | MCPHERSON | EC | DRAFT EMAIL TO T. MCROBERTS REGARDING EG AMERICA AND FINDING OUT INFORMATION | 0.1 | $62.50 |
| 03/24/23 | MCPHERSON | EC | TELEPHONE CALL FROM T. MCROBERTS REGARDING EG AMERICA QUESTIONS REGARDING STATUS OF MOTION TO REJECT GIVEN PROPOSAL | 0.1 | $62.50 |
| 03/24/23 | MCPHERSON | EC | REVIEW EMAIL FROM SIMON AT UBERGEEKS REGARDING REMOVAL OF KIOSK AT HAWAII LOCATION | 0.1 | $62.50 |
| 03/24/23 | MCPHERSON | EC | DRAFT EMAIL TO SIMON AT UBERGEEKS REGARDING KIOSK AND STATUS OF MOTION TO REJECT | 0.1 | $62.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/24/23 | MCPHERSON | EC | REVIEW EMAIL FROM MT REGARDING DEADLINE FOR RESPONDING REGARDING EG AMERICA | 0.1 | $62.50 |
| 03/24/23 | MCPHERSON | EC | WORK ON ISSUES REGARDING SIMON WITH UBERGEEKS | 0.1 | $62.50 |
| 03/24/23 | MCPHERSON | EC | WORK ON DRAFT EMAIL TO SECURED LENDERS, OPTCONNECT AND UCC REGARDING MOTIONS TO REJECT, FOURTH THROUGH SEVENTH, AND PROPOSED ORDERS | 0.3 | $187.50 |
| 03/24/23 | MCPHERSON | EC | DRAFT EMAIL TO TANNER REGARDING QUESTIONS FROM UCC REGARDING MOTIONS TO REJECT AND QUESTIONS FOR SAME (FOURTH THROUGH SEVENTH) | 0.3 | $187.50 |
| 03/24/23 | WILLIAMS | EC | REVIEW MAST KEEP AND REJECT LIST FOR NUMBERS AND ADDRESSES OF HOSTS WHO HAVE INDICATED THEY ARE REMOVING THE MACHINE. CALL WITH MT REGARDING THE SAME. | 0.5 | $177.50 |
| 03/24/23 | WILLIAMS | EC | REVIEW ADDITIONAL CENNOX INVOICES AND SEND ADDITIONAL EMAIL TO COUNSEL REQUESTING A STAY FROM COLLECTION EFFORTS. | 0.2 | $71.00 |
| 03/24/23 | WILLIAMS | EC | REVIEW TRANGISTICS PROOF OF CLIAM. CALL WITH TANNER JAMES REGARDING GO FORWARD SOLUTION FOR TRANGISTICS. | 0.5 | $177.50 |
| 03/24/23 | WILLIAMS | EC | DRAFT LETTER TO GO FORWARD VENDORS REGARDING CONTINUING PAYMENT OF POST PETITION INVOICES. | 1.5 | $532.50 |
| 03/24/23 | WILLIAMS | EC | CORRESPONDENCE REGARDING TERMINATION LETTER SENT FROM HOST MANHATTAN VILLAGE. | 0.2 | $71.00 |
| 03/24/23 | WILLIAMS | EC | MULTIPLE CORRESPONDENCE WITH MICHAEL TOMLINSON REGARDING HOSTS LETTERS TO HOSTS. | 0.2 | $71.00 |
| 03/27/23 | HOSEY | EC | EMAIL FROM MT REGARDING STATUS OF EG AMERICA AND | 0.1 | $22.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | DEADLINE TO FINALIZE RETENTION DECISION. | | |
| 03/27/23 | HOSEY | EC | EMAIL FROM JEANETTE MCPHERSON TO MT REGARDING DEADLINE TO FINALIZE RETENTION DECISION IN CONNECTION TO EG AMERICA | 0.1 | $22.50 |
| 03/27/23 | HOSEY | EC | ARRANGE FOR COURTESY COPIES OF THE FOURTH OMNIBUS MOTION TO REJECT TO BE DELIVERED TO COURT | 0.2 | $45.00 |
| 03/27/23 | HOSEY | EC | ARRANGE FOR COURTESY COPIES OF THE FIFTH OMNIBUS MOTION TO REJECT TO BE DELIVERED TO COURT | 0.1 | $22.50 |
| 03/27/23 | HOSEY | EC | ARRANGE FOR COURTESY COPIES OF THE SIXTH OMNIBUS MOTION TO REJECT TO BE DELIVERED TO COURT | 0.1 | $22.50 |
| 03/27/23 | HOSEY | EC | ARRANGE FOR COURTESY COPIES OF THE SEVENTH OMNIBUS MOTION TO REJECT TO BE DELIVERED TO COURT | 0.1 | $22.50 |
| 03/27/23 | HOSEY | EC | CONFERENCE WITH JEANETTE REGARDING NUMBER OF CONTRACTS VERSUS NUMBER OF LOCATIONS IN CONNECTION TO THE CONTRACTS LISTED ON THE FOURTH OMNIBUS MOTION TO REJECT | 0.2 | $45.00 |
| 03/27/23 | HOSEY | EC | REVIEW AND CALCULATE NUMBER OF CONTRACTS VERSUS NUMBER OF LOCATIONS IN CONNECTION TO THE CONTRACTS LISTED ON THE FOURTH OMNIBUS MOTION TO REJECT | 0.7 | $157.50 |
| 03/27/23 | HOSEY | EC | EMAIL TO JEANETTE REGARDING NUMBER OF CONTRACTS VERSUS NUMBER OF LOCATIONS IN CONNECTION TO THE CONTRACTS LISTED ON THE FOURTH OMNIBUS MOTION TO REJECT | 0.2 | $45.00 |
| 03/27/23 | HOSEY | EC | EMAIL FROM JEANETTE CONFIRMING RECEIPT OF INFORMATION REGARDING NUMBER OF CONTRACTS VERSUS NUMBER OF LOCATIONS IN CONNECTION TO THE CONTRACTS LISTED ON THE FOURTH OMNIBUS | 0.1 | $22.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | MOTION TO REJECT | | |
| 03/27/23 | HOSEY | EC | EMAIL FROM JEANETTE REQUESTING INFORMATION FOR CATHERINE LOTIEMPO REGARDING NUMBER OF CONTRACTS VERSUS NUMBER OF LOCATIONS IN CONNECTION TO THE CONTRACTS LISTED ON THE FOURTH OMNIBUS MOTION TO REJECT | 0.1 | $22.50 |
| 03/27/23 | MCPHERSON | EC | REVIEW EMAIL FROM MR. SINGH REGARDING THE STATUS OF HIS PAYMENTS AND WHAT TO DO WITH KIOSKS | 0.1 | $62.50 |
| 03/27/23 | MCPHERSON | EC | DRAFT EMAIL TO MR. SINGH REGARDING INFORMATION REGARDING HIS LOCATIONS | 0.1 | $62.50 |
| 03/27/23 | MCPHERSON | EC | WORK ON ISSUES REGARDING WHETHER THERE HAS BEEN ANY RESPONSE TO MOTION TO ENTER INTO EXECUTIVE SUITE SPACE AND NO NEED TO FILE A PROPOSED ORDER AS IT DOESN'T'T DIFFER FROM ONE SUBMITTED | 0.1 | $62.50 |
| 03/27/23 | MCPHERSON | EC | REVIEW EMAIL FROM C. MCALARY REGARDING TRANGISTICS AND STATUS AND DRAFT RESPONSE THAT Z. WILLIAMS IS HANDLING | 0.1 | $62.50 |
| 03/27/23 | MCPHERSON | EC | REVIEW EMAIL FROM C. LOTEMPIO REGARDING NUMBER OF KIOSKS AS PART OF 4TH OMNIBUS MOTION | 0.1 | $62.50 |
| 03/27/23 | MCPHERSON | EC | WORK ON QUESTION FROM C. LOTEMPIO REGARDING 4TH OMNIBUS MOTION AND NUMBER OF CONTRACTS AND KIOSKS FOR RESPONSE | 0.2 | $125.00 |
| 03/27/23 | WILLIAMS | EC | MULTIPLE CORRESPONDENCE WITH TRANGISTICS COUNSEL REGARDING ENTERING FACILITY FOR COUNT OF MACHINES AND NEGOTIATIONS ON WAREHOUSE LIEN. | 0.2 | $71.00 |
| 03/27/23 | WILLIAMS | EC | CORRESPONDENCE WITH CHRIS MCALARY AND TANNER JAMES REGARDING GO FORWARD RATES FOR CONTINUED RELATIONSIHP | 0.2 | $71.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | WITH TRANGISTICS. | | |
| 03/27/23 | WILLIAMS | EC | MULTIPLE CORRESPONDENCE AND CALL REGARDING VENDOR THREATENING TO REMOVE MACHINE. | 0.3 | $106.50 |
| 03/27/23 | WILLIAMS | EC | CALL WITH MANHATTAN VILLAGE MALL REGARDING REMOVAL OF KIOSK. | 0.3 | $106.50 |
| 03/28/23 | MCPHERSON | EC | TELEPHONE CALL FROM S. ROBINSON REGARDING KIOSK NOT WORKING AND DOCUMENTS REGARDING BANKRUPTCY | 0.1 | $62.50 |
| 03/28/23 | MCPHERSON | EC | TELEPHONE CALL WITH S. ROBINSON REGARDING PLEADINGS AND KIOSK NOT WORKING AND LOCATION | 0.3 | $187.50 |
| 03/28/23 | MCPHERSON | EC | DRAFT EMAIL REGARDING LEASE LOCATION FOR SHANNON ROBINSON | 0.1 | $62.50 |
| 03/28/23 | MCPHERSON | EC | REVIEW MOTION TO ENTER INTO NEW LEASE, DECLARATION, ERRATA AND PROPOSED ORDER TO PREPARE FOR HEARING | 0.4 | $250.00 |
| 03/28/23 | WILLIAMS | EC | MULTIPLE CORRESPONDENCE WITH MICHAEL TOMLINSON REGARDING TREATMENT OF REJECTED LEASES. | 0.2 | $71.00 |
| 03/29/23 | HOSEY | EC | EMAIL FROM JEANETTE MCPHERSON REGARDING THE STATUS OF THE KIOSK LOCATION LOCATED AT 4035 JONESBORO, FOREST PARK, GA. | 0.1 | $22.50 |
| 03/29/23 | HOSEY | EC | EMAIL TO JEANETTE MCPHERSON CONFIRMING STATUS OF THE KIOSK LOCATION LOCATED AT 4035 JONESBORO, FOREST PARK, GA BEING LISTED ON THE SEVENTH OMNIBUS MOTION TO REJECT. | 0.1 | $22.50 |
| 03/29/23 | HOSEY | EC | RESEARCH ALL OMNIBUS MOTIONS TO REJECT TO DETERMINE IF KIOSK LOCATION LOCATED AT 4035 JONESBORO, FOREST PARK, GA BEING LISTED. | 0.3 | $67.50 |
| 03/29/23 | HOSEY | EC | EMAIL FROM JEANETTE MCPHERSON REGARDING THE APPROVAL OF THE FIRST AND SECOND OMNIBUS MOTIONS | 0.1 | $22.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | TO REJECT | | |
| 03/29/23 | HOSEY | EC | EMAIL TO JEANETTE MCPHERSON REQUESTING APPROVAL OF ORDER REGARDING MOTION TO ENTER INTO NEW LEASE. | 0.1 | $22.50 |
| 03/29/23 | HOSEY | EC | FINALIZE ORDER REGARDING MOTION TO ENTER INTO NEW LEASE. | 0.2 | $45.00 |
| 03/29/23 | HOSEY | EC | FINALIZE ORDER REGARDING FIRST OMNIBUS MOTION AND PREPARE FOR FILING | 0.2 | $45.00 |
| 03/29/23 | HOSEY | EC | FINALIZE ORDER REGARDING SECOND OMNIBUS MOTION AND PREPARE FOR FILING | 0.2 | $45.00 |
| 03/29/23 | HOSEY | EC | FINALIZE EXHIBIT TO ORDER REGARDING SECOND OMNIBUS MOTION | 0.2 | $45.00 |
| 03/29/23 | HOSEY | EC | FINALIZE EXHIBIT TO ORDER REGARDING FIRST OMNIBUS MOTION | 0.2 | $45.00 |
| 03/29/23 | HOSEY | EC | EMAIL TO OPPOSING COUNSEL REQUESTING APPROVAL AND SIGNATURE REGARDING ORDERS IN CONNECTION TO FIRST AND SECOND OMNIBUS MOTION | 0.2 | $45.00 |
| 03/29/23 | HOSEY | EC | EMAIL FROM ISAAC STEVENS GRANTING APPROVAL AND SIGNATURE REGARDING ORDERS IN CONNECTION TO FIRST AND SECOND OMNIBUS MOTION | 0.1 | $22.50 |
| 03/29/23 | HOSEY | EC | EMAIL TO ISAAC STEVENS GRANTING ACKNOWLEDGING RECEIPT OF APPROVAL AND SIGNATURE REGARDING ORDERS IN CONNECTION TO FIRST AND SECOND OMNIBUS MOTION | 0.1 | $22.50 |
| 03/29/23 | MCPHERSON | EC | REVIEW EMAIL FROM OPTCONNECT REGARDING FIRST AND SECOND MOTIONS TO REJECT | 0.1 | $62.50 |
| 03/29/23 | MCPHERSON | EC | DRAFT EMAIL TO PARALEGAL REGARDING APPROVAL OF DRAFT ORDERS | 0.1 | $62.50 |
| 03/29/23 | MCPHERSON | EC | REVIEW INFORMATION REGARDING LEASE WITH THE BUSINESS LOUNGE | 0.1 | $62.50 |
| 03/29/23 | MCPHERSON | EC | DRAFT EMAIL TO MT REGARDING CONTRACT WITH | 0.1 | $62.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | SHANNON ROBINSON AND QUESTIONS REGARDING RETAINING KIOSKS | | |
| 03/29/23 | MCPHERSON | EC | REVIEW FOR SUBMISSION ORDER GRANTING MOTION TO ENTER INTO NEW LEASE | 0.1 | $62.50 |
| 03/29/23 | MCPHERSON | EC | REVIEW EMAIL FROM C. MCALARY TO MT REGARDING REACHING OUT TO THOSE WITH REJECTED CONTRACTS TO RESTART A RELATIONSHIP | 0.1 | $62.50 |
| 03/29/23 | WILLIAMS | EC | CALL WITH VENDOR MANHATTAN VILLAGE REGARDING GO FORWARD PAYMENTS AND ASSUMPTION OF LEASE. | 0.3 | $106.50 |
| 03/29/23 | WILLIAMS | EC | CALL WITH TANNER JAMES REGARDING BACK END PAYMENTS FOR ASSUMED LEASES FOR VENDORS. | 0.2 | $71.00 |
| 03/29/23 | WILLIAMS | EC | MULTIPLE CORRESPONDENCE WITH UNIT21 REGARDING GO FORWARD RELATIONSHIP. | 0.2 | $71.00 |
| 03/29/23 | WILLIAMS | EC | CORRESPONDENCE WITH TRANGISTICS REGARDING MEETING FOR NEGOTIATIONS. | 0.1 | $35.50 |
| 03/29/23 | WILLIAMS | EC | CORRESPONDENCE WITH CREDITOR SCANDIT REGARDING COLLECTION ON PREPETITION INVOICES. | 0.1 | $35.50 |
| 03/29/23 | WILLIAMS | EC | PROVIDE BUDGET TO UNIT 21. CORRESPONDENCE REGARDING GO FORWARD RELATIONSHIP. | 0.2 | $71.00 |
| 03/30/23 | HOSEY | EC | TELEPHONE CALL FROM ROBERT LAYLOR REGARDING THE STATUS OF HIS KIOSK LOCATION AND ABILITY TO DISPOSE OF THE SAME. I ADVISED THAT HE NEEDS TO WAIT UNTIL THE APRIL 20, 2023 HEARING AND ENTRY OF ORDER REGARDING SAME. | 0.2 | $45.00 |
| 03/30/23 | HOSEY | EC | EMAIL TO OPPOSING COUNSEL REQUESTING STATUS OF REVIEW OF ORDERS REGARDING FIRST AND SECOND OMNIBUS ORDERS TO REJECT. | 0.1 | $22.50 |
| 03/30/23 | HOSEY | EC | EMAIL FROM ANDREW KISSNER REGARDING DISCREPANCIES IN DEBTOR'S RECORDS REGARDING THE | 0.2 | $45.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | OMNIBUS REJECTION MOTIONS AND THE SECURITY AGREEMENTS HELD BY ENIGMA AND REQUEST THAT ALL OMNIBUS MOTIONS BE HELD IN ABEYANCE UNTIL THE ISSUES ARE RESOLVED. | | |
| 03/30/23 | HOSEY | EC | EMAIL FROM JEANETTE MCPHERSON REQUESTING SUPPORTING INFORMATION AND EXPLANATION REGARDING POTENTIAL DISCREPANCIES IN DEBTOR'S RECORDS REGARDING THE OMNIBUS REJECTION MOTIONS AND THE SECURITY AGREEMENTS HELD BY ENIGMA | 0.1 | $22.50 |
| 03/30/23 | HOSEY | EC | EMAIL FROM ANGELA TSAI REQUESTING ASSISTANCE FROM TANNER JAMES REGARDING POTENTIAL DISCREPANCIES IN DEBTOR'S RECORDS REGARDING THE OMNIBUS REJECTION MOTIONS AND THE SECURITY AGREEMENTS HELD BY ENIGMA | 0.1 | $22.50 |
| 03/30/23 | HOSEY | EC | EMAIL FROM TANNER JAMES REQUESTING ASSISTANCE FROM SPENCER STILES REGARDING POTENTIAL DISCREPANCIES IN DEBTOR'S RECORDS REGARDING THE OMNIBUS REJECTION MOTIONS AND THE SECURITY AGREEMENTS HELD BY ENIGMA | 0.1 | $22.50 |
| 03/30/23 | MCPHERSON | EC | REVIEW FINAL NOTICE OF ENTRY OF ORDER GRANTING MOTION TO ENTER INTO NEW LEASE | 0.1 | $62.50 |
| 03/30/23 | MCPHERSON | EC | REVIEW EMAIL FROM A. KISSNER REGARDING LOCATIONS THAT ARE NOT CORRECT AND CONSIDER SAME | 0.2 | $125.00 |
| 03/30/23 | MCPHERSON | EC | REVIEW EMAIL TO A. THAI REGARDING INACCURACIES IN KIOSK INFORMATION | 0.1 | $62.50 |
| 03/30/23 | MCPHERSON | EC | REVIEW EMAIL FROM A. TSAI REGARDING ISSUES WITH KIOSKS LOCATIONS | 0.1 | $62.50 |
| 03/30/23 | MCPHERSON | EC | DRAFT EMAIL TO RAYMOND TADDEO REGARDING STATUS | 0.1 | $62.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | OF OFFER TO EG AMERICA AND SPECIFICS | | |
| 03/30/23 | MCPHERSON | EC | REVIEW EMAILS FROM T. MCROBERTS REGARDING EG AMERICA AND STATUS | 0.1 | $62.50 |
| 03/30/23 | MCPHERSON | EC | REVIEW EMAIL FROM P. BLANCHARD REGARDING ERROR IN KIOSK LOCATION FOR THE CORE | 0.1 | $62.50 |
| 03/30/23 | MCPHERSON | EC | REVIEW EMAIL FROM MT REGARDING ADDRESSING ISSUES WITH EG AMERICA | 0.1 | $62.50 |
| 03/30/23 | MCPHERSON | EC | REVIEW EMAIL FROM R. PHILLIPS REGARDING WHAT TO SAY TO HOST INQUIRING REGARDING STATUS OF CONTRACT AND STATUS OF PAYMENT AND DRAFT RESPONSE | 0.5 | $312.50 |
| 03/30/23 | WILLIAMS | EC | CORRESPONDENCE REGARDING PAYMENT OF DIPPIN DOTS REIMBURSEMENT. | 0.1 | $35.50 |
| 03/30/23 | WILLIAMS | EC | MULTIPLE CORRESPONDENCE AND REVIEW OF NOTES PAYABLE FROM 2021 FOR DISCLOSURE TO CREDITOR'S COMMITTEE. | 0.3 | $106.50 |
| 03/31/23 | HOSEY | EC | EMAIL FROM JEANETTE MCPHERSON REQUESTING CONFIRMATION THAT THE EXHIBITS USED ON FIRST & SECOND OMNIBUS MOTIONS TO REJECT INCLUDED ALL UPDATED INFORMATION FROM SUPPLEMENTS FILED. | 0.1 | $22.50 |
| 03/31/23 | HOSEY | EC | EMAIL TO JEANETTE MCPHERSON CONFIRMING THAT THE EXHIBITS USED ON FIRST & SECOND OMNIBUS MOTIONS TO REJECT INCLUDED ALL UPDATED INFORMATION FROM SUPPLEMENTS FILED. | 0.1 | $22.50 |
| 03/31/23 | HOSEY | EC | EMAIL JEANETTE MCPHERSON REGARDING THE INCORRECT KIOSK LOCATION LISTED THE PRISCILLA BLANCHARD/THE CORE ON THE OMNIBUS MOTION TO REJECT. | 0.1 | $22.50 |
| 03/31/23 | HOSEY | EC | EMAIL TO ANGELA TSAI AND MT REGARDING THE INCORRECT KIOSK LOCATION | 0.1 | $22.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | LISTED THE PRISCILLA BLANCHARD/THE CORE ON THE OMNIBUS MOTION TO REJECT AND REQUESTING THAT THE MASTER EXCEL SPREADSHEET BE UPDATED TO REFLECT HE CORRECT INFORMATION. | | |
| 03/31/23 | HOSEY | EC | EMAIL FROM ANGELA TSAI CONFIRMING THAT THE INCORRECT KIOSK LOCATION LISTED THE PRISCILLA BLANCHARD/THE CORE ON THE OMNIBUS MOTION TO REJECT HAS BEEN CORRECTED IN THE MASTER EXCEL SPREADSHEET. | 0.1 | $22.50 |
| 03/31/23 | HOSEY | EC | EMAIL FROM ANDREW KISSNER CONVEYING HIS DISAPPROVAL OF THE ORDERS REGARDING THE FIRST & SECOND OMNIBUS MOTIONS TO REJECT AND HIS REQUEST TO HOLD THE ORDERS AND OTHER REJECT MOTIONS IN ABEYANCE PENDING RESOLUTION OF ISSUES. | 0.1 | $22.50 |
| 03/31/23 | HOSEY | EC | EMAIL TO ANDREW KISSNER CONFIRMING THAT WE WILL HOLD THE ORDERS FOR THE FIRST & SECOND MOTIONS TO REJECT AND OTHER REJECT MOTIONS IN ABEYANCE PENDING RESOLUTION OF ISSUES. | 0.1 | $22.50 |
| 03/31/23 | HOSEY | EC | EMAIL FROM MELANIE MCDANIEL REGARDING A MESSAGE FROM DONGNAN REQUESTING INFORMATION IN CONNECTION TO THE NOTICE OF MOTION TO REJECT LEASE AND FEELING THREATENED BY IT. | 0.1 | $22.50 |
| 03/31/23 | HOSEY | EC | EMAIL TO MELANIE MCDANIEL CONFIRMING I WILL RETURN THE MESSAGE FROM DONGNAN REQUESTING INFORMATION IN CONNECTION TO THE NOTICE OF MOTION TO REJECT LEASE AND FEELING THREATENED BY IT. | 0.1 | $22.50 |
| 03/31/23 | HOSEY | EC | TELEPHONE CALL TO DONGNAN REGARDING LETTER SHE RECEIVED FROM NICK KOFFROTH IN | 0.3 | $67.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | CONNECTION TO THE KIOSK AND WARNING NOT TO VIOLATE STAY. | | |
| 03/31/23 | HOSEY | EC | EMAIL TO ZACH WILLIAMS REGARDING TELEPHONE CALL TO DONGNAN REGARDING LETTER SHE RECEIVED FROM NICK KOFFROTH IN CONNECTION TO THE KIOSK AND WARNING NOT TO VIOLATE STAY. | 0.1 | $22.50 |
| 03/31/23 | MCPHERSON | EC | DRAFT EMAIL TO T. MCROBERTS REGARDING REQUEST FOR DRAFT ORDERS ON FIRST AND SECOND MOTIONS TO REJECT AND EXPLANATION | 0.2 | $125.00 |
| 03/31/23 | MCPHERSON | EC | REVIEW MULTIPLE EMAILS REGARDING HOST THAT TERMINATED IN DECEMBER THAT DEBTOR WANTS TO KEEP LN MINIT MARKET | 0.1 | $62.50 |
| 03/31/23 | MCPHERSON | EC | REVIEW EMAIL FROM MT REGARDING DISCUSSIONS PERTAINING TO PROPOSAL TO EG AMERICA AND DRAFT RESPONSE | 0.1 | $62.50 |
| 03/31/23 | MCPHERSON | EC | REVIEW MULTIPLE EMAILS REGARDING DISCREPANCIES IN SCHEDULES | 0.1 | $62.50 |
| 03/31/23 | MCPHERSON | EC | TELEPHONE CALL FROM B. HIGGINS REGARDING BLACK HOLE INVESTMENTS AND ISSUES WITH KIOSKS AND PURCHASE | 0.4 | $250.00 |
| 03/31/23 | WILLIAMS | EC | MULTIPLE CORRESPONDENCE WITH TANNER JAMES REGARDING OPTCONNECT SETTLEMENT. | 0.3 | $106.50 |
| 03/31/23 | WILLIAMS | EC | MULTIPLE CORRESPONDENCE REGARDING UNTI21 CONTRACT. | 0.2 | $71.00 |
| 03/31/23 | WILLIAMS | EC | MULITPLE CORRESPONDENCE WITH MICHAEL TOMLINSON AND JIM HALL REGARDING PAYMENT OF VENDORS. | 0.3 | $106.50 |
| 03/31/23 | WILLIAMS | EC | CALL WITH VENDOR MINI MART. MULTIPLE EMAIL CORRESPONDENCE REGARDING THE SAME WITH MICHAEL TOMLINSON. | 0.5 | $177.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/31/23 | WILLIAMS | EC | EMAIL CORRESPONDENCE WITH PROVINCE AND CASH CLOUD TEAM REGARDING TRANGISTICS. | 0.2 | $71.00 |
| | | | **SUBTOTAL TASK: EC** | **298.1** | **$128,373.00** |

**TASK: FA1**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/14/23 | CHLUM | FA1 | PREPARE ORDER ON FOX EMPLOYMENT APPLICATION; EXCHANGE EMAILS WITH Z. WILLIAMS REGARDING SAME | 0.4 | $138.00 |
| 03/03/23 | NOLL | FA1 | COMMENCE REVIEW AND REVISION OF FEBRUARY PRO FORMA INVOICE FOR PROPER TASK CATEGORIES, ACTIVITY CATEGORIES, AND COMPLIANCE WITH UST GUIDELINES. | 0.8 | $624.00 |
| 03/03/23 | NOLL | FA1 | EXCHANGE MULTIPLE EMAILS WITH B. AXELROD REGARDING REVISIONS FEBRUARY PRO FORMA INVOICE FOR PROPER TASK CATEGORIES, ACTIVITY CATEGORIES, AND COMPLIANCE WITH UST GUIDELINES. | 0.3 | $234.00 |
| 03/06/23 | NOLL | FA1 | CONTINUE REVIEW AND REVISION OF FEBRUARY PRO FORMA INVOICE FOR PROPER TASK CATEGORIES, ACTIVITY CATEGORIES, AND COMPLIANCE WITH UST GUIDELINES. | 1.5 | $1,170.00 |
| 03/07/23 | NOLL | FA1 | FINALIZE REVIEW AND REVISION OF FEBRUARY PRO FORMA INVOICE FOR PROPER TASK CATEGORIES, ACTIVITY CATEGORIES, AND COMPLIANCE WITH UST GUIDELINES. | 1.6 | $1,248.00 |
| 03/07/23 | NOLL | FA1 | EXCHANGE MULTIPLE EMAILS WITH B. AXELROD REGARDING WRITE OFF OF TIME IN FEBRUARY PRO FORMA INVOICE. | 0.2 | $156.00 |
| 03/07/23 | NOLL | FA1 | SEND EMAIL TO K. MCCARRELL REGARDING TIME ENTERED RE: SUGGESTION OF BANKRUPTCY IN SOUTH CAROLINA. | 0.1 | $78.00 |
| 03/14/23 | CHLUM | FA1 | REVIEW AND REVISE FEBRUARY FEE STATEMENT | 0.8 | $276.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | FOR PROPER TASK CODES AND GENERAL COMPLIANCE WITH US TRUSTEE GUIDELINES | | |
| 03/20/23 | CHLUM | FA1 | REVIEW INTERIM COMPENSATION ORDER; PREPARE FORM OF FOX MONTHLY FEE STATEMENT AND PREPARE EMAIL TO B. AXELROD AND A. NOLL REQUESTING REVIEW OF SAME | 0.7 | $241.50 |
| 03/21/23 | NOLL | FA1 | REVIEW AND REVISE FOX FORM MONTHLY FEE STATEMENT; REVIEW ORDER ESTABLISHING INTERIM FEE PROCEDURES; EXCHANGE EMAILS WITH P. CHLUM REGARDING SAME. | 0.5 | $390.00 |
| | | | **SUBTOTAL TASK: FA1** | **6.9** | **$4,555.50** |

**TASK: FA2**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/14/23 | CHLUM | FA2 | PREPARE DRAFT MOTION FOR INTERIM COMPENSATION PROCEDURES AND PROPOSED ORDER | 1.5 | $517.50 |
| 02/15/23 | CHLUM | FA2 | PREPARE FINAL ORDER APPROVING APPLICATION TO EMPLOY PROVINCE AS DEBTOR'S FINANCIAL ADVISOR | 0.3 | $103.50 |
| 02/16/23 | CHLUM | FA2 | REVIEW EMAIL FROM A. NOLL RE NEEDED REVISIONS TO INTERIM COMPENSATION MOTION | 0.2 | $69.00 |
| 02/16/23 | NOLL | FA2 | REVIEW AND REVISE INTERIM COMPENSATION MOTION; INCLUDING RESEARCH REGARDING SAME. | 1.2 | $936.00 |
| 02/16/23 | NOLL | FA2 | EXCHANGE EMAILS WITH P. CHLUM REGARDING INFORMATION NEEDED FOR INTERIM COMPENSATION MOTION. | 0.1 | $78.00 |
| 02/16/23 | NOLL | FA2 | EXCHANGE EMAILS WITH C. MCALARY, ET AL, REGARDING ORDINARY COURSE PROFESSIONALS. | 0.1 | $78.00 |
| 02/19/23 | NOLL | FA2 | REVIEW AND REVISE INTERIM COMPENSATION MOTION; FORWARD TO B. AXELROD FOR APPROVAL. | 0.3 | $234.00 |
| 02/20/23 | NOLL | FA2 | EXCHANGE EMAILS WITH B. | 0.1 | $78.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | AXELROD REGARDING INTERIM COMPENSATION MOTION. | | |
| 02/21/23 | AXELROD | FA2 | EMAIL EXCHANGE RE INTERIM COMPENSATION MOTION HEARING DATE | 0.2 | $183.00 |
| 02/21/23 | AXELROD | FA2 | REVIEW OST DOCUMENTS RE INTERIM MOTION AND REVISE SAME | 0.2 | $183.00 |
| 02/21/23 | CHLUM | FA2 | REVIEW AND REVISE MOTION TO APPROVE INTERIM COMPENSATION PROCEDURES | 0.5 | $172.50 |
| 02/21/23 | CHLUM | FA2 | DRAFT MOTION FOR ORDER SHORTENING TIME FOR HEARING ON MOTION TO ESTABLISH INTERIM COMPENSATION PROCEDURES | 0.5 | $172.50 |
| 02/21/23 | CHLUM | FA2 | PREPARE ATTORNEY INFORMATION SHEET FOR PROPOSED ORDER SHORTENING TIME FOR HEARING ON MOTION TO ESTABLISH INTERIM COMPENSATION PROCEDURES | 0.4 | $138.00 |
| 02/21/23 | CHLUM | FA2 | PREPARE EMAIL TO REQUIRED NOTICE PARTIES SEEKING CONSENT TO OST ON MOTION TO ESTABLISH INTERIM COMPENSATION PROCEDURES | 0.2 | $69.00 |
| 02/21/23 | CHLUM | FA2 | PREPARE PROPOSED ORDER SHORTENING TIME FOR HEARING ON MOTION TO ESTABLISH INTERIM COMPENSATION PROCEDURES | 0.2 | $69.00 |
| 02/21/23 | NOLL | FA2 | REVIEW AND REVISE INTERIM COMPENSATION MOTION; DIRECT P. CHLUM TO GET HEARING DATE AND FILE. | 0.3 | $234.00 |
| 02/22/23 | AXELROD | FA2 | REVIEW AND APPROVE REVISED INTERIM COMPENSATION MOTION | 0.2 | $183.00 |
| 02/22/23 | CHLUM | FA2 | REVIEW EMAIL FROM A. KISSNER REQUESTING THAT ENIGMA BE ADDED AS A NOTICE PARTY FOR THE INTERIM COMPENSATION MOTION | 0.2 | $69.00 |
| 02/22/23 | CHLUM | FA2 | REVIEW EMAIL FROM A. NOLL | 0.2 | $69.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REQUESTING THAT GENESIS BE ADDED AS A NOTICE PARTY FOR THE INTERIM COMPENSATION MOTION | | |
| 02/22/23 | CHLUM | FA2 | REVISE INTERIM COMPENSATION PROCEDURES MOTION AND PROPOSED ORDER | 0.4 | $138.00 |
| 02/22/23 | CHLUM | FA2 | REVIEW EMAIL FROM J. DAY CONSENTING TO OST ON INTERIM COMPENSATION MOTION | 0.1 | $34.50 |
| 02/22/23 | CHLUM | FA2 | REVISE, FINALIZE AND FILE WITH THE COURT MOTION TO ESTABLISH INTERIM COMPENSATION PROCEDURES, MOTION FOR ORDER SHORTENING TIME; ATTORNEY INFORMATION SHEET; AND LODGE PROPOSED ORDER | 1.0 | $345.00 |
| 02/22/23 | CHLUM | FA2 | PREPARE AND FILE WITH THE COURT NOTICE OF ORDER SHORTENING TIME FOR HEARING ON MOTION TO ESTABLISH INTERIM COMPENSATION PROCEDURES | 0.4 | $138.00 |
| 02/22/23 | CHLUM | FA2 | EXCHANGE EMAILS WITH A. SALAS REGARDING SERVICE OF OST AND MOTION FOR INTERIM COMPENSATION PROCEDURES AND RELATED PLEADINGS | 0.2 | $69.00 |
| 02/22/23 | NOLL | FA2 | EXCHANGE MULTIPLE EMAILS WITH B. AXELROD AND P. CHLUM REGARDING EXPANDING NOTICE PARTIES IN INTERIM COMPENSATION MOTION. | 0.4 | $312.00 |
| 03/02/23 | CHLUM | FA2 | REVIEW EMAIL FROM J. BLUMBERG REQUESTING REVISIONS TO ORDER RE INTERIM COMPENSATION PROCEDURES MOTION | 0.2 | $69.00 |
| 03/02/23 | CHLUM | FA2 | REVIEW AND REVISE ORDER RE INTERIM COMPENSATION PROCEDURES MOTION; PREPARE REDLINE TO ORIGINAL ORDER; EMAIL TO A. NOLL | 0.5 | $172.50 |
| 03/02/23 | CHLUM | FA2 | REVIEW EMAIL FROM A. NOLL RE FURTHER REVISION TO ORDER RE INTERIM COMPENSATION | 0.2 | $69.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | PROCEDURES MOTION | | |
| 03/02/23 | CHLUM | FA2 | PREPARE FURTHER REVISION TO ORDER RE INTERIM COMPENSATION PROCEDURES MOTION; PREPARE REDLINE TO ORIGINAL ORDER; EMAIL TO A. NOLL | 0.3 | $103.50 |
| 03/02/23 | NOLL | FA2 | REVIEW UST REVISIONS TO INTERIM COMPENSATION PROCEDURES ORDER; EXCHANGE EMAILS WITH B. AXELROD REGARDING SAME. | 0.2 | $156.00 |
| 03/02/23 | WILLIAMS | FA2 | REVIEW PROPOSED REVISIONS TO INTERIM COMPENSATION PROCEDURES AND CASE MANAGEMENT PROCEDURES. EMAIL CORRESPONDENCE WITH FOX TEAM REGARDING THE SAME. | 0.2 | $71.00 |
| 03/12/23 | NOLL | FA2 | REVIEW REDLINE OF INTERIM COMPENSATION PROCEDURES ORDER; REVISE ORDER. | 0.2 | $156.00 |
| 03/13/23 | NOLL | FA2 | REVIEW REVISED REDLINE TO INTERIM COMPENSATION PROCEDURES ORDER; AUTHORIZE FILING. | 0.2 | $156.00 |
| 03/15/23 | CHLUM | FA2 | REVISE FINAL ORDER ON INTERIM COMPENSATION MOTION | 0.2 | $69.00 |
| 03/16/23 | NOLL | FA2 | EXCHANGE MULTIPLE EMAILS WITH B. AXELROD REGARDING PAYMENT OF STRETTO IN ORDINARY COURSE. | 0.2 | $156.00 |
| 03/20/23 | CHLUM | FA2 | PREPARE AND FILE WITH THE COURT NOTICE OF ENTRY OF ORDER GRANTING INTERIM COMPENSATION MOTION | 0.4 | $138.00 |
| | | | **SUBTOTAL TASK: FA2** | **12.2** | **$5,988.50** |

**TASK: MA**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/15/23 | REID | MA | REVIEW FILE RE: FORMATION DOCUMENTS AND GOOD STANDING CERTIFICATES. | 0.2 | $51.00 |
| 02/15/23 | REID | MA | ORDER GOOD STANDING CERTIFICATES AND COPIES OF FORMATION DOCUMENTS. | 0.2 | $51.00 |
| 02/16/23 | REID | MA | RECEIVE AND REVIEW NV GOOD STANDING | 0.2 | $51.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | CERTIFICATES: CASH CLOUD INC. AND SECVEND, LLC. | | |
| 02/16/23 | REID | MA | EMAIL CORRESPONDENCE FROM CSC RE: STATUS OF RETRIEVAL OF DOCUMENTS FROM THE CAYMAN ISLANDS. | 0.1 | $25.50 |
| 02/21/23 | MIRANDA | MA | COMMUNICATIONS WITH WALKERS GLOBAL REGARDING EVIVE TRADING LLC. | 0.2 | $57.00 |
| 02/21/23 | REID | MA | RECEIVE AND REVIEW GOOD STANDING CERTIFICATE AND FORMATION DOCUMENTS FROM BRAZIL. RECEIVE AND REVIEW ESTIMATE FOR TRANSLATION OF DOCUMENTS. | 0.3 | $76.50 |
| 02/23/23 | MIRANDA | MA | COMMUNICATIONS WITH Z. ABRAHAMS REGARDING GOOD STANDING CERTIFICATE. | 0.1 | $28.50 |
| 03/08/23 | ZAREI HENZAKI | MA | REVIEW THE EXISTING DOCUMENTS TO FIND OUT WHETHER THE AGREEMENTS REQUIRED USE OF PARTICULAR SOFTWARE WITH THE KIOSKS. | 0.4 | $160.00 |
| 03/23/23 | REID | MA | REVIEW FILE RE: TRANSLATION OF BRAZIL FORMATION DOCUMENTS INTO ENGLISH. | 0.1 | $25.50 |
| | | | **SUBTOTAL TASK: MA** | **1.8** | **$526.00** |
| **TASK: MC** | | | | | |
| 03/13/23 | HOSEY | MC | GRANTING ACCESS TO IDI DOCUMENTS FILES FOR TANNER JAMES. | 0.1 | $22.50 |
| 03/13/23 | HOSEY | MC | EMAIL TO AND FROM TANNER JAMES CONFIRMING SUCCESSFUL ACCESS TO IDI DOCUMENTS. | 0.1 | $22.50 |
| 03/27/23 | CHLUM | MC | PREPARE EMAIL TO D. CICA REGARDING 341 AUDIO RECORDING | 0.2 | $69.00 |
| | | | **SUBTOTAL TASK: MC** | **0.4** | **$114.00** |
| **TASK: MR** | | | | | |
| 02/08/23 | KOFFROTH | MR | DRAFT LETTER TO VENDORS CONCERNING IMPOSITION OF AUTOMATIC STAY AND CASE COMMENCEMENT CONCERNING ACTIONS | 1.6 | $928.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | AGAINST DCMS | | |
| 02/09/23 | AXELROD | MR | WORK WITH SPECIAL COUNSEL RE NOTICE OF COMMENCEMENT OF CASES IN PENDING LITIGATION | 0.3 | $274.50 |
| 02/09/23 | KOFFROTH | MR | DRAFT LETTER TO VENDORS CONCERNING BANKRUPTCY LEASE TERMINATION PROVISIONS AND AUTOMATIC STAY PROVISIONS CONCERNING HOST AGREEMENTS | 0.6 | $348.00 |
| 02/09/23 | WILLIAMS | MR | REVIEW DRAFT LETTER TO RETAIL HOSTING CUSTOMERS REGARDING VIOLATION OF THE AUTOMATIC STAY. | 0.2 | $71.00 |
| 02/10/23 | AXELROD | MR | REVIEW STIPULATED STAY RELIEF FORM FROM SPECIAL COUNSEL TO USE AND PROVIDE COMMENTS | 0.2 | $183.00 |
| 02/10/23 | HOWELL | MR | ANALYZE FILED MOTIONS IN WESTERN DISTRICT OF MISSOURI AND PROVIDE STATUS UPDATE TO CLIENT REGARDING DEFAULT JUDGMENT. | 0.3 | $169.50 |
| 02/10/23 | HOWELL | MR | PREPARE AND FILE SUGGESTIONS OF BANKRUPTCY IN WESTERN DISTRICT OF MISSOURI. | 0.3 | $169.50 |
| 02/10/23 | WILLIAMS | MR | DRAFT STIPULATIONS FOR RELIEF FROM STAY TO PURSUE LITIGATION. CALL WITH BRETT AXELROD REGARDING THE SAME. | 1.5 | $532.50 |
| 02/13/23 | MCPHERSON | MR | DRAFT EMAIL TO STEPHANIE REGARDING DRAFTING CORRESPONDENCE REGARDING VIOLATION OF STAY AS NOTICE VIOLATES STAY AND CREATING RECORD | 0.3 | $187.50 |
| 02/16/23 | CHOVANES | MR | REVIEW/ANALYZE CASES IN 9TH CIR RE STAY INAPPLICABLE TO A DEBTOR/PLAINTIFF AND IDENTIFY CASES IN SHORT MEMO | 1.9 | $1,558.00 |
| 02/17/23 | AXELROD | MR | CALL WITH T DOVE RE 2/16 STAY VIOLATION LETTER | 0.1 | $91.50 |
| 02/17/23 | AXELROD | MR | EMAIL EXCHANGE WITH PROVINCE RE COMPETITORS STAY VIOLATIONS/TRO AND STAFF LITIGATION TEAM RE | 0.2 | $183.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | SAME | | |
| 02/17/23 | AXELROD | MR | REVIEW EMAIL AND RESPOND TO SAME RE 362 SCOPE ON PENDING LITIGATION FLORES MATTER | 0.2 | $183.00 |
| 02/17/23 | KOFFROTH | MR | DRAFT NOTICE OF POTENTIAL STAY VIOLATION | 0.3 | $174.00 |
| 02/17/23 | WILLIAMS | MR | EMAIL CORRESPONDENCE WITH JIM JIMMERSON REGARDING STAYED FLORES ACTION. | 0.1 | $35.50 |
| 02/21/23 | KOFFROTH | MR | PARTICIPATE IN CALL WITH JEANETTE MCPHERSON ANALYZING ISSUES RELATED TO VENDOR NOTICES CONCERNING CASE COMMENCEMENT (0.2); RESEARCH AND ANALYZE ISSUES CONCERNING THE SAME (0.3) | 0.5 | $290.00 |
| 02/22/23 | AXELROD | MR | REVIEW NOTICE OF LITIGATION AND STAY VIOLATION LETTER AND FILING NOTICE OF COMMENCEMENT IN STATE COURT | 0.2 | $183.00 |
| 02/22/23 | AXELROD | MR | REVIEW AND RESPOND TO COMPANY RE 362 EXCEPTIONS FROM POLICE AND REGULATORY POWERS | 0.2 | $183.00 |
| 02/22/23 | CHLUM | MR | DRAFT STAY VIOLATION LETTER TO GRANT MILLER AND FORWARD TO B. AXELROD FOR REVIEW | 0.5 | $172.50 |
| 02/22/23 | CHLUM | MR | FINALIZE AND SERVE STAY VIOLATION LETTER TO GRANT MILLER | 0.2 | $69.00 |
| 02/22/23 | MCCARRELL | MR | E-MAIL CORRESPONDENCE WITH CLIENT REGARDING CEASE AND DESIST LETTER. | 0.2 | $96.00 |
| 02/22/23 | MCPHERSON | MR | WORK ON ISSUES REGARDING CEASE AND DESIST LETTER/LITIGATION | 0.2 | $125.00 |
| 02/23/23 | WILLIAMS | MR | REVIEW NOTICE OF FILING AND AUTOMATIC STAY FOR FAYETTE COUNTY. | 0.2 | $71.00 |
| 02/24/23 | AXELROD | MR | CALL WITH D MOSES AND C MCALARY RE TORTIOUS INTERFERENCE BY ATHENA | 0.3 | $274.50 |
| 02/27/23 | MCPHERSON | MR | REVIEW LETTER REQUESTING STAY RELIEF FOR AMONDO REDMOND | 0.1 | $62.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/27/23 | MCPHERSON | MR | DRAFT EMAIL TO J. JIMMERSON REGARDING STAY RELIEF FOR AMONDO REDMOND | 0.1 | $62.50 |
| 02/27/23 | MCPHERSON | MR | DRAFT EMAIL TO M. GUYMON REGARDING RESPONSE TO REQUEST TO STIPULATE REGARDING LITIGATION WITH AMONDO REDMOND | 0.1 | $62.50 |
| 03/01/23 | WILLIAMS | MR | MULTIPLE CORRESPONDENCE WITH BRETT AXELROD AND KEVIN SUTEHALL REGARDING STAY RELIEF LITIGATION AGAINST CENNOX. | 0.2 | $71.00 |
| 03/02/23 | WILLIAMS | MR | REVIEW MOTION FOR RELIEF FROM STAY BY ARMONDO REDMOND ADN CORRESPONDING DECLARATIONS (.3). CALLS WITH BRETT AXELROD AND MARJORIE GUYMON REGARDING THE SAME (.2). EMAIL CORRESPONDENCE WITH LITIGATION COUNSEL REGARDING THE SAME (.2) | 0.7 | $248.50 |
| 03/02/23 | WILLIAMS | MR | REVIEW APPLICATION FOR ORDER SHORTENING TIME ON REDMOND MOTION FOR RELIEF FROM STAY. EMAIL CORRESPONDENCE WITH OPPOSING COUNSEL REGARDING THE SAME. | 0.2 | $71.00 |
| 03/03/23 | WILLIAMS | MR | DRAFT FINAL REVISIONS TO ORACLE STIPULATION FOR RELIEF FROM STAY AND DISTRIBUTE TO ORACLE COUNSEL. EMAIL CORRESPONDENCE REGARDING THE SAME. | 0.3 | $106.50 |
| 03/07/23 | CHLUM | MR | REVIEW ORDER SHORTENING TIME ON REDMOND MOTION TO MODIFY AUTOMATIC STAY; REVISE KEY DATES | 0.2 | $69.00 |
| 03/07/23 | WILLIAMS | MR | REVIEW NOTIFIED INVOICES AND EMAIL CORRESPONDENCE AND DRAFT CEASE AND DESIST EMAIL. | 0.5 | $177.50 |
| 03/07/23 | WILLIAMS | MR | REVIEW INVOICES AND EMAIL CORRESPONDENCE FOR VENDOR SCANDIT AND DRAFT CEASE AND DESIST EMAIL. | 0.3 | $106.50 |
| 03/07/23 | WILLIAMS | MR | REVIEW BANDWIDTH INVOICES AND SEND CEASE | 0.2 | $71.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | AND DESIST EMAIL. | | |
| 03/07/23 | WILLIAMS | MR | EMAIL CORRESPONDENCE WITH BRETT AXELROD AND JIM JIMMERSON REGARDING AMONDO REDMOND STAY RELIEF MOTION. | 0.2 | $71.00 |
| 03/08/23 | NOLL | MR | REVIEW REDMOND MOTION FOR RELIEF FROM STAY; EXCHANGE EMAILS WITH B. AXELROD REGARDING STIPULATION TO RELIEF FROM STAY. | 0.3 | $234.00 |
| 03/08/23 | WILLIAMS | MR | REVIEW EHI INVOICES AND DRAFT CEASE AND DESIST EMAIL REQUESTING HALT ON EFFORTS TO COLLECT REPETITION BALANCE OWED. | 0.2 | $71.00 |
| 03/08/23 | WILLIAMS | MR | REVIEW ENDEAVOR INVOICES AND DRAFT CEASE AND DESIST EMAIL FOR ATTEMPTS TO COLLECT ON PREPETITION INVOICES. | 0.3 | $106.50 |
| 03/09/23 | NOLL | MR | EXCHANGE EMAILS WITH B. AXELROD REGARDING REDMOND MOTION FOR RELIEF FROM STAY; RESEARCH REGARDING TOLLING DEADLINES UNDER SECTION 108(C). | 0.3 | $234.00 |
| 03/09/23 | WILLIAMS | MR | REVIEW BANDWIDTH INVOICES AND SEND CEASE AND DESIST EMAIL RELATING TO EFFORTS TO COLLECT ON PREPETITION INVOICES. | 0.2 | $71.00 |
| 03/10/23 | NOLL | MR | REVIEW JIMMERSON EMPLOYMENT APPLICATION RE: REDMOND ACTION; EXCHANGE EMAILS WITH B. AXELROD REGARDING PROSECUTION OF REDMOND ACTION. | 0.3 | $234.00 |
| 03/10/23 | WILLIAMS | MR | REVIEW PERKINS COLE INVOICE AND SEND CEASE AND DESIST EMAIL REGARDING ATTEMPTS TO COLLECT ON PREPETITION CLAIM. | 0.3 | $106.50 |
| 03/10/23 | WILLIAMS | MR | REVIEW UNIT 21 INVOICES AND SEND CEASE AND DESIST EMAIL REGARDING ATTEMPTS TO COLLECT ON PREPETITION CLAIM. | 0.3 | $106.50 |
| 03/10/23 | WILLIAMS | MR | REVIEW PLAID INVOICES AND SEND CEASE AND DESIST | 0.2 | $71.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | EMAIL REGARDING ATTEMPTS TO COLLECT ON PREPETITION CLAIM. | | |
| 03/12/23 | NOLL | MR | EXCHANGE EMAILS WITH B. AXELROD REGARDING CALL WITH JIMMERSON, NO OPPOSITION TO REDMOND LIFT STAY. | 0.1 | $78.00 |
| 03/13/23 | AXELROD | MR | REVIEW AND RESPOND TO EMAIL FROM R ANDERSON RE 363 RELIEF FLORES MATTER | 0.2 | $183.00 |
| 03/14/23 | WILLIAMS | MR | REVIEW EMAIL CORRESPONDENCE FROM WEST COAST WATER SOLUTIONS AND DRAFT CEASE AND DESIST EMAIL FOR ATTEMPT TO COLLECT PREPETITION AMOUNTS OWED. | 0.3 | $106.50 |
| 03/15/23 | CHLUM | MR | REVIEW MOTION FOR RELIEF FROM STAY FILED BY LUIS FLORES AND RELATED PLEADINGS; REVISE KEY DATES | 0.2 | $69.00 |
| 03/15/23 | WILLIAMS | MR | REVIEW INVOICES AND EMAILS FROM VENDOR WEST COAST WATER SOLUTIONS, AND SEND CEASE AND DESIST EMAIL. | 0.3 | $106.50 |
| 03/15/23 | WILLIAMS | MR | CORRESPONDENCE WITH COUNSEL FOR LUIS FLORES REGARDING STAY RELIEF. CALL WITH BRETT AXELROD REGARDING THE SAME. | 0.3 | $106.50 |
| 03/16/23 | AXELROD | MR | REVIEW 362 MOTION FILED BY FLORES | 0.3 | $274.50 |
| 03/16/23 | CHLUM | MR | REVIEW FLORES MOTION FOR STAY RELIEF AND PREPARE EMAIL TO J. JIMMERSON REGARDING SAME | 0.2 | $69.00 |
| 03/16/23 | WILLIAMS | MR | REVIEW LUIS FLORES MOTION FOR RELIEF FROM AUTOMATIC STAY AND RELATING DECLARATIONS. EMAIL CORRESPONDENCE WITH JIM JIMMERSON REGARDING THE SAME. | 0.3 | $106.50 |
| 03/16/23 | WILLIAMS | MR | REVIEW SOCURE INC. INVOICES AND SEND CEASE AND DESISIT EMAIL. | 0.2 | $71.00 |
| 03/16/23 | WILLIAMS | MR | REVIEW UNIVERSAL BACKGROUND SCREENING INVOICES AND SEND CEASE | 0.2 | $71.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | AND DESIST EMAIL FOR ATTEMPTS TO COLLECT ON PREPETITION AMOUNTS. | | |
| 03/16/23 | WILLIAMS | MR | REVIEW BIBBEO INVOICES AND SEND CEASE AND DESIST EMAIL FOR ATTEMPTS TO COLLECT ON PREPETITION AMOUNTS. | 0.2 | $71.00 |
| 03/16/23 | WILLIAMS | MR | REVIEW AXIOM INVOICES AND SEND CEASE AND DESIST EMAIL FOR ATTEMPTS TO COLLECT ON PREPETITION AMOUNTS. | 0.2 | $71.00 |
| 03/17/23 | AXELROD | MR | REVIEW AND APPROVE 362 ORDER RE REDMOND | 0.1 | $91.50 |
| 03/20/23 | WILLIAMS | MR | REVIEW VENDOR KANTCO INVOICES AND SEND CEASE AND DESIST EMAIL FOR ATTEMPT TO COLLECT ON PREPETITION INVOICES. | 0.3 | $106.50 |
| 03/20/23 | WILLIAMS | MR | REVIEW VENDOR UNIT 21 INVOICES AND SEND CEASE AND DESIST EMAIL FOR ATTEMPT TO COLLECT ON PREPETITION INVOICES. | 0.3 | $106.50 |
| 03/20/23 | WILLIAMS | MR | REVIEW VENDOR THILLENS INVOICES AND SEND CEASE AND DESIST EMAIL FOR ATTEMPT TO COLLECT ON PREPETITION INVOICES. | 0.3 | $106.50 |
| 03/20/23 | WILLIAMS | MR | REVIEW VENDOR QUENCH WATER INVOICES AND SEND CEASE AND DESIST EMAIL FOR ATTEMPT TO COLLECT ON PREPETITION INVOICES. | 0.3 | $106.50 |
| 03/21/23 | MCPHERSON | MR | REVIEW EMAIL FROM MT REGARDING PARTIES VIOLATING STAY AND SHUTTING OFF EQUIPMENT | 0.2 | $125.00 |
| 03/21/23 | MCPHERSON | MR | DRAFT EMAIL TO MT REGARDING LIST OF ITEMS FOR MOTIONS REGARDING VIOLATIONS OF THE AUTOMATIC STAY | 0.1 | $62.50 |
| 03/21/23 | WILLIAMS | MR | REVIEW AXIOM ARMORED INVOICES AND SEND CEASE AND DESIST EMAIL FOR ATTEMPTS TO COLLECT ON PREPETITION INVOICES. | 0.3 | $106.50 |
| 03/21/23 | WILLIAMS | MR | REVIEW PLAID INVOICES AND SEND CEASE AND DESIST EMAIL FOR ATTEMPTS TO COLLECT ON PREPETITION | 0.3 | $106.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | INVOICES. | | |
| 03/21/23 | WILLIAMS | MR | REVIEW FIRE BLOCKS INVOICES AND SEND CEASE AND DESIST EMAIL FOR ATTEMPTS TO COLLECT ON PREPETITION INVOICES. | 0.3 | $106.50 |
| 03/21/23 | WILLIAMS | MR | REVIEW WOLF AND COMPANY INVOICES AND SEND CEASE AND DESIST EMAIL FOR ATTEMPTS TO COLLECT ON PREPETITION INVOICES. | 0.3 | $106.50 |
| 03/21/23 | WILLIAMS | MR | REVIEW RING CENTRAL INVOICES AND SEND CEASE AND DESIST EMAIL FOR ATTEMPTS TO COLLECT ON PREPETITION INVOICES. | 0.2 | $71.00 |
| 03/21/23 | WILLIAMS | MR | REVIEW THILLENS INVOICES AND SEND CEASE AND DESIST EMAIL FOR ATTEMPTS TO COLLECT ON PREPETITION INVOICES. | 0.2 | $71.00 |
| 03/22/23 | WILLIAMS | MR | REVIEW INVOICE FOR CREDITOR KANTOLA AND SEND CEASE AND DESIST EMAIL FOR ATTEMPT TO COLLECT ON PREPETITION INVOICE. | 0.2 | $71.00 |
| 03/23/23 | AXELROD | MR | REVIEW EMAIL FROM CENNOX CONFIRMING CEASE AND DESIST RE STAY VIOLATIONS | 0.1 | $91.50 |
| 03/23/23 | WILLIAMS | MR | REVIEW VENDOR KANTOLA TRAINING INVOICES AND SEND CEASE AND DESIST EMAIL FOR ATTEMPT TO COLLECT ON PREPETITION INVOICES. | 0.2 | $71.00 |
| 03/23/23 | WILLIAMS | MR | REVIEW VENDOR LOCKMASTER INVOICES AND SEND CEASE AND DESIST EMAIL FOR ATTEMPT TO COLLECT ON PREPETITION INVOICES. | 0.2 | $71.00 |
| 03/27/23 | WILLIAMS | MR | CORRESPONDENCE REGARDING VENDOR CARDO ATTEMPT AT COLLECTION ON PREPETITION INVOICES. | 0.2 | $71.00 |
| 03/27/23 | WILLIAMS | MR | REVIEW INVOICES AND SEND CEASE AND DESIST LETTER TO VENDOR BANDWIDTH FOR ATTEMPTS TO COLLECT ON PREPETITION INVOICES. | 0.2 | $71.00 |
| 03/27/23 | WILLIAMS | MR | REVIEW INVOICES AND SEND CEASE AND DESIST LETTER | 0.2 | $71.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | TO VENDOR COMMERCIAL CONNECTION FOR ATTEMPTS TO COLLECT ON PREPETITION INVOICES. | | |
| 03/27/23 | WILLIAMS | MR | REVIEW AND REVISE STAY VIOLATION LETTER TO BE SENT TO VENDORS. | 0.3 | $106.50 |
| | | | **SUBTOTAL TASK: MR** | **23.9** | **$12,247.00** |

**TASK: PC**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/07/23 | CHLUM | PC | REVISE, FINALIZE AND FILE WITH THE COURT FIRST DAY CRITICAL VENDOR MOTION | 0.6 | $207.00 |
| 02/07/23 | KOFFROTH | PC | PARTICIPATE IN CALL WITH TANNER JAMES AND ZACH WILLIAMS CONCERNING PREPETITION CLAIMS MATTERS | 0.5 | $290.00 |
| 02/07/23 | WILLIAMS | PC | MULTIPLE CALLS WITH TANNER JAMES REGARDING POSTPETITION PAYMENTS OF CRITICAL VENDORS. | 0.4 | $142.00 |
| 02/07/23 | WILLIAMS | PC | REVISE AND FINALIZE CRITICAL VENDOR MOTION. | 1.6 | $568.00 |
| 02/08/23 | AXELROD | PC | EMAIL EXCHANGE WITH GENESIS RE ASSIGNMENT OF DEBT AND CONNECTION NEEDED TO OMBNIBUS DECLARATION AND REVISE SAME | 0.2 | $183.00 |
| 02/10/23 | CHLUM | PC | PREPARE FINAL INTERIM ORDER ON CRITICAL VENDOR MOTION | 0.4 | $138.00 |
| 02/10/23 | MCPHERSON | PC | REVIEW EMAIL REGARDING ISSUES REGARDING PAYMENTS TO CRITICAL VENDORS | 0.1 | $62.50 |
| 02/10/23 | MCPHERSON | PC | REVIEW ISSUES REGARDING PAYMENTS TO CRITICAL VENDORS AND AMOUNT OF PAYMENTS | 0.2 | $125.00 |
| 02/10/23 | WILLIAMS | PC | CALLS WITH BRETT AXELROD AND TANNER JAMES REGARDING ADDITIONS TO LIST OF CRITICAL VENDORS. | 0.5 | $177.50 |
| 02/10/23 | WILLIAMS | PC | EMAIL CORRESPONDENCE WITH BRINKS COUNSEL REGARDING INTERIM PAYMENTS ON PREPETITION CLAIMS. | 0.2 | $71.00 |
| 02/13/23 | KOFFROTH | PC | REVIEW AND ANALYZE CRITICAL VENDOR ISSUES | 0.4 | $232.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | AND RELATED BUDGET MATTERS | | |
| 02/13/23 | WILLIAMS | PC | CALL WITH CASH CLOUD TEAM AND CREDITOR THORNTONS. | 0.5 | $177.50 |
| 02/13/23 | WILLIAMS | PC | DRAFT ADDITIONAL CHANGES TO CRITICAL VENDOR MOTION. EMAIL CORRESPONDENCE WITH UST OFFICE AND BRINKS COUNSEL REGARDING THE SAME. | 0.3 | $106.50 |
| 02/14/23 | WILLIAMS | PC | CALL WITH TRANGISTICS COUNSEL REGARDING PAYMENT OF CLAIM. | 0.3 | $106.50 |
| 02/14/23 | WILLIAMS | PC | MULTIPLE CALLS WITH NICK KOFFROTH AND BRETT AXELROD REGARDING REPLIES TO UST OBJECTIONS TO FOX AND PROVINCE EMPLOYMENT APPLICATIONS AND DIP MOTION. | 0.7 | $248.50 |
| 02/15/23 | CHLUM | PC | FINALIZE AND LODGE WITH THE COURT FIRST DAY INTERIM ORDER ON CRITICAL VENDOR MOTION | 0.4 | $138.00 |
| 02/15/23 | KOFFROTH | PC | PARTICIPATE IN CALL WITH TANNER JAMES CONCERNING CUSTOMER DEPOSITS RELIEF | 0.1 | $58.00 |
| 02/16/23 | AXELROD | PC | REVIEW AND RESPOND TO EMAIL FROM PROVINCE RE CRITICAL VENDOR PAYMENT | 0.1 | $91.50 |
| 02/16/23 | WILLIAMS | PC | REVIEW BITACCESS PROOF OF CLAIM AND COST DECISION FILING. EMAIL CORRESPONDENCE WITH STRETTO REGARDING THE SAME. | 0.3 | $106.50 |
| 02/17/23 | KOFFROTH | PC | REVIEW AND ANALYZE ISSUES CONCERNING PREPETITION REFUND CLAIMS AND RELATED AUTHORIZATION UNDER INTERIM RELIEF (2.0); REVIEW AND ANALYZE PREPETITION CONTRACTOR INVOICES AND RELATED AUTHORIZATION UNDER INTERIM RELIEF (0.2); REVIEW AND ANALYZE INSURANCE POLICIES (0.2) | 2.4 | $1,392.00 |
| 02/17/23 | WILLIAMS | PC | MULTIPLE EMAIL CORRESPONDENCE WITH UST AND CASH CLOUD TEAM REGARDING DISCREPANCY IN | 0.2 | $71.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | CREDITOR CENNOX REACTIVE'S CLAIM. | | |
| 02/20/23 | NOLL | PC | REVIEW PROVINCE INSIDER CLAIMS ANALYSIS. | 0.2 | $156.00 |
| 02/21/23 | AXELROD | PC | REVIEW POC FILED BY AMERICAN EXPRESS | 0.2 | $183.00 |
| 02/21/23 | WILLIAMS | PC | COMMUNICATE WITH THORNTON'S COUNSEL REGARDING CRITICAL VENDOR MOTION. DISTRIBUTE ALL RELEVANT PLEADINGS. | 0.2 | $71.00 |
| 02/21/23 | WILLIAMS | PC | MULTIPLE CORRESPONDENCE WITH TRANGISTICS COUNSEL REGARDING CRITICAL VENDOR MOTION AND ORDER. CALL REGARDING THE SAME. | 0.3 | $106.50 |
| 02/21/23 | WILLIAMS | PC | CORRESPONDENCE WITH PROVINCE REGARDING THORNTON'S CRITICAL VENDOR REQUEST. CALL WITH JEANETTE MCPHERSON REGARDING THE SAME. | 0.3 | $106.50 |
| 02/22/23 | AXELROD | PC | REVIEW AND RESPOND TO EMAIL RE CALL TO DISCUSS CONTRACT AND CRITICAL VENDOR STATUS | 0.2 | $183.00 |
| 02/22/23 | NOLL | PC | RESEARCH REGARDING WAREHOUSEMAN'S LIENS; FORWARD TO M. CHOVANES AND Z. WILLIAMS. | 0.3 | $234.00 |
| 02/23/23 | AXELROD | PC | REVIEW EMAIL FROM ORACLE RE OFFSET | 0.1 | $91.50 |
| 02/24/23 | KOFFROTH | PC | DRAFT EMAIL TO COMMITTEE COUNSEL CONCERNING UCC FILINGS AND RELATED ANALYSIS (0.1); ATTENTION TO AND ANALYSIS OF CRITICAL VENDOR REQUEST AND RELATED PROPOSAL (0.2) | 0.3 | $174.00 |
| 02/27/23 | AXELROD | PC | CALL WITH C MCALARY RE BLACK HOLE INVESTMENTS | 0.1 | $91.50 |
| 02/27/23 | AXELROD | PC | CALL WITH J DAY RE BLACK HOLE INVESTMENTS | 0.4 | $366.00 |
| 02/28/23 | AXELROD | PC | CALL WITH LOLA TECH RE CRITICAL VENDOR STATUS | 0.3 | $274.50 |
| 02/28/23 | CHLUM | PC | PREPARE INITIAL DRAFT STIPULATION WITH ORACLE RE OFFSET; PREPARE EMAIL TO Z. WILLIAMS REGARDING SAME | 0.6 | $207.00 |
| 03/03/23 | KOFFROTH | PC | DRAFT INSIDER | 1.0 | $580.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | COMPENSATION MOTION | | |
| 03/06/23 | AXELROD | PC | REVIEW EMAIL REQUEST FROM VENDOR RE CRITICAL VENDOR MOTION AND ORDER AND RESPOND TO SAME | 0.2 | $183.00 |
| 03/06/23 | CHLUM | PC | REVIEW AND RESPOND TO EMAIL FROM G. PITTS FOR UNITED NATURAL FOODS REGARDING PROPOSED ORDER ON CRITICAL VENDOR MOTION AND HEARING DATE ON SAME | 0.2 | $69.00 |
| 03/08/23 | NOLL | PC | REVIEW EMAIL FROM COUNSEL FOR GENESIS SEEKING $100,000 IN LEGAL FEES. | 0.1 | $78.00 |
| 03/10/23 | WILLIAMS | PC | CORRESPONDENCE WITH ANGELA HOSEY AND ORACLE COUNSEL REGARDING STIPULATION FOR OFFSET. | 0.2 | $71.00 |
| 03/13/23 | AXELROD | PC | REVIEW PROOF OF CLAIM FILED BY VISION IT CONSULTING | 0.2 | $183.00 |
| 03/13/23 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY PREMIER DISPLAYS | 0.1 | $34.50 |
| 03/13/23 | CHLUM | PC | REVIEW EMAIL FORM S. CHRISTIANSON REGARDING REVISION TO ORACLE STIPULATION | 0.2 | $69.00 |
| 03/13/23 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY BRAD DOSTIE | 0.1 | $34.50 |
| 03/13/23 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY EG AMERICA | 0.1 | $34.50 |
| 03/13/23 | CHLUM | PC | FINALIZE AND FILE WITH THE COURT SIPULATION WITH ORACLE RE OFFSET; FINALIZED AND LODGE ORDER APPROVING STIPULATION | 0.4 | $138.00 |
| 03/13/23 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY LOUISIANA DEPARTMENT OF REVENUE | 0.1 | $34.50 |
| 03/13/23 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY MISSISSIPPI DEPARTMENT OF REVENUE | 0.1 | $34.50 |
| 03/13/23 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY OASIS LAUNDRY | 0.1 | $34.50 |
| 03/13/23 | WILLIAMS | PC | REVISE AND COMPLETE STIPULATION FOR OFFSET WITH ORACLE. MULTIPLE CORRESPONDENCE WITH ORACLE COUNSEL | 0.3 | $106.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REGARDING THE SAME. COORDINATE FILING OF THE SAME. | | |
| 03/14/23 | MCPHERSON | PC | REVIEW PROOF OF CLAIM FILED BY EG AMERICA, CONTRACT SUBJECT TO REJECTION IN WHOLE | 0.1 | $62.50 |
| 03/15/23 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY TEAM AIR EXPRESS | 0.1 | $34.50 |
| 03/15/23 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY BITACCESS | 0.1 | $34.50 |
| 03/15/23 | MCPHERSON | PC | REVIEW PROOF OF CLAIM FILED BY AMONDO REDMOND | 0.1 | $62.50 |
| 03/16/23 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY ARIZONA DEPARTMENT OF REVENUE | 0.1 | $34.50 |
| 03/16/23 | KOFFROTH | PC | DRAFT INSIDER COMPENSATION MOTION | 2.9 | $1,682.00 |
| 03/17/23 | AXELROD | PC | REVIEW AND APPROVE OPTCONNECT SETTLEMENT OFFER WITH REVISION RE BANKRUPTCY COURT APPROVAL | 0.2 | $183.00 |
| 03/21/23 | AXELROD | PC | REVIEW AND RESPOND TO ORACLE RE REFUND FOR OVERPAYMENT | 0.1 | $91.50 |
| 03/21/23 | AXELROD | PC | PREPARE EMAIL RESPONSE TO COMPAMY RE CRITICAL VENDOR UCC SUBCHAPTER RIGHTS AND REQUEST DATA FOR SAME | 0.2 | $183.00 |
| 03/21/23 | NOLL | PC | EXCHANGE MULTIPLE EMAILS WITH T. JAMES, B. AXELROD AND Z. WILLIAMS REGARDING PAYMENT UNDER ENIGMA FORBEARANCE AGREEMENTS AND CLOSURE OF DIP LOAN. | 0.4 | $312.00 |
| 03/22/23 | CHLUM | PC | REVIEW CLAIMS REGISTER TO ASCERTAIN IF CENNOX FILE A PROOF OF CLAIM; PREPARE EMAIL TO B. AXELROD REGARDING SAME | 0.2 | $69.00 |
| 03/22/23 | NOLL | PC | EXCHANGE EMAILS WITH B. AXELROD REGARDING TREATMENT OF ENIGMA CLAIM IN DIP ORDER. | 0.2 | $156.00 |
| 03/23/23 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY TECHY BY DRPHONEFIX | 0.1 | $34.50 |
| 03/24/23 | AXELROD | PC | NEGOTIATIONS WITH OPTCONNECT | 0.5 | $457.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/27/23 | CHLUM | PC | REVIEW EMAIL FROM R. KINAS AND ATTACHED REVISIONS TO STIPULATION RE SETTLEMENT BRIEFING DEADLINES | 0.2 | $69.00 |
| 03/27/23 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY MAIN STREET PIT SHOP | 0.1 | $34.50 |
| 03/27/23 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY LAS VEGAS SOCCER LLC | 0.1 | $34.50 |
| 03/28/23 | AXELROD | PC | REVIEW AND MODIFY OPTCONNECT PROPOSED SETTLEMENT OFFER | 0.2 | $183.00 |
| 03/28/23 | CHLUM | PC | REVIEW EMAIL FROM A. MATOTT AND ATTACHED REVISIONS TO STIPULATION REGARDING SETTLEMENT BRIEFING DEADLINES | 0.2 | $69.00 |
| 03/28/23 | CHLUM | PC | REVIEW EMAIL FROM C. LOTEMPIO REGARDING REVISIONS TO STIPULATION REGARDING SETTLEMENT BRIEFING DEADLINES | 0.2 | $69.00 |
| 03/28/23 | CHLUM | PC | PREPARE EMAIL TO COUNSEL FOR ENIGMA, GENESIS AND DIP LENDER SEEKING APPROVAL OF COMMITTEE CHANGES TO STIPULATION REGARDING SETTLEMENT BRIEFING DEADLINES | 0.2 | $69.00 |
| 03/28/23 | CHLUM | PC | REVIEW EMAIL EXCHANGES WITH A. KISSNER REGARDING REVISIONS TO STIPULATION REGARDING SETTLEMENT BRIEFING DEADLINES | 0.2 | $69.00 |
| 03/28/23 | WILLIAMS | PC | REVIEW NOTIFIED PROOF OF CLAIM AND DISTRIBUTE TO STRETTO. | 0.2 | $71.00 |
| 03/28/23 | WILLIAMS | PC | CALL WITH TANNER JAMES REGARDING OPTCONNECT PROPOSAL AND CURE, AND POTENTIAL PURCHASERS. | 0.4 | $142.00 |
| 03/28/23 | WILLIAMS | PC | CORRESPONDENCE WITH TANNER JAMES REGARDING REVISED OPTCONNECT PROPOSAL. | 0.2 | $71.00 |
| 03/29/23 | MCPHERSON | PC | REVIEW PROOF OF CLAIM FILED BY AVT NEVADA | 0.2 | $125.00 |
| 03/30/23 | AXELROD | PC | CALL WITH Z WILLIAMS RE OPTCONNECT 9019 | 0.1 | $91.50 |
| 03/30/23 | AXELROD | PC | REVIEW PROPOSAL TO | 0.2 | $183.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | OPCONNECT RE SETTLEMENT | | |
| 03/30/23 | CHLUM | PC | PREPARE INITIAL DRAFT OF OPTCONNECT 9019 MOTION AND PROPOSED ORDER; PREPARE EMAIL TO B. AXELROD AND Z. WILLIAMS FORWARDING SAME | 1.2 | $414.00 |
| 03/30/23 | NOLL | PC | EXCHANGE EMAILS WITH J. GUSO REGARDING PAYMENT OF DIP LENDER'S FEES; SEND EMAIL TO DEBTOR REGARDING SAME. | 0.2 | $156.00 |
| 03/30/23 | WILLIAMS | PC | CALL WITH TANNER JAMES REGARDIG OPTCONNECT SETTLMENT AGREEMENT. | 0.3 | $106.50 |
| 03/30/23 | WILLIAMS | PC | REVIEW UPDATED SETTLEMENT PROPOSAL TO OPTCONNECT. | 0.2 | $71.00 |
| 03/30/23 | WILLIAMS | PC | REVIEW FORM OF 9019 MOTION FOR SETTLEMENT WITH OPTCONNECT. WORK ON DRAFT. | 0.5 | $177.50 |
| 03/31/23 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY SOUTHWEST GAS | 0.1 | $34.50 |
| 03/31/23 | CHLUM | PC | REVIEW EMAIL FROM D. CICA; REVISE STIPULATION REGARDING SETTLEMENT CONFERENCE | 0.2 | $69.00 |
| 03/31/23 | WILLIAMS | PC | REVIEW SCHEDULES FOR AMOUNT OWING TO SPINTO PARTNERS. EMAIL CORRESPONDENCE WITH SPINTO PARTNERS REGARDING PROOF OF CLAIM. | 0.3 | $106.50 |
| | | | **SUBTOTAL TASK: PC** | **28.3** | **$14,433.50** |

**TASK: PL**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/17/23 | AXELROD | PL | CALL WITH PROVINCE AND COMPANY RE PLAN SPONSOR REACH OUT | 0.7 | $640.50 |
| 02/22/23 | AXELROD | PL | OUTLINE PLAN TERM SHEET | 0.3 | $274.50 |
| 02/22/23 | CHLUM | PL | COMPILE HISTORICAL INFORMATION FOR PLAN TERM SHEET AND PREPARE EMAIL TO A. NOLL REGARDING SAME | 0.4 | $138.00 |
| 02/22/23 | NOLL | PL | PREPARE PLAN TERM SHEET; FORWARD TO B. AXELROD. | 1.2 | $936.00 |
| 02/22/23 | NOLL | PL | EXCHANGE MULTIPLE EMAILS WITH B. AXELROD | 0.2 | $156.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REGARDING PLAN TERM SHEET. | | |
| 02/23/23 | AXELROD | PL | CALL WITH C MCALARY AND D CICA RE PLAN VS SALE | 0.2 | $183.00 |
| 02/27/23 | AXELROD | PL | CALL WITH C MCALARY AND D CICA RE PLAN MEDIATION | 0.6 | $549.00 |
| 02/27/23 | AXELROD | PL | CALL WITH D MOSES RE NOLS SALE VS PLAN STRUCTURE | 0.2 | $183.00 |
| 02/27/23 | AXELROD | PL | WORK ON PLAN TERM SHEET OUTLINE FOR SETTLEMENT CONFERENCE | 0.6 | $549.00 |
| 02/27/23 | NOLL | PL | EXCHANGE MULTIPLE EMAILS WITH D. MOSES REGARDING PLAN TERM SHEET. | 0.2 | $156.00 |
| 02/27/23 | NOLL | PL | CALL WITH D. MOSES REGARDING PLAN TERM SHEET. | 0.1 | $78.00 |
| 02/27/23 | NOLL | PL | EXCHANGE EMAILS WITH P. HUYGENS REGARDING PLAN TERM SHEET. | 0.1 | $78.00 |
| 02/27/23 | NOLL | PL | REVISE PLAN TERM SHEET PER CALL WITH D. MOSES. | 0.3 | $234.00 |
| 03/02/23 | AXELROD | PL | SEND EMAIL TO ENIGMA AND GENESIS RE NEW MEDIATION DATES | 0.2 | $183.00 |
| 03/02/23 | AXELROD | PL | REVIEW AND APPROVE STIPULATION TO CONTINUE SETTLEMENT CONFERENCE | 0.2 | $183.00 |
| 03/02/23 | CHLUM | PL | DRAFT STIPULATION TO CONTINUE SETTLEMENT CONFERENCE | 0.8 | $276.00 |
| 03/02/23 | CHLUM | PL | EXCHANGE EMAILS WITH L. DUFFY REGARDING RESCHEDULING SETTLEMENT CONFERENCE | 0.2 | $69.00 |
| 03/06/23 | AXELROD | PL | REVIEW AND RESPOND TO EMAIL RE PLAN MEDIATION ATTENDANCE VIA ZOOM AND PROCEDURE FOR SAME | 0.2 | $183.00 |
| 03/06/23 | AXELROD | PL | FOLLOW UP WITH PROVINCE RE PLAN BUDGET AND REVIEW SAME | 0.2 | $183.00 |
| 03/06/23 | AXELROD | PL | CALL WITH PROVINCE RE PLAN TERMS | 0.5 | $457.50 |
| 03/06/23 | AXELROD | PL | INCORPORATE GENESIS ZOOM REQUEST TO PLAN MEDIATION RE SETTLEMENT | 0.1 | $91.50 |
| 03/06/23 | CHLUM | PL | REVIEW EMAIL FROM S. O'NEAL REGARDING REGARDING STIPULATION TO | 0.2 | $69.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | CONTINUE SETTLEMENT CONFERENCE | | |
| 03/06/23 | CHLUM | PL | PREPARE FOLLOW UP EMAIL TO GENESIS AND ENIGMA COUNSEL REGARDING STIPULATION TO CONTINUE SETTLEMENT CONFERENCE | 0.2 | $69.00 |
| 03/06/23 | CHLUM | PL | REVIEW EMAIL FROM R. KINAS RE REQUESTED CHANGES TO STIPULATION TO CONTINUE SETTLEMENT CONFERENCE | 0.2 | $69.00 |
| 03/06/23 | CHLUM | PL | REVISE STIPULATION TO CONTINUE SETTLEMENT CONFERENCE AND PREPARE EMAIL TO R. KINAS FORWARDING SAME | 0.2 | $69.00 |
| 03/07/23 | CHLUM | PL | REVIEW EMAIL FROM R. KINAS REGARDING REVISIONS TO STIPULATION TO CONTINUE SETTLEMENT CONFERENCE | 0.2 | $69.00 |
| 03/07/23 | CHLUM | PL | DRAFT ORDER APPROVING STIPULATION TO CONTINUE SETTLEMENT CONFERENCE | 0.2 | $69.00 |
| 03/07/23 | CHLUM | PL | REVISE, FINALIZE AND FILE WITH THE COURT STIPULATION TO CONTINUE SETTLEMENT CONFERENCE (.4); FINALIZE AND LODGE PROPOSED ORDER (.1) | 0.5 | $172.50 |
| 03/07/23 | CHLUM | PL | REVIEW AND RESPOND TO EMAIL FROM A. SALAS RE SERVICE OF STIPULATION TO CONTINUE SETTLEMENT CONFERENCE | 0.2 | $69.00 |
| 03/09/23 | AXELROD | PL | MEETING WITH POTENTIAL PLAN SPONSOR RE CASE OVERVIEW AND PLAN POSSIBILITIES | 1.5 | $1,372.50 |
| 03/09/23 | NOLL | PL | REVIEW AND REVISE PLAN TERM SHEET; EXCHANGE EMAILS WITH B. AXELROD REGARDING SAME. | 0.3 | $234.00 |
| 03/10/23 | AXELROD | PL | REVIEW AND RESPOND TO EMAIL FROM POTENTIAL PLAN SPONSOR RE PROFESSIONALS CALL | 0.4 | $366.00 |
| 03/10/23 | WILLIAMS | PL | EMAIL CORRESPONDENCE WITH DANNY AYALA REGARDING SCHEDULES, SOFA, AND PLAN MEDIATION DATES. | 0.2 | $71.00 |
| 03/13/23 | AXELROD | PL | CALL WITH PROVINCE RE ███████ GROUP PLAN | 0.4 | $366.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | TERM SHEET | | |
| 03/13/23 | AXELROD | PL | CALL WITH PROSPECTIVE PLAN SPONSOR/363 BIDDER | 0.5 | $457.50 |
| 03/14/23 | AXELROD | PL | CALLS WITH PROSPECTIVE PLAN SPONSORS | 0.7 | $640.50 |
| 03/14/23 | WILLIAMS | PL | MULTIPLE CORRESPONDENCE AND CALL WITH BRETT AXELROD REGARDING PLAN MEDIATION. | 0.2 | $71.00 |
| 03/20/23 | NOLL | PL | SEND EMAIL TO D. MOSES REGARDING PLAN TERM SHEET. | 0.1 | $78.00 |
| 03/21/23 | AXELROD | PL | REVIEW AND APPROVE MEDIATION STIPULATION | 0.1 | $91.50 |
| 03/21/23 | AXELROD | PL | CALL WITH GENESIS RE PLAN MEDIATION | 0.2 | $183.00 |
| 03/21/23 | AXELROD | PL | WORK ON PLAN TREATMENT FOR SETTLEMENT BRIEF | 0.6 | $549.00 |
| 03/21/23 | CHLUM | PL | DRAFT STIPULATION REGARDING BRIEFING DEADLINES IN CONNECTION WITH SETTLEMENT CONFERENCE | 0.5 | $172.50 |
| 03/21/23 | CHLUM | PL | REVIEW AND RESPOND TO EMAIL FROM D. CICA REGARDING BRIEFING DEADLINES FOR SETTLEMENT CONFERENCE | 0.2 | $69.00 |
| 03/21/23 | CHLUM | PL | PREPARE EMAIL TO COUNSEL FOR THE COMMITTEE; COUNSEL TO GENESIS; COUNSEL TO ENIGMA; AND TO DIP LENDER FORWARDING FOR REVIEW AND APPROVAL THE STIPULATION REGARDING BRIEFING DEADLINES IN CONNECTION WITH THE SETTLEMENT CONFERENCE | 0.2 | $69.00 |
| 03/21/23 | NOLL | PL | EXCHANGE MULTIPLE EMAILS WITH D. MOSES AND P. HUYGENS REGARDING PLAN TERM SHEET. | 0.3 | $234.00 |
| 03/21/23 | NOLL | PL | REVISE PLAN TERM SHEET. | 0.5 | $390.00 |
| 03/21/23 | WILLIAMS | PL | CORRESPONDENCE WITH DAWN CICA REGARDING UPDATED PLAN SETTLEMENT CONFERENCE DATES. | 0.1 | $35.50 |
| 03/22/23 | AXELROD | PL | REVIEW EMAIL FROM POTENTIAL BIDDER PLAN SPONSOR RE STATUS OF | 0.2 | $183.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | OFFER | | |
| 03/22/23 | AXELROD | PL | CALL WITH PROVINCE RE PLAN TERMS AND SPONSORS | 0.5 | $457.50 |
| 03/23/23 | CHLUM | PL | PREPARE TIMELINE SUMMARY OF DATES AND DEADLINES OF SALE VS PLAN; PREPARE EMAIL TO A. NOLL REGARDING SAME | 0.6 | $207.00 |
| 03/24/23 | AXELROD | PL | REVIEW SALE/PLAN TIMELINE RECEIVED FROM UCC AND DISCUSS CLARIFICATION WITH B GAYDA | 0.3 | $274.50 |
| 03/24/23 | CHLUM | PL | PREPARING INITIAL DRAFT LIQUIDATING PLAN | 2.3 | $793.50 |
| 03/24/23 | CHLUM | PL | REVIEW EMAIL FROM A. NOLL RE CHAPTER 11 MILESTONES FOR SALE/PLAN TIMELINE | 0.2 | $69.00 |
| 03/24/23 | NOLL | PL | EXCHANGE EMAILS WITH B. AXELROD REGARDING PREPARATION OF DRAFT PLAN OF LIQUIDATION; FIND FORM AND SEND TO P. CHLUM TO PREPARE SHELL. | 0.2 | $156.00 |
| 03/24/23 | NOLL | PL | EXCHANGE EMAILS WITH P. CHLUM ABOUT SALE/PLAN DEADLINES; REVIEW DIP FINANCING AGREEMENT REGARDING SAME. | 0.3 | $234.00 |
| 03/27/23 | AXELROD | PL | CALL WITH M TUCKER RE PLAN/SALE ISSUES | 0.5 | $457.50 |
| 03/27/23 | AXELROD | PL | CALL WITH D MOSES RE UCC CALL RE PLAN AND BIDS VS 365 SALE | 0.2 | $183.00 |
| 03/27/23 | AXELROD | PL | FOLLOW UP CALL WITH UCC RE PROPOSED TIMELINE | 0.3 | $274.50 |
| 03/27/23 | AXELROD | PL | PREPARE EMAIL TO DIP LENDERS COUNSEL RE PLAN/SALE TIMELINE PROPOSAL | 0.2 | $183.00 |
| 03/27/23 | NOLL | PL | COMMENCE DRAFTING MOTION FOR APPROVAL OF PLAN SPONSOR BID PROCEDURES. | 1.3 | $1,014.00 |
| 03/27/23 | NOLL | PL | REVIEW UCC "TOGGLE PLAN" AND SEND EMAIL TO B. AXELROD WITH QUESTIONS HOW TO IMPLEMENT IN CASH CLOUD CASE. | 0.8 | $624.00 |
| 03/27/23 | NOLL | PL | EXCHANGE EMAILS WITH A. MATOTT REGARDING WORD VERSION OF TOGGLE PLAN. | 0.1 | $78.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/28/23 | AXELROD | PL | REVIEW AND RESPOND TO EMAIL FROM A KISNER RE STIPULATION AND TIME FRAME PROPOSED BY UCC RE PLAN SPONSOR | 0.2 | $183.00 |
| 03/28/23 | NOLL | PL | CALL WITH B. AXELROD REGARDING MOTION FOR APPROVAL OF PLAN SPONSOR BID PROCEDURES. | 0.2 | $156.00 |
| 03/28/23 | NOLL | PL | PREPARE MOTION FOR APPROVAL OF PLAN SPONSOR BID PROCEDURES. | 5.5 | $4,290.00 |
| 03/28/23 | NOLL | PL | CIRCULATE DRAFT MOTION FOR APPROVAL OF PLAN SPONSOR BID PROCEDURES TO COUNSEL FOR DIP LENDER, UCC, GENESIS AND ENIGMA. | 0.1 | $78.00 |
| 03/28/23 | NOLL | PL | EXCHANGE EMAILS WITH D. MOSES AND S. STIRES REGARDING MARKETING EFFORTS FOR PLAN SPONSOR. | 0.1 | $78.00 |
| 03/29/23 | AXELROD | PL | CALL WITH SCHULTZ RE TERM SHEET | 0.2 | $183.00 |
| 03/29/23 | AXELROD | PL | CALL WITH D MOSES RE CALL WITH TWO PROPOSED BIDDERS FOR PLAN AND INFORMATION REQUESTED | 0.2 | $183.00 |
| 03/29/23 | AXELROD | PL | CALL WITH DIP LENDER RE CONFIRMATION SCHEDULE | 0.4 | $366.00 |
| 03/29/23 | NOLL | PL | CONTINUE PREPARATION OF MOTION FOR APPROVAL OF PLAN SPONSOR BID PROCEDURES, INCLUDING EXHIBITS. | 4.8 | $3,744.00 |
| 03/29/23 | NOLL | PL | CALL WITH J. GUSO REGARDING TIME LINE FOR MOTION FOR APPROVAL OF PLAN SPONSOR BID PROCEDURES. | 0.3 | $234.00 |
| 03/29/23 | NOLL | PL | REVIEW AND REVISE PLAN TERM SHEET; FORWARD TO B. AXELROD. | 0.3 | $234.00 |
| 03/29/23 | NOLL | PL | MULTIPLE CALLS WITH B. AXELROD REGARDING TIME LINE FOR BIDDING PROCEDURES; CALL WITH J. GUSO. | 0.2 | $156.00 |
| 03/29/23 | WILLIAMS | PL | REVIEW AND REVISE DRAFT MOTION FOR APPROVAL OF PLAN SPONSOR BID | 0.9 | $319.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | PROCEDURES. | | |
| 03/30/23 | AXELROD | PL | REVIEW EMAIL FROM POTENTIAL PLAN SPONSOR DUE DILIGENCE QUESTIONS | 0.2 | $183.00 |
| 03/30/23 | AXELROD | PL | REVIEW TERM SHEET AND DISCUSS SAME WITH PROVINCE | 0.3 | $274.50 |
| 03/30/23 | CHLUM | PL | REVIEW EMAIL WITH PROVINCE TEAM REGARDING PLAN TERM SHEET | 0.2 | $69.00 |
| 03/30/23 | NOLL | PL | REVIEW UCC COMMENTS TO MOTION FOR APPROVAL OF PLAN SPONSOR BID PROCEDURES. | 0.3 | $234.00 |
| 03/30/23 | NOLL | PL | SEND EMAIL TO B. AXELROD REGARDING UCC COMMENTS TO MOTION FOR APPROVAL OF PLAN SPONSOR BID PROCEDURES. | 0.1 | $78.00 |
| 03/30/23 | NOLL | PL | REVIEW AND REVISE MCALARY DECLARATION ISO MOTION FOR APPROVAL OF PLAN SPONSOR BID PROCEDURES. | 0.2 | $156.00 |
| 03/30/23 | NOLL | PL | REVIEW AND REVISE OST APPLICATION RE: MOTION FOR APPROVAL OF PLAN SPONSOR BID PROCEDURES; SEND QUESTION TO B. AXELROD REGARDING SAME. | 0.3 | $234.00 |
| 03/30/23 | NOLL | PL | REVIEW AND REVISE MOSES DECLARATION ISO MOTION FOR APPROVAL OF PLAN SPONSOR BID PROCEDURES. | 0.2 | $156.00 |
| 03/30/23 | NOLL | PL | CALL WITH B. AXELROD REGARDING COMMITTEE REVISIONS TO MOTION FOR APPROVAL OF PLAN SPONSOR BID PROCEDURES | 0.1 | $78.00 |
| 03/30/23 | NOLL | PL | REVIEW AND REVISE PLAN TERM SHEET; FORWARD TO B. AXELROD. | 0.3 | $234.00 |
| 03/30/23 | NOLL | PL | REVIEW CORRESPONDENCE FROM A. KISSNER REGARDING MOTION TO APPROVE PLAN SPONSOR BIDDING PROCEDURES. | 0.1 | $78.00 |
| 03/30/23 | NOLL | PL | SEND EMAIL TO PROVINCE TEAM REGARDING PLAN TERM SHEET AND MISSING CLAIM AMOUNTS. | 0.1 | $78.00 |
| 03/31/23 | AXELROD | PL | DUE DILIGENCE MEETING | 2.6 | $2,379.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | WITH POTENTIAL PLAN SPONSOR | | |
| 03/31/23 | CHLUM | PL | REVIEW EMAIL FROM T. JAMES AND ATTACHED TERM SHEET AND CASH FLOW BUDGET | 0.2 | $69.00 |
| 03/31/23 | NOLL | PL | REFORMAT PLAN TERM SHEET; ADD IN CLAIM AMOUNTS FROM PROVINCE. | 0.5 | $390.00 |
| 03/31/23 | NOLL | PL | REVIEW EMAIL FROM T. JAMES REGARDING CLAIM AMOUNT FOR PLAN TERM SHEET AND EXCEL CHART REGARDING SAME. | 0.2 | $156.00 |
| | | | **SUBTOTAL TASK: PL** | **43.7** | **$32,126.00** |

**TASK: SA**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/09/23 | CHOVANES | SA | REVIEW DOCUMENTS FILED IN THE CASE TO PREPARE BID PROCEDURES MOTION | 1.3 | $1,066.00 |
| 02/13/23 | SMITH | SA | CONFERENCE WITH INVESTMENT BANKERS RE: PREPARATION FOR POTENTIAL 363 SALE PROCESS | 0.2 | $109.00 |
| 02/14/23 | CHOVANES | SA | DRAFT BID PROCEDURES MOTION AND ADDITIONAL DOCUMENTS | 2.5 | $2,050.00 |
| 02/14/23 | SMITH | SA | CORRESPONDENCES WITH COLLEAGUES RE: PREPARING FOR POTENTIAL 363 SALE PROCESS | 0.5 | $272.50 |
| 02/16/23 | CHOVANES | SA | DRAFT BID PROCEDURES MOTION | 3.6 | $2,952.00 |
| 02/17/23 | CHOVANES | SA | DRAFT MOTION FOR APPROVAL OF BID PROCEDURES | 1.4 | $1,148.00 |
| 02/17/23 | SMITH | SA | REVISE FORM OF NON-DISCLOSURE AGREEMENT FOR PRESENTATION TO INTEREST BUYERS IN 363 SALE PROCESS; CORRESPONDENCE WITH COLLEAGUES AND PROVINCE TEAM RE: SAME | 2.9 | $1,580.50 |
| 02/17/23 | WILLIAMS | SA | REVIEW AND REVISE FORM NDA FOR 363 SALE PROCESS. EMAIL CORRESPONDENCE REGARDING THE SAME. | 0.3 | $106.50 |
| 02/19/23 | NOLL | SA | REVIEW AND REVISE BID PROCEDURES MOTION. | 1.5 | $1,170.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/19/23 | NOLL | SA | REVIEW NDA TO DATA ROOM AND REVISIONS BY T. SMITH. | 0.2 | $156.00 |
| 02/20/23 | NOLL | SA | CALL WITH B. AXELROD REGARDING BID PROCEDURES MOTION. | 0.2 | $156.00 |
| 02/20/23 | NOLL | SA | CONTINUE TO REVIEW AND REVISE BID PROCEDURES MOTION. | 1.3 | $1,014.00 |
| 02/20/23 | NOLL | SA | SEND DETAILED EMAIL TO M. CHOVANES REGARDING BID PROCEDURES MOTION. | 0.1 | $78.00 |
| 02/21/23 | AXELROD | SA | EMAIL EXCHANGE WITH T FIELDS, POTENTIAL BIDDER, AND INTRODUCE HIM TO D MOSES | 0.2 | $183.00 |
| 02/21/23 | AXELROD | SA | REVIEW AND RESPOND TO NDA REQUEST FROM PROVINCE FOR INTERESTED PARTY | 0.2 | $183.00 |
| 02/21/23 | WILLIAMS | SA | REVIEW FORM NDA FOR ███████ EMAIL CORRESPONDENCE REGARDING DATA ROOM ACCESS FOR SALE PROCESS. | 0.3 | $106.50 |
| 02/21/23 | WILLIAMS | SA | DRAFT REVISIONS TO FORM NDA FOR ███████ AND DISTRIBUTE TO PROVINCE AND ███████ REPRESENTATIVE. | 0.3 | $106.50 |
| 02/22/23 | CHOVANES | SA | REVIEW AND DISCUSS DRAFT OF BID PROCEDURES MOTIONS WITH A NOLL | 0.5 | $410.00 |
| 02/22/23 | NOLL | SA | CALL WITH M. CHOVANES REGARDING BID PROCEDURES MOTION; REVIEW REDLINE. | 0.6 | $468.00 |
| 02/22/23 | SMITH | SA | MULTIPLE CORRESPONDENCES WITH PROSPECTIVE BIDDERS IN 363 SALE AND PLAN OF REORGANIZATION; CORRESPONDENCE WITH PROVINCE TEAM RE: SAME; DELIVER REVISED NDAS TO APPLICABLE PARTIES | 1.0 | $545.00 |
| 02/24/23 | AXELROD | SA | PREPARE EMAIL TO COUNSEL RE NDA'S EXECUTED TO DATE FROM INTERESTED PARTIES | 0.1 | $91.50 |
| 02/24/23 | CHOVANES | SA | EMAILS TO B AXELROD RE QUESTIONS ABOUT SALE | 0.4 | $328.00 |
| 02/28/23 | AXELROD | SA | CALL WITH C MCALARY RE POTENTIAL SALE AND | 0.2 | $183.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | PROCESS FOR APPROVAL OF SAME | | |
| 02/28/23 | AXELROD | SA | REVIEW CIM | 0.2 | $183.00 |
| 02/28/23 | CHOVANES | SA | REVISE BID PROCEDURES MOTION, ORDER ETC | 1.2 | $984.00 |
| 02/28/23 | HOSEY | SA | DRAFT ERRATA TO: 1) THE DEBTORS MOTION FOR AUTHORIZATION TO ENTER INTO NEW OFFICE LEASE PURSUANT TO 11 U.S.C. § 105 AND 363 (ECF 160) ("MOTION"); AND 2) THE DECLARATION OF CHRISTOPHER MCALARY IN SUPPORT OF DEBTORS MOTION FOR AUTHORIZATION TO ENTER INTO NEW OFFICE LEASE PURSUANT TO 11 U.S.C. § 105 AND 363 (ECF 161) | 0.6 | $135.00 |
| 02/28/23 | HOSEY | SA | EMAIL DRAFT ERRATA TO: 1) THE DEBTOR'S MOTION FOR AUTHORIZATION TO ENTER INTO NEW OFFICE LEASE PURSUANT TO 11 U.S.C. § 105 AND 363 (ECF 160) ("MOTION"); AND 2) THE DECLARATION OF CHRISTOPHER MCALARY IN SUPPORT OF DEBTOR'S MOTION FOR AUTHORIZATION TO ENTER INTO NEW OFFICE LEASE PURSUANT TO 11 U.S.C. § 105 AND 363 (ECF 161) TO JEANETTE MCPHERSON FOR REVIEW AND APPROVAL TO FILE. | 0.6 | $135.00 |
| 02/28/23 | HOSEY | SA | REVISE AND FINALIZE FOR FILING THE ERRATA TO: 1) THE DEBTORS MOTION FOR AUTHORIZATION TO ENTER INTO NEW OFFICE LEASE PURSUANT TO 11 U.S.C. § 105 AND 363 (ECF 160) ("MOTION"); AND 2) THE DECLARATION OF CHRISTOPHER MCALARY IN SUPPORT OF DEBTORS MOTION FOR AUTHORIZATION TO ENTER INTO NEW OFFICE LEASE PURSUANT TO 11 U.S.C. § 105 AND 363 (ECF 161) | 0.2 | $45.00 |
| 02/28/23 | NOLL | SA | REVIEW TEASER FROM T. JAMES; EXCHANGE EMAILS REGARDING REVISIONS TO SAME. | 0.3 | $234.00 |
| 02/28/23 | WILLIAMS | SA | CALL WITH TANNER JAMES AND CHRIS MCALARY REGARDING SALES MATERIALS AND TEASER. | 0.5 | $177.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/28/23 | WILLIAMS | SA | REVIEW REVISED SALES AND ADVERTISING MATERIALS. | 0.2 | $71.00 |
| 02/28/23 | WILLIAMS | SA | DISTRIBUTE FORM NDA TO ▇▇▇▇ (.1). REVIEW PROPOSED REVISIONS (.1) AND FINALIZE AND DISTRIBUTE FOR SIGNATURES (.1). | 0.3 | $106.50 |
| 02/28/23 | WILLIAMS | SA | REVIEW EXIT FINANCING TEASER AND NDA. | 0.2 | $71.00 |
| 03/01/23 | CHOVANES | SA | FINAL CHANGES TO STALKING HORSE BID PROCEDURES MOTION AND DRAFT OF NO STALKING HORSE BID PROCEDURES MOTION | 3.4 | $2,788.00 |
| 03/01/23 | HOSEY | SA | EMAIL TO ALVARO SALAS REGARDING DEADLINE TO SERVE AND NOTICING REQUIREMENTS FOR MOTION TO ENTER INTO NEW LEASE. | 0.1 | $22.50 |
| 03/01/23 | HOSEY | SA | EMAIL FROM JEANETTE MCPHERSON REGARDING STATUS OF UPDATED LEASE REJECTION LISTS AND ACCURACY OF INFORMATION | 0.1 | $22.50 |
| 03/01/23 | HOSEY | SA | EMAIL TO JEANETTE MCPHERSON PROVIDING ANALYSIS OF UPDATED LEASE REJECTION LISTS AND ACCURACY OF INFORMATION | 0.3 | $67.50 |
| 03/01/23 | HOSEY | SA | EMAIL FROM PARKER POPKY REGARDING DEADLINE TO SERVE AND NOTICING REQUIREMENTS FOR MOTION TO ENTER INTO NEW LEASE, INCLUDING WEWORKS. | 0.1 | $22.50 |
| 03/01/23 | HOSEY | SA | EMAIL TO PARKER POPKY CONFIRMING NOTICING REQUIREMENTS FOR MOTION TO ENTER INTO NEW LEASE, INCLUDING WEWORKS. | 0.1 | $22.50 |
| 03/01/23 | NOLL | SA | REVIEW AND REVISE TEASER, DISCLAIMER AND COVER LETTER; FORWARD COMMENTS TO J. TANNER. | 1.2 | $936.00 |
| 03/01/23 | NOLL | SA | REVIEW REVISED TEASER; EXCHANGE EMAILS WITH T. JAMES REGARDING SAME. | 0.2 | $156.00 |
| 03/02/23 | CHOVANES | SA | ADD INFO ON BREAK UP FEE TO BID PROCEDURES MOTION | 1.1 | $902.00 |
| 03/03/23 | CHOVANES | SA | CHECK ONE THING ON MOTION AND EMAIL TO AUDREY NOLL AND BRETT | 0.3 | $246.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | AXELROD | | |
| 03/08/23 | WILLIAMS | SA | REVIEW ███████ NDA FOR CASH CLOUD RECIEPT OF ███████████ DUE DILIEGENCE AND PROPOSE REVISIONS. EMAIL CORREPSONDENCE WITH ██████████ COUNSEL REGARDING THE SAME. | 0.3 | $106.50 |
| 03/08/23 | WILLIAMS | SA | EMAIL CORRESPONDENCE WITH ██████████ REGARDING AGENDA FOR IN PERSON MEETINGS AND OUTSTANDING DUE DILIGENCE ITEMS. | 0.2 | $71.00 |
| 03/09/23 | AXELROD | SA | MEETING WITH PROSPECTIVE STALKING HORSE BIDDER | 2.9 | $2,653.50 |
| 03/09/23 | WILLIAMS | SA | PREPARE DOCUMENTS FOR PRODUCTION TO ██████████ FOR IN PERSON MEETINGS. | 1.1 | $390.50 |
| 03/09/23 | WILLIAMS | SA | MEETING WITH ██████████ REPRESENTATIVES REGARDIN CURRENT STATUS OF BANKRUPTCY CASE. | 1.0 | $355.00 |
| 03/09/23 | WILLIAMS | SA | MEETING WITH ██████████ REPRESENTATIVES REGARDING COMPLIANCE PROCESSES OF DEBTOR. | 1.0 | $355.00 |
| 03/09/23 | WILLIAMS | SA | MEETING WITH ██████████ REPRESENTATIVES REGARDING PRODUCT AND SOFTWARE DEVELOPMENTS OF DEBTOR. | 1.2 | $426.00 |
| 03/09/23 | WILLIAMS | SA | MEETING WITH ██████████ REPRESENTATIVES REGARDING FINANCIAL STATUS OF DEBTOR. | 1.3 | $461.50 |
| 03/09/23 | WILLIAMS | SA | MEETING WITH ██████████ REPRESENTATIVES REGARDING LEGAL AND TAX STATUS OF DEBTOR. | 1.1 | $390.50 |
| 03/09/23 | WILLIAMS | SA | MEETING WITH ██████████ REPRESENTATIVES REGARDING POTENTIAL DEAL STRUCTURE. | 1.0 | $355.00 |
| 03/09/23 | WILLIAMS | SA | MEETING WITH ██████████ REPRESENTATIVES REGARDING DUE DILIGENCE REQUESTS FOR INSURANCE POLICES, HISTORIC FINANCIALS, AND PRIVACY POLICIES. | 0.6 | $213.00 |
| 03/09/23 | WILLIAMS | SA | DISTRIBUTE IDI PRODUCTION AND DRAFT SCHEDULES AND | 0.3 | $106.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | DIP ORDERS TO ▮▮▮▮▮ TEAM IN RESPONSE TO DUE DILIGENCE REQUESTS. | | |
| 03/10/23 | AXELROD | SA | EMAIL EXCHANGE WITH T JAMES RE CALL WITH POTENTIAL LIQUIDATOR | 0.2 | $183.00 |
| 03/10/23 | NOLL | SA | REVIEW AND REVISE BIDDING PROCEDURES MOTION WITH STALKING HORSE. | 1.4 | $1,092.00 |
| 03/10/23 | WILLIAMS | SA | REVIEW CASH CLOUD COMPLIANCE PROGRAM AND DISTRIBUTE TO POTENTIAL BUYER. | 0.3 | $106.50 |
| 03/10/23 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE WITH POTENTIAL BUYER REGARDING EXECUTION OF NDA AND ACCESS TO DATA ROOM. | 0.2 | $71.00 |
| 03/10/23 | WILLIAMS | SA | EMAIL CORRESPONDENCE WITH ▮▮▮▮▮ AND COIN CLOUD TEAMS REGARDING CALL WITH PROFESSIONALS FOLLOWING IN PERSON MEETINGS AND DUE DILIGENCE FOLLOW UP. | 0.2 | $71.00 |
| 03/12/23 | NOLL | SA | REVIEW AND REVISE BIDDING PROCEDURES MOTION WITH STALKING HORSE. | 2.8 | $2,184.00 |
| 03/13/23 | CHLUM | SA | TELEPHONE CALL WITH A. NOLL RE REVISIONS TO BIDDING PROCEDURES MOTION | 0.2 | $69.00 |
| 03/13/23 | NOLL | SA | CALL WITH P. CHLUM REGARDING REFORMATTING BIDDING PROCEDURES MOTION. | 0.3 | $234.00 |
| 03/16/23 | NOLL | SA | EXCHANGE EMAILS WITH B. AXELROD AND P. CHLUM REGARDING BIDDING PROCEDURES MOTION. | 0.1 | $78.00 |
| 03/17/23 | NOLL | SA | REVIEW AND REVISE BIDDING PROCEDURES MOTION. | 0.5 | $390.00 |
| 03/17/23 | NOLL | SA | SEND EMAIL TO COMMITTEE REGARDING DRAFT BIDDING PROCEDURES MOTION. | 0.1 | $78.00 |
| 03/20/23 | AXELROD | SA | REVIEW AND RESPOND TO EMAIL FROM D AZMAR RE CALL TO DISCUSS OFFER FOR COMPANY | 0.2 | $183.00 |
| 03/20/23 | AXELROD | SA | CALL WITH POTENTIAL BIDDER | 0.4 | $366.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/20/23 | AXELROD | SA | CALL WITH POTENTIAL BIDDER | 0.4 | $366.00 |
| 03/22/23 | AXELROD | SA | REVIEW UPDATE FROM D MOSES RE ADDITIONAL BIDDERS | 0.1 | $91.50 |
| 03/22/23 | AXELROD | SA | CALL WITH UCC RE BIDDING PROCEDURES AND MEDIATION | 0.6 | $549.00 |
| 03/22/23 | AXELROD | SA | CALL WITH D MOSES RE DUE DILIGENCE REQUESTS FROM MULTIPLE PROSPECTS AND STATUS | 0.3 | $274.50 |
| 03/22/23 | WILLIAMS | SA | REVIEW DRAFT BIDDING PROCEDURES MOTION AND DISTRIBUTE TO PROVINCE. | 0.3 | $106.50 |
| 03/23/23 | AXELROD | SA | CALL WITH D MOSES RE BID PROCEDURES | 0.3 | $274.50 |
| 03/27/23 | AXELROD | SA | CALL WITH UCC AND PROVINCE RE CASE TIMELINE AND PROCEDURES | 0.5 | $457.50 |
| 03/27/23 | HOSEY | SA | EMAIL FROM JEANETTE MCPHERSON REGARDING STATUS OF ORDER IN CONNECTION TO MOTION TO ENTER INTO NEW LEASE. | 0.1 | $22.50 |
| 03/27/23 | HOSEY | SA | EMAIL TO JEANETTE MCPHERSON REGARDING STATUS OF ORDER IN CONNECTION TO MOTION TO ENTER INTO NEW LEASE. | 0.2 | $45.00 |
| 03/27/23 | HOSEY | SA | EMAIL FROM JEANETTE MCPHERSON REGARDING STATUS OF LEASE FOR KIOSK LOCATION OWNED BY SIM SINGH. | 0.1 | $22.50 |
| 03/27/23 | NOLL | SA | CALL WITH B. AXELROD REGARDING RESPONSE TO UCC TIME LINE FOR PLAN/SALE PROCESS. | 0.2 | $156.00 |
| 03/27/23 | NOLL | SA | REVIEW AND REVISE UCC TIME LINE FOR PLAN/SALE PROCESS. | 0.6 | $468.00 |
| 03/27/23 | NOLL | SA | EXCHANGE EMAILS WITH R. GAYDA REGARDING RESPONSE TO UCC TIME LINE FOR PLAN/SALE PROCESS. | 0.1 | $78.00 |
| 03/27/23 | NOLL | SA | CALL WITH B. AXELROD REGARDING REVISIONS TO UCC TIME LINE. | 0.1 | $78.00 |
| 03/28/23 | AXELROD | SA | REVIEW AND REVISE BIDDING PROCEDURES | 0.8 | $732.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/28/23 | CHLUM | SA | REVIEW EMAIL FROM A. KISSNER REGARDING STATUS OF BID PROCEDURES | 0.2 | $69.00 |
| 03/28/23 | HOSEY | SA | EMAIL FROM JEANETTE MCPHERSON REQUESTING DOCUMENTS RELATING TO UPCOMING HEARING FOR MOTION TO ENTER INTO NEW LEASE | 0.1 | $22.50 |
| 03/28/23 | HOSEY | SA | REVIEW FILE TO LOCATE AND DETERMINE WHICH DOCUMENTS ARE NECESSARY RELATING TO UPCOMING HEARING FOR MOTION TO ENTER INTO NEW LEASE | 0.3 | $67.50 |
| 03/28/23 | HOSEY | SA | EMAIL TO JEANETTE MCPHERSON CONVEYING REQUESTED DOCUMENTS RELATING TO UPCOMING HEARING FOR MOTION TO ENTER INTO NEW LEASE | 0.1 | $22.50 |
| 03/29/23 | AXELROD | SA | CALL WITH PROVINCE RE GENESIS AND UCC MARK UP OF STIPULATION AND BID PROCEDURES RE 365 SALE | 0.3 | $274.50 |
| 03/29/23 | AXELROD | SA | REVIEW UCC COMMENTS TO BID PROCEDURES AND DISCUSS WITH D MOSES | 0.4 | $366.00 |
| 03/29/23 | AXELROD | SA | REVIEW AND REPLY TO EMAIL FROM SCHULTZ RE REQUEST TO GO OVER OFFER FOR COIN CLOUD | 0.2 | $183.00 |
| 03/29/23 | CHLUM | SA | DRAFT DECLARATION OF C. MCALARY IN SUPPORT OF MOTION FOR ENTRY OF AN ORDER: (A) APPROVING AUCTION AND BIDDING PROCEDURES FOR POTENTIAL PLAN SPONSORS, (B) APPROVING FORM NOTICE TO BE PROVIDED TO INTERESTED PARTIES; AND (C) SCHEDULING A HEARING TO CONSIDER CONFIRMATION OF THE BEST PLAN | 0.5 | $172.50 |
| 03/29/23 | CHLUM | SA | DRAFT DECLARATION OF DANIEL MOSES IN SUPPORT OF MOTION FOR ENTRY OF AN ORDER: (A) APPROVING AUCTION AND BIDDING PROCEDURES FOR POTENTIAL PLAN SPONSORS, (B) APPROVING FORM NOTICE TO BE PROVIDED TO | 0.5 | $172.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | INTERESTED PARTIES; AND (C) SCHEDULING A HEARING TO CONSIDER CONFIRMATION OF THE BEST PLAN | | |
| 03/29/23 | CHLUM | SA | DRAFT EXHIBIT C CURE NOTICE FOR BID PROCEDURES MOTION | 0.5 | $172.50 |
| 03/29/23 | CHLUM | SA | DRAFT MOTION FOR ORDER SHORTENING TIME FOR HEARING ON BID PROCEDURES MOTION | 0.5 | $172.50 |
| 03/29/23 | CHLUM | SA | PREPARE ATTORNEY INFORMATION SHEET FOR PROPOSED OST ON BID PROCEDURES MOTION | 0.4 | $138.00 |
| 03/29/23 | CHLUM | SA | REVISE BID PROCEDURES MOTION; RUN REDLINE TO PRIOR VERSION AND PREPARE EMAIL TO A. NOLL FORWARDING SAME | 0.4 | $138.00 |
| 03/29/23 | CHLUM | SA | REVIEW EMAIL FROM C. LOTEMPIO AND ATTACHED COMMITTEE REVISIONS TO BID PROCEDURES MOTION | 0.2 | $69.00 |
| 03/29/23 | HOSEY | SA | EMAIL FROM JEANETTE MCPHERSON REGARDING THE APPROVAL OF MOTION TO ENTER INTO NEW OFFICE LEASE. | 0.1 | $22.50 |
| 03/29/23 | HOSEY | SA | EMAIL FROM JEANETTE MCPHERSON REGARDING PROVIDING COPIES OF THE OMNIBUS MOTIONS TO REJECT TO CAPITAL RECOVERY GROUP FOR ANALYSIS FOR POTENTIAL LIQUIDATION OF SAME. | 0.1 | $22.50 |
| 03/29/23 | HOSEY | SA | EMAIL TO VENICE AT CAPITAL RECOVERY GROUP PROVIDING COPIES OF THE OMNIBUS MOTIONS TO REJECT FOR ANALYSIS FOR POTENTIAL LIDQUIDATION OF SAME. | 0.2 | $45.00 |
| 03/29/23 | HOSEY | SA | EMAIL FROM VENICE AT CAPITAL RECOVERY GROUP ACKNOWLEDGING COPIES OF THE OMNIBUS MOTIONS TO REJECT FOR ANALYSIS FOR POTENTIAL LIQUIDATION OF SAME. | 0.1 | $22.50 |
| 03/29/23 | WILLIAMS | SA | REVIEW INFORMATION ON CYBERSECURITY HACK AND DISTRIBUTE TO ANDREW | 0.3 | $106.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | KISSNER. | | |
| 03/30/23 | AXELROD | SA | CALL WITH PROVINCE AND C MCALARY RE UCC MARK UP OF SALES PROCEDURES AND RESPONSE TO SAME | 0.2 | $183.00 |
| 03/30/23 | AXELROD | SA | CALL WITH UCC RE DIP LENDER'S ISSUES WITH PROPOSED BID PROCEDURES | 0.2 | $183.00 |
| 03/30/23 | AXELROD | SA | CALL WITH UCC RE ISSUES WITH BID PROCEDURES PROPOSAL | 0.2 | $183.00 |
| 03/30/23 | AXELROD | SA | PREPARE EMAIL TO CONSULTATION PARTIES RE NOTICE OF BID DEADLINE | 0.1 | $91.50 |
| 03/30/23 | AXELROD | SA | CALL WITH R KINAS RE BID PROCEDURES STATUS | 0.2 | $183.00 |
| 03/30/23 | AXELROD | SA | CALL WITH ENIGMA'S COUNSEL RE BID PROCEDURES AND NOTICE RE TERM SHEET | 0.2 | $183.00 |
| 03/30/23 | AXELROD | SA | REVIEW BID DEADLINE AND APPROVE SAME | 0.1 | $91.50 |
| 03/30/23 | CHLUM | SA | DRAFT NOTICE OF BID DEADLINE; PREPARE EMAIL TO B. AXELROD AND A. NOLL REGARDING SAME | 0.5 | $172.50 |
| 03/30/23 | CHLUM | SA | EXCHANGE EMAILS WITH A. TSAI AND STRETTO TEAM REGARDING POSTING OF BID DEADLINE ON CASH CLOUD WEBSITE | 0.2 | $69.00 |
| 03/30/23 | CHLUM | SA | EXCHANGE EMAILS WITH D. MOSES REGARDING NOTICE OF BID DEADLINE | 0.2 | $69.00 |
| 03/30/23 | CHLUM | SA | REVIEW MULTIPLE EMAIL EXCHANGES WITH A. KISSNER AND R. GAYDA REGARDING REVISIONS TO MOTION TO APPROVE BID PROCEDURES | 0.2 | $69.00 |
| 03/30/23 | HOSEY | SA | EMAIL FROM JEANETTE MCPHERSON APPROVING ORDER REGARDING MOTION TO ENTER INTO NEW LEASE. | 0.1 | $22.50 |
| 03/30/23 | HOSEY | SA | FINALIZE ORDER REGARDING MOTION TO ENTER INTO NEW LEASE AND PREPARE TO LODGE | 0.1 | $22.50 |
| 03/30/23 | HOSEY | SA | EMAIL FROM BRETT AXELROD REQUESTING A NOTICE OF ENTRY OF ORDER BE PREPARED FOR ORDER REGARDING MOTION TO | 0.1 | $22.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | ENTER INTO NEW LEASE. | | |
| 03/30/23 | HOSEY | SA | EMAIL TO BRETT AXELROD CONFIRMING PREPARATION OF A NOTICE OF ENTRY OF ORDER REGARDING MOTION TO ENTER INTO NEW LEASE. | 0.1 | $22.50 |
| 03/30/23 | HOSEY | SA | DRAFT NOTICE OF ENTRY OF ORDER REGARDING MOTION TO ENTER INTO NEW LEASE. | 0.1 | $22.50 |
| 03/30/23 | HOSEY | SA | EMAIL TO JEANETTE MCPHERSON REQUESTING APPROVAL OF NOTICE OF ENTRY OF ORDER REGARDING MOTION TO ENTER INTO NEW LEASE. | 0.1 | $22.50 |
| 03/30/23 | HOSEY | SA | FINALIZE NOTICE OF ENTRY OF ORDER REGARDING MOTION TO ENTER INTO NEW LEASE AND PREPARE TO FILE. | 0.1 | $22.50 |
| 03/30/23 | NOLL | SA | CALL WITH B. AXELROD REGARDING PREPARING NOTICE OF BID DEADLINE. | 0.1 | $78.00 |
| 03/30/23 | NOLL | SA | CALL WITH P. CHLUM REGARDING PREPARING NOTICE OF BID DEADLINE. | 0.1 | $78.00 |
| 03/30/23 | NOLL | SA | REVIEW AND REVISE NOTICE OF BID DEADLINE; CIRCULATE TO DEBTOR TEAM. | 0.3 | $234.00 |
| 03/30/23 | WILLIAMS | SA | REVIEW CREDITOR COMMITTEE REVISIONS TO MOTION FOR APPROVAL OF BID PROCEDURES. EMAIL CORRESPONDENCE WITH AUDREY NOLL AND BRETT AXELROD REGARDING THE SAME. | 0.3 | $106.50 |
| 03/31/23 | AXELROD | SA | CALL WITH POTENTIAL BIDDER - BOARD OF ADVISORS | 0.5 | $457.50 |
| 03/31/23 | AXELROD | SA | CALL WITH BIDDER RE TERM SHEET PROVISIONS | 0.4 | $366.00 |
| 03/31/23 | NOLL | SA | REVIEW ASSET PURCHASE TERM SHEET FROM ▮▮▮▮▮ | 0.2 | $156.00 |
| | | | **SUBTOTAL TASK: SA** | **64.9** | **$41,871.50** |

**TASK: TR**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/07/23 | CHLUM | TR | REVISE, FINALIZE AND FILE WITH THE COURT FIRST DAY MOTION FOR EXTENSION OF TIME TO FILE SCHEDULES | 0.5 | $172.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/07/23 | CHLUM | TR | REVIEW MULTIPLE EMAILS EXCHANGES WITH T. JAMES AND A. TSAI RE REVISIONS TO TOP 20 | 0.4 | $138.00 |
| 02/07/23 | CHLUM | TR | FINALIZE AND FILE WITH THE COURT VOLUNTARY PETITION, DECLARATION, VERIFICATION OF MATRIX AND UPLOAD CREDITOR MATRIX FILE | 0.6 | $207.00 |
| 02/07/23 | WILLIAMS | TR | CALL WITH STRETTO TEAM AND MULTIPLE CORRESPONDENCE REGARDING UPDATED TOP 20 CREDITOR LIST. REVIEW OF MULTIPLE DRAFTS OF REVISED TOP 20. | 0.8 | $284.00 |
| 02/07/23 | WILLIAMS | TR | MULTIPLE CORRESPONDENCE REGARDING UPDATES TO NATURE OF CLAIMS FOR CREDITOR MATRIX | 0.2 | $71.00 |
| 02/08/23 | AXELROD | TR | REVIEW IDI PACKAGE AND CIRCULATE TO COMPANY AND PROVINCE | 0.2 | $183.00 |
| 02/08/23 | CHLUM | TR | REVIEW EMAIL FROM THE TRUSTEE'S OFFICE REGARDING IDI; REVISE KEY DATES | 0.2 | $69.00 |
| 02/08/23 | CHLUM | TR | REVIEW NOTICE FROM THE COURT OF DEADLINE TO FILE SCHEDULES AND SOFA; REVISE KEY DATES | 0.2 | $69.00 |
| 02/08/23 | WILLIAMS | TR | DRAFT AND FINALIZE MOTION FOR EXTENSION OF TIME TO FILE SCHEDULES. | 1.4 | $497.00 |
| 02/08/23 | WILLIAMS | TR | CALL WITH BRETT AXELROD REGARDING INITIAL DEBTOR INTERVIEW. EMAIL CORRESPONDENCE WITH PROVINCE REGARDING THE SAME. | 0.3 | $106.50 |
| 02/08/23 | WILLIAMS | TR | REVIEW INITIAL DEBTOR INTERVIEW REPORTING REQUIREMENTS AND EMAIL CASH CLOUD TEAM REGARDING DOCUMENT REQUESTS. | 0.4 | $142.00 |
| 02/09/23 | AXELROD | TR | REVIEW EMAIL REQUEST FROM UST RE IDI | 0.3 | $274.50 |
| 02/09/23 | CHLUM | TR | REVIEW EMAILS WITH T. JAMES AND S. STIRES REGARDING IDI DOCUMENT PREPARATION | 0.2 | $69.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/09/23 | WILLIAMS | TR | CALL WITH CASH CLOUD TEAM REGARDING INITIAL DEBTOR INTERVIEW. | 0.5 | $177.50 |
| 02/10/23 | CHLUM | TR | PREPARE FINAL ORDER GRANTING MOTION FOR EXTENSION OF TIME TO FILE SCHEDULES | 0.4 | $138.00 |
| 02/15/23 | CHLUM | TR | FINALIZE AND LODGE WITH THE COURT FIRST DAY INTERIM ORDER ON SCHEDULES MOTION | 0.4 | $138.00 |
| 02/22/23 | AXELROD | TR | WORK ON IDI PACKAGE TO UST | 0.5 | $457.50 |
| 02/22/23 | AXELROD | TR | CALL WITH PROVINCE AND STRETTO RE SCHEDULES, SOFA AND LEASES | 1.0 | $915.00 |
| 02/22/23 | AXELROD | TR | CALL WITH C MCALARY AND D CICA RE SOFA | 0.2 | $183.00 |
| 02/22/23 | CHLUM | TR | EXCHANGE EMAILS WITH B. AXELROD RE IDI DOCUMENT PREP | 0.2 | $69.00 |
| 02/22/23 | WILLIAMS | TR | EMAIL CORRESPONDENCE AND CALL WITH BRETT AXELROD REGARDING IDI PACKAGE RESPONSE. | 0.2 | $71.00 |
| 02/22/23 | WILLIAMS | TR | MULTIPLE CALLS WITH BRETT AXELROD REGARDING DIP CLOSING. | 0.3 | $106.50 |
| 02/22/23 | WILLIAMS | TR | CALL WITH ANGELA TSAI REGARDING 341 NOTICE, STRETTO EMPLOYMENT ORDER, AND SCHEDULES. | 0.2 | $71.00 |
| 02/23/23 | MCPHERSON | TR | DRAFT EMAIL TO A. TSAI WITH LIST OF VENDORS FROM COVINGTON CROSS ADDRESS FOR SCHEDULES AND REVIEW RESPONSE FROM A. TSAI | 0.1 | $62.50 |
| 02/24/23 | CHLUM | TR | EXCHANGE EMAILS WITH ANGELA TSAI TO CONFIRM THAT CHRISTINE BORDEN AND HER ATTORNEY, DAVE MAXFIELD APPEAR ON THE CREDITOR MATRIX | 0.2 | $69.00 |
| 02/27/23 | AXELROD | TR | PREPARE EMAIL TO J HILL AND C MCALARY RE CONTRACT PARALEGAL RE SCHEDULES AND SOFA ASSISTANCE | 0.1 | $91.50 |
| 02/27/23 | AXELROD | TR | COORDINATE WITH STRETTO RE SCHEDULES AND STATEMENTS | 0.2 | $183.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/27/23 | CHLUM | TR | REVIEW MULTIPLE EMAILS WITH A. TSAI REGARDING SCHEDULE CHANGES | 0.2 | $69.00 |
| 02/27/23 | WILLIAMS | TR | REVIEW BANKING AGREEMENTS FOR CONTACT INFORMATION FOR DISTRIBUTION TO UST. | 0.2 | $71.00 |
| 02/28/23 | CHLUM | TR | REVIEW MESSAGE FROM TG MOORE INVESTMENTS REGARDING ADDRESS UPDATE; PREPARE EMAIL TO STRETTO TEAM REGARDING UPDATE TO CREDITOR ADDRESS | 0.2 | $69.00 |
| 03/01/23 | CHLUM | TR | REVIEW EMAIL EXCHANGES WITH A. TSAI REGARDING QUESTIONS FOR AND STATUS OF SCHEDULES | 0.2 | $69.00 |
| 03/01/23 | NOLL | TR | CALL WITH Z. WILLIAMS REGARDING IDI RESPONSES, SCHEDULES. | 0.2 | $156.00 |
| 03/01/23 | WILLIAMS | TR | CALL WITH AUDREY NOLL REGARDING IDI PACKAGE. | 0.3 | $106.50 |
| 03/02/23 | WILLIAMS | TR | REVIEW ALL COMPLAINTS, ANSWERS, AND UNPAID JUDGMENTS AND COMPILE FOR INITIAL DEBTOR INTERVIEW RESPONSE. | 1.5 | $532.50 |
| 03/02/23 | WILLIAMS | TR | REVIEW ENGAGEMENT AGREEMENTS OF ESTATE PROFESSIONALS AND FILL OUT CORRESPONDING SECTION IN IDI RESPONSE. | 0.6 | $213.00 |
| 03/02/23 | WILLIAMS | TR | MULTIPLE CORRESPONDENCE WITH STEPHANIE BALDI REGARDING EMPLOYEE MATTERS FOR IDI. | 0.2 | $71.00 |
| 03/02/23 | WILLIAMS | TR | MULTIPLE EMAIL CORRESPONDENCE WITH STRETTO TEAM REGARDING SCHEDULES AND SOFA. | 0.2 | $71.00 |
| 03/02/23 | WILLIAMS | TR | CALL WITH SPENCER STIRES REGARDING FINANCIALS FOR PRODUCTION FOR INITIAL DEBTOR INTERVIEW. | 0.4 | $142.00 |
| 03/03/23 | AXELROD | TR | REVIEW AND RESPOND TO STETTO QUESTIONS RE SCHEDULES AND SOFA | 0.3 | $274.50 |
| 03/03/23 | CHLUM | TR | REVIEW EMAIL FROM A. TSAI REGARDING DRAFT SCHEDULES AND SOFA | 0.2 | $69.00 |
| 03/03/23 | WILLIAMS | TR | REVIEW OF SCHEDULES IN | 2.6 | $923.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | COMPARISON WITH CASH CLOUD FINANCIALS, LOAN AGREEMENTS, AND HOST AGREEMENTS. | | |
| 03/03/23 | WILLIAMS | TR | MULTIPLE EMAIL CORRESPONDENCE WITH STRETTO AND PROVINCE TEAM REGARDING REVISIONS TO SCHEDULES AND STATEMENT OF FINANCINAL AFFAIRS. | 0.4 | $142.00 |
| 03/03/23 | WILLIAMS | TR | REVIEW AND REVISION OF STATEMENT OF FINANCIAL AFFAIRS IN COMPARISON WITH CASH CLOUD PRODUCED DOCUMENTS REGARDING PREFERENCE PAYMENTS AND INSIDER PAYMENTS. | 1.6 | $568.00 |
| 03/03/23 | WILLIAMS | TR | ADDITIONAL CORRESPONDENCE WITH STRETTO AND PROVINCE REGARDING NECESSARY REVISIONS TO SCHEDULES. | 0.2 | $71.00 |
| 03/03/23 | WILLIAMS | TR | REVIEW NOTICE OF APPLICABILITY OF LARGE CASE GUIDELINES FILED BY UST'S OFFICE. | 0.2 | $71.00 |
| 03/06/23 | AXELROD | TR | REVIEW IDI RESPONSES AND QUESTIONAIRE AND PROVIDE COMMENTS TO SAME | 0.4 | $366.00 |
| 03/06/23 | AXELROD | TR | WORK ON SCHEDULES AND STATEMENTS | 0.3 | $274.50 |
| 03/06/23 | AXELROD | TR | CALL WITH T JAMES RE SOFA | 0.2 | $183.00 |
| 03/06/23 | AXELROD | TR | REVIEW AND EXECUTE IDI PACKAGE | 0.3 | $274.50 |
| 03/06/23 | CHLUM | TR | REVIEW MULTIPLE EMAILS WITH A. TSAI, T. JAMES AND C. MCALARY REGARDING DRAFT SCHEDULES AND SOFA | 0.2 | $69.00 |
| 03/06/23 | CHLUM | TR | EXCHANGE EMAILS WITH C. MCALARY REGARDING SIGN OFF ON IDI QUESTIONNAIRE | 0.2 | $69.00 |
| 03/06/23 | CHLUM | TR | FINALIZE AND TRANSMIT TO THE U.S. TRUSTEE REQUIRED DOCUMENTATION FOR DEBTOR'S IDI | 0.5 | $172.50 |
| 03/06/23 | CHLUM | TR | EXCHANGE EMAILS WITH K. KINNE AT THE US TRUSTEE'S OFFICE REGARDING IDI DOCUMENTS | 0.2 | $69.00 |
| 03/06/23 | WILLIAMS | TR | CALL WITH SPENCER STIRES | 0.2 | $71.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REGARDING IDI DOCUMENT PRODUCTION. | | |
| 03/06/23 | WILLIAMS | TR | REVIEW CURRENT EMPLOYEE ROSTER AND COMPILE EMPLOYMENT PROVISIONS OF INITIAL DEBTOR INTERVIEW RESPONSES. | 0.7 | $248.50 |
| 03/06/23 | WILLIAMS | TR | REVIEW INSURANCE POLICIES AND COMPILE INSURANCE RESPONSES TO INITIAL DEBTOR INTERVIEW. | 1.7 | $603.50 |
| 03/06/23 | WILLIAMS | TR | REVIEW INSIDER PAYMENTS AND BONUS PAYMENTS AND COMPILE FOR INITIAL DEBTOR INTERVIEW RESPONSES. | 0.6 | $213.00 |
| 03/06/23 | WILLIAMS | TR | REVIEW BANK STATEMENTS AND TRANSACTION LEDGER FOR ALL BANK ACCOUNTS AND COMPILE FOR IDI RESPONSE. | 1.9 | $674.50 |
| 03/06/23 | WILLIAMS | TR | CALL WITH TANNER JAMES REGARDING COMMENTS AND REVISIONS TO SCHEDULES. | 0.3 | $106.50 |
| 03/06/23 | WILLIAMS | TR | MULTIPLE CORRESPONDENCE WITH STRETTO TEAM AND TANNER JAMES REGARDING REVISIONS TO SCHEDULES. | 0.3 | $106.50 |
| 03/06/23 | WILLIAMS | TR | EMAIL CORRESPONDENCE WITH DAWN CICA REGARDING STATMENT OF FINANCIAL AFFAIRS. | 0.1 | $35.50 |
| 03/06/23 | WILLIAMS | TR | REVIEW OF TAX RETURNS AND COMPILE FOR PRODUCTION IN RESPONSE TO IDI. | 2.1 | $745.50 |
| 03/06/23 | WILLIAMS | TR | REVIEW HISTORICAL AND PROJECTED FINANCIALS AND COMPILE FOR IDI PRODUCTION. | 0.8 | $284.00 |
| 03/06/23 | WILLIAMS | TR | REVIEW INVENTORY LISTING AND REAL PROPERTY LEASES AND COMPILE FOR IDI PRODUCTION. | 1.1 | $390.50 |
| 03/06/23 | WILLIAMS | TR | REVIEW LICENSING AND PERMITS AND COMPILE FOR IDI PRODUCTION RESPONSE. | 0.4 | $142.00 |
| 03/06/23 | WILLIAMS | TR | REVIEW AND REVISE FINAL IDI PRODUCTION RESPONSES AND COORDINATE DISTRIBUTION TO UST. | 1.1 | $390.50 |
| 03/07/23 | CHLUM | TR | PREPARE EMAIL TO C. MCALARY REGARDING | 0.2 | $69.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | ACCESS TO IDI DOCUMENTATION | | |
| 03/07/23 | CHLUM | TR | REVIEW EMAIL FROM A. SALAS REGARDING SCHEDULE REVISIONS | 0.2 | $69.00 |
| 03/07/23 | WILLIAMS | TR | EMAIL CORRESPONDENCE WITH STRETTO AND PROVINCE TEAM REGARDING REVISIONS TO SOFA PART 1. | 0.2 | $71.00 |
| 03/07/23 | WILLIAMS | TR | MULTIPLE EMAIL CORRESPONDENCE WITH STRETTO AND PROVINCE TEAM REGARDING REVISIONS TO SCHEDULE D. | 0.3 | $106.50 |
| 03/07/23 | WILLIAMS | TR | REVIEW GENESIS LOAN DOCUMENTATION FOR REVISIONS TO SCHEDULES. CALL WITH TANNER JAMES REGARDING THE SAME. | 0.7 | $248.50 |
| 03/07/23 | WILLIAMS | TR | EMAIL CORRESPONDENCE REGARDING INITIAL DEBTOR INTERVIEW PREPARATION FOR CHRIS MCALARY. | 0.2 | $71.00 |
| 03/07/23 | WILLIAMS | TR | REVIEW REVISED SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS. MULTIPLE EMAIL CORRESPONDENCE REGARDING NEW SUGGESTED REVISIONS. | 1.1 | $390.50 |
| 03/08/23 | HOSEY | TR | EMAIL FROM ZACHARY WILLIAMS REGARDING STATUS OF FILING SCHEDULES. | 0.1 | $22.50 |
| 03/08/23 | WILLIAMS | TR | CONFERENCE CALL WITH STRETTO TEAM, PROVINCE TEAM, AND CHRIS MCALARY REGARDING NEEDED REVISIONS TO SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS. | 2.3 | $816.50 |
| 03/08/23 | WILLIAMS | TR | EMAIL CORRESPONDENCE WITH CASH CLOUD TEAM REGARDING DEADLINE FOR FILING OF SCHEDULES, AND REVISIONS TO BE MADE. | 0.2 | $71.00 |
| 03/08/23 | WILLIAMS | TR | REVIEW LUIS FLORES LOAN DOCUMENTS FOR REVISIONS TO SCHEDULES. | 0.5 | $177.50 |
| 03/08/23 | WILLIAMS | TR | EMAIL CORRESPONDENCE ON LIABILITY AND EQUITY NUMBERS FOR SCHEDULES. | 0.2 | $71.00 |
| 03/08/23 | WILLIAMS | TR | ADDITIONAL EMAIL | 0.3 | $106.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | CORRESPONDENCE WITH STRETTO REGARDING REVISIONS TO STATEMENT OF FINANCIAL AFFAIRS. | | |
| 03/08/23 | WILLIAMS | TR | EMAIL CORRESPONDENCE REGARDING CRYPTO PURCHASES 90 DAYS BEFORE FILING. | 0.2 | $71.00 |
| 03/08/23 | WILLIAMS | TR | REVIEW LIST OF INSIDER DISTRIBUTION FOR REVISION TO SCHEDULES. | 0.3 | $106.50 |
| 03/08/23 | WILLIAMS | TR | EMAIL CORRESPONDENCE REGARDING ADDITIONAL POTENTIAL CAUSES OF ACTION IN LINE 74 OF SCHEDULES. | 0.2 | $71.00 |
| 03/08/23 | WILLIAMS | TR | REVIEW TAX DISTRIBUTION INFORMATION FOR INCLUSION IN SOFA 4. | 0.3 | $106.50 |
| 03/08/23 | WILLIAMS | TR | EMAIL CORRESPONDENCE REGARDING ADDITIONS OF PREPAID INCOME TAX TO SOFA. | 0.1 | $35.50 |
| 03/08/23 | WILLIAMS | TR | REVIEW AND REVISE SCHEDULE G. | 0.3 | $106.50 |
| 03/09/23 | AXELROD | TR | CONTINUE TO WORK ON SCHEDULES AND STATEMENTS | 1.9 | $1,738.50 |
| 03/09/23 | AXELROD | TR | REVIEW AND RESPOND TO QUESTIONS RE SOFA AND SCHEDULES | 0.3 | $274.50 |
| 03/09/23 | HOSEY | TR | MULTIPLE EMAILS FROM STRETTO REGARDING THE STATUS OF THE SCHEDULES AND SOFA. | 0.5 | $112.50 |
| 03/09/23 | HOSEY | TR | EMAIL FROM ZACH WILLIAMS REGARDING THE STATUS OF THE SCHEDULES AND SOFA. | 0.1 | $22.50 |
| 03/09/23 | HOSEY | TR | ADDITIONAL EMAIL FROM ZACH WILLIAMS REGARDING THE STATUS OF MEETING THE FILING DEADLINE FOR THE SCHEDULES AND SOFA. | 0.1 | $22.50 |
| 03/09/23 | HOSEY | TR | EMAIL FROM STRETTO REGARDING THE DRAFT SCHEDULES AND SOFA. | 0.1 | $22.50 |
| 03/09/23 | HOSEY | TR | REVIEW DRAFT SCHEDULES AND SOFA TO DETERMINE SIGNATURE BLOCKS IN ANTICIPATION OF THE DOCUSIGN SET UP FOR THE FINAL DOCUMENTS. | 0.3 | $67.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/09/23 | HOSEY | TR | EMAIL TO ZACH WILLIAMS REGARDING CONFIRMING THE SIGNATURE PAGES THAT WILL NEED TO BE INPUT INTO DOCUSIGN. | 0.1 | $22.50 |
| 03/09/23 | HOSEY | TR | EMAIL FROM ZACH WILLIAMS REGARDING REMOVING THE DRAFT WATERMARK FROM THE FINAL DRAFT. | 0.1 | $22.50 |
| 03/09/23 | HOSEY | TR | CONFERENCE WITH STRETTO TEAM, CHRIS MCALARY, TANNER JAMES, AND ZACH WILLIAMS REGARDING CHANGES TO AND FINALIZATION OF SCHEDULES & SOFA. | 0.5 | $112.50 |
| 03/09/23 | HOSEY | TR | EMAIL FROM STRETTO REGARDING FINAL SIGNATURE PAGES. | 0.1 | $22.50 |
| 03/09/23 | HOSEY | TR | UPLOAD SIGNATURE PAGES INTO DOCUSIGN TO SEND TO CHRIS MCALARY | 0.2 | $45.00 |
| 03/09/23 | HOSEY | TR | EMAIL TO STRETTO AND ZACH CONFIRMING DOCUSIGN REGARDING FINAL SIGNATURE PAGES SENT TO CHRIS MCALARY. | 0.1 | $22.50 |
| 03/09/23 | HOSEY | TR | EMAIL FROM CHRIS MCALARY THROUGH DOCUSIGN CONVEYING SIGNED SIGNATURE PAGES OF SCHEDULES & SOFA. | 0.1 | $22.50 |
| 03/09/23 | HOSEY | TR | FINALIZE SCHEDULES AND PREPARE FOR FILING | 0.2 | $45.00 |
| 03/09/23 | HOSEY | TR | FINALIZE SOFA AND PREPARE FOR FILING | 0.2 | $45.00 |
| 03/09/23 | WILLIAMS | TR | MULTIPLE EMAIL CORRESPONDENCE WITH STRETTO TEAM REGARDING REVISIONS TO SCHEDULES AND SOFA BEFORE FILING. | 0.5 | $177.50 |
| 03/09/23 | WILLIAMS | TR | REVIEW REVISED SCHEDULE G PRIOR TO FILING. | 0.3 | $106.50 |
| 03/09/23 | WILLIAMS | TR | MULTIPLE CORRESPONDENCE WITH DAWN CICA REGARDING CHRIS MCALARY SCHEDULE OF LOAN AND INSIDER COMPENSATION. | 0.2 | $71.00 |
| 03/09/23 | WILLIAMS | TR | CALL WITH TANNER JAMES REGARDING FINALIZATION OF SCHEDULES AND SOFA. | 0.5 | $177.50 |
| 03/09/23 | WILLIAMS | TR | CALL WITH ANGELA HOSEY | 0.2 | $71.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REGARDING FILING OF SCHEDULES AND SOFA. | | |
| 03/09/23 | WILLIAMS | TR | REVIEW CASH CLOUD PRIVACY POLICY AND SEND TO TRUSTEE. | 0.3 | $106.50 |
| 03/09/23 | WILLIAMS | TR | EMAIL CORRESPONDENCE WITH JIM JIMMERSON AND STRETTO TEAM REGARDING TREY YOUNG ARBITRATION. | 0.2 | $71.00 |
| 03/09/23 | WILLIAMS | TR | EMAIL CORRESPONDENCE WITH COMPLIANCE TEAM ON STATUS OF TAX MATTERS FOR SCHEDULES. | 0.2 | $71.00 |
| 03/09/23 | WILLIAMS | TR | EMAIL CORRESPONDENCE REGARDING ESTIMATED RECOVERIES ON LITIGATIONS FOR SCHEDULES. | 0.2 | $71.00 |
| 03/09/23 | WILLIAMS | TR | CONFERENCE CALL WITH STRETTO AND PROVINCE TEAM REGARDING FINAL ITEMS FOR FINALIZATION OF SCHEDULES AND SOFA. DISTRIBUTE FOR SIGNATURE AND COORDINATE FILING. | 1.2 | $426.00 |
| 03/10/23 | MCPHERSON | TR | DRAFT EMAIL TO Z. WILLIAMS REGARDING AMENDMENT TO SCHEDULE G FOR PARKERS TERMINATION THAT OCCURRED PREPETITION | 0.1 | $62.50 |
| 03/10/23 | WILLIAMS | TR | EMAIL CORRESPONDENCE WITH CASH CLOUD TEAM REGARDING AMENDMENT OF TAX INFORMATION ON SCHEDULES. | 0.2 | $71.00 |
| 03/10/23 | WILLIAMS | TR | EMAIL CORRESPONDENCE WITH STEPHANIE BALDI REGARDING ADDITION OF UST AS NOTICING PARTY ON INSURANCE POLICIES. | 0.2 | $71.00 |
| 03/10/23 | WILLIAMS | TR | REVIEW NOTICE OF TERMINATION AND DEMAND FOR PAYMENT FOR PARKERS. CORRESPONDING EMAILS REGARDING REMOVAL FROM SCHEDULES. | 0.3 | $106.50 |
| 03/10/23 | WILLIAMS | TR | CONFERENCE CALL WITH CHRIS MCALARY, TANNER JAMES, AND BRETT AXELROD FOR PREPARATION FOR INITIAL DEBTOR INTERVIEW. | 0.5 | $177.50 |
| 03/10/23 | WILLIAMS | TR | CALL WITH TANNER JAMES REGARDING REVISIONS TO SCHEDULES. | 0.2 | $71.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/13/23 | AXELROD | TR | PREPARE FOR AND ATTEND IDI | 0.4 | $366.00 |
| 03/13/23 | HOSEY | TR | TELEPHONE CALL FROM ZACHARY WILLIAMS REQUESTING ACCESS TO IDI DOCUMENTS FILES FOR TANNER JAMES. | 0.1 | $22.50 |
| 03/13/23 | WILLIAMS | TR | CALL WITH TANNER JAMES AND CHRIS MCALARY IN PREPARATION FOR INITIAL DEBTOR INTERVIEW. | 0.7 | $248.50 |
| 03/13/23 | WILLIAMS | TR | ATTEND INITIAL DEBTOR INTERVIEW. | 0.6 | $213.00 |
| 03/13/23 | WILLIAMS | TR | DEBRIEF CALLS WITH BRETT AXELROD AND TANNER JAMES REGARDING ITEMS TO BE DELIVERED TO TRUSTEE FOLLOWING INITIAL DEBTOR INTERVIEW. | 0.4 | $142.00 |
| 03/14/23 | WILLIAMS | TR | MULTIPLE CORRESPONDENCE WITH CASH CLOUD TEAM REGARDING EXHIBITS FOR FORM 426. | 0.2 | $71.00 |
| 03/14/23 | WILLIAMS | TR | CALL WITH STRETTO AND PROVINCE TEAM REGARDING AMENDMENTS TO THE SCHEDULES AND SOFA. | 1.6 | $568.00 |
| 03/14/23 | WILLIAMS | TR | MULTIPLE CORRESPONDENCE REGARDING CASH CLOUD BUSINESS LICENSE FOR PRODUCTION TO TRUSTEE. | 0.2 | $71.00 |
| 03/14/23 | WILLIAMS | TR | EMAIL CORRESPONDENCE WITH PEOPLE FIRST BANK REGARDING TRUSTEE CONTACT FOR INCLUSION AS AUTHORIZED DEPOSITORY. | 0.2 | $71.00 |
| 03/14/23 | WILLIAMS | TR | CALL WITH ALEX OVIERI REGARDING REVISIONS TO PAYMENTS TO INSIDERS ON SOFA. | 0.3 | $106.50 |
| 03/15/23 | WILLIAMS | TR | DISTRIBUTE SCHEDULES AND SOFA TO DANNY AYALA FOR REVIEW. | 0.1 | $35.50 |
| 03/15/23 | WILLIAMS | TR | REVIEW REVISED SCHEDULE G FOR AMENDMENT TO SCHEDULES. | 0.3 | $106.50 |
| 03/15/23 | WILLIAMS | TR | CORRESPONDENCE WITH STRETTO REGARDING REMOVAL OF CERTAIN HOSTS FROM SCHEDULE G. | 0.2 | $71.00 |
| 03/15/23 | WILLIAMS | TR | REVIEW 2021 AUDITED FINANCIALS FOR AMENDMENT | 0.4 | $142.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | TO SCHEDULES AND SOFA. | | |
| 03/15/23 | WILLIAMS | TR | EMAIL CORRESPONDENCE REGARDING UPDATED CASH BALANCES FOR SCHEDULES AMENDMENT. | 0.2 | $71.00 |
| 03/15/23 | WILLIAMS | TR | EMAIL CORRESPONDENCE WITH COMPLIANCE TEAM REGARDING VALUE OF BITCOIN LOST IN HACKING INCIDENT FOR AMENDMENT TO SCHEDULES AND SOFA. | 0.3 | $106.50 |
| 03/15/23 | WILLIAMS | TR | REVIEW REPORT ON DECEMBER THEFT INCIDENT FOR ADDITION TO SCHEDULES AND SOFA. | 0.2 | $71.00 |
| 03/15/23 | WILLIAMS | TR | CALL WITH STRETTO TEAM AND ACCOUNTING TEAM FOR CASH CLOUD REGARDING QUESTIONS ON JOURNAL ENTRIES FOR PAYMENTS MADE PREPETITION FOR AMENDMENT TO SCHEDULES. | 0.6 | $213.00 |
| 03/15/23 | WILLIAMS | TR | REVIEW AMENDED SOFA 3. | 0.2 | $71.00 |
| 03/15/23 | WILLIAMS | TR | MULTIPLE CORRESPONDENCE WITH CASH CLOUD AND STRETTO REGARDING OFFSETTING JOURNAL ENTRIES FOR REVISIONS TO SOFA. | 0.2 | $71.00 |
| 03/15/23 | WILLIAMS | TR | MULTIPLE CORRESPONDENCE WITH ISABELLA ROSA AND CALL REGARDING AMOUNT OWING FROM BRAZIL ENTITY TO CASH CLOUD FOR SCHEDULES AMENDMENT. | 0.4 | $142.00 |
| 03/16/23 | AXELROD | TR | EMAIL EXCHANGE WITH UST RE SCHEDULES AND AMENDMENTS | 0.2 | $183.00 |
| 03/16/23 | WILLIAMS | TR | CALL WITH ALEX OVIERI AND ISABELLA ROSA REGARDING COMPLETION OF FORM 426 FOR PRODUCTION TO TRUSTEE. | 0.5 | $177.50 |
| 03/16/23 | WILLIAMS | TR | REVIEW UPDATED CASH BALANCES FOR SCHEDULE AMENDMENT. EMAIL CORRESPONDENCE REGARDING THE SAME. | 0.2 | $71.00 |
| 03/16/23 | WILLIAMS | TR | REVIEW AMENDED SOFA 3 AND AMENDED SOFA 4. EMAIL CORRESPONDENCE WITH STRETTO TEAM REGARDING THE SAME. | 0.4 | $142.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/16/23 | WILLIAMS | TR | REVIEW PAYMENT TRANSACTIONS FOR JIMMERSON LAW FOR AMENDMENT TO SOFA. | 0.2 | $71.00 |
| 03/16/23 | WILLIAMS | TR | MULTIPLE EMAIL CORRESPONDENCE REGARDING FOLLOW UPS AND DELIVERABLES FROM 341 MEETING. | 0.2 | $71.00 |
| 03/16/23 | WILLIAMS | TR | EMAIL CORRESPONDENCE REGARDING ADDITION OF PREPETITION PAYROLL CLAIMS TO SCHEDULES. | 0.1 | $35.50 |
| 03/21/23 | CHLUM | TR | REVIEW EMAIL FROM SPENCER STIRES RE MONTHLY OPERATING REPORT | 0.2 | $69.00 |
| 03/21/23 | CHLUM | TR | FINALIZE AND FILE WITH THE COURT MONTHLY OPERATING REPORT FOR FEBRUARY 2023 | 0.5 | $172.50 |
| 03/21/23 | WILLIAMS | TR | CORRESPONDENCE WITH PROVINCE AND STRETTO TEAM REGARDING AMENDMENT TO SCHEDULES AND SOFA. | 0.2 | $71.00 |
| 03/21/23 | WILLIAMS | TR | CALL WITH TANNER JAMES REGARDING COMPLETION OF MONTHLY OPERATING REPORT. | 0.2 | $71.00 |
| 03/21/23 | WILLIAMS | TR | MULTIPLE CORRESPONDENCE WITH MANAGER FOR BRAZIL ENTITY FOR COMPLETION OF FORM 426. | 0.2 | $71.00 |
| 03/21/23 | WILLIAMS | TR | REVIEW OPERATING REPORT AND EXHIBITS AND COORDINATE FILING. | 1.0 | $355.00 |
| 03/22/23 | CHLUM | TR | REVIEW DEBTOR'S STATEMENT OF FINANCIAL AFFAIRS TO DETERMINE IF THERE IS PENDING LITIGATION WITH CENNOX; PREPARE EMAIL TO B. AXELROD REGARDING SAME | 0.2 | $69.00 |
| 03/22/23 | WILLIAMS | TR | CALL WITH TANNER JAMES AND CHRIS MCALARY TO REVIEW OPERATING REPORT FOR POTENTIAL AMENDMENT. | 1.3 | $461.50 |
| 03/22/23 | WILLIAMS | TR | CALL WITH STRETTO TEAM REGARDING AMENDMENT TO SCHEDULES AND LIST OF CUSTOMERS AND CREDITORS FOR FLORIDA REGULATORS. | 0.4 | $142.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/24/23 | AXELROD | TR | REVIEW INFORMATION FROM I ROSSA RE FORM 426 DISCLOSURES FOR SCHEDULES | 0.3 | $274.50 |
| 03/24/23 | AXELROD | TR | REVIEW EMAIL FROM STRETTO RE STATUS OF SCHEDULE AMENDMENTS | 0.2 | $183.00 |
| 03/24/23 | WILLIAMS | TR | MULTIPLE CORRESPONDENCE WITH STRETTO TEAM REGARDING AMENDMENTS TO SCHEDULES. | 0.2 | $71.00 |
| 03/24/23 | WILLIAMS | TR | REVIEW BRAZIL FINANCIALS FOR INCLUSION IN FORM 426. | 0.5 | $177.50 |
| 03/27/23 | WILLIAMS | TR | CALL WITH STRETTO AND FOX ROTHSCHILD TEAM REGARDING AMENDMENTS TO SCHEDULES AND SOFA. | 1.0 | $355.00 |
| 03/27/23 | WILLIAMS | TR | MULTIPLE CORRESPONDENCE REGARDING ADDITIONAL INFORMATION NEEDED FOR PAYROLL CLAIMS FOR SCHEDULES AMENDMENT. | 0.2 | $71.00 |
| 03/27/23 | WILLIAMS | TR | MULTIPLE CORRESPONDENCE REGARDING SCHEDULE AMENDMENT TO CASH BALANCES AND EXHIBIT G. | 0.2 | $71.00 |
| 03/27/23 | WILLIAMS | TR | MULTIPLE CORRESPONDENCE REGARDING REVISION TO SOFA 10. REVIEW SPREADSHEET ON LOSS FROM HACKING INCIDENT. | 0.2 | $71.00 |
| 03/27/23 | WILLIAMS | TR | REVIEW BANK, KIOSK, AND EXCHANGE BALANCES FOR SCHEDULES REVISION. | 0.2 | $71.00 |
| 03/27/23 | WILLIAMS | TR | REVIEW EMPLOYEE PAYROLL SCHEDULE FOR AMENDMENT TO SCHEDULES. CORRESPONDENCE REGARDING THE SAME. | 0.2 | $71.00 |
| 03/29/23 | WILLIAMS | TR | REVIEW BRAZIL FINANCIALS AND ATTACH EXHIBITS TO FORM 426. MULTIPLE CORRESPONDENCE WITH CASH CLOUD TEAM REGARDING FINALIZATION OF FORM 426. | 0.5 | $177.50 |
| | | | **SUBTOTAL TASK: TR** | **69.1** | **$28,315.50** |
| **TASK: TX** | | | | | |
| 02/07/23 | CHLUM | TX | REVISE, FINALIZE AND FILE WITH THE COURT FIRST DAY TAX MOTION | 0.5 | $172.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/07/23 | WILLIAMS | TX | CALL WITH CASH CLOUD ACCOUNTING TEAM REGARDING POSTPETITION TAX LIABILITY FOR INCLUSION IN TAX MOTION. | 0.5 | $177.50 |
| 02/07/23 | WILLIAMS | TX | REVISE AND FINALIZE TAX MOTION. | 1.4 | $497.00 |
| 02/10/23 | CHLUM | TX | PREPARE FINAL INTERIM ORDER ON TAX MOTION | 0.4 | $138.00 |
| 02/15/23 | CHLUM | TX | FINALIZE AND LODGE WITH THE COURT DAY FIRST DAY INTERIM ORDER ON TAX MOTION | 0.4 | $138.00 |
| 02/23/23 | AXELROD | TX | CALL WITH M FITZPATRICK - NC DEPT OF REVENUE - RE RESOLUTION | 0.1 | $91.50 |
| 02/23/23 | AXELROD | TX | CALL WITH NC DEPT OF REVENUE RE EIN QUESTIONS AND FOLLOW UP WITH J HALL RE SAME | 0.2 | $183.00 |
| 02/28/23 | AXELROD | TX | CALL WITH TAX ATTORNEY GREG NOVARTY RE PRESERVATION OF NOLS | 0.5 | $457.50 |
| 02/28/23 | GARRITY | TX | TELEPHONE CONFERENCE WITH B. ALEXANDER AND G. NOVOTNY REGARDING LOSS CARRYOVERS. | 0.5 | $337.50 |
| 02/28/23 | GARRITY | TX | REVIEW FINANCIAL STATEMENT FOR INFORMATION REGARDING LOSS CARRYOVERS. | 0.3 | $202.50 |
| 02/28/23 | NOVOTNY | TX | WORK ON NOL ANALYSIS AND BRIEF DISCUSSION WITH RON GARRITY. | 0.1 | $68.50 |
| 03/03/23 | WILLIAMS | TX | MULTIPLE CORRESPONDENCE WITH CASH CLOUD TEAM REGARDING PAYMENT OF TAXES AND MUNICIPALITY FEES. | 0.2 | $71.00 |
| 03/06/23 | CHLUM | TX | PREPARE FINAL ORDER ON TAX MOTION | 0.2 | $69.00 |
| 03/15/23 | WILLIAMS | TX | REVIEW TAX RETURN AND REQUESTS FROM LOUISIANA DEPARTMENT OF REVENUE. DISTRIBUTE TO CASH CLOUD TEAM FOR RESPONSE. | 0.3 | $106.50 |
| 03/17/23 | CHLUM | TX | FINALIZE AND LODGE WITH THE COURT FINAL ORDER ON TAX MOTION | 0.4 | $138.00 |
| 03/17/23 | CHLUM | TX | EXCHANGE EMAILS WITH COMMITTEE COUNSEL | 0.2 | $69.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REGARDING APPROVAL OF FINAL ORDER ON TAX MOTION | | |
| 03/20/23 | AXELROD | TX | REVIEW LETTER FROM PENNSYLVANIA DEPT OF REVENUE RE TAX RETURNS AND SEND TO COMPANY | 0.1 | $91.50 |
| 03/20/23 | WILLIAMS | TX | REVIEW IRS LETTER FOR REQUEST OF MISSING TAX RETURNS. MULTIPLE CORRESPONDENCE REGARDING THE SAME. | 0.2 | $71.00 |
| 03/20/23 | WILLIAMS | TX | REVIEW 2017 AND 29018 RETURNS ALONG WITH FORM 8822-B-C FOR MISSING TAX RETURNS. | 0.4 | $142.00 |
| 03/20/23 | WILLIAMS | TX | CALL WITH CASH CLOUD TEAM AND BRAZIL ENTITY TEAM REGARDING TAX STATUS UPDATE AND PRODUCTION OF BRAZIL ENTITY FINANCIAL STATEMENTS. | 0.7 | $248.50 |
| 03/20/23 | WILLIAMS | TX | CALL WITH CASH CLOUD TEAM REGARDING FLORIDA AND OHIO STATE REGULATOR RESPONSES. | 0.6 | $213.00 |
| 03/20/23 | WILLIAMS | TX | REVIEW REQUESTS FOR PRODUCTION FROM STATE OF FLORIDA. EMAIL CORRESPONDENCE WITH CHRIS MCALARY REGARDING RESPONSES. | 0.4 | $142.00 |
| 03/20/23 | WILLIAMS | TX | REVIEW REJECTED LEASES SPREADSHEET PREPARED BY STRETTO FOR FLORIDA REGULATOR RESPONSES. | 0.2 | $71.00 |
| 03/21/23 | WILLIAMS | TX | REVIEW PROPOSED OHIO PROFORMA. CORRESPONDENCE WITH TANNER JAMES REGARDING THE SAME. | 0.2 | $71.00 |
| 03/21/23 | WILLIAMS | TX | REVIEW PENNSYLVANIA DEPARTMENT OF REVENUE DEFAULT LETTER AND DISTRIBUTE TO CASH CLOUD FOR RESPONSE. | 0.2 | $71.00 |
| 03/21/23 | WILLIAMS | TX | MULTIPLE EMAIL CORRESPONDENCE WITH CASH CLOUD, STRETTO, AND PROVINCE TEAM REGARDING RESPONSE TO FLORIDA REGULATOR REQUESTS. | 0.3 | $106.50 |
| 03/21/23 | WILLIAMS | TX | DRAFT RESPONSE TO | 1.6 | $568.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | FLORIDA REGULATOR REQUESTS AND REVIEW ATTACHED EXHIBITS TO RESPONSE. | | |
| 03/21/23 | WILLIAMS | TX | CALL WITH CASH CLOUD TEAM REGARDING RESPONSE TO FLORIDA REGULATOR REQUESTS. | 0.3 | $106.50 |
| 03/22/23 | WILLIAMS | TX | ADDITIONAL CORRESPONDENCE WITH STRETTO AND CASH CLOUD REGARDING KIOSK LOCATIONS AND PAYMENT ENTITIES FOR FLORIDA REGULATORS. | 0.2 | $71.00 |
| 03/22/23 | WILLIAMS | TX | ADDITIONAL CORRESPONDENCE WITH STRETTO AND CASH CLOUD REGARDING KIOSK LOCATIONS AND PAYMENT ENTITIES FOR FLORIDA REGULATORS. | 0.2 | $71.00 |
| 03/24/23 | WILLIAMS | TX | CORRESPONDENCE WITH FLORIDA REGULATORS REGARDING INCREASED BOND RIDER AND BUSINESS LICENSE. | 0.2 | $71.00 |
| 03/24/23 | WILLIAMS | TX | REVIEW ULTIMATE LICENSING SPREADSHEET IDENTIFYING ALL MONEY TRANSMITTER LICENSES AND BUSINESS LICENSES. | 0.3 | $106.50 |
| | | | **SUBTOTAL TASK: TX** | **12.3** | **$5,138.50** |

**TASK: UM**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/23/23 | HOSEY | UM | ADDITIONAL CONFERENCE WITH ANGELA TSAI AND JEANETTE MCPHERSON REGARDING DEADLINE TO FILE ADDITIONAL OMNIBUS MOTIONS. | 0.2 | $45.00 |
| 03/03/23 | AXELROD | UM | REVIEW UCC COMMENTS TO BANK ACCOUNT MOTION, UTILITY MOTION AND CRITICAL VENDOR FIRST DAYS AND APPROVE SAME | 0.3 | $274.50 |
| 03/03/23 | CHLUM | UM | PREPARE FINAL ORDER ON UTILITIES MOTION, INCORPORATING THE CHANGES REQUESTED BY THE COMMITTEE | 0.2 | $69.00 |
| 03/17/23 | CHLUM | UM | FINALIZE AND LODGE WITH THE COURT FINAL ORDER ON | 0.4 | $138.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | UTILITIES MOTION | | |
| 03/22/23 | CHLUM | UM | DRAFT NOTICE OF SUPPLEMENT TO EXHIBIT 1 TO DEBTOR'S UTILITIES MOTIONS | 0.5 | $172.50 |
| 03/22/23 | NOLL | UM | REVIEW UTILITY MOTION AND ORDER; EXCHANGE MULTIPLE EMAILS WITH B. AXELROD REGARDING ADDING OPTCONNECT. | 0.6 | $468.00 |
| 03/22/23 | NOLL | UM | EXCHANGE EMAILS WITH P. CHLUM REGARDING PREPARING NOTICE OF ADDING OPTCONNECT TO LIST OF UTILITY PROVIDERS. | 0.2 | $156.00 |
| 03/23/23 | CHLUM | UM | REVIEW MULTIPLE EMAILS WITH TANNER JAMES REGARDING NOTICE OF SUPPLEMENT TO EXHIBIT 1 TO UTILITIES MOTION | 0.2 | $69.00 |
| 03/23/23 | NOLL | UM | REVIEW AND REVISE NOTICE OF ADDITIONAL UTILITY PROVIDER. | 0.3 | $234.00 |
| 03/23/23 | NOLL | UM | EXCHANGE MULTIPLE EMAILS WITH T. JAMES REGARDING NOTICE OF ADDITIONAL UTILITY PROVIDER. | 0.3 | $234.00 |
| 03/23/23 | NOLL | UM | REVIEW UPDATED MONEY TRANSFER LICENSE CHART FROM C. KIM. | 0.1 | $78.00 |
| 03/23/23 | WILLIAMS | UM | REVIEW NOTICE ADDING OPTCONNECT AS UTILITY PROVIDER. | 0.2 | $71.00 |
| 03/24/23 | NOLL | UM | REVISE NOTICE OF SUPPLEMENT TO UTILITY MOTION TO ADD OPTCONNECT. | 0.2 | $156.00 |
| 03/24/23 | NOLL | UM | EXCHANGE EMAILS WITH P. CHLUM, Z. WILLIAMS AND B. AXELROD REGARDING NOTICE OF SUPPLEMENT TO UTILITY MOTION TO ADD OPTCONNECT. | 0.2 | $156.00 |
| | | | **SUBTOTAL TASK: UM** | **3.9** | **$2,321.00** |
| | | | **TOTAL** | **1,096.6** | **$558,695.50** |

**TASK SUMMARY:**

| Task | Description | Hours | Total |
|------|-------------|------:|------:|
| AA | ASSET ANALYSIS & RECOVERY | 17.9 | $11,303.50 |
| AP | LITIGATION/ADVERSARY PROCEEDINGS | 36.7 | $16,750.50 |
| BO | BUSINESS OPERATIONS | 40.8 | $19,824.50 |
| CA | CASE ADMINISTRATION | 97.6 | $53,914.50 |
| CH | COURT HEARINGS | 28.1 | $18,626.00 |
| CI | CREDITOR INQUIRIES | 8.5 | $3,380.00 |
| CM | CREDITOR COMMITTEE MEETINGS AND COMMUNICATIONS | 48.6 | $24,544.50 |
| CR | CASH COLLATERAL/DIP FINANCING | 179.4 | $101,938.50 |
| DS | DISCLOSURE STATEMENT | 4.1 | $1,651.50 |
| EA1 | EMPLOYMENT APPLICATION OF FOX ROTHSCHILD LLP | 14.8 | $7,699.50 |
| EA2 | EMPLOYMENT APPLICATION OF OTHER PROFESSIONALS | 45.9 | $19,183.50 |
| EB | EMPLOYEE MATTERS | 8.7 | $3,869.00 |
| EC | LEASE/EXECUTORY CONTRACT ISSUES | 298.1 | $128,373.00 |
| FA1 | FEE APPLICATION OF FOX ROTHSCHILD LLP | 6.9 | $4,555.50 |
| FA2 | FEE APPLICATION OF OTHER PROFESSIONALS | 12.2 | $5,988.50 |
| MA | GENERAL CORPORATE MATTERS | 1.8 | $526.00 |
| MC | MEETINGS OF CREDITORS | 0.4 | $114.00 |
| MR | STAY RELIEF MATTERS | 23.9 | $12,247.00 |
| PC | CLAIMS, ANALYSIS, OBJECTIONS & RESOLUTIONS | 28.3 | $14,433.50 |
| PL | PLAN | 43.7 | $32,126.00 |
| SA | USE, SALE OR LEASE OF PROPERTY | 64.9 | $41,871.50 |
| TR | TRUSTEE REPORTING/SCHEDULES | 69.1 | $28,315.50 |
| TX | TAX/505 | 12.3 | $5,138.50 |
| UM | UTILITY MATTERS | 3.9 | $2,321.00 |

**TIMEKEEPER TIME SUMMARY:**

| Timekeeper | | Hours | Rate | Total |
|---|---|---|---|---|
| BRETT AXELROD | | 124.0 | $915.00 | $113,460.00 |
| N.H. HOWELL | | 0.9 | $565.00 | $508.50 |
| M. KENT | | 1.4 | $590.00 | $826.00 |
| G.A. NOVOTNY | | 0.1 | $685.00 | $68.50 |
| C. PIPPETT | | 0.2 | $720.00 | $144.00 |
| A. D. SANTANA | | 5.3 | $625.00 | $3,312.50 |
| J. M. SINGER | | 1.8 | $620.00 | $1,116.00 |
| M. B. CHOVANES | | 19.1 | $820.00 | $15,662.00 |
| K. MCCARRELL | | 8.0 | $480.00 | $3,840.00 |
| J.E. MCPHERSON | | 171.3 | $625.00 | $107,062.50 |
| T. M. SMITH | | 21.1 | $545.00 | $11,499.50 |
| R.W. GARRITY | | 0.8 | $675.00 | $540.00 |
| A. NOLL | | 119.6 | $780.00 | $93,288.00 |
| N.A. KOFFROTH | | 34.4 | $580.00 | $19,952.00 |
| J.N. PETRONE | | 3.5 | $395.00 | $1,382.50 |
| Z. WILLIAMS | | 271.1 | $355.00 | $96,240.50 |
| N. ZAREI HENZAKI | | 3.1 | $400.00 | $1,240.00 |
| P. M. CHLUM | | 155.5 | $345.00 | $53,647.50 |
| A. HOSEY | | 149.4 | $225.00 | $33,615.00 |
| J.T. MIRANDA | | 0.7 | $285.00 | $199.50 |
| J.M. REID | | 1.1 | $255.00 | $280.50 |
| S. PENNEBAKER | | 0.5 | $210.00 | $105.00 |
| J. TUMA | | 2.6 | $210.00 | $546.00 |
| E. ACCETTA | | 1.1 | $145.00 | $159.50 |
| | TOTAL | 1,096.6 | | $558,695.50 |

TOTAL PROFESSIONAL SERVICES    $558,695.50

**COSTS ADVANCED AND EXPENSES INCURRED:**

**EXPENSE DETAIL:**

| Date | Description | Amount |
|------|-------------|--------|
| 02/07/23 | COURT FILINGS WELLS FARGO CREDIT CARD - Court filing fee | $350.00 |
| 02/07/23 | COURT FILINGS WELLS FARGO CREDIT CARD - Court filing fee | $1,738.00 |
| 02/10/23 | COURT FILINGS WELLS FARGO CREDIT CARD - Court filing fee | $11.00 |
| 02/23/23 | GOOD STANDING CERTIFICATE CORPORATION SERVICE COMPANY GOOD STANDING - CASH CLOUD INC | $126.80 |
| 02/23/23 | GOOD STANDING CERTIFICATE CORPORATION SERVICE COMPANY GOOD STANDING - COIN CLOUD BRASIL ATIVOS DIGITAIS LTDA | $885.00 |
| 02/23/23 | GOOD STANDING CERTIFICATE CORPORATION SERVICE COMPANY GOOD STANDING - SECVEND LLC | $126.80 |
| 02/23/23 | PUBLICATION/RESEARCH THE BUREAU OF NATIONAL AFFAIRS, INC. D/B/A BNA BOOKS | $46.09 |
| 02/23/23 | PUBLICATION/RESEARCH TRANSUNION RISK AND ALTERNATIVE DATA SOLUTIONS, INC | $10.46 |
| 02/23/23 | OUTSIDE VENDOR COPIES CORPORATION SERVICE COMPANY COPIES - FORMATION DOCUMENTS - COIN CLOUD BRASIL ATIVOS DIGITAIS LTDA | $1,860.00 |
| 02/24/23 | PHOTOCOPYING (9 copies @ $0.20/copy) | $1.80 |
| 03/01/23 | WESTLAW, RESEARCH 205 | $13.32 |
| 03/01/23 | WESTLAW, RESEARCH 205 | $3.41 |
| 03/01/23 | WESTLAW, RESEARCH 205 | $16.15 |
| 03/01/23 | WESTLAW, RESEARCH 205 | $21.94 |
| 03/01/23 | WESTLAW, RESEARCH 205 | $23.41 |
| 03/01/23 | WESTLAW, RESEARCH 205 | $1.03 |
| 03/01/23 | WESTLAW, RESEARCH 205 | $1.51 |
| 03/01/23 | WESTLAW, RESEARCH 205 | $0.20 |
| 03/01/23 | WESTLAW, RESEARCH 205 | $6.73 |
| 03/01/23 | LEXIS AUDREY NOLL | $328.70 |
| 03/14/23 | MESSENGER SERVICE/DELIVERY NATIONWIDE LEGAL, LLC Deliver documents to Judge Nakagawa | $40.00 |
| 03/14/23 | MESSENGER SERVICE/DELIVERY NATIONWIDE LEGAL, LLC Record documents with County Recorder's office | $58.50 |
| 03/28/23 | PUBLICATION/RESEARCH THE BUREAU OF NATIONAL AFFAIRS, INC. D/B/A BNA BOOKS | $11.80 |

**EXPENSE SUMMARY:**

| Description | Amount |
|---|---|
| COURT FILINGS | $2,099.00 |
| GOOD STANDING CERTIFICATE | $1,138.60 |
| LEXIS | $328.70 |
| MESSENGER SERVICE/DELIVERY | $98.50 |
| OUTSIDE VENDOR COPIES | $1,860.00 |
| PHOTOCOPYING | $1.80 |
| PUBLICATION/RESEARCH | $68.35 |
| WESTLAW, RESEARCH | $87.70 |

TOTAL EXPENSES    $5,682.65

TOTAL AMOUNT OF THIS INVOICE    $564,378.15