BRETT A. AXELROD, ESQ.
Nevada Bar No. 5859
NICHOLAS A. KOFFROTH, ESQ.
Nevada Bar No. 16264
ZACHARY T. WILLIAMS, ESQ.
Nevada Bar No. 16023
**FOX ROTHSCHILD LLP**
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
Telephone:  (702) 262-6899
Facsimile:   (702) 597-5503
Email:      baxelrod@foxrothschild.com
            nkoffroth@foxrothschild.com
            zwilliams@foxrothschild.com
*Counsel for Debtor*

# UNITED STATES BANKRUPTCY COURT

## DISTRICT OF NEVADA

| | |
|---|---|
| In re<br><br>CASH CLOUD, INC.,<br>dba COIN CLOUD,<br><br>            Debtor. | Case No. BK-23-10423-mkn<br><br>Chapter 11<br><br>**PROVINCE, LLC'S MONTHLY FEE STATEMENT OF SERVICES RENDERED AND EXPENSES INCURRED FOR THE PERIOD FROM FEBRUARY 7, 2023 THROUGH MARCH 31, 2023**<br><br>Hearing Date:  N/A<br>Hearing Time:  N/A |

        Province, LLC ("Province"), financial advisor to the Cash Cloud, Inc. (the "Debtor"), debtor and debtor-in-possession in the above-captioned case (the "Chapter 11 Case"), hereby submits this *Monthly Fee Statement for Services Rendered and Expenses Incurred for the Period from February 7, 2023 Through March 31, 2023* (the "Statement"), pursuant to the *Final Order Authorizing Retention and Employment of Province, LLC as Financial Advisor, Effective as of the Petition Date* [ECF No. 223] and the Court's *Order Granting Debtor's Motion Pursuant to 11 U.S.C. §§ 105(a) and 331, And Fed. R. Bankr. P. 2016, Authorizing and Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [ECF No. 321] (the "Interim Compensation Procedures Order").

In support of this Statement, Province respectfully represents as follows:

1.    Province hereby seeks allowance and payment of interim compensation for services rendered and reimbursement of expenses incurred as Debtor's financial advisor during the period from February 7, 2023 through March 31, 2023 (the "Statement Period").

2.    Province seeks allowance and payment of interim compensation for fees in the amount of $545,710.40, representing 80% of the $682,138.00 in fees incurred for services rendered during the Statement Period, plus reimbursement of $1,786.38, representing 100% of the expenses incurred during the Statement Period, for a total award of $547,496.78 for the Statement Period.

3.    Attached hereto as **Exhibit A** is the name of each timekeeper who performed services in connection with the Chapter 11 Case during the Statement Period, and the hourly rate for each such timekeeper.

4.    Attached hereto as **Exhibit B** is a task code summary.

5.    Attached hereto as **Exhibit C** is a detailed invoice of time expended by the timekeepers who performed services during the Statement Period and of the expenses paid during the Statement Period.

6.    On the same date this Statement was filed, Province served a copy of this Statement via electronic mail/notice on the following parties (each a "Notice Party," and collectively, the "Notice Parties"):

     i.     Cash Cloud, Inc., 10190 Covington Cross Drive, Las Vegas, Nevada 89144 (Attn: Christopher Andrew McAlary; chris@coincloud.com);

     ii.    Fox Rothschild, LLC, 1980 Festival Plaza Drive, Suite 700, Las Vegas, Nevada 89135 (Attn: Brett A. Axelrod, Esq.; baxelrod@foxrothschild.com); counsel to Debtor;

     iii.   United States Trustee Tracey Hope Davis, 300 Las Vegas Boulevard South, Suite 4300, Las Vegas, NV 89101 (Attn: Jared A. Day, Trial Attorney; Jared.A.Day@usdoj.gov);

     iv.   Seward & Kissell, LLP, One Battery Park Plaza, New York, NY 10004 (Attn: Robert J. Gayda; gayda@sewkis.com; Catherine V. LoTempio; lotempio@sewkis.com; Andrew J. Matott; matott@sewkis.com), and Mcdonald Carano, LLP, 2300 West Sahara Avenue, Suite 1200, Las Vegas, NV 89102 (Attn: Ryan J. Works; rworks@mcdonaldcarano.com), counsel to the Official Committee of Unsecured Creditors;

2

v.    Berger Singerman LLP, 1450 Brickell Avenue, Suite 1900, Miami, FL 33131 (Attn: Jordi Guso; JGuso@bergersingerman.com), and Sylvester & Polednak, Ltd., 1731 Village Center Circle, Las Vegas, NV 89134 (Attn: Jeffrey R. Sylvester; Jeff@SylvesterPolednak.com; counsel to DIP lender CKDL Credit, LLC;

vi.   Morrison & Foerster LLO, 250 West 55th Street, New York, NY 10019-9601 (Attn: Andrew Kissner; akissner@mofo.com; Gary Lee; glee@mofo.com), and Shea Larsen, 1731 Village Center Circle, Suite 150, Las Vegas, NV 89134 (Attn: James Patrick Shea; jshea@shea.law; Bart K. Larsen; blarsen@shea.law; Kyle M. Wyant; kwyant@shea.law); counsel to Enigma Securities Limited; and

vii.  Clearly Gottlieb Steen & Hamilton LLP, One Liberty Plaza, New York, NY 10006, (Attn: Sean A. O'Neal; soneal@cgsh.com; Jane VanLare; jvanlare@cgsh.com), and Snell & Wilmer L.L.P., 3883 Howard Hughes Parkway, Suite 1100, Las Vegas, NV 89169 (Attn: Robert R. Kinas; rkinas@swlaw.com); counsel to Genesis Global Holdco, LLC.

7.    Pursuant to the Interim Compensation Procedures Order, each Notice Party will have twenty (20) days after service (or the next business day if the 20th day is not a business day) of a Monthly Fee Application (the "Objection Deadline"), to object to the requested fees and expenses in accordance with the procedures described in subparagraph (b) set forth on page three of the Interim Compensation Procedures Order.

8.    If no objections are raised on or before the Objection Deadline, Province shall file a certificate of no objection with the Court, after which Debtor shall be authorized to pay to Province an amount equal to 80% of the fees and 100% of the expenses incurred during the period covered by this Statement.

9.    If an objection is properly filed before the Objection Deadline, Province shall file a certificate of no objection with the Court with respect to the fees and expenses, if any, that are not subject to objection (the "Undisputed Fees" and "Undisputed Expenses"), after which the Debtor shall be authorized to pay to Province an amount equal to 80% of the Undisputed Fees and 100% of the Undisputed Expenses incurred during the period covered by this Statement.

10.   Province acknowledges that the interim payment of compensation and reimbursement of expenses sought in this Statement does not constitute a request for final allowance of such compensation and reimbursement of expenses. At the conclusion of the Chapter 11 Case, Province

will seek final allowance of the fees charged and expenses incurred for the entirety of the Chapter 11 Case, and any interim fees and expenses received during the curse of the Chapter 11 Case will be credited against such fees and expenses that are allowed on a final basis.

11.    Neither Province nor any member of Province has any agreement or understanding of any kind to divide, pay over, or share with any other person, except as among the members of Province, any portion of the fees or expenses to be awarded pursuant to this Statement.

DATED:  April 28, 2023                          PROVINCE, LLC


By: */s/ Paul Huygens*
    Paul Huygens
    2360 Corporate Circle, Suite 340
    Henderson, Nevada 89074
    Telephone:  (702) 685-5555
    Email:  phuygens@provincefirm.com

    *Financial Advisor to Debtor*

Submitted By:

**FOX ROTHSCHILD LLP**

By:    */s/Brett A. Axelrod*
    BRETT A. AXELROD, ESQ.
    Nevada Bar No. 5859
    NICHOLAS A. KOFFROTH, ESQ.
    Nevada Bar No. 16264
    ZACHARY T. WILLIAMS, ESQ.
    Nevada Bar No. 16023
    1980 Festival Plaza Drive, Suite 700
    Las Vegas, Nevada 89135
    *Counsel for Debtor*

**EXHIBIT A**

**Summary of Province Professionals and Paraprofessionals**

February 7, 2023 through March 31, 2023

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Paul Huygens, CPA, CFE | Principal – Corporate restructuring. CPA license in 1999, CFE license in 2015. | $1,320 | 66.3 | $87,516.00 |
| Dan Moses | Principal – Corporate restructuring. | $1,260 | 142.0 | $178,920.00 |
| David Dachelet, Esq. | Principal and General Counsel – Corporate restructuring. Bar admission in 1998. | $1,060 | 0.2 | $212.00 |
| Eric Bashaw | Tax Director - Corporate tax and accounting. | $830 | 14.8 | $12,284.00 |
| Tanner James | Senior Associate - Finance and data analytics. | $560 | 496.8 | $278,208.00 |
| Spencer Stires | Associate - Investment banking and corporate valuation. | $480 | 258.5 | $124,080.00 |
| | **Subtotal** | | **978.6** | **$681,220.00** |
| | **Blended Rate for Professionals** | **$696.12** | | |
| **Para Professionals** | | **Hourly Billing Rate** | **Total Hours Billed** | **Total Compensation** |
| Eric Mattson | Paralegal | $270 | 3.4 | $918.00 |
| | **Subtotal** | | **3.4** | **$918.00** |
| | | | **Fee Statement Hours** | **Total Compensation** |
| | **Grand Total** | | **982.0** | **$682,138.00** |
| | **Blended Rate for All Billers** | **$694.64** | | |

**EXHIBIT B**

**Task Code Summary**

February 7, 2023 through March 31, 2023

| Project Categories | Total Hours | Total Fees |
|---|---|---|
| Business Analysis / Operations | 659.0 | $413,856.00 |
| Case Administration | 2.6 | $1,596.00 |
| Claims Analysis and Objections | 3.3 | $2,584.00 |
| Committee Activities | 37.2 | $35,728.00 |
| Court Filings | 41.5 | $27,918.00 |
| Court Hearings | 11.5 | $12,162.00 |
| Fee / Employment Applications | 4.3 | $2,054.00 |
| Financing Activities | 69.7 | $70,724.00 |
| Litigation | 0.4 | $504.00 |
| Plan and Disclosure Statement | 11.6 | $11,988.00 |
| Sale Process | 114.3 | $80,860.00 |
| Tax Issues | 26.6 | $22,164.00 |
| **Grand Total** | **982.0** | **$682,138.00** |

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

## **EXHIBIT C**

**Invoice**

February 7, 2023 through March 31, 2023

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By : Daniel L Moses

### INVOICE SUMMARY

#### PROFESSIONAL SERVICES

| EMPLOYEE | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Dan Moses | 142.00 | $1,260.00 | $178,920.00 |
| David Dachelet | 0.20 | $1,060.00 | $212.00 |
| Eric Bashaw | 14.80 | $830.00 | $12,284.00 |
| Eric Mattson | 3.40 | $270.00 | $918.00 |
| Paul Huygens | 66.30 | $1,320.00 | $87,516.00 |
| Spencer Stires | 258.50 | $480.00 | $124,080.00 |
| Tanner James | 496.80 | $560.00 | $278,208.00 |
| **PROFESSIONAL SERVICES** | **982.00** | | **$682,138.00** |

#### EXPENSES

| DESCRIPTION | AMOUNT |
|---|---|
| Research | $633.00 |
| Meals | $1,153.38 |
| **EXPENSES TOTAL** | **$1,786.38** |

| **AMOUNT DUE THIS INVOICE** | **$683,924.38** |
|---|---|

This invoice is due on 4/27/2023

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 2/7/2023 | Paul Huygens | Business Analysis / Operations | 0.50 | $1,320.00 | $660.00 |
| | | *Call with Province team and B. Axelrod re: strategy.* | | | |
| 2/7/2023 | Dan Moses | Business Analysis / Operations | 0.60 | $1,260.00 | $756.00 |
| | | *Analyzed adequate protection order and financial analysis.* | | | |
| 2/7/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Analyzed consents by Genesis and Enigma.* | | | |
| 2/7/2023 | Dan Moses | Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and analyzed collateral documentation.* | | | |
| 2/7/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Correspondence with T. James of Province.* | | | |
| 2/7/2023 | Tanner James | Business Analysis / Operations | 2.80 | $560.00 | $1,568.00 |
| | | *Revised adequate protection analytics and correspondence with A. Noll.* | | | |
| 2/7/2023 | Paul Huygens | Business Analysis / Operations | 0.50 | $1,320.00 | $660.00 |
| | | *Reviewed latest adequate protection drafts (0.1) and working call with T. James and D. Moses for part re: status on all workstreams (0.4).* | | | |
| 2/7/2023 | Spencer Stires | Business Analysis / Operations | 2.40 | $480.00 | $1,152.00 |
| | | *Continued cross-checking verbiage of rejection clauses across all master host agreements.* | | | |
| 2/7/2023 | Spencer Stires | Business Analysis / Operations | 2.60 | $480.00 | $1,248.00 |
| | | *Cross-checked verbiage of rejection clauses across all master host agreements.* | | | |
| 2/7/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |
| | | *Developed strategy re: ██████ positioning in capital structure.* | | | |
| 2/7/2023 | Tanner James | Business Analysis / Operations | 0.50 | $560.00 | $280.00 |
| | | *Discussion between Province and Fox Rothschild teams.* | | | |
| 2/7/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with A. Noll from Fox Rothschild.* | | | |
| 2/7/2023 | Tanner James | Business Analysis / Operations | 2.30 | $560.00 | $1,288.00 |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Performed line by line walkthrough of balance sheet with the company.* | | | |
| 2/7/2023 | Tanner James | Business Analysis / Operations | 1.00 | $560.00 | $560.00 |
| | | *Attended company strategy meetings with executives.* | | | |
| 2/7/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with T. James and B. Axelrod.* | | | |
| 2/7/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |
| | | *Call with P. Huygens and T. James re: workstream update.* | | | |
| 2/7/2023 | Dan Moses | Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |
| | | *Discussion between Province and Fox Rothschild teams.* | | | |
| 2/7/2023 | Tanner James | Business Analysis / Operations | 1.10 | $560.00 | $616.00 |
| | | *Turned comments to Stretto for voluntary petition and top 20.* | | | |
| 2/7/2023 | Tanner James | Business Analysis / Operations | 0.40 | $560.00 | $224.00 |
| | | *Call with P. Huygens and D. Moses re: workstream update.* | | | |
| 2/7/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with B. Axelrod of Fox Rothschild.* | | | |
| 2/7/2023 | Tanner James | Business Analysis / Operations | 1.40 | $560.00 | $784.00 |
| | | *Audited the voluntary petition data.* | | | |
| 2/7/2023 | Paul Huygens | Claims Analysis and Objections | 0.30 | $1,320.00 | $396.00 |
| | | *Reviewed latest turnover analysis (0.2). Corresponded extensively re: open questions on first day motions and noticing (0.1).* | | | |
| 2/7/2023 | Paul Huygens | Court Filings | 0.60 | $1,320.00 | $792.00 |
| | | *Reviewed and approved various first day motions.* | | | |
| 2/7/2023 | Tanner James | Court Filings | 1.50 | $560.00 | $840.00 |
| | | *Corresponded with the company and counsel re: critical vendor motion.* | | | |
| 2/7/2023 | Tanner James | Court Filings | 2.10 | $560.00 | $1,176.00 |
| | | *Provided comments and audited first day filings.* | | | |
| 2/7/2023 | Tanner James | Court Filings | 1.80 | $560.00 | $1,008.00 |
| | | *Reviewed first day motion drafts and provide comments.* | | | |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 2/7/2023 | Spencer Stires | Court Filings | 1.60 | $480.00 | $768.00 |
| | | *Analyzed first day motions.* | | | |
| 2/7/2023 | Dan Moses | Financing Activities | 0.80 | $1,260.00 | $1,008.00 |
| | | *Analyzed DIP credit agreements.* | | | |
| 2/7/2023 | Dan Moses | Financing Activities | 0.40 | $1,260.00 | $504.00 |
| | | *Corresponded with J. Guso of Berger re: financing matters.* | | | |
| 2/7/2023 | Dan Moses | Financing Activities | 0.50 | $1,260.00 | $630.00 |
| | | *Discussion with J. Guso at Berger on collateral review.* | | | |
| 2/7/2023 | Tanner James | Financing Activities | 1.10 | $560.00 | $616.00 |
| | | *Responded to diligence requests from prospective DIP lender.* | | | |
| 2/8/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with S. Spires of Province.* | | | |
| 2/8/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with C. McAlary of Cash Cloud.* | | | |
| 2/8/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with B. Axelrod of Fox Rothschild.* | | | |
| 2/8/2023 | Tanner James | Business Analysis / Operations | 1.70 | $560.00 | $952.00 |
| | | *Attended AP meeting on site with the company and coordinate with team.* | | | |
| 2/8/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Reviewed email correspondence from Fox Rothschild team.* | | | |
| 2/8/2023 | Tanner James | Business Analysis / Operations | 1.10 | $560.00 | $616.00 |
| | | *Provided general advisory to company on bankruptcy related procedures and milestones.* | | | |
| 2/8/2023 | Tanner James | Business Analysis / Operations | 2.50 | $560.00 | $1,400.00 |
| | | *Attended on site meetings with the company re: creditor communications strategy.* | | | |
| 2/8/2023 | Tanner James | Business Analysis / Operations | 0.60 | $560.00 | $336.00 |
| | | *Calls with P. Huygens (0.2) and B. Axelrod (0.4) re: various operating matters.* | | | |
| 2/8/2023 | Tanner James | Business Analysis / Operations | 1.70 | $560.00 | $952.00 |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Built cashflow budget for DIP lender reporting.* | | | |
| 2/8/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with T. James of Province.* | | | |
| 2/8/2023 | Tanner James | Business Analysis / Operations | 2.40 | $560.00 | $1,344.00 |
| | | *Attended on site meetings with the company re: lease rejection strategies.* | | | |
| 2/8/2023 | Tanner James | Business Analysis / Operations | 2.00 | $560.00 | $1,120.00 |
| | | *Continued development of the cashflow reporting tools re: DIP facility.* | | | |
| 2/8/2023 | Dan Moses | Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |
| | | *Analyzed updated DIP schedule and 1st day declaration of D. Moses of Province.* | | | |
| 2/8/2023 | Paul Huygens | Court Filings | 0.70 | $1,320.00 | $924.00 |
| | | *Analyzed latest draft DIP documents, schedules, order and declarations (0.5). Call with T. James to discuss same and additional workstreams (0.2).* | | | |
| 2/8/2023 | Dan Moses | Court Filings | 0.40 | $1,260.00 | $504.00 |
| | | *Analyzed adequate protection motions.* | | | |
| 2/8/2023 | Dan Moses | Court Filings | 1.10 | $1,260.00 | $1,386.00 |
| | | *Analyzed 1st day motions.* | | | |
| 2/8/2023 | Dan Moses | Court Filings | 0.90 | $1,260.00 | $1,134.00 |
| | | *Prepared updated 1st day motions.* | | | |
| 2/8/2023 | Dan Moses | Financing Activities | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with J. Guso of Berger re: financing.* | | | |
| 2/8/2023 | Tanner James | Financing Activities | 1.80 | $560.00 | $1,008.00 |
| | | *Corresponded with the company re: disclosure schedules.* | | | |
| 2/8/2023 | Dan Moses | Financing Activities | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with potential exit financing candidates.* | | | |
| 2/8/2023 | Tanner James | Financing Activities | 1.40 | $560.00 | $784.00 |
| | | *Corresponded with A. Noll re: adequate protection analysis and revisions to drafts of the DIP motion.* | | | |
| 2/9/2023 | Spencer Stires | Business Analysis / Operations | 0.40 | $480.00 | $192.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

Cash Cloud Inc d/b/a Coin Cloud

# INVOICE

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Searched dataroom for employee life insurance program documentation.* | | | |
| 2/9/2023 | Tanner James | Business Analysis / Operations | 2.10 | $560.00 | $1,176.00 |
| | | *Worked with Coin Cloud team re: uncooperative landlords and analysis of leases.* | | | |
| 2/9/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |
| | | *Analyzed updated workstream diligence list provided by T. James of Province.* | | | |
| 2/9/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Call with T. James of Province re: workstreams update.* | | | |
| 2/9/2023 | Tanner James | Business Analysis / Operations | 0.60 | $560.00 | $336.00 |
| | | *Discussed office lease rejections with company.* | | | |
| 2/9/2023 | Tanner James | Business Analysis / Operations | 1.70 | $560.00 | $952.00 |
| | | *Corresponded with counsel and strategy re: Enigma forbearance.* | | | |
| 2/9/2023 | Spencer Stires | Business Analysis / Operations | 0.30 | $480.00 | $144.00 |
| | | *Organized dataroom folder to include sale solicitations.* | | | |
| 2/9/2023 | Tanner James | Business Analysis / Operations | 1.60 | $560.00 | $896.00 |
| | | *Analyzed the ███████████ regulatory request form and corresponded with counsel / company.* | | | |
| 2/9/2023 | Spencer Stires | Business Analysis / Operations | 0.30 | $480.00 | $144.00 |
| | | *Call with Coin Cloud team and Z. Williams regarding reporting procedures.* | | | |
| 2/9/2023 | Tanner James | Business Analysis / Operations | 0.20 | $560.00 | $112.00 |
| | | *Call with D. Moses re: workstreams update.* | | | |
| 2/9/2023 | Tanner James | Business Analysis / Operations | 0.20 | $560.00 | $112.00 |
| | | *Corresponded with counsel re: monetization of insurance.* | | | |
| 2/9/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |
| | | *Analyzed regulatory affairs inquiries.* | | | |
| 2/9/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Developed strategy on exit plan.* | | | |
| 2/9/2023 | Tanner James | Case Administration | 0.90 | $560.00 | $504.00 |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Worked on internal workstream planning.* | | | |
| 2/9/2023 | Dan Moses | Committee Activities | 0.10 | $1,260.00 | $126.00 |
| | | *Analyzed information for UCCs forms.* | | | |
| 2/9/2023 | Dan Moses | Court Hearings | 0.60 | $1,260.00 | $756.00 |
| | | *Prepared for 1st day hearing.* | | | |
| 2/9/2023 | Dan Moses | Financing Activities | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with potential exit financing.* | | | |
| 2/9/2023 | Tanner James | Financing Activities | 2.90 | $560.00 | $1,624.00 |
| | | *Assisted the company in preparing DIP disclosure schedules.* | | | |
| 2/9/2023 | Dan Moses | Financing Activities | 0.60 | $1,260.00 | $756.00 |
| | | *Analyzed final DIP documents.* | | | |
| 2/9/2023 | Dan Moses | Financing Activities | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with potential exit financing.* | | | |
| 2/9/2023 | Tanner James | Financing Activities | 2.20 | $560.00 | $1,232.00 |
| | | *Audited and provided feedback on the interim DIP documents.* | | | |
| 2/9/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with B. Axelrod of Fox Rothschild on new investor inquiry.* | | | |
| 2/9/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Discussion with B. Axelrod of Fox Rothschild on investor interest.* | | | |
| 2/9/2023 | Tanner James | Sale Process | 1.40 | $560.00 | $784.00 |
| | | *Communicated with D. Moses, B. Axelrod, and the company re: inbound sale requests.* | | | |
| 2/10/2023 | Tanner James | Business Analysis / Operations | 0.10 | $560.00 | $56.00 |
| | | *Discussion with D. Moses on case update.* | | | |
| 2/10/2023 | Tanner James | Business Analysis / Operations | 0.60 | $560.00 | $336.00 |
| | | *Analyzed and discussed various notices of default with the company.* | | | |
| 2/10/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Discussion with T. James on case update.* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 2/10/2023 | Tanner James | Business Analysis / Operations | 1.00 | $560.00 | $560.00 |
| | | *Drafted summary materials for P. Huygens and D. Moses ahead of first day hearing.* | | | |
| 2/10/2023 | Tanner James | Business Analysis / Operations | 2.80 | $560.00 | $1,568.00 |
| | | *Analyzed company leases and discuss with J. McPherson re: same.* | | | |
| 2/10/2023 | Tanner James | Business Analysis / Operations | 2.10 | $560.00 | $1,176.00 |
| | | *Assisted counsel with responses to UST informal opposition correspondence.* | | | |
| 2/10/2023 | Tanner James | Business Analysis / Operations | 1.30 | $560.00 | $728.00 |
| | | *Continued assistance with UST opposition re: populate answers to questions.* | | | |
| 2/10/2023 | Tanner James | Business Analysis / Operations | 1.50 | $560.00 | $840.00 |
| | | *Analyzed bank account reconciliation with controller.* | | | |
| 2/10/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Discussion with B. Axelrod of Fox Rothschild on case update.* | | | |
| 2/10/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Analyzed a of host agreements and emails from T. James.* | | | |
| 2/10/2023 | Tanner James | Court Filings | 1.30 | $560.00 | $728.00 |
| | | *Assisted counsel with the development of critical vendor motions.* | | | |
| 2/10/2023 | Tanner James | Court Filings | 0.60 | $560.00 | $336.00 |
| | | *Analyzed and provided feedback to counsel re: company motion to reject executory contract for B. Riley.* | | | |
| 2/10/2023 | Tanner James | Court Hearings | 1.70 | $560.00 | $952.00 |
| | | *Attended first day hearing (0.9), developed internal notes (0.3), and debriefed internal team (0.5).* | | | |
| 2/10/2023 | Tanner James | Court Hearings | 0.20 | $560.00 | $112.00 |
| | | *Calls with P. Huygens re: UST concerns and prep ahead of first day hearing.* | | | |
| 2/10/2023 | Paul Huygens | Court Hearings | 1.50 | $1,320.00 | $1,980.00 |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Analyzed budget and CV details in prep (0.1). Two calls with T. James (0.2) and with B. Axelrod re: UST concerns and prep areas (0.2). Attend first day hearing (0.9). Follow up with B. Axelrod after (0.1).* | | | |
| 2/10/2023 | Dan Moses | Court Hearings | 0.90 | $1,260.00 | $1,134.00 |
| | | *Participated in hearing in 1st day hearings.* | | | |
| 2/10/2023 | Dan Moses | Financing Activities | 0.40 | $1,260.00 | $504.00 |
| | | *Discussion with potential exit financing customer.* | | | |
| 2/11/2023 | Tanner James | Business Analysis / Operations | 1.80 | $560.00 | $1,008.00 |
| | | *Revised the critical vendor analysis and corresponded with P. Huygens re: same.* | | | |
| 2/11/2023 | Tanner James | Business Analysis / Operations | 2.70 | $560.00 | $1,512.00 |
| | | *Developed business plan materials re: four wall analysis.* | | | |
| 2/11/2023 | Tanner James | Business Analysis / Operations | 2.60 | $560.00 | $1,456.00 |
| | | *Continued development of the business plan materials re: four wall analysis.* | | | |
| 2/12/2023 | Tanner James | Financing Activities | 2.10 | $560.00 | $1,176.00 |
| | | *Continued revisions to the preliminary recovery analysis re: exit financing needs.* | | | |
| 2/12/2023 | Tanner James | Financing Activities | 2.50 | $560.00 | $1,400.00 |
| | | *Revised the preliminary recovery analysis re: business exit financing needs.* | | | |
| 2/13/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Prepared for inbound buyer/lender calls on the case.* | | | |
| 2/13/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Discussion with management team re: business plan.* | | | |
| 2/13/2023 | Tanner James | Business Analysis / Operations | 0.60 | $560.00 | $336.00 |
| | | *Calls with P. Huygens to catch up on all open workstreams, open issues and timing.* | | | |
| 2/13/2023 | Dan Moses | Business Analysis / Operations | 1.10 | $1,260.00 | $1,386.00 |
| | | *Discussion with company, Fox Rothschild, and T. James re: case strategy.* | | | |
| 2/13/2023 | Dan Moses | Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Discussion with T. James of Province in case status update.* | | | |
| 2/13/2023 | Tanner James | Business Analysis / Operations | 1.10 | $560.00 | $616.00 |
| | | *Call with corporate team, Fox Rothschild, and D. Moses re: case strategy and prepared follow up tasks.* | | | |
| 2/13/2023 | Paul Huygens | Business Analysis / Operations | 0.60 | $1,320.00 | $792.00 |
| | | *Three calls with T. James to catch up on all open workstreams, open issues and timing.* | | | |
| 2/13/2023 | Tanner James | Business Analysis / Operations | 0.50 | $560.00 | $280.00 |
| | | *Call with D. Moses to debrief re: various post petition workstreams.* | | | |
| 2/13/2023 | Paul Huygens | Business Analysis / Operations | 0.20 | $1,320.00 | $264.00 |
| | | *Call with D. Moses re: case updates.* | | | |
| 2/13/2023 | Tanner James | Business Analysis / Operations | 2.10 | $560.00 | $1,176.00 |
| | | *Continued development of the revised cashflow budget re: court filings and UST negotiations.* | | | |
| 2/13/2023 | Tanner James | Business Analysis / Operations | 1.40 | $560.00 | $784.00 |
| | | *Analyzed ▮▮▮▮▮ leases, led landlord negotiation, debriefed with company.* | | | |
| 2/13/2023 | Tanner James | Business Analysis / Operations | 2.20 | $560.00 | $1,232.00 |
| | | *Prepared revised budget for court filings re: DIP docs.* | | | |
| 2/13/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Call with P. Huygens re: case updates.* | | | |
| 2/13/2023 | Tanner James | Case Administration | 1.50 | $560.00 | $840.00 |
| | | *Attended meetings with executive team.* | | | |
| 2/13/2023 | Paul Huygens | Court Filings | 0.20 | $1,320.00 | $264.00 |
| | | *Reviewed and considered Cole Kepro DIP objection.* | | | |
| 2/13/2023 | Tanner James | Court Filings | 0.40 | $560.00 | $224.00 |
| | | *Analyzed UST opposition to DIP.* | | | |
| 2/13/2023 | Paul Huygens | Fee / Employment Applications | 0.40 | $1,320.00 | $528.00 |
| | | *Reviewed UST objections to case management and retention (0.3). Discuss same with D. Dachelet (0.1).* | | | |
| 2/13/2023 | David Dachelet | Fee / Employment Applications | 0.10 | $1,060.00 | $106.00 |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| | | *Discussion with P. Huygens re: UST objections to case management and retention.* | | | |
| 2/13/2023 | Tanner James | Financing Activities | 0.50 | $560.00 | $280.00 |
| | | *Corresponded internally re: UST opposition and prepare responses.* | | | |
| 2/13/2023 | Tanner James | Financing Activities | 1.00 | $560.00 | $560.00 |
| | | *Coordinated with Fox Rothschild team re: strategics marketing process.* | | | |
| 2/14/2023 | Tanner James | Business Analysis / Operations | 0.70 | $560.00 | $392.00 |
| | | *Developed Enterprise landlord analysis re: lease rejection and 4 wall analysis.* | | | |
| 2/14/2023 | Dan Moses | Business Analysis / Operations | 1.00 | $1,260.00 | $1,260.00 |
| | | *Discussion with Province and Fox Rothschild re: lease strategy, dedicated team and overall negotiation plan.* | | | |
| 2/14/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Discussion with T. James of Province on case update.* | | | |
| 2/14/2023 | Tanner James | Business Analysis / Operations | 1.40 | $560.00 | $784.00 |
| | | *Discussions with the company and analysis re: lease rejection.* | | | |
| 2/14/2023 | Paul Huygens | Business Analysis / Operations | 1.00 | $1,320.00 | $1,320.00 |
| | | *Attended working meeting with debtor and debtor professional team re: lease strategy, dedicated team and overall negotiation plan.* | | | |
| 2/14/2023 | Tanner James | Business Analysis / Operations | 0.30 | $560.00 | $168.00 |
| | | *Worked on daily cash management analysis.* | | | |
| 2/14/2023 | Tanner James | Business Analysis / Operations | 2.10 | $560.00 | $1,176.00 |
| | | *Reconciled pre-petition invoices re: critical vendor plans.* | | | |
| 2/14/2023 | Tanner James | Business Analysis / Operations | 1.10 | $560.00 | $616.00 |
| | | *Discussions with the UST re: DIP loan.* | | | |
| 2/14/2023 | Tanner James | Business Analysis / Operations | 0.70 | $560.00 | $392.00 |
| | | *Call with counsel, UST office and P. Huygens to run thru the budget.* | | | |
| 2/14/2023 | Dan Moses | Business Analysis / Operations | 0.60 | $1,260.00 | $756.00 |
| | | *Analyzed updated cash flow budget.* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 2/14/2023 | Tanner James | Business Analysis / Operations | 1.00 | $560.00 | $560.00 |
| | | *Call with Fox Rothschild and Province teams re: lease strategy and negotiation plan.* | | | |
| 2/14/2023 | Dan Moses | Business Analysis / Operations | 1.00 | $1,260.00 | $1,260.00 |
| | | *Working calls with P. Huygens and T. James re: skinny budget, ▓▓▓▓▓, warehousing costs, and lease strategy.* | | | |
| 2/14/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Analyzed updated Province operating budget.* | | | |
| 2/14/2023 | Paul Huygens | Business Analysis / Operations | 0.70 | $1,320.00 | $924.00 |
| | | *Call with counsel, UST office and T. James to run thru the budget.* | | | |
| 2/14/2023 | Tanner James | Business Analysis / Operations | 1.20 | $560.00 | $672.00 |
| | | *Worked on internal coordination and analysis of ▓▓▓ claims.* | | | |
| 2/14/2023 | Tanner James | Business Analysis / Operations | 0.30 | $560.00 | $168.00 |
| | | *Discussion with D. Moses re: case update.* | | | |
| 2/14/2023 | Tanner James | Business Analysis / Operations | 1.00 | $560.00 | $560.00 |
| | | *Working calls with P. Huygens and D. Moses re: skinny budget, ▓▓▓▓▓, warehousing costs, and lease strategy.* | | | |
| 2/14/2023 | Tanner James | Business Analysis / Operations | 2.50 | $560.00 | $1,400.00 |
| | | *Continued development and revisions to the 13 week cashflow budget.* | | | |
| 2/14/2023 | Paul Huygens | Business Analysis / Operations | 1.00 | $1,320.00 | $1,320.00 |
| | | *Attended two working meetings with Province team re: skinny version of budget, ▓▓▓▓▓, warehousing costs and lease strategy.* | | | |
| 2/14/2023 | Paul Huygens | Business Analysis / Operations | 0.30 | $1,320.00 | $396.00 |
| | | *Worked thru revised skinny budget with A. Noll and T. James.* | | | |
| 2/14/2023 | Tanner James | Business Analysis / Operations | 0.40 | $560.00 | $224.00 |
| | | *Working call with P. Huygens re: skinny budget.* | | | |
| 2/14/2023 | Tanner James | Business Analysis / Operations | 0.30 | $560.00 | $168.00 |
| | | *Worked thru revised skinny budget with A. Noll and P. Huygens* | | | |
| 2/14/2023 | Dan Moses | Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Analyzed DIP objection filed by Cole Kepro.* | | | |
| 2/14/2023 | Paul Huygens | Committee Activities | 0.10 | $1,320.00 | $132.00 |
| | | *Call with potential committee counsel re: case overview.* | | | |
| 2/14/2023 | Paul Huygens | Court Filings | 0.80 | $1,320.00 | $1,056.00 |
| | | *Worked thru draft responses of the debtor and it's professionals re: various objections filed by UST and Cole Kepro (0.3). Attended working meeting with T. James re: skinny budget (0.4). Reviewed Enigma and response to DIP motion (0.1).* | | | |
| 2/14/2023 | Paul Huygens | Court Filings | 0.30 | $1,320.00 | $396.00 |
| | | *Analyzed Enigma and Genesis responses to DIP objections.* | | | |
| 2/14/2023 | Dan Moses | Court Filings | 0.50 | $1,260.00 | $630.00 |
| | | *Analyzed DIP iso motion.* | | | |
| 2/14/2023 | Paul Huygens | Fee / Employment Applications | 0.30 | $1,320.00 | $396.00 |
| | | *Analyzed draft supplemental statement and exhibits in response to UST objection (0.2) and call with D. Dachelet to discuss comments (0.1).* | | | |
| 2/14/2023 | David Dachelet | Fee / Employment Applications | 0.10 | $1,060.00 | $106.00 |
| | | *Call with P. Huygens re: draft supplement and exhibits in response to UST objection.* | | | |
| 2/14/2023 | Dan Moses | Financing Activities | 0.50 | $1,260.00 | $630.00 |
| | | *Discussion with potential exit financing candidate.* | | | |
| 2/14/2023 | Dan Moses | Financing Activities | 0.10 | $1,260.00 | $126.00 |
| | | *Discussion with B. Axelrod of Fox Rothschild on DIP.* | | | |
| 2/15/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Discussion with B. Axelrod of Fox Rothschild on reimbursements to customers.* | | | |
| 2/15/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with J. Hall of Cash Cloud.* | | | |
| 2/15/2023 | Tanner James | Business Analysis / Operations | 0.10 | $560.00 | $56.00 |
| | | *Discussion with D. Moses re: customer reimbursements.* | | | |
| 2/15/2023 | Paul Huygens | Business Analysis / Operations | 0.60 | $1,320.00 | $792.00 |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Call with B. Axelrod (0.2), then with company (0.3) and with T. James (0.1) re: lease rejections.* | | | |
| 2/15/2023 | Tanner James | Business Analysis / Operations | 1.60 | $560.00 | $896.00 |
| | | *Integrated the lease rejection impact into the cashflow budget.* | | | |
| 2/15/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Correspondedwith T. James of Province.* | | | |
| 2/15/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Reviewed various correspondence between Fox Rothschild and Province.* | | | |
| 2/15/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |
| | | *Corresponded with  J. McPherson of Fox Rothschild.* | | | |
| 2/15/2023 | Tanner James | Business Analysis / Operations | 1.90 | $560.00 | $1,064.00 |
| | | *Assisted Stretto with the organization of the company's lease files.* | | | |
| 2/15/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Discussion with T. James of Province on customer reimbursements.* | | | |
| 2/15/2023 | Tanner James | Business Analysis / Operations | 2.40 | $560.00 | $1,344.00 |
| | | *Assisted counsel with the development of the lease rejection motion.* | | | |
| 2/15/2023 | Tanner James | Business Analysis / Operations | 0.10 | $560.00 | $56.00 |
| | | *Call with P. Huygens re: lease rejections.* | | | |
| 2/15/2023 | Tanner James | Court Filings | 2.20 | $560.00 | $1,232.00 |
| | | *Assisted counsel with the development of the DIP opposition reply.* | | | |
| 2/15/2023 | Tanner James | Court Filings | 2.00 | $560.00 | $1,120.00 |
| | | *Coordinated with counsel, P. Huygens, and D. Moses re: Province declarations ISO DIP.* | | | |
| 2/15/2023 | Dan Moses | Court Filings | 0.30 | $1,260.00 | $378.00 |
| | | *Analyzed Mclary declaration to reject leases.* | | | |
| 2/15/2023 | Dan Moses | Court Hearings | 1.50 | $1,260.00 | $1,890.00 |
| | | *Attended hearing.* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 2/15/2023 | Paul Huygens | Court Hearings | 1.60 | $1,320.00 | $2,112.00 |
| | | *Prepared for (0.1) and attended interim DIP and retention hearing (1.5).* | | | |
| 2/15/2023 | Tanner James | Court Hearings | 1.50 | $560.00 | $840.00 |
| | | *Attended interim DIP hearing, prepared internal notes for distribution, and discussed outcome with counsel.* | | | |
| 2/15/2023 | Dan Moses | Court Hearings | 0.40 | $1,260.00 | $504.00 |
| | | *Prepared for appearance at hearing of Cash Cloud.* | | | |
| 2/15/2023 | Dan Moses | Financing Activities | 0.20 | $1,260.00 | $252.00 |
| | | *Analyzed DACA agreements.* | | | |
| 2/15/2023 | Dan Moses | Financing Activities | 0.50 | $1,260.00 | $630.00 |
| | | *Analyzed potential exit financing candidates.* | | | |
| 2/15/2023 | Dan Moses | Financing Activities | 0.30 | $1,260.00 | $378.00 |
| | | *Discussion with Cash Cloud and Fox Rothschild on exit financing and other case up dates.* | | | |
| 2/15/2023 | Dan Moses | Financing Activities | 0.50 | $1,260.00 | $630.00 |
| | | *Discussion with potential exit financing lender.* | | | |
| 2/15/2023 | Dan Moses | Financing Activities | 0.50 | $1,260.00 | $630.00 |
| | | *Prepared for discussion with additional exit financing parties.* | | | |
| 2/15/2023 | Paul Huygens | Sale Process | 0.20 | $1,320.00 | $264.00 |
| | | *Call with Province team and C. McAlary re: potential buyers or partners.* | | | |
| 2/15/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |
| | | *Call with Province team and C. McAlary re: potential buyers or partners.* | | | |
| 2/16/2023 | Paul Huygens | Business Analysis / Operations | 0.20 | $1,320.00 | $264.00 |
| | | *Corresponded amongst team and with counsel re: warehouse and headquarters move and insider comp.* | | | |
| 2/16/2023 | Tanner James | Business Analysis / Operations | 0.30 | $560.00 | $168.00 |
| | | *Discussion with T. Smith and D. Moses on NDA process.* | | | |
| 2/16/2023 | Tanner James | Business Analysis / Operations | 2.90 | $560.00 | $1,624.00 |
| | | *Analyzed insider files provided by C. McAlary.* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 2/16/2023 | Tanner James | Business Analysis / Operations | 2.70 | $560.00 | $1,512.00 |
| | | *Attended company AP approval meeting re: insider credit card disbursement proposals, and discussed same with counsel.* | | | |
| 2/16/2023 | Spencer Stires | Business Analysis / Operations | 2.10 | $480.00 | $1,008.00 |
| | | *Reviewed financial information for inclusion in Strategics' data room.* | | | |
| 2/16/2023 | Tanner James | Business Analysis / Operations | 1.80 | $560.00 | $1,008.00 |
| | | *Discussions with company leadership re: disposal of machines at rejected locations.* | | | |
| 2/16/2023 | Tanner James | Business Analysis / Operations | 1.30 | $560.00 | $728.00 |
| | | *Coordinated with counsel and the company re: repaying customer deposits.* | | | |
| 2/16/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Discussion with T. Smith of Fox Rothschild and T. James on NDA process.* | | | |
| 2/16/2023 | Spencer Stires | Business Analysis / Operations | 2.90 | $480.00 | $1,392.00 |
| | | *Created kiosk summary grouped by location for strategics.* | | | |
| 2/16/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |
| | | *Analyzed salary and bonus plan.* | | | |
| 2/16/2023 | Spencer Stires | Business Analysis / Operations | 1.40 | $480.00 | $672.00 |
| | | *Created and disseminated data room note to Province team.* | | | |
| 2/16/2023 | Paul Huygens | Business Analysis / Operations | 0.20 | $1,320.00 | $264.00 |
| | | *Corresponded with legal team and discussion with T. James re: lease rejection process.* | | | |
| 2/16/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Analyzed information related to DACAs.* | | | |
| 2/16/2023 | Spencer Stires | Business Analysis / Operations | 1.80 | $480.00 | $864.00 |
| | | *Created strategics' data room.* | | | |
| 2/16/2023 | Tanner James | Court Filings | 2.10 | $560.00 | $1,176.00 |
| | | *Assisted counsel with the development of non retail host lease rejections (HQ building).* | | | |
| 2/16/2023 | Tanner James | Financing Activities | 1.20 | $560.00 | $672.00 |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Coordinated with the company re: DACA agreements for the DIP facility.* | | | |
| 2/16/2023 | Dan Moses | Financing Activities | 0.50 | $1,260.00 | $630.00 |
| | | *Discussion with inbound strategic interest in exit facility.* | | | |
| 2/17/2023 | Tanner James | | 2.10 | $560.00 | $1,176.00 |
| | | *Updated the cashflow budget re: new cashflow data.* | | | |
| 2/17/2023 | Paul Huygens | Business Analysis / Operations | 0.20 | $1,320.00 | $264.00 |
| | | *Corresponded re: competitors behavior in the marketplace. Analyzed draft cease and desist.* | | | |
| 2/17/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |
| | | *Analyzed audit logs and prior processes.* | | | |
| 2/17/2023 | Tanner James | Business Analysis / Operations | 2.00 | $560.00 | $1,120.00 |
| | | *Analyzed post petition payables and pre-petition payables from interim court first day motions.* | | | |
| 2/17/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |
| | | *Discussion with C. McAlary of Cash Cloud and Province on competitors.* | | | |
| 2/17/2023 | Tanner James | Business Analysis / Operations | 2.70 | $560.00 | $1,512.00 |
| | | *Analyzed state regulatory inquiries into the company and assisted with response preparation.* | | | |
| 2/17/2023 | Tanner James | Business Analysis / Operations | 1.40 | $560.00 | $784.00 |
| | | *Continued analysis of the insider files provided by C. McAlary.* | | | |
| 2/17/2023 | Tanner James | Business Analysis / Operations | 2.30 | $560.00 | $1,288.00 |
| | | *Assisted accounting team at the company with bifurcation of post petition and pre-petition expenses.* | | | |
| 2/17/2023 | Dan Moses | Business Analysis / Operations | 0.60 | $1,260.00 | $756.00 |
| | | *Discussion with Fox Rothschild on case status update.* | | | |
| 2/17/2023 | Tanner James | Business Analysis / Operations | 2.20 | $560.00 | $1,232.00 |
| | | *Worked on diligence requests into the company for insider payment information & development of due to/due from analysis.* | | | |
| 2/17/2023 | Dan Moses | Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |
| | | *Developed strategy around exit financing and plan structure.* | | | |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 2/17/2023 | Dan Moses | Committee Activities | 0.10 | $1,260.00 | $126.00 |
| | | *Analyzed the UCC construct.* | | | |
| 2/17/2023 | Dan Moses | Financing Activities | 0.30 | $1,260.00 | $378.00 |
| | | *Analyzed potential data room buyer/lender documents. Approved final drafts.* | | | |
| 2/17/2023 | Dan Moses | Financing Activities | 0.40 | $1,260.00 | $504.00 |
| | | *Discussion on exit financing with potential lender.* | | | |
| 2/17/2023 | Dan Moses | Financing Activities | 0.30 | $1,260.00 | $378.00 |
| | | *Discussion with ▓▓▓ on financing options.* | | | |
| 2/17/2023 | Dan Moses | Financing Activities | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with ▓▓▓.* | | | |
| 2/17/2023 | Dan Moses | Financing Activities | 0.40 | $1,260.00 | $504.00 |
| | | *Analyzed the updated NDA related to financing.* | | | |
| 2/18/2023 | Tanner James | Business Analysis / Operations | 2.50 | $560.00 | $1,400.00 |
| | | *Prepared lease rejection schedule for ▓▓▓* | | | |
| 2/18/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with T. James and P. Huygens of Province.* | | | |
| 2/18/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Reviewed preference correspondence chain between T. James of Province and Coin Cloud.* | | | |
| 2/18/2023 | Spencer Stires | Business Analysis / Operations | 0.60 | $480.00 | $288.00 |
| | | *Continued extracting security agreement exhibit from filing.* | | | |
| 2/18/2023 | Tanner James | Business Analysis / Operations | 1.60 | $560.00 | $896.00 |
| | | *Analyzed Enigma collateral package re: ▓▓▓ contract termination.* | | | |
| 2/18/2023 | Spencer Stires | Business Analysis / Operations | 1.40 | $480.00 | $672.00 |
| | | *Extracted security agreement exhibit from filing.* | | | |
| 2/18/2023 | Tanner James | Business Analysis / Operations | 2.40 | $560.00 | $1,344.00 |
| | | *Worked 4 wall analysis of proposed lease rejection locations.* | | | |
| 2/18/2023 | Dan Moses | Business Analysis / Operations | 0.60 | $1,260.00 | $756.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Analyzed leases needed to be rejected.* | | | |
| 2/18/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |
| | | *Analyzed preference claims.* | | | |
| 2/18/2023 | Tanner James | Financing Activities | 2.10 | $560.00 | $1,176.00 |
| | | *Assisted counsel with DIP document preparation.* | | | |
| 2/18/2023 | Dan Moses | Financing Activities | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with potential lender re: exit financing updated NDA.* | | | |
| 2/19/2023 | Tanner James | Business Analysis / Operations | 3.60 | $560.00 | $2,016.00 |
| | | *Attended in person meeting with executive team in board room to build budget model live on projector.* | | | |
| 2/19/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with P. Huygens of Province.* | | | |
| 2/19/2023 | Paul Huygens | Business Analysis / Operations | 0.40 | $1,320.00 | $528.00 |
| | | *Analyzed host rejections. Reviewed motions filed re: same and corresponded with ██████ re: same.* | | | |
| 2/19/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Reviewed the information needed for independent director.* | | | |
| 2/19/2023 | Paul Huygens | Claims Analysis and Objections | 0.30 | $1,320.00 | $396.00 |
| | | *Reviewed first cut of insider transaction analysis and corresponded with T. James re: same.* | | | |
| 2/19/2023 | Dan Moses | Court Filings | 0.30 | $1,260.00 | $378.00 |
| | | *Analyzed the granted 1st day orders.* | | | |
| 2/19/2023 | Tanner James | Sale Process | 2.10 | $560.00 | $1,176.00 |
| | | *Discuss with S. Stires re: strategic buyer teaser workstream planning.* | | | |
| 2/19/2023 | Spencer Stires | Sale Process | 2.10 | $480.00 | $1,008.00 |
| | | *Discuss with T. James re: strategic buyer teaser workstream planning.* | | | |
| 2/19/2023 | Tanner James | Sale Process | 1.00 | $560.00 | $560.00 |
| | | *Developed the strategic buyer data room.* | | | |
| 2/20/2023 | Tanner James | Business Analysis / Operations | 2.10 | $560.00 | $1,176.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Analyzed Genesis collateral.* | | | |
| 2/20/2023 | Tanner James | Business Analysis / Operations | 2.30 | $560.00 | $1,288.00 |
| | | *Analyzed cash disbursements in company cash management databases.* | | | |
| 2/20/2023 | Tanner James | Business Analysis / Operations | 2.80 | $560.00 | $1,568.00 |
| | | *Updated the 13 week cashflow budget.* | | | |
| 2/20/2023 | Tanner James | Business Analysis / Operations | 1.70 | $560.00 | $952.00 |
| | | *Revised the 13 week cashflow forecast re: updates from AP team.* | | | |
| 2/20/2023 | Tanner James | Business Analysis / Operations | 2.70 | $560.00 | $1,512.00 |
| | | *Assisted counsel with omnibus lease rejection analytics / schedules.* | | | |
| 2/20/2023 | Spencer Stires | Sale Process | 1.80 | $480.00 | $864.00 |
| | | *Drafted first draft of teaser and CIM for marketing for potential sale.* | | | |
| 2/21/2023 | Tanner James | Business Analysis / Operations | 0.10 | $560.00 | $56.00 |
| | | *Discussion with D. Moses on case update.* | | | |
| 2/21/2023 | Tanner James | Business Analysis / Operations | 1.20 | $560.00 | $672.00 |
| | | *Continued analysis of company's books re: SOFA and SOAL.* | | | |
| 2/21/2023 | Tanner James | Business Analysis / Operations | 0.20 | $560.00 | $112.00 |
| | | *Call with S. Stires discussing CIM.* | | | |
| 2/21/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Review and analysis of Information from C. McAlary on NDA.* | | | |
| 2/21/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Review and analysis of potential NDA agreements.* | | | |
| 2/21/2023 | Tanner James | Business Analysis / Operations | 0.50 | $560.00 | $280.00 |
| | | *Working meeting with J. McPherson and P. Huygens re: host analysis and rejections.* | | | |
| 2/21/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Review and analysis of updated lease information.* | | | |
| 2/21/2023 | Tanner James | Business Analysis / Operations | 2.10 | $560.00 | $1,176.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Analyzed the Company's AP accounts.* | | | |
| 2/21/2023 | Paul Huygens | Business Analysis / Operations | 0.70 | $1,320.00 | $924.00 |
| | | *Attended working meeting with debtor team, J. McPherson and T. James re: continued host analysis and rejections (0.5). Reviewed correspondence with secured creditor re: host rejections and related analysis (0.2).* | | | |
| 2/21/2023 | Spencer Stires | Business Analysis / Operations | 0.20 | $480.00 | $96.00 |
| | | *Call with T. James discussing CIM.* | | | |
| 2/21/2023 | Paul Huygens | Business Analysis / Operations | 0.30 | $1,320.00 | $396.00 |
| | | *Calls with potential counsel to UCC (0.1) and with D. Moses re: same and sale process (0.2).* | | | |
| 2/21/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Call with P. Huygens re: potential UCC counsel call and sale process.* | | | |
| 2/21/2023 | Tanner James | Business Analysis / Operations | 2.30 | $560.00 | $1,288.00 |
| | | *Analyzed lease subset from ▮▮▮▮ locations re: lease rejections.* | | | |
| 2/21/2023 | Tanner James | Business Analysis / Operations | 2.80 | $560.00 | $1,568.00 |
| | | *Coordinated with the company re: close of books.* | | | |
| 2/21/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Discussion with T. James on case update.* | | | |
| 2/21/2023 | Tanner James | Business Analysis / Operations | 1.20 | $560.00 | $672.00 |
| | | *Attended company liquidity meeting re: cash accounts.* | | | |
| 2/21/2023 | Dan Moses | Financing Activities | 0.10 | $1,260.00 | $126.00 |
| | | *Communication with T. Smith of Fox Rothschild on NDA.* | | | |
| 2/21/2023 | Dan Moses | Financing Activities | 0.50 | $1,260.00 | $630.00 |
| | | *Discussion with potential exit financing candidate.* | | | |
| 2/21/2023 | Dan Moses | Financing Activities | 0.20 | $1,260.00 | $252.00 |
| | | *Email correspondence with potential exit financing candidate and Fox Rothschild.* | | | |
| 2/21/2023 | Tanner James | Sale Process | 2.40 | $560.00 | $1,344.00 |
| | | *Continued development of the CIM re: marketing process.* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 2/21/2023 | Spencer Stires | Sale Process<br>*Continued drafting teaser for potential strategic acquisition.* | 2.50 | $480.00 | $1,200.00 |
| 2/21/2023 | Tanner James | Sale Process<br>*Developed the CIM for the marketing process.* | 2.10 | $560.00 | $1,176.00 |
| 2/21/2023 | Spencer Stires | Sale Process<br>*Drafted teaser for potential strategic acquisition.* | 2.80 | $480.00 | $1,344.00 |
| 2/22/2023 | Tanner James | Business Analysis / Operations<br>*Attended AP approval meeting with the company.* | 2.10 | $560.00 | $1,176.00 |
| 2/22/2023 | Paul Huygens | Business Analysis / Operations<br>*Call with Fox Rothschild, Province and Stretto teams re: workstream update, issues, plan term sheet and lease status.* | 1.00 | $1,320.00 | $1,320.00 |
| 2/22/2023 | Paul Huygens | Business Analysis / Operations<br>*Call with T. James to go thru priority workstreams.* | 0.20 | $1,320.00 | $264.00 |
| 2/22/2023 | Dan Moses | Business Analysis / Operations<br>*Reviewed updated NDA provided by T. Smith of Fox Rothschild.* | 0.20 | $1,260.00 | $252.00 |
| 2/22/2023 | Dan Moses | Business Analysis / Operations<br>*Discussion between C. McAlary of Cash Cloud and T. James of Province on operating model and lease rejections.* | 0.70 | $1,260.00 | $882.00 |
| 2/22/2023 | Tanner James | Business Analysis / Operations<br>*Discussion with D. Moses on workstream progress.* | 0.20 | $560.00 | $112.00 |
| 2/22/2023 | Dan Moses | Business Analysis / Operations<br>*Analyzed lease rejection claims provided by Cash Cloud.* | 0.40 | $1,260.00 | $504.00 |
| 2/22/2023 | Dan Moses | Business Analysis / Operations<br>*Reviewed correspondence on DACA with banks.* | 0.20 | $1,260.00 | $252.00 |
| 2/22/2023 | Dan Moses | Business Analysis / Operations<br>*Case status conversation with B. Axelrod of Fox Rothschild.* | 0.10 | $1,260.00 | $126.00 |
| 2/22/2023 | Dan Moses | Business Analysis / Operations<br>*Discussion with T. James of Province on workstream progress.* | 0.20 | $1,260.00 | $252.00 |
| 2/22/2023 | Tanner James | Business Analysis / Operations<br>*Call with P. Huygens to go thru priority workstreams.* | 0.20 | $560.00 | $112.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 2/22/2023 | Spencer Stires | Business Analysis / Operations | 0.50 | $480.00 | $240.00 |
| | | *Updated datarooms with latest analyses.* | | | |
| 2/22/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Reviewed correspondence from C. McAlary of Cash Cloud on leases.* | | | |
| 2/22/2023 | Dan Moses | Business Analysis / Operations | 1.00 | $1,260.00 | $1,260.00 |
| | | *Discussion between Province team and Fox Rothschild team on case status and near term open issues.* | | | |
| 2/22/2023 | Dan Moses | Financing Activities | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with potential exit financing partner.* | | | |
| 2/22/2023 | Dan Moses | Financing Activities | 0.30 | $1,260.00 | $378.00 |
| | | *Discussion with potential exit financing lender.* | | | |
| 2/22/2023 | Dan Moses | Financing Activities | 0.40 | $1,260.00 | $504.00 |
| | | *Reviewed list of potential providers of exit financing.* | | | |
| 2/22/2023 | Tanner James | Sale Process | 2.10 | $560.00 | $1,176.00 |
| | | *Developed analysis exhibits for the CIM.* | | | |
| 2/22/2023 | Spencer Stires | Sale Process | 1.80 | $480.00 | $864.00 |
| | | *Created buyer outreach tracker.* | | | |
| 2/22/2023 | Tanner James | Sale Process | 2.70 | $560.00 | $1,512.00 |
| | | *Reviewed CIM with the company and turned comments.* | | | |
| 2/22/2023 | Dan Moses | Sale Process | 0.60 | $1,260.00 | $756.00 |
| | | *Analyzed first draft CIM provided by internal Province team.* | | | |
| 2/22/2023 | Tanner James | Sale Process | 1.90 | $560.00 | $1,064.00 |
| | | *Turned professional comments on the CIM.* | | | |
| 2/22/2023 | Spencer Stires | Sale Process | 2.10 | $480.00 | $1,008.00 |
| | | *Implemented comments from T. James on sale teaser. Validated numbers as being as of the petition date.* | | | |
| 2/22/2023 | Dan Moses | Sale Process | 1.00 | $1,260.00 | $1,260.00 |
| | | *Analyzed data and financials behind potential CIM marketing materials.* | | | |
| 2/23/2023 | Spencer Stires | Business Analysis / Operations | 0.80 | $480.00 | $384.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Updated data rooms with requested analyses and provided selective access to new sponsors.* | | | |
| 2/23/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Reviewed correspondence from C. McAlary on lease issue.* | | | |
| 2/23/2023 | Tanner James | Business Analysis / Operations | 1.40 | $560.00 | $784.00 |
| | | *Discussions with counsel and correspondence with Enigma / Genesis re: rejected machine locations.* | | | |
| 2/23/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Analyzed EIN issue.* | | | |
| 2/23/2023 | Tanner James | Business Analysis / Operations | 0.10 | $560.00 | $56.00 |
| | | *Call with P. Huygens re: EIN issue.* | | | |
| 2/23/2023 | Tanner James | Business Analysis / Operations | 1.20 | $560.00 | $672.00 |
| | | *Discussions with ▮▮▮▮ re: go-forward work and analysis of prepetition claims.* | | | |
| 2/23/2023 | Spencer Stires | Business Analysis / Operations | 1.10 | $480.00 | $528.00 |
| | | *Indexed the contract folder per request of Stretto.* | | | |
| 2/23/2023 | Tanner James | Business Analysis / Operations | 1.10 | $560.00 | $616.00 |
| | | *Discussions with the company and analysis of the lease rejection schedules.* | | | |
| 2/23/2023 | Spencer Stires | Business Analysis / Operations | 0.60 | $480.00 | $288.00 |
| | | *Added strategics and new financial sponsors to the dataroom.* | | | |
| 2/23/2023 | Tanner James | Business Analysis / Operations | 0.80 | $560.00 | $448.00 |
| | | *Refined DIP budget prior to discussions with committee counsel.* | | | |
| 2/23/2023 | Spencer Stires | Business Analysis / Operations | 2.20 | $480.00 | $1,056.00 |
| | | *Recreated and reuploaded leases folder on Kiteworks per Stretto request.* | | | |
| 2/23/2023 | Tanner James | Business Analysis / Operations | 0.80 | $560.00 | $448.00 |
| | | *Discussions with committee counsel re: DIP budget.* | | | |
| 2/23/2023 | Tanner James | Business Analysis / Operations | 0.70 | $560.00 | $392.00 |
| | | *Participated in negotiations with ▮▮▮▮ re: go forward work.* | | | |
| 2/23/2023 | Tanner James | Claims Analysis and Objections | 2.30 | $560.00 | $1,288.00 |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Coordinated with counsel & Stretto re: SOFA SOAL workstreams and consolidation of data.* | | | |
| 2/23/2023 | Paul Huygens | Committee Activities | 0.40 | $1,320.00 | $528.00 |
| | | *Call with B. Axelrod re: committee counsel prep and case update (0.3). Call with T. James and correspondence with team re: EIN issue (0.1).* | | | |
| 2/23/2023 | Tanner James | Committee Activities | 0.80 | $560.00 | $448.00 |
| | | *Call with ▇▇▇ and Province teams re: UCC kickoff.* | | | |
| 2/23/2023 | Paul Huygens | Committee Activities | 0.90 | $1,320.00 | $1,188.00 |
| | | *Kickoff conference call with ▇▇▇ and Province teams (0.8). Follow up with B. Axelrod after (0.1).* | | | |
| 2/23/2023 | Dan Moses | Court Hearings | 0.20 | $1,260.00 | $252.00 |
| | | *Participated in hearing re: corporate lease rejection.* | | | |
| 2/23/2023 | Paul Huygens | Court Hearings | 0.10 | $1,320.00 | $132.00 |
| | | *Participated in rejection motion hearing.* | | | |
| 2/23/2023 | Tanner James | Court Hearings | 0.20 | $560.00 | $112.00 |
| | | *Participated in hearing re: HQ lease rejection.* | | | |
| 2/23/2023 | Dan Moses | Financing Activities | 0.40 | $1,260.00 | $504.00 |
| | | *Reviewed tracker for exit financing.* | | | |
| 2/23/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with T. James of Province on CIM.* | | | |
| 2/24/2023 | Tanner James | Business Analysis / Operations | 1.10 | $560.00 | $616.00 |
| | | *Developed diligence materials for interested party.* | | | |
| 2/24/2023 | Dan Moses | Business Analysis / Operations | 0.70 | $1,260.00 | $882.00 |
| | | *Analyzed the diligence list.* | | | |
| 2/24/2023 | Dan Moses | Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed updated closing financials of the company.* | | | |
| 2/24/2023 | Dan Moses | Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |
| | | *Discussion with C. Mclary of Coin Cloud, Province and Fox Rothschild.* | | | |
| 2/24/2023 | Paul Huygens | Business Analysis / Operations | 0.50 | $1,320.00 | $660.00 |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Discussion with C. McAlary of Cash Cloud, Province and Fox Rothschild.* | | | |
| 2/24/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with T. James on Enigma collateral.* | | | |
| 2/24/2023 | Tanner James | Business Analysis / Operations | 0.50 | $560.00 | $280.00 |
| | | *Discussion with C. McAlary of Cash Cloud, Province and Fox Rothschild.* | | | |
| 2/24/2023 | Paul Huygens | Business Analysis / Operations | 0.50 | $1,320.00 | $660.00 |
| | | *Reviewed first draft financials and payroll summary (0.4). Call to discuss same with T. James (0.1).* | | | |
| 2/24/2023 | Spencer Stires | Business Analysis / Operations | 1.70 | $480.00 | $816.00 |
| | | *Devised contract naming convention code in preparation of Stretto call.* | | | |
| 2/24/2023 | Tanner James | Business Analysis / Operations | 0.10 | $560.00 | $56.00 |
| | | *Call with P. Huygens re: draft financial and payroll summary.* | | | |
| 2/24/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with R. Schultz.* | | | |
| 2/24/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with B. Axelrod on Coin Cloud case strategy.* | | | |
| 2/24/2023 | Spencer Stires | Business Analysis / Operations | 0.80 | $480.00 | $384.00 |
| | | *Retrieved information on parties that have executed NDAs for conflict list.* | | | |
| 2/24/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with B. Axelrod of Fox Rothschild.* | | | |
| 2/24/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Analyzed payroll summary.* | | | |
| 2/24/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with various parties re:* ▮▮▮▮▮. | | | |
| 2/24/2023 | Paul Huygens | Committee Activities | 0.50 | $1,320.00 | $660.00 |
| | | *Call with B. Gayda followed by B. Axelrod re: committee questions and updates.* | | | |
| 2/24/2023 | Dan Moses | Financing Activities | 0.60 | $1,260.00 | $756.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Discussion with ▆▆▆▆ on exit financing.* | | | |
| 2/24/2023 | Dan Moses | Financing Activities | 0.40 | $1,260.00 | $504.00 |
| | | *Discussion with ▆▆▆▆▆.* | | | |
| 2/24/2023 | Tanner James | Sale Process | 1.60 | $560.00 | $896.00 |
| | | *Held multiple discussions with interested party and produced diligence items.* | | | |
| 2/24/2023 | Spencer Stires | Sale Process | 1.20 | $480.00 | $576.00 |
| | | *Updated buyer outreach tracker.* | | | |
| 2/25/2023 | Spencer Stires | Business Analysis / Operations | 2.80 | $480.00 | $1,344.00 |
| | | *Extracted all text from contracts via code in preparation of Stretto call.* | | | |
| 2/26/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Discussion with T. James on collateral.* | | | |
| 2/26/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with C. McAlary of Cash Cloud on diligence requests.* | | | |
| 2/26/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |
| | | *Analyzed collateral book value.* | | | |
| 2/26/2023 | Tanner James | Business Analysis / Operations | 0.30 | $560.00 | $168.00 |
| | | *Discussion with D. Moses on collateral.* | | | |
| 2/26/2023 | Spencer Stires | Business Analysis / Operations | 2.30 | $480.00 | $1,104.00 |
| | | *Retrieved and organized diligence items requested by ▆▆▆▆.* | | | |
| 2/26/2023 | Paul Huygens | Business Analysis / Operations | 0.50 | $1,320.00 | $660.00 |
| | | *Reviewed and corresponded re: payroll detail and latest cashflow forecast.* | | | |
| 2/26/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Reviewed the diligence list provided by S. Stires of Province.* | | | |
| 2/26/2023 | Paul Huygens | Business Analysis / Operations | 0.90 | $1,320.00 | $1,188.00 |
| | | *Participated in part of call with C. McAlary and T. James re: projected margin improvements and further expense cut areas to explore (0.7). Corresponded with committee and call with T. James to discuss same and committee production (0.2).* | | | |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 2/26/2023 | Dan Moses | Business Analysis / Operations<br>*Analyzed updated long term plan.* | 0.50 | $1,260.00 | $630.00 |
| 2/26/2023 | Dan Moses | Business Analysis / Operations<br>*Corresponded with potential plan sponsor.* | 0.30 | $1,260.00 | $378.00 |
| 2/26/2023 | Tanner James | Business Analysis / Operations<br>*Call with C. McAlary and P. Huygens re: projected margin improvements and further expense cut areas to explore (0.7). Call with P. Huygens to discuss same and committee production (0.2).* | 0.90 | $560.00 | $504.00 |
| 2/26/2023 | Tanner James | Financing Activities<br>*Discussion with D. Moses re: exit financing.* | 0.10 | $560.00 | $56.00 |
| 2/26/2023 | Dan Moses | Financing Activities<br>*Discussion with T. James of Province on exit financing.* | 0.10 | $1,260.00 | $126.00 |
| 2/27/2023 | Spencer Stires | Business Analysis / Operations<br>*Reviewed comments from C. McAlary on Strategic's diligence request and made edits to the data room accordingly.* | 2.40 | $480.00 | $1,152.00 |
| 2/27/2023 | Dan Moses | Business Analysis / Operations<br>*Analyzed Loomis and Brinks service agreements.* | 0.50 | $1,260.00 | $630.00 |
| 2/27/2023 | Spencer Stires | Business Analysis / Operations<br>*Call with D. Moses discussing CIM and teaser.* | 0.40 | $480.00 | $192.00 |
| 2/27/2023 | Dan Moses | Business Analysis / Operations<br>*Discussion with T. James of Province on workstreams.* | 0.20 | $1,260.00 | $252.00 |
| 2/27/2023 | Tanner James | Business Analysis / Operations<br>*Call with P. Huygens to discuss payroll register, business plan, and host rejections.* | 0.20 | $560.00 | $112.00 |
| 2/27/2023 | Tanner James | Business Analysis / Operations<br>*Discussion with C. McAlary and D. Moses re: operating model and diligence.* | 0.70 | $560.00 | $392.00 |
| 2/27/2023 | Paul Huygens | Business Analysis / Operations<br>*Analyzed latest payroll register (0.1). Call with T. James to discuss same, business plan and host rejections (0.2). Review latest business model (0.2). Call with D. Moses re: long term cashflow projections commentary (0.2).* | 0.70 | $1,320.00 | $924.00 |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 2/27/2023 | Dan Moses | Business Analysis / Operations<br>*Discussion with C. McAlary of Cash Cloud and T. James on operating model and diligence.* | 0.70 | $1,260.00 | $882.00 |
| 2/27/2023 | Tanner James | Business Analysis / Operations<br>*Discussion with TD. Moses re: workstreams.* | 0.20 | $560.00 | $112.00 |
| 2/27/2023 | Dan Moses | Business Analysis / Operations<br>*Analyzed updated operating model.* | 0.40 | $1,260.00 | $504.00 |
| 2/27/2023 | Tanner James | Business Analysis / Operations<br>*Prepared company team for critical vendor negotiations and analysis of invoices.* | 0.70 | $560.00 | $392.00 |
| 2/27/2023 | Tanner James | Business Analysis / Operations<br>*Updated the cashflow budget with recent actuals.* | 1.00 | $560.00 | $560.00 |
| 2/27/2023 | Spencer Stires | Business Analysis / Operations<br>*Created currency transaction volume summary per ▮▮▮▮ diligence request.* | 1.60 | $480.00 | $768.00 |
| 2/27/2023 | Dan Moses | Business Analysis / Operations<br>*Discussion with A. Noll of Fox Rothschild on PSAs.* | 0.30 | $1,260.00 | $378.00 |
| 2/27/2023 | Dan Moses | Business Analysis / Operations<br>*Call with P. Huygens re: long term cashflow projections commentary.* | 0.20 | $1,260.00 | $252.00 |
| 2/27/2023 | Dan Moses | Business Analysis / Operations<br>*Discussion with M. Tucker of FTI.* | 0.10 | $1,260.00 | $126.00 |
| 2/27/2023 | Spencer Stires | Business Analysis / Operations<br>*Created kiosk statistics summary per ▮▮▮▮ diligence request.* | 2.70 | $480.00 | $1,296.00 |
| 2/27/2023 | Tanner James | Committee Activities<br>*Prepared materials for FTI call.* | 0.70 | $560.00 | $392.00 |
| 2/27/2023 | Tanner James | Committee Activities<br>*Discussion with Committee FA and answer diligence questions.* | 0.90 | $560.00 | $504.00 |
| 2/27/2023 | Dan Moses | Committee Activities<br>*Participated in part of discussion with Province and FTI for UCC committee.* | 0.50 | $1,260.00 | $630.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

Cash Cloud Inc d/b/a Coin Cloud

# INVOICE

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 2/27/2023 | Tanner James | Committee Activities | 0.90 | $560.00 | $504.00 |
| | | *Kickoff call with FTI and Province re: business overview and bankruptcy goals.* | | | |
| 2/27/2023 | Paul Huygens | Committee Activities | 0.90 | $1,320.00 | $1,188.00 |
| | | *Kickoff call with FTI and Province re: business overview and bankruptcy goals.* | | | |
| 2/27/2023 | Tanner James | Committee Activities | 1.90 | $560.00 | $1,064.00 |
| | | *Corresponded with the committee professionals and prepped diligence materials.* | | | |
| 2/27/2023 | Dan Moses | Financing Activities | 0.30 | $1,260.00 | $378.00 |
| | | *Discussion with at T. James of Province re: exit financing.* | | | |
| 2/27/2023 | Dan Moses | Financing Activities | 0.20 | $1,260.00 | $252.00 |
| | | *Continued to develop strategy on exit financing.* | | | |
| 2/27/2023 | Paul Huygens | Plan and Disclosure Statement | 0.20 | $1,320.00 | $264.00 |
| | | *Reviewed draft plan term sheet and sent comments to counsel.* | | | |
| 2/27/2023 | Tanner James | Sale Process | 1.80 | $560.00 | $1,008.00 |
| | | *Prepped diligence materials for interested party.* | | | |
| 2/27/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Analyzed latest draft CIM.* | | | |
| 2/27/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Analyzed potential strategic outreach.* | | | |
| 2/27/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Call with S. Stires discussing CIM and teaser.* | | | |
| 2/27/2023 | Dan Moses | Tax Issues | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with C. McAlary on auditors and tax professionals going forward.* | | | |
| 2/27/2023 | Dan Moses | Tax Issues | 0.30 | $1,260.00 | $378.00 |
| | | *Call with P. Huygens and T. James re: tax considerations.* | | | |
| 2/27/2023 | Dan Moses | Tax Issues | 0.20 | $1,260.00 | $252.00 |
| | | *Discussion with B. Axelrod of Fox Rothschild on NOLs and other tax matters.* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 2/27/2023 | Dan Moses | Tax Issues | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with E. Bashaw on taxes.* | | | |
| 2/27/2023 | Paul Huygens | Tax Issues | 0.30 | $1,320.00 | $396.00 |
| | | *Call with D. Moses and T. James re: tax considerations.* | | | |
| 2/27/2023 | Tanner James | Tax Issues | 0.30 | $560.00 | $168.00 |
| | | *Call with P. Huygens and D. Moses re: tax considerations.* | | | |
| 2/28/2023 | Spencer Stires | Business Analysis / Operations | 0.40 | $480.00 | $192.00 |
| | | *Retrieved creditor's contact information for SOFA/SOAL.* | | | |
| 2/28/2023 | Paul Huygens | Business Analysis / Operations | 0.60 | $1,320.00 | $792.00 |
| | | *Reviewed 2021 tax returns and corresponded with E. Bashaw re: questions (0.3). Call with D. Moses re: cashflow projections, sale process and mediation (0.3).* | | | |
| 2/28/2023 | Tanner James | Business Analysis / Operations | 2.20 | $560.00 | $1,232.00 |
| | | *Corresponded with counsel and analyzed lease issues re: machine abandonment.* | | | |
| 2/28/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Discussion with P. Huygens of Province on case status.* | | | |
| 2/28/2023 | Paul Huygens | Business Analysis / Operations | 0.10 | $1,320.00 | $132.00 |
| | | *Discussion with D. Moses of Province on case status.* | | | |
| 2/28/2023 | Tanner James | Business Analysis / Operations | 1.30 | $560.00 | $728.00 |
| | | *Participated in Lola tech negotiations re: critical vendors.* | | | |
| 2/28/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Discussion with C. McAlary of Cash Cloud on DACA.* | | | |
| 2/28/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Call with P. Huygens re: cashflow projections, sale process and mediation.* | | | |
| 2/28/2023 | Tanner James | Business Analysis / Operations | 2.20 | $560.00 | $1,232.00 |
| | | *Tended to company emergencies with high performing kiosks shut off by landlords.* | | | |
| 2/28/2023 | Spencer Stires | Business Analysis / Operations | 0.40 | $480.00 | $192.00 |
| | | *Revised teaser memo.* | | | |
| 2/28/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Discussion on case status with T. James of Province.* | | | |
| 2/28/2023 | Spencer Stires | Business Analysis / Operations | 1.50 | $480.00 | $720.00 |
| | | *Generated detailed overview of dataroom contents per strategic diligence request.* | | | |
| 2/28/2023 | Tanner James | Business Analysis / Operations | 0.80 | $560.00 | $448.00 |
| | | *Coordinated DACAs for DIP close with the company.* | | | |
| 2/28/2023 | Tanner James | Business Analysis / Operations | 0.30 | $560.00 | $168.00 |
| | | *Discussion with D. Moses re: case status.* | | | |
| 2/28/2023 | Spencer Stires | Business Analysis / Operations | 0.50 | $480.00 | $240.00 |
| | | *Call with C. McAlary, T. James, and Z. Williams discussing teaser draft.* | | | |
| 2/28/2023 | Tanner James | Business Analysis / Operations | 0.50 | $560.00 | $280.00 |
| | | *Call with C. McAlary, S. Stires, and Z. Williams discussing teaser draft.* | | | |
| 2/28/2023 | Dan Moses | Financing Activities | 0.30 | $1,260.00 | $378.00 |
| | | *Analyzed DIP comments from UCC.* | | | |
| 2/28/2023 | Dan Moses | Financing Activities | 0.40 | $1,260.00 | $504.00 |
| | | *Developed strategy on potential structures of new money investment.* | | | |
| 2/28/2023 | Paul Huygens | Financing Activities | 0.80 | $1,320.00 | $1,056.00 |
| | | *Reviewed committee comments to DIP (0.2). Call with T. James to discuss budget and how to accommodate (0.6).* | | | |
| 2/28/2023 | Tanner James | Financing Activities | 0.60 | $560.00 | $336.00 |
| | | *Call with P. Huygens re: budget accommodations.* | | | |
| 2/28/2023 | Dan Moses | Financing Activities | 0.60 | $1,260.00 | $756.00 |
| | | *Call with potential exit financing and plan sponsor.* | | | |
| 2/28/2023 | Dan Moses | Financing Activities | 0.30 | $1,260.00 | $378.00 |
| | | *Discussion with B. Axelrod of Fox Rothschild on DIP term sheet.* | | | |
| 2/28/2023 | Dan Moses | Financing Activities | 1.00 | $1,260.00 | $1,260.00 |
| | | *Prepared marketing materials for exit financing.* | | | |
| 2/28/2023 | Dan Moses | Plan and Disclosure Statement | 0.10 | $1,260.00 | $126.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

Cash Cloud Inc d/b/a Coin Cloud

# INVOICE

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Corresponded with various parties on potential plan sponsor.* | | | |
| 2/28/2023 | Dan Moses | Plan and Disclosure Statement | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with potential plan sponsor.* | | | |
| 2/28/2023 | Tanner James | Plan and Disclosure Statement | 1.60 | $560.00 | $896.00 |
| | | *Developed strategy re: high level plan terms for mediation.* | | | |
| 2/28/2023 | Paul Huygens | Sale Process | 0.40 | $1,320.00 | $528.00 |
| | | *Analyzed and commented on draft CIM.* | | | |
| 2/28/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Analyzed revised version of the CIM.* | | | |
| 2/28/2023 | Dan Moses | Tax Issues | 0.50 | $1,260.00 | $630.00 |
| | | *Call with Province team re: tax considerations of various restructuring alternative.* | | | |
| 2/28/2023 | Eric Bashaw | Tax Issues | 0.50 | $830.00 | $415.00 |
| | | *Call with P. Huygens, D. Moses and T. James regarding Cash Cloud tax issues and preparation of tax returns for 2022 tax year.* | | | |
| 2/28/2023 | Paul Huygens | Tax Issues | 0.50 | $1,320.00 | $660.00 |
| | | *Participated in Province team call to discuss tax considerations of various restructuring alternatives, then final commentary on CIM, cashflow model and cover letter.* | | | |
| 2/28/2023 | Tanner James | Tax Issues | 0.50 | $560.00 | $280.00 |
| | | *Call with Province team re: tax considerations of various restructuring alternative.* | | | |
| 3/1/2023 | Spencer Stires | Business Analysis / Operations | 1.10 | $480.00 | $528.00 |
| | | *Retrieved and prepared tax returns for the initial debtor interview.* | | | |
| 3/1/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with T. James of Province.* | | | |
| 3/1/2023 | Spencer Stires | Business Analysis / Operations | 2.20 | $480.00 | $1,056.00 |
| | | *Prepared financial statements for the initial debtor interview.* | | | |
| 3/1/2023 | Spencer Stires | Business Analysis / Operations | 0.50 | $480.00 | $240.00 |
| | | *Updated and provided Sponsor Outreach tracker per diligence request.* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 3/1/2023 | Tanner James | Business Analysis / Operations | 2.90 | $560.00 | $1,624.00 |
| | | *Continued development of the 2.5 year forecast.* | | | |
| 3/1/2023 | Spencer Stires | Business Analysis / Operations | 2.40 | $480.00 | $1,152.00 |
| | | *Organized and uploaded strategic data room.* | | | |
| 3/1/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Reviewed and analyzed updated payroll.* | | | |
| 3/1/2023 | Tanner James | Business Analysis / Operations | 0.20 | $560.00 | $112.00 |
| | | *Discussion with P. Huygens re: payroll register and budget savings.* | | | |
| 3/1/2023 | Paul Huygens | Business Analysis / Operations | 1.10 | $1,320.00 | $1,452.00 |
| | | *Reviewed and corresponded re: final comments on draft CIM and model (0.3). Negotiation call with landlord and counsel (0.4). Call with Debtor and Fox Rothschild re: committee comments to DIP (0.4).* | | | |
| 3/1/2023 | Spencer Stires | Business Analysis / Operations | 0.70 | $480.00 | $336.00 |
| | | *Prepared and redacted sensitive payroll information in response to ▇▇▇▇▇ diligence request.* | | | |
| 3/1/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Discussion with C. McAlary of Coin Cloud on lease rejections.* | | | |
| 3/1/2023 | Tanner James | Business Analysis / Operations | 2.20 | $560.00 | $1,232.00 |
| | | *Produced ▇▇▇▇ diligence.* | | | |
| 3/1/2023 | Dan Moses | Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and analyzed lease analysis provided by Cash Cloud.* | | | |
| 3/1/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with S. Stires and T. James of Province re: outreach tracker.* | | | |
| 3/1/2023 | Paul Huygens | Business Analysis / Operations | 0.30 | $1,320.00 | $396.00 |
| | | *Analyzed latest payroll register (0.1). Discuss same and potential budget savings with T. James (0.2).* | | | |
| 3/1/2023 | Tanner James | Business Analysis / Operations | 2.10 | $560.00 | $1,176.00 |
| | | *Developed a 2.5 year performance forecast.* | | | |
| 3/1/2023 | Spencer Stires | Business Analysis / Operations | 2.60 | $480.00 | $1,248.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Prepared account statements and transaction register for the initial debtor interview.* | | | |
| 3/1/2023 | Dan Moses | Committee Activities | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with FTI as representative of UCC.* | | | |
| 3/1/2023 | Paul Huygens | Committee Activities | 1.30 | $1,320.00 | $1,716.00 |
| | | *Call with committee and Debtor professional team to negotiate the DIP.* | | | |
| 3/1/2023 | Dan Moses | Financing Activities | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with potential plan sponsor.* | | | |
| 3/1/2023 | Dan Moses | Financing Activities | 0.20 | $1,260.00 | $252.00 |
| | | *Reviewed and analyzed responses to DIP comments.* | | | |
| 3/1/2023 | Dan Moses | Financing Activities | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with potential exit financing partner.* | | | |
| 3/1/2023 | Dan Moses | Financing Activities | 0.70 | $1,260.00 | $882.00 |
| | | *Began outreach to potential clients on exit financing and plan sponsor.* | | | |
| 3/1/2023 | Dan Moses | Financing Activities | 0.60 | $1,260.00 | $756.00 |
| | | *Reviewed and analyzed potential exit financing partners.* | | | |
| 3/1/2023 | Dan Moses | Financing Activities | 0.40 | $1,260.00 | $504.00 |
| | | *Discussion with B. Axelrod of Fox Rothschild on DIP.* | | | |
| 3/1/2023 | Dan Moses | Financing Activities | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with potential financing partner.* | | | |
| 3/1/2023 | Dan Moses | Financing Activities | 0.30 | $1,260.00 | $378.00 |
| | | *Discussion with potential plan sponsor.* | | | |
| 3/1/2023 | Tanner James | Sale Process | 2.70 | $560.00 | $1,512.00 |
| | | *Developed marketing materials summary page.* | | | |
| 3/1/2023 | Tanner James | Sale Process | 1.10 | $560.00 | $616.00 |
| | | *Developed the forecast slide of the marketing materials.* | | | |
| 3/1/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Finalized CIM document.* | | | |
| 3/1/2023 | Eric Bashaw | Tax Issues | 0.40 | $830.00 | $332.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

Cash Cloud Inc d/b/a Coin Cloud

# INVOICE

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Corresponded with ██ regarding the potential to file the 2022 tax returns for Cash Cloud.* | | | |
| 3/1/2023 | Paul Huygens | Tax Issues | 0.40 | $1,320.00 | $528.00 |
| | | *Interviewed potential replacement tax preparer (0.3) and corresponded with E. Bashaw re: same (0.1).* | | | |
| 3/2/2023 | Dan Moses | Business Analysis / Operations | 0.60 | $1,260.00 | $756.00 |
| | | *Working call with internal team re: latest cash flow budget.* | | | |
| 3/2/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with C. McAlary of Coin Cloud.* | | | |
| 3/2/2023 | Spencer Stires | Business Analysis / Operations | 0.90 | $480.00 | $432.00 |
| | | *Prepared accounts receivable aging for the initial debtor interview.* | | | |
| 3/2/2023 | Paul Huygens | Business Analysis / Operations | 0.60 | $1,320.00 | $792.00 |
| | | *Working team meeting to go thru latest case cash flow budget.* | | | |
| 3/2/2023 | Spencer Stires | Business Analysis / Operations | 1.70 | $480.00 | $816.00 |
| | | *Sourced ██ contact information through support line.* | | | |
| 3/2/2023 | Spencer Stires | Business Analysis / Operations | 0.60 | $480.00 | $288.00 |
| | | *Working call with internal team re: latest cash flow budget.* | | | |
| 3/2/2023 | Spencer Stires | Business Analysis / Operations | 2.50 | $480.00 | $1,200.00 |
| | | *Prepared leases and confirmed status of real property ownership for the initial debtor interview.* | | | |
| 3/2/2023 | Tanner James | Business Analysis / Operations | 1.40 | $560.00 | $784.00 |
| | | *Assisted counsel in DACA document execution.* | | | |
| 3/2/2023 | Tanner James | Business Analysis / Operations | 0.60 | $560.00 | $336.00 |
| | | *Working call with internal team re: latest cash flow budget.* | | | |
| 3/2/2023 | Tanner James | Business Analysis / Operations | 1.20 | $560.00 | $672.00 |
| | | *Analyzed company HR data re: payroll and benefits.* | | | |
| 3/2/2023 | Spencer Stires | Business Analysis / Operations | 1.20 | $480.00 | $576.00 |
| | | *Updated buyer outreach tracker.* | | | |
| 3/2/2023 | Spencer Stires | Business Analysis / Operations | 1.40 | $480.00 | $672.00 |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

---

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Prepared business licenses and permits for the initial debtor interview.* | | | |
| 3/2/2023 | Tanner James | Business Analysis / Operations | 0.10 | $560.00 | $56.00 |
| | | *Call with P. Huygens re: Optconnect contract.* | | | |
| 3/2/2023 | Paul Huygens | Committee Activities | 1.70 | $1,320.00 | $2,244.00 |
| | | *Call with committee professionals and T. James re: budgets, CIM, business plan and general questions (1.6). Followed up with T. James re: ▮▮▮▮▮ contract (0.1).* | | | |
| 3/2/2023 | Dan Moses | Financing Activities | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with potential exit financing candidate.* | | | |
| 3/2/2023 | Tanner James | Sale Process | 2.40 | $560.00 | $1,344.00 |
| | | *Developed the marketing teaser email passage.* | | | |
| 3/2/2023 | Tanner James | Sale Process | 2.30 | $560.00 | $1,288.00 |
| | | *Turned comments from D. Moses and counsel on the marketing materials.* | | | |
| 3/2/2023 | Tanner James | Sale Process | 2.20 | $560.00 | $1,232.00 |
| | | *Diligenced analysis production for interested party.* | | | |
| 3/3/2023 | Tanner James | Business Analysis / Operations | 4.80 | $560.00 | $2,688.00 |
| | | *Worked onsite with client.* | | | |
| 3/3/2023 | Tanner James | Business Analysis / Operations | 0.30 | $560.00 | $168.00 |
| | | *Calls with P. Huygens re: budget.* | | | |
| 3/3/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with B. Axelrod of Fox Rothschild.* | | | |
| 3/3/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Reviewed updated budget admin expenses.* | | | |
| 3/3/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with T. James and P. Huygens re: updates.* | | | |
| 3/3/2023 | Paul Huygens | Business Analysis / Operations | 1.10 | $1,320.00 | $1,452.00 |
| | | *Calls with ▮▮▮▮▮ (0.2) with D. Moses (0.2) re: sales process and DIP, Calls with T. James (0.2) and with B. Gayda re: DIP budget (0.5).* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 3/3/2023 | Spencer Stires | Business Analysis / Operations<br>*Corresponded with ███████ team regarding contact information, scheduling. and confidential information memorandum.* | 1.40 | $480.00 | $672.00 |
| 3/3/2023 | Tanner James | Business Analysis / Operations<br>*Call with D. Moses re: workstream update.* | 0.20 | $560.00 | $112.00 |
| 3/3/2023 | Paul Huygens | Business Analysis / Operations<br>*Call with D. Moses re: case status.* | 0.10 | $1,320.00 | $132.00 |
| 3/3/2023 | Spencer Stires | Business Analysis / Operations<br>*Updated sponsor outreach tracker.* | 0.90 | $480.00 | $432.00 |
| 3/3/2023 | Dan Moses | Business Analysis / Operations<br>*Corresponded with B. Axelrod of Fox Rothschild and C. McAlary of Coin Cloud.* | 0.20 | $1,260.00 | $252.00 |
| 3/3/2023 | Dan Moses | Business Analysis / Operations<br>*Corresponded with C. McAlary of Coin Cloud.* | 0.10 | $1,260.00 | $126.00 |
| 3/3/2023 | Tanner James | Business Analysis / Operations<br>*Discussions with interested parties re: diligence questions.* | 2.10 | $560.00 | $1,176.00 |
| 3/3/2023 | Dan Moses | Business Analysis / Operations<br>*Discussion with P. Huygens of Province on case status.* | 0.10 | $1,260.00 | $126.00 |
| 3/3/2023 | Dan Moses | Business Analysis / Operations<br>*Discussion on workstreams with T. James of Province.* | 0.20 | $1,260.00 | $252.00 |
| 3/3/2023 | Dan Moses | Business Analysis / Operations<br>*Corresponded with potential investor.* | 0.20 | $1,260.00 | $252.00 |
| 3/3/2023 | Spencer Stires | Business Analysis / Operations<br>*Developed Stretto lease matching code to reindex lease files with newest data format.* | 2.80 | $480.00 | $1,344.00 |
| 3/3/2023 | Paul Huygens | Business Analysis / Operations<br>*Reviewed two draft budget updates (0.3) and call with T. James re: same (0.1).* | 0.40 | $1,320.00 | $528.00 |
| 3/3/2023 | Tanner James | Court Filings<br>*Assisted the company in development of lease rejection exhibits and motions.* | 1.30 | $560.00 | $728.00 |
| 3/3/2023 | Dan Moses | Financing Activities | 1.10 | $1,260.00 | $1,386.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

## INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Met with potential exit plan financing.* | | | |
| 3/3/2023 | Dan Moses | Financing Activities | 0.60 | $1,260.00 | $756.00 |
| | | *Discussion with potential exit financing partner.* | | | |
| 3/4/2023 | Spencer Stires | Business Analysis / Operations | 2.40 | $480.00 | $1,152.00 |
| | | *Updated Stretto lease matching code to inlcude pull location ID per Legal Name.* | | | |
| 3/4/2023 | Spencer Stires | Business Analysis / Operations | 0.30 | $480.00 | $144.00 |
| | | *Call with A. Tsai discussing lease matching.* | | | |
| 3/4/2023 | Spencer Stires | Business Analysis / Operations | 1.80 | $480.00 | $864.00 |
| | | *Pulled the kiosk pledge party for kiosks located at ▉▉▉▉ locations per request of counsel.* | | | |
| 3/4/2023 | Tanner James | Business Analysis / Operations | 2.80 | $560.00 | $1,568.00 |
| | | *Developed SOFA and SOAL with the company.* | | | |
| 3/4/2023 | Tanner James | Business Analysis / Operations | 2.10 | $560.00 | $1,176.00 |
| | | *Developed interested party diligence materials.* | | | |
| 3/4/2023 | Tanner James | Sale Process | 2.20 | $560.00 | $1,232.00 |
| | | *Assisted D. Moses with marketing process outreach.* | | | |
| 3/5/2023 | Tanner James | Business Analysis / Operations | 2.80 | $560.00 | $1,568.00 |
| | | *Detailed review of the schedules and statements to provide comments for Stretto.* | | | |
| 3/5/2023 | Tanner James | Business Analysis / Operations | 2.40 | $560.00 | $1,344.00 |
| | | *Continued review of the schedules and statements.* | | | |
| 3/5/2023 | Dan Moses | Business Analysis / Operations | 0.60 | $1,260.00 | $756.00 |
| | | *Reviewed and analyzed updated cash flow model.* | | | |
| 3/5/2023 | Spencer Stires | Business Analysis / Operations | 2.30 | $480.00 | $1,104.00 |
| | | *Implemented comments from T. James on IDI exhibits.* | | | |
| 3/5/2023 | Dan Moses | Business Analysis / Operations | 0.70 | $1,260.00 | $882.00 |
| | | *Reviewed and analyzed first draft SOFA and SOALs.* | | | |
| 3/5/2023 | Spencer Stires | Business Analysis / Operations | 1.80 | $480.00 | $864.00 |
| | | *Continued updating Stretto lease matching code to pull full lease file name.* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 3/5/2023 | Dan Moses | Financing Activities | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with potential exit financing customer.* | | | |
| 3/5/2023 | Dan Moses | Financing Activities | 0.50 | $1,260.00 | $630.00 |
| | | *Call with potential exit financing partner.* | | | |
| 3/6/2023 | Tanner James | Business Analysis / Operations | 1.10 | $560.00 | $616.00 |
| | | *Reviewed ███████ proposal with company.* | | | |
| 3/6/2023 | Spencer Stires | Business Analysis / Operations | 2.80 | $480.00 | $1,344.00 |
| | | *Pulled the kiosk pledge party for kiosks included in rejection motions per request of counsel.* | | | |
| 3/6/2023 | Spencer Stires | Business Analysis / Operations | 2.30 | $480.00 | $1,104.00 |
| | | *Continue cross-checking verbiage of rejection clause across thousands of master host agreements with ██████* | | | |
| 3/6/2023 | Spencer Stires | Business Analysis / Operations | 1.10 | $480.00 | $528.00 |
| | | *Queried Amazon Redshift databases for kiosk transaction data.* | | | |
| 3/6/2023 | Spencer Stires | Business Analysis / Operations | 2.70 | $480.00 | $1,296.00 |
| | | *Cross-checked verbiage of rejection clause across thousands of master host agreements with ██████.* | | | |
| 3/6/2023 | Tanner James | Business Analysis / Operations | 0.20 | $560.00 | $112.00 |
| | | *Call with P. Huygens re: updated budget, IDI materials and SOFA/SOAL.* | | | |
| 3/6/2023 | Paul Huygens | Business Analysis / Operations | 0.40 | $1,320.00 | $528.00 |
| | | *Corresponded re: various operations questions/comments (0.1). Call with T. James re: updated budget, IDI materials and SOFA/SOAL (0.2). Call with B. Gayda re: same (0.1).* | | | |
| 3/6/2023 | Paul Huygens | Business Analysis / Operations | 0.60 | $1,320.00 | $792.00 |
| | | *Reviewed cash flow budget with T. james (0.3) and discussed latest batch of lease negotiations/rejections (0.3).* | | | |
| 3/6/2023 | Spencer Stires | Business Analysis / Operations | 1.90 | $480.00 | $912.00 |
| | | *Generated transaction count analyses as responses to sponsor diligence requests.* | | | |
| 3/6/2023 | Dan Moses | Claims Analysis and Objections | 0.40 | $1,260.00 | $504.00 |
| | | *Reviewed and analyzed updated SOFA and SOAL.* | | | |
| 3/6/2023 | Paul Huygens | Committee Activities | 0.20 | $1,320.00 | $264.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Corresponded with FTI team in response to their cash flow questions.* | | | |
| 3/6/2023 | Tanner James | Committee Activities | 2.10 | $560.00 | $1,176.00 |
| | | *Prepared response and items for Committee diligence requests.* | | | |
| 3/6/2023 | Tanner James | Committee Activities | 0.80 | $560.00 | $448.00 |
| | | *Call with committee professionals and follow-ups.* | | | |
| 3/6/2023 | Paul Huygens | Committee Activities | 0.80 | $1,320.00 | $1,056.00 |
| | | *Attended weekly working meeting with FTI team and T. James.* | | | |
| 3/6/2023 | Tanner James | Court Filings | 2.40 | $560.00 | $1,344.00 |
| | | *Assisted with prep of IDI materials.* | | | |
| 3/6/2023 | Tanner James | Court Filings | 2.70 | $560.00 | $1,512.00 |
| | | *Reviewed S. Stires and Z. Williams IDI materials package.* | | | |
| 3/6/2023 | Dan Moses | Financing Activities | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with potential exit financing partner on regulatory issues.* | | | |
| 3/6/2023 | Tanner James | Financing Activities | 0.30 | $560.00 | $168.00 |
| | | *Call with D. Moses re: post financing call next steps.* | | | |
| 3/6/2023 | Dan Moses | Financing Activities | 0.30 | $1,260.00 | $378.00 |
| | | *Call with T. James of Province re: post financing call next steps.* | | | |
| 3/6/2023 | Dan Moses | Financing Activities | 0.70 | $1,260.00 | $882.00 |
| | | *Strategized and analyzed plan structure and exit financing.* | | | |
| 3/6/2023 | Dan Moses | Financing Activities | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with potential strategic provider of exit financing.* | | | |
| 3/6/2023 | Dan Moses | Financing Activities | 0.20 | $1,260.00 | $252.00 |
| | | *Conference call with Province and potential provider of exit financing.* | | | |
| 3/6/2023 | Paul Huygens | Plan and Disclosure Statement | 0.40 | $1,320.00 | $528.00 |
| | | *Participated in part of call with Fox Rothschild and Province teams re: plan strategy (0.2). Call with D. Moses re: same (0.2).* | | | |
| 3/6/2023 | Dan Moses | Plan and Disclosure Statement | 0.20 | $1,260.00 | $252.00 |
| | | *Discussion with P. Huygens of Province on plan strategy.* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 3/6/2023 | Dan Moses | Plan and Disclosure Statement | 0.50 | $1,260.00 | $630.00 |
| | | *Discussion with B. Axelrod of Fox Rothschild and Province team on plan strategy.* | | | |
| 3/6/2023 | Tanner James | Sale Process | 1.80 | $560.00 | $1,008.00 |
| | | *Discussions with interested parties re: structure options.* | | | |
| 3/6/2023 | Paul Huygens | Sale Process | 0.20 | $1,320.00 | $264.00 |
| | | *Call with D. Moses re: update on sale activity.* | | | |
| 3/6/2023 | Dan Moses | Sale process | 0.20 | $1,260.00 | $252.00 |
| | | *Discussion with P. Huygens on sale activity update.* | | | |
| 3/7/2023 | Tanner James | Business Analysis / Operations | 1.70 | $560.00 | $952.00 |
| | | *Responded to diligence request from various stakeholders and interested parties.* | | | |
| 3/7/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Reviewed and analyzed Kiosk questions provided by Fox Rothschild.* | | | |
| 3/7/2023 | Spencer Stires | Business Analysis / Operations | 2.40 | $480.00 | $1,152.00 |
| | | *Generated kiosk analyses as responses to sponsor diligence requests.* | | | |
| 3/7/2023 | Tanner James | Business Analysis / Operations | 2.10 | $560.00 | $1,176.00 |
| | | *Continued development of the revised budget.* | | | |
| 3/7/2023 | Tanner James | Business Analysis / Operations | 1.20 | $560.00 | $672.00 |
| | | *Strategized on case sources and uses.* | | | |
| 3/7/2023 | Tanner James | Business Analysis / Operations | 2.90 | $560.00 | $1,624.00 |
| | | *Developed the revised budget.* | | | |
| 3/7/2023 | Spencer Stires | Business Analysis / Operations | 0.70 | $480.00 | $336.00 |
| | | *Updated buyer outreach tracker.* | | | |
| 3/7/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Reviewed and analyzed potential lease rejections with Fox Rothschild.* | | | |
| 3/7/2023 | Tanner James | Business Analysis / Operations | 2.40 | $560.00 | $1,344.00 |
| | | *Developed forecast analytics for payables.* | | | |
| 3/7/2023 | Tanner James | Court Filings | 2.60 | $560.00 | $1,456.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Assisted Stretto team with development of the schedules.* | | | |
| 3/7/2023 | Dan Moses | Financing Activities | 0.30 | $1,260.00 | $378.00 |
| | | *Conference call with potential financing and strategic partner.* | | | |
| 3/7/2023 | Dan Moses | Financing Activities | 0.10 | $1,260.00 | $126.00 |
| | | *Discussion with T. James of Province on updated strategic partners.* | | | |
| 3/7/2023 | Dan Moses | Financing Activities | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with S. Stires of Province of exit financing list.* | | | |
| 3/7/2023 | Dan Moses | Financing Activities | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with potential strategic partner.* | | | |
| 3/7/2023 | Dan Moses | Financing Activities | 0.20 | $1,260.00 | $252.00 |
| | | *Discussion with P. Huygens of Province on potential financing partners.* | | | |
| 3/7/2023 | Tanner James | Financing Activities | 0.10 | $560.00 | $56.00 |
| | | *Call with D. Moses re: strategic partners.* | | | |
| 3/7/2023 | Paul Huygens | Financing Activities | 0.20 | $1,320.00 | $264.00 |
| | | *Call with D. Moses re: potential financing partners.* | | | |
| 3/7/2023 | Dan Moses | Financing Activities | 0.40 | $1,260.00 | $504.00 |
| | | *Discussion with potential exit financing source on business and regulation.* | | | |
| 3/7/2023 | Dan Moses | Financing Activities | 0.50 | $1,260.00 | $630.00 |
| | | *Corresponded with additional potential investors as a plan sponsor.* | | | |
| 3/7/2023 | Dan Moses | Financing Activities | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with potential financing partner and NDA.* | | | |
| 3/7/2023 | Dan Moses | Financing Activities | 0.70 | $1,260.00 | $882.00 |
| | | *Reviewed and analyzed potential financing partners for additional outreach.* | | | |
| 3/7/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Corresponded with potential buyer of assets.* | | | |
| 3/7/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

Cash Cloud Inc d/b/a Coin Cloud

# INVOICE

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

---

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Discussion on financing and sale process with C. McAlary of Cash Cloud.* | | | |
| 3/7/2023 | Eric Bashaw | Tax Issues | 4.60 | $830.00 | $3,818.00 |
| | | *Prepared federal & state tax extensions Cash Cloud returns.* | | | |
| 3/8/2023 | Tanner James | Business Analysis / Operations | 0.70 | $560.00 | $392.00 |
| | | *Consolidated various diligence requests for the committee re: insider transactions.* | | | |
| 3/8/2023 | Tanner James | Business Analysis / Operations | 0.10 | $560.00 | $56.00 |
| | | *Call with P. Huygens re: update and data request.* | | | |
| 3/8/2023 | Paul Huygens | Business Analysis / Operations | 0.60 | $1,320.00 | $792.00 |
| | | *Corresponded with Stretto and team and quick review of draft SOFA/schedules (0.4). Call with D. Moses re: pending potential buyer meeting (0.2).* | | | |
| 3/8/2023 | Paul Huygens | Business Analysis / Operations | 0.50 | $1,320.00 | $660.00 |
| | | *Negotiated with landlord (0.4). Call with T. James re: update and data request (0.1).* | | | |
| 3/8/2023 | Dan Moses | Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |
| | | *Analyzed critical vendor and new lease authorization.* | | | |
| 3/8/2023 | Tanner James | Business Analysis / Operations | 1.80 | $560.00 | $1,008.00 |
| | | *Analyzed postpetition accounts payable and integrated into the cash flow budget.* | | | |
| 3/8/2023 | Paul Huygens | Business Analysis / Operations | 0.60 | $1,320.00 | $792.00 |
| | | *Call with T. James re: update on SOFA/SOAL, ███████ negotiations, IDI, 341 and pending buyer meetings.* | | | |
| 3/8/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Reviewed and analyzed potential vendor issues and resultant payments.* | | | |
| 3/8/2023 | Tanner James | Business Analysis / Operations | 1.40 | $560.00 | $784.00 |
| | | *Consolidated various diligence requests for the committee re: insider transactions.* | | | |
| 3/8/2023 | Dan Moses | Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and analyzed SOFA and schedules to filed with the court.* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 3/8/2023 | Paul Huygens | Business Analysis / Operations | 0.20 | $1,320.00 | $264.00 |
| | | *Analyzed customer and whale data production.* | | | |
| 3/8/2023 | Tanner James | Business Analysis / Operations | 1.30 | $560.00 | $728.00 |
| | | *Participated in negotiations with Sygnia.* | | | |
| 3/8/2023 | Tanner James | Business Analysis / Operations | 1.40 | $560.00 | $784.00 |
| | | *Attended AP meeting with the company.* | | | |
| 3/8/2023 | Tanner James | Business Analysis / Operations | 0.60 | $560.00 | $336.00 |
| | | *Call with P. Huygens re: update on SOFA/SOAL, ▌ negotiations, IDI, 341 and pending buyer meetings.* | | | |
| 3/8/2023 | Tanner James | Court Filings | 1.70 | $560.00 | $952.00 |
| | | *Reviewed SOAL revisions provided by Stretto.* | | | |
| 3/8/2023 | Eric Mattson | Fee / Employment Applications | 2.10 | $270.00 | $567.00 |
| | | *Began triangulating February entries in preparation for first monthly fee statement.* | | | |
| 3/8/2023 | Dan Moses | Financing Activities | 0.20 | $1,260.00 | $252.00 |
| | | *Discussion with B. Axelrod of Fox Rothschild on potential NDA issues.* | | | |
| 3/8/2023 | Dan Moses | Financing Activities | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with potential exit financing partners.* | | | |
| 3/8/2023 | Dan Moses | Financing Activities | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with potential exit financing client.* | | | |
| 3/8/2023 | Dan Moses | Financing Activities | 0.50 | $1,260.00 | $630.00 |
| | | *Discussion with potential exit financing lender.* | | | |
| 3/8/2023 | Dan Moses | Financing Activities | 0.20 | $1,260.00 | $252.00 |
| | | *Discussion with B. Axelrod on potential objections to the DIP and resolution options.* | | | |
| 3/8/2023 | Dan Moses | Plan and Disclosure Statement | 0.20 | $1,260.00 | $252.00 |
| | | *Discussion with T. James of Province on workstream update.* | | | |
| 3/8/2023 | Dan Moses | Plan and Disclosure Statement | 0.50 | $1,260.00 | $630.00 |
| | | *Worked on and analyzed potential plan structure and upcoming negotiations.* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

---

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 3/8/2023 | Tanner James | Plan and Disclosure Statement | 0.20 | $560.00 | $112.00 |
| | | *Call with D. Moses re: workstream update.* | | | |
| 3/8/2023 | Dan Moses | Plan and Disclosure Statement | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with potential strategic partner on plan structure.* | | | |
| 3/8/2023 | Tanner James | Sale Process | 2.80 | $560.00 | $1,568.00 |
| | | *Fielded diligence calls with buyers and respond to requests.* | | | |
| 3/8/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |
| | | *Discussion with P. Huygens of Province on potential buyer meeting.* | | | |
| 3/8/2023 | Eric Bashaw | Tax Issues | 2.40 | $830.00 | $1,992.00 |
| | | *Continued prep of extensions.* | | | |
| 3/8/2023 | Tanner James | Tax Issues | 0.30 | $560.00 | $168.00 |
| | | *Call with E. Bashaw regarding the status of the tax extensions.* | | | |
| 3/8/2023 | Eric Bashaw | Tax Issues | 0.30 | $830.00 | $249.00 |
| | | *Call with T. James regarding the status of the tax extensions.* | | | |
| 3/9/2023 | Paul Huygens | Business Analysis / Operations | 0.40 | $1,320.00 | $528.00 |
| | | *Corresponded extensively re: comments and open questions re: SOFA/schedules.* | | | |
| 3/9/2023 | Paul Huygens | Committee Activities | 0.50 | $1,320.00 | $660.00 |
| | | *Call with B. Gayda and B. Axelrod re: update on sale, schedules, DIP and retention questions.* | | | |
| 3/9/2023 | Paul Huygens | Committee Activities | 0.50 | $1,320.00 | $660.00 |
| | | *Call with FTI team re: Q&A.* | | | |
| 3/9/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Preparation for discussion with strategic investor.* | | | |
| 3/9/2023 | Tanner James | Sale Process | 3.90 | $560.00 | $2,184.00 |
| | | *Attended second on-site diligence session with strategic buyer at company HQ re: licenses, projections, leases.* | | | |
| 3/9/2023 | Tanner James | Sale Process | 2.60 | $560.00 | $1,456.00 |
| | | *Attended third on-site diligence session with strategic buyer at company HQ re: software, objectives, capital raising.* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

Cash Cloud Inc d/b/a Coin Cloud

# INVOICE

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 3/9/2023 | Tanner James | Sale Process | 3.70 | $560.00 | $2,072.00 |
| | | *Attended first on-site diligence session with strategic buyer at company HQ re: compliance, taxes, financials.* | | | |
| 3/9/2023 | Dan Moses | Sale Process | 7.50 | $1,260.00 | $9,450.00 |
| | | *Met with Coin Cloud, financing partner, Fox Rothschild and Province.* | | | |
| 3/9/2023 | Tanner James | Sale Process | 2.80 | $560.00 | $1,568.00 |
| | | *Attended final meeting with client and interested party re: management synergies and partnership vision.* | | | |
| 3/10/2023 | Spencer Stires | Business Analysis / Operations | 2.50 | $480.00 | $1,200.00 |
| | | *Analyzed statistics on outlier customers in transaction volume.* | | | |
| 3/10/2023 | Dan Moses | Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and analyzed updated 13 week cash flow model.* | | | |
| 3/10/2023 | Tanner James | Business Analysis / Operations | 1.10 | $560.00 | $616.00 |
| | | *Discussions with liquidators re: abandoned kiosks.* | | | |
| 3/10/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Reviewed updated SOFAs to be filed with court.* | | | |
| 3/10/2023 | Tanner James | Business Analysis / Operations | 0.40 | $560.00 | $224.00 |
| | | *Call with P. Huygens re: latest budget and Optconnect preview.* | | | |
| 3/10/2023 | Paul Huygens | Business Analysis / Operations | 1.10 | $1,320.00 | $1,452.00 |
| | | *Call with D. Manall at Optconnect re: negotiation (0.5). Discussions with T. James re: same, budget and leases (0.5). Call with D. Moses and email exchange for sales update (0.1).* | | | |
| 3/10/2023 | Tanner James | Business Analysis / Operations | 1.30 | $560.00 | $728.00 |
| | | *Participated in IDI prep with CEO.* | | | |
| 3/10/2023 | Tanner James | Business Analysis / Operations | 0.50 | $560.00 | $280.00 |
| | | *Discussions with P. Huygens re: budget and leases.* | | | |
| 3/10/2023 | Paul Huygens | Business Analysis / Operations | 0.60 | $1,320.00 | $792.00 |
| | | *Reviewed latest DIP order and corresponded with B. Gayda re: same and open questions (0.2). Call with T. James re: latest budget and ▮▮▮▮▮ preview in advance of ▮▮▮▮▮ call (0.4).* | | | |
| 3/10/2023 | Spencer Stires | Business Analysis / Operations | 1.10 | $480.00 | $528.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Updated sponsor outreach tracker and organized NDAs.* | | | |
| 3/10/2023 | Tanner James | Business Analysis / Operations | 2.30 | $560.00 | $1,288.00 |
| | | *Consolidated data requests for liquidators re: abandoned kiosks.* | | | |
| 3/10/2023 | Tanner James | Court Filings | 1.80 | $560.00 | $1,008.00 |
| | | *Provided comments to Debtor professional team re: SOFA SOAL re: future amendments.* | | | |
| 3/10/2023 | Tanner James | Court Filings | 2.40 | $560.00 | $1,344.00 |
| | | *Reviewed SOFA/SOAL drafts re: newest version provided by Stretto.* | | | |
| 3/10/2023 | Tanner James | Court Filings | 2.30 | $560.00 | $1,288.00 |
| | | *Performed final review for SOFA/SOAL with professionals for future amendments.* | | | |
| 3/10/2023 | Eric Mattson | Fee / Employment Applications | 1.30 | $270.00 | $351.00 |
| | | *Completed triangulation of February entries (1.2). Corresponded with T. James re: comments and questions to entries (0.1).* | | | |
| 3/10/2023 | Dan Moses | Financing Activities | 0.10 | $1,260.00 | $126.00 |
| | | *Discussion on updated workstreams with T. James of Province.* | | | |
| 3/10/2023 | Dan Moses | Financing Activities | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with potential financing partner.* | | | |
| 3/10/2023 | Tanner James | Financing Activities | 0.20 | $560.00 | $112.00 |
| | | *Calls with D. Moses re: financing.* | | | |
| 3/10/2023 | Dan Moses | Financing Activities | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with P. Huygens of Province.* | | | |
| 3/10/2023 | Dan Moses | Financing Activities | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded and answered diligence questions provided by potential exit financing partner.* | | | |
| 3/10/2023 | Dan Moses | Financing Activities | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with Fox Rothschild on financing options.* | | | |
| 3/10/2023 | Dan Moses | Financing Activities | 0.10 | $1,260.00 | $126.00 |
| | | *Discussion with T. James on financing.* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

Cash Cloud Inc d/b/a Coin Cloud

# INVOICE

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 3/10/2023 | Dan Moses | Financing Activities | 0.40 | $1,260.00 | $504.00 |
| | | *Corresponded with potential buyer and financing partner.* | | | |
| 3/10/2023 | Dan Moses | Financing Activities | 0.60 | $1,260.00 | $756.00 |
| | | *Discussion with potential financing partner and exit financing partner.* | | | |
| 3/10/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Discussion with P. Huygens of Province re: sales update.* | | | |
| 3/10/2023 | Eric Bashaw | Tax Issues | 5.30 | $830.00 | $4,399.00 |
| | | *Call with Cash Cloud controller, J. Hill, and P. Huygens to discuss company's income tax extensions (1.2). Prepared said extensions (3.7) and corresponded with J. Hill and P. Huygens re: same (0.4).* | | | |
| 3/10/2023 | Paul Huygens | Tax Issues | 1.20 | $1,320.00 | $1,584.00 |
| | | *Call with J. Hill and E. Bashaw re: income tax extension.* | | | |
| 3/11/2023 | Tanner James | Business Analysis / Operations | 2.40 | $560.00 | $1,344.00 |
| | | *Analyzed host rent accruals.* | | | |
| 3/11/2023 | Tanner James | Business Analysis / Operations | 2.30 | $560.00 | $1,288.00 |
| | | *Worked on IDI prep re: SOFA SOAL and 7-day package.* | | | |
| 3/11/2023 | Dan Moses | Financing Activities | 0.40 | $1,260.00 | $504.00 |
| | | *Analyzed and corresponded with Province team on current DIP financing costs.* | | | |
| 3/11/2023 | Tanner James | Sale Process | 2.80 | $560.00 | $1,568.00 |
| | | *Analyzed rent accruals by location re: understanding of minimum bid price to clear admin claims.* | | | |
| 3/11/2023 | Tanner James | Tax Issues | 1.70 | $560.00 | $952.00 |
| | | *Analyzed required tax extensions for payment.* | | | |
| 3/11/2023 | Tanner James | Tax Issues | 1.10 | $560.00 | $616.00 |
| | | *Discussions with the company re: tax extensions.* | | | |
| 3/11/2023 | Paul Huygens | Tax Issues | 0.20 | $1,320.00 | $264.00 |
| | | *Reviewed and corresponded re: tax extensions.* | | | |
| 3/12/2023 | Paul Huygens | Business Analysis / Operations | 0.40 | $1,320.00 | $528.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Reviewed latest case and emergence budget. Corresponded with T. James re: same (0.3). Brief call with T. James re: same (0.1).* | | | |
| 3/12/2023 | Spencer Stires | Business Analysis / Operations | 1.90 | $480.00 | $912.00 |
| | | *Estimated cost of refinancing DIP loan.* | | | |
| 3/12/2023 | Tanner James | Business Analysis / Operations | 0.10 | $560.00 | $56.00 |
| | | *Call with P. Huygens re: case and emergence budget.* | | | |
| 3/12/2023 | Spencer Stires | Business Analysis / Operations | 2.60 | $480.00 | $1,248.00 |
| | | *Created kiosk revenue analysis per sponsor diligence request.* | | | |
| 3/12/2023 | Spencer Stires | Business Analysis / Operations | 0.50 | $480.00 | $240.00 |
| | | *Updated sponsor outreach tracker.* | | | |
| 3/12/2023 | Spencer Stires | Business Analysis / Operations | 0.70 | $480.00 | $336.00 |
| | | *Updated dataroom with various exhibits, legal complaints, and kiosk specifications.* | | | |
| 3/12/2023 | Dan Moses | Committee Activities | 0.40 | $1,260.00 | $504.00 |
| | | *Corresponded with Committee on updated financing issues.* | | | |
| 3/12/2023 | Dan Moses | Financing Activities | 0.30 | $1,260.00 | $378.00 |
| | | *Discussion with Fox Rothschild on case status update and exit financing.* | | | |
| 3/12/2023 | Spencer Stires | Business Analysis / Operations | 2.30 | $480.00 | $1,104.00 |
| | | *Perused DIP credit agreement, making note of relevant fees and interest accrual to calculate the cost of refinancing.* | | | |
| 3/12/2023 | Dan Moses | Financing Activities | 0.40 | $1,260.00 | $504.00 |
| | | *Reviewed and analyzed updated DIP budget with Province team.* | | | |
| 3/12/2023 | Dan Moses | Financing Activities | 0.60 | $1,260.00 | $756.00 |
| | | *Discussion with potential financing partner on term sheets.* | | | |
| 3/12/2023 | Dan Moses | Litigation | 0.40 | $1,260.00 | $504.00 |
| | | *Reviewed and analyzed updated litigation filed against third parties.* | | | |
| 3/13/2023 | Spencer Stires | Business Analysis / Operations | 2.80 | $480.00 | $1,344.00 |
| | | *Matched revenue analysis to existing inventory data and resolved discrepancies.* | | | |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 3/13/2023 | Spencer Stires | Business Analysis / Operations | 2.40 | $480.00 | $1,152.00 |
| | | *Continued creating kiosk revenue analysis per sponsor diligence request.* | | | |
| 3/13/2023 | Tanner James | Business Analysis / Operations | 2.70 | $560.00 | $1,512.00 |
| | | *Integrated revenue by kiosk into revised four wall analysis.* | | | |
| 3/13/2023 | Tanner James | Business Analysis / Operations | 2.50 | $560.00 | $1,400.00 |
| | | *Analyzed lease rejection candidates in the context of revised four wall analysis.* | | | |
| 3/13/2023 | Tanner James | Business Analysis / Operations | 2.10 | $560.00 | $1,176.00 |
| | | *Developed revenue by kiosk analysis.* | | | |
| 3/13/2023 | Dan Moses | Business Analysis / Operations | 0.60 | $1,260.00 | $756.00 |
| | | *Analyzed diligence items provided by S. Stires for data room.* | | | |
| 3/13/2023 | Spencer Stires | Business Analysis / Operations | 1.00 | $480.00 | $480.00 |
| | | *Updated kiosk revenue analsis to inlcude bitcoin VWAP and volume and calculated their covariance.* | | | |
| 3/13/2023 | Paul Huygens | Business Analysis / Operations | 0.80 | $1,320.00 | $1,056.00 |
| | | *Call with D. Manall re:███████ negotiation (0.4). Update call with B. Axelrod (0.2) then C. McAlary (0.2) following.* | | | |
| 3/13/2023 | Paul Huygens | Committee Activities | 0.80 | $1,320.00 | $1,056.00 |
| | | *Participated in part of call with FTI and Province teams re: sale and DIP update and budget overview.* | | | |
| 3/13/2023 | Tanner James | Committee Activities | 1.40 | $560.00 | $784.00 |
| | | *Call with FTI re: sale and DIP update.* | | | |
| 3/13/2023 | Dan Moses | Committee Activities | 0.70 | $1,260.00 | $882.00 |
| | | *Scheduled discussion with committee and Province.* | | | |
| 3/13/2023 | Dan Moses | Financing Activities | 0.30 | $1,260.00 | $378.00 |
| | | *Discussion with potential financing partner.* | | | |
| 3/13/2023 | Dan Moses | Financing Activities | 0.50 | $1,260.00 | $630.00 |
| | | *Discussion with potential additional exit financing party.* | | | |
| 3/13/2023 | Paul Huygens | Sale Process | 0.60 | $1,320.00 | $792.00 |
| | | *Call with potential buyer re: plan construct.* | | | |
| 3/13/2023 | Tanner James | Sale Process | 1.70 | $560.00 | $952.00 |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

---

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Assisted D. Moses with sale process marketing outreach to non strategics.* | | | |
| 3/14/2023 | Spencer Stires | Business Analysis / Operations | 2.20 | $480.00 | $1,056.00 |
| | | *Reviewed and updated the summary of kiosk locations per diligence request.* | | | |
| 3/14/2023 | Tanner James | Business Analysis / Operations | 0.50 | $560.00 | $280.00 |
| | | *Call with C. McAlary and P. Huygens re:* ▮▮▮▮ *situation and potential resolution.* | | | |
| 3/14/2023 | Spencer Stires | Business Analysis / Operations | 1.70 | $480.00 | $816.00 |
| | | *Reviewed and provided feedback on the revised data room contents per strategic buyer request.* | | | |
| 3/14/2023 | Tanner James | Business Analysis / Operations | 1.30 | $560.00 | $728.00 |
| | | *Assisted Stretto with development of schedule G.* | | | |
| 3/14/2023 | Spencer Stires | Business Analysis / Operations | 0.60 | $480.00 | $288.00 |
| | | *Retrieved creditor's contact information for SOFA/SOAL.* | | | |
| 3/14/2023 | Paul Huygens | Business Analysis / Operations | 0.50 | $1,320.00 | $660.00 |
| | | *Call with C. McAlary and T. James re:* ▮▮▮▮ *situation and potential resolution.* | | | |
| 3/14/2023 | Spencer Stires | Business Analysis / Operations | 1.60 | $480.00 | $768.00 |
| | | *Revised teaser memo.* | | | |
| 3/14/2023 | Tanner James | Business Analysis / Operations | 1.60 | $560.00 | $896.00 |
| | | *Analyzed* ▮▮▮▮ *negotiation analysis.* | | | |
| 3/14/2023 | Tanner James | Business Analysis / Operations | 1.20 | $560.00 | $672.00 |
| | | *Coordinated with internal team re: critical vendor settlement.* | | | |
| 3/14/2023 | Tanner James | Business Analysis / Operations | 2.70 | $560.00 | $1,512.00 |
| | | *Performed daily cash management exercises.* | | | |
| 3/14/2023 | Dan Moses | Financing Activities | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with Komodo Bay on DIP covenants.* | | | |
| 3/14/2023 | Dan Moses | Financing Activities | 0.60 | $1,260.00 | $756.00 |
| | | *Reviewed and analyzed final DIP order for filing with the court.* | | | |
| 3/14/2023 | Dan Moses | Financing Activities | 0.30 | $1,260.00 | $378.00 |
| | | *Discussion with P. Huygens on financing.* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 3/14/2023 | Dan Moses | Financing Activities | 0.40 | $1,260.00 | $504.00 |
| | | *Corresponded with Fox Rothschild team on final DIP terms.* | | | |
| 3/14/2023 | Dan Moses | Financing Activities | 0.20 | $1,260.00 | $252.00 |
| | | *Discussion on DIP terms with B. Axelrod of Fox Rothschild.* | | | |
| 3/14/2023 | Dan Moses | Financing Activities | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with A. Noll of Fox Rothschild on covenants for financing.* | | | |
| 3/14/2023 | Dan Moses | Financing Activities | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and analyzed correspondence from J. Grouse of Beringer on DIP covenants.* | | | |
| 3/14/2023 | Dan Moses | Financing Activities | 0.30 | $1,260.00 | $378.00 |
| | | *Discussion with T. James of Province on case and financing status.* | | | |
| 3/14/2023 | Tanner James | Financing Activities | 0.30 | $560.00 | $168.00 |
| | | *Call with D. Moses re: financing status.* | | | |
| 3/14/2023 | Dan Moses | Financing Activities | 0.30 | $1,260.00 | $378.00 |
| | | *Discussion with Komodo Bay on DIP.* | | | |
| 3/14/2023 | Dan Moses | Financing Activities | 0.20 | $1,260.00 | $252.00 |
| | | *Discussion B. Axelrod on liquidity covenants for final DIP negotiations.* | | | |
| 3/14/2023 | Dan Moses | Financing Activities | 0.20 | $1,260.00 | $252.00 |
| | | *Discussion with P. Huygens of Province on final financing terms.* | | | |
| 3/14/2023 | Dan Moses | Financing Activities | 0.20 | $1,260.00 | $252.00 |
| | | *Discussed with B. Axelrod of Fox Rothschild on DIP language.* | | | |
| 3/14/2023 | Tanner James | Tax Issues | 2.30 | $560.00 | $1,288.00 |
| | | *Coordinated with team and company re: tax extensions.* | | | |
| 3/15/2023 | Tanner James | Business Analysis / Operations | 2.80 | $560.00 | $1,568.00 |
| | | *Prepared unit level profitability analysis.* | | | |
| 3/15/2023 | Tanner James | Business Analysis / Operations | 1.60 | $560.00 | $896.00 |
| | | *Continued working on daily cash management exercises.* | | | |
| 3/15/2023 | Tanner James | Business Analysis / Operations | 0.10 | $560.00 | $56.00 |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Call with P. Huygens re: workstream and hearing updates.* | | | |
| 3/15/2023 | Tanner James | Business Analysis / Operations | 1.40 | $560.00 | $784.00 |
| | | *Answered Enigma risk management diligence.* | | | |
| 3/15/2023 | Spencer Stires | Business Analysis / Operations | 2.90 | $480.00 | $1,392.00 |
| | | *Investigated the effect ▮▮▮▮▮▮▮ machines had on revenue and profitability metrics.* | | | |
| 3/15/2023 | Paul Huygens | Business Analysis / Operations | 0.10 | $1,320.00 | $132.00 |
| | | *Call with T. James re: workstream and hearing updates.* | | | |
| 3/15/2023 | Spencer Stires | Business Analysis / Operations | 2.80 | $480.00 | $1,344.00 |
| | | *Continued investigating the effect ▮▮▮▮▮▮ machines had on revenue and profitability metrics.* | | | |
| 3/15/2023 | Tanner James | Business Analysis / Operations | 2.70 | $560.00 | $1,512.00 |
| | | *Continued development of the rejection exhibits.* | | | |
| 3/15/2023 | Spencer Stires | Business Analysis / Operations | 1.50 | $480.00 | $720.00 |
| | | *Ran statistical tests to gauge the strength of e▮▮▮▮▮▮ ▮▮▮▮▮▮ profitability.* | | | |
| 3/15/2023 | Tanner James | Business Analysis / Operations | 2.30 | $560.00 | $1,288.00 |
| | | *Developed the rejection location exhibit.* | | | |
| 3/15/2023 | Dan Moses | Case Administration | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with counsel of Enigma re: case issues.* | | | |
| 3/15/2023 | Dan Moses | Financing Activities | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with T. James of Province about potential strategic part.* | | | |
| 3/15/2023 | Dan Moses | Financing Activities | 0.70 | $1,260.00 | $882.00 |
| | | *Reviewed and analyzed final cash flow budget to be filed with DIP order.* | | | |
| 3/16/2023 | Tanner James | Business Analysis / Operations | 1.50 | $560.00 | $840.00 |
| | | *Managed bank account.* | | | |
| 3/16/2023 | Tanner James | Business Analysis / Operations | 2.90 | $560.00 | $1,624.00 |
| | | *Worked on daily cash management exercises and attended meetings.* | | | |
| 3/16/2023 | Tanner James | Business Analysis / Operations | 1.70 | $560.00 | $952.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Discussions with liquidators re: abandoned kiosks.* | | | |
| 3/16/2023 | Paul Huygens | Business Analysis / Operations | 0.70 | $1,320.00 | $924.00 |
| | | *Call with T. James re: 341, budget variances and ███████ (0.2). Reviewed and corresponded re: UCC questions on SOFA/SOAL (0.1). Another two calls with T. James re: ███ proposal, comparative and Optconnect response (0.5).* | | | |
| 3/16/2023 | Tanner James | Business Analysis / Operations | 0.40 | $560.00 | $224.00 |
| | | *Resourced diligence re: hacking incident documents from December.* | | | |
| 3/16/2023 | Paul Huygens | Business Analysis / Operations | 0.30 | $1,320.00 | $396.00 |
| | | *Reviewed comparative of cellular pricing (0.1) and discussed with T. James (0.2).* | | | |
| 3/16/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Reviewed and analyzed correspondence from T. James re: updates.* | | | |
| 3/16/2023 | Spencer Stires | Business Analysis / Operations | 0.80 | $480.00 | $384.00 |
| | | *Searched for executive and officer compensation documents per UCC request.* | | | |
| 3/16/2023 | Tanner James | Business Analysis / Operations | 0.90 | $560.00 | $504.00 |
| | | *Calls with P. Huygens re: 341, budget variances, ███████, and comparative cellular pricing.* | | | |
| 3/16/2023 | Spencer Stires | Business Analysis / Operations | 1.70 | $480.00 | $816.00 |
| | | *Organized dataroom files to submit in response to UCC diligence request.* | | | |
| 3/16/2023 | Spencer Stires | Business Analysis / Operations | 1.10 | $480.00 | $528.00 |
| | | *Prepared UCC diligence response concerning executive and officer compensation.* | | | |
| 3/16/2023 | Tanner James | Business Analysis / Operations | 1.30 | $560.00 | $728.00 |
| | | *Analyzed preference payment exposure.* | | | |
| 3/16/2023 | Tanner James | Business Analysis / Operations | 2.10 | $560.00 | $1,176.00 |
| | | *Discussions with lender and company re: abandoned ATMs.* | | | |
| 3/16/2023 | Dan Moses | Court Hearings | 0.40 | $1,260.00 | $504.00 |
| | | *Attended Coin Cloud 341 meeting.* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 3/17/2023 | Tanner James | Business Analysis / Operations | 2.10 | $560.00 | $1,176.00 |
| | | *Reviewed draft of company MOR.* | | | |
| 3/17/2023 | Tanner James | Business Analysis / Operations | 2.80 | $560.00 | $1,568.00 |
| | | *Continued review of the company MOR documents and help development of close of books docs.* | | | |
| 3/17/2023 | Tanner James | Business Analysis / Operations | 0.80 | $560.00 | $448.00 |
| | | *Call with D. Moses re: operating model.* | | | |
| 3/17/2023 | Dan Moses | Business Analysis / Operations | 0.80 | $1,260.00 | $1,008.00 |
| | | *Discussion with T. James of Province on operating model.* | | | |
| 3/17/2023 | Spencer Stires | Business Analysis / Operations | 2.00 | $480.00 | $960.00 |
| | | *Implemented final updates to kiosk revenue and profitability analysis.* | | | |
| 3/17/2023 | Tanner James | Business Analysis / Operations | 1.20 | $560.00 | $672.00 |
| | | *Discussion with S. Stires re:* ▮▮▮▮▮ *settlement.* | | | |
| 3/17/2023 | Dan Moses | Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and analyzed 5 year operating model with Province team.* | | | |
| 3/17/2023 | Tanner James | Business Analysis / Operations | 1.20 | $560.00 | $672.00 |
| | | *Continued insider transaction diligence.* | | | |
| 3/17/2023 | Tanner James | Business Analysis / Operations | 1.90 | $560.00 | $1,064.00 |
| | | *Worked on daily cash management exercises.* | | | |
| 3/17/2023 | Spencer Stires | Business Analysis / Operations | 1.20 | $480.00 | $576.00 |
| | | *Call with T. James discussing and editing* ▮▮▮▮▮ *diligence item.* | | | |
| 3/17/2023 | Spencer Stires | Business Analysis / Operations | 0.60 | $480.00 | $288.00 |
| | | *Created organized folder comprising documents and analyses responsive to* ▮▮▮▮▮ *diligence request.* | | | |
| 3/17/2023 | Spencer Stires | Business Analysis / Operations | 0.90 | $480.00 | $432.00 |
| | | *Created and provided team with comments on the status of our response to* ▮▮▮▮▮ *diligence request.* | | | |
| 3/17/2023 | Spencer Stires | Business Analysis / Operations | 1.60 | $480.00 | $768.00 |
| | | *Implemented comments from T. James on* ▮▮▮▮▮ *diligence request response.* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 3/17/2023 | Paul Huygens | Court Filings | 0.50 | $1,320.00 | $660.00 |
| | | *Finalized 3rd omnibus rejection motion.* | | | |
| 3/17/2023 | Dan Moses | Court Hearings | 0.70 | $1,260.00 | $882.00 |
| | | *Attended hearing for Coin Cloud.* | | | |
| 3/17/2023 | Dan Moses | Financing Activities | 0.30 | $1,260.00 | $378.00 |
| | | *Call with potential financing partner re: status update.* | | | |
| 3/17/2023 | Dan Moses | Financing Activities | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with potential exit financing partner.* | | | |
| 3/17/2023 | Dan Moses | Financing Activities | 0.40 | $1,260.00 | $504.00 |
| | | *Discussion with Komodo Bay on DIP financing.* | | | |
| 3/17/2023 | Dan Moses | Financing Activities | 0.20 | $1,260.00 | $252.00 |
| | | *Discussion on potential financing with B. Axelrod of Fox Rothschild.* | | | |
| 3/17/2023 | Dan Moses | Financing Activities | 0.50 | $1,260.00 | $630.00 |
| | | *Discussion with potential exit financing partner.* | | | |
| 3/18/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Discussion with T. James of Province on diligence request items for clients.* | | | |
| 3/18/2023 | Spencer Stires | Business Analysis / Operations | 1.90 | $480.00 | $912.00 |
| | | *Generated a geographic breakdown of kiosk locations per diligence request.* | | | |
| 3/18/2023 | Spencer Stires | Business Analysis / Operations | 1.00 | $480.00 | $480.00 |
| | | *Updated kiosk anaylsis with city, software, and model columns per ▮▮▮▮▮ diligence request.* | | | |
| 3/18/2023 | Spencer Stires | Business Analysis / Operations | 1.20 | $480.00 | $576.00 |
| | | *Implemented comments from C. McAlary on geographic kiosk analysis.* | | | |
| 3/18/2023 | Spencer Stires | Business Analysis / Operations | 0.60 | $480.00 | $288.00 |
| | | *Updated and disemmenated sponsor outreach tracker.* | | | |
| 3/18/2023 | Spencer Stires | Business Analysis / Operations | 2.50 | $480.00 | $1,200.00 |
| | | *Integrated and cross-checked location ID field for ▮▮▮▮▮ diligence request.* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

## INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 3/18/2023 | Tanner James | Business Analysis / Operations | 0.30 | $560.00 | $168.00 |
| | | *Call with D. Moses re: diligence request.* | | | |
| 3/18/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Reviewed and analyzed diligence item requests provided by S. Stires of Province.* | | | |
| 3/18/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |
| | | *Discussion with C. McAlary of Coin Cloud on Ohio regulatory issues.* | | | |
| 3/18/2023 | Tanner James | Sale Process | 2.10 | $560.00 | $1,176.00 |
| | | *Developed the historical revenue by machine analysis.* | | | |
| 3/18/2023 | Tanner James | Sale Process | 1.80 | $560.00 | $1,008.00 |
| | | *Continued responding to buyer diligence requests.* | | | |
| 3/18/2023 | Tanner James | Sale Process | 1.60 | $560.00 | $896.00 |
| | | *Coordinated sale process re: buyer outreach.* | | | |
| 3/18/2023 | Tanner James | Sale Process | 2.30 | $560.00 | $1,288.00 |
| | | *Responded to diligence requests from potential buyer.* | | | |
| 3/19/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded re: diligence requests with Fox Rothchild.* | | | |
| 3/19/2023 | Paul Huygens | Business Analysis / Operations | 0.90 | $1,320.00 | $1,188.00 |
| | | *Prepared for (0.1) and participated in call with D. Manall and T. James re: ▓▓▓▓ negotiation (0.5). Followed by call with T. James re: follow up (0.2). Reviewed draft response to offer exchange (0.1).* | | | |
| 3/19/2023 | Tanner James | Business Analysis / Operations | 0.70 | $560.00 | $392.00 |
| | | *Call with D. Manall and P. Huygens re: ▓▓▓▓ negotiation (0.5). Followed by call with P. Huygens re: follow up (0.2).* | | | |
| 3/19/2023 | Dan Moses | Financing Activities | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with potential financing partner.* | | | |
| 3/20/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Analyzed ▓▓▓▓ requests for diligence information.* | | | |
| 3/20/2023 | Tanner James | Business Analysis / Operations | 1.10 | $560.00 | $616.00 |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

---

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Analyzed data overages re:* ████ | | | |
| 3/20/2023 | Spencer Stires | Business Analysis / Operations | 1.30 | $480.00 | $624.00 |
| | | *Redacted sensitive kiosk information to provide to UCC.* | | | |
| 3/20/2023 | Spencer Stires | Business Analysis / Operations | 0.80 | $480.00 | $384.00 |
| | | *Investigated cause of data room access issues by UCC counsel.* | | | |
| 3/20/2023 | Paul Huygens | Business Analysis / Operations | 0.60 | $1,320.00 | $792.00 |
| | | *Zoom call with* ████ *company and T. James re: overages.* | | | |
| 3/20/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Correspondence with T. James of Province on regulatory environment.* | | | |
| 3/20/2023 | Spencer Stires | Business Analysis / Operations | 1.50 | $480.00 | $720.00 |
| | | *Gathered pictures and technology specifications per* ████ *diligence request.* | | | |
| 3/20/2023 | Spencer Stires | Business Analysis / Operations | 2.60 | $480.00 | $1,248.00 |
| | | *Made account policy adjustments towards the completion of the MOR.* | | | |
| 3/20/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |
| | | *Analyzed* ████ *agreements.* | | | |
| 3/20/2023 | Tanner James | Business Analysis / Operations | 2.30 | $560.00 | $1,288.00 |
| | | *Analyzed* ████ *collateral re: rejection notices.* | | | |
| 3/20/2023 | Tanner James | Business Analysis / Operations | 1.70 | $560.00 | $952.00 |
| | | *Continued development of the MOR.* | | | |
| 3/20/2023 | Tanner James | Business Analysis / Operations | 2.70 | $560.00 | $1,512.00 |
| | | *Worked on wireless connectivity competitive analysis.* | | | |
| 3/20/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Analyzed Pennsylvania Department of Revenue notifications.* | | | |
| 3/20/2023 | Spencer Stires | Business Analysis / Operations | 1.70 | $480.00 | $816.00 |
| | | *Ensured MOR exhibits and information tie with SOFA/SOAL and investigated differences where appropriate.* | | | |
| 3/20/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Discussion with Coin Cloud and Fox Rothschild team on regulatory issues.* | | | |
| 3/20/2023 | Tanner James | Business Analysis / Operations | 0.60 | $560.00 | $336.00 |
| | | *Call with P. Huygens,* ███████ *, and the company re: overages.* | | | |
| 3/20/2023 | Spencer Stires | Business Analysis / Operations | 2.70 | $480.00 | $1,296.00 |
| | | *Reconciled differences between conflicting cash accounts in completion of the MOR.* | | | |
| 3/20/2023 | Spencer Stires | Business Analysis / Operations | 1.60 | $480.00 | $768.00 |
| | | *Gathered the financials and cash flow items needed to complete the MOR.* | | | |
| 3/20/2023 | Spencer Stires | Business Analysis / Operations | 0.80 | $480.00 | $384.00 |
| | | *Added new parties to the virtual data room.* | | | |
| 3/20/2023 | Tanner James | Business Analysis / Operations | 2.70 | $560.00 | $1,512.00 |
| | | *Assisted S. Stires with development of the MOR.* | | | |
| 3/20/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |
| | | *Reviewed and analyzed Pro forma for Ohio.* | | | |
| 3/20/2023 | Paul Huygens | Committee Activities | 1.00 | $1,320.00 | $1,320.00 |
| | | *Call with FTI and Province team re: weekly update (0.9). Followed up with T. James re: diligence requests (0.1).* | | | |
| 3/20/2023 | Tanner James | Committee Activities | 1.00 | $560.00 | $560.00 |
| | | *Call with FTI and Province team re: weekly update (0.9). Followed up with P. Huygens re: diligence requests (0.1).* | | | |
| 3/20/2023 | Dan Moses | Committee Activities | 0.90 | $1,260.00 | $1,134.00 |
| | | *Attended weekly conference call with UCC, Province, and committee advisors.* | | | |
| 3/20/2023 | Tanner James | Court Filings | 0.60 | $560.00 | $336.00 |
| | | *Assisted counsel with development of omnibus rejections.* | | | |
| 3/20/2023 | Tanner James | Court Filings | 1.50 | $560.00 | $840.00 |
| | | *Audited rejection exhibits for omnibus rejections.* | | | |
| 3/20/2023 | Dan Moses | Financing Activities | 0.50 | $1,260.00 | $630.00 |
| | | *Discussion with Fox Rothschild and financing partner on confidential issues.* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 3/20/2023 | Dan Moses | Financing Activities | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with T. James of Province re: exit financing.* | | | |
| 3/20/2023 | Dan Moses | Financing Activities | 0.50 | $1,260.00 | $630.00 |
| | | *Discussion with potential financing partner.* | | | |
| 3/20/2023 | Dan Moses | Financing Activities | 0.40 | $1,260.00 | $504.00 |
| | | *Corresponded with B. Axelrod of Fox Rothschild.* | | | |
| 3/20/2023 | Dan Moses | Plan and Disclosure Statement | 0.20 | $1,260.00 | $252.00 |
| | | *Reviewed correspondence from B. Axelrod of Fox Rothschild re: plan.* | | | |
| 3/20/2023 | Dan Moses | Plan and Disclosure Statement | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with Fox Rothschild team on settlement agreements.* | | | |
| 3/20/2023 | Paul Huygens | Sale Process | 0.10 | $1,320.00 | $132.00 |
| | | *Call with D. Moses re: sales process.* | | | |
| 3/20/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Discussion with P. Huygens of Province re: sale process status.* | | | |
| 3/20/2023 | Paul Huygens | Tax Issues | 0.60 | $1,320.00 | $792.00 |
| | | *Participated in call with company and Province teams re: tax extensions and business licenses.* | | | |
| 3/21/2023 | Paul Huygens | Business Analysis / Operations | 0.60 | $1,320.00 | $792.00 |
| | | *Working meeting with team to go thru comments on draft MOR.* | | | |
| 3/21/2023 | Tanner James | Business Analysis / Operations | 0.30 | $560.00 | $168.00 |
| | | *Assisted S. Stires with check reconciliation.* | | | |
| 3/21/2023 | Spencer Stires | Business Analysis / Operations | 0.40 | $480.00 | $192.00 |
| | | *Call with A. Tsai and A. Salas discussing lease file renaming.* | | | |
| 3/21/2023 | Tanner James | Business Analysis / Operations | 1.20 | $560.00 | $672.00 |
| | | *Call with C. McAlary, Z. Williams, and S. Stires finalizing the MOR.* | | | |
| 3/21/2023 | Dan Moses | Business Analysis / Operations | 0.60 | $1,260.00 | $756.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

Cash Cloud Inc d/b/a Coin Cloud

# INVOICE

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Discussion with internal Province team on monthly operating reports.* | | | |
| 3/21/2023 | Tanner James | Business Analysis / Operations | 0.60 | $560.00 | $336.00 |
| | | *Call with P. Huygens, D. Moses, and S. Stires finalizing MOR.* | | | |
| 3/21/2023 | Spencer Stires | Business Analysis / Operations | 1.80 | $480.00 | $864.00 |
| | | *Implemented comments from C. McAlary on ▇▇▇▇ kiosks request.* | | | |
| 3/21/2023 | Paul Huygens | Business Analysis / Operations | 0.60 | $1,320.00 | $792.00 |
| | | *Call with B. Axelrod re: Optconnect negotiation (0.1). Reviewed first draft MOR and support (0.5).* | | | |
| 3/21/2023 | Spencer Stires | Business Analysis / Operations | 0.60 | $480.00 | $288.00 |
| | | *Call with P. Huygens, D. Moses, and T. James finalizing MOR.* | | | |
| 3/21/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |
| | | *Reviewed and analyzed draft monthly operating reports.* | | | |
| 3/21/2023 | Tanner James | Business Analysis / Operations | 2.40 | $560.00 | $1,344.00 |
| | | *Developed pro forma re: regulatory applications.* | | | |
| 3/21/2023 | Tanner James | Business Analysis / Operations | 1.30 | $560.00 | $728.00 |
| | | *Participated in discussions with critical vendors.* | | | |
| 3/21/2023 | Spencer Stires | Business Analysis / Operations | 1.40 | $480.00 | $672.00 |
| | | *Pulled kiosk information for 30 kiosks pending transport to Brazil per creditor request.* | | | |
| 3/21/2023 | Spencer Stires | Business Analysis / Operations | 1.20 | $480.00 | $576.00 |
| | | *Call with C. McAlary, Z. Williams, and T. James finalizing the MOR.* | | | |
| 3/21/2023 | Spencer Stires | Business Analysis / Operations | 2.10 | $480.00 | $1,008.00 |
| | | *Call with T. James finalizing MOR.* | | | |
| 3/21/2023 | Spencer Stires | Business Analysis / Operations | 2.70 | $480.00 | $1,296.00 |
| | | *Updates kiosk summary data per feedback from Enigma.* | | | |
| 3/21/2023 | Tanner James | Business Analysis / Operations | 2.60 | $560.00 | $1,456.00 |
| | | *Calls with S. Stires re: MOR and exhibits.* | | | |
| 3/21/2023 | Spencer Stires | Business Analysis / Operations | 0.50 | $480.00 | $240.00 |
| | | *Call with T. James creating additional exhibits for the MOR.* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 3/21/2023 | Tanner James | Business Analysis / Operations | 0.90 | $560.00 | $504.00 |
| | | *Transitioned development of the MOR workstream from S. Stires.* | | | |
| 3/21/2023 | Spencer Stires | Business Analysis / Operations | 2.90 | $480.00 | $1,392.00 |
| | | *Resolved account issues across financial statements per MOR workstream.* | | | |
| 3/21/2023 | Dan Moses | Financing Activities | 0.50 | $1,260.00 | $630.00 |
| | | *Corresponded with potential financing and exit facility partners on updated information.* | | | |
| 3/21/2023 | Dan Moses | Financing Activities | 0.40 | $1,260.00 | $504.00 |
| | | *Discussion with potential financing partner in exit financing.* | | | |
| 3/21/2023 | Dan Moses | Financing Activities | 0.70 | $1,260.00 | $882.00 |
| | | *Analyzed updated draft PSA agreements ahead of mediation.* | | | |
| 3/21/2023 | Dan Moses | Financing Activities | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with potential financing partner on diligence request.* | | | |
| 3/21/2023 | Dan Moses | Plan and Disclosure Statement | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with A. Noll of Fox Rothschild on PSA* | | | |
| 3/21/2023 | Tanner James | Tax Issues | 1.20 | $560.00 | $672.00 |
| | | *Followed up with tax workstreams.* | | | |
| 3/22/2023 | Spencer Stires | Business Analysis / Operations | 2.90 | $480.00 | $1,392.00 |
| | | *Developed code to rename lease files to new format determined by Stretto.* | | | |
| 3/22/2023 | Spencer Stires | Business Analysis / Operations | 1.30 | $480.00 | $624.00 |
| | | *Continued managing and merging the company's lease file database with the new naming convention.* | | | |
| 3/22/2023 | Tanner James | Business Analysis / Operations | 0.20 | $560.00 | $112.00 |
| | | *Call with P. Huygens re: update on workstreams.* | | | |
| 3/22/2023 | Spencer Stires | Business Analysis / Operations | 1.30 | $480.00 | $624.00 |
| | | *Updated lender request with cash held at specified kiosk locations.* | | | |
| 3/22/2023 | Spencer Stires | Business Analysis / Operations | 1.40 | $480.00 | $672.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Integrated redshift datapull on kiosk cash recycler balances into ▓▓▓▓ diligence request response.* | | | |
| 3/22/2023 | Spencer Stires | Business Analysis / Operations | 2.10 | $480.00 | $1,008.00 |
| | | *Managed and merged the company's lease file database with the new naming convention.* | | | |
| 3/22/2023 | Tanner James | Business Analysis / Operations | 2.10 | $560.00 | $1,176.00 |
| | | *Analyzed Debtors books and records to identify accounting adjustments.* | | | |
| 3/22/2023 | Tanner James | Business Analysis / Operations | 2.90 | $560.00 | $1,624.00 |
| | | *Worked on liquidity forecasting and cash management exercises.* | | | |
| 3/22/2023 | Tanner James | Business Analysis / Operations | 1.60 | $560.00 | $896.00 |
| | | *Coordinated and reviewed financials with accounting team.* | | | |
| 3/22/2023 | Paul Huygens | Business Analysis / Operations | 0.30 | $1,320.00 | $396.00 |
| | | *Call with T. James re: update on workstreams (0.2). Reviewed press on Coinbase wells notice (0.1).* | | | |
| 3/22/2023 | Spencer Stires | Business Analysis / Operations | 0.80 | $480.00 | $384.00 |
| | | *Updated buyer outreach tracker.* | | | |
| 3/22/2023 | Tanner James | Business Analysis / Operations | 2.50 | $560.00 | $1,400.00 |
| | | *Responded to committee diligence requests.* | | | |
| 3/22/2023 | Tanner James | Business Analysis / Operations | 1.20 | $560.00 | $672.00 |
| | | *Attended AP meeting.* | | | |
| 3/22/2023 | Paul Huygens | Business Analysis / Operations | 0.60 | $1,320.00 | $792.00 |
| | | *Reviewed, considered, and responded to team re: thoughts on secured lender language and machine valuations (0.4). Corresponded with team re: ▓▓▓▓, pending mediation, sales process and committee questions (0.2).* | | | |
| 3/22/2023 | Spencer Stires | Business Analysis / Operations | 2.80 | $480.00 | $1,344.00 |
| | | *Implemented feedback from Stretto on lease file renaming.* | | | |
| 3/22/2023 | Paul Huygens | Financing Activities | 0.60 | $1,320.00 | $792.00 |
| | | *Call with Fox Rothschild and Province teams re: financing strategy.* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 3/22/2023 | Dan Moses | Financing Activities | 0.60 | $1,260.00 | $756.00 |
| | | *Call with Province and Fox Rothschild re: exit financing update.* | | | |
| 3/22/2023 | Dan Moses | Financing Activities | 0.50 | $1,260.00 | $630.00 |
| | | *Discussion with potential financing partner on structure of plan.* | | | |
| 3/22/2023 | Dan Moses | Financing Activities | 0.30 | $1,260.00 | $378.00 |
| | | *Prepared for call with Province and Fox Rothschild re: exit financing.* | | | |
| 3/22/2023 | Dan Moses | Plan and Disclosure Statement | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with FTI on workstream list.* | | | |
| 3/22/2023 | Dan Moses | Plan and Disclosure Statement | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with A. Noll of Fox Rothschild.* | | | |
| 3/22/2023 | Dan Moses | Plan and Disclosure Statement | 0.60 | $1,260.00 | $756.00 |
| | | *Analyzed potential options with creditors of estate.* | | | |
| 3/22/2023 | Dan Moses | Plan and Disclosure Statement | 0.40 | $1,260.00 | $504.00 |
| | | *Analyzed plan structure.* | | | |
| 3/23/2023 | Tanner James | Business Analysis / Operations | 0.40 | $560.00 | $224.00 |
| | | *Call with company and Province team re:* ▮▮▮▮▮ *considerations (0.3). Call with P. Huygens after re: same and budget variance report (0.1).* | | | |
| 3/23/2023 | Tanner James | Business Analysis / Operations | 1.40 | $560.00 | $784.00 |
| | | *Assisted accounting team with revisions and identify adjustments.* | | | |
| 3/23/2023 | Spencer Stires | Business Analysis / Operations | 2.60 | $480.00 | $1,248.00 |
| | | *Mapped indexes between lease databases to coordinate renaming.* | | | |
| 3/23/2023 | Tanner James | Business Analysis / Operations | 1.30 | $560.00 | $728.00 |
| | | *Worked on liquidity reporting for DIP lender and updated model.* | | | |
| 3/23/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with potential financing partner of diligence information.* | | | |
| 3/23/2023 | Spencer Stires | Business Analysis / Operations | 2.80 | $480.00 | $1,344.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Created analysis to respond to diligence requests on Brazil kiosks.* | | | |
| 3/23/2023 | Tanner James | Business Analysis / Operations | 1.10 | $560.00 | $616.00 |
| | | *Analyzed CV candidates re: armored carrier demands.* | | | |
| 3/23/2023 | Spencer Stires | Business Analysis / Operations | 2.70 | $480.00 | $1,296.00 |
| | | *Coded lease matching algorithim to implement file name changes.* | | | |
| 3/23/2023 | Paul Huygens | Business Analysis / Operations | 0.50 | $1,320.00 | $660.00 |
| | | *Call with company and Province team re: ▇▇▇ considerations (0.3). Call with T. James after re: same and budget variance report (0.1). Discussion re: ▇▇▇ considerations with B. Axelrod (0.1).* | | | |
| 3/23/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |
| | | *Corresponded with C. McAlary of Coin Cloud on lease rejections.* | | | |
| 3/23/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Discussion on workstream updates with T. James of Province.* | | | |
| 3/23/2023 | Dan Moses | Business Analysis / Operations | 0.60 | $1,260.00 | $756.00 |
| | | *Discussion with Coin Cloud on ▇▇▇ and utilities.* | | | |
| 3/23/2023 | Tanner James | Business Analysis / Operations | 0.70 | $560.00 | $392.00 |
| | | *Reviewed Genesis and Enigma adequate protection.* | | | |
| 3/23/2023 | Spencer Stires | Business Analysis / Operations | 1.30 | $480.00 | $624.00 |
| | | *Located Florida kiosks per request of counsel.* | | | |
| 3/23/2023 | Tanner James | Business Analysis / Operations | 0.30 | $560.00 | $168.00 |
| | | *Call with D. Moses re: workstream update.* | | | |
| 3/23/2023 | Paul Huygens | Business Analysis / Operations | 0.30 | $1,320.00 | $396.00 |
| | | *Reviewed insider payroll file (0.1) and call with T. James to discuss same, ▇▇▇ host rejections and budget (0.2).* | | | |
| 3/23/2023 | Tanner James | Committee Activities | 1.40 | $560.00 | $784.00 |
| | | *Assisted company with analysis of upcoming rent obligations.* | | | |
| 3/23/2023 | Dan Moses | Committee Activities | 1.20 | $1,260.00 | $1,512.00 |
| | | *Discussion with UCC and Province and Fox Rothschild teams.* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

Cash Cloud Inc d/b/a Coin Cloud

# INVOICE

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 3/23/2023 | Tanner James | Committee Activities | 1.20 | $560.00 | $672.00 |
| | | *Participated in Commitee call with professionals.* | | | |
| 3/23/2023 | Paul Huygens | Committee Activities | 1.20 | $1,320.00 | $1,584.00 |
| | | *Participated in call with committee and Debtor professionals re: case update and strategy.* | | | |
| 3/23/2023 | Dan Moses | Committee Activities | 0.50 | $1,260.00 | $630.00 |
| | | *Discussion with FTI for the UCC on sale and financing process.* | | | |
| 3/23/2023 | Tanner James | Financing Activities | 1.60 | $560.00 | $896.00 |
| | | *Analyzed final DIP closing docs.* | | | |
| 3/23/2023 | Dan Moses | Plan and Disclosure Statement | 0.40 | $1,260.00 | $504.00 |
| | | *Discussion with B. Axelrod of Fox Rothschild on plan structure and other case related issues.* | | | |
| 3/23/2023 | Paul Huygens | Plan and Disclosure Statement | 0.50 | $1,320.00 | $660.00 |
| | | *Call with D. Moses re: plan structure.* | | | |
| 3/23/2023 | Dan Moses | Plan and Disclosure Statement | 0.50 | $1,260.00 | $630.00 |
| | | *Discussion with P. Huygens of Province on plan structure.* | | | |
| 3/24/2023 | Dan Moses | Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |
| | | *Analyzed DIP variance and updated 5 year model.* | | | |
| 3/24/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |
| | | *Reviewed variance with Province team.* | | | |
| 3/24/2023 | Paul Huygens | Business Analysis / Operations | 0.80 | $1,320.00 | $1,056.00 |
| | | *Reviewed draft variance and new budget analysis (0.3). Call with T. James to discuss and comment (0.5).* | | | |
| 3/24/2023 | Spencer Stires | Business Analysis / Operations | 0.60 | $480.00 | $288.00 |
| | | *Updated data room with recent kiosk analyses.* | | | |
| 3/24/2023 | Tanner James | Business Analysis / Operations | 2.40 | $560.00 | $1,344.00 |
| | | *Developed variance reporting for DIP lender.* | | | |
| 3/24/2023 | Spencer Stires | Business Analysis / Operations | 2.90 | $480.00 | $1,392.00 |
| | | *Identified inconsistencies and duplicate entries across kiosk databases.* | | | |
| 3/24/2023 | Tanner James | Business Analysis / Operations | 1.50 | $560.00 | $840.00 |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Inputed actual performance from bank account management spreadsheet into DIP model.* | | | |
| 3/24/2023 | Tanner James | Business Analysis / Operations | 1.70 | $560.00 | $952.00 |
| | | *Discussions with DIP lender re: variance reporting.* | | | |
| 3/24/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |
| | | *Reviewed and analyzed DIP covenants relative to regulatory issues and variance report.* | | | |
| 3/24/2023 | Dan Moses | Business Analysis / Operations | 0.60 | $1,260.00 | $756.00 |
| | | *Discussion with Komodo Bay on variance reports.* | | | |
| 3/24/2023 | Tanner James | Business Analysis / Operations | 0.30 | $560.00 | $168.00 |
| | | *Follow up call with P. Huygens re:* ▇▇▇▇▇ *call.* | | | |
| 3/24/2023 | Tanner James | Business Analysis / Operations | 0.50 | $560.00 | $280.00 |
| | | *Call with P. Huygens re: variance and budget analysis.* | | | |
| 3/24/2023 | Spencer Stires | Business Analysis / Operations | 0.90 | $480.00 | $432.00 |
| | | *Corresponded with relevant parties regarding permission to tranfers 25 kiosks abroad.* | | | |
| 3/24/2023 | Paul Huygens | Business Analysis / Operations | 2.00 | $1,320.00 | $2,640.00 |
| | | *Participated in* ▇▇▇▇ *negotiation call (1.7). Call with T. James to download re: same (0.3).* | | | |
| 3/24/2023 | Tanner James | Business Analysis / Operations | 0.30 | $560.00 | $168.00 |
| | | *Call with D. Moses re: workstream update.* | | | |
| 3/24/2023 | Tanner James | Business Analysis / Operations | 2.80 | $560.00 | $1,568.00 |
| | | *Updated and forecasted DIP budget.* | | | |
| 3/24/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |
| | | *Discussion with B. Axelrod on Florida regulations and DIP covenants.* | | | |
| 3/24/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Discussion on workstream updates with T. James of Province.* | | | |
| 3/24/2023 | Spencer Stires | Business Analysis / Operations | 2.20 | $480.00 | $1,056.00 |
| | | *Implemented comments from A. Tsai on lease file renaming convention.* | | | |
| 3/24/2023 | Spencer Stires | Business Analysis / Operations | 2.80 | $480.00 | $1,344.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

Cash Cloud Inc d/b/a Coin Cloud

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Performed lease renaming exercise on an additional 1,000 lease files.* | | | |
| 3/24/2023 | Paul Huygens | Business Analysis / Operations | 0.30 | $1,320.00 | $396.00 |
| | | *Reviewed and corresponded re: business license report and abandoned cash report.* | | | |
| 3/24/2023 | Tanner James | Business Analysis / Operations | 1.90 | $560.00 | $1,064.00 |
| | | *Developed updated sources and uses for the DIP lender.* | | | |
| 3/24/2023 | Dan Moses | Financing Activities | 0.40 | $1,260.00 | $504.00 |
| | | *Discussion with potential exit financing partner.* | | | |
| 3/25/2023 | Spencer Stires | Business Analysis / Operations | 2.20 | $480.00 | $1,056.00 |
| | | *Created a bespoke detailed summary of kiosk statistics per request of counsel.* | | | |
| 3/26/2023 | Spencer Stires | Business Analysis / Operations | 2.90 | $480.00 | $1,392.00 |
| | | *Began creating a kiosks master file due to volume of kiosk requests.* | | | |
| 3/26/2023 | Spencer Stires | Business Analysis / Operations | 1.40 | $480.00 | $672.00 |
| | | *Researched answers to UCC questions about kiosk statistics.* | | | |
| 3/26/2023 | Spencer Stires | Business Analysis / Operations | 1.90 | $480.00 | $912.00 |
| | | *Continued creating a kiosk master file due to volume of kiosk requests.* | | | |
| 3/26/2023 | Spencer Stires | Business Analysis / Operations | 2.70 | $480.00 | $1,296.00 |
| | | *Calculated statistics on rejected kiosk information per multiple diligence requests.* | | | |
| 3/26/2023 | Dan Moses | Plan and Disclosure Statement | 0.40 | $1,260.00 | $504.00 |
| | | *Reviewed and analyzed potential plan timing provided by UCC.* | | | |
| 3/26/2023 | Dan Moses | Plan and Disclosure Statement | 0.60 | $1,260.00 | $756.00 |
| | | *Discussion with Fox Rothschild, Province and Coin Cloud team on upcoming outline of plan structure for UCC.* | | | |
| 3/26/2023 | Paul Huygens | Plan and Disclosure Statement | 0.60 | $1,320.00 | $792.00 |
| | | *Call with company, Province and Fox Rothschild teams re: plan/sale timeline.* | | | |
| 3/27/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Strategized re: collateral pool to value estate.* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

Cash Cloud Inc d/b/a Coin Cloud

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 3/27/2023 | Spencer Stires | Business Analysis / Operations | 2.80 | $480.00 | $1,344.00 |
| | | *Introduced Stretto's most up-to-date rejection file per kiosk data reconciliation workstream and tested compatibility.* | | | |
| 3/27/2023 | Tanner James | Business Analysis / Operations | 2.10 | $560.00 | $1,176.00 |
| | | *Analyzed and revised schedules re: workstreams.* | | | |
| 3/27/2023 | Spencer Stires | Business Analysis / Operations | 2.80 | $480.00 | $1,344.00 |
| | | *Note kiosk data irregulaties and began investigating causes.* | | | |
| 3/27/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with C. McAlary of Coin Cloud on regulatory issues.* | | | |
| 3/27/2023 | Tanner James | Business Analysis / Operations | 0.30 | $560.00 | $168.00 |
| | | *Call with P. Huygens re: potential sale of rejected host machines.* | | | |
| 3/27/2023 | Paul Huygens | Business Analysis / Operations | 0.20 | $1,320.00 | $264.00 |
| | | *Discussion with T. James re: Optconnect.* | | | |
| 3/27/2023 | Tanner James | Business Analysis / Operations | 2.10 | $560.00 | $1,176.00 |
| | | *Continued collateral sensitivity analysis.* | | | |
| 3/27/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with T. James on workstream priorities.* | | | |
| 3/27/2023 | Spencer Stires | Business Analysis / Operations | 2.10 | $480.00 | $1,008.00 |
| | | *Continued calculating statistics on rejected kiosk information per multiple diligence requests.* | | | |
| 3/27/2023 | Tanner James | Business Analysis / Operations | 2.80 | $560.00 | $1,568.00 |
| | | *Analyzed collateral sensitivity re: secured claims.* | | | |
| 3/27/2023 | Tanner James | Business Analysis / Operations | 0.20 | $560.00 | $112.00 |
| | | *Call with P. Huygens re: ▮▮▮▮▮.* | | | |
| 3/27/2023 | Spencer Stires | Business Analysis / Operations | 0.40 | $480.00 | $192.00 |
| | | *Added additional parties to dataroom.* | | | |
| 3/27/2023 | Paul Huygens | Business Analysis / Operations | 0.30 | $1,320.00 | $396.00 |
| | | *Discussion with T. James re: potential sale of rejected host machines.* | | | |
| 3/27/2023 | Paul Huygens | Business Analysis / Operations | 1.60 | $1,320.00 | $2,112.00 |

**Province, LLC**
2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Reviewed and corresponded re: history of landlord LC discussions, press, interested parties reach outs and cash flow budget drafts.* | | | |
| 3/27/2023 | Dan Moses | Committee Activities | 1.20 | $1,260.00 | $1,512.00 |
| | | *Discussion with UCC on weekly scheduled call.* | | | |
| 3/27/2023 | Tanner James | Committee Activities | 1.20 | $560.00 | $672.00 |
| | | *Attended Committee call and responded to diligence requests.* | | | |
| 3/27/2023 | Paul Huygens | Committee Activities | 1.20 | $1,320.00 | $1,584.00 |
| | | *Call with FTI and Province teams re: weekly update.* | | | |
| 3/27/2023 | Dan Moses | Committee Activities | 1.00 | $1,260.00 | $1,260.00 |
| | | *Discussion with counsel and financial advisor for UCC on bid procedures.* | | | |
| 3/27/2023 | Dan Moses | Financing Activities | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with potential exit financing partner.* | | | |
| 3/27/2023 | Dan Moses | Financing Activities | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with potential financing part on structure issues.* | | | |
| 3/27/2023 | Dan Moses | Financing Activities | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with potential financing partners on timetable.* | | | |
| 3/27/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Discussion with B. Axelrod of Fox Rothschild on bid procedures and related sale process items.* | | | |
| 3/27/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Reviewed and analyzed bid procedures.* | | | |
| 3/27/2023 | Eric Bashaw | Tax Issues | 1.30 | $830.00 | $1,079.00 |
| | | *Followed up on tax extensions.* | | | |
| 3/28/2023 | Spencer Stires | Business Analysis / Operations | 0.30 | $480.00 | $144.00 |
| | | *Added additional parties to the dataroom.* | | | |
| 3/28/2023 | Tanner James | Business Analysis / Operations | 0.40 | $560.00 | $224.00 |
| | | *Call with D. Moses re: workstream issues.* | | | |
| 3/28/2023 | Tanner James | Business Analysis / Operations | 1.10 | $560.00 | $616.00 |
| | | *Coordinated with company and lender re: adequate protection.* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

Cash Cloud Inc d/b/a Coin Cloud

# INVOICE

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 3/28/2023 | Spencer Stires | Business Analysis / Operations | 0.30 | $480.00 | $144.00 |
| | | *Provided status on kiosk data reconcialition to* ▮▮▮ *counsel.* | | | |
| 3/28/2023 | Tanner James | Business Analysis / Operations | 1.70 | $560.00 | $952.00 |
| | | *Assisted company with interviewing, analysis of payroll files, and outreach for compensation comps.* | | | |
| 3/28/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |
| | | *Discussion with T. James of Province of various workstream issues.* | | | |
| 3/28/2023 | Spencer Stires | Business Analysis / Operations | 1.10 | $480.00 | $528.00 |
| | | *Call with C. McAlary, Z. Williams discussing UCC diligence request.* | | | |
| 3/28/2023 | Spencer Stires | Business Analysis / Operations | 2.40 | $480.00 | $1,152.00 |
| | | *Traced CCID across all relevant company records to uncover cause of inconsistencies.* | | | |
| 3/28/2023 | Paul Huygens | Business Analysis / Operations | 0.90 | $1,320.00 | $1,188.00 |
| | | *Reviewed latest on cellular service comparative analysis (0.1). Call with T. James (0.2) and with D. Moses to discuss (0.1). Participated in call with C. McAlary and T. James to finalize before sending (0.5).* | | | |
| 3/28/2023 | Tanner James | Business Analysis / Operations | 1.90 | $560.00 | $1,064.00 |
| | | *Performed market research re: critical vendors.* | | | |
| 3/28/2023 | Paul Huygens | Business Analysis / Operations | 0.50 | $1,320.00 | $660.00 |
| | | *Call with D. Moses re: download from bid procedures and committee discussions and broader case strategy.* | | | |
| 3/28/2023 | Dan Moses | Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |
| | | *Discussion with P. Huygens of Province on* ▮▮▮ | | | |
| 3/28/2023 | Tanner James | Business Analysis / Operations | 1.70 | $560.00 | $952.00 |
| | | *Participated in critical vendor negotiations.* | | | |
| 3/28/2023 | Spencer Stires | Business Analysis / Operations | 1.30 | $480.00 | $624.00 |
| | | *Sourced miscellaeous information requested by UCC.* | | | |
| 3/28/2023 | Tanner James | Business Analysis / Operations | 0.70 | $560.00 | $392.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Call with P. Huygens re: cellular servce comparative analysis (0.2). Participated in call with C. McAlary and P. Huygens to finalize before sending (0.5).* | | | |
| 3/28/2023 | Tanner James | Committee Activities | 2.70 | $560.00 | $1,512.00 |
| | | *Responded to committee diligence requests.* | | | |
| 3/28/2023 | Dan Moses | Committee Activities | 0.60 | $1,260.00 | $756.00 |
| | | *Reviewed and analyzed UCC requests for diligence.* | | | |
| 3/28/2023 | Dan Moses | Financing Activities | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with A. Noll of Fox Rothschild on potential financing partners.* | | | |
| 3/28/2023 | Dan Moses | Financing Activities | 0.30 | $1,260.00 | $378.00 |
| | | *Discussion with B. Axelrod of Fox Rothschild on financing.* | | | |
| 3/28/2023 | Dan Moses | Financing Activities | 0.40 | $1,260.00 | $504.00 |
| | | *Analyzed updated outreach file provided by Province.* | | | |
| 3/28/2023 | Dan Moses | Financing Activities | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with potential exit financing partner.* | | | |
| 3/28/2023 | Dan Moses | Sale Process | 0.70 | $1,260.00 | $882.00 |
| | | *Reviewed and analyzed motion for approval of plan sponsor bid procedures.* | | | |
| 3/28/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Reviewed and analyzed updated stipulations and bid procedures.* | | | |
| 3/29/2023 | Tanner James | Business Analysis / Operations | 2.60 | $560.00 | $1,456.00 |
| | | *Assisted company with cleanup of books and records.* | | | |
| 3/29/2023 | Dan Moses | Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |
| | | *Call with C. McAlary of Coin Cloud, Fox Rothschild team, and regulatory consultant re: Ohio regulatory issues.* | | | |
| 3/29/2023 | Tanner James | Business Analysis / Operations | 2.40 | $560.00 | $1,344.00 |
| | | *Assisted S. Stires and company with kiosk reconciliation and inventory count.* | | | |
| 3/29/2023 | Tanner James | Business Analysis / Operations | 2.30 | $560.00 | $1,288.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Continued assisting company and S. Stires with inventory reconciliation.* | | | |
| 3/29/2023 | Spencer Stires | Business Analysis / Operations | 2.40 | $480.00 | $1,152.00 |
| | | *Continued investigating discrepancies in kiosk data.* | | | |
| 3/29/2023 | Spencer Stires | Business Analysis / Operations | 2.10 | $480.00 | $1,008.00 |
| | | *Traced Serial across all relevant company records to uncover cause of inconsistencies.* | | | |
| 3/29/2023 | Tanner James | Business Analysis / Operations | 1.40 | $560.00 | $784.00 |
| | | *Attended AP meeting with company and updated budget.* | | | |
| 3/29/2023 | Spencer Stires | Business Analysis / Operations | 2.90 | $480.00 | $1,392.00 |
| | | *Investigating discrepancies in kiosk data.* | | | |
| 3/29/2023 | Spencer Stires | Business Analysis / Operations | 1.00 | $480.00 | $480.00 |
| | | *Call with M. Thompson and C. McAlary regarding data discrepencies.* | | | |
| 3/29/2023 | Tanner James | Business Analysis / Operations | 1.10 | $560.00 | $616.00 |
| | | *Call with company re: cleanup of books.* | | | |
| 3/29/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Reviewed and analyzed updated exit costs prepared by Province.* | | | |
| 3/29/2023 | Dan Moses | Financing Activities | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with potential financing partner on NDA.* | | | |
| 3/29/2023 | Dan Moses | Financing Activities | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with T. James of Province on financing process.* | | | |
| 3/29/2023 | Dan Moses | Plan and Disclosure Statement | 0.40 | $1,260.00 | $504.00 |
| | | *Reviewed stipulation re: settlement briefings deadline.* | | | |
| 3/29/2023 | Dan Moses | Plan and Disclosure Statement | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with C. McAlary of Coin Cloud on structure issues.* | | | |
| 3/29/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with potential buyer on quality of earnings work stream.* | | | |
| 3/29/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| | | *Reviewed diligence info sent by Fox Rothschild to potential buyer of assets.* | | | |
| 3/29/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Reviewed and analyzed updated bid procedures motion.* | | | |
| 3/29/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Discussion on bid procedures B. Axelrod of Fox Rothschild.* | | | |
| 3/29/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Discussion with B. Axelrod of Fox Rothschild and P. Huygens on bid procedures.* | | | |
| 3/29/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with potential buyer on diligence request items.* | | | |
| 3/29/2023 | Tanner James | Sale Process | 0.30 | $560.00 | $168.00 |
| | | *Discussion with P. Huygens re:██ negotiations.* | | | |
| 3/29/2023 | Paul Huygens | Sale Process | 1.00 | $1,320.00 | $1,320.00 |
| | | *Download discussion with T. James re:██ negotiation (0.3). Calls with D. Moses (0.3) then B. Axelrod and D. Moses re: bid deadline, construct and concerns (0.4).* | | | |
| 3/30/2023 | Tanner James | Business Analysis / Operations | 0.20 | $560.00 | $112.00 |
| | | *Met with P. Huygens re:proposed ██ settlement.* | | | |
| 3/30/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Reviewed and analyzed diligence questions provided by potential financing partner.* | | | |
| 3/30/2023 | Spencer Stires | Business Analysis / Operations | 1.30 | $480.00 | $624.00 |
| | | *Provided various liquidators with information needed for cost estimation and proposals.* | | | |
| 3/30/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Discussion on work stream update with T. James of Province.* | | | |
| 3/30/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |
| | | *Discussion with C. McAlary of Coin Cloud and B. Axelrod of Fox Rothschild.* | | | |
| 3/30/2023 | Tanner James | Business Analysis / Operations | 0.30 | $560.00 | $168.00 |
| | | *Call with D. Moses re: workstream update.* | | | |
| 3/30/2023 | Spencer Stires | Business Analysis / Operations | 1.70 | $480.00 | $816.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Developed a standardized index format to link databases.* | | | |
| 3/30/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Discussion on bid procedures with B. Axelrod of Fox Rothschild.* | | | |
| 3/30/2023 | Paul Huygens | Business Analysis / Operations | 0.50 | $1,320.00 | $660.00 |
| | | *Met with T. James (0.2) followed by call with B. Gayda re: proposed Optconnect settlement (0.3).* | | | |
| 3/30/2023 | Spencer Stires | Business Analysis / Operations | 2.30 | $480.00 | $1,104.00 |
| | | *Traced Location ID across all relevant company records to uncover cause of inconsistencies.* | | | |
| 3/30/2023 | Spencer Stires | Business Analysis / Operations | 2.50 | $480.00 | $1,200.00 |
| | | *Traced location ID through iterations of the company's database to identify changes giving rise to discrepancies in current files.* | | | |
| 3/30/2023 | Paul Huygens | Committee Activities | 0.60 | $1,320.00 | $792.00 |
| | | *Call with committee and Debtor profs re: weekly update.* | | | |
| 3/30/2023 | Dan Moses | Committee Activities | 0.30 | $1,260.00 | $378.00 |
| | | *Prepared for UCC call.* | | | |
| 3/30/2023 | Tanner James | Sale Process | 0.30 | $560.00 | $168.00 |
| | | *Call with P. Huygens and D. Moses re: potential stalking horse bidder.* | | | |
| 3/30/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and analyzed term sheet provide by potential buyer.* | | | |
| 3/30/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Strategized re: and revised provided third party term sheet.* | | | |
| 3/30/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Discussion with potential financing partner on bid deadline.* | | | |
| 3/30/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with B. Axelrod on bid procedures.* | | | |
| 3/30/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Distributed bidding deadlines to potential buyers.* | | | |
| 3/30/2023 | Paul Huygens | Sale Process | 1.00 | $1,320.00 | $1,320.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Reviewed potential stalking horse bidder (0.4). Call with B. Axelrod to discuss (0.3). Call with T. James and D. Moses to discuss (0.3).* | | | |
| 3/30/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Discussion with P. Huygens and T. James on potential stalking horse bidder.* | | | |
| 3/30/2023 | Paul Huygens | Sale Process | 0.10 | $1,320.00 | $132.00 |
| | | *Reviewed and calendared notice of bid deadline.* | | | |
| 3/30/2023 | Tanner James | Sale Process | 2.80 | $560.00 | $1,568.00 |
| | | *Continued responding to diligence requests for interested parties.* | | | |
| 3/30/2023 | Tanner James | Sale Process | 1.70 | $560.00 | $952.00 |
| | | *Developed transaction analytics at the request of interested parties.* | | | |
| 3/30/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Discussion with B. Axelrod on term sheet.* | | | |
| 3/30/2023 | Tanner James | Sale Process | 2.30 | $560.00 | $1,288.00 |
| | | *Responded to interested party diligence requests.* | | | |
| 3/30/2023 | Tanner James | Sale Process | 2.10 | $560.00 | $1,176.00 |
| | | *Attended internal meetings with the company re: aggregation of data for sale process due diligence.* | | | |
| 3/31/2023 | Tanner James | Business Analysis / Operations | 1.60 | $560.00 | $896.00 |
| | | *Prepared materials for liquidators re: best interest testing.* | | | |
| 3/31/2023 | Spencer Stires | Business Analysis / Operations | 1.80 | $480.00 | $864.00 |
| | | *Investigated kiosk indexing methods used by the company in the past as a cause for data discrepancies.* | | | |
| 3/31/2023 | Tanner James | Business Analysis / Operations | 0.20 | $560.00 | $112.00 |
| | | *Call with P. Huygens re: ▮▮▮▮ negotiation.* | | | |
| 3/31/2023 | Paul Huygens | Business Analysis / Operations | 0.70 | $1,320.00 | $924.00 |
| | | *Call with T. James re: ▮▮▮▮ negotiation (0.2). Call with D. Moses re: buyer term sheet cash reconciliation (0.2). Call with broader team re: ▮▮▮▮ collateral discrepancy (0.3).* | | | |
| 3/31/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Corresponded and reviewed process work related to ▆ collateral.* | | | |
| 3/31/2023 | Spencer Stires | Business Analysis / Operations | 1.00 | $480.00 | $480.00 |
| | | *Call with M. Thompson regarding data reconciliation.* | | | |
| 3/31/2023 | Tanner James | Business Analysis / Operations | 2.30 | $560.00 | $1,288.00 |
| | | *Discussions with company wireless alternatives re: critical vendors.* | | | |
| 3/31/2023 | Spencer Stires | Business Analysis / Operations | 2.60 | $480.00 | $1,248.00 |
| | | *Created a cross-reference index to enable linking data between the databases, ensuring accuracy and consistency.* | | | |
| 3/31/2023 | Tanner James | Business Analysis / Operations | 1.80 | $560.00 | $1,008.00 |
| | | *Reconciled kiosk data re: ▆ collateral.* | | | |
| 3/31/2023 | Spencer Stires | Business Analysis / Operations | 0.30 | $480.00 | $144.00 |
| | | *Call with Province team demonstrating kiosk data issues and planning approach to resolution.* | | | |
| 3/31/2023 | Spencer Stires | Business Analysis / Operations | 2.50 | $480.00 | $1,200.00 |
| | | *Created a standardized index format to link databases.* | | | |
| 3/31/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Discussion with P. Huygens of Province on ▆ settlement.* | | | |
| 3/31/2023 | Spencer Stires | Business Analysis / Operations | 2.90 | $480.00 | $1,392.00 |
| | | *Determined the difference between and evolution of three kiosk identification numbers.* | | | |
| 3/31/2023 | Dan Moses | Business Analysis / Operations | 0.60 | $1,260.00 | $756.00 |
| | | *Reviewed and analyzed term sheet presented by potential partner.* | | | |
| 3/31/2023 | Dan Moses | Financing Activities | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with J. Gruse on term sheet as representative for DIP lender.* | | | |
| 3/31/2023 | Dan Moses | Financing Activities | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with A. Noll on term sheet for DIP lender.* | | | |
| 3/31/2023 | Dan Moses | Financing Activities | 0.50 | $1,260.00 | $630.00 |
| | | *Discussion with potential financing partner on diligence items and potential proposal.* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 3/31/2023 | Tanner James | Plan and Disclosure Statement | 2.10 | $560.00 | $1,176.00 |
| | | *Continued prepping materials for liquidators re: best interest testing.* | | | |
| 3/31/2023 | Tanner James | Sale Process | 3.20 | $560.00 | $1,792.00 |
| | | *Attended in person diligence meeting on site with interested party.* | | | |
| 3/31/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Analyzed and discussed term sheet with B. Axelrod of Fox Rothschild.* | | | |
| 3/31/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with B. Axelrod of Fox Rothschild on term sheet.* | | | |
| 3/31/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with potential sale partner.* | | | |
| 3/31/2023 | Dan Moses | Sale Process | 0.70 | $1,260.00 | $882.00 |
| | | *Discussion with Fox Swibel, Fox Rothschild and Province on term sheet.* | | | |
| 3/31/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Discussion with potential partner and quality of earnings firm.* | | | |
| | | **TOTAL SERVICES** | **982.00** | | **$682,138.00** |

### EXPENSES

| DATE | EMPLOYEE | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| Meals: | | | |
| 2/7/2023 | Spencer Stires | Meals | $43.25 |
| | | *Postmates - Working Dinner - Henderson* | |
| 2/8/2023 | Tanner James | Meals | $18.17 |
| | | *Working lunch - Henderson NV - Chipotle* | |
| 2/9/2023 | Tanner James | Meals | $21.50 |
| | | *Working Lunch - Henderson NV - Chipotle* | |
| 2/16/2023 | Spencer Stires | Meals | $38.53 |
| | | *Postmates - Working Dinner - Henderson* | |
| 2/21/2023 | Spencer Stires | Meals | $31.13 |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

### EXPENSES

| DATE | EMPLOYEE | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| | | *Postmates - Working Dinner - Henderson* | |
| 2/22/2023 | Spencer Stires | Meals | $42.25 |
| | | *Postmates - Working Dinner - Henderson* | |
| 2/26/2023 | Spencer Stires | Meals | $44.20 |
| | | *Postmates - Working Dinner - Henderson* | |
| 3/1/2023 | Spencer Stires | Meals | $44.20 |
| | | *Postmates - Working Dinner - Henderson* | |
| 3/2/2023 | Spencer Stires | Meals | $44.20 |
| | | *Postmates - Working Dinner - Henderson* | |
| 3/3/2023 | Tanner James | Meals | $21.66 |
| | | *Working lunch - Chipotle - Henderson NV* | |
| 3/3/2023 | Spencer Stires | Meals | $23.80 |
| | | *Postmates - Working Dinner - Henderson* | |
| 3/5/2023 | Spencer Stires | Meals | $27.71 |
| | | *Postmates - Working Dinner - Henderson* | |
| 3/6/2023 | Tanner James | Meals | $24.49 |
| | | *Working lunch - chipotle - Henderson* | |
| 3/7/2023 | Tanner James | Meals | $24.49 |
| | | *Working lunch - Chipotle - Henderson NV* | |
| 3/8/2023 | Tanner James | Meals | $24.49 |
| | | *Working lunch - Chipotle - Henderson NV* | |
| 3/10/2023 | Tanner James | Meals | $24.49 |
| | | *Working lunch - Chipotle - Henderson NV* | |
| 3/12/2023 | Spencer Stires | Meals | $24.47 |
| | | *Postmates - Working Dinner - Henderson* | |
| 3/13/2023 | Spencer Stires | Meals | $33.85 |
| | | *Postmates - Working Dinner - Henderson* | |
| 3/13/2023 | Tanner James | Meals | $24.49 |
| | | *Working lunch - Chipotle - Henderson NV* | |
| 3/14/2023 | Tanner James | Meals | $24.49 |
| | | *Working lunch - Chipotle - Henderson NV* | |
| 3/15/2023 | Spencer Stires | Meals | $33.05 |
| | | *Postmates - Working Lunch - Henderson* | |
| 3/15/2023 | Tanner James | Meals | $24.49 |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

**EXPENSES**

| DATE | EMPLOYEE | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| | | *Working lunch - Chipotle - Henderson NV* | |
| 3/15/2023 | Spencer Stires | Meals | $28.86 |
| | | *Postmates - Working Dinner - Henderson* | |
| 3/16/2023 | Tanner James | Meals | $24.49 |
| | | *Working lunch - Chipotle - Henderson NV* | |
| 3/18/2023 | Spencer Stires | Meals | $51.13 |
| | | *Postmates - Working Dinner - Henderson* | |
| 3/20/2023 | Tanner James | Meals | $21.50 |
| | | *Working lunch - Chipotle - Henderson NV* | |
| 3/20/2023 | Spencer Stires | Meals | $44.20 |
| | | *Postmates - Working Lunch - Henderson* | |
| 3/21/2023 | Spencer Stires | Meals | $29.26 |
| | | *Postmates - Working Dinner - Henderson* | |
| 3/21/2023 | Tanner James | Meals | $30.67 |
| | | *Working lunch - Bone & Belly - Henderson NV* | |
| 3/22/2023 | Tanner James | Meals | $23.21 |
| | | *Working lunch - Bone & Belly - Henderson NV* | |
| 3/22/2023 | Spencer Stires | Meals | $39.73 |
| | | *Postmates - Working Dinner - Henderson* | |
| 3/24/2023 | Spencer Stires | Meals | $28.91 |
| | | *Postmates - Working Lunch - Henderson* | |
| 3/26/2023 | Spencer Stires | Meals | $44.20 |
| | | *Postmates - Working Dinner - Henderson* | |
| 3/27/2023 | Spencer Stires | Meals | $30.56 |
| | | *Postmates - Working Dinner - Henderson* | |
| 3/28/2023 | Spencer Stires | Meals | $29.36 |
| | | *Postmates - Working Dinner - Henderson* | |
| 3/29/2023 | Spencer Stires | Meals | $44.20 |
| | | *Postmates - Working Lunch - Henderson* | |
| 3/30/2023 | Tanner James | Meals | $19.70 |
| | | *Working lunch - Chipotle - Henderson NV* | |
| Research: | | | |
| 3/31/2023 | Province LLC - Expenses | Research | $633.00 |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

Cash Cloud Inc d/b/a Coin Cloud

# INVOICE

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## EXPENSES

| DATE | EMPLOYEE | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| | | *Research Mar 2023 - Coin Cloud* | |

| | | |
|---|---|---|
| | **TOTAL EXPENSES** | **$1,786.38** |
| | **SUBTOTAL** | **$683,924.38** |
| | **AMOUNT DUE THIS INVOICE** | **$683,924.38** |

This invoice is due upon receipt

Please remit payment to:

Province, LLC

Wire Instructions:

Meadows Bank

Account #1020039259

Routing #122402382

EIN #26-3657461