BRETT A. AXELROD, ESQ.
Nevada Bar No. 5859
JEANETTE E. MCPHERSON, ESQ.
Nevada Bar No. 5423
NICHOLAS A. KOFFROTH, ESQ.
Nevada Bar No. 16264
ZACHARY T. WILLIAMS, ESQ.
Nevada Bar No. 16023
**FOX ROTHSCHILD LLP**
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
Telephone: (702) 262-6899
Facsimile: (702) 597-5503
Email: baxelrod@foxrothschild.com
         jmcpherson@foxrothschild.com
         nkoffroth@foxrothschild.com
         zwilliams@foxrothschild.com
*Counsel for Debtor*

*FOX ROTHSCHILD LLP*
*1980 Festival Plaza Drive, Suite 700*
*Las Vegas, Nevada 89135*
*(702) 262-6899*
*(702) 597-5503 (fax)*

### UNITED STATES BANKRUPTCY COURT

### DISTRICT OF NEVADA

| | |
|---|---|
| In re | Case No.  BK-23-10423-mkn |
| CASH CLOUD, INC.,<br>dba COIN CLOUD, | Chapter 11 |
| Debtor. | **NOTICE OF ENTRY OF ORDER GRANTING DEBTOR'S SECOND OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(a) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING ABANDONMENT** |

1

145495253.1

1    **PLEASE TAKE NOTICE** that on the 4th day of May, 2023, the Court entered an *Order*

2    *Granting Debtor's Second Omnibus Motion For Entry Of Order Approving Rejection Of Executory*

3    *Contracts And Unexpired Leases Pursuant To 11 U.S.C. § 365(a) And Disposal Of Certain Personal*

4    *Property Including Abandonment* [ECF No. 517], a copy of which is attached hereto.

5    DATED this 4th day of May, 2023.

6                              **FOX ROTHSCHILD LLP**

7                              By:        */s/Jeanette E. McPherson*
                                     JEANETTE E. MCPHERSON, ESQ.
8                                    Nevada Bar No. 5423
                                     BRETT A. AXELROD, ESQ.
9                                    Nevada Bar No. 5859
                                     NICHOLAS A. KOFFROTH, ESQ.
10                                   Nevada Bar No. 16264
                                     ZACHARY T. WILLIAMS, ESQ.
11                                   Nevada Bar No. 16023
                                     1980 Festival Plaza Drive, Suite 700
12                                   Las Vegas, Nevada 89135
                                     *Counsel for Debtor*
13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28



Honorable Mike K. Nakagawa
United States Bankruptcy Judge

Entered on Docket
May 04, 2023

BRETT A. AXELROD, ESQ.
Nevada Bar No. 5859
JEANETTE E. MCPHERSON, ESQ.
Nevada Bar No. 5423
NICHOLAS A. KOFFROTH, ESQ.
Nevada Bar No. 16264
ZACHARY T. WILLIAMS, ESQ.
Nevada Bar No. 16023
**FOX ROTHSCHILD LLP**
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
Telephone: (702) 262-6899
Facsimile: (702) 597-5503
Email: baxelrod@foxrothschild.com
   jmcpherson@foxrothschild.com
   nkoffroth@foxrothschild.com
   zwilliams@foxrothschild.com
*Counsel for Debtor*

**UNITED STATES BANKRUPTCY COURT**

**DISTRICT OF NEVADA**

| In re | Case No. BK-S-23-10423-MKN |
|---|---|
| CASH CLOUD, INC., dba COIN CLOUD, | Chapter 11 |
| Debtor. | **ORDER GRANTING DEBTOR'S SECOND OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(a) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING ABANDONMENT**<br><br>Hearing Date:   March 29, 2023<br>Hearing Time:   9:30 a.m. |

1    The Court having reviewed and considered Debtor's motion [ECF 141] (the "Motion")[1] and

2  the *Supplement To Exhibits To: 1) Debtor's Second Omnibus Motion For Entry Of Order*

3  *Approving Rejection Of Executory Contracts And Unexpired Leases Pursuant To 11 U.S.C. §*

4  *365(a) And Disposal Of Certain Personal Property Including Abandonment [ECF 141]; And 2)*

5  *Notice Of Hearing On Debtor's Second Omnibus Motion For Entry Of Order Approving Rejection*

6  *Of Executory Contracts And Unexpired Leases Pursuant To 11 U.S.C. § 365(a) And Disposal Of*

7  *Certain Personal Property Including Abandonment [ECF 143]* [ECF 230] for an order approving

8  the rejection of Contracts and/or Leases pursuant to 11 U.S.C. § 365(a) and approving the

9  abandonment of Remaining Property pursuant to 11 U.S.C. § 554(a), if the Debtor has made the

10  determination that abandonment is appropriate; and upon consideration of the McAlary Declaration

11  and arguments of counsel; and the Court having jurisdiction to consider the Motion and the relief

12  requested therein pursuant to 28 U.S.C. § 1334; and consideration of the Motion and the relief

13  requested therein being a core proceeding pursuant to 28 U.S.C. § 157(b); and venue being proper

14  in this district pursuant to 28 U.S.C. §§ 1408 and 1409; and due and proper notice of the Motion

15  having been provided; and it appearing that no other or further notice need be provided; the Court

16  having determined that the rejection of the Contracts and/or Leases is a sound exercise of the

17  Debtor's business judgment and is in the best interests of Debtor, its creditors and all other parties

18  in interest; the Court having determined that abandonment of Remaining Property, if so determined

19  by the Debtor, is a sound exercise of the Debtor's business judgment and is in the best interests of

20  Debtor, its creditors and all other parties in interest; the Court having considered Enigma Securities

21  Limited's request that the automatic stay be terminated to allow it to exercise its rights with respect

22  to its collateral and the Debtor's consent; the Debtor having been informed by CKDL Credit, LLC,

23  the Debtor in Possession Lender, that it will not seek to exercise any rights it holds with regarding

24  to obtaining possession of its collateral, including without limitation any interest it holds in the

25  Remaining Property; and that the legal and factual bases set forth in the Motion establish just cause

26  for the relief granted herein; and upon all the proceedings had before the Court and after due

27

28

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

---

[1] Unless otherwise defined herein, all capitalized terms shall have the meanings ascribed to them in the Motion.

Order Re SECOND Omnibus Motion To Reject Revised 404777215_2 Order (CGSH ..) 2023 03 22(143913752.1).docx

deliberation and sufficient cause appearing therefor, it is hereby,

**ORDERED** that the Motion is **GRANTED** in its entirety; and it is further

**ORDERED** that the Debtor's rejection of the Contracts and/or Leases, attached hereto as **Exhibit 1,** pursuant to 11 U.S.C. § 365(a) is approved effective as of the date of the filing of the Motion; and it is further

**ORDERED** that the date of the filing of the Motion shall be deemed to be the date of notice of abandonment of the Remaining Property; and it is further

**ORDERED** that the Remaining Property is abandoned effective as of the date of the filing of the Motion, and the Remaining Property shall be surrendered and abandoned to the creditors who are secured by the Remaining Property.  The Remaining Property may be retrieved by the respective secured creditor from the Location, or any party authorized by the Debtor, within seven (7) days of entry of this Order; and, after seven (7) days of the date this Order is entered, if the Remaining Property has not been removed, it may be disposed of by the Counterparty; and it is further

**ORDERED** that CKDL Credit, LLC, the Debtor in Possession Lender, has released any rights it holds with regarding to obtaining possession of the Remaining Property that is subject to the Debtor's Motion and any lien, security interest, or other interest therein; and it is further

**ORDERED** that the automatic stay is terminated pursuant to 11 U.S.C. § 362(d)(2) to allow any secured creditor who has a collateral interest in the Remaining Property to exercise its rights to foreclose on or otherwise dispose of such property in accordance with applicable non-bankruptcy law; and it is further

**ORDERED** that Enigma Securities Limited ("Enigma") reserves all rights with respect to the Remaining Property in which it holds an interest, including but not limited to rights it may be determined to have, if any, with respect to (a) the valuation of its collateral (the "Enigma Collateral"), (b) cash contained within any abandoned Kiosk that Enigma has asserted is Enigma Collateral, and (c) the impact of abandonment on the amount of Enigma's secured claim; and it is further

/ / /

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

Order Re SECOND Omnibus Motion To Reject Revised 404777215_2 Order (CGSH ..) 2023 03 22(143913752.1).docx

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

**ORDERED** that Genesis Global Holdco, LLC ("Genesis") reserves all rights with respect to the Remaining Property in which it holds an interest, including but not limited to rights it may be determined to have, if any, with respect to (a) the valuation of its collateral (the "Genesis Collateral"), (b) cash contained within any abandoned Kiosk that Genesis has asserted is Genesis Collateral, and (c) the impact of abandonment on the amount of Genesis's secured claim; and it is further

**ORDERED** that nothing herein shall serve as a waiver of any claims of the Debtor, its estate or the Committee against any party holding an interest in the Remaining Property, and the Debtor, its estate and the Committee expressly reserve any and all of their rights with respect to any claims of any creditor arising in connection with the rejection of the Contracts or Leases, surrender of the Remaining Property, and abandonment of the Remaining Property, or claims or issues related thereto, including, without limitation (a) the valuation of a secured creditor's collateral interest, (b) whether any cash contained in any abandoned Kiosk is a secured creditor's collateral or belongs to any other creditor or the Debtor, and (c) the determination of any party's proof of claim, including without limitation a secured creditor's or lease holder's claim, including without limitation all related claims of the Debtor, its estate or the Committee for setoff and/or damages; and it is further

**ORDERED** that the abandonment of the Remaining Property shall not impair, waive, limit, or otherwise affect, and shall be subject to, any and all claims, ownership interests and contractual rights of OptConnect Management LLC ("OptConnect") in connection with any Remaining Property (and any equipment or hardware connected thereto), which are reserved and preserved in all respects, and nothing in this Order or any abandonment of Remaining Property as a result of this Order shall grant any third party any rights over OptConnect's assets that form part of the Remaining Property (and any equipment or hardware connected thereto); and it is further

**ORDERED** that this Court shall retain jurisdiction to hear and determine all matters arising from the implementation or interpretation of this Order; and it is further

**ORDERED** that notice of the Motion as provided therein shall be deemed good and sufficient notice of the Motion; and it is further

/ / /

1    **ORDERED** that, to the extent applicable, the 14-day stay under Fed.R.Bankr. P. 4001 and

2    Fed.R.Bankr. P. 6004(h) is waived.

3    Prepared And Respectfully Submitted By:

4    **FOX ROTHSCHILD LLP**

5    By:  /s/ Jeanette E. McPherson

6         JEANETTE E. MCPHERSON, ESQ.
          BRETT A. AXELROD, ESQ.

7         NICHOLAS A. KOFFROTH, ESQ.
          ZACHARY T. WILLIAMS, ESQ.

8         1980 Festival Plaza Drive, Suite 700

9         Las Vegas, Nevada 89135

10   *Counsel for Debtor*

11   APPROVED/DISAPPROVED

12   **OFFICE OF THE UNITED STATES TRUSTEE**

13   By:  SIGNATURE WAIVED

14        JARED A. DAY,
          Trial Attorney for Tracy Hope Davis,

15        United States Trustee
          300 Las Vegas Boulevard South, Suite 4300

16        Las Vegas, Nevada 89101

17

18   APPROVED/DISAPPROVED

19   **BERGER SINGERMAN LLP**

20   By:   NO RESPONSE RECEIVED

21        JORDI GUSO, ESQ.  *(Admitted Pro Hac Vice)*
          1450 Brickell Avenue, Suite 1900

22        Miami, FL 33131

23        and

24        **SYLVESTER & POLEDNAK, LTD.**
          JEFFREY R. SYLVESTER, ESQ.

25        Nevada Bar No. 4396
          1731 Village Center Circle

26        Las Vegas, NV 89134

27   *Counsel For Interested Party CKDL Credit, LLC*

28

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

Order Re SECOND Omnibus Motion To Reject Revised 404777215_2 Order (CGSH ..) 2023 03 22(143913752.1).docx

APPROVED/DISAPPROVED

**MCDONALD CARANO LLP**

By:    NO RESPONSE RECEIVED

      RYAN J. WORKS, ESQ. (NSBN 9224)
      AMANDA M. PERACH, ESQ. (NSBN 12399)
      2300 West Sahara Avenue, Suite 1200
      Las Vegas, Nevada 89102

      and

      **SEWARD & KISSEL LLP**
      JOHN R. ASHMEAD, ESQ. (Admitted *Pro Hac Vice*)
      ROBERT J. GAYDA, ESQ. (Admitted *Pro Hac Vice*)
      CATHERINE V. LOTIEMPO, ESQ. (Admitted *Pro Hac Vice*)
      ANDREW J. MATOTT, ESQ.
      One Battery Park Plaza
      New  York, New York  10004
*Counsel for Official Committee of Unsecured Creditors*

APPROVED/DISAPPROVED

**MORRISON & FOERSTER LLP**

By:   /s/ Andrew Kissner

      GARY LEE, ESQ. (Admitted *Pro Hac Vice*)
      New York Bar No. 2397669
      ANDREW KISSNER, ESQ. (Admitted *Pro Hac Vice*)
      New York Bar No. 5507652
      250 West 55th Street
      New York, New York 10019-3601

      and

      **SHEA LARSEN**
      JAMES PATRICK SHEA, ESQ.
      Nevada Bar No. 405
      BART K. LARSEN, ESQ.
      Nevada Bar No. 8538
      KYLE M. WYANT, ESQ.
      Nevada Bar No. 14652
      1731 Village Center Circle, Suite 150
      Las Vegas, Nevada 89134
*Counsel for Enigma Securities Limited*

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

APPROVED/DISAPPROVED

**DECHERT LLP**

By:   /s/ Craig P. Druehl
        CRAIG P. DRUEHL, ESQ.
        Three Bryant Park
        1095 Avenue of the Americas
        New York New York  10036-6797

        and

**LAW OFFICE OF BRIAN D. SHAPIRO, LLC**
BRIAN D. SHAPIRO, ESQ.
Nevada Bar No. 5772
510 S. 8th Street
Las Vegas, Nevada 89101
*Counsel for OptConnect Management LLC*


APPROVED/DISAPPROVED

**CLEARY GOTTLIEB STEEN & HAMILTON LLP**

By:   NO RESPONSE RECEIVED
        SEAN A. O'NEAL, ESQ.  (Admitted *Pro Hac Vice*)
        JANE VANLARE, ESQ.  (Admitted *Pro Hac Vice*)
        MICHAEL WEINBERG, ESQ. (*Pro Hac Vice* forthcoming*)*
        One Liberty Plaza
        New York, New York 10006

        and

**SNELL & WILMER L.L.P.**
ROBERT R. KINAS, ESQ. (Nevada Bar No. 6019)
BLAKELEY E. GRIFFITH, ESQ. (Nevada Bar No. 12386)
CHARLES E. GIANELLONI, ESQ. (Nevada Bar No. 12747)
3883 Howard Hughes Parkway, Suite 1100
Las Vegas, Nevada 89169
*Counsel for Genesis Global Holdco LLC*

### CERTIFICATION OF COUNSEL PURSUANT TO LOCAL RULE 9021

In accordance with Local Rule 9021, counsel submitting this document certifies as follows:

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

☐  The Court has waived the requirement of approval in LR 9021(b)(1).

☐  No party appeared at the hearing or filed an objection to the motion

☒  I have delivered a copy of this proposed order to all counsel who appeared at the hearing, any unrepresented parties who appeared at the hearing, and each has approved or disapproved the order, or failed to respond, as indicated above.

☐  I certify that this is a case under Chapter 7 or 13, that I have served a copy of this order with the motion pursuant to LR 9014(g), and that no party has objected to the form or content of the order.

# # #

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| 18Bin | Attn: **Abraham Taylor**[1]<br>107 E Charleston Blvd #150<br>Las Vegas, NV 89104 | 107 E Charleston Blvd #150<br>Las Vegas, NV 89104 | 148391 |
| ABAL,LLC dba Citistop | Attn: Al Singh<br>420 Executive Park<br>Asheville, NC 28801 | Attn: Al Singh<br>1578 Hendersonville Rd<br>Asheville, NC 28803 | 116330 |
| | | Attn: Al Singh<br>411 Merrimon Ave<br>Asheville, NC 28803 | 116332 |
| | | Attn: Al Singh<br>914 Merrimon Ave<br>Asheville, NC 28804 | 116333 |
| | | Attn: Al Singh<br>1361 Patton Ave<br>Asheville, NC 28806 | 116334 |
| | | Attn: Al Singh<br>779 Biltmore Ave<br>Asheville, NC 28803 | 116337 |
| | | Attn: Al Singh<br>97 Hendersonville Rd<br>Asheville, NC 28803 | 116338 |
| | | Attn: Al Singh<br>165 Tunnel Rd<br>Asheville, NC 28805 | 116341 |
| | | Attn: Al Singh<br>10 Stockton Branch Rd<br>Asheville, NC 28787 | 116345 |
| | | Attn: Al Singh<br>75 Reems Creek Rd<br>Asheville, NC 28787 | 116346 |
| Adam's Smoke Shop LLC | Attn: Ghilan Alsahari<br>4540 Socastee Blvd<br>Myrtle Beach, SC 29588 | 4540 Socastee Blvd<br>Myrtle Beach, SC 29588 | 140984 |
| Afreen Enterprises LLC | Attn: Amin Khimani<br>c/o Quick Serve Convenience Store (76)<br>1316 S Lake Dr<br>Lexington, SC 29073 | c/o Quick Serve Convenience Store (76)<br>1316 S Lake Dr<br>Lexington, SC 29073 | 147680 |
| Alarabi Super Market | Attn: Abdulkareem Hasan Mohammad Qerba<br>8619 Richmond Ave #500<br>Houston, TX 77063 | 8619 Richmond Ave #500<br>Houston, TX 77063 | 130484 |
| All American Meat, Inc. DBA Farmer's Country Market | Attn: Aaron Breedyk<br>111 N Atkinson Ave<br>Roswell, NM 88203-7961 | 2800 N Main St<br>Roswell, NM 88201 | 145831 |
| | | 600 E 2nd St<br>Roswell, NM 88201 | 145833 |

---

[1] The contact person for the Counterparty is being corrected to the correct party. The Counterparty did receive notice at the correct address.

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| | | 501 W 18th St<br>Portales, NM 88130 | 145834 |
| | | Attn: Aaron Breedyk<br>116 Smokey Bear Blvd<br>Capitan, NM 88316 | 145837 |
| | | Attn: Aaron Breedyk<br>2001 W Main St<br>Artesia, NM 88210 | 145838 |
| | | Attn: Aaron Breedyk<br>1301 S Canal St<br>Carlsbad, NM 88220 | 145839 |
| | | c/o La Tienda ThriftwayAttn:<br>Aaron Breedyk<br>810 S Eddy St<br>Pecos, TX 79772 | 145840 |
| | | c/o Super MercadoAttn: Aaron<br>Breedyk<br>2208 N Big Spring St<br>Midland, TX 79705 | 145841 |
| | | c/o Claiborne's ThriftwayAttn:<br>Aaron Breedyk<br>710 N 4th St<br>Lamesa, TX 79331 | 145842 |
| American Dollar Plus Store | Attn: Dipendra Shrestha<br>9770 Forest Ln<br>Dallas, TX  75243 | 9770 Forest Ln<br>Dallas, TX 75243 | 147062 |
| App Family Pizza LLC | Attn: Pishoy Mousa; Pula Mahrous<br>403 W Trinity Ln Ste 102<br>Nashville, TN  37207 | 403 W Trinity Ln<br>Ste 102<br>Nashville, TN 37207 | 119252 |
| Arazbiz | Attn: Jafar Ahmadiansarai<br>350 S 2nd St, 303<br>San Jose, CA  95113 | **109 E Santa Clara St[2]**<br>San Jose, CA 95113 | 135763 |
| Audiolust Records | Attn: Jeffrey G Buchholtz<br>127 6th St S<br>La Crosse, WI  54601 | 127 6th St S<br>La Crosse, WI 54601 | 134897 |
| B Awesome | Attn: Truong Xuan Pham (John)<br>3974 W 4100 S Ste B<br>W Valley City, UT  84120 | **3974 W 4100 S[3]** Ste A<br>W Valley City, UT 84120 | 139030 |
| Best Budz Smoke Shop LLC | Attn: Abdalla Azzam<br>c/o NorthPointe Plaza Smoke Shop<br>8631 Columbus Pike<br>Lewis Center, OH  43035 | c/o NorthPointe Plaza Smoke Shop<br>8631 Columbus Pike<br>Lewis Center, OH 43035 | 130509 |

---

[2] **The Kiosk Location is being updated to reflect the actual location to provide the Counterparty with additional information.**
[3] **The Kiosk Location is being updated to reflect the actual location to provide the Counterparty with additional information.**

144173668.1

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Blazing Haze Smoke Shop | Attn: Prasanna Adhikari<br>3401 E. Belknap Street<br>Fort Worth, TX  76111 | 3401 E. Belknap Street<br>Fort Worth, TX 76111 | 128232 |
| Boardwalk Vapes - Destin | Attn: Christian DeArco<br>981 US-98 ##2<br>Destin, FL  32541 | 981 US-98<br>##2<br>Destin, FL 32541 | 129547 |
| Boost Mobile of America Inc. | Attn: Juan Vega<br>10872 S US Hwy 1<br>Port St. Lucie, FL  34952 | 10872 S US Hwy 1<br>Port St. Lucie, FL 34952 | 128001 |
| bp | Attn: Kumar Parveen; Kumar Vaid<br>3000 Linden Ave<br>Dayton, OH  45410 | 3000 Linden Ave<br>Dayton, OH 45410 | 126057 |
| Brooks Grocery, Inc. | Attn: Brooks D. Davis<br>600 Battleground Dr<br>Iuka, MS  38852-1313 | Attn: Ben Kennedy<br>4666 Nashville Hwy<br>Chapel HIll, TN 37034 | 148864 |
| | | Attn: Chris Messick<br>1661 N. Coley Rd<br>Tupelo, MS 38801 | 148865 |
| | | Attn: Kristi Hanier<br>600 Battleground Dr<br>Iuka, MA 38852 | 148866 |
| Bullets Card Club | Attn: James Ball<br>c/o Bullets Card Club<br>11907 Menchaca Rd<br>Austin, TX  78748 | c/o Bullets Card Club<br>11907 Menchaca Rd<br>Austin, TX 78748 | 130389 |
| Carriage Work Laundry | Attn: Darin Edward Mann<br>727 Shawnee St<br>Leavenworth, KS  66048 | 727 Shawnee St<br>Leavenworth, KS 66048 | 125596 |
| Carter's Fast Stop | Attn: Devangkumar Patel<br>5556 Memorial Blvd<br>St George, SC  29477 | 5556 Memorial Blvd<br>St George, SC 29477 | 138284 |
| Catoosa Vapors + | Attn: Nation Jack Collins<br>750 S. Cherokee Street<br>Suite H<br>Catoosa, OK  74015 | 750 S. Cherokee Street<br>Suite H<br>Catoosa, OK 74015 | 140298 |
| CDP Investments LLC | Attn: Mark Poirier<br>316 Warren Ave<br>East Providence, RI  02914 | Attn: Mark Poirier<br>316 Warren Ave<br>East Providence, RI 02914 | 126513 |
| | | Attn: Mark Poirier<br>192 Division St<br>Pawtucket, RI 02860 | 126514 |

3

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Chanpreet Singh Gahlla | Attn: Chanpreet Singh Gahlla c/o Sunrise Market 101 LLC 3505 Lancaster Dr NE Salem, OR  97305 | c/o Sunrise Market 101 LLC 3505 Lancaster Dr NE Salem, OR 97305 | 130491 |
| Classic Kickz | Attn: Tyler Everett McElroy  358 High St Morgantown, WV  26505 |  358 High St Morgantown, WV 26505 | 128592 |
| Contender eSports | Attn: Bradford Sims 4511 Olde Perimeter Way #400 Atlanta, GA  30346 | 4511 Olde Perimeter Way #400 Atlanta, GA 30346 | 145851 |
| Convenience Enterprises LLC DBA 7th Heaven Discount Store | Attn: Saroj Gautam 1100 N. Moberly Street Moberly, MO  65270 | Attn: Saroj Gautam 1100 N Morley St Moberly, MO 65270 | 119333 |
| | | Attn: Saroj Gautam 2006 Main St Unionville, MO 63565 | 119335 |
| | | Attn: Saroj Gautam 53381 Commercial Dr Milan, MO 63556 | 119336 |
| | | c/o 7th HeavenAttn: Saroj Gautam  200 Washington St Chillicothe, MO 64601 | 119516 |
| | | c/o 7th HeavenAttn: Saroj Gautam  306 W Bourke St Macon, MO 63552 | 119550 |
| Countryside Mall LLC | PO Box 50184 Los Angeles, CA  90074-0184 | 27001 US Hwy 19 NSte 1039 Clearwater, FL 33761 | 128163 |
| CPR Cell Phone Repair North Kansas City | Attn: Mulugheta (Lou) Berhane 3028 NW 57 St Kansas City, MO  64151 | **7701 NW Prairie View Rd**[4] Kansas City, MO 64151 | 160974 |
| D-Flawless, Inc. DBA Worldwide Jewelry & Pawn | Attn: Frank D. Massa PO Box 855  406 Kesco Dr Bristol, IN  46507-0855 | Attn: Joseph Massa & Jason Hanson 2621 W Lexington Elkhart, IN 46514 | 117927 |
| | | Attn: Joseph Massa & Jason Hanson  122 Creekside Kokomo, IN 46901 | 117931 |
| DM Wireless | Attn: Dursa Nejash 7909 Rainier Ave S Seattle, WA  98118 | **7909 Rainier Ave S**[5] **Seattle, WA  98118** | **130334** |

[4] The Kiosk Location is being updated to reflect the actual location to provide the Counterparty with additional information.
[5] The Kiosk Location and Location ID are being updated to reflect the actual location to provide the Counterparty with additional information.

144173668.1

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| EG America LLC | Attn: George Fournier<br>165 Flanders Rd<br>Westborough, MA  01581 | Attn: George Fournier c/o Sprint 424 S Belair Rd Martinez, GA 30907 | 149795 |
| | | Attn: George Fournier c/o Sprint 3546 Deans Bridge Rd Hephzibah, GA 30815 | 149797 |
| | | Attn: George Fournier c/o Sprint 2202 Gordon Hwy Augusta, GA 30909 | 149799 |
| | | Attn: George Fournier c/o Turkey Hill 726 N 15th St Allentown, PA 18102 | 149818 |
| | | Attn: George Fournier c/o Turkey Hill 2339 Oregon Pike Lancaster, PA 17601 | 149819 |
| | | Attn: George Fournier c/o Turkey Hill 5005 Winona Falls Rd East Stroudsburg, PA 18302 | 149823 |
| | | Attn: George Fournier c/o Turkey Hill 10 Eagleville Rd Eagleville, PA 19403 | 149825 |
| | | Attn: George Fournier c/o Turkey Hill 7601 Allentown Blvd Harrisburg, PA 17112 | 149827 |
| | | Attn: George Fournier c/o Turkey Hill 6708 Carlisle Pike Mechanicsburg, PA 17050 | 149829 |
| | | Attn: George Fournier c/o Turkey Hill 2432 Morgantown Rd Reading, PA 19607 | 149830 |
| | | Attn: George Fournier c/o Turkey Hill 240 Hershey Rd Hummelstown, PA 17036 | 149834 |
| | | Attn: George Fournier c/o Turkey Hill 2885 Paxton St Harrisburg, PA 17111 | 149835 |
| | | Attn: George Fournier c/o Turkey Hill 2 Denver Rd Denver, PA 17517 | 149840 |
| | | Attn: George Fournier c/o Turkey Hill 2130 S Market St Mechanicsburg, PA 17055 | 149845 |
| | | Attn: George Fournier c/o Turkey Hill 998 N Hanover St Elizabethtown, PA 17022 | 149847 |
| | | Attn: George Fournier c/o Turkey Hill 6300 Derry St Harrisburg, PA 17111 | 149848 |
| | | Attn: George Fournier c/o Turkey Hill 1140 Hellertown Rd Bethlehem, PA 18015 | 149849 |

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| | | Attn: George Fournier c/o Turkey Hill Midwest 3248 Morgantown Rd Mohnton, PA 19540 | 149949 |
| | | Attn: George Fournier c/o Turkey Hill 560 N Main Ave Scranton, PA 18504 | 149953 |
| | | Attn: George Fournier c/o Turkey Hill 1501 Manheim Pike Lancaster, PA 17601 | 150012 |
| | | Attn: George Fournier c/o Turkey Hill 1060 Main St Northampton, PA 18067 | 150027 |
| | | Attn: George Fournier c/o Turkey Hill 901 Nissley Rd Lancaster, PA 17601 | 150030 |
| | | Attn: George Fournier c/o Turkey Hill 707 N Mountain Rd Linglestown, PA 17112 | 150031 |
| | | Attn: George Fournier c/o Turkey Hill 1434 E Philadelphia Ave Gilbertsville, PA 19525 | 150032 |
| | | Attn: George Fournier c/o Turkey Hill 4801 N 5th Street Hwy Temple, PA 19560 | 150295 |
| | | Attn: George Fournier c/o Turkey Hill 806 New Holland Ave Lancaster, PA 17602 | 150301 |
| | | Attn: George Fournier c/o Turkey Hill 500 Jonestown Rd Jonestown, PA 17038 | 150318 |
| | | Attn: George Fournier c/o Turkey Hill 2395 S Market St Elizabethtown, PA 17022 | 150319 |
| | | Attn: George Fournier c/o Turkey Hill 733 E Philadelphia Ave Boyertown, PA 19512 | 150320 |
| | | Attn: George Fournier c/o Turkey Hill 2900 W Emaus Ave Allentown, PA 18103 | 150321 |
| | | Attn: George Fournier c/o Turkey Hill 390 N Houcks Rd Harrisburg, PA 17109 | 150322 |
| | | Attn: George Fournier c/o Turkey Hill 5009 Locust Ln Harrisburg, PA 17109 | 150324 |
| | | Attn: George Fournier c/o Turkey Hill 17 Briarcrest Square Hershey, PA 17033 | 150325 |
| | | Attn: George Fournier c/o Quik Stop 951 N Vasco Rd Livermore, CA 94551 | 150425 |
| | | Attn: George Fournier c/o Quik Stop 9321 Thornton Rd Stockton, CA 95209 | 150426 |

6

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| | | Attn: George Fournier c/o Minit Mart 203 Lombard St Mahomet, IL 61853 | 150427 |
| | | Attn: George Fournier c/o Minit Mart 6490 N Walnut St Rd Springfield, IL 62707 | 150428 |
| | | Attn: George Fournier c/o Minit Mart 2300 Versailles Rd Lexington, KY 40504 | 150432 |
| | | Attn: George Fournier c/o Minit Mart 1975 Nicholasville Rd Lexington, KY 40503 | 150434 |
| | | Attn: George Fournier c/o Minit Mart 435 W New Cir Rd Lexington, KY 40511 | 150436 |
| | | Attn: George Fournier c/o Minit Mart 1070 Newtown Pike Lexington, KY 40511 | 150437 |
| | | Attn: George Fournier c/o Minit Mart 3110 Richmond Rd Lexington, KY 40502 | 150438 |
| | | Attn: George Fournier c/o Minit Mart 4560 Iron Works Pike Lexington, KY 40511 | 150439 |
| | | Attn: George Fournier c/o Minit Mart 1998 Harrodsburg Rd Lexington, KY 40504 | 150440 |
| | | Attn: George Fournier c/o Minit Mart 100 Prince Royal Dr Berea, KY 40403 | 150441 |
| | | Attn: George Fournier c/o Minit Mart 201 W Hal Rogers Pkwy London, KY 40741 | 150442 |
| | | Attn: George Fournier c/o Minit Mart 100 Appian Path Georgetown, KY 40324 | 150444 |
| | | Attn: George Fournier c/o Minit Mart 403 E Norris Dr Ottawa, IL 61350 | 150445 |
| | | Attn: George Fournier c/o Minit Mart 514 S Mccoy St Granville, IL 61326 | 150446 |
| | | Attn: George Fournier c/o Minit Mart 501 McKinley Ave #614 Bartonville, IL 61607 | 150447 |
| | | Attn: George Fournier c/o Minit Mart 5425 Cairo Rd Paducah, KY 42001 | 150452 |
| | | Attn: George Fournier c/o Minit Mart 1201 Paris Rd Mayfield, KY 42066 | 150453 |
| | | Attn: George Fournier c/o Minit Mart 709 Complex Dr Grand Rivers, KY 42045 | 150454 |

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| | | Attn: George Fournier c/o Minit Mart 1080 Harding Rd Franklin, KY 42134 | 150455 |
| | | Attn: George Fournier c/o Minit Mart 1397 New Gallatin Rd Scottsville, KY 42164 | 150456 |
| | | Attn: George Fournier c/o Minit Mart 2690 Trenton Rd Clarksville, TN 37040 | 150458 |
| | | Attn: George Fournier c/o Minit Mart 557 S L Rogers Wells Blvd Glasgow, KY 42141 | 150459 |
| | | Attn: George Fournier c/o Minit Mart 1230 Peachers Mill Rd Clarksville, TN 37042 | 150460 |
| | | Attn: George Fournier c/o Minit Mart 1580 US-60 Ledbetter, KY 42058 | 150461 |
| | | Attn: George Fournier c/o Minit Mart 1200 Campbell Ln Bowling Green, KY 42104 | 150462 |
| | | Attn: George Fournier c/o Minit Mart 1051 Fairview Ave Bowling Green, KY 42101 | 150463 |
| | | Attn: George Fournier c/o Minit Mart 669 Three Springs Rd Bowling Green, KY 42104 | 150464 |
| | | Attn: George Fournier c/o Minit Mart 4455 Russellville Rd Bowling Green, KY 42101 | 150465 |
| | | Attn: George Fournier c/o Minit Mart 480 Gallatin Rd Scottsville, KY 42164 | 150466 |
| | | Attn: George Fournier c/o Minit Mart 810 Morgantown Rd Bowling Green, KY 42101 | 150467 |
| | | Attn: George Fournier c/o Loaf 'N Jug 905 US-50 Pueblo, CO 81008 | 150515 |
| | | Attn: George Fournier c/o Loaf 'N Jug 4125 W Northern Ave Pueblo, CO 81005 | 150516 |
| | | Attn: George Fournier c/o Loaf 'N Jug 2810 Troy Ave Pueblo, CO 81001 | 150517 |
| | | Attn: George Fournier c/o Loaf 'N Jug 1104 Pueblo Blvd Way Pueblo, CO 81005 | 150519 |
| | | Attn: George Fournier c/o Loaf 'N Jug 2120 Oakshire Ln Pueblo, CO 81001 | 150523 |
| | | Attn: George Fournier c/o Loaf 'N Jug 4001 Jerry Murphy Rd Pueblo, CO 81001 | 150524 |

8

144173668.1

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| | | Attn: George Fournier c/o Loaf 'N Jug 415 Ambassador Thompson Blvd Las Animas, CO 81054 | 150525 |
| | | Attn: George Fournier c/o Loaf 'N Jug 2405 W Northern Ave Pueblo, CO 81004 | 150526 |
| | | Attn: George Fournier c/o Loaf 'N Jug 1002 Bonforte Blvd Pueblo, CO 81001 | 150529 |
| | | Attn: George Fournier c/o Loaf 'N Jug 3980 Ivywood Ln Pueblo, CO 81005 | 150530 |
| | | Attn: George Fournier c/o Loaf 'N Jug 120 S Santa Fe Ave Pueblo, CO 81003 | 150532 |
| | | Attn: George Fournier c/o Loaf 'N Jug 4800 Thatcher Ave Pueblo, CO 81005 | 150533 |
| | | Attn: George Fournier c/o Loaf 'N Jug 4401 CO-165 Colorado City, CO 81019 | 150534 |
| | | Attn: George Fournier c/o Loaf 'N Jug 1201 W Pueblo Blvd Pueblo, CO 81004 | 150536 |
| | | Attn: George Fournier c/o Loaf 'N Jug 102 US-160 Alamosa, CO 81101 | 150539 |
| | | Attn: George Fournier c/o Loaf 'N Jug 2050 Lake Ave Pueblo, CO 81004 | 150541 |
| | | Attn: George Fournier c/o Cumberland Farms 6201 W Sample Rd Coral Springs, FL 33067 | 150566 |
| | | Attn: George Fournier c/o Cumberland Farms 6919 Jog Rd Lake Worth, FL 33467 | 150567 |
| | | Attn: George Fournier c/o Cumberland Farms 2700 S Military Trail Palm Springs, FL 33415 | 150568 |
| | | Attn: George Fournier c/o Cumberland Farms 8900 Wiles Rd Coral Springs, FL 33065 | 150570 |
| | | Attn: George Fournier c/o Cumberland Farms 2646 Okeechobee Blvd West Palm Beach, FL 33409 | 150571 |
| | | Attn: George Fournier c/o Cumberland Farms 8000 Astronaut Blvd Cape Canaveral, FL 32920 | 150572 |
| | | Attn: George Fournier c/o Cumberland Farms 1703 Palm Bay Rd NE Palm Bay, FL 32905 | 150573 |

9

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| | | Attn: George Fournier c/o Cumberland Farms 4560 S Washington Ave Titusville, FL 32780 | 150574 |
| | | Attn: George Fournier c/o Cumberland Farms 2009 S 35th St Fort Pierce, FL 34981 | 150576 |
| | | Attn: George Fournier c/o Cumberland Farms 3174 SW Port St Lucie Blvd Port St. Lucie, FL 34953 | 150577 |
| | | Attn: George Fournier c/o Cumberland Farms 1385 N Courtenay Pkwy Merritt Island, FL 32952 | 150578 |
| | | Attn: George Fournier c/o Cumberland Farms 2300 Minton Rd West Melbourne, FL 32904 | 150579 |
| | | Attn: George Fournier c/o Cumberland Farms 1335 S Federal Hwy Deerfield Beach, FL 33441 | 150580 |
| | | Attn: George Fournier c/o Cumberland Farms 1000 W New Haven Ave West Melbourne, FL 32904 | 150581 |
| | | Attn: George Fournier c/o Cumberland Farms 440 S Wickham Rd West Melbourne, FL 32904 | 150582 |
| | | Attn: George Fournier c/o Cumberland Farms 4440 W New Haven Ave West Melbourne, FL 32904 | 150584 |
| | | Attn: George Fournier c/o Cumberland Farms 2500 W Midway Rd Fort Pierce, FL 34981 | 150585 |
| | | Attn: George Fournier c/o Cumberland Farms 1498 SE Lennard Rd Port St. Lucie, FL 34952 | 150587 |
| | | Attn: George Fournier c/o Cumberland Farms 957 Sebastian Blvd Sebastian, FL 32958 | 150589 |
| | | Attn: George Fournier c/o Cumberland Farms 1020 Shorewinds Dr Fort Pierce, FL 34949 | 150591 |
| | | Attn: George Fournier c/o Cumberland Farms 975 Seaway Dr Fort Pierce, FL 34949 | 150592 |
| | | Attn: George Fournier c/o Cumberland Farms 2692 N Military Trl West Palm Beach, FL 33409 | 150594 |

10

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| | | Attn: George Fournier c/o Cumberland Farms 2001 NE Savannah Rd Jensen Beach, FL 34957 | 150595 |
| | | Attn: George Fournier c/o Cumberland Farms 5245 10th Ave N Greenacres, FL 33463 | 150596 |
| | | Attn: George Fournier c/o Cumberland Farms 3980 10th Ave N Palm Springs, FL 33461 | 150597 |
| | | Attn: George Fournier c/o Cumberland Farms 8685 SE Federal Hwy Hobe Sound, FL 33455 | 150598 |
| | | Attn: George Fournier c/o Cumberland Farms 1721 Kirk Rd Palm Springs, FL 33406 | 150599 |
| | | Attn: George Fournier c/o Cumberland Farms 2886 Acushnet Ave New Bedford, MA 02745 | 150604 |
| | | Attn: George Fournier c/o Cumberland Farms 231 Northampton St Easthampton, MA 01027 | 150606 |
| | | Attn: George Fournier c/o Cumberland Farms 923 Shawmut Ave New Bedford, MA 02746 | 150607 |
| | | Attn: George Fournier c/o Cumberland Farms 306 Crescent St Brockton, MA 02302 | 150608 |
| | | Attn: George Fournier c/o Cumberland Farms 30 Sparks Ave Nantucket, MA 02554 | 150609 |
| | | Attn: George Fournier c/o Cumberland Farms 35 Belchertown Rd Amherst, MA 01002 | 150610 |
| | | Attn: George Fournier c/o Cumberland Farms 317 Federal St Greenfield, MA 01301 | 150612 |
| | | Attn: George Fournier c/o Cumberland Farms 691 Main St Lewiston, ME 04240 | 150614 |
| | | Attn: George Fournier c/o Cumberland Farms 1544 Post Rd Wells, ME 04090 | 150615 |
| | | Attn: George Fournier c/o Cumberland Farms 753 Sabattus St Lewiston, ME 04240 | 150616 |
| | | Attn: George Fournier c/o Cumberland Farms 939 US-1 Yarmouth, ME 04096 | 150617 |

11

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| | | Attn: George Fournier c/o Cumberland Farms 162 Pleasant St Brunswick, ME 04011 | 150618 |
| | | Attn: George Fournier c/o Cumberland Farms 439 Payne Rd Scarborough, ME 04074 | 150619 |
| | | Attn: George Fournier c/o Cumberland Farms 145 Sabattus Rd Sabattus, ME 04280 | 150620 |
| | | Attn: George Fournier c/o Cumberland Farms 801 Washington Ave Portland, ME 04103 | 150621 |
| | | Attn: George Fournier c/o Cumberland Farms 99 Calef Hwy Epping, NH 03042 | 150622 |
| | | Attn: George Fournier c/o Cumberland Farms 97 Gosling Rd Newington, NH 03801 | 150623 |
| | | Attn: George Fournier c/o Cumberland Farms 1475 Lafayette Rd Portsmouth, NH 03801 | 150624 |
| | | Attn: George Fournier c/o Cumberland Farms 2 S Mast St Goffstown, NH 03045 | 150625 |
| | | Attn: George Fournier c/o Cumberland Farms 193 Endicott St N Laconia, NH 03246 | 150626 |
| | | Attn: George Fournier c/o Cumberland Farms 1727 Dover Rd Epsom, NH 03234 | 150627 |
| | | Attn: George Fournier c/o Cumberland Farms 932 Portland Ave Rollinsford, NH 03869 | 150628 |
| | | Attn: George Fournier c/o Cumberland Farms 108 Webster St Manchester, NH 03104 | 150629 |
| | | Attn: George Fournier c/o Cumberland Farms 1481 Watertown Ave Waterbury, CT 06708 | 150631 |
| | | Attn: George Fournier c/o Cumberland Farms 376 Danbury Rd New Milford, CT 06776 | 150632 |
| | | Attn: George Fournier c/o Cumberland Farms 32 Watertown Rd Thomaston, CT 06787 | 150633 |
| | | Attn: George Fournier c/o Cumberland Farms 1359 Thomaston Ave Waterbury, CT 06704 | 150634 |

12

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| | | Attn: George Fournier c/o Cumberland Farms 705 Migeon Ave Torrington, CT 06790 | 150636 |
| | | Attn: George Fournier c/o Cumberland Farms 1439 New Litchfield St Torrington, CT 06790 | 150637 |
| | | Attn: George Fournier c/o Cumberland Farms 291 Spielman Hwy Burlington, CT 06013 | 150638 |
| | | Attn: George Fournier c/o Cumberland Farms 119 MA-6A Orleans, MA 02653 | 150639 |
| | | Attn: George Fournier c/o Cumberland Farms 406 Wareham Rd Marion, MA 02738 | 150641 |
| | | Attn: George Fournier c/o Cumberland Farms 485 Waquoit Hwy Falmouth, MA 02536 | 150642 |
| | | Attn: George Fournier c/o Cumberland Farms 142 Rockdale Ave Dartmouth, MA 02748 | 150643 |
| | | Attn: George Fournier c/o Cumberland Farms 520 Wilbur Ave Swansea, MA 02777 | 150644 |
| | | Attn: George Fournier c/o Cumberland Farms 460 MA-134 Dennis, MA 02660 | 150645 |
| | | Attn: George Fournier c/o Cumberland Farms 232 Winthrop St Rehoboth, MA 02769 | 150646 |
| | | Attn: George Fournier c/o Cumberland Farms 122 State Rd Dartmouth, MA 02747 | 150648 |
| | | Attn: George Fournier c/o Cumberland Farms 154 Samoset St Plymouth, MA 02360 | 150649 |
| | | Attn: George Fournier c/o Cumberland Farms 375 Barnstable Rd Hyannis, MA 02601 | 150650 |
| | | Attn: George Fournier c/o Cumberland Farms 244 Russells Mills Rd Dartmouth, MA 02748 | 150651 |
| | | Attn: George Fournier c/o Cumberland Farms 2012 Acushnet Ave New Bedford, MA 02745 | 150652 |
| | | Attn: George Fournier c/o Cumberland Farms 2360 Cranberry Hwy Wareham, MA 02576 | 150654 |
| | | Attn: George Fournier c/o Cumberland Farms 95 Huttleston Ave Fairhaven, MA 02719 | 150655 |

13

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| | | Attn: George Fournier c/o Cumberland Farms 100 Shank Painter Rd Provincetown, MA 02657 | 150657 |
| | | Attn: George Fournier c/o Cumberland Farms 744 Branch Ave Providence, RI 02904 | 150662 |
| | | Attn: George Fournier c/o Cumberland Farms 149 Granite St Westerly, RI 02891 | 150663 |
| | | Attn: George Fournier c/o Cumberland Farms 1141 Boston Neck Rd Narragansett, RI 02882 | 150664 |
| | | Attn: George Fournier c/o Cumberland Farms 3323 S County Trail East Greenwich, RI 02818 | 150665 |
| | | Attn: George Fournier c/o Cumberland Farms 3166 E Main Rd Portsmouth, RI 02871 | 150666 |
| | | Attn: George Fournier c/o Cumberland Farms 1812 E Main Rd Portsmouth, RI 02871 | 150667 |
| | | Attn: George Fournier c/o Cumberland Farms 865 Point Judith Rd Narragansett, RI 02882 | 150668 |
| | | Attn: George Fournier c/o Cumberland Farms 69 Friendship St Westerly, RI 02891 | 150669 |
| | | Attn: George Fournier c/o Cumberland Farms 130 College Hwy Southampton, MA 01073 | 150670 |
| | | Attn: George Fournier c/o Cumberland Farms 134 King St Northampton, MA 01060 | 150671 |
| | | Attn: George Fournier c/o Certified Oil 8117 US-60 Ashland, KY 41102 | 150672 |
| | | Attn: George Fournier c/o Turkey Hill 4490 E Prospect Rd York, PA 17406 | 150699 |
| | | Attn: George Fournier c/o Minit Mart 3790 Palomar Centre Dr Lexington, KY 40513 | 150719 |
| | | Attn: George Fournier c/o Minit Mart 101 W Gridley Rd Gridley, IL 61744 | 150720 |
| | | Attn: George Fournier c/o Minit Mart 3011 Nashville Rd Bowling Green, KY 42101 | 150721 |
| | | Attn: George Fournier c/o Minit Mart 1989 US-231 Beaver Dam, KY 42320 | 150722 |

14

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| | | Attn: George Fournier c/o Minit Mart 99 S Dixie Hwy Cave City, KY 42127 | 150723 |
| | | Attn: George Fournier c/o Loaf 'N Jug 109 W 4th Ave Hugo, CO 80821 | 150727 |
| | | Attn: George Fournier c/o Loaf 'N Jug 200 Main St Walsenburg, CO 81089 | 150728 |
| | | Attn: George Fournier c/o Cumberland Farms 4490 US-1 Vero Beach, FL 32967 | 150730 |
| | | Attn: George Fournier c/o Cumberland Farms 245 Ashland St North Adams, MA 01247 | 150735 |
| | | Attn: George Fournier c/o Cumberland Farms 550 Kimball St Fitchburg, MA 01420 | 150736 |
| | | Attn: George Fournier c/o Cumberland Farms 184 W Boylston St West Boylston, MA 01583 | 150738 |
| | | Attn: George Fournier c/o Cumberland Farms 76 Newbury St Danvers, MA 01923 | 150739 |
| | | Attn: George Fournier c/o Cumberland Farms 297 Pulaski Blvd Bellingham, MA 02019 | 150740 |
| | | Attn: George Fournier c/o Cumberland Farms 217 Worcester St Grafton, MA 01536 | 150741 |
| | | Attn: George Fournier c/o Cumberland Farms 121 Bay Rd Hamilton, MA 01982 | 150742 |
| | | Attn: George Fournier c/o Cumberland Farms 1366 Curran Hwy North Adams, MA 01247 | 150743 |
| | | Attn: George Fournier c/o Cumberland Farms 320 S Broadway Lawrence, MA 01843 | 150744 |
| | | Attn: George Fournier c/o Cumberland Farms 41 Milford St Medway, MA 02053 | 150745 |
| | | Attn: George Fournier c/o Cumberland Farms 1134 Southampton Rd Westfield, MA 01085 | 150746 |
| | | Attn: George Fournier c/o Cumberland Farms 200 Lowell St Wakefield, MA 01880 | 150747 |
| | | Attn: George Fournier c/o Cumberland Farms 143 Park Ave West Springfield, MA 01089 | 150748 |

15

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| | | Attn: George Fournier c/o Cumberland Farms 507 Newton St South Hadley, MA 01075 | 150751 |
| | | Attn: George Fournier c/o Cumberland Farms 66 Parker St Indian Orchard, MA 01151 | 150752 |
| | | Attn: George Fournier c/o Cumberland Farms 109 Brookside Rd Athol, MA 01331 | 150753 |
| | | Attn: George Fournier c/o Cumberland Farms 885 Dalton Ave Pittsfield, MA 01201 | 150754 |
| | | Attn: George Fournier c/o Cumberland Farms 29 Hardwick Rd Gilbertville, MA 01031 | 150758 |
| | | Attn: George Fournier c/o 28 Levesque Dr Ste 12 28 Levesque Dr #Ste 12 Eliot, ME 03903 | 150759 |
| | | Attn: George Fournier c/o Cumberland Farms 239 Central St Franklin, NH 03235 | 150760 |
| | | Attn: George Fournier c/o Cumberland Farms 142 Plaistow Rd Plaistow, NH 03865 | 150761 |
| | | Attn: George Fournier c/o Cumberland Farms 334 Daniel Webster Hwy Meredith, NH 03253 | 150762 |
| | | Attn: George Fournier c/o Cumberland Farms 299 N Main St Rochester, NH 03867 | 150763 |
| | | Attn: George Fournier c/o Cumberland Farms 47 Fisherville Rd Concord, NH 03303 | 150764 |
| | | Attn: George Fournier c/o Cumberland Farms 452 Amherst St Nashua, NH 03063 | 150765 |
| | | Attn: George Fournier c/o Cumberland Farms 216 NH-108 Somersworth, NH 03878 | 150766 |
| | | Attn: George Fournier c/o Cumberland Farms 583 Nashua St Milford, NH 03055 | 150767 |
| | | Attn: George Fournier c/o Cumberland Farms 308 Daniel Webster Hwy Nashua, NH 03060 | 150768 |
| | | Attn: George Fournier c/o Cumberland Farms 60 Henniker St Hillsboro, NH 03244 | 150769 |
| | | Attn: George Fournier c/o Cumberland Farms 121 Pleasant St Claremont, NH 03743 | 150770 |
| | | Attn: George Fournier c/o Cumberland Farms 2224 Boston Turnpike Coventry, CT 06238 | 150771 |

16

144173668.1

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| | | Attn: George Fournier c/o Cumberland Farms 906 N Colony Rd Wallingford, CT 06492 | 150772 |
| | | Attn: George Fournier c/o Cumberland Farms 343 Hartford Turnpike Vernon, CT 06066 | 150773 |
| | | Attn: George Fournier c/o Cumberland Farms 471 New Park Ave West Hartford, CT 06110 | 150774 |
| | | Attn: George Fournier c/o Cumberland Farms 155 Hopmeadow St Weatogue, CT 06089 | 150775 |
| | | Attn: George Fournier c/o Cumberland Farms 249 State St North Haven, CT 06473 | 150776 |
| | | Attn: George Fournier c/o Cumberland Farms 3 Middle Turnpike E Manchester, CT 06040 | 150777 |
| | | Attn: George Fournier c/o Cumberland Farms 258 Boston Post Rd Milford, CT 06460 | 150778 |
| | | Attn: George Fournier c/o Cumberland Farms 333 Talcottville Rd Vernon, CT 06066 | 150779 |
| | | Attn: George Fournier c/o Cumberland Farms 1660 Storrs Rd Storrs, CT 06268 | 150780 |
| | | Attn: George Fournier c/o Cumberland Farms 151 Boston Post Rd Orange, CT 06477 | 150781 |
| | | Attn: George Fournier c/o Cumberland Farms 6 Old Windsor Rd Bloomfield, CT 06002 | 150782 |
| | | Attn: George Fournier c/o Cumberland Farms 1101 Post Rd Fairfield, CT 06824 | 150783 |
| | | Attn: George Fournier c/o Cumberland Farms 975 Kings Hwy E Fairfield, CT 06825 | 150784 |
| | | Attn: George Fournier c/o Cumberland Farms 633 Boston Post Rd Madison, CT 06443 | 150785 |
| | | Attn: George Fournier c/o Cumberland Farms 690 Post Rd E Westport, CT 06880 | 150786 |
| | | Attn: George Fournier c/o Cumberland Farms 2525 E Main St Bridgeport, CT 06610 | 150787 |
| | | Attn: George Fournier c/o Cumberland Farms 5 Pershing Dr Ansonia, CT 06401 | 150788 |

17

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| | | Attn: George Fournier c/o Cumberland Farms 937 Broad St Meriden, CT 06450 | 150789 |
| | | Attn: George Fournier c/o Cumberland Farms 723 Wolcott Rd Wolcott, CT 06716 | 150790 |
| | | Attn: George Fournier c/o Cumberland Farms 204 Marlborough St Portland, CT 06480 | 150791 |
| | | Attn: George Fournier c/o Cumberland Farms 33 Pompey Hollow Rd Ashford, CT 06278 | 150792 |
| | | Attn: George Fournier c/o Cumberland Farms 189 Central St Hudson, NH 03051 | 150793 |
| | | Attn: George Fournier c/o Cumberland Farms 5 Wappingwood Rd Ellington, CT 06029 | 150794 |
| | | Attn: George Fournier c/o Cumberland Farms 47 Norwich Rd Quaker Hill, CT 06375 | 150795 |
| | | Attn: George Fournier c/o Cumberland Farms 1855 Berlin Turnpike Wethersfield, CT 06109 | 150796 |
| | | Attn: George Fournier c/o Cumberland Farms 909 Queen St Southington, CT 06489 | 150797 |
| | | Attn: George Fournier c/o Cumberland Farms 1655 Meriden Rd Wolcott, CT 06716 | 150798 |
| | | Attn: George Fournier c/o Cumberland Farms 2090 Foxon Rd North Branford, CT 06471 | 150799 |
| | | Attn: George Fournier c/o Cumberland Farms 412 Laurel Hill Ave Norwich, CT 06360 | 150800 |
| | | Attn: George Fournier c/o Cumberland Farms 71 Drum Hill Rd Chelmsford, MA 01824 | 150802 |
| | | Attn: George Fournier c/o Cumberland Farms 831 Washington St Braintree, MA 02184 | 150804 |
| | | Attn: George Fournier c/o Cumberland Farms 301 Boston Rd Billerica, MA 01862 | 150805 |
| | | Attn: George Fournier c/o Cumberland Farms 1185 Washington St Walpole, MA 02081 | 150806 |

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| | | Attn: George Fournier c/o Cumberland Farms 295 Salem St Reading, MA 01867 | 150807 |
| | | Attn: George Fournier c/o Cumberland Farms 377 Nantasket Ave Hull, MA 02045 | 150808 |
| | | Attn: George Fournier c/o Cumberland Farms 400 E Falmouth Hwy Falmouth, MA 02536 | 150810 |
| | | Attn: George Fournier c/o Cumberland Farms 87 W Natick Rd Warwick, RI 02886 | 150811 |
| | | Attn: George Fournier c/o Cumberland Farms 1040 Mineral Spring Ave North Providence, RI 02904 | 150812 |
| | | Attn: George Fournier c/o Cumberland Farms 2200 Mendon Rd Woonsocket, RI 02895 | 150813 |
| | | Attn: George Fournier c/o Cumberland Farms 1556 Post Rd Warwick, RI 02888 | 150815 |
| | | Attn: George Fournier c/o Cumberland Farms 2293 New London Turnpike Coventry, RI 02816 | 150816 |
| | | Attn: George Fournier c/o Cumberland Farms 2643 Hartford Ave Johnston, RI 02919 | 150817 |
| | | Attn: George Fournier c/o Cumberland Farms 663 Killingly St Johnston, RI 02919 | 150818 |
| | | Attn: George Fournier c/o Cumberland Farms 659 Reservoir Ave Cranston, RI 02910 | 150819 |
| | | Attn: George Fournier c/o Cumberland Farms 785 Tiogue Ave Coventry, RI 02816 | 150821 |
| | | Attn: George Fournier c/o Cumberland Farms 2812 Pawtucket Ave East Providence, RI 02915 | 150822 |
| | | Attn: George Fournier c/o Cumberland Farms 1600 Nooseneck Hill Rd Coventry, RI 02816 | 150823 |
| | | Attn: George Fournier c/o Cumberland Farms 478 Broad St Central Falls, RI 02863 | 150824 |
| | | Attn: George Fournier c/o Cumberland Farms 823 Smithfield Ave Lincoln, RI 02865 | 150825 |

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| | | Attn: George Fournier c/o Cumberland Farms 295 Legris Ave West Warwick, RI 02893 | 150826 |
| | | Attn: George Fournier c/o Cumberland Farms 278 Cowesett Ave West Warwick, RI 02893 | 150827 |
| | | Attn: George Fournier c/o Cumberland Farms 433 S Main St Sharon, MA 02067 | 150828 |
| | | Attn: George Fournier c/o Cumberland Farms 263 Grafton St Worcester, MA 01604 | 150829 |
| | | Attn: George Fournier c/o Cumberland Farms 560 Main St Medfield, MA 02052 | 150830 |
| | | Attn: George Fournier c/o Cumberland Farms 320 East St Ludlow, MA 01056 | 150831 |
| | | Attn: George Fournier c/o Cumberland Farms 514 Belmont Ave Springfield, MA 01108 | 150832 |
| | | Attn: George Fournier c/o Cumberland Farms 200 Southbridge Rd North Oxford, MA 01537 | 150833 |
| | | Attn: George Fournier c/o Cumberland Farms 837 Suffield St Agawam, MA 01001 | 150834 |
| | | Attn: George Fournier c/o Cumberland Farms 1455 Fall River Ave Seekonk, MA 02771 | 150835 |
| | | Attn: George Fournier c/o Cumberland Farms 115 Mendon St Hopedale, MA 01747 | 150836 |
| | | Attn: George Fournier c/o Cumberland Farms 30 Chauncy St Mansfield, MA 02048 | 150839 |
| | | Attn: George Fournier c/o Cumberland Farms 479 Electric Ave Fitchburg, MA 01420 | 150840 |
| | | Attn: George Fournier c/o Cumberland Farms 20 Mechanic St Foxborough, MA 02035 | 150841 |
| | | Attn: George Fournier c/o Cumberland Farms 794 Springfield St Feeding Hills, MA 01030 | 150842 |
| | | Attn: George Fournier c/o Cumberland Farms 37 Montcalm St Chicopee, MA 01020 | 150843 |
| | | Attn: George Fournier c/o Cumberland Farms 246 Mansfield Ave Norton, MA 02766 | 150844 |

20

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| | | Attn: George Fournier c/o Cumberland Farms 80 County St Attleboro, MA 02703 | 150845 |
| | | Attn: George Fournier c/o Cumberland Farms 616 Chandler St Worcester, MA 01602 | 150847 |
| | | Attn: George Fournier c/o Cumberland Farms 290 County St Attleboro, MA 02703 | 150848 |
| | | Attn: George Fournier c/o Certified Oil 2025 Ikea Wy Columbus, OH 43240 | 150850 |
| | | Attn: George Fournier c/o Certified Oil 856 Frank Rd Columbus, OH 43223 | 150851 |
| | | Attn: George Fournier c/o Certified Oil 4580 Alkire Rd Columbus, OH 43228 | 150854 |
| | | Attn: George Fournier c/o Certified Oil 980 Demorest Rd Columbus, OH 43204 | 150857 |
| | | Attn: George Fournier c/o Sprint 4915 Wrightsboro Rd Grovetown, GA 30813 | 150867 |
| | | Attn: George Fournier c/o Sprint 2093 Washington Rd Thomson, GA 30824 | 150868 |
| | | Attn: George Fournier c/o Sprint 1020 Laurens St NW Aiken, SC 29801 | 150870 |
| | | Attn: George Fournier c/o Sprint 1325 Appling Harlem Rd Harlem, GA 30814 | 150871 |
| | | Attn: George Fournier c/o Sprint 2480 Crosscreek Rd Hephzibah, GA 30815 | 150875 |
| | | Attn: George Fournier c/o Turkey Hill 8330 Easton Rd #a Ottsville, PA 18942 | 150877 |
| | | Attn: George Fournier c/o Turkey Hill 600 N Oak St Lititz, PA 17543 | 150881 |
| | | Attn: George Fournier c/o Turkey Hill 1010 Sharp Ave Ephrata, PA 17522 | 150882 |
| | | Attn: George Fournier c/o Turkey Hill 2060 Good Hope Rd Enola, PA 17025 | 150883 |
| | | Attn: George Fournier c/o Turkey Hill 515 Main St Red Hill, PA 18076 | 150888 |
| | | Attn: George Fournier c/o Turkey Hill 401 S Blakely St Dunmore, PA 18512 | 150896 |

21

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| | | Attn: George Fournier c/o Turkey Hill 55 Morgan Hill Rd Easton, PA 18042 | 150901 |
| | | Attn: George Fournier c/o Turkey Hill 101 S Lehigh Ave Frackville, PA 17931 | 150902 |
| | | Attn: George Fournier c/o Turkey Hill 100 W Main St Palmyra, PA 17078 | 150903 |
| | | Attn: George Fournier c/o Turkey Hill 2 E Bridge St Spring City, PA 19475 | 150904 |
| | | Attn: George Fournier c/o Turkey Hill 330 S Main St Forest City, PA 18421 | 150909 |
| | | Attn: George Fournier c/o Turkey Hill 4 S Centre Ave Leesport, PA 19533 | 150910 |
| | | Attn: George Fournier c/o Turkey Hill 686 2nd St Highspire, PA 17034 | 150911 |
| | | Attn: George Fournier c/o Turkey Hill 501 Spring St Reading, PA 19601 | 150912 |
| | | Attn: George Fournier c/o Turkey Hill 329 Main St Blandon, PA 19510 | 150913 |
| | | Attn: George Fournier c/o Turkey Hill 320 E Main St Mountville, PA 17554 | 150917 |
| | | Attn: George Fournier c/o Turkey Hill 300 Main St Denver, PA 17517 | 150928 |
| | | Attn: George Fournier c/o Turkey Hill 5959 Main St East Petersburg, PA 17520 | 150930 |
| | | Attn: George Fournier c/o Turkey Hill 936 Columbia Ave Lancaster, PA 17603 | 150932 |
| | | Attn: George Fournier c/o Turkey Hill 3701 Kutztown Rd Laureldale, PA 19605 | 150935 |
| | | Attn: George Fournier c/o Minit Mart 4096 Nichols Park Dr Lexington, KY 40503 | 150953 |
| | | Attn: George Fournier c/o Minit Mart 109 Towne Center Dr Lexington, KY 40511 | 150954 |
| | | Attn: George Fournier c/o Minit Mart 1565 Richmond St Mt Vernon, KY 40456 | 150955 |
| | | Attn: George Fournier c/o Minit Mart 1970 Richmond St Mt Vernon, KY 40456 | 150956 |

22

144173668.1

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| | | Attn: George Fournier c/o Minit Mart 1679 KY-192 London, KY 40741 | 150957 |
| | | Attn: George Fournier c/o Minit Mart 1376 US-25 E Barbourville, KY 40906 | 150959 |
| | | Attn: George Fournier c/o Minit Mart 1 Carrier Ln Wenona, IL 61377 | 150960 |
| | | Attn: George Fournier c/o Minit Mart 9051 US-45 Manteno, IL 60950 | 150961 |
| | | Attn: George Fournier c/o Minit Mart 12 Kelli Dr Clinton, IL 61727 | 150962 |
| | | Attn: George Fournier c/o Minit Mart 1407 5th St Lacon, IL 61540 | 150963 |
| | | Attn: George Fournier c/o Minit Mart 105 N Front St Braidwood, IL 60408 | 150964 |
| | | Attn: George Fournier c/o Minit Mart 2136 S Airport Rd Peoria, IL 61607 | 150967 |
| | | Attn: George Fournier c/o Minit Mart 1110 S Jefferson Ave Cookeville, TN 38506 | 150968 |
| | | Attn: George Fournier c/o Minit Mart 125 W Nashville St Pembroke, KY 42266 | 150971 |
| | | Attn: George Fournier c/o Minit Mart 410 W Main St Auburn, KY 42206 | 150972 |
| | | Attn: George Fournier c/o Minit Mart 1905 N Main St Jamestown, KY 42629 | 150973 |
| | | Attn: George Fournier c/o Minit Mart 349 Main St Greenville, KY 42345 | 150974 |
| | | Attn: George Fournier c/o Minit Mart 511 N College St Harrodsburg, KY 40330 | 150975 |
| | | Attn: George Fournier c/o Minit Mart 500 S Main St Calvert City, KY 42029 | 150976 |
| | | Attn: George Fournier c/o Loaf 'N Jug 1525 W 4th St Pueblo, CO 81004 | 150989 |
| | | Attn: George Fournier c/o Loaf 'N Jug 2119 E 4th St Pueblo, CO 81001 | 150990 |
| | | Attn: George Fournier c/o Loaf 'N Jug 300 N Main St Lamar, CO 81052 | 150991 |

23

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| | | Attn: George Fournier c/o Loaf 'N Jug 36031 US-50 Pueblo, CO 81006 | 150992 |
| | | Attn: George Fournier c/o Loaf 'N Jug 1107 S Main St Lamar, CO 81052 | 150993 |
| | | Attn: George Fournier c/o Loaf 'N Jug 101 Main St La Junta, CO 81050 | 150995 |
| | | Attn: George Fournier c/o Loaf 'N Jug 918 W 3rd St La Junta, CO 81050 | 150996 |
| | | Attn: George Fournier c/o Loaf 'N Jug 1101 Main St Springfield, CO 81073 | 150997 |
| | | Attn: George Fournier c/o Cumberland Farms 1690 US-1 Vero Beach, FL 32960 | 151004 |
| | | Attn: George Fournier c/o Cumberland Farms 10975 South A1A Jensen Beach, FL 34957 | 151005 |
| | | Attn: George Fournier c/o Cumberland Farms 3669 South St Titusville, FL 32780 | 151006 |
| | | Attn: George Fournier c/o Cumberland Farms 64 Stevens St Fall River, MA 02721 | 151015 |
| | | Attn: George Fournier c/o Cumberland Farms 650 South St Wrentham, MA 02093 | 151017 |
| | | Attn: George Fournier c/o Cumberland Farms 128 N Main St Uxbridge, MA 01569 | 151018 |
| | | Attn: George Fournier c/o Cumberland Farms 270 Main St Tewksbury, MA 01876 | 151019 |
| | | Attn: George Fournier c/o Cumberland Farms 130 Main St Gardner, MA 01440 | 151020 |
| | | Attn: George Fournier c/o Cumberland Farms 94 Main St Lancaster, MA 01523 | 151021 |
| | | Attn: George Fournier c/o Cumberland Farms 678 Main St Chatham, MA 02633 | 151022 |
| | | Attn: George Fournier c/o Cumberland Farms 590 Washington St Stoughton, MA 02072 | 151023 |
| | | Attn: George Fournier c/o Cumberland Farms 195 West St Ware, MA 01082 | 151024 |

144173668.1

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| | | Attn: George Fournier c/o Cumberland Farms 150 S Main St Middleborough, MA 02346 | 151026 |
| | | Attn: George Fournier c/o Cumberland Farms 4460 State Hwy Eastham, MA 02642 | 151027 |
| | | Attn: George Fournier c/o Cumberland Farms 1530 Main St Leicester, MA 01524 | 151028 |
| | | Attn: George Fournier c/o Cumberland Farms 550 E Main St East Brookfield, MA 01515 | 151029 |
| | | Attn: George Fournier c/o Cumberland Farms 4 S Main St Middleton, MA 01949 | 151031 |
| | | Attn: George Fournier c/o Cumberland Farms 163 Patriots Rd Templeton, MA 01468 | 151032 |
| | | Attn: George Fournier c/o Cumberland Farms 22 Park St West Springfield, MA 01089 | 151033 |
| | | Attn: George Fournier c/o Cumberland Farms 506 Main St Fiskdale, MA 01518 | 151034 |
| | | Attn: George Fournier c/o Cumberland Farms 74 W State St Granby, MA 01033 | 151035 |
| | | Attn: George Fournier c/o Cumberland Farms 297 Main St Athol, MA 01331 | 151036 |
| | | Attn: George Fournier c/o Cumberland Farms 35 Elm St Baldwinville, MA 01436 | 151037 |
| | | Attn: George Fournier c/o Cumberland Farms 70 Central St Ipswich, MA 01938 | 151038 |
| | | Attn: George Fournier c/o Cumberland Farms 66 Turnpike Rd Ipswich, MA 01938 | 151039 |
| | | Attn: George Fournier c/o Cumberland Farms 32 Central St Winchendon, MA 01475 | 151041 |
| | | Attn: George Fournier c/o Cumberland Farms 241 Main St Amesbury, MA 01913 | 151043 |
| | | Attn: George Fournier c/o Cumberland Farms 9 Railroad Ave Rockport, MA 01966 | 151044 |
| | | Attn: George Fournier c/o Cumberland Farms 121 Main St Pepperell, MA 01463 | 151045 |
| | | Attn: George Fournier c/o Cumberland Farms 707 Main St Dalton, MA 01226 | 151046 |

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| | | Attn: George Fournier c/o Cumberland Farms 975 Main St Sanford, ME 04073 | 151047 |
| | | Attn: George Fournier c/o Cumberland Farms 535 Main St Saco, ME 04072 | 151049 |
| | | Attn: George Fournier c/o Cumberland Farms 205 Main St Fairfield, ME 04937 | 151050 |
| | | Attn: George Fournier c/o Cumberland Farms 137 Main St Gorham, ME 04038 | 151051 |
| | | Attn: George Fournier c/o Cumberland Farms 31 Elm St Saco, ME 04072 | 151052 |
| | | Attn: George Fournier c/o Cumberland Farms 119 Center St Auburn, ME 04210 | 151053 |
| | | Attn: George Fournier c/o Cumberland Farms 146 Bridge St Gardiner, ME 04345 | 151054 |
| | | Attn: George Fournier c/o Cumberland Farms 410 Main St Winthrop, ME 04364 | 151055 |
| | | Attn: George Fournier c/o Cumberland Farms 42 School St Berwick, ME 03901 | 151058 |
| | | Attn: George Fournier c/o Cumberland Farms 251 Main St Norway, ME 04268 | 151060 |
| | | Attn: George Fournier c/o Cumberland Farms 3 Main St Kennebunk, ME 04043 | 151061 |
| | | Attn: George Fournier c/o Cumberland Farms 212 King St Boscawen, NH 03303 | 151062 |
| | | Attn: George Fournier c/o Cumberland Farms 382 S Broadway Salem, NH 03079 | 151063 |
| | | Attn: George Fournier c/o Cumberland Farms 235 E Main St Tilton, NH 03276 | 151064 |
| | | Attn: George Fournier c/o Cumberland Farms 142 Nashua St Milford, NH 03055 | 151065 |
| | | Attn: George Fournier c/o Cumberland Farms 1 Knight St Rochester, NH 03867 | 151066 |
| | | Attn: George Fournier c/o Cumberland Farms 25 Pleasant St Bristol, NH 03222 | 151068 |
| | | Attn: George Fournier c/o Cumberland Farms 106 Amherst St Nashua, NH 03064 | 151069 |

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| | | Attn: George Fournier c/o Cumberland Farms 815 Meadow St Littleton, NH 03561 | 151070 |
| | | Attn: George Fournier c/o Cumberland Farms 161 Main St Conway, NH 03818 | 151071 |
| | | Attn: George Fournier c/o Cumberland Farms 162 Main St Keene, NH 03431 | 151072 |
| | | Attn: George Fournier c/o Cumberland Farms 336 Washington St Claremont, NH 03743 | 151073 |
| | | Attn: George Fournier c/o Cumberland Farms 60 Main St Gorham, NH 03581 | 151074 |
| | | Attn: George Fournier c/o Cumberland Farms 278 Meadow St Littleton, NH 03561 | 151075 |
| | | Attn: George Fournier c/o Cumberland Farms 79 Milton Rd Rochester, NH 03868 | 151076 |
| | | Attn: George Fournier c/o Cumberland Farms 724 Cedar St Newington, CT 06111 | 151077 |
| | | Attn: George Fournier c/o Cumberland Farms 116 W Main St Stafford, CT 06076 | 151078 |
| | | Attn: George Fournier c/o Cumberland Farms 266 Pine St Bristol, CT 06010 | 151079 |
| | | Attn: George Fournier c/o Cumberland Farms 455 Main St Monroe, CT 06468 | 151080 |
| | | Attn: George Fournier c/o Cumberland Farms 1237 E Main St Torrington, CT 06790 | 151081 |
| | | Attn: George Fournier c/o Cumberland Farms 1978 West St Southington, CT 06489 | 151082 |
| | | Attn: George Fournier c/o Cumberland Farms 741 Cromwell Ave Rocky Hill, CT 06067 | 151083 |
| | | Attn: George Fournier c/o Cumberland Farms 227 E Main St Branford, CT 06405 | 151084 |
| | | Attn: George Fournier c/o Cumberland Farms 2 Knollwood Dr Canterbury, CT 06331 | 151085 |
| | | Attn: George Fournier c/o Cumberland Farms 12 S Main St Moosup, CT 06354 | 151086 |

27

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| | | Attn: George Fournier c/o Cumberland Farms 1132 Main St Willimantic, CT 06226 | 151087 |
| | | Attn: George Fournier c/o Cumberland Farms 1290 W Broad St Stratford, CT 06615 | 151088 |
| | | Attn: George Fournier c/o Cumberland Farms 412 Jackson St Willimantic, CT 06226 | 151091 |
| | | Attn: George Fournier c/o Cumberland Farms 527 N Main St Naugatuck, CT 06770 | 151092 |
| | | Attn: George Fournier c/o Cumberland Farms 64 Broad St Plainville, CT 06062 | 151093 |
| | | Attn: George Fournier c/o Cumberland Farms 136 Main St Norwalk, CT 06851 | 151094 |
| | | Attn: George Fournier c/o Cumberland Farms 177 Main St Deep River, CT 06417 | 151096 |
| | | Attn: George Fournier c/o Cumberland Farms 207 S Main St Torrington, CT 06790 | 151097 |
| | | Attn: George Fournier c/o Cumberland Farms 143 Bedford St East Bridgewater, MA 02333 | 151102 |
| | | Attn: George Fournier c/o Cumberland Farms 1001 Pleasant St Bridgewater, MA 02324 | 151104 |
| | | Attn: George Fournier c/o Cumberland Farms 160 Main St Bourne, MA 02532 | 151105 |
| | | Attn: George Fournier c/o Cumberland Farms 1055 Washington St East Bridgewater, MA 02333 | 151106 |
| | | Attn: George Fournier c/o Cumberland Farms 4548 N Main St Fall River, MA 02720 | 151107 |
| | | Attn: George Fournier c/o Cumberland Farms 115 Orange St Nantucket, MA 02554 | 151108 |
| | | Attn: George Fournier c/o Cumberland Farms 626 Main St Yarmouth, MA 02673 | 151110 |
| | | Attn: George Fournier c/o Cumberland Farms 169 Main St Wareham, MA 02571 | 151111 |
| | | Attn: George Fournier c/o Cumberland Farms 1131 G.A.R. Highway Swansea, MA 02777 | 151112 |

144173668.1

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| | | Attn: George Fournier c/o Cumberland Farms 176 S Main St Acushnet, MA 02743 | 151113 |
| | | Attn: George Fournier c/o Cumberland Farms 244 Washington St West Warwick, RI 02893 | 151114 |
| | | Attn: George Fournier c/o Cumberland Farms 901 Victory Hwy North Smithfield, RI 02896 | 151115 |
| | | Attn: George Fournier c/o Cumberland Farms 193 Division St Pawtucket, RI 02860 | 151116 |
| | | Attn: George Fournier c/o Cumberland Farms 1175 Main St Richmond, RI 02898 | 151117 |
| | | Attn: George Fournier c/o Cumberland Farms 704 Main St West Warwick, RI 02893 | 151118 |
| | | Attn: George Fournier c/o Cumberland Farms 1860 Main Rd Tiverton, RI 02878 | 151119 |
| | | Attn: George Fournier c/o Cumberland Farms 261 S Main St Woonsocket, RI 02895 | 151120 |
| | | Attn: George Fournier c/o Cumberland Farms 69 Main St Westfield, MA 01085 | 151121 |
| | | Attn: George Fournier c/o Cumberland Farms 463 Center St Ludlow, MA 01056 | 151122 |
| | | Attn: George Fournier c/o Cumberland Farms 180 W Main St Dudley, MA 01571 | 151123 |
| | | Attn: George Fournier c/o Cumberland Farms 109 Russell St Hadley, MA 01035 | 151124 |
| | | Attn: George Fournier c/o Cumberland Farms 460 High St Ext Lancaster, MA 01523 | 151125 |
| | | Attn: George Fournier c/o Cumberland Farms 502 Washington St Auburn, MA 01501 | 151127 |
| | | Attn: George Fournier c/o Cumberland Farms 311 Main St Oxford, MA 01540 | 151129 |
| | | Attn: George Fournier c/o Cumberland Farms 68 Main St Westminster, MA 01473 | 151130 |
| | | Attn: George Fournier c/o Certified Oil 4546 Cemetery Rd Hilliard, OH 43026 | 151133 |

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| | | Attn: George Fournier c/o Certified Oil 10257 Lancaster Rd Hebron, OH 43025 | 151134 |
| | | Attn: George Fournier c/o Certified Oil 3204 W Broad St Columbus, OH 43204 | 151135 |
| | | Attn: George Fournier c/o Certified Oil 184 E Main St West Jefferson, OH 43162 | 151137 |
| | | Attn: George Fournier c/o Cumberland Farms 10 S Main St Leicester, MA 01524 | 151375 |
| | | Attn: George Fournier c/o Cumberland Farms 8 N Main St West Bridgewater, MA 02379 | 151376 |
| | | Attn: George Fournier c/o Cumberland Farms 184 Main St Baltic, CT 06330 | 151377 |
| | | Attn: George Fournier c/o Cumberland Farms 151 Silas Deane Highway Wethersfield, CT 06109 | 151378 |
| | | Attn: George Fournier c/o Cumberland Farms 25 E Main St Orange, MA 01364 | 151379 |
| | | Attn: George Fournier c/o Cumberland Farms 4 N Main St Mechanic Falls, ME 04256 | 151380 |
| | | Attn: George Fournier c/o Cumberland Farms 3 Main St Brimfield, MA 01010 | 151381 |
| | | Attn: George Fournier c/o Cumberland Farms 37 N Main St Williamsburg, MA 01096 | 151382 |
| | | Attn: George Fournier c/o Cumberland Farms 8090 US-1 Micco, FL 32976 | 151383 |
| | | Attn: George Fournier c/o Minit Mart 101 Houchins Ferry Rd Brownsville, KY 42210 | 151384 |
| | | Attn: George Fournier c/o Minit Mart 58 US-68 West Benton, KY 42025 | 151385 |
| | | Attn: George Fournier c/o Cumberland Farms 53 Main St Livermore Falls, ME 04254 | 151389 |
| | | Attn: George Fournier c/o Cumberland Farms 12 Main St Gray, ME 04039 | 151390 |
| | | Attn: George Fournier c/o Cumberland Farms 205 Main St Wilmington, MA 01887 | 151391 |

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| | | Attn: George Fournier c/o Cumberland Farms 31 Elm St Deerfield, MA 01373 | 151392 |
| | | Attn: George Fournier c/o Turkey Hill 211 W Harford St Milford, PA 18337 | 151398 |
| | | Attn: George Fournier c/o Quik Stop 3940 Walnut Blvd Brentwood, CA 94513 | 151472 |
| | | Attn: George Fournier c/o Minit Mart 1033 S Court St Medina, OH 44256 | 151540 |
| | | Attn: George Fournier c/o Minit Mart 828 W Liberty St Medina, OH 44256 | 151541 |
| | | Attn: George Fournier c/o Minit Mart 10 E Sunset Dr Rittman, OH 44270 | 151542 |
| | | Attn: George Fournier c/o Minit Mart 2000 N Division St Morris, IL 60450 | 151584 |
| | | Attn: George Fournier c/o Minit Mart 17100 W Laraway Rd Joliet, IL 60433 | 151585 |
| | | Attn: George Fournier c/o Minit Mart 150 W Commercial St Morris, IL 60450 | 151588 |
| | | Attn: George Fournier c/o 809 E Baltimore St 809 E Baltimore St Wilmington, IL 60481 | 151595 |
| | | Attn: George Fournier c/o Kwik Shop 2103 Capehart Rd Bellevue, NE 68123 | 151735 |
| | | Attn: George Fournier c/o Cumberland Farms 102 Manchester St Concord, NH 03301 | 151853 |
| | | Attn: George Fournier c/o Cumberland Farms 220 Pleasant St Attleboro, MA 02703 | 151949 |
| | | Attn: George Fournier c/o Cumberland Farms 82 Main St Centerbrook, CT 06409 | 152791 |
| | | Attn: George Fournier c/o Cumberland Farms 62 Rainbow Rd East Granby, CT 06026 | 152793 |
| | | Attn: George Fournier c/o Cumberland Farms 22 E Broadway Derry, NH 03038 | 152800 |
| | | Attn: George Fournier c/o Cumberland Farms 196 N Main St Concord, NH 03301 | 152802 |
| | | Attn: George Fournier c/o Minit Mart 6550 Center Rd Valley City, OH 44280 | 152917 |

144173668.1

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| | | Attn: George Fournier c/o Turkey Hill 610 Main St Slatington, PA 18080 | 152957 |
| | | Attn: George Fournier c/o Turkey Hill 301 Linden St Columbia, PA 17512 | 153176 |
| | | Attn: George Fournier c/o Turkey Hill 2 W Main St Dallastown, PA 17313 | 153188 |
| | | Attn: George Fournier c/o Minit Mart 590 Lake Rd Chippewa Lake, OH 44215 | 153254 |
| | | Attn: George Fournier c/o Minit Mart 20 E Division St Coal City, IL 60416 | 153279 |
| | | Attn: George Fournier c/o Minit Mart 725 E Division St Coal City, IL 60416 | 153283 |
| | | Attn: George Fournier c/o Cumberland Farms 1813 Main St Brockton, MA 02301 | 153375 |
| | | Attn: George Fournier c/o Cumberland Farms 1289 Main St Leominster, MA 01453 | 153376 |
| | | Attn: George Fournier c/o Cumberland Farms 191 Central St Bristol, CT 06010 | 153521 |
| | | **Attn:  George Fournier[6] c/o Minit Mart 221 North Portage Street Doylestown, PH  44320** | **153528** |
| | | **Attn:  George Fournier[7]  c/o Minit Mart 1010 West Lafayette Road Medina, OH 44256** | **153529** |
| | | **Attn:  George Fournier[8]  c/o Cumberland Farms HQ 165 Flanders Rd Westborough, MA 01581** | **155656** |
| El Tajin Envios Y Mucho Mas | Attn: Mario Serrano 1212 S 43rd St San Diego, CA  92113 | 1212 S 43rd St San Diego, CA 92113 | 146130 |
| Evan Investment LLC dba Fast Break | Attn: Nikul Patel  512 Boonehill Rd #A Summerville, SC  29483 | Attn: Nikul Patel  512 Boonehill Rd #A Summerville, SC 29483 | 138209 |

---

[6] **The master contract for EG America LLC is being rejected in its entirety and EG America LLC has been notified of this rejection. This list is being supplemented to include this additional Location Address and Location ID as a courtesy to EG America LLC.**
[7] **The master contract for EG America LLC is being rejected in its entirety and EG America LLC has been notified of this rejection. This list is being supplemented to include this additional Location Address and Location ID as a courtesy to EG America LLC.**
[8] **The master contract for EG America LLC is being rejected in its entirety and EG America LLC has been notified of this rejection. This list is being supplemented to include this additional Location Address and Location ID as a courtesy to EG America LLC.**

144173668.1

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Fine Wines & Liquors | Attn: FIne Wines & Liquors<br>6472 College Rd<br>Lisle, IL 60532 | Attn: FIne Wines & Liquors6472 College Rd<br>Lisle, IL 60532 | 115339 |
| Fuel Centers Environmental Management LLC dba DFW Oil Energy LLC | Attn: Sami N Ebrahim and Essam Shehata<br>1111 N Belt Line #100<br>Garland, TX  75040 | c/o Payless Fuel Travel Center8181 South Lancaster Rd<br>Dallas, TX 75241 | 119417 |
| | | 6500 US Hwy 380<br>Cross Roads, TX 76227 | 119419 |
| | | 1600 Dalrock<br>Rowlett, TX 75088 | 119429 |
| | | 10433 Garland RD<br>Dallas, TX 75218 | 119694 |
| Game-Xplosion | Attn: Barbara Chase<br>15605 Hwy 99<br>Lynwood, WA  98087 | 15605 Hwy 99<br>Lynwood, WA 98087 | 141262 |
| GF Buche Co | Attn: RF Buche<br>102 S Main<br>Wagner, SD  57380 | Attn: RF Buche<br>502 E 2nd<br>Winner, SD 57580 | 144557 |
| | | Attn: RF Buche<br>222 West Hwy 18<br>Gregory, SD 57533 | 144542 |
| | | Attn: RF Buche<br>401 W Hwy 46<br>Wagner, SD 57380 | 144543 |
| | | Attn: RF Buche<br>620 2nd St<br>Mission, SD 57555 | 144544 |
| | | Attn: RF Buche<br>560 1st St<br>Pine Ridge, SD 57770 | 144545 |
| | | Attn: RF Buche<br>1000 E Sd Hwy 16<br>Oacoma, SD 57365 | 144546 |
| | | Attn: RF Buche<br>301 US-281<br>PO Box 116<br>Lake Andes, SD 57356 | 144550 |
| | | Attn: RF Buche<br>312 North US Hwy 83<br>PO Box 260<br>White River, SD 57579 | 144551 |
| | | Attn: RF Buche<br>E Hwy 18<br>Mission, SD 57555 | 144552 |
| | | Attn: RF Buche<br>22285 SD Hwy 44<br>Wanblee, SD 57577 | 144553 |

33

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Golden Rood Inc. | Attn: MD Mansur<br>1106 Derbyshire Rd<br>Daytona Beach, FL 32117 | 1106 Derbyshire Rd<br>Daytona Beach, FL 32117 | 148140 |
| Grab N Go | Attn: Malkiat Kaparia<br>2319 N Davis Dr<br>Arlington, TX 76012 | 2319 N Davis Dr<br>Arlington, TX 76012 | 128167 |
| Gridley Clothing And Smoke shop | Attn: Naveed Khan<br>1569 CA-99<br>Gridley, CA 95948 | 1569 CA-99<br>Gridley, CA 95948 | 138440 |
| Handy Mart | Attn:Farida Khanam<br>6605 US-79<br>Pine Bluff, AR 71603 | 6605 US-79<br>Pine Bluff, AR 71603 | 134899 |
| Harding & Hill Inc. | Attn: Gary Peoples<br>618 N Riverview Dr<br>Parchment, MI 49004-1441 | Attn: Gary Peoples<br>300 Reno Dr<br>Wayland, MI 49348-1277 | 126237 |
|  |  | Attn: Gary Peoples<br>618 N Riverview Dr<br>Parchment, MI 49004-1441 | 126239 |
| Hassle Free Laundry | Attn: Stanley David Storm<br>5271 S Nova Rd<br>Port Orange, FL 32127 | 5271 S Nova Rd<br>Port Orange, FL 32127 | 125038 |
| Hava Gas | Attn: Rajinder Sohal<br>2085 Palo Verde Blvd N<br>Lake Havasu City, AZ 86404 | 2085 Palo Verde Blvd N<br>Lake Havasu City, AZ 86404 | 127464 |
| Historic Bar Room LLC | Attn: Griselda Frias<br>323 N Ronald Reagan Blvd<br>Longwood, FL 32750 | 323 N Ronald Reagan Blvd<br>Longwood, FL 32750 | 120157 |
| HR Smoke & Vape | Attn: Hazem Skaker<br>6047 St Augustine Rd<br>Jacksonville, FL 32217 | 6047 St Augustine Rd<br>Jacksonville, FL 32217 | 130345 |
| HSBR LLC | Attn: Vivian Herrera<br>736 71st St<br>Miami Beach, FL 33141 | 736 71st St<br>Miami Beach, FL 33141 | 130459 |
| HU W Corp | Attn: Xiaoli Hu<br>1730 W Fullerton Ave Ste 29<br>Chicago, IL 60614 | Attn: Xiaoli Hu<br>1730 W Fullerton Ave Ste 29<br>Chicago, IL 60614 | 130401 |
| Ken's SuperFair Foods | Attn: Paul Vetch<br>2105 6th Ave SE<br>Aberdeen, SD 57401 | 756 7th Street<br>Britton, SD 57430 | 139992 |
|  |  | 4 East Highway 12<br>Groton, SD 57445 | 139993 |

34

144173668.1

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| | | 720 7th St[9]<br>Eureka, SD 57437 | 139996 |
| Kirby Company DBA Market Fresh | Attn: Josh Poling<br>PO Box 777<br>Saint Helens, OR 97051 | Attn: Chris Hamilton<br>c/o #2700 Tenino Market Fresh<br>669 E Lincoln Ave<br>Tenino, WA 98589 | 138134 |
| | | Attn: Scott c/o<br>#2715 St Helens Market Fresh<br>1111 Columbia Blvd<br>St Helens, OR 97051 | 138135 |
| L Jam Inc | Attn: James A Murrell<br>1119 Charleston Hwy<br>West Columbia, SC 29169 | 1119 Charleston Hwy<br>West Columbia, SC 29169 | 140704 |
| Las Montanas Market INC. | Attn: Antonio Barragan<br>1725 Willow Pass Rd<br>Concord, CA 94520 | 1725 Willow Pass Rd<br>Concord, CA 94520 | 128473 |
| Leesburg Fruit Stand LLC dba Experimax | Attn: Allen Brown<br>521 E Market St Ste D<br>Leesburg, VA 20176 | 521 E Market St<br>Ste D<br>Leesburg, VA 20176 | 128337 |
| Max Vapor Enterprises | Attn: Mohammeddarwish Lulu<br>8500 Dyer St Ste 9<br>El Paso, TX 79904 | Attn: Mohammeddarwish Lulu<br>10060 McCombs St #E<br>El Paso, TX 79924 | 126955 |
| | | Attn: Mohammeddarwish Lulu<br>835 N Zaragoza Rd Ste F<br>El Paso, TX 79904 | 126957 |
| Maynard's Food Center | Attn: Gary Carlson & Susan Hogie<br>104 E Garfield St<br>Hendricks, MN 56136 | 200 Reed St<br>Akron, IA 51001 | 140988 |
| | | 119 N St Paul Ave<br>Fulda, MN 56131 | 140989 |
| | | 207 Main St<br>Lakefield, MN 56150 | 140991 |
| | | 1049 3rd Ave<br>Mountain Lake, MN 56159 | 140994 |
| | | 409 W Broadway<br>Browns Valley, MN 56219 | 140995 |
| | | 304 N Main St<br>Renville, MN 56284 | 140996 |
| | | 107 Calumet Ave SW<br>De Smet, SD 57231 | 141000 |
| | Attn: Peter Cruz<br>2816 SW Port St Lucie Blvd | 2816 SW Port St Lucie Blvd<br>Port St Lucie, FL 34953 | 129123 |

---

[9] The Kiosk Location is being updated to reflect the actual location to provide the Counterparty with additional information.

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| MMRP TELECOMMUNICATIONS LLC | Port St Lucie, FL 34953 | 1705 S Parrott Ave Okeechobee, FL 34974 | 129124 |
| Mr Cartender Inc | Attn: Brian Neutze 2066 E Main Uvalde, TX 78801 | Attn: Brian Neutze 86A US Hwy 57 Eagle Pass, TX 78852 | 130529 |
| | | Attn: Brian Neutze 1009 Veterans Blvd Del Rio, TX 78840 | 130531 |
| | | Attn: Brian Neutze 2204 Milam St Uvalde, TX 77801 | 130532 |
| | | Attn: Brian Neutze 800 E Main St Uvalde, TX 77801 | 130536 |
| | | Attn: Brian Neutze 2455 Main St Eagle Pass, TX 78852 | 130543 |
| MR VAPOR ENTERPRISES INC | Attn: Khaled Toma 1010 Broadway Ste 2 Chula Vista, CA 91911 | 1010 Broadway Ste 2 Chula Vista, CA 91911 | 139622 |
| My Sunny Palm LLC | Attn: Laurent Broda 4251 Palm Avenue Hialeah, FL 33012 | Attn: Laurent Broda 4251 Palm Avenue Hialeah, FL 33012 | 123205 |
| | | Attn: Laurent Broda 16897 NW 67th Ave Miami Lakes, FL 33015 | 123206 |
| | | c/o Sunny Cutler Bay LLCAttn: Laurent Broda 9822 SW 184th St Cutler Bay, FL 33157 | 123208 |
| | | c/o Sunny 27 Bis LLCAttn: Laurent Broda 2794 NW 167 Street Miami Gardens, FL 33064 | 123210 |
| ND Mgmt . Co | Attn: Norm Lynn 4446 W North Ave Chicago, IL 60639 | c/o Pensacola Plaza Laundromat LLCttn: Norm Lynn 4315 N Milwaukee Ave Chicago, IL 60641 | 128150 |
| | | Attn: Norm Lynn 129 Towne Centre Ln Fox Lake, IL 60020 | 128152 |
| Neutze INC | Attn: Mike Neutze 1406 Medina Hwy Kerrville, TX 78028 | 1406 Medina Hwy Kerrville, TX 78028 | 130545 |

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| New Dream Investor LLC | Attn: Bali Singh & Ginny Singh<br>2805 E A St<br>Pasco, WA  99301 | 2805 E A St<br>Pasco, WA 99301 | 142756 |
| Panchakanya Enterprises LLC | Attn: Manish Phuyal<br>c/o OG SMOKE<br> 101 N Hampton Rd #105<br>DeSoto, TX  75115 | c/o OG SMOKE<br> 101 N Hampton Rd ##105<br>DeSoto, TX 75115 | 124520 |
| PC & Mac Wizard | Attn: Randall Ugarte<br>10364 W Flagler St<br>Miami, FL  33172 | 10364 W Flagler St<br>Miami, FL 33172 | 142334 |
| Petty Industries LLC | Attn: Patrice Petty<br>3203 E Anaheim St<br>Long Beach, CA  90804 | 3203 E Anaheim St<br>Long Beach, CA 90804 | 144090 |
| Phone repair | Attn: Mauricio Luna<br>6752 Pines Blvd<br>Pembroke Pines, FL  33024 | 6752 Pines Blvd<br>Pembroke Pines, FL 33024 | 125703 |
| Prenger's Quick Lube, Inc. | Attn: Amanda Prenger Halley<br> 403 S. Missouri St.<br>Macon, MO  63552 | Attn: Amanda Prenger Halley<br> 327 E Singleton St<br>Centralia, MO 65240 | 140790 |
|  |  | Attn: Amanda Prenger Halley<br> 620 S Main St<br>Paris, MO 65275 | 140791 |
| Pynergy Petroleum Company LLC | Attn: Darell L Jackson and Devin Jackson<br>c/o Colorado Fast Break<br>5480 Brighton Blvd<br>Commerce City, CO  80022 | **4001 Colorado Blvd**[10]<br>Denver, CO 80216 | 141578 |
| Quick Shop | Attn: Saeed Anwar<br>14740 NW Cornell Rd<br>Portland, OR  97229 | 14740 NW Cornell Rd<br>Portland, OR 97229 | 145009 |
| Razia Enterprises Inc | Attn: Razia Saeed<br>c/o Fall River Mini Mart<br> 837 Bay St<br>Fall River, MA  02724 | c/o Fall River Mini Mart<br> 837 Bay St<br>Fall River, MA 02724 | 145530 |
| Reynolds Foodline | Attn: Tommy Coogle<br>PO Box 515<br>Oglethorpe, GA  31068 | Attn: Tommy Coogle<br> 506 Spaulding Rd<br>Suite D<br>Montezuma, GA 31063 | 139529 |
|  |  | Attn: Tommy Coogle<br> 48 E. Oak Street<br>Mcrae, GA 31055 | 139532 |

---

[10] The Kiosk Location is being updated to reflect the actual location to provide the Counterparty with additional information.

144173668.1

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| | | Attn: Tommy Coogle<br>2111 Bemiss<br>Valdosta, GA 31602 | 139534 |
| RK and DJ LLC | Attn: Parita Kakadia<br>426 N U.S. Hwy 52<br>Moncks Corner, SC  29461 | 426 N U.S. Hwy 52<br>Moncks Corner, SC 29461 | 145716 |
| Saint George Laundromat LLC | Attn: Sameh Lous<br>100 Akin Avenue<br>Franklin, KY  42134 | 100 Akin Avenue<br>Franklin, KY 42134 | 127697 |
| Scott's Superette | Attn: Neeta Patel<br>19 Main Street<br>Plumsted, NJ  08533 | 19 Main Street<br>Plumsted, NJ 08533 | 119655 |
| Show-Me Oil Company, Inc.<br>DBA Moser's Foods | Attn: Denny Lee<br>2010 N Bluff St<br>PO Box 668<br>Fulton, MO  65251 | 4840 Rangeline<br>Columbia, MO 65202 | 139836 |
| | | 2020 N Bluff<br>Fulton, MO 65251 | 139839 |
| | | 1101 Monroe<br>Mexico, MO 65265 | 139841 |
| Sonny's Super Foods | Attn: Scott Schmunk<br>310 Main<br>Bridgeport, NE  69336 | 310 Main<br>Bridgeport, NE 69336 | 139617 |
| Sosa Cell Phone Repair Shop | Attn: Ileanni Cherry Castillo<br>1000 W Waters Ave ##8<br>Tampa, FL  33604 | 1000 W Waters Ave<br>##8<br>Tampa, FL 33604 | 127096 |
| SPARK CITY SMOKE & VAPE | Attn: Ahnaf Zaman<br>815 Lafayette Blvd<br>Bridgeport, CT  06604 | 815 Lafayette Blvd<br>Bridgeport, CT 06604 | 134900 |
| Sunset Shaman, LLC | Attn: William Brady Johnson<br>1973 W Sunset Blvd, Suite J<br>Saint George, UT  84770 | 1973 W Sunset Blvd, Suite J<br>Saint George, UT 84770 | 137513 |
| Swan Cleaners & Shirt Laundry | Attn: James Daniel Payne<br>1228 Walnut St<br>Owensboro, KY  42301 | Attn: James Daniel Payne1228 Walnut St<br>Owensboro, KY 42301 | 128463 |
| Techy By Dr Phone Fix | Attn: Yovany Herrera<br>1261 E Las Olas Blvd<br>Fort Lauderdale, FL  33301 | Attn: Yovany Herrera1261 E Las Olas Blvd<br>Fort Lauderdale, FL 33301 | 129142 |
| Techy By Dr Phone Fix | Attn: Belen Cassano<br>1335 S Military Trail<br>Deerfield Beach, FL  33442 | Attn: Belen Cassano<br>1335 S Military Trail<br>Deerfield Beach, FL 33442 | 129168 |
| Techy By Dr Phone Fix | Attn: Bill Daragan<br>11924 Forest Hill Blvd Suite 36<br>Wellington, FL 33414 | 11924 Forest Hill Blvd<br>Suite 36<br>Wellington, FL 33414 | 130510 |

38

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| The Station | Attn: Leon Theis<br>2280 County Rd I<br>Mounds View, MN  55112 | 2280 County Rd I<br>Mounds View, MN 55112 | 145975 |
| The Thumb Year Round Garden Supply | Attn: Joshua Barney<br>8460 Algoma Ave. NE #G<br>Rockford, MI  49341 | 8460 Algoma Ave.<br>NE #G<br>Rockford, MI  49341 | 125634 |
| tobacco & vapor macon | Attn: Taha Ali Musaid Allahbi<br>5033 Brookhaven Rd ##1000<br>Macon, GA  31206 | 5033 Brookhaven Rd ##1000<br>Macon, GA 31206 | 145208 |
| Triple V, Inc. | Attn: Ashley White<br> 820 Hwy 35 N<br>Forest, MS  39074 | Attn: Ashley White<br> 716 Pecan Avenue<br>Philadelphia, MS 39350 | 144559 |
| | | Attn: Thomas McGahey<br> 820 HWY 35 North<br>Forest, MS 39074 | 144560 |
| | | Attn: Billy McLellan<br>2214 South Church Street<br>Louisville, MS 39339-2955 | 144561 |
| | | Attn: Stan Johnson<br>PO Box 292<br> 19 East Main Street<br>Noxapater, MS 39346 | 144562 |
| | | Attn: Greg Hill<br>5777 Terry Rd<br>Byram, MS 39272 | 144569 |
| | | Attn: Jerry Hayman<br>2101 Raymond Road<br>Jackson, MS 39212 | 144573 |
| | | Attn: Thomas McGahey<br> 807 HWY 16 West<br>Carthage, MS 39051 | 144575 |
| | | Attn: Brenda Honeycutt<br>Magnolia Mall<br> 261 Devereaux Drive<br>Natchez, MS 39120 | 144578 |
| Velasquez Group L.P. | Attn: Tom Velasquez<br>PO Box 767<br>Wheeler, TX  79096 | Attn: Tom Velasquez<br>1814  Bill Mack St.<br>Shamrock, TX 79079 | 141092 |
| | | Attn: Tom Velasquez<br> 300 East Oklahoma Ave<br>Wheeler, TX 79096 | 141095 |
| | | Attn: Tom Velasquez<br>1000 West Gentry<br>Checotah, OK 74426 | 141096 |
| White's Kingco Inc. DBA White's Foodliner | Attn: Jordan G. White<br> 858 E. D Ave<br>Kingman, KS  67068-1803 | 329 N US-281<br>St John, KS 67576 | 145508 |
| | | 225 S Iliff St<br>Medicine Lodge, KS 67104 | 145510 |

144173668.1

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| | | 934 3rd St<br>Phillipsburg, KS 67661 | 145511 |
| Williams Foods, Inc. | Attn: Jeffrey Williams<br>PO Box 480<br>Tuttle, OK  73089 | Attn: Jeffrey Williams and Eric<br> 201 E 7th<br>Bristow, OK 74010 | 142010 |
| | | Attn: Jeffrey Williams and Glen<br> 208 South 5th St<br>Chickasha, OK 73018 | 142011 |
| | | Attn: Jeffrey Williams and Tamara<br> 510 Sewell Dr<br>Pawnee, OK 74058 | 142015 |
| | | Attn: Jeffrey Williams<br> 212 S Hwy 92<br>Amber, OK 73004-5010 | 142019 |
| | | Attn: Jeffrey Williams<br>6809 E Hwy 37<br>Tuttle, OK 73089 | 142021 |
| Wireless Doctor Iphone , Tablet Repair | Attn: Malek Sarhini<br>14700 Greenwood Ave N<br>Shoreline, WA  98133 | 14700 Greenwood Ave N<br>Shoreline, WA 98133 | 128965 |
| Your CBD Store - Macomb, IL | Attn: Kathy Olesen- Tracey<br> 833 N Lafayette St  #Ste 1<br>Macomb, IL  61455 | 833 N Lafayette St #Ste 1<br>Macomb, IL 61455 | 145973 |
| Your CBD Store - Westfield, IN | Attn: Lois K. Fisher<br>17435 A. Carey Road<br>Westfield, IN  46074 | Attn: Lois K. Fisher17435 A. Carey Road<br>Westfield, IN 46074 | 146840 |

40