BRETT A. AXELROD, ESQ.
Nevada Bar No. 5859
NICHOLAS A. KOFFROTH, ESQ.
Nevada Bar No. 16264
ZACHARY T. WILLIAMS, ESQ.
Nevada Bar No. 16023
**FOX ROTHSCHILD LLP**
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
Telephone: (702) 262-6899
Facsimile: (702) 597-5503
Email: baxelrod@foxrothschild.com
         nkoffroth@foxrothschild.com
         zwilliams@foxrothschild.com
*Counsel for Debtor*

# UNITED STATES BANKRUPTCY COURT

## DISTRICT OF NEVADA

| | |
|---|---|
| In re<br><br>CASH CLOUD, INC.,<br>dba COIN CLOUD,<br><br>                          Debtor. | Case No. BK-23-10423-mkn<br><br>Chapter 11<br><br>**DEBTOR'S MOTION FOR ORDER EXTENDING DEADLINE TO ASSUME, ASSUME AND ASSIGN, OR REJECT UNEXPIRED NONRESIDENTIAL REAL PROPERTY LEASES PURSUANT TO 11 U.S.C. § 365(d)(4)**<br><br>Hearing Date:  OST Pending<br>Hearing Time:  OST Pending |

Cash Cloud, Inc. d/b/a Coin Cloud ("Cash Cloud," or "Debtor"), debtor and debtor in possession in the above-referenced chapter 11 bankruptcy case (the "Chapter 11 Case"), hereby submits this Motion (the "Motion") for entry of an order, pursuant to section 365(d)(4) of title 11 of the United States Code (the "Bankruptcy Code"), extending the statutory deadline (the "365(d)(4) Deadline") for Debtor to assume, assume and assign, or reject all of its unexpired non-residential real

145119119.1

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

1  property leases that have not been assumed or rejected to date (the "Leases"),[1] including those

2  identified on **Exhibit A** hereto, for an additional thirty-seven day period through and including

3  July 14, 2023.

4      This Motion is made and based on the *Declaration of Chris McAlary* (the "McAlary

5  Declaration") filed in support hereof, the following points and authorities, the papers and pleadings

6  on file with the Court in the Chapter 11 Case, and any oral arguments the Court may entertain at the

7  hearing on the Motion.

8      DATED this 8th day of May, 2023.

9                          **FOX ROTHSCHILD LLP**

10                By:        */s/Brett A. Axelrod*

11                      BRETT A. AXELROD, ESQ.

                    Nevada Bar No. 5859

12                      NICHOLAS A. KOFFROTH, ESQ.

                    Nevada Bar No. 16264

13                      ZACHARY T. WILLIAMS, ESQ.

                    Nevada Bar No. 16023

14                      1980 Festival Plaza Drive, Suite 700

                    Las Vegas, Nevada 89135

15                      *Counsel for Debtor*

16

17

18

19

20

21

22

23

24

25

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

---

26      [1] Nothing herein shall be construed as a concession or evidence that any of the Leases: (a) is actually

a "lease," "license" or "executory contract" within the meaning of Bankruptcy Code § 365 and other applicable

27  law; or (b) has not expired, been terminated, or otherwise is not currently in full force and effect. Rather, the

Debtor expressly reserves all of its rights with respect thereto, including its right to seek a later determination

28  of these issues and its right to dispute the validity, status, characterization, or enforceability of any of the

Leases.

145119119.1

**MEMORANDUM POINTS AND AUTHORITIES**

**I.**

**JURISDICTION AND VENUE**

1.      The Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334. This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2)(A) & (O).

2.      Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

3.      The statutory basis for the relief requested herein is Bankruptcy Code §§ 365(d)(4).

4.      Pursuant to Local Rule 9014.2, the Debtor consents to entry of final order(s) or judgment(s) by the bankruptcy judge if it is determined that the bankruptcy judge, absent consent of the parties, cannot enter final orders or judgments consistent with Article III of the United States Constitution.

**II.**

**BACKGROUND**

5.      On February 7, 2023 (the "Petition Date"), Debtor filed its voluntary petition for relief under chapter 11 of the Bankruptcy Code.

6.      Debtor is continuing in possession of its property and is operating and managing its business as debtor in possession, pursuant to Bankruptcy Code sections 1107 and 1108.  See generally Chapter 11 Case Docket.

7.      On February 17, 2023, the Office of the United States Trustee appointed the Official Committee of Unsecured Creditors (the "Committee") [ECF No. 131], as amended on February 28, 2023 [ECF No. 177].

8.      No request has been made for the appointment of a trustee or examiner.

9.      The factual background relating to the Debtor's commencement of the Chapter 11 Case is set forth in detail in the *Omnibus Declaration of Christopher Andrew McAlary in Support of Emergency First Day Motions* [ECF No. 19] (the "Omnibus Declaration") and is incorporated for all purposes herein by this reference.

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

145119119.1

A.    **Debtor's Business.**

10.    As set forth in greater detail in the Omnibus Declaration, Debtor's business involves providing a platform for customers to buy and sell digital currencies through Digital Currency Machines ("DCMs") distributed across the United States.  DCMs are an advanced version of the kiosks commonly referred to as Bitcoin ATMs or BTMs, that enable a consumer to both buy and sell bitcoin (as well as 30+ other digital currencies) for cash.  See McAlary Declaration, ¶ 4.

11.    As of December 31, 2022, Debtor operated approximately 4800 DCMs throughout the United States and Brazil, installed in some of the largest convenience, grocery and liquor store chains and prestigious malls.  See McAlary Declaration, ¶ 5.

12.    Debtor has entered into agreements ("Host Agreements") with various retail locations, including convenience stores, malls, and enterprise grocery stores ("Hosts"), whereby Debtor installs a DCM at the Host's location.  Debtor agrees to pay the Host either a fixed monthly rental payment and internet charges or a variable portion of the profit of the machine (as defined in the agreements) for the ability to utilize the Host's storefront location to facilitate the buying and selling of digital currencies.  The Host Agreements typically have a 3 to a 7-year term, with automatic renewals, unless terminated by either party.  The Host Agreements might constitute unexpired leases of nonresidential real property within the meaning of section 365(d)(4) of the Bankruptcy Code. See McAlary Declaration, ¶ 6.

B.    **Debtor's Rejection of Host Agreements.**

13.    Since the Petition Date, Debtor has worked diligently to determine which of the Host locations are not profitable and to reject the Host Agreements associated therewith.  See McAlary Declaration, ¶ 7.

14.    Among other things, Debtor has filed the following motions to reject certain Host Agreements, together with other executory contracts and unexpired leases ("Rejection Motions"):

(a)    *Debtor's Motion For Entry Of Order Approving Rejection Of Executory Contract With B. Riley Securities, Inc. Pursuant To 11 U.S.C. § 365(A)* [ECF No. 55], approved by Order entered March 16, 2023 [ECF No. 295];

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

145119119.1

(b)   *Debtor's Motion For Approval Of Rejection Of Unexpired Lease With TSSP LLC Pursuant To 11 U.S.C. § 365(a) And Abandonment Of Any Property That Remains At Premises* [ECF No. 103], approved by Order entered on February 27, 2023 [ECF No. 172];

(c)   *Debtor's First Omnibus Motion For Entry Of Order Approving Rejection Of Executory Contracts And Unexpired Leases Pursuant To 11 U.S.C. § 365(a) And Disposal Of Certain Personal Property Including Abandonment* [ECF No. 138];

(d)   *Debtor's Second Omnibus Motion For Entry Of Order Approving Rejection Of Executory Contracts And Unexpired Leases Pursuant To 11 U.S.C. § 365(a) And Disposal Of Certain Personal Property Including Abandonment* [ECF No. 141];

(e)   *Debtor's Third Omnibus Motion For Entry Of Order Approving Rejection Of Executory Contracts And Unexpired Leases* [ECF No. 311], approved by Order entered on April 28, 2023 [ECF No. 491];

(f)   *Fourth Omnibus Motion For Entry Of Order Approving Rejection Of Executory Contracts And Unexpired Leases Pursuant To 11 U.S.C. § 365(a) And Disposal Of Certain Personal Property Including Surrender And Termination Of The Automatic Stay And/Or Abandonment* [ECF No. 355];

(g)   *Fifth Omnibus Motion For Entry Of Order Approving Rejection Of Executory Contracts And Unexpired Leases Pursuant To 11 U.S.C. § 365(a) And Disposal Of Certain Personal Property Including Surrender And Termination Of The Automatic Stay And/Or Abandonment* [ECF No. 358];

(h)   *Sixth Omnibus Motion For Entry Of Order Approving Rejection Of Executory Contracts And Unexpired Leases Pursuant To 11 U.S.C. § 365(a) And Disposal Of Certain Personal Property Including Surrender And Termination Of The Automatic Stay And/Or Abandonment* [ECF No. 361]; and

(i)   *Seventh Omnibus Motion For Entry Of Order Approving Rejection Of Executory Contracts And Unexpired Leases Pursuant To 11 U.S.C. § 365(a) And Disposal Of Certain Personal Property Including Surrender And Termination Of The Automatic Stay And/Or Abandonment* [ECF No. 364].

15.    After entry of the Orders approving certain of the Rejection Motions (as set forth above), Debtor is still party to the Leases on Exhibit A, which are largely Host Agreements. <u>See</u> McAlary Declaration, ¶ 8.

## C.    <u>Auction and Transaction Election</u>

16.    On April 27, 2023, this Court entered its *Order Establishing Bidding Procedures and Related Deadlines* [ECF No. 483] (the "<u>Bid Procedures Order</u>").

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

145119119.1

17.     Pursuant to the Bid Procedures Order, Debtor has selected a Stalking Horse Bidder [ECF No. 473] and is conducting a marketing process, culminating in a potential auction on May 23, 2023.   Debtor, in consultation with the Consultation Parties, will select the highest and best transaction by June 5, 2023, and will proceed towards confirmation of *Debtor's Chapter 11 Plan of Reorganization Dated May 8, 2023* [ECF No. 528] (the "Toggle Plan"), based on the Winning Bid, at the confirmation hearing set for June 28, 2023 (the "Confirmation Hearing").  Which Leases will be assumed and/or assigned to the Winning Bidder (or otherwise rejected) will not be determined until confirmation of the Toggle Plan, and the assumption and/or assignment will not take place until the Effective Date of such confirmed Toggle Plan (which will occur only when the order confirming the Toggle Plan (the "Confirmation Order") becomes a final order).

18.     Accordingly, Debtor seeks to extend the deadline to assume or reject the Leases until July 14, 2023, which Debtor anticipates will be shortly after the Effective Date of the Toggle Plan.

### III.

### LEGAL ARGUMENT

**A.      Cause Exists to Extend the 365(d)(4) Deadline.**

Section 365(d)(4) of the Bankruptcy Code provides that:

> (A) Subject to subparagraph (B), an unexpired lease of nonresidential real property under which the debtor is the lessee shall be deemed rejected, and the trustee shall immediately surrender that nonresidential real property to the lessor, if the trustee does not assume or reject the unexpired lease by the earlier of -
>
> (i) the date that is 120 days after the date of the order for relief; or
>
> (ii) the date of the entry of an order confirming a plan.
>
> (B) (i) The court may extend the period determined under subparagraph (A), prior to the expiration of the 120-day period, for 90 days on the motion of the trustee or lessor for cause.
>
> (ii) If the court grants an extension under clause (i), the court may grant a subsequent extension only upon prior written consent of the lessor in each instance.

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

145119119.1

11 U.S.C. § 365(d)(4). Thus, the Court can, for cause, order a 90-day extension of the initial 120-day period during which a debtor in possession must assume or reject nonresidential real property leases (the "365(d)(4) Deadline").

In this case, the 365(d)(4) Deadline falls on June 7, 2023. Debtor seeks to extend the 365(d)(4) Deadline by only 37 days to July 14, 2023 (without prejudice to its right to seek further extensions), which Debtor anticipates should be shortly after the Effective Date of a confirmed Plan.

Many courts have discussed what generally constitutes sufficient cause to extend the time period within which a debtor may assume, assume and assign, or reject an unexpired nonresidential lease. In *In re Wedtech Corp.*, 72 B.R. 464 (Bankr. S.D.N.Y. 1987), the Court cited the following factors, among others, to determine whether "cause" existed:

> (i)     where the lease is an important asset of the estate, such that the decision to assume or reject it would be central to any plan;

> (ii)     where the debtor has had insufficient time to intelligently appraise its financial situation and the potential value of the lease in terms of a potential plan; and

> (iii)     the existence of any other facts indicating the lack of reasonable time to decide whether to assume or assign a lease.

*Id.* at 471-72. The Bankruptcy Appellate Panel for the Ninth Circuit endorsed the foregoing multifaceted approach to requests for an extension under section 365(d)(4) of the Bankruptcy Code. *See In re Victoria Station Inc.*, 88 B.R. 231, 236 n.7 (Bankr. 9th Cir. 1988) ("There are numerous important factors in support of and against an extension of time. . . . These factors include, whether the leases are the primary assets of the debtor, whether the lessor continues to receive rental payments, and whether the case is exceptionally complex and involves a large number of leases."), *aff'd*, 875 F.2d 1380 (9th Cir. 1989).

Cause for an extension of the 365(d)(4) Deadline exists here because Debtor is proceeding apace to confirmation of the Toggle Plan based on a Winning Bid (which will only be selected by June 5, 2023), the terms of which will determine which Leases the Winning Bidder will require be assumed and/or assigned (or otherwise rejected). The Confirmation Hearing is scheduled for June 28, 2023; assuming the Confirmation Order is entered that same day, it will not become final, and the Effective Date will not occur, until July 13, 2023.

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

145119119.1

1

2

Based on the foregoing, Debtor submits that good cause exists for the requested extension until July 14, 2023, and such extension is in the best interest of the Estate.

3

**IV.**

4

**NOTICE**

5

Debtor is providing notice of this Motion by electronic mail and via U.S. mail to the following:

6

(a) the Office of the United States Trustee; (b) Debtor's secured lenders; (c) counterparties to the

7

Leases; (d) counsel to the Committee; and (e) the parties that have requested notice in this case.

8

**V.**

9

**CONCLUSION**

10

WHEREFORE, for all of the foregoing reasons, Debtor respectfully requests that this Court

11

enter an Order, substantially in the form attached hereto as **Exhibit 1**: (a) granting the Motion;

12

(b) extending the 365(d)(4) Deadline for an additional period for an additional thirty-seven day period

13

through and including July 14, 2023; and (c) granting such other and further relief as this Court deems

14

appropriate.

15

Dated this 8th day of May, 2023.

16

**FOX ROTHSCHILD LLP**

17

18

By: _____/s/Brett Axelrod_____
    BRETT A. AXELROD, ESQ.

19

    Nevada Bar No. 5859
    NICHOLAS A. KOFFROTH, ESQ.

20

    Nevada Bar No. 16264
    ZACHARY T. WILLIAMS, ESQ.

21

    Nevada Bar No. 16023
    1980 Festival Plaza Drive, Suite 700

22

    Las Vegas, Nevada 89135

23

    *Counsel for Debtor*

24

25

26

27

28

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

145119119.1

1

**EXHIBIT 1**

2

**PROPOSED ORDER**

3

4

5

6  BRETT A. AXELROD, ESQ.
Nevada Bar No. 5859

7  NICHOLAS A. KOFFROTH, ESQ.
Nevada Bar No. 16264

8  ZACHARY T. WILLIAMS, ESQ.
Nevada Bar No. 16023

9  **FOX ROTHSCHILD LLP**

10  1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135

11  Telephone: (702) 262-6899
Facsimile: (702) 597-5503

12  Email: baxelrod@foxrothschild.com
         nkoffroth@foxrothschild.com

13         zwilliams@foxrothschild.com
*Counsel for Debtor*

14

15

16  **UNITED STATES BANKRUPTCY COURT**

17  **DISTRICT OF NEVADA**

18  | In re | Case No. BK-23-10423-mkn |

19  | CASH CLOUD, INC., | Chapter 11 |

20  | dba COIN CLOUD, | |

21  | Debtor. | **ORDER EXTENDING DEADLINE TO ASSUME, ASSUME AND ASSIGN, OR REJECT UNEXPIRED NONRESIDENTIAL REAL PROPERTY LEASES PURSUANT TO 11 U.S.C. § 365(d)(4)** |

22

23

24  Hearing Date:

25  Hearing Time:

26

27

28

1

The Court, having reviewed and considered Debtor's *Motion for Order Extending Deadline to Assume, Assume and Assign, or Reject Nonresidential Real Property Leases Pursuant to 11 U.S.C. § 365(d)(4)* (the "Motion")[1] for an order seeking an extension of the time to assume, assume and assign, or reject all of the Debtor's non-residential real property leases, including those listed on **Exhibit A** hereto (the "Leases"),[2] as set forth in greater detail in the Motion; and upon consideration of the McAlary Declaration and arguments of counsel; and the Court having jurisdiction to consider the Motion and the relief requested therein pursuant to 28 U.S.C. § 1334; and consideration of the Motion and the relief requested therein being a core proceeding pursuant to 28 U.S.C. § 157(b); and venue being proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409; and due and proper notice of the Motion having been provided; and it appearing that no other or further notice need be provided; and the Court having determined that the relief sought in the Motion is in the best interests of Debtor, its creditors and all other parties in interest; and the Court having determined that the legal and factual bases set forth in the Motion establish just cause for the relief granted herein; and upon all the proceedings had before the Court and after due deliberation and sufficient cause appearing therefor, it is hereby,

**ORDERED** that the Motion is **GRANTED** in its entirety; and

**IT IS FURTHER ORDERED** that Debtor's time to assume or reject the Leases is extended through and including July 14, 2023; and

**IT IS FURTHER ORDERED** that this Order is without prejudice to the rights of Debtor to seek further extensions of the period in which Debtor may assume or reject the Leases; and

**IT IS FURTHER ORDERED** that this Order is without prejudice to the rights of the counterparties to the Leases to seek a reduction or termination of the period in which Debtor may assume or reject a Lease; and

**IT IS FURTHER ORDERED** that this Order is without prejudice to the rights of Debtor to

---

[1] All capitalized, undefined terms shall have the meanings ascribed to them in the Motion.

[2] Nothing herein shall be construed as evidence that any of the Leases: (a) is actually a "lease," "license" or "executory contract" within the meaning of Bankruptcy Code § 365 and other applicable law; or (b) has not expired, been terminated, or otherwise is not currently in full force and effect.

145119119.1

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

1  dispute, among other things, the validity, status, characterization, or enforceability of any or all of the

2  Leases;

3    **IT IS FURTHER ORDERED** that this Court shall retain jurisdiction to hear and determine

4  all matters arising from the implementation or interpretation of this Order; and

5    **IT IS FURTHER ORDERED** that notice of the Motion as provided therein shall be deemed

6  good and sufficient notice of the Motion.

7

8  Prepared and Respectfully Submitted by:

9  **FOX ROTHSCHILD LLP**

10 By: ___*/s/Brett Axelrod*___
11   BRETT A. AXELROD, ESQ.
     Nevada Bar No. 5859
12   NICHOLAS A. KOFFROTH, ESQ.
     Nevada Bar No. 16264
13   ZACHARY T. WILLIAMS, ESQ.
     Nevada Bar No. 16023
14   1980 Festival Plaza Drive, Suite 700
15   Las Vegas, Nevada 89135
   *Counsel for Debtor*

16

17 APPROVED/DISAPPROVED:

18 **OFFICE OF THE UNITED STATES TRUSTEE**

19 By: _____
20   Jared A. Day,
     Trial Attorney for United States Trustee,
21   Tracy Hope Davis

22

23

24

25

26

27

28

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

3

145119119.1

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

## <u>CERTIFICATION OF COUNSEL PURSUANT TO LOCAL RULE 9021</u>

In accordance with Local Rule 9021, counsel submitting this document certifies as follows:

☐    The Court has waived the requirement of approval in LR 9021(b)(1).

☐    No party appeared at the hearing or filed an objection to the motion

☐    I have delivered a copy of this proposed order to all counsel who appeared at the hearing, any unrepresented parties who appeared at the hearing, and each has approved or disapproved the order, or failed to respond, as indicated below:

Jared A. Day, Trial Attorney, Office
of the United States Trustee

☐    I certify that this is a case under Chapter 7 or 13, that I have served a copy of this order with the motion pursuant to LR 9014(g), and that no party has objected to the form or content of the order.

# # #

145119119.1

4

**EXHIBIT A**

| Counterparty Name | Counterparty Address | Description |
|---|---|---|
| 3Bo, LLC | Attn: Matt Cassano<br>200 E Las Olas Blvd<br>Suite 1550<br>Ft. Lauderdale, FL 33301 | Appearance and Promotional Support Agreement |
| 7-eleven, Inc. | 3200 Hackberry Road<br>Irving, TX 75063 | Pilot Agreement |
| ACG | 4150 Arctic Spring Ave<br>Las Vegas, NV 89115 | Service Agreement |
| AGILESOUTH LLC | 652 N University Dr<br>Pembroke Pines, FL 33024 | Master Services Agreement |
| A'ja Wilson, LLC f/s/o A'ja Wilson | 1 Sweetwater Court<br>Hopkins, SC 29061 | Talent Agreement |
| Alteryx | Attn: Amanda Martin<br>3345 Michelson Drive, Suite 400<br>Irvine, CA 92612 | Service Agreement |
| American Deposit Management, LLC | Attn: Kelly A. Brown or Robert Zondag<br>W220 N3451 Springdale Road<br>Pewaukee, WI 53072 | Deposit Account Agency Agreement |
| Amplitude Inc | Attn: Mary Nguyen<br>Dept CH 18053<br>Palatine, IL 60055 | Service Agreement |
| Arizona Precesion Sheet Metal, Inc. | 2140 West Pinnacle Peak Road<br>Phoenix, AZ 85027 | Manufacturer Contract |
| Arundel Mills Limited Partnership | Management Office<br>7000 Arundel Mills Circle<br>Hanover, MD 21076 | Lease Agreement |
| Assured Document Destruction Agreement | Attn: Tarryn Wooton<br>8050 Arville Street, Suite 105<br>Las Vegas, NV 89139 | Client Service Agreement |
| AVT Nevada, L.P. | Attn: Carrie Thomas<br>6995 Union Park Center, Suite 400<br>Cottonwood Heights, UT 84047 | Master Lease Agreement No. 2056266 |
| AWS (Amazon Web Services) | Attn: Amazon.com Legal Department<br>410 Terry Avenue North<br>Seattle, WA 98109-5210 | Services Agreement |
| Bancsource | Attn: Donna Williams<br>3130 South Delaware<br>Springfield, MO 65804 | Service Agreement |
| Bandwidth, Inc. | Attn: Seth Ray<br>900 Main Campus Drive<br>Raleigh, NC 27606 | Order Form; Rate Sheet; Bandwidth Communications Services Agreement; 911 Notice |

**EXHIBIT A**

| Counterparty Name | Counterparty Address | Description |
|---|---|---|
| BankLine Corporation | Attn: Mark Ochab<br>711 N.W. 23 Avenue, Suite 101<br>Miami, FL 33125 | Risk Management and Support Services Agreement |
| Beer & Tobacco Inc. | Attn: Nimira Surmawala<br>4788 Bethel Road #103<br>Olive Branch, MS 38654 | Kiosk Placement and Site Location Agreement |
| BitAccess, Inc. | Attn: Moe Adham<br>267 Richmond Rd.<br>Ottawa ON  K1Z 6X3<br>Canada | Loan Agreement |
| BitAccess, Inc. | Attn: Moe Adham<br>267 Richmond Rd.<br>Ottawa ON  K1Z 6X3<br>Canada | Amendment to Master Purchase Agreement |
| BitAccess, Inc. | Attn: Moe Adham<br>80 Aberdeen St<br>Ottawa ON  K1S 3J5<br>Canada | Master Purchase Agreement |
| BitAccess, Inc. | Attn: Moe Adham<br>80 Aberdeen St<br>Ottawa ON  K1S 3J5<br>Canada | Service Leval Agreement |
| Black Hole Investments LLC f/k/a EZ Coin LLC | Attn: Zachary Chaltiel & Edouard Chaltiel<br>480 NW Albemarle Ter<br>Portland, OR 97210 | Tolling Agreement |
| BlockScore, Inc. | 340 S. Lemon Ave. #4260<br>Walnut, CA 91789 | Cognito Data Handling Agreement |
| Brandon Arner | 2745 Trotood Lane<br>Las Vegas, NV 89108 | Cash Cloud Services Agreement |
| Brinks, US | 1801 Bayberry Ct.<br>Richmond, VA 23226-8100 | Services Agreement & Amendment |
| Business Technology Partners, LLP. | 1751 Lake Cook Road, Suite 400<br>Deerfield, IL 60015 | Agreement |
| Calebe Rossa | 1025 Aspen Lane<br>Mansfield, TX 76063 | Service Agreement |
| Campbell Ewald | 386 Park Avenue South, 13th floor<br>New York, NY 10016 | Agreement |
| Caravel Partners LLC | 795 Folsom Street, 1st Floor<br>San Francisco, CA 94107 | Agreement |
| CashMan Services | 1735 South 900 West<br>Salt Lke City, UT 84104 | Addendum to Services Agreement |

**EXHIBIT A**

| Counterparty Name | Counterparty Address | Description |
| --- | --- | --- |
| CashMan Services | 1735 South 900 West<br>Salt Lke City, UT 84104 | Transporation and Cash Management Agreement |
| CC Vending LLC | 10300 Wood Work Ln<br>Las Vegas, NV 89135 | Services Agreement |
| Chainalysis | 228 Park Ave. South, #23474<br>New York, Ny 10003 | Master Subscription Agrement |
| Chambersburg Mall Realty LLC, Chambersburg Ch LLC, and Chambersburg Nassim LLC | Attn: Igat Namdar, Sujata Patel<br>c/o Namdar Realty Group<br>150 Great Neck Rd<br>Great Neck, NY 11021 | License Agreement |
| Chantel Jeffries & 369Productions, Inc. | 9350 Wilshire Blvd<br>Beverly Hills, CA 90212 | Influencer Agreement |
| Charles Mall Company Limited Partnership | Management Office<br>11110 Mall Circle, Suite 1016<br>Waldorf, MD 20603 | Lease Agreement |
| Cheq Technologies Inc | 450 Park Ave S<br>New York, NY 10016 | Agreement |
| Clay Global, LLC | Attn: Anton Zykin<br>300 Broadway, #23<br>San Francisco, CA 94133 | Service Agreement |
| Cole Kepro International, LLC | 4170 Distribution Circle<br>North Las Vegas, NV 89030 | Service Agreement |
| Cole Kepro International, LLC | 4170 Distribution Circle<br>North Las Vegas, NV 89030 | Ship in Place Agreement |
| Colorado Mills Mall Limited Partnership | Management Office<br>14500 W. Colfax Avenue, Suite 100<br>Lakewood, CO 80401 | Lease Agreement |
| Competitive Media Reporting, LLC d/b/a Kantar Media Intelligence | 3 World Trade Center<br>175 Greenwich St., 35th Flr<br>New York, NY 10007 | License Agreement |
| Consult HR Partners, LLC | Attn: Jennifer Martinez<br>3230 Southgate Cir #123<br>Sarasota, FL 34239 | HR Service Agreement |
| Consumer Opinion Services | 1860 Pama Lane Suite 200<br>Las Vegas, NV 89119 | Agreement |
| Converz Media Group LLC | 17011 Beach Blvd, Suite 600<br>Huntington Beach, CA 92647 | Advertising Agreement |
| Coronado Center LLC | Attn: Luis Flores<br>660 Menual NE, Suite 1<br>Albuquerque, NM 87110 | Amendment of License Agreement |

**EXHIBIT A**

| Counterparty Name | Counterparty Address | Description |
| --- | --- | --- |
| Coronado Center LLC | Attn: Luis Flores<br>660 Menual NE, Suite 1<br>Albuquerque, NM 87110 | License Agreement |
| Craig Jones | Unit C, Callejon J Bato St<br>Gagalangin Tondo<br>Metro Manila 1013<br>Philippines | Coin Cloud Service Agreement |
| Cruview LLC dba Marketrade | Attn: John C Nicholson<br>4701 Sangamore Road, Suite 100N<br>Bethesda, MD 20816 | Agreement/Statement of Work |
| CRYPTIO | 101, rue de Sèvres –<br>75006 Paris<br>France | SAAS License Agreement |
| Cstore Decisions | Attn: Tony Bolla<br>1111 Superior Ave., Suite 2600<br>Cleveland, OH 44114 | CStore Decisions Advertising Agreement |
| Daneilla Soloway | 11785 Laurelwood Drive, Apt 15<br>Studio City, CA 91604 | Service Agreement |
| David Despain | 3318 Old Sorrel Court<br>Las Vegas, NV 89032 | Loan Agreement |
| Deployment Logix Inc. | Attn: Ken Rogers<br>920 Twilight Peak Ave<br>Henderson, NV 89012 | Services Agreement |
| DJN Entertainment Inc. | f/s/o Matthew Noszka<br>2049 Century Park East, Suite 1400<br>Los Angeles, CA 90067 | Amendment No. 1 to Spokesperson Agreement for Services |
| Ebrahim Elbagory | 4918 Silvergate Ln Apt 413<br>Fort Myers, FL 33907 | Service Agreeement |
| Efraim Wolpert | 10190 Covington Cross Drive<br>Las Vegas, NV 89144 | Secured Loan Facility Agreement |
| Eide Bailly LLP | Attn: Mark Weinig<br>9139 W Russell Rd Ste 200<br>Las Vegas, NV 89148 | Technology Consulting Agreement |
| Elliptic Inc. | 1732 1st Ave #23346<br>New York, NY 10128 | Elliptic US Engagement Letter |
| Encompass Studio | 241 W Charleston Blvd, Suite 155<br>Las Vegas, NV 89102 | Service Agreement |
| Enigma Securities Limited | Attn: Efraim Wolpert<br>30 Panton St, 6th Floor<br>London SW1Y 4AJ<br>United Kingdom | Secured Loan Facility Agreement |

EXHIBIT A

| Counterparty Name | Counterparty Address | Description |
|---|---|---|
| Enigma Securities Limited | Attn: Efraim Wolpert<br>30 Panton St, 6th Floor<br>London SW1Y 4AJ<br>United Kingdom | Security Agreement |
| Enigma Securities Limited | 30 Panton St, 6th Floor<br>London SW1Y 4AJ<br>United Kingdom | Forbearance Agreements 1, 2 and 3 |
| EnsembleIQ | 8550 W Bryn Mar Ave, Suite 200<br>Chicago, IL 60631 | Service Agreement |
| Environmental Systems Research Institute, Inc. | Attn: Shannon Robertson<br>380 New York Street<br>Redlands, CA 92373-8118 | Service Agreement |
| Equifax Inc. | 1550 Peachtree Street, NW<br>Atlanta, GA 30309 | Equifax Enterprise<br>Master Services Agreement |
| Escalate Communications LLC | 1501 San Elijo Road South, #104-307<br>San Marcos, CA 92078 | Retainer Consulting Agreement |
| EZ Coin LLC | 5580 S Fort Apache Rd, #130<br>Las Vegas, NV 89147 | Services Agreement |
| FalconX Limited | Attn: Ana De Sousa<br>Level G, Office 1/1191<br>Quantum House 75,<br>Abate Rigord Street<br>Ta' Xbiex XBX 1120<br>Malta | Crypto Trading Agreement |
| Fireblocks, Inc. | 221 River Street, 9th Floor<br>Hoboken, NJ 07030 | Fireblocks License Agreement |
| Francis Ngannou and Factor Entertainment LLC | Attn: Bradley Fernandez<br>c/o Creative Artists Agency<br>2000 Avenue of the Stars<br>Los Angeles, CA 90067 | Influencer Agreement |
| Genesis | 111 Town Square Place, Suite 1203<br>Jersey City, NJ 07310 | Master Loan Agreement |
| Genesis Global Capital, LLC | Attn: Genesis Legal<br>250 Park Ave S,M 5th Floor<br>New York, NY 10003 | Amended and Restated Secured Demand Promissory Note |
| Genesis Global Capital, LLC | Attn: Genesis Legal<br>250 Park Ave S, 5th Floor<br>New York, NY 10003 | Notice of Assignment and Assumption |
| Genesis Global Capital, LLC | Attn: Genesis Legal<br>250 Park Ave S, 5th Floor<br>New York, NY 10003 | Pledge and Security Agreement |

**EXHIBIT A**

| Counterparty Name | Counterparty Address | Description |
|---|---|---|
| Genesis Global Capital, LLC | Attn: Genesis Legal<br>250 Park Ave S, 5th Floor<br>New York, NY 10003 | Tri-Party Settlement Agreement |
| Genesis Global Capital, LLC | 9580 W. Sahara Ave, Suite 200<br>Las Vegas, NV 89139 | Master Loan Agreement |
| Genesis Global Capital, LLC | 9580 W. Sahara Ave, Suite 200<br>Las Vegas, NV 89139 | Master Borrow Agreement |
| Geographic Information Services, Inc. | Attn: Stephanie Lindley<br>2100 Rivershase Center, Suite 105<br>Birmingham, AL 35244 | Service Agreement |
| Google LLC | 1600 Amphitheatre Pkwy<br>Mountain View, CA 94043 | Advertising Service Agreement |
| Granite Mobility | 100 Newport Ave Ext.<br>Quincy, MA 02171 | Coin Cloud-Granite Partnership Agreement |
| Greg A Mills | 27615 236th Ct. SE<br>Maple Valley, WA 98038 | Partial Sevice Agreement Scan |
| Gregoire Magadini of Genesis Volatility | 2045 West Grand Avenue;Ste B #23532<br>Chicago, IL 60612 | Service Agreeement |
| Gridspace Inc. | 1375 E 6th St, Unit 2<br>Los Angeles, CA 90021 | Service Agreement |
| Groceryshop, LLC | 605 Third Ave, 26th Floor<br>New York, NY 10158 | Letter agreement |
| HARAC Consulting | 5 Hickory Trail<br>Sparta, NJ 07871 | Service Agreeement |
| Harding & Hill Inc. | c/o Harding's Friendly Market<br>Attn: Abdullah Alnwairi, Mohammad Almersal, Gary Peoples<br>211 E Bannister Street, Suite E<br>Plainwell, MI 49080 | Master Agreement Reference |
| Hart Enterprises, LLC | f/s/o Josh Hart<br>2000 Avenue of the Stars<br>Los Angeles, CA 90067 | Endorsement Agreement |
| Hubspot Inc. | 25 First Street<br>Cambridge , MA 02141 | Service Agreement |
| Hudson Integrated | 270 Headquarters Plaza<br>East Tower, 5th Floor<br>Morristown , NJ 07960 | Search Engine Optimization & Paid Advertising Proposal |
| HW LLP | 13949 Ventura Blvd, Suite 215<br>Sherman Oaks, CA 91423 | Engagement letter |

**EXHIBIT A**

| Counterparty Name | Counterparty Address | Description |
|---|---|---|
| IBI Armored Services, LLC | 37-06 61st Street<br>Woodside, NY 11377 | Armored Carrier Agreement |
| iHeart Media | 20880 Stone Oak Pkwy<br>San Antonio, TX 78258<br>\ | Agreement |
| IIPG DXTRA Entertainment, Inc.<br>d/b/a Rogers & Cowan/PMK | 1840 Century Park East, 18th Floor<br>Los Angeles, CA 90067 | Agreement and Amendment |
| Innova All Around The Brand | Rua Canario. 530<br>Moema, Sao Paulo<br>Brazil  04521-002 | Agreement for Marketing and Brand<br>Development Services |
| Jeannie Mai and Mai Dream, Inc. | 16030 Ventura Blvd, Suite 240<br>Encino, CA 91436 | Influencer Agreement |
| Jenna Ezarik and Jenna, Inc. | f/s/o Jenna Ezarik<br>Address Unknown | Influencer Agreement |
| JMF Facets, LLC | Address Unknown | Services Agreement |
| Joe Pompliano | 1010 Brickell Avenue, Unite 3204<br>Miami, FL 33131 | Talent Agreement |
| Jones Lang LaSalle Americas, Inc.<br>and Brixton Provo Mall, LLC | 1200 Towne Centre Boulevard<br>Provo, UT 84601 | License Agreement |
| Jones Lang LaSalle Americas, Inc.,<br>and Brixton Provo Mall, LLC | Attn: Scott Barnes<br>1200 Towne Centre Boluevard<br>Provo, UT 84601 | License Agreement |
| Jones Lang LaSalle Americas, Inc.,<br>and Partners Mall Abilene, LLC | Attn: Steven Niles<br>4310 Buffalo Gap Road<br>Abilene, TX 79606 | License Agreement |
| Jordyn Woods c/o Elizabeth Woods,<br>Woods Management Group | 4134 Towhee Drive<br>Calabasas , CA 91302 | Influencer Agreement |
| Jumio Corporation | 395 Page Mill Road, Suite 150<br>Palo Alto, CA 94306 | Agreement |
| Kelly Corps LLC | Attn: Frank Kelly<br>10161 Park Run Drive, Suite 150<br>Las Vegas, NV 89145 | Services Agreement |
| Kevin Hechavarria | 6255 W. Tropicana Ave, Apt #54<br>Las Vegas , NV 89103 | Services Agreement |
| KIOSK Information Systems, Inc. | Attn: Joe Sawicki, Jenni Pitton<br>& Kim Kenney<br>346 S. Arthur Ave<br>Louisville, CO 80027 | Software service agreement |
| Klutch Sports Group, LLC | 822 N Laurel St<br>Los Angeles, CA 90046 | Event Sponsorship Agreement |

**EXHIBIT A**

| Counterparty Name | Counterparty Address | Description |
|---|---|---|
| KPMG LLP | Attn: Jae Kim<br>55 Second Street, Suite 1400<br>San Francisco, CA 94150 | Signed KPMG engagement letter from Jae Kim at KPMG |
| Lakes Mall Realty LLC, Lakes Nassim LLC | Attn: Igal Namdar<br>5600 Harvey Street<br>Muskegon, MI 49444 | License Agreement |
| Las Vegas Lights FC | Attn: Brett Lashbrook<br>850 N. Las Vegas Blvd.<br>Las Vegas, NV 89101 | Partnership Agreement |
| LexisNexis Risk Solutions | 28330 Network Place<br>Chicago, IL 60673 | Agreement |
| Livingston Mall Venture | Management Office<br>112 Eisenhower Parkway<br>Livingston, NJ 07039 | Lease Agreement |
| Lo Flo LLC | Attn: Luis Flores-Monroy<br>3275 South Jones Blvd., Suite 105<br>Las Vegas, NV 89146 | Lo Flo LLC Services Agreement for Coin Cloud |
| Lola Tech Limited | Attn: Nick Boni<br>1 Mark Square<br>London EC2A 4EG<br>United Kingdom | Services Agreement |
| Loomis Armored US, LLC | 2500 CityWest Blvd, Ste 2300<br>Houston, TX 77042 | Bitcoin Kiosk Agreement |
| Loomis Armored US, LLC | 2500 CityWest Blvd, Ste 2300<br>Houston, TX 77042 | Amendment to Bitcoin Kiosk Agreement |
| Lotus 823 | Attn: David Hernandez<br>2-12 Corbett Way, Suite 203<br>Eatontown, NJ 07724 | Public Relations Agreement |
| LucaNet (North America) LLC | Attn: Dominik Duchon<br>1900 Market Street, 8th Floor<br>Philadelphia, PA 19103 | Service Agreement |
| M3 Advisory Partners | 1700 Broadway, 19th Floor<br>New York, NY 10019 | Services Agreement |
| Mall at Concord Mills LP | Management Office<br>8111 Concord Mills Boulevard<br>Concord, NC 28027 | Lease Agreement |
| Mall at Midland Park, LLC | Management Office<br>4511 N. Midkiff Drive<br>Midland, TX 79705 | Lease Agreement |

**EXHIBIT A**

| Counterparty Name | Counterparty Address | Description |
|---|---|---|
| Mall at Potomac Mills LLC | Management Office<br>2700 Potomac Mills Circle, Suite 307<br>Woodbridge, VA 22191 | Lease Agreement |
| Matt at Montgomery LP | Attn: Manegment Office<br>230 Montgomery Mall<br>North Wales, PA 19454 | Lease Agreement |
| MBCP.Pro LLC | Attn: Don L Stewart<br>24626 Llewellyn Rd.<br>Corvallis, OR 97333 | Professional Services Contract |
| Meadowood Mall SPE LLC | Attn: Steven L Heim & Management Office<br>5000 #1 Meadowood Mall Circle<br>Reno, NV 89502 | Lease Agreement |
| Michael Tomlinson | 89 Vista Rafael Pkwy.<br>Reno, NV 89503 | Employment Agreement |
| Michael Tomlinson | 89 Vista Rafael Pkwy.<br>Reno, NV 89503 | Loan Agreement |
| Milpitas Mills Limited Partnership | Management Office<br>447 Great Mall Drive<br>Malpitas, CA 95035 | Lease Agreement |
| Mix Panel | One Front Street, 28th Floor<br>San Francisco, CA 94111 | Agreement |
| MNH Mall LLC | Management Office<br>1500 South Willow Street<br>Manchester, NH 03103 | Lease Agreement |
| MomentFeed, Inc. | 14005 Live Oak Ave<br>Irwindale, CA 91706 | Master Services Agreement |
| MomentFeed, Inc. | 3415 S. Sepulveda Blvd, Suite 1100<br>Los Angeles, CA 90034 | Partnership Agreement |
| MomentFeed, Inc. | 3415 S. Sepulveda Blvd, Suite 1100<br>Los Angeles, CA 90034 | Master Services Agreement |
| Moon Pay PTE Limited | 100 Peck Seah Street, #07-07<br>Singapore 79333<br>Singapore | Partnership Affiliate Agreement |
| Morphis Managed Services, LLC | 400 Texas Street<br>Shreveport, LA 71101 | Crypto Kiosk Manager Subscription Agreement |
| Mount & Nash Law Group | 101 Sunnytown Rd.<br>Casselberry, Fl 32707 | Retainer Agreement |
| National Services, LLC | Attn: Stefanie Farmer & Dean Smith<br>315 Trane Dr<br>Knoxville, TN 37919 | Service Agreement |

**EXHIBIT A**

| Counterparty Name | Counterparty Address | Description |
|---|---|---|
| Netlify, Inc. | 2343 3rd Street #296<br>San Francisco, CA 94107 | Master Services Agreement |
| Nevatronix | 4120 West Windmill Lane, Suite 101<br>Las Vegas, NV 89139 | Product Design & Manufacturing Agreement |
| NOW CFO LAS VEGAS, LLC | 210 N 2100 W<br>Salt Lake City, UT 84116 | Services Agreement |
| OKCoin USA, Inc. | 150 Spear Street, Suite 1700<br>San Francisco, CA 94105 | Pre-Credit Agreement |
| Omega Capital Ventures S.R.L. | Attn: Municipuil Brasov<br>Bulevardul 15 Noiembrie<br>No. 88, Bloc 88 Scara A ap.1<br>Judet Brasov<br>Romania | Revolving Credit Agreement |
| OptConnect Management LLC | Attn: Chris Baird<br>865 W 450 N, Suite 1<br>Kaysville, UT 84037 | Master Products and Services Agreement |
| Oracle America, Inc. | 500 Oracle Parkway<br>Redwood Shores, CA 94065 | Subscription Services Agreement |
| Oracle America, Inc. | 500 Oracle Parkway<br>Redwood Shores, CA 94065 | Subscription Services Agreement |
| Oracle America, Inc. | 500 Oracle Parkway<br>Redwood Shores, CA 94065 | Subscription Services Agreement |
| Oracle America, Inc. | 500 Oracle Parkway<br>Redwood Shores, CA 94065 | Data Processing Agreement |
| Ouenze Entertainment, LLC | f/s/o Serge Ibaka<br>815 Ponce de Leon Blvd<br>Coral Gables, FL 33134 | Talent Agreement |
| Parrot Nation | Attn: Adam Cericola<br>7549 W Cactus Rd #109<br>Peoria, AZ 85381 | Service Agreement |
| Partners Mall Abilene, LLC | PO Box 678220<br>Dallas, TX 75267 | License Agreement |
| Peachtree Mall LLC | 3131 Manchester Expressway<br>Columbus, GA 31909 | LIcense Agreement |
| Pelican Communications, Inc. | Attn: Richard Scherer<br>67 Front Street<br>Danville, CA 94526 | Master Marketing Agreement |
| PeopleWare Staffing, Inc. | Attn: Sheryl Rooker<br>302 W Grand Ave #4<br>El Segundo, CA 90245 | Full Time Placement Agreement |

EXHIBIT A

| Counterparty Name | Counterparty Address | Description |
| --- | --- | --- |
| Perkins Coie LLP | 1155 Avenue of Americas, 22nd Floor<br>New York, NY 10036-2711 | Service Agreement |
| Perry Leon | 1217 Horn Avenue, Suite 103<br>Los Angeles, CA 90069 | Partially Executed Service Agreement |
| Pheasant Lane Realty Trust | Management Office<br>310 Daniel Webster Highway<br>Nashua, NH 03060 | Lease Agreement |
| Premier Displays | 5275 West Diablo Dr, Suite A2<br>Las Vegas, NV 89118 | Sales Agreement |
| Prize Logic, LLC | 25200 Telegraph Rd, Suite 405<br>Southfield , MI 48033 | Master Services Agreement |
| Province LLC | 2360 Corporate Circle, Suite 340<br>Henderson, NV 89074 | Services Agreement |
| Rajbir Singh p/k/a Ronnie Singh | Attn: Ben Ziffren<br>c/o Wasserman Media Group, LLC<br>10900 Wilshire Blvd., Suite 1200<br>Los Angeles, CA 90024 | Spokesperson Agreement for Sevices |
| RAM Investments Series 1, LLC | Attn: Rick Wood<br>161 N.Gibson Rd<br>Henderson, NV 89014 | First Amendment to Office Lease |
| Relevanz Public Relations LLC | 3716 SW Grayson St.<br>Seattle, WA 98126 | Consulting Agreement |
| RingCentral, Inc. | 20 Davis Drive<br>Belmont, CA 94002 | Master Services Agreement |
| Rob Arnold | 1504 Remembrance Hill Street<br>Las Vegas, NV 89144 | Consulting Agreement |
| Robert Parker Mundo | 2455 W Serene Ave, Apt 3-723<br>Las Vegas, NV 89123 | Property Agreement |
| Rochester Armored Car Co. Inc. | Attn: Bill Shea<br>PO Box 8 D.T.S.<br>Omaha, NE 68101 | Service Agreement |
| Rockaway Center Associates | Attn: Andrew Morgenroth<br>301 Mount Hope Ave., Suite 1900<br>Rockaway , NJ 07866 | Lease Agreement |
| Rockaway Center Associates | Attn: Managment Office<br>301 Mount Hope Ave., Suite 1900<br>Rockaway , NJ 07866 | Lease Agreement |
| Rudy Romero, Jr. | 7143 Placid Lake Ave<br>Las Vegas, NV 89179 | Services Agreement |

**EXHIBIT A**

| Counterparty Name | Counterparty Address | Description |
|---|---|---|
| Ryan Kelley | 1006 Riverside Drive, #511<br>Toluca, CA 91602 | Influencer Agreement |
| SafeGraph, Inc. | 1624 Market St Ste 226, #53755<br>Denver, CO 80202 | Master Data License Agreement |
| SANS Security Awareness | 11200 Rockville Pike, Suite 200<br>North Bethesda, MD 20852 | SANS Renewal Agreement |
| Satchel 'N' Jackson Company, Inc.<br>f/s/o Shelton Lee, p/k/a Spike Lee | Attn: Caroll Groll & Karen Sellars<br>10250 Constellation Blvd.<br>Los Angeles, CA 90067 | Spokesperson Agreement |
| Scandit Inc | Attn: Austin Tittle<br>711 Atlantic Ave 5th Floor<br>Boston, MA 02111 | Agreement |
| Sectran Security Inc. | 7633 Industry Avenue<br>Pico Rivera, CA 90660 | ATM Service Agreement |
| SecureTrans, Inc. | dba: Axiom Armored Transport<br>2420 Cinnabar Loop<br>Anchorage, AK 99507 | Service Agreement |
| Securitas Security Services USA,<br>Inc. | 1301 N. Green Valley Pwy<br>Henderson, NV 89074 | Security Services Agreement |
| SET Group, LLC. | Attn: John Cayanne<br>2337 Shetland Road<br>Livermore, CA 94551 | Service Agreement |
| SET Group, LLC. | Attn: John Cayanne<br>2337 Shetland Road<br>Livermore, CA 94551 | Project Proposal |
| Shapel Hills Realty LLC, Chapel<br>Hills CH LLC, Shapel Hills Nassim<br>LLC | Attn: Igal Namdar<br>1710 Briargate Blvd<br>Colorado Springs, CO 80920 | License Agreement |
| Sheppard, Mullin, Richter &<br>Hampton LLP | Four Embarcadero Center, 17th Floor<br>San Francisco, CA 94111-4109 | Engagement Letter |
| Simon Property Group (Texas) LP | Management Office<br>c/o Broadway Square<br>4601 S. Broadway<br>Tyler, TX 75703 | Lease Agreement |
| Simon Property Group, Inc. | Attn: Tara Melodick<br>1201 Hooper Avenue<br>Toms River, NJ 08753 | Temporary Lease Agreement |
| Slabb, Inc. | 248 S Mulberry Street, Suite 112<br>Mesa, AZ 85202 | Service Agreement |

**EXHIBIT A**

| Counterparty Name | Counterparty Address | Description |
|---|---|---|
| Smith & Shapiro | 3333 E. Serene Ave., Suite 130<br>Henderson, NV 89074 | Contract for Retainer of Legal Representation |
| Socure, Inc. | Mountain Workspace, 885 Tahoe Blvd, Suite 11<br>Incline Village, NV 89451 | Master Services Agreement |
| Southpark Mall Limited Partnership | Management Office<br>4400 Sharon Road, Suite 173<br>Charlotte, NC 28211 | Lease Agreement |
| Sozee Inc. | c/o Horizon Food<br>Shabir Kaba<br>6141 Charles City Road<br>Richmond , VA 23231 | Kiosk Placement and Site Location Agreement |
| Spanner Product Development | Attn: Giles Lowe<br>15 W San Fernando St<br>San Jose, CA 95113 | Agreement |
| Stretto | 410 Exchange, Suite 100<br>Irvine, CA 92602 | Services Agreement |
| Surety Bank | Attn: Brian Peters, CFO<br>990 N. Woodland Blvd<br>DeLand, FL 32720 | Amended and Restated Cash Collateral Pledge and Security Agreement |
| Surety Bank | Attn: Brian Peters, CFO<br>990 N. Woodland Blvd<br>DeLand, FL 32720 | Amended and Restated Guaranty Agreement |
| Surety Bank | Attn: Brian Peters, CFO<br>990 N. Woodland Blvd<br>DeLand, FL 32720 | Amended and Restated Hypothecation Agreement |
| Surety Bank | Attn: Brian Peters, CFO<br>990 N. Woodland Blvd<br>DeLand, FL 32720 | Amended and Restated Loan Agreement |
| Surety Bank | Attn: Brian Peters, CFO<br>990 N. Woodland Blvd<br>DeLand, FL 32720 | Amended and Restated Promissory Note |
| Surety Bank | Attn: Brian Peters, CFO<br>990 N. Woodland Blvd<br>DeLand, FL 32720 | Amended and Restated Security Agreement |
| Survey Studio, Inc. | Attn: Tyler Jones<br>PO BOX 1506<br>Parker, CO 80134 | Master Service Agreement - Amended |
| Sygnia | Attn: Oren Wortman<br>94a Yigal Alon St., 29th Floor<br>Tel Aviv 6789155<br>Israel | Services Agreement |

**EXHIBIT A**

| Counterparty Name | Counterparty Address | Description |
|---|---|---|
| T Stamp Inc. dba Trust Stamp | Attn: Kinny Chan<br>3017 Bolling Way NE, 2nd Floor<br>Atlanta, GA 30305 | Agreement |
| Tableau Software, LLC | 1621 N 34th St.<br>Seattle, WA 98103 | Agreement |
| Tacoma Mall Partnership | Management Office<br>4502 S. Steele Street, Stuie 1177<br>Tacoma, WA 98409 | Lease Agreement |
| Talon.One Inc | One Boston Place, Suite 2600<br>Boston, MA #02108 | Master SAAS Agreement |
| Tatro Management LLC | Attn: Keith Tetrault<br>4256 Pinetree Lane<br>Cincinnati, OH 45245 | Finders Fee Agreement |
| Taylormade Enterprises TT Inc.<br>f/s/o Teyana Shumpert, | c/o IMG Models, Attn: Mimi Yapor<br>304 Park Avenue South, Penthouse North<br>New York, NY 10010 | Spokesperson Agreement |
| TBJ Group, Inc | DBA Survey Studio, Inc.<br>PO BOX 1506<br>Parker, CO 80134 | Master Service Agreement |
| TD Ameritrade | PO Box 2760<br>Omaha, NE 68103-2760 | Client Agreement |
| Tecniflex, LLC. dba Bancsource | 3130 South Delaware<br>Springfield , MO 65804 | ATM Liability agreement |
| The Bachrach Group Ltd | Attn: Lori Layton & Nancy C<br>1430 Broadway, 13th Floor<br>New York, NY 10018 | Temproary Staffing Services Agreement |
| The Commercial Bank | Deposit Operations Department<br>PO Box 306<br>Crawford, GA 30630 | ACH Origination Agreement (ODFI/Originator) |
| The Park 215 LLC | Attn: Roger Foster<br>7848 W Sahara Avenue<br>Las Vegas, NV 89117 | Addendum to Lease Agreement dated 10/15/19 |
| The Rec League | 118 Sunridge St<br>Playa del Rey, CA 90293 | SOW to Service Agreement |
| The Shelby Report | 517 Green St NW<br>Gainesville , GA 30501 | Advertising agreement #8510 |
| Thillens Inc. | 4242 North Elston Ave.<br>Chicago, IL 60618 | ATM Cash Replenishment Agreement |
| Thillens Inc. | 4242 North Elston Ave.<br>Chicago, IL 60618 | DCM Agreement |

**EXHIBIT A**

| Counterparty Name | Counterparty Address | Description |
|---|---|---|
| Thillens Inc. | 4242 North Elston Avenue<br>Chicago, IL 60618 | Cash replenishment agreement |
| Thomas-Henderson Inc. | 1270 Calais Ct<br>Knoxville, TN 37919 | Service Agreement |
| Trae Young Enterprises, LLC f/s/o Trae Young | 4014 Sam Gordon Drive<br>Norman, OK 73072 | Agreement |
| Trustpilot, Inc. | 5 Penn Plaza, 6th Floor<br>New York, NY 10001 | Service Agreement |
| UAB Simplex Payment Services | AB Nuvei, Lvivo g. 37-101<br>LT-09307 Vilnius<br>Lithuania | Partner Agreement for Referrals |
| Underdog, Inc. f/s/o Lonnie Walker | 21650 Oxnard Street, Suite 1580<br>Woodland Hills, CA 91367 | Talent Agreement |
| Unit21 Inc. | 343 Sansome St. Ste 1600<br>San Francisco, CA 94104 | Master Services Agreement |
| Victorious | 548 Market St<br>San Francisco, CA 94101 | Master Services Agreement |
| Virginia Varela | 6151 Fordham Way<br>Sacramento, CA 95831 | Client Service Agreement - Virginia Varela |
| Vision IT Consulting, Inc. | Attn: Blanca Ramos<br>187 E Warm Springs Rd, Ste B106<br>Las Vegas, NV 89119 | Software Development Agreement |
| Vision IT Consulting, Inc. | Attn: Blanca Ramos<br>187 E Warm Springs Rd, Ste B106<br>Las Vegas, NV 89119 | Software Maintenance and Support Agreement |
| Vision IT Consulting, Inc. | Attn: Blanca Ramos<br>187 E Warm Springs Rd, Ste B106<br>Las Vegas, NV 89119 | Software Development Agreement |
| Vision IT Consulting, Inc. | Anillo Vial III 174-1, Col. Saldarriaga<br>Carlos Salinas de Gortari, Qro. 76267<br>Mexico | Software Development Agreement |
| Weild Capital, Inc. | Attn: David Weild & David Stastney<br>777 29th Street, Suite 402<br>Boulder, CO 80303 | Engagement Agreement |
| White Dog Development | 201 S Broadway<br>Green Bay, WI 54303 | Service Agreement |
| Wiki Creators LLC | 1423 Broadway<br>Oakland, CA 94612 | Agreement |

**EXHIBIT A**

| Counterparty Name | Counterparty Address | Description |
|---|---|---|
| William C. McAlary | 10845 Griffith Peak Dr. #2<br>Las Vegas, NV 89135 | Loan Agreement |
| William C. McAlary | 10845 Griffith Peak Dr. #2<br>Las Vegas, NV 89135 | Loan Agreement |
| Wintermute Trading Ltd | Attn: Evgeny Gaevoy<br>3rd Floor, 1 Ashley Road<br>Altrincham, Cheshire<br>WA14 2DT<br>United Kingdom | OTC Trading Counterparty<br>Agreement |
| Wolf & Company, P.C. | 99 High Street<br>Boston, MA 02110-2320 | Engagement letter |
| Woodforest National Bank | 1213 E. Trinity Mills Road<br>Carrollton, TX 75006 | Electonic Funds Transfer Agreement |
| Woodland Hills Mall, LLC | Attn: Trisha Sanders<br>7021 South Memorial Drive, Suite 225B<br>Tulsa, OK 74133 | Lease Agreement |
| Workable Inc | Attn: Hannah Murphy<br>33 Arch Street, Suite 3110<br>Boston, MA 02110 | Agreement |
| Wyre Payments, Inc. | 1550 Bryant St.<br>San Francisco, CA 94103 | Wyre Referral Agreement |
| Zero Hash LLC | 327 N Aberdeen St # 210<br>Chicago, IL 60607 | Platform Operator Agreement |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Baba Shri Chand Inc | Attn: Surinder Singh<br>171 Meachem Ave<br>Battle Creek, MI 49037 | 171 Meachem Ave<br>Battle Creek, MI 49037 | 108237 |
| Grocery & Apparel - Nepali Store | Attn: Kamal Bhattarai<br>6625G Dixie Hwy<br>Fairfield, OH 45014 | 6625G Dixie Hwy<br>Fairfield, OH 45014 | 108967 |
| Guadalajara Enterprises Inc | Attn: Rebeca Mata<br>69 North 28th St<br>Superior, WI 54880 | 69 N 28th St #7<br>Superior, WI 54880 | 113810 |
| H&L Food LLC | Attn: Khalil Imad Suleman<br>7800 W Appleton Ave<br>Milwaukee, WI 53218 | 7800 W Appleton Ave<br>Milwaukee, WI 53218 | 108673 |
| Kunkun LLC | Attn: Victor Joseph<br>3751 N Tower Rd<br>Aurora, CO 80111 | 3751 N Tower Rd<br>Aurora, CO 80011 | 108206 |
| La Espiga, LLC | Attn: Ruben Mosqueda-Cendejas<br>1606 Main St<br>Green Bay, WI 54302 | 1606 Main St<br>Green Bay, WI 54302 | 108919 |
| La Regia Grocery, LLC | Attn: Jose Maria Garcia<br>3 Gallup Pl<br>Iowa City, IA 52246 | 436 Hwy W<br>Iowa City, IA 52246 | 117529 |
| La Vista Mart 66 | Attn: Jiban Giri<br>9849 Giles Rd<br>La Vista, NE 68128 | 9849 Giles Rd<br>La Vista, NE 68128 | 108617 |
| Lake Missoula Tea Company | Attn: Heather Kreilick<br>136 E Broadway St<br>Missoula, MT 59802 | 136 E Broadway St<br>Missoula, MT 59802 | 108326 |
| Lays Food Mart | Attn: Shashi Zoto<br>23755 Rogers Clark Blvd<br>Ruther Glen, VA 22546 | 23755 Rogers Clark Blvd<br>Ruther Glen, VA 22546 | 108431 |
| LBJ Food Mart | Attn: Mubashir Anwer<br>407 US-281<br>Mubashir Anwer , TX 78654 | 407 US-281<br>Marble Falls, TX 78654 | 108907 |
| Lincoln Fuel, LLC | Attn: Azharuddin Pathan<br>2141 Lincoln St<br>Rhinelander , WI 54501 | 2141 Lincoln St<br>Rhinelander, WI 54501 | 108877 |
| Liquor Barrel | Attn: Peter Rademacher<br>301 E Wheelock Pkwy<br>St Paul, MN 55130 | 301 E Wheelock Pkwy<br>St Paul, MN 55130 | 108969 |
| Liquor Barrel New Brighton | Attn: Peter Rademacher<br>2130 Silver Lake Rd<br>New Brighton, MN 55112 | 2130 Silver Lake Rd NW<br>New Brighton, MN 55112 | 108968 |

145509003.1

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| LoneStar Vapor Shop, LLC | Attn: Tony Osburn<br>10926 S Memorial Dr<br>Tulsa, OK 74133 | 10926 S Memorial Dr<br>Tulsa, OK 74133 | 108752 |
| LoneStar Vapor Shop, LLC | Attn: Tony Osburn<br>627 White Hills Dr<br>Rockwall , TX 75087 | 627 White Hills Dr<br>Rockwall, TX 75087 | 108753 |
| Lowell Market | Attn: Mohammad Bakhtan<br>601 Brunswick St<br>San Francisco , CA 94112 | 601 Brunswick St<br>SF, CA 94112 | 113876 |
| Lucky's Beer & Wine Inc. | Attn: Nabin Adhikari<br>6505 Duck Creek Dr<br>Garland, TX 75043 | 6505 Duck Creek Dr<br>Garland, TX 75043 | 108123 |
| Main Food Mart & Liquor | Attn: Paramjit Kaur<br>6229 Main Ave<br>Orangevale, CA 95662 | 6229 Main Ave<br>Orangevale, CA 95662 | 113585 |
| Main Street Gas & Mart | Attn: David Dhillon<br>16400 Main St<br>Hesperia, CA 92345 | 16400 Main St<br>Hesperia, CA 92345 | 108724 |
| Mana Business LLC | Attn: Ravi<br>12155 SE Foster Rd<br>Portland, OR 97266 | 12155 SE Foster Rd<br>Portland, OR 97266 | 103082 |
| MMO Trade LLC dba Kwik Stop | Attn: Mubashir Anwer<br>906 Buchanan Dr<br>Burnet, TX 78611 | 906 Buchanan Dr<br>Burnet, TX 78611 | 108092 |
| Num Inc. | Attn: Dal B Pokhrel<br>14799 W 6th Ave Frontage Rd<br>Golden , CO 80401 | 14799 W 6th Ave Frontage Rd<br>Golden, CO 80401 | 113829 |
| Pipalpani One, INC | Attn: Umesh Sedhain<br>630 W Center St<br>Lexington, NC 27292 | 630 W Center St<br>Lexington, NC 27292 | 108229 |
| Pipalpani Two Inc. | Attn: Umesh Sedhain<br>1309 S Main St<br>Lexington, NC 27292 | 1309 S Main St<br>Lexington, NC 27292 | 108228 |
| YTM Inc DBA Grab N Go | Attn: Heena Shah<br>6302 Red Maple Dr<br>Charlotte, NC 28278 | 13920 S Tryon St<br>Charlotte, NC 28278 | 108299 |
| #1 Food 4 Mart | Attn: Deepak Amgai<br>729 185th Ave<br>Beaverton, OR 97006 | 729 SW 185th Ave<br>Beaverton, OR 97006 | 107976 |
| 1 Stop Shop | Attn: John Rydman<br>1605 N Cedar Ave<br>Fresno State, CA 93703 | 1605 N Cedar Ave<br>Fresno, CA 93703 | 101500 |

145509003.1

EXHIBIT A

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| 10120 25th St | Attn: Bhrat Solanki<br>10120 25th St<br>Rancho Cucamonga, CA 91730 | 10120 25th St<br>Rancho Cucamonga, CA 91730 | 104370 |
| 10315 Silverdale Way Holdings, LLC | Kitsap Mall Shopping Center<br>10315 Silverdale Way NW<br>Silverdale, WA 98383<br><br>Kitsap Mall Shopping Center<br>PO Box 778854<br>Chicago, IL 60677-8854 | 10315 Silverdale Way Northwest<br>Silverdale, WA 98383 | 128177 |
| 1214 BPH Partners LLC | Attn: Pi Sei Chhem<br>460 N Lamer St<br>300<br>Dallas, TX 75202 | 5460 Lemmon Ave<br>Dallas, TX 75209 | 116198 |
| 13th Market Eugene | Attn: Sunny Dhalla<br>410w 13th ave<br>Eugene, OR 97401 | 410 W 13th Ave<br>Eugene, OR 97401 | 134894 |
| 151 Memorial Convenience, Inc. | Attn: Balijeet Singh<br>151 Memorial Hwy<br>Dallas Township, PA 18612 | 151 Memorial Hwy<br>Dallas, PA 18612 | 108905 |
| 2040 Fairfax Inc. dba Fairfax Market | Attn: Dennis J Delano<br>101 Parkshore Dr<br>St 100<br>Folsom, CA 95630 | 2040 Sir Francis Drake Blvd<br>Fairfax, CA 94930 | 119767 |
| 21st Avenue Quick Stop Market LLC | Attn: Ikhlas Jabbary (Sandy)<br>602 NW 21st Ave<br>Portland, OR 97209 | 602 NW 21st Ave<br>Portland, OR 97209 | 103099 |
| 24/7 Tobacco Shop | Attn: Mazin Saleh<br>3250 E Fort Lowell Rd.<br>Apt 408<br>Tucson, AZ 85716 | 420 W Prince Rd<br>Tucson, AZ 85705 | 108143 |
| 2411 8th St Inc. | Attn: Azharuddin Pathan<br>2411 8th St South<br>Wisconsin Rapids, WI 54494 | 2411 8th St South<br>Wisconsin Rapids, WI 54494 | 109001 |
| 29th Food Mart | Attn: Gazi Ullah<br>3620 Newcastle Rd<br>Oklahoma City, OK 73119 | 3620 Newcastle Rd<br>Oklahoma City, OK 73119 | 108582 |
| 2nd Avenue Market LLC | Attn: Gurlen Kaurr<br>1726 2nd Ave<br>Rock Island, IL 61201 | 1726 2nd Ave<br>Rock Island, IL 61201 | 119186 |
| 3 Bros LLC DBA A1 Stop | Attn: Abdel Aziz Hussein Farha<br>6505 N 59th Ave<br>Glendale, AZ 85301 | 6505 N 59th Ave<br>Glendale, AZ 85301 | 108018 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| 35th Ave Market LLC | Attn: Nivin R Shikha<br>3497 W Lincoln St<br>Phoenix, AZ 85009 | 3497 W Lincoln St<br>Phoenix, AZ 85009 | 108691 |
| 360 Development Gorup Inc. | Attn: Mike Chandler<br>11741 S Cleveland<br>Ste 20<br>Fort Myers, FL 33907 | 11741 S Cleveland Ave #20<br>Fort Myers, FL  33907 | 128586 |
| 365 Food and Fuel | Attn: Nataly Paz<br>5133 Wichita St<br>Fort Worth, TX 76119 | 5133 Wichita St<br>Fort Worth, TX  76119 | 103136 |
| 39th Mini Mart | Attn: Phurba Sherpa<br>935 SE Cesar Estrada Chavez Blvd<br>Portland, OR 97214 | 935 SE Cesar Estrada Chavez Blvd<br>Portland, OR  97214 | 107947 |
| 3rd St Handy Shop | Attn: Thakur Jeetendra<br>2128 SW 3rd St<br>Grand Prairie, TX 75051 | 2128 SW 3rd St<br>Grand Prairie, TX  75051 | 108017 |
| 5 King wine & Liquor | Attn: Ablud Khan<br>316 S Lexington Dr<br>Folsom, CA 95630 | 316 S Lexington Dr<br>Folsom, CA  95630 | 108149 |
| 5 Seasons Market | Attn: Thaar Najjar<br>1181 W Putnam Ave<br>Porterville, CA 93257 | 1181 W Putnam Ave<br>Porterville, CA  93257 | 108945 |
| 7 Days Liquor | Attn: Albert Ho<br>2482 S. Atlantic Blvd.<br>Commerce, CA 90040 | 2482 S Atlantic Blvd<br>Commerce, CA  90040 | 104151 |
| 707 Liquors Main Street | Attn: Sid Sidhu<br>707 S Main St<br>Normal, IL 61761 | 707 S Main St<br>Normal, IL  61761 | 108210 |
| 730 E Pittsburgh Street Food Associates LLC DBA Shop N Save | Attn: Tom Charley<br>730 E Pittsburg St<br>Greensburg, PA 15601 | 730 E Pittsburgh St<br>Greensburg, PA  15601 | 117232 |
| 786 Walnut Hill Inc Dba E - Z Trip #13 | Attn: Mohammed Abid<br>9811 Walnut Hill Ln<br>Dallas, TX 75238 | 9811 Walnut Hill Ln<br>Dallas, TX  75238 | 108008 |
| 7-Eleven | Attn: Jabran Khan<br>7140 Midnight Rose Dr<br>Colorado Springs, CO 80923 | 1685 Jet Wing Dr.<br>Colorado Springs, CO  80916 | 101520 |
| 7-Eleven | Attn: Jabran Khan<br>c/o Jabran Khan<br>7140 Midnight Rose Dr<br>Colorado Springs, CO 80923 | 825 North Nevada Ave.<br>Colorado Springs, CO  80903 | 101584 |

145509003.1

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| 7-Eleven | Attn: Jill Cortabitarte<br>3200 Hackberry Road<br>Irving, TX 75063 | 13601 CF Hawn Freeway<br>Dallas, TX 75253 | 108570 |
| 7-Eleven | Attn: Omar Misleh<br>608 Highland Ave<br>New Castle, PA 16101 | 608 Highland Ave<br>New Castle, PA 16101 | 125174 |
| 7-Eleven Santa Ana | Attn: Balkar Singh<br>2217 17th St<br>Santa Ana, CA 92705 | 2217 17th St<br>Santa Ana, CA 92705 | 101544 |
| 7-Eleven, Inc | Attn: Jill Cortabitarte<br>3200 Hackberry Road<br>Irving, TX 75063 | 221 S 8th Streeet<br>Colorado Springs, CO 80905 | 108580 |
| 7-Eleven, Inc. | Attn: Jabran Khan<br>7140 Midnight Rose Dr<br>Colorado Springs, CO 80923 | 6020 Dublin<br>Colorado Springs, CO 80923 | 101585 |
| 7-Eleven, Inc. | Attn: Jill Cortabitarte<br>3200 Hackberry Road<br>Irving, TX 75063 | 2358 Royal Lane<br>Dallas, TX 75229 | 108568 |
| 7-Eleven, Inc. | Attn: Jill Cortabitarte<br>3200 Hackberry Road<br>Irving, TX 75063 | 13995 Midway Rd<br>Dallas, TX 75244 | 108569 |
| 7-Eleven, Inc. | Attn: Jill Cortabitarte<br>3200 Hackberry Road<br>Irving, TX 75063 | 440 S Buckner Blvd<br>Dallas, TX 75217 | 108571 |
| 7-Eleven, Inc. | Attn: Jill Cortabitarte<br>3200 Hackberry Road<br>Irving, TX 75063 | 5 Widefield Blvd<br>Colorado Springs, CO 80911 | 108572 |
| 7-Eleven, Inc. | Attn: Jill Cortabitarte<br>3200 Hackberry Road<br>Irving, TX 75063 | 6385 Promenade Pkwy<br>Castle Rock, CO 80108 | 108573 |
| 7-Eleven, Inc. | Attn: Jill Cortabitarte<br>3200 Hackberry Road<br>Irving, TX 75063 | 2650 N Gate Blvd<br>Colorado Springs, CO 80921 | 108575 |
| 7-Eleven, Inc. | Attn: Jill Cortabitarte<br>3200 Hackberry Road<br>Irving, TX 75063 | 11802 E Oswego St<br>Englewood, CO 80112 | 108576 |
| 7-Eleven, Inc. | Attn: Jill Cortabitarte<br>3200 Hackberry Road<br>Irving, TX 75063 | 2727 S Prairie Ave<br>Pueblo, CO 81005 | 108577 |
| 7-Eleven, Inc. | Attn: Jill Cortabitarte<br>3200 Hackberry Road<br>Irving, TX 75063 | 2825 Briargate<br>Colorado Springs, CO 80920 | 108578 |

145509003.1

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| 7-Eleven, Inc. | Attn: Jill Cortabitarte<br>3200 Hackberry Road<br>Irving, TX 75063 | 201 W. Filmore<br>Colorado Springs, CO  80907 | 108579 |
| 7-Eleven, Inc. | Attn: Jill Cortabitarte<br>3200 Hackberry Road<br>Irving, TX 75063 | 229 Gleneagle Gate View<br>Colorado Springs, CO  80921 | 108581 |
| 7-Eleven, Inc. | 3200 Hackberry Road<br>Irving, TX 75063 | 1928 Holland Rd<br>Suffolk, VA  23434 | 136322 |
| 7-Eleven, Inc. | 3200 Hackberry Road<br>Irving, TX 75063 | 3445 Western Branch Blvd<br>Chesapeake, VA  23321 | 136323 |
| 7-Eleven, Inc. | 3200 Hackberry Road<br>Irving, TX 75063 | 6501 Iron Bridge Rd<br>Richmond, VA  23234 | 136350 |
| 7-Eleven, Inc. | 3200 Hackberry Road<br>Irving, TX 75063 | 25 Solomon Dr<br>Falmouth, VA  22405 | 136362 |
| 7th Heaven | Attn: Saroj Gautam<br>300 N Macon St<br>Bevier, MO 63532 | 300 N Macon St<br>Bevier, MO  63532 | 119332 |
| 7th Heaven | Attn: Saroj Gautam<br>1419 E 9th St<br>Trento, MO 64683 | 1419 E 9th St<br>Trenton, MO  64683 | 119334 |
| 7th Heaven | Attn: Saroj Gautam<br>2700 N Baltimore St<br>Kirksville, MO 63501 | 2700 N Baltimore St<br>Kirksville, MO  63501 | 119551 |
| 7th Heaven | Attn: Saroj Gautam<br>104 S Main St<br>Concordia, MO 64020 | 104 N Main St<br>Concordia, MO  64020 | 119553 |
| 7th Heaven | Attn: Saroj Gautam<br>300 W Rollins St<br>Moberly, MO 65270 | 300 W Rollins St<br>Moberly, MO  65270 | 119554 |
| 808 Food Mart | Attn: Mehroz Khemani<br>351 FM646<br>Dickinson, TX 77539 | 351 FM646<br>League City, TX  77539 | 103935 |
| 88 Tobacco & Vape | Attn: Ghaith Mashrah<br>1600 Church St<br>Conway, SC 29526 | 1600 Church St<br>Conway, SC  29526 | 137177 |
| 89 Oriental Market | Attn: Gi Nou Lee, Jeng Leng Lee<br>1607 Bellinger Street<br>Eau Claire, WI 54703 | 1607 Bellinger St<br>Eau Claire, WI  54703 | 109033 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| 8mile gas & food 1 inc. | Attn: Amin Sariff<br>4100 E 8 Mile Rd<br>Detroit, MI 48234 | 4100 E 8 Mile Rd<br>Detroit, MI  48234 | 104103 |
| 9033 E State Rte 350 | Attn: Saroj Gautam<br>c/o Kisu LLC<br>9033 E State Hwy<br>Raytown, MO 64133 | 9033 E State Hwy<br>Raytown, MO  64133 | 107991 |
| 911 Food Mart | Attn: Jeffrey Jafar<br>11909 Pico Blvd<br>Los Angeles, CA 90064 | 11909 Pico Blvd<br>Los Angeles, CA  90064 | 103032 |
| 9465 Foothill Blvd | Attn: Nando el Hassanieh<br>9465 Foothill Blvd<br>Rancho Cucamongo, CA 91730 | 9465 Foothill Blvd<br>Rancho Cucamonga, CA  91730 | 104362 |
| A & B Pawn & Jewelry | Attn: Ronnie Lewellen<br>2201 Alma Hwy<br>Van Buren, AR 72956 | 2201 Alma Hwy<br>Van Buren, AR  72956 | 123677 |
| A & G Food Mart | Attn: Sukdab K. Das<br>901 South La Brea Ave # 5<br>Los Angeles, CA 90036 | 901 South La Brea Ave # 5<br>Los Angeles, CA  90036 | 103031 |
| A & L Enterprises Inc. | Attn: Laykt Khan<br>13822 P St<br>Omaha, NE  68137 | 13822 P St<br>Omaha, NE  68137 | 108632 |
| A & M Discount Beverage #52 | Attn: Vishal Patel<br>4074 S Goldenrod Rd<br>Orlando, FL 32822 | 4074 S Goldenrod Rd<br>Orlando, FL  32822 | 117212 |
| A & M Mini Mart | Attn: Amahmoud Atieh<br>1382 N Church St<br>Burlington, NC 27217 | 1382 N Church St<br>Burlington, NC  27217 | 107936 |
| A Holy Body Piercing Inc | Attn: Conor Haley<br>2270 B Kuhio Ave<br>Honolulu, HI 96815 | 847 McCully St<br>Unit A<br>Honolulu, HI  96826 | 115393 |
| A J Mart | Attn: Prerak Patel<br>6204 Ten-Ten Rd<br>Apex, NC 27539 | 6204 Ten-Ten Rd<br>Apex, NC  27539 | 103742 |
| A Street Corner | Attn: Shahpoor Zazai<br>1623 Park St<br>Alameda, CA 94501 | 1623 Park St<br>Alameda, CA  94501 | 117737 |
| A to Z Mini Mart | Attn: Kamlesh Vader<br>299 West Shady Ln<br>Enola, PA 17025 | 299 West Shady Ln.<br>Enola, PA  17025 | 103460 |

145509003.1

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| A&A's Quick Stop Exxon 4307 Duncanville Road | Attn: Amir Veerjee 4307 Duncanville Road Dallas, TX 75236 | 4307 Duncanville Rd Dallas, TX  75236 | 101449 |
| A&J Stores Inc. | Attn: John Mobley; Andra Mobley 265 SW 2nd St PO Box 789 Stevenson, WA 98649 | 265 SW 2nd St PO Box 789 Stevenson, WA  98648 | 129753 |
| A&R Fuel | Attn: Dany Rochana 700 Lowry Ave NE Minneapolis, MN 55418 | 700 NE Lowry Ave Minneapolis, MN  55418 | 101444 |
| A1 Market | Attn: Mohinder Kumar 295 Deann Dr Independence, OR 97351 | 295 Deann Dr Independence, OR  97351 | 139537 |
| AA Ram Inc. | Attn: Yadab Paudel 1012 Ridgeview St #107 Mesquite, TX 75149 | 1012 Ridgeview St #107 Mesquite, TX  75149 | 108127 |
| AAA Pawn Shop | Attn: Jeremy Karr 132 W Kansas Ave Garden City, KS 67846 | 132 W Kansas Ave Garden City, KS 67846 | 120365 |
| AARI Inc. DBA Bizee Mart | Attn: Mukesh Chaudhary 212 S Horton Pkwy Chapel Hill, TN 37034 | 250 S Horton Pkwy Chapel Hill, TN  37034 | 104407 |
| AB Petroleum Inc | Attn: Arvin Bazek, Owner 400 N Fair Oaks Ave Pasadena, CA 91103 | 400 N Fair Oaks Ave Pasadena, CA  91103 | 101473 |
| ABAL,LLC dba Citistop (#105) | Attn: Al Singh 1297 Sweeten Creek Rd Asheville, NC 28803 | 1297 Sweeten Creek Rd Asheville, NC  28803 | 116331 |
| ABAL,LLC dba Citistop (#111) | Attn: Al Singh 357 New Leicester Hwy Asheville, NC 28806 | 357 New Leicester Hwy Asheville, NC  28806 | 116335 |
| ABAL,LLC dba Citistop (#112) | Attn: Al Singh 45 Charlotte St Asheville, NC 28801 | 45 Charlotte St Asheville, NC  28801 | 116336 |
| ABAL,LLC dba Citistop (#115) | Attn: Al Singh 3094 Sweeten Creek Rd Asheville, NC 28803 | 3094 Sweeten Creek Rd Asheville, NC  28803 | 116339 |
| ABAL,LLC dba Citistop (#117) | Attn: Al Singh 660 Weaverville Hwy Asheville, NC 28804 | 660 Weaverville Rd Asheville, NC  28804 | 116342 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| ABC Liquor Mart | Attn: Tom Hoffmann<br>829 E Main St<br>Carbondale, IL 62901 | 109 N Washington St<br>Carbondale, IL 62901 | 113584 |
| ABC Petroleum LLC | Attn: Tanvir Haye<br>4751 E. Main St.<br>Columbus, OH 43213 | 4751 E Main St<br>Columbus, OH 43213 | 103878 |
| ABQ Phone Repair & Accessories | Attn: Atakan Adam Aynaci<br>7101 Menaul Blvd NE<br>Suite C<br>Albuquerque, NM 87110 | 7101 Menaul Blvd NE #C<br>Albuquerque, NM 87110 | 123558 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 244 NE Franklin Ave<br>Bend, OR 97701 | 120918 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 412 SE 7th St<br>Grants Pass, OR 97526 | 120925 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 2352 Poplar Dr<br>Medford, OR 97504 | 120927 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 741 NE Stephens St<br>Roseburg, OR 97470 | 120931 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 177 Q St<br>Springfield, OR 97477 | 120935 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 845 S Broadway<br>Coos Bay, OR 97420 | 120937 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 895 W 7th Ave<br>Eugene, OR 97402 | 120940 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 820 Pacific Blvd SE<br>Albany, OR 97322 | 120942 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 4378 River Rd N<br>Keizer, OR 97303 | 120944 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 4975 Commercial St SE<br>Salem, OR 97302 | 120946 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 2722 N Lombard St<br>Portland, OR 97217 | 120954 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 11902 SE Stark St<br>Portland, OR 97216 | 120956 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 530 SE 10th Ave<br>Hillsboro, OR 97123 | 120964 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 3110 SW Cedar Hills Blvd<br>Beaverton, OR 97005 | 120968 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 4341 Elkhorn Blvd<br>Sacramento, CA 95842 | 120971 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 4110 Norwood Ave<br>Sacramento, CA 95838 | 120973 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 6640 Valley Hi Dr<br>Sacramento, CA 95823 | 120975 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 1825 Countryside Dr<br>Turlock, CA 95380 | 120977 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 1296 W 11th St<br>Tracy, CA 95376 | 121045 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 1190 W F St<br>Oakdale, CA 95361 | 121046 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 1320 Standiford Ave<br>Modesto, CA 95350 | 121053 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 1340 W Olive Ave<br>Merced, CA 95348 | 121054 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 2300 Cutting Blvd<br>Richmond, CA 94804 | 121067 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 2700 San Pablo Ave<br>Oakland, CA 94612 | 121069 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 9001 International Blvd<br>Oakland, CA 94603 | 121071 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 2038 Mission St<br>SF, CA 94110 | 121092 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 4796 E Kings Canyon Rd<br>Fresno, CA 93702 | 121102 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 2774 Willow Ave<br>Clovis, CA 93612 | 121106 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 1821 W Ave I<br>Lancaster, CA 93534 | 121110 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 3540 S Mooney Blvd<br>Visalia, CA 93277 | 121125 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 290 E Cross Ave<br>Tulare, CA 93274 | 121127 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 620 E 6th St<br>Corona, CA 92879 | 121144 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 560 W 19th St<br>Costa Mesa, CA 92627 | 121156 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 1221 N State St<br>San Jacinto, CA 92583 | 121158 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 745 E Foothill Blvd<br>Rialto, CA 92376 | 121179 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 16184 Foothill Blvd<br>Fontana, CA 92335 | 121185 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 22 W 7th St<br>Calexico, CA 92231 | 121199 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 283 Main St<br>Brawley, CA 92227 | 121201 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 4874 Genesee Ave<br>San Diego, CA 92117 | 121203 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 950 E Vista Way<br>Vista, CA 92084 | 121204 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 1529 W Innes St<br>Salisbury, NC 28144 | 121205 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 7900 El Cajon Blvd<br>La Mesa, CA 91942 | 121211 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 6111 South Blvd<br>Charlotte, NC 28217 | 121215 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 740 E Arrow Hwy<br>Pomona, CA 91767 | 121225 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 1856 S Euclid Ave<br>Ontario, CA 91762 | 121228 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 1393 N Hacienda Blvd<br>La Puente, CA 91744 | 121232 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 891 S Citrus Ave<br>Azusa, CA 91702 | 121236 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 3570 Memorial Dr<br>Decatur, GA 30032 | 121340 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 3675 Satellite Blvd, Suite 830<br>Duluth, GA 30096 | 121346 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 6762 GA-85<br>Riverdale, GA 30274 | 121354 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 14526 Sherman Way<br>Van Nuys, CA 91405 | 121359 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 20115 Saticoy St<br>WINNETKA, CA 91306 | 121366 |

145509003.1

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 2841 Greenbriar Pkwy SW<br>Atlanta, GA 30331 | 121373 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 104 W Anaheim St<br>WILMINGTON, CA 90744 | 121380 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 350 Shallowford Rd D<br>Gainesville, GA 30504 | 121384 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 4328 Augusta Rd<br>Garden City, GA 31408 | 121386 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 1648 W Carson St<br>Torrance, CA 90501 | 121393 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 3797 Martin Luther King Jr Blvd<br>Lynwood, CA 90262 | 121399 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 10152 Atlantic Blvd<br>Jacksonville, FL 32225 | 121407 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 1330 E Alondra Blvd<br>Compton, CA 90221 | 121414 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 806 NE Waldo Rd<br>Gainesville, FL 32641 | 121420 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 87 W Main St<br>Apopka, FL 32703 | 121422 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 1523 S Crystal Lake Dr<br>Orlando, FL 32806 | 121431 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 4560 S Kirkman Rd<br>Orlando, FL 32811 | 121439 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 4712 S Orange Blossom Trl<br>Orlando, FL 32839 | 121444 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 5280 E Beverly Blvd<br>Los Angeles, CA 90022 | 121571 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 4948 W Pico Blvd<br>Los Angeles, CA  90019 | 121573 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 1651 N State Rd 7<br>Lauderhill, FL  33313 | 121578 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 5100 W Commercial Blvd<br>Tamarac, FL  33319 | 121580 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 500 E WASHINGTON BLVD<br>LOS ANGELES, CA  90015 | 121582 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 10005 S Central Ave<br>Los Angeles, CA  90002 | 121588 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 1232 E Florence Ave<br>Los Angeles, CA  90001 | 121590 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 2300 N Main St<br>Las Cruces, NM  88001 | 121592 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 1521 Eubank Blvd NE<br>Albuquerque, NM  87112 | 121597 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 4001 San Mateo Blvd NE<br>Albuquerque, NM  87110 | 121599 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 2642 Tamiami Trail E<br>Naples, FL  34112 | 121616 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 5169 14th St W<br>Bradenton, FL  34207 | 121617 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 2400 SW College Rd<br>Ocala, FL  34471 | 121626 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 7403 Spring Hill Dr<br>Spring Hill, FL  34606 | 121629 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 1346 W N Blvd<br>Leesburg, FL  34748 | 121642 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 21177 Euclid Ave<br>Cleveland, OH  44117 | 121723 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 15701 Broadway Ave<br>Maple Heights, OH  44137 | 121726 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 5311 Memphis Ave<br>Cleveland, OH  44144 | 121727 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 2723 S Arlington Rd<br>Akron, OH  44312 | 121818 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 3516 W Siebenthaler Ave<br>Dayton, OH  45406 | 121827 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 8434 N Lindbergh Blvd<br>Florissant, MO  63031 | 121864 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 10004 Gravois Rd<br>St. Louis, MO  63123 | 121867 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 1028 Manhattan Blvd<br>Harvey, LA  70058 | 121898 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 2222 Ambassador Caffery Pkwy<br>Lafayette, LA  70506 | 121912 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 3802 Jewella Ave<br>Shreveport, LA  71109 | 121921 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 1417 Winnsboro Road<br>Monroe, LA  71202 | 121925 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 701 S Vienna St<br>Ruston, LA  71270 | 121926 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 4609 Jackson St<br>Alexandria, LA  71303 | 121928 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 1324 W Main St<br>Lewisville, TX  75067 | 122167 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 3614 FM 365<br>Nederland, TX 77627 | 122176 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 3330 N Galloway Ave #Suite 317<br>Mesquite, TX 75150 | 122178 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 410 E Pioneer Pkwy<br>Grand Prairie, TX 75051 | 122184 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 830 N Main St<br>Vidor, TX 77662 | 122185 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 3800 Main St<br>The Colony, TX 75056 | 122208 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 5516 River Oaks Blvd<br>River Oaks, TX 76114 | 122217 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 8838 Viscount Blvd<br>El Paso, TX 79925 | 122252 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 1305 E 8th St<br>Odessa, TX 79761 | 122256 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 3517 N 1st St<br>Abilene, TX 79603 | 122260 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 4646 34th St<br>Lubbock, TX 79410 | 122263 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 1420 Wells Branch Pkwy<br>Pflugerville, TX 78660 | 122272 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 1025 Texas Blvd N<br>Weslaco, TX 78596 | 122273 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 3337 Sherwood Way<br>San Angelo, TX 76901 | 122323 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 836 W University Dr<br>Denton, TX 76201 | 122328 |

145509003.1

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 215 S High St<br>Longview, TX 75601 | 122333 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 980 N Walnut Creek Dr<br>Mansfield, TX 76063 | 122335 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 100 S Ridgeway Dr<br>Cleburne, TX 76033 | 122349 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 419 N Main St<br>Keller, TX 76248 | 122350 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 2309 Gilmer Rd<br>Longview, TX 75604 | 122358 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 319 E Front St<br>Tyler, TX 75702 | 122360 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 5510 Bellaire Blvd<br>Houston, TX 77081 | 122361 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 6848 Spencer Hwy<br>Pasadena, TX 77505 | 122371 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 19757 Eastex Fwy<br>Humble, TX 77338 | 122379 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 1602 N Laurent St<br>Victoria, TX 77901 | 122395 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 630 S 23rd St<br>McAllen, TX 78501 | 122400 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 10959 Cypress Creek Pkwy<br>Houston, TX 77070 | 122410 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 1400 Graham Dr<br>Tomball, TX 77375 | 122415 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 3304 E 29th St<br>Bryan, TX 77802 | 122418 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 4502 Griggs Rd<br>Houston, TX 77021 | 122424 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 534 N New Braunfels Ave<br>San Antonio, TX 78202 | 122439 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 720 N Valley Mills Dr<br>Waco, TX 76710 | 122443 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 7901 Culebra Rd<br>San Antonio, TX 78251 | 122451 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 940 S 77 Sunshine Strip<br>Harlingen, TX 78550 | 122452 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 1921 W Wheeler Ave<br>Aransas Pass, TX 78336 | 122455 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 11600 Bandera Rd<br>San Antonio, TX 78250 | 122469 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 1132 E Main St<br>Alice, TX 78332 | 122478 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 727 S 14th St<br>Kingsville, TX 78363 | 122481 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 1960 SW Military Dr<br>San Antonio, TX 78221 | 122485 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 8515 Perrin Beitel Rd<br>San Antonio, TX 78217 | 122486 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 202 SAWDUST RD<br>The Woodlands, TX 77380 | 122721 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 2109 N 10th St<br>McAllen, TX 78501 | 122723 |
| Adam Anees Inc. dba Kwik Stop 5 | Attn: Anees Altaf<br>249 N Main St<br>Brigham City, UT 84302 | 249 N Main St<br>Brigham City, UT 84302 | 104226 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Adam Nick & Associates, Inc | Attn: Adam Nick<br>25422 Trabuco Rd<br>#105-255<br>Lake Forest, CA 92630 | 20572 Lake Forest<br>Lake Forest, CA 92630 | 104392 |
| Adelsons Inc. | Attn: Abdulhafed Ali<br>2409 Persimmon Street<br>Wasco, CA 93280 | 1010 N Alta Ave<br>Dinuba, CA 93618 | 130048 |
| Adelsons Inc. | Attn: Abdulhafed Ali<br>2409 Persimmon Street<br>Wasco, CA 93280 | 150 E Cinnamon Dr<br>Lemoore, CA 93245 | 130053 |
| Adelsons Inc. | Attn: Abdulhafed Ali<br>2409 Persimmon Street<br>Wasco, CA 93280 | 1145 Park Blvd<br>Orange Cove, CA 93646 | 130054 |
| Adi Shakti Trading 03 Inc. | Attn: Bijal Patel<br>4035 US-17<br>Richmond Hill, GA 31324 | 4035 US-17<br>Richmond Hill, GA 31324 | 108145 |
| Adi Shakti Trading 05 Inc. | Attn: Bijal Patel<br>1300 Wheaton St<br>Savannah, GA 31404 | 1300 Wheaton St<br>Savannah, GA 31404 | 108144 |
| Agam 1 LLC | Attn: Milan Chanana<br>N 511 WI-57<br>Random Lake, WI 53075 | n 511 WI-57<br>Random Lake, WI 53075 | 108594 |
| Agame LLC | Attn: Argash Abrhe<br>9380 Federal Blvd<br>Federal Heights, CO 80260 | 9380 Federal Blvd<br>Federal Heights, CO 80260 | 108384 |
| AGAMJOT Inc | Attn: Jatinder S Parmar<br>911 E Main St<br>Cottage Grove, OR 97124 | 911 E Main St<br>Cottage Grove, OR 97424 | 117216 |
| Ahold USA Inc. | 1385 Hancock St<br>Quincy, MA 02169 | 1385 Hancock St<br>Quincy, MA 2169 | 160035 |
| Aim Petroleum | Attn: Fatemah Saleh<br>3031 Northwest 6th St<br>Lincoln, NE 68521 | Attn: Fatemah Saleh<br>2305 R St<br>Lincoln, NE 68503 | 108645 |
| Air Tec Service Center 2, Inc | Attn: Abdrhman Al-Mallah<br>176 N Wabash Ave<br>Chicago, IL 60601 | 176 N Wabash Ave<br>Chicago, IL 60601 | 122727 |
| Airport Shell | Attn: Mukesh Mansukhani<br>8610 Airport Blvd<br>Houston, TX 77061 | 8610 Airport Blvd<br>Houston, TX 77061 | 101558 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Ajj's Smoke n Stuff | 601 S Beacon Blvd Suite #101 Grand Haven, MI 49417 | 601 S Beacon Blvd Suite #101 Grand Haven, MI 49417 | 138206 |
| Aj's Liquorland | Attn: Aadi Paterl 2150 W Galena Blvd Unit #A3 Aurora, IL 60506 | 2150 W Galena Blvd unit #A3 Aurora, IL  60506 | 108341 |
| Akal Purakh Inc. | Attn: Sarwan Singh 111 E Ireland Rd South Bend, IN 46614 | 111 E Ireland Rd South Bend, IN  46614 | 104230 |
| Aklilu A Beraki dba A K Mini Mart | Attn: Aklilu A Beraki 586 Dayton St Aurora, CO 80010 | 586 Dayton St Aurora, CO  80010 | 108234 |
| Akshar Murti LLC | Attn: Himani Patel 649 King George Rd Woodbridge Township, NJ 8863 | 649 King Georges Rd Woodbridge Township, NJ  8863 | 103275 |
| Alessandro Liquor | Attn: Aziz Eskander 1051 E Alessandro Blvd Ste 100A Riverside, CA 91761 | 1051 E Alessandro Blvd Riverside, CA  92508 | 101425 |
| Alexandria's Convenient Food Store | Attn: Manraj Pabla 335 Woburn St Lexington, MA 2420 | 335 Woburn St Lexington, MA  2420 | 103920 |
| Ali Amoco Inc DBA BP | Attn: Farhan Ghaffar 5100 S 108th St Hales Corners, WI 53130 | 5100 S 108th St Hales Corners, WI  53130 | 108372 |
| Alii Adventures LLC | Attn: Shari Sicsko 75-5663 Palani Rd Unit A Kailua-Kona, HI 96740 | 75-5663 Palani Rd #Unit A Kailua-Kona, HI  96740 | 108304 |
| Alisons Food Store | Attn: Uttam Karki 420 Isbell Rd Fort Worth, TX 76114 | 420 Isbell Rd Fort Worth, TX  76114 | 108550 |
| Al-Kahf LLC | Attn: Muktar Bawasir 833 W Oklahoma Ave Milwaukee, WI 53215 | 833 W Oklahoma Ave Milwaukee, WI  53215 | 108853 |
| All American Quality Foods, Inc. | Attn: Jamey Leseueur DBA Food Depot 125 Eagles Landing Pkwy Stockbridge, GA 30281 | 466 Hwy 53 Calhoun, GA  30701 | 126824 |

145509003.1

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| All American Quality Foods, Inc. | Attn: Jamey Leseueur DBA Food Depot 125 Eagles Landing Pkwy Stockbridge, GA 30281 | 4709 N Henry Blvd Stockbridge, GA 30281 | 126825 |
| All American Quality Foods, Inc. | Attn: Jamey Leseueur DBA Food Depot 125 Eagles Landing Pkwy Stockbridge, GA 30281 | 3530 GA-20 Conyers, GA 30013 | 126828 |
| All American Quality Foods, Inc. | Attn: Jamey Leseueur DBA Food Depot 125 Eagles Landing Pkwy Stockbridge, GA 30281 | 2301 US-341 Fort Valley, GA 31030 | 126830 |
| All American Quality Foods, Inc. | Attn: Jamey Leseueur DBA Food Depot 125 Eagles Landing Pkwy Stockbridge, GA 30281 | 5615 Houston Rd Macon, GA 31216 | 126831 |
| All American Quality Foods, Inc. | Attn: Jamey Leseueur DBA Food Depot 125 Eagles Landing Pkwy Stockbridge, GA 30281 | 11155 Tara Blvd Hampton, GA 30228 | 126832 |
| All American Quality Foods, Inc. | Attn: Jamey Leseueur DBA Food Depot 125 Eagles Landing Pkwy Stockbridge, GA 30281 | 4100 Redan Rd Stone Mountain, GA 30083 | 126833 |
| All American Quality Foods, Inc. | Attn: Jamey Leseueur DBA Food Depot 125 Eagles Landing Pkwy Stockbridge, GA 30281 | 5600 Milgen Rd Columbus, GA 31907 | 126835 |
| All American Quality Foods, Inc. | Attn: Jamey Leseueur DBA Food Depot 125 Eagles Landing Pkwy Stockbridge, GA 30281 | 664 W Bankhead Hwy Villa Rica, GA 30180 | 126836 |
| All American Quality Foods, Inc. | Attn: Jamey Leseueur DBA Food Depot 125 Eagles Landing Pkwy Stockbridge, GA 30281 | 560 Macon St McDonough, GA 30253 | 126837 |
| All American Quality Foods, Inc. | Attn: Jamey Leseueur DBA Food Depot 125 Eagles Landing Pkwy Stockbridge, GA 30281 | 5345 Floyd Rd SW Mableton, GA 30126 | 126838 |
| All American Quality Foods, Inc. | Attn: Jamey Leseueur DBA Food Depot 125 Eagles Landing Pkwy Stockbridge, GA 30281 | 792 Morrow Rd Forest Park, GA 30297 | 126840 |

145509003.1

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| All American Quality Foods, Inc. | Attn: Jamey Leseueur DBA Food Depot 125 Eagles Landing Pkwy Stockbridge, GA 30281 | 1201 W Taylor St Griffin, GA 30223 | 126913 |
| All American Quality Foods, Inc. | Attn: Jamey Leseueur DBA Food Depot 125 Eagles Landing Pkwy Stockbridge, GA 30281 | 3205 S Cobb Dr SE # B Smyrna, GA 30080 | 126914 |
| All American Quality Foods, Inc. | Attn: Jamey Leseueur DBA Food Depot 125 Eagles Landing Pkwy Stockbridge, GA 30281 | 5530 Bells Ferry Rd Acworth, GA 30102 | 126918 |
| All American Quality Foods, Inc. | Attn: Jamey Leseueur DBA Food Depot 125 Eagles Landing Pkwy Stockbridge, GA 30281 | 6169 US-278 Covington, GA 30014 | 126921 |
| All American Quality Foods, Inc. | Attn: Jamey Leseueur DBA Food Depot 125 Eagles Landing Pkwy Stockbridge, GA 30281 | 2600 GA-138 Stockbridge, GA 30281 | 126922 |
| All American Quality Foods, Inc. | Attn: Jamey Leseueur DBA Food Depot 125 Eagles Landing Pkwy Stockbridge, GA 30281 | 6459 GA-42 Rex, GA 30273 | 126923 |
| All American Quality Foods, Inc. | Attn: Jamey Leseueur DBA Food Depot 125 Eagles Landing Pkwy Stockbridge, GA 30281 | 5723 Rockbridge Rd SW Stone Mountain, GA 30087 | 126925 |
| All American Quality Foods, Inc. | Attn: Jamey Leseueur DBA Food Depot 125 Eagles Landing Pkwy Stockbridge, GA 30281 | 2203 Watson Blvd Warner Robins, GA 31093 | 126926 |
| All American Quality Foods, Inc. | Attn: Jamey Leseueur DBA Food Depot 125 Eagles Landing Pkwy Stockbridge, GA 30281 | 908 Hogansville Rd LaGrange, GA 30241 | 126927 |
| All American Quality Foods, Inc. | Attn: Jamey Leseueur DBA Food Depot 125 Eagles Landing Pkwy Stockbridge, GA 30281 | 2985 Villa Rica Hwy #Ste G Dallas, GA 30157 | 126929 |
| All American Quality Foods, Inc. | Attn: Jamey Leseueur DBA Food Depot 125 Eagles Landing Pkwy Stockbridge, GA 30281 | 6525 Hiram Douglasville Hwy Douglasville, GA 30134 | 126930 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| All American Quality Foods, Inc. | Attn: Jamey Leseueur<br>DBA Food Depot<br>125 Eagles Landing Pkwy<br>Stockbridge, GA 30281 | 1250 Tech Dr<br>Norcross, GA  30093 | 126933 |
| All American Quality Foods, Inc. | Attn: Jamey Leseueur<br>DBA Food Depot<br>125 Eagles Landing Pkwy<br>Stockbridge, GA 30281 | 4015 Northside Dr<br>Macon, GA  31210 | 126934 |
| All Star Food & Liquor | Attn: Jayurkumar Patel<br>2911 S Archer Ave<br>Chicago, IL 60608 | 2911 S Archer Ave<br>Chicago, IL  60608 | 124941 |
| Alliance Petroleum LLC | Attn: Ken Hammond<br>4251 Lindell Blvd<br>St Louis, MO 63108 | Attn: Ken Hammond<br>12325 Stateline Rd<br>Kansas City, MO  64145 | 103366 |
| Alliance Petroleum LLC | Attn: Sarah King<br>DBA Lindell Phillips 66<br>4251 Lindell Blvd<br>St Louis, MO 63108 | 4251 Lindell Blvd<br>St. Louis, MO  63108 | 103370 |
| Alliance Petroleum LLC | Attn: Sarah King; Imran<br>DBA St. Peters Phillips 66<br>4251 Lindell Blvd<br>St Louis, MO 63108 | 699 Salt Lick Rd<br>St Peters, MO  63376 | 103372 |
| Alliance Petroleum LLC | Attn: Sarah King<br>4251 Lindell Blvd<br>St Louis, MO 63108 | Attn: Sarah King<br>3402 Rider Trail S<br>Earth City, MO  63045 | 108683 |
| Almajeed II, Inc | Attn: Salam Majeed<br>1259 NE Post Dr<br>Ste D & E<br>Plainfield Charter Township, MI 49306 | 1259 Post Dr NE<br>Plainfield Charter Township, MI 49306 | 108172 |
| Almansorson LLC DBA Dodge City Market | Attn: Fadi Almansor<br>705 E Main St<br>Avondale, AZ 85323 | 705 E Main St<br>Avondale, AZ  85323 | 107996 |
| Aloha Gold Buyers | Attn: Brandon Harima<br>900 Eha St<br>Wailuku, HI 96793 | 900 Eha St<br>Wailuku, HI  96793 | 128063 |
| Aloha Pawn Shop | Attn: Nelson Ilnae Cho<br>540 California Ave<br>Wahiawa, HI 96786 | Attn: Nelson Cho<br>229 Turner St<br>Wahiawa, HI  96786 | 123618 |
| Alpha Liquor LLC | Attn: Biniam Tekola<br>351 Englewood Pkwy<br>Englewood, CO 80110 | 351 Englewood Pkwy<br>Englewood, CO  80110 | 108647 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| AM PM Investments LLC | Attn: Peyman Rezaeizadeh<br>13015 Jupiter Rd<br>Dallas, TX 75238 | 13015 Jupiter Rd<br>Dallas, TX  75238 | 108141 |
| Aman Convenience, Inc | Attn: Balijeet Singh<br>400 Market St<br>Kingston, PA 18704 | 515 Main St<br>Dupont, PA  18641 | 108906 |
| Amatos L & Sauders K Ptnrs D/B/A Maine Coast Weddings & Special Events | Attn: Douglas Clayton<br>PO Box 222<br>Rockport, ME 04856-0222 | 330 Commercial St<br>Unit A<br>Rockport, ME  04856 | 108797 |
| Amelia - Facet | Attn: Joseph Massa & Jason Hanson<br>198 W Main St<br>Amelia, OH 45102 | 198 W Main St<br>Amelia, OH  45102 | 117929 |
| American Art Glass Inc | Attn: Alaa Shayya, Alex Shayya<br>1921 S Elm Pl<br>Broken Arrow, OK 74012-7029 | 1921 S Elm Pl<br>Broken Arrow, OK  74012 | 108715 |
| American Made Tattoo LLC | Attn: Gail Goodrich<br>1680 Wilikina Dr<br>Ste A<br>Wahiawa, HI 96786 | 318 Kuulei Rd<br>Kailua, HI  96734 | 116092 |
| American Market #4 | Attn: Jatinder S Parmar<br>2515 Highway 101<br>Florence, OR 97439 | Attn: Jatinder S Parmar<br>2515 Oregon Coast Hwy<br>Florence, OR  97439 | 117327 |
| Ameristop Food Mart | Attn: Ddinesh Prajapati<br>3385 Springdale Rd<br>Cincinnati, OH 45251 | 3385 Springdale Rd<br>Cincinnati, OH  45251 | 103942 |
| Amigo #3 | Attn: Neal Patel<br>1613 NW 21st St<br>Fort Worth, TX 76764 | 1613 NW 21st St<br>Fort Worth, TX  76164 | 103133 |
| Amigo Trading LLC | Attn: Mohammad Abuali<br>2200 Summit Ave<br>Union City, NJ 7087 | Attn: Mohammad Abuali<br>732 22nd St<br>Union City, NJ  7087 | 103298 |
| Amigos Latinos | Attn: Elias Diaz<br>4327 Airport Rd<br>Santa Fe, NM 87507 | 4327 Airport Rd<br>Santa Fe, NM  87507 | 123213 |
| AMJB Enterprises Inc | Attn: Sadiq Mohammad<br>1401 Cedar Ave<br>Austin, TX 78702 | 1401 Cedar Ave<br>Austin, TX  78702 | 108073 |
| AMPM | Attn: Baljinder Kaur<br>205 N. McCarran Blvd.<br>Sparks, NV 89431 | 205 N McCarran Blvd<br>Sparks, NV  89431 | 139277 |

Page 24

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| AMPM Express LLC | Attn: Mukhtar Humaidi<br>4181 Hessen Cassel Rd<br>Fort Wayne, IN 46806 | 4181 Hessen Cassel Rd<br>Fort Wayne, IN  46806 | 104019 |
| Anaay DM, LLC | Attn: Sumit Devasar<br>211 W Grubb Dr<br>Mesquite, TX 75149 | 211 W Grubb Dr<br>Mesquite, TX  75149 | 108126 |
| ANDERSON MARKET INC | Attn: Hani Kotifani<br>8795 Columbine Rd<br>Eden Prairie, MN 55344 | 8795 Columbine Rd<br>Eden Prairie, MN  55344 | 103764 |
| Andy's Convenience | Attn: Patel Mahavir<br>864 Broadway<br>Haverhill, MA 1832 | 864 Broadway<br>Haverhill, MA  1832 | 108826 |
| Angel Petroleum LLC | Attn: Paul Singh<br>22942 Brookpark Rd<br>Cleveland, OH 44126 | 22492 Brookpark Rd<br>Cleveland, OH  44126 | 103861 |
| Anoka Gas Stop Inc. | Attn: Jesse Saadeh<br>703 E River Rd<br>Anoka, MN 55303 | 703 E River Rd<br>Anoka, MN  55303 | 103769 |
| Ansh & Gary Inc DBA Kwik Sak 615 | Attn: Vishal Patel<br>4890 Lebanon Pike<br>Nashville, TN 37076 | 4890 Lebanon Pike<br>Nashville, TN  37076 | 104419 |
| Apache Liquor | Attn: Dustin Pickering<br>2020 S Parker Rd<br>Denver, CO 80231 | 2020 S Parker Rd<br>Denver, CO  80231 | 108642 |
| Apache Mall | 333 Apache Mall<br>Rochester, MN 55902 | 52 US-14<br>Rochester, MN  55902 | 103772 |
| Apple Grocery | Attn: Rizwan Shuja<br>212 TX-71<br>Bastrop, TX 78602 | 212 TX-71<br>Bastrop, TX  78602 | 108089 |
| Apple Valley Gas Mart | Attn: David Dhillon<br>21898 Outer Hwy 18 N<br>Apple Valley, CA 92307 | 21898 Outer Hwy 18 N<br>Apple Valley, CA  92307 | 108723 |
| Ararat Liquor LLC | Attn: Simon Ghenreslassie<br>c/o The Liquor Cabinet of Thornton<br>8600 Washington St<br>Thornton, CO 80229 | 8600 Washington St<br>Thornton, CO  80229 | 103636 |
| Arcade Laundromat | Attn: Nicholas Dillon<br>979 Arcade St<br>St Paul, MN 55106 | 979 Arcade St<br>St Paul, MN  55106 | 114731 |

145509003.1

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Arco c/o Amar Kohli | Attn: Amar Kohli; Guruvinder Aujla<br>363 S Gilbert Rd<br>Mesa, AZ 85204 | 3753 San Pablo Dam Rd<br>El Sobrante, CA  94803 | 119416 |
| Area 51 Smoke & Vape Shop | Attn: Patrick Azarian<br>1001 S Central Ave<br>Glendale, CA 91204 | 1001 S Central Ave<br>Glendale, CA  91204 | 145722 |
| Areen LLC | Attn: Khaled Abughneim<br>198 Burlington Ave<br>Bristol, CT 6010 | 198 Burlington Ave<br>Bristol, CT  6010 | 103760 |
| Ariya Mukhdia LLC DBA Grand Convenience | Attn: Aimin Mukhida<br>4201 Grand Ave<br>Fort Smith, AR 72904 | 4201 Grand Ave<br>Fort Smith, AR  72904 | 104262 |
| Aroohi Enterprise Inc | Attn: Kulvinder Singh<br>c/o Lucky Food Mart<br>22 Goethals Dr<br>Richland, WA 99352-4619 | Attn: S & P Gill Corporation<br>1001 N 16th Ave<br>Yakima, WA  98902 | 122180 |
| Ashe St. Convience Store | Attn: Ahmed Hassan<br>63 Ashe St.<br>Charleston, SC 29403 | 63 Ashe St.<br>Charleston, SC  29403 | 103810 |
| Ashi Inc. | Attn: Daxesj Patel<br>1105 Tuscarawas St. W.<br>Canton, OH 44702 | 1105 Tuscarawas St W<br>Canton, OH  44702 | 103875 |
| Ask Oil Incorporated | Attn: Ajmer Mann<br>3801 N High School Rd<br>Indianapolis, IN 46254 | 3801 N High School Rd<br>Indianapolis, IN  46254 | 104010 |
| Aspen USA Inc | Attn: Harry Pradhan<br>9999 Brook Rd<br>Glen Allen, VA 23059 | 9999 Brook Rd<br>Glen Allen, VA  23059 | 103406 |
| Associated Wholesale Grocers, Inc. | Attn: Bruce McCune<br>c/o Food Fair<br>922 Main St<br>Pleasanton, KS 66075 | 922 Main St<br>Pleasanton, KS  66075 | 125978 |
| Associated Wholesale Grocers, Inc. | Attn: Steve Piper<br>c/o Wolverine Fine Foods<br>102 S Washington St<br>Marquette, KS 67464 | 102 S Washington St<br>Marquette, KS  67464 | 126097 |
| Associated Wholesale Grocers, Inc. | Attn: Todd Grump<br>c/o Gump's IGA<br>57 Maple Ave<br>Grafton, WV 26354 | 57 Maple Ave<br>Grafton, WV  26354 | 137628 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Associated Wholesale Grocers, Inc. | Attn: Brandon Morris c/o Sav U Mor 1003 E Madison St Bastrop, LA 71220 | 1003 E Madison Ave Bastrop, LA 71220 | 139362 |
| Associated Wholesale Grocers, Inc. | Attn: Nathan Brtek c/o Lou's Thrifty-Way 807 S 13th St Norfolk, NE 68701 | 807 S 13th St Norfolk, NE 68701 | 146056 |
| Associated Wholesale Grocers, Inc. | Attn: Ryan Cain c/o Timmons Market 747 Timmons Blvd Rapid City, SD 57703 | 747 Timmons Blvd Rapid City, SD 57703 | 147162 |
| Associated Wholesale Grocers, Inc. | Attn: VP Sales & Solutions 5000 Kansas Avenue Kansas City, KS 66106 | | 0 |
| AVI Fuel Inc. | Attn: Rajrajinder Sin 1357 Lexington Ave Masnfield, OH 44907 | 1357 Lexington Ave Mansfield, OH 44907 | 103897 |
| Azteca Market | Attn: Norberto Cabrera Gomez 8116 Spouse Dr Prescott Valley, AZ 86314 | 8116 Spouse Dr Prescott Valley, AZ 86314 | 115370 |
| Azusa Auto Repair Inc | Attn: Saeed Daniah 901 E Gladstone St Azusa, CA 91702 | 901 E Gladstone St Azusa, CA 91702 | 101475 |
| B & B West | Attn: Muhammad Sarwar 3105 Hudson Rd Cedar Falls, IA 50613 | 3105 Hudson Rd Cedar Falls, IA 50613 | 115377 |
| B & C Deli | Attn: Kunal Patel 1000 Belmont Ave South Plainfield, NJ 7080 | 1000 Belmont Ave South Plainfield, NJ 7080 | 130340 |
| B&T Mart LLC | Attn: Govind Phulara 401 E North St Waukesha, WI 53188 | 401 E North St Waukesha, WI 53188 | 116199 |
| Badger Exotics LLC | Attn: Charles Lewis 719 State St La Crosse, WI 54601 | 719 State St La Crosse, WI 54601 | 113871 |
| Badrani & Pattah, Inc. | Attn: Hussein Badrani 2040 E Valley Pkwy Escondido, CA 92027 | 2040 E Valley Pkwy Escondido, CA 92027 | 130225 |
| Bajra Yogini Inc | Attn: Sunil Shrestha 9048 San Joaquin Trail Forth Worth, TX 76118 | 500 S Hampton Rd Dallas, TX 75208 | 104374 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Baker Piggly Wiggly LLC DBA Shoppers Value Foods #71-5526 | Attn: Danielle Satawa 5910 Airline Hwy Baton Rouge, LA 70805 | 280 Main St Baker, LA  70714 | 120431 |
| Bali Enterprise Inc | Attn: Balijeet Singh c/o US Gas Station 155 N Memorial Hwy Shavertown, PA 18708 | 155 N Memorial Hwy Shavertown, PA  18708 | 108908 |
| Banwait Oil LLC | Attn: Paramjit Banwait 1321 Main St Oregon City, OR 97045 | 1321 Main St Oregon City, OR  97045 | 103491 |
| Barik Super Store | Attn: Babir Sultan 13815 Polfer Rd Kansas City, KS 66109 | 13815 Polfer Rd Kansas City, KS  66109 | 108111 |
| BaselineX Road LLC (DBA Baseline Citgo) | Attn: Aimin Mukhida 5924 Baseline Rd Little Rock, AK 72209 | 5924 Baseline Rd Little Rock, AR  72209 | 104260 |
| Bastrop Country Store | Attn: Rizwan Shuja 108 Watterson Rd Bastrop, TX 78602 | 108 Watterson Rd Bastrop, TX  78602 | 108088 |
| Batteries Not Included, LLC | Attn: Jeff Rietveld 114 E Main Ave Zeeland, MI 49464 | 114 E Main Ave Zeeland, MI  49464 | 119171 |
| Bauer's Food Market, Inc. | Attn: Randy Bauer 800 N Main St Faulkton, SD 57438 | 800 Main St Faulkton, SD  57438 | 119743 |
| Bay Area Oil Supply, Inc. | Attn: James Lin 1500 Fashion Island Blvd Suite 104 San Mateo, CA 94404 | 898 E Fremont Ave Sunnyvale, CA  94087 | 101536 |
| Bayonne High Spirits, INC | Attn: Nisha Pithadia c/o High Spirits Liquor Store 816-818 Broadway Bayonne, NJ 7002 | 816-818 Broadway Bayonne, NJ  7002 | 103256 |
| Beauregard Liquors | Attn: Dipakkumar Patel 11 West St Gardner, MA 1440 | 11 West St Gardner, MA  1440 | 114724 |
| Beer & wine shop First United market | Attn: Sonal One Inc 271 Brookline St Cambridge, MA 2139 | 271 Brookline St Cambridge, MA  2139 | 108464 |
| Belmont Food Mart | Attn: Satvir Kaur 2030 W Washington St Indianapolis, NV 46222 | 2030 W Washington St Indianapolis, IN  46222 | 104008 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Best Food Inc | Attn: Mahmoud Alhawamdeh<br>767 Market St<br>Tacoma, WA 98402 | 767 Market St<br>Tacoma, WA  98402 | 120756 |
| Best Stop Market LLC | Attn: Madhat Asham<br>3420 Lebanon Pike<br>Nashville, TN 37076 | 3420 Lebanon Pike<br>Hermitage, TN  37076 | 103358 |
| Best Wash Alton LLC | Attn: Rebecca Unnerstall<br>506 W Delmar Ave<br>Alton, IL 62002 | 506 W Delmar Ave<br>Alton, IL  62002 | 119063 |
| Best Western Pendleton Inn | Attn: Laddi Singh<br>400 SE Nye Ave<br>Pendleton, OR 97801 | 400 SE Nye Ave<br>Pendleton, OR  97801 | 123330 |
| BHS Associates Inc. | Attn: Barkad Ali<br>2237 W Parker Rd<br>Plano, TX 75023 | 2237 W Parker Rd<br>Plano, TX  75023 | 104338 |
| Bhumi Convenience Inc. | Attn: Jay Patel<br>c/o Convenient 38<br>880 Main St<br>Woburn, MA 1801 | 880 Main St<br>Woburn, MA  1801 | 103919 |
| Bibo Liquor and Market | Attn: Ehab William<br>14062 Springdale St<br>Westminster, CA 92683 | 14062 Springdale St<br>Westminster, CA  92683 | 103567 |
| Big Bucks Management Inc | Attn: Josh Bailey<br>113 College Park Rd<br>Ladson, NC 29456 | 113 College Park Rd<br>Ladson, SC  29456 | 108953 |
| Big Tex Mini Mart Inc | Attn: Sammy Surti<br>3065 N Josey Ln<br>## 1<br>Carrollton, TX 75007 | 3065 N Josey Ln ## 1<br>Carrollton, TX  75007 | 104327 |
| Big Tex Mini Mart Inc | Attn: Sammy Surti<br>714 N Galloway Ave<br>Mesquite, TX 75149 | 714 N Galloway Ave<br>Mesquite, TX  75149 | 108170 |
| Big Time Glass LLC | Attn: Brandon Matthews<br>2308 S 1st Street<br>Yakima, WA 98903 | 2308 S 1st St<br>Yakima, WA  98903 | 120243 |
| Billa Management Inc. | Attn: Sukhvant Singh<br>499 Frelinghuysen Ave<br>Newark, NJ 7114 | 499 Frelinghuysen Ave<br>Newark, NJ  7114 | 103271 |
| Bitttersweet Management LLC DBA Houtzdale Shop N Save Express | Attn: Don Read<br>541 Spring Street<br>Houtzdale, PA 16651 | 541 Spring St<br>Houtzdale, PA  16651 | 118191 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Bizee Mart | Attn: Dhara Chaudhary<br>212 S. Horton Pkwy<br>Chapel Hill, TN 37034 | Attn: Dhara Chaudhary<br>445 W Commerce St<br>Lewisburg, TN  37091 | 104401 |
| Blazing Stones Smoke Shop LLC | Attn: Jeffery Daniel Leitch<br>2706 E University Dr<br>Mesa, AZ 85213 | 2706 E University Dr<br>Mesa, AZ  85213 | 108599 |
| Blue Planet Surf Gear LLC | Attn: Robert A. Stehlik<br>6650 Hawaii Kai Dr 2050<br>Honolulu, HI 96825 | Attn: Robert A. Stehlik<br>1221 Kona St<br>Honolulu, HI  96814 | 116351 |
| BMAPS LLC (DBA New Boulder Gas) | Attn: Sanjay Shrestha<br>2995 28th Street<br>Boulder, CO 80301 | 2995 28th St<br>Boulder, CO  80301 | 103690 |
| BMB Inc dba Miller's Markets | Attn: Mike Miller<br>PO Box 240<br>Lagrange, IN 46761 | 1444 Whitake Way<br>Montpelier, OH  43543 | 118210 |
| Bobby's Food Mart | Attn: Nash Noorali<br>1420 W 6th St<br>Irving, TX 75060 | 1420 W 6th St<br>Irving, TX  75060 | 108004 |
| Bobs Drive Inn | Attn: Mubashir Anwer<br>3919 FM2147<br>Marble Falls, TX 78654 | 3919 FM2147<br>Marble Falls, TX  78654 | 108091 |
| BOM Petroleum Incorporated | Attn: Sarwan Singh, Mukhtiar Singh<br>53031 State Rd 13<br>P.O. Box 1152<br>Middlebury, IN 46540 | Attn: Sarwan Singh, Mukhtiar Singh<br>53031 IN-13<br>Middlebury, IN  46540 | 108241 |
| Boston Convenience II | Attn: Sajj Tkhan<br>420 Medford St<br>Sommerville, MA 2145 | 420 Medford St<br>Somerville, MA  2145 | 101593 |
| Boston Convenience II | Attn: Paramjit Singh<br>1912 Beacon St<br>Brighton, MA 2135 | 1912 Beacon St<br>Boston, MA  2135 | 103097 |
| Bottle Caps & Spirits | Attn: Yahsin M Jiwa<br>11112 Paramount Blvd<br>Downey, CA 90241 | 11112 Paramount Blvd<br>Downey, CA  90241 | 120220 |
| Boulevard Laundromat | Attn: Phillip Waters<br>785 E St George Blvd<br>St George, UT 84770 | 785 E St George Blvd<br>St. George, UT  84770 | 141985 |
| Boulevard Pawn & Jewelry | Attn: James Smith<br>300 N Randoph St<br>Goldsboro, NC 27530 | 300 N Randolph St<br>Goldsboro, NC  27530 | 116082 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Bowlero Lanes | Attn: Thomas Christopher Franks<br>3704 E Main St<br>Farmington, NM 87402 | 3704 E Main St<br>Farmington, NM 87402 | 123130 |
| Boyers Food Markets | Attn: Anthony Gigliotti<br>301 South Warren Street<br>Orwigsburg, PA 17961 | 2688 Locust Gap Hwy<br>Mt Carmel, PA 17851 | 137369 |
| BP | Attn: Alvin Ehrhardt<br>624 Mark Twain Ave<br>Hannibal, MO 63401 | 624 Mark Twain Ave<br>Hannibal, MO 63401 | 108057 |
| BP | Attn: Muhammad Bhatti<br>2035 E Mitchell Ave<br>Waterloo, IA 50702 | 2035 E Mitchell Ave<br>Waterloo, IA 50702 | 108534 |
| BP | Attn: Muhammad Bhatti<br>127 Jefferson St<br>Waterloo, IA 50701 | 127 Jefferson St<br>Waterloo, IA 50701 | 108535 |
| bp | Attn: Kerry Bement<br>2580 Brinkhaus Street<br>Chaska, MN 55318-1564 | Attn: Kerry Bement<br>7400 Mitchell Rd<br>Eden Prairie, MN 55344 | 117658 |
| BP of Howell Inc. | Attn: Noah Jamil<br>840 E Grand River Ave<br>Howell, MI 48843 | 840 E Grand River Ave<br>Howell, MI 48843 | 107891 |
| BR Pig LLC DBA SHoppers Value Foods #71-5530 | Attn: Danielle Satawa<br>5910 Airline Hwy<br>Baton Rouge, LA 70805 | 5355 Government St<br>Baton Rouge, LA 70806 | 120433 |
| Brackett's Market Inc | Attn: James Stephen Brackett<br>185 Front St<br>Bath, ME 4530 | 185 Front St<br>Bath, ME 4530 | 119758 |
| Bradley's Market | Attn: Salar Masood<br>496 Spring St<br>Windsor Locks, CT 6096 | 496 Spring St<br>Windsor Locks, CT 6096 | 103758 |
| Brandon Hearvey dba Elle Group LLC | Attn: Brandon Hearvey<br>3126 W Lynne Ln<br>Phoenix, AZ 85041 | Attn: Brandon Hearvey<br>830 Broadway Rd<br>Tempe, AZ 85282 | 108005 |
| Brass Mill Center | 495 Union Street, Suite 139<br>Waterbury, CT 6706 | 495 Union St<br>Waterbury, CT 6706 | 103824 |
| Brazos Food Mart | Attn: Samsuddin Makani<br>1822 S Brazos St<br>San Antonio, TX 78207 | 1822 S Brazos St<br>San Antonio, TX 78207 | 103175 |
| Briar Creek Market | Attn: Teckleberham Beraki<br>3400 Commonwealth Ave<br>Charlotte, NC 28205 | 3400 Commonwealth Ave<br>Charlotte, NC 28205 | 103190 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Brickhouse Collectibles | Attn: Patrick Burnett<br>163 West End Ave<br>Knoxville, TN 37934 | 163 West End Ave<br>Knoxville, TN 37934 | 130447 |
| Briggs Mart Inc | Attn: Osmat Nadim Bouchahine<br>2774 Briggs Rd<br>Columbus, OH 43204 | 2774 Briggs Rd<br>Columbus, OH 43204 | 114712 |
| Brixton Everett, LLC | c/o Jones Lang LaSalle Americas, Inc.<br>1402 SE Everett Mall Way<br>Everett, WA 98208 | 1402 SE Everett Mall Way<br>Everett, WA 98208 | 128176 |
| Brixton Provo Mall, LLC | Attn: Scott J Bowles<br>1200 Towne Centre Boulevard<br>Provo, UT 84601 | 1200 Towne Centre Blvd<br>Provo, UT 84601 | 103514 |
| Broad River Corner LLC dba Beer and Tobacco Outlet | Attn: Zahir Mahmud and Ryan Cannon<br>2700 Broad River Road, Suite G<br>Columbia, SC 29210 | 2700 Broad River Rd<br>Columbia, SC 29210 | 108171 |
| Broad Street Mini Mart | Attn: Jordan Reyes<br>14 W Broad St<br>Bethlehem, PA 18018 | 14 W Broad St<br>Bethlehem, PA 18018 | 108283 |
| Broadway Liqour Mart | Attn: Sukhjinder Singh<br>3610 W Shaw Ave<br>Fresno, CA 93711 | 3610 W Shaw Ave<br>Fresno, CA 93711 | 101493 |
| Broadway Market and Liquor | Attn: Tran Trinh<br>4018 S Broadway Pl<br>Los Angeles, CA 90054 | 4018 S Broadway<br>Los Angeles, CA 90037 | 104186 |
| Broadway Mobil Mart | Attn: Rob Hoshemi<br>315 W Vernon Ave<br>Los Angeles, CA 90037 | 315 W Vernon Ave<br>Los Angeles, CA 90037 | 101472 |
| Bronson Market Inc | Attn: John Ha<br>1408 Bronson Way N<br>Renton, WA 98057 | 1408 Bronson Way N<br>Renton, WA 98057 | 122054 |
| Bronson Supervalu Inc dba Bronson's Marketplace | Attn: Logan Kessler<br>201 West Main Street<br>Beulah, ND 58523 | 201 West Main St E<br>Beulah, ND 58523 | 118182 |
| Bronson's Marketplace | Attn: Logan Kessler<br>312 US-12 E<br>Bowman, ND 58623 | 312 US-12<br>Bowman, ND 58623 | 118181 |
| Brothers Market | Attn: Scott Edwards<br>207 E Locust St<br>Bloomfield, IA 52537 | 207 E Locust St<br>Bloomfield, IA 52537 | 145515 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Brothers Market | Attn: Scott Edwards<br>105 Nixion SE<br>Cascade, IA 52033 | 105 Nixon St SE<br>Cascade, IA 52033 | 145516 |
| Brothers Market | 12345 University Ave<br>Clive, IA 50325 | 532 13th St<br>Lexington, MO 64067 | 145521 |
| Brothers Market | Attn: Scott Edwards<br>319 Ridge St<br>Tonganoxie, KS 66086 | 319 Ridge St<br>Tonganoxie, KS 66086 | 145535 |
| Browns Grocery Co Inc | Attn: Michael Dewayne Brown<br>138 Road 1567<br>Mooreville, MS 38857-7013 | Attn: Michael Dewayne Brown<br>126 MS-371<br>Mooreville, MS 38857 | 113582 |
| BRTR Investment Inc DBA Speedy Stop | Attn: Rupaly Kundu (Admin); Bimal Sarkar<br>14611 N Mopac Expy #200<br>Austin, TX 78728 | 14611 N Mopac Expy #200<br>Austin, TX 78728 | 108097 |
| BSL Enterprise dba Super Best Supermar | Attn: James Kim<br>13600 Laurel Bowie Rd<br>Laurel, MD 20708 | 13600 Laurel Bowie Rd<br>Laurel, MD 20708 | 127207 |
| Buche Foods | Attn: RF Buche<br>2410m SD-10<br>Sisseton, SD 57262 | 2410m SD-10<br>Sisseton, SD 57262 | 144548 |
| Bullocks | Attn: John Forest Hill Jr<br>c/o Bullocks Inc DBA Bullocks Grocery<br>630 N Broadway St<br>Truth or Consequences, NM 87901 | 630 N Broadway St<br>Truth or Consequences, NM 87901 | 123873 |
| Buy 2 Save | Attn: Bassam Mohamed Ahmed Muthanna<br>2336 Mesquite Ct<br>Atwater, CA 95348 | Attn: Bassam Mohamed Ahmed Muthanna<br>1834 Bellevue Rd<br>Atwater, CA 95301 | 115456 |
| BV Enterprises dba Shelby Food Mart | Attn: Khaled Ornob<br>443 E Shelby Dr<br>Memphis, TN 38109 | 443 E Shelby Dr<br>Memphis, TN 38109 | 104410 |
| By Rite Exxon LLC | Attn: Mike Nassar<br>29036 Grand River Ave<br>Farmington Hills, MI 48336 | 4509 Stage Rd<br>Memphis, TN 38128 | 122056 |
| C and S Wholesale Grocers Inc. | 7 Corporate Drive<br>Keene, NH 03431 | 207 Main St<br>Fort Fairfield, ME 02528 | 135863 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| C and S Wholesale Grocers Inc. | 7 Corporate Drive Keene, NH 03431 | 111 Rolling Stone Rd Kylertown, PA  16847 | 135870 |
| C and S Wholesale Grocers Inc. | 7 Corporate Drive Keene, NH 03431 | 247 Main St Presque Isle, ME  04769 | 136229 |
| C and S Wholesale Grocers Inc. | 7 Corporate Drive Keene, NH 03431 | 7 Market St Mars Hill, ME  04758 | 136230 |
| C and S Wholesale Grocers Inc. | 7 Corporate Drive Keene, NH 03431 | 75 S Valdosta Rd Lakeland, GA  31635 | 136316 |
| C and S Wholesale Grocers Inc. | 7 Corporate Drive Keene, NH 03431 | 528 N Church St Homerville, GA  31634 | 136317 |
| C and S Wholesale Grocers Inc. | 7 Corporate Drive Keene, NH 03431 | 8524 US-280 East Ellabell, GA  31308 | 136318 |
| C and S Wholesale Grocers Inc. | 7 Corporate Drive Keene, NH 03431 | 15759 US-17 Townsend, GA  31331 | 136319 |
| C and S Wholesale Grocers Inc. | 7 Corporate Drive Keene, NH 03431 | 1042 US-80 Pooler, GA  31322 | 136320 |
| C and S Wholesale Grocers Inc. | 7 Corporate Drive Keene, NH 03431 | 100 Jefferson St Cambridge, WI  53523 | 138909 |
| C D & S Supermarklets LLC | Attn: Daniel L McNabb c/o Cranberry Shop 'n Save 1197 Freedom Rd Cranberry Twp, PA 16066 | 1197 Freedom Rd Cranberry Twp, PA  16066 | 117317 |
| C Mart 7 | Attn: Sadiq Mohammad 5200 E William Cannon Dr Austin, TX 78744 | 5200 E William Cannon Dr Austin, TX  78744 | 108074 |
| C Plus Market | Attn: Akashdeep Singh 4106 W Pike Zanesville, OH 43701 | 4106 W Pike Zanesville, OH  43701 | 108680 |
| C S Rainbow LLC | Attn: Wenxue Cai 536 E 11th Ave Eugene, OR 97401 | 536 E 11th Ave Eugene, OR  97401 | 103477 |

145509003.1

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| C&S Wholesale Grocers, Inc. | Attn: Stephen Ellis<br>c/o Mega Foods<br>3695 Devonshire Ave NE<br>Salem, OR 97305 | 3695 Devonshire Ave NE<br>Salem, OR  97305 | 130460 |
| C&S Wholesale Grocers, Inc. | Attn: Stephen Ellis<br>c/o Mega Foods<br>1542 Mt Hood Ave<br>Woodburn, OR 97071 | 1542 Mt Hood Ave<br>Woodburn, OR  97071 | 130461 |
| C&S Wholesale Grocers, Inc. | Attn: Ron Tyson<br>c/o Del High Liberty Market<br>16385 W Schendel Ave<br>Del High, CA 95315 | 16385 W Schendel Ave<br>Delhi, CA  95315 | 130466 |
| C&S Wholesale Grocers, Inc. | Attn: Ron Tyson<br>c/o Livingston Liberty Market<br>1471 B Ste E<br>Livingston, CA 95334 | 1471 B St ## E<br>Livingston, CA  95334 | 130469 |
| C&S Wholesale Grocers, Inc. | Attn: Mike Alamsi<br>c/o Saveco 13<br>1300 W Walnut Ave<br>Visalia, CA 93277 | 1300 W Walnut Ave<br>Visalia, CA  93277 | 130470 |
| C&S Wholesale Grocers, Inc. | Attn: Mike Alamsi<br>c/o Saveco<br>1135 W Bush St<br>Lemoore, CA 93245 | 1135 W Bush St<br>Lemoore, CA  93245 | 130471 |
| C&S Wholesale Grocers, Inc. | Attn: Mike Alamsi<br>Saveco 15<br>1798 10th Avenue<br>Hanford, CA 93230 | 1798 N 10th Ave<br>Hanford, CA  93230 | 130472 |
| C&S Wholesale Grocers, Inc. | Attn: Mike Alamsi<br>c/o State Foods<br>237 Academy Ave<br>Sanger, CA 93657 | 237 Academy Ave<br>Sanger, CA  93657 | 130473 |
| C&S Wholesale Grocers, Inc. | Attn: Mark Kelly<br>c/o Country Farms Market<br>1284 Main Street<br>Washburn, ME 4786 | 1284 Main St<br>Washburn, ME  4786 | 135572 |
| C&S Wholesale Grocers, Inc. | Attn: Michael Stager<br>c/o Stager's Market<br>696 Dulancey Dr<br>Portage, PA 15946 | 696 Dulancey Dr<br>Portage, PA  15946 | 135573 |
| C&S Wholesale Grocers, Inc. | Attn: Corey Eby<br>c/o Eby's Store<br>3801 Horseshoe Pike<br>Honeybrook, PA 19344 | 3801 Horseshoe Pike<br>Honey Brook, PA  19344 | 135574 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| C&S Wholesale Grocers, Inc. | Attn: Corey Eby<br>c/o Eby's Store<br>1009 Martindale Rd<br>Ephrata, PA 17522 | 1009 Martindale Rd<br>Ephrata, PA 17522 | 135575 |
| C&S Wholesale Grocers, Inc. | Attn: Bob Craft<br>c/o Orono IGA<br>6 Stillwater Ave<br>Orono, ME 4473 | 6 Stillwater Ave<br>Orono, ME 4473 | 135868 |
| C&S Wholesale Grocers, Inc. | Attn: Mike Gallagher<br>c/o Country Farms Market<br>84 Center Rd<br>Easton, ME 4740 | 84 Center Rd<br>Easton, ME 4740 | 136604 |
| C&S Wholesale Grocers, Inc. | Attn: Paul Ortway<br>c/o Dutch's Market<br>1564 Rt 507<br>Greentown, PA 18426 | 1564 PA-507<br>Greentown, PA 18426 | 136605 |
| C&S Wholesale Grocers, Inc. | Attn: Ming Chow<br>c/o Suffield Village Market<br>68 Bridge St<br>Suffield, CT 6078 | 68 Bridge St<br>Suffield, CT 6078 | 136617 |
| C&S Wholesale Grocers, Inc. | Attn: Ben Pitts<br>c/o Burnt Cove<br>1 Burnt Cove Rd<br>Stonington, ME 4681 | 1 Burnt Cove Rd<br>Stonington, ME 4681 | 136709 |
| C&S Wholesale Grocers, Inc. | Attn: Ben Pitts<br>c/o The Gallery<br>278 N Dear Isle Rd<br>Dear Isle, ME 4627 | 278 N Deer Isle Rd<br>Deer Isle, ME 4627 | 136710 |
| C&S Wholesale Grocers, Inc. | Attn: Jonathan Cournoyer<br>c/o Big Bunny Market<br>942 Main Street<br>Southbridge, MA 1550 | 942 Main St<br>Southbridge, MA 1550 | 136869 |
| C&S Wholesale Grocers, Inc. | Attn: Alesha McDaniel<br>c/o Shop N Kart<br>PO Box 608<br>Centralia, WA 98531 | 505 S Tower Ave<br>Centralia, WA 98531 | 137389 |
| C&S Wholesale Grocers, Inc. | Attn: Alesha McDaniel<br>c/o Shop N Kart<br>PO Box 608<br>Centralia, WA 98531 | 108 S Montesano St<br>Westport, WA 98595 | 137390 |
| C&S Wholesale Grocers, Inc. | Attn: Alesha McDaniel<br>c/o Shop N Kart<br>PO Box 608<br>Centralia, WA 98531 | 4410 Pacific Way<br>Seaview, WA 98644 | 137391 |

145509003.1

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| C&S Wholesale Grocers, Inc. | Attn: Curt Schmidt<br>c/o Piggly Wiggly<br>1440 Horicon St<br>Mayville, WI 53050 | 1440 Horicon St<br>Mayville, WI 53050 | 137415 |
| C&S Wholesale Grocers, Inc. | Attn: Douglas Valadares<br>c/o Master Cut Meat Market<br>175 Boston Post Road E<br>Marlborough, MA 1752 | 175 Boston Post Rd E<br>Marlborough, MA 1752 | 137416 |
| C&S Wholesale Grocers, Inc. | Attn: Jeffrey Tate<br>c/o Piggly Wiggly<br>1330 Memorial Dr<br>Watertown, WI 53098 | 1330 Memorial Dr<br>Watertown, WI 53098 | 137626 |
| C&S Wholesale Grocers, Inc. | Attn: Jeffrey Tate<br>c/o Piggly Wiggly<br>810 N Monroe St<br>Waterloo, WI 53594 | 810 N Monroe St<br>Waterloo, WI 53594 | 137627 |
| C&S Wholesale Grocers, Inc. | Attn: Mark Goretti<br>c/o Goretti's<br>1 Providence St<br>Millbury, MA 1527 | 1 Providence St<br>Millbury, MA 1527 | 137694 |
| C&S Wholesale Grocers, Inc. | Attn: Sandy Freed<br>c/o Freed's Market<br>2024 Swamp Pike<br>Gilbertsville, PA 19525 | 2024 Swamp Pike<br>Gilbertsville, PA 19525 | 138200 |
| C&S Wholesale Grocers, Inc. | Attn: Matt Stinebrink<br>c/o Piggly Wiggly<br>2801 14th Pl<br>Kenosha, WI 53140 | 2801 14th Pl<br>Kenosha, WI 53140 | 138299 |
| C&S Wholesale Grocers, Inc. | Attn: Matt Stinebrink<br>c/o Piggly Wiggly<br>100 E Geneva Square<br>Lake Geneva, WI 53147 | 100 E Geneva Square<br>Lake Geneva, WI 53147 | 138300 |
| C&S Wholesale Grocers, Inc. | Attn: Matt Stinebrink<br>c/o Piggly Wiggly<br>1414 E Geneva St<br>Delavan, WI 53115 | 1414 E Geneva St<br>Delavan, WI 53115 | 138301 |
| C&S Wholesale Grocers, Inc. | Attn: Matt Stinebrink<br>c/o Piggly Wiggly<br>7600 Pershing Blvd<br>Kenosha, WI 53142 | 7600 Pershing Blvd<br>Kenosha, WI 53142 | 138302 |
| C&S Wholesale Grocers, Inc. | Attn: David Mercik<br>c/o Ideal Markets<br>125 West Elm St<br>Homer City, PA 15748 | 125 W Elm St<br>Homer City, PA 15748 | 138444 |

145509003.1

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| C&S Wholesale Grocers, Inc. | Attn: David Mercik<br>c/o Ideal Markets<br>2690 William Penn Ave<br>Johnstown, PA 15909 | 2690 William Penn Ave<br>Johnstown, PA 15909 | 138445 |
| C&S Wholesale Grocers, Inc. | Attn: Thomas B Ray<br>c/o Tom's Riverside<br>632 Broad St<br>New Bethlehem, PA 16242 | 632 Broad St<br>New Bethlehem, PA 16242 | 138775 |
| C&S Wholesale Grocers, Inc. | Attn: Thomas B Ray<br>c/o Tom's Riverside<br>8868 Rte 338<br>Knox, PA 16232 | 8868 Route 338<br>Knox, PA 16232 | 138776 |
| C&S Wholesale Grocers, Inc. | Attn: Thomas B Ray<br>c/o Tom's Riverside<br>562 Main St<br>Rimersburg, PA 16248 | 562 Main St<br>Rimersburg, PA 16248 | 138778 |
| C&S Wholesale Grocers, Inc. | Attn: Edward Penta<br>c/o McKinnon's Market<br>2454 Lafayette Rd<br>Portsmouth, NH 3801 | 2454 Lafayette Rd<br>Portsmouth, NH 3801 | 138779 |
| C&S Wholesale Grocers, Inc. | Attn: Edward Penta<br>c/o McKinnon's Market<br>236 North Broadway<br>Salem, NH 3079 | 236 N Broadway<br>Salem, NH 3079 | 138780 |
| C&S Wholesale Grocers, Inc. | Attn: Bob Garrity<br>c/o Sam and Sam's<br>851 Upland Ave<br>Chester, PA 19015 | 851 Upland Ave<br>Chester, PA 19013 | 139099 |
| C&S Wholesale Grocers, Inc. | Attn: Alan Detjen<br>c/o Piggly Wiggly<br>164 Kienow Dr<br>Randolph, WI 53956 | 164 Kienow Dr<br>Randolph, WI 53956 | 139365 |
| C&S Wholesale Grocers, Inc. | Attn: David Mihalick<br>c/o Ideal Markets<br>2449 Bedford St<br>Johnstown, PA 15904 | 2449 Bedford St<br>Johnstown, PA 15904 | 139851 |
| C&S Wholesale Grocers, Inc. | Attn: David Mihalick<br>c/o Ideal Markets<br>6858 Rte 711<br>Seward, PA 15954 | 6858 Route 711<br>Seward, PA 15954 | 139852 |
| C&S Wholesale Grocers, Inc. | Attn: Cesar Simas; Steven Morgado<br>c/o A&J Seabra Supermarkets<br>41 Rockdale Avenue<br>New Bedford, MA 2741 | 41 Rockdale Ave<br>New Bedford, MA 2740 | 140686 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| C&S Wholesale Grocers, Inc. | Attn: Cesar Simas c/o A&J Seabra Supermarkets 440 Stafford Rd Fall River, MA 2721 | 440 Stafford Rd Fall River, MA  2721 | 140697 |
| C&S Wholesale Grocers, Inc. | Attn: Cesar Simas c/o A&J Seabra Supermarkets 217 S Main St Attleboro, MA 2703 | 217 S Main St Attleboro, MA  2703 | 140698 |
| C&S Wholesale Grocers, Inc. | Attn: Brian Koller c/o Kutztown Market 342 W Main St Kutztown, PA 19530 | 342 W Main St Kutztown, PA  19530 | 141003 |
| C&S Wholesale Grocers, Inc. | Attn: Ames Arlan c/o Arlan's 4614 Nasa Pkwy Seabrook, TX 77586 | 4614 NASA Pkwy Seabrook, TX  77586 | 141004 |
| C&S Wholesale Grocers, Inc. | Attn: Ames Arlan c/o Arlan's 513 Market St Galveston, TX 77550 | 513 Market St Galveston, TX  77550 | 141005 |
| C&S Wholesale Grocers, Inc. | Attn: Ames Arlan c/o Arlan's 6500 FM 2100 #1 Crosby, TX 77532 | 6500 FM 2100 #1 Crosby, TX  77532 | 141006 |
| C&S Wholesale Grocers, Inc. | Attn: Ames Arlan c/o Arlan's 301 S Brazosport Blvd Freeport, TX 77541 | 301 S Brazosport Blvd Freeport, TX  77541 | 141007 |
| C&S Wholesale Grocers, Inc. | Attn: Ames Arlan c/o Arlan's 12460 Hwy 6 Santa Fe, TX 77541 | 12460 Hwy 6 Santa Fe, TX  77510 | 141008 |
| C&S Wholesale Grocers, Inc. | Attn: Ames Arlan c/o Arlan's 1231 E Kingsbury Segun, TX 78155 | 1231 E Kingsbury St Seguin, TX  78155 | 141010 |
| C&S Wholesale Grocers, Inc. | Attn: Ames Arlan c/o Arlan's 559 W San Antonio St New Braunfels, TX 78130 | 559 W San Antonio St New Braunfels, TX  78130 | 141011 |
| C&S Wholesale Grocers, Inc. | Attn: Ames Arlan c/o Arlan's 909 Curtiss Ave Schertz, TX 78154 | 909 Curtiss Ave Schertz, TX  78154 | 141012 |

145509003.1

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| C&S Wholesale Grocers, Inc. | Attn: Ames Arlan c/o Arlan's 340 Enrique M Barrerra Pkwy San Antonio, TX 78221 | 340 Enrique M. Barrera Pkwy San Antonio, TX  78237 | 141013 |
| C&S Wholesale Grocers, Inc. | Attn: Ames Arlan c/o Arlan's 3614 Pleasanton Rd San Antonio, TX 78221 | 3614 Pleasanton Rd San Antonio, TX  78221 | 141014 |
| C&S Wholesale Grocers, Inc. | Attn: Ames Arlan c/o Arlan's 31315 FM 2920 Ste 20 Waller, TX 77484 | 31315 FM 2920 #20 Waller, TX  77484 | 141015 |
| C&S Wholesale Grocers, Inc. | Attn: Ames Arlan c/o Arlan's 1005 12th St Hempstead, TX 77445 | 1005 12th St Hempstead, TX  77445 | 141016 |
| C&S Wholesale Grocers, Inc. | Attn: Ames Arlan c/o Arlan's 1401 E Washington Navasota, TX 77868 | 1401 E Washington Ave Navasota, TX  77868 | 141017 |
| C&S Wholesale Grocers, Inc. | Attn: Ames Arlan c/o Arlan's 705 N Travis Ave Cameron, TX 76520 | 705 N Travis Ave Cameron, TX  76520 | 141018 |
| C&S Wholesale Grocers, Inc. | Attn: Ames Arlan c/o Arlan's 236 College St Schulenburg, TX 78956 | 236 College St Schulenburg, TX  78956 | 141019 |
| C&S Wholesale Grocers, Inc. | Attn: Bill Bell and Kraig Gibson c/o Piggly Wiggly 10282 W National Ave West Allis, WI 53227 | 10282 W National Ave West Allis, WI  53227 | 141215 |
| C&S Wholesale Grocers, Inc. | Attn: Bill Bell and Tom O'Leary c/o Piggly Wiggly West 106 West Oak St Boscobel, WI 53805 | 106 W Oak St Boscobel, WI  53805 | 141216 |
| C&S Wholesale Grocers, Inc. | Attn: Bill Bell and Tom Stram c/o Piggly Wiggly West 158 North Washington St Lancaster, WI 53813 | 158 N Washington St Lancaster, WI  53813 | 141218 |
| C&S Wholesale Grocers, Inc. | Attn: Bill Bell and Todd Delvoe c/o Piggly Wiggly 2465 Lineville Rd Howard, WI 54313 | 2465 Lineville Rd Howard, WI  54313 | 141219 |

145509003.1

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| C&S Wholesale Grocers, Inc. | Attn: Bill Bell and Greg Larsen c/o Piggly Wiggly West 255 McGregor Plaza Platteville, WI 53818 | 255 McGregor Plaza Platteville, WI 53818 | 141220 |
| C&S Wholesale Grocers, Inc. | Attn: Bill Bell and Benjamin Hoffman c/o Piggly Wiggly West 316 West Spring St Dodgeville, WI 53533 | 316 W Spring St Dodgeville, WI 53533 | 141221 |
| C&S Wholesale Grocers, Inc. | Attn: Bill Bell and Joe Novotny c/o Piggly Wiggly 4011 Durand Ave Racine, WI 53405 | 4011 Durand Ave Racine, WI 53405 | 141222 |
| C&S Wholesale Grocers, Inc. | Attn: Bill Bell and Ron Johnson c/o Piggly Wiggly 5600 Spring St Racine, WI 53406 | 5600 Spring St Racine, WI 53406 | 141223 |
| C&S Wholesale Grocers, Inc. | Attn: Bill Bell and Robert Jones c/o Piggly Wiggly 709 E Capitol Dr Milwaukee, WI 53212 | 709 E Capitol Dr Milwaukee, WI 53212 | 141224 |
| C&S Wholesale Grocers, Inc. | Attn: Bill Bell and Dan Harris c/o Piggly Wiggly West 725 8th St Monroe, WI 53566 | 725 8th St Monroe, WI 53566 | 141226 |
| C&S Wholesale Grocers, Inc. | Attn: Charles Lynn Willard c/o Piggly Wiggly 5583 Memorial Blvd St George, SC 29477 | 5583 Memorial Blvd St George, SC 29477 | 141694 |
| C&S Wholesale Grocers, Inc. | 7 Corporate Drive Keene, NH 03431 | 810 Elm St E Hampton, SC 29924 | 141695 |
| C&S Wholesale Grocers, Inc. | Attn: Charles Lynn Willard c/o Piggly Wiggly 365 S Georgetown Hwy Johnsonville, SC 29555 | 365 S Georgetown Hwy Johnsonville, SC 29555 | 141696 |
| C&S Wholesale Grocers, Inc. | Attn: Charles Lynn Willard c/o Piggly Wiggly 122 Hwy 17 N Surfside Beach, SC 29575 | 122 Hwy 17 N Surfside Beach, SC 29575 | 141698 |
| C&S Wholesale Grocers, Inc. | Attn: Charles Lynn Willard c/o Piggly Wiggly 1270 Yeamans Hall Rd Charleston, SC 29410 | 1270 Yeamans Hall Rd Charleston, SC 29410 | 141699 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| C&S Wholesale Grocers, Inc. | Attn: Charles Lynn Willard c/o Piggly Wiggly 8780-A Rivers Ave N Charleston, SC 29406 | 8780-A Rivers Ave N North Charleston, SC 29406 | 141700 |
| C&S Wholesale Grocers, Inc. | Attn: Charles Lynn Willard c/o Piggly Wiggly 100 W Main St Moncks Corner, SC 29461 | 100 W Main St Moncks Corner, SC 29461 | 141701 |
| C&S Wholesale Grocers, Inc. | Attn: Charles Lynn Willard c/o Piggly Wiggly 221 Cherokee Rd Florence, SC 29501 | 221 Cherokee Rd Florence, SC 29501 | 141702 |
| C&S Wholesale Grocers, Inc. | Attn: Charles Lynn Willard c/o Piggly Wiggly 1945 W Palmetto St Florence, SC 29501 | 1945 W Palmetto St Florence, SC 29501 | 141703 |
| C&S Wholesale Grocers, Inc. | Attn: Charles Lynn Willard c/o Piggly Wiggly 208 E Mcintyre St Mullins, SC 29574 | 208 E McIntyre St Mullins, SC 29574 | 141704 |
| C&S Wholesale Grocers, Inc. | Attn: Charles Lynn Willard c/o Piggly Wiggly 1620 High Market St Georgetown, SC 29440 | 1620 Highmarket St Georgetown, SC 29440 | 141705 |
| C&S Wholesale Grocers, Inc. | Attn: Charles Lynn Willard c/o Piggly Wiggly 9616 Hwy 78 Ladson, SC 29456 | 9616 Hwy 78 Ladson, SC 29456 | 141706 |
| C&S Wholesale Grocers, Inc. | Attn: Brooke Nickles c/o Country Fresh Market 4435 Red Rock Rd Benton, PA 17814 | 4435 Red Rock Rd Benton, PA 17814 | 142323 |
| C&S Wholesale Grocers, Inc. | Attn: Fernando Pena c/o Riverview #1 80 E Grant St Roma, TX 78584 | 80 E Grant St Roma, TX 78584 | 142335 |
| C&S Wholesale Grocers, Inc. | Attn: Fernando Pena c/o Riverview #2 117 S US HWY 83 Zapata, TX 78076 | 117 S US Hwy 83 Zapata, TX 78076 | 142336 |
| C&S Wholesale Grocers, Inc. | Attn: Amando Pena c/o Border Town Food 7251 E Hwy 83 Alto Bonito, TX 78582 | 7251 E Hwy 83 Alto Bonito, TX 78582 | 142364 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| C&S Wholesale Grocers, Inc. | Attn: Amando Pena<br>c/o Border Town Food #2<br>3251 W US Hwy 83<br>Rio Grande, TX 78582 | 3251 West US Hwy 83<br>Rio Grande, TX 78582 | 142366 |
| C&S Wholesale Grocers, Inc. | Attn: Amando Pena<br>c/o Border Town Food #3<br>219 E Expy 83<br>Sullivan, TX 78595 | 219 E Expy 83<br>Sullivan, TX 78595 | 142367 |
| C&S Wholesale Grocers, Inc. | Attn: Amando Pena<br>c/o Border Town Food #4<br>1308 N Flores St<br>Rio Grande, TX 78582 | 1308 N Flores St<br>Rio Grande City, TX 78582 | 142368 |
| C&S Wholesale Grocers, Inc. | Attn: Amando Pena<br>c/o Border Town Food #5<br>1533 E Grant St<br>Roma, TX 78584 | 1533 E Grant St<br>Roma, TX 78584 | 142369 |
| C&S Wholesale Grocers, Inc. | Attn: Tim Bahner<br>c/o Food Plus<br>5201 Spring Rd<br>Shermansdale, PA 17090 | 5201 Spring Rd<br>Shermansdale, PA 17090 | 143275 |
| C&S Wholesale Grocers, Inc. | Attn: Tom Valeski<br>c/o Valeski's 4th St. Bilo<br>420 RT 119 N - N 4th St Ext<br>Indiana, PA 15701 | 420 N 4th St<br>Indiana, PA 15701 | 144087 |
| C&S Wholesale Grocers, Inc. | 7 Corporate Drive<br>Keene, NH 03431 | Attn: Mike Hall<br>416 S Alister Port<br>Aransas, TX 78373 | 144579 |
| C&S Wholesale Grocers, Inc. | Attn: Michael Litka<br>c/o Swarthmore CO-OP<br>341 Dartmouth Ave.<br>Swarthmore, PA 19081 | 341 Dartmouth Ave<br>Swarthmore, PA 19081 | 145507 |
| C&S Wholesale Grocers, Inc. | Attn: Veronica Dearing Beckmann<br>7 Corporate Drive<br>Keene, NH 03431 | | 0 |
| Cabot Convenience LLC | 389 Cabot St<br>Beverly, MA 01915 | 389 Cabot St<br>Beverly, MA 1915 | 103921 |
| Cache Valley Realty LLC,<br>Cache CH LLC, Cache<br>Nassim LLC | Attn: Igal Namdar<br>c/o Namdar Realty Group<br>150 Great Neck Rd<br>Ste 304<br>Great Neck, NY 11021 | 1300 N Main St<br>Logan, UT 84341 | 103960 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| CAL'S CONVENIENCE, INC | Attn: Ray Harrison<br>7460 Warren Pkwy # 310<br>Frisco, TX 75034 | 1733 Pulliam Street<br>San Angelo, TX  76905 | 119705 |
| CAL'S CONVENIENCE, INC | Attn: Ray Harrison<br>7460 Warren Pkwy # 310<br>Frisco, TX 75034 | 935 Knickerbocker<br>San Angelo, TX  76903 | 119712 |
| CAL'S CONVENIENCE, INC | Attn: Ray Harrison and Marcia Rigg<br>7460 Warren Pkwy # 310<br>Frisco, TX 75034 | 101 E. Broadway<br>Coahoma, TX  79511 | 119722 |
| CAL'S CONVENIENCE, INC | Attn: Ray Harrison<br>7460 Warren Pkwy # 310<br>Frisco, TX 75034 | 1101 Lamesa Drive<br>Big Spring, TX  79720 | 119724 |
| CAL'S CONVENIENCE, INC | Attn: Ray Harrison<br>7460 Warren Pkwy # 310<br>Frisco, TX 75034 | 4020 Kermit Highway<br>Odessa, TX  79764 | 119728 |
| CAL'S CONVENIENCE, INC | Attn: Ray Harrison<br>7460 Warren Pkwy # 310<br>Frisco, TX 75034 | 6519 University<br>Lubbock, TX  79413 | 119753 |
| CAL'S CONVENIENCE, INC | Attn: Ray Harrison<br>7460 Warren Pkwy # 310<br>Frisco, TX 75034 | 3401 Clovis Rd<br>Lubbock, TX  79415 | 119754 |
| CAL'S CONVENIENCE, INC | Attn: Ray Harrison<br>7460 Warren Pkwy # 310<br>Frisco, TX 75034 | 901 Glenna<br>San Angelo, TX  76901 | 119756 |
| CAL'S CONVENIENCE, INC | Attn: Ray Harrison<br>7460 Warren Pkwy # 310<br>Frisco, TX 75034 | 3925 S Bryant Blvd<br>San Angelo, TX  76903 | 119757 |
| CAL'S CONVENIENCE, INC | Attn: Ray Harrison<br>7460 Warren Pkwy # 310<br>Frisco, TX 75034 | 2109 S Midkiff<br>Midland, TX  79701 | 119760 |
| CAL'S CONVENIENCE, INC | Attn: Ray Harrison<br>7460 Warren Pkwy # 310<br>Frisco, TX 75034 | 718 W Millen<br>Hobbs, NM  88240 | 119763 |
| CAL'S CONVENIENCE, INC | Attn: Ray Harrison<br>7460 Warren Pkwy # 310<br>Frisco, TX 75034 | 2010 SE Main<br>Roswell, NM  88201 | 119779 |
| CAL'S CONVENIENCE, INC | Attn: Ray Harrison<br>7460 Warren Pkwy # 310<br>Frisco, TX 75034 | 1821 N Bryant<br>San Angelo, TX  76903 | 119782 |
| CAL'S CONVENIENCE, INC | Attn: Ray Harrison<br>7460 Warren Pkwy # 310<br>Frisco, TX 75034 | 1322 S Bryant<br>San Angelo, TX  76903 | 119783 |

145509003.1

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| CAL'S CONVENIENCE, INC | Attn: Ray Harrison 7460 Warren Pkwy # 310 Frisco, TX 75034 | 3402 Ave Q Lubbock, TX  79412 | 119784 |
| CAL'S CONVENIENCE, INC | Attn: Ray Harrison 7460 Warren Pkwy # 310 Frisco, TX 75034 | 5801 19th St Lubbock, TX  79407 | 119785 |
| CAL'S CONVENIENCE, INC | Attn: Ray Harrison 7460 Warren Pkwy # 310 Frisco, TX 75034 | 600 W College Roswell, NM  88201 | 119788 |
| CAL'S CONVENIENCE, INC | Attn: Ray Harrison 7460 Warren Pkwy # 310 Frisco, TX 75034 | 2500 N Main Roswell, NM  88201 | 119938 |
| CAL'S CONVENIENCE, INC | Attn: Ray Harrison 7460 Warren Pkwy # 310 Frisco, TX 75034 | 5200 John Ben Shepperd Pkwy Odessa, TX  79762 | 119940 |
| CAL'S CONVENIENCE, INC | Attn: Ray Harrison 7460 Warren Pkwy # 310 Frisco, TX 75034 | 1100 E Wadley Ave Midland, TX  79705 | 119944 |
| CAL'S CONVENIENCE, INC | Attn: Ray Harrison 7460 Warren Pkwy # 310 Frisco, TX 75034 | 2424 N Loop 289 Lubbock, TX  79403 | 119954 |
| CAL'S CONVENIENCE, INC | Attn: Ray Harrison 7460 Warren Pkwy # 310 Frisco, TX 75034 | 5407 Thomason Dr Midland, TX  79703 | 119964 |
| CAL'S CONVENIENCE, INC | Attn: Ray Harrison 7460 Warren Pkwy # 310 Frisco, TX 75034 | 3801 Hwy 377 S & Crockett Brownwood, TX  76801 | 119965 |
| CAL'S CONVENIENCE, INC | Attn: Ray Harrison 7460 Warren Pkwy # 310 Frisco, TX 75034 | 4400 N Briarwood Ave Midland, TX  79707 | 119966 |
| CAL'S CONVENIENCE, INC | Attn: Ray Harrison 7460 Warren Pkwy # 310 Frisco, TX 75034 | 2612 State Hwy 17 Pecos, TX  79772 | 119968 |
| CAL'S CONVENIENCE, INC | Attn: Ray Harrison 7460 Warren Pkwy # 310 Frisco, TX 75034 | 4317 Andrews Hwy Midland, TX  79703 | 119972 |
| CAL'S CONVENIENCE, INC | Attn: Ray Harrison 7460 Warren Pkwy # 310 Frisco, TX 75034 | 2715 Olton Rd Plainview, TX  79072 | 119973 |
| CAL'S CONVENIENCE, INC | Attn: Ray Harrison 7460 Warren Pkwy # 310 Frisco, TX 75034 | 114 E Hwy 302 Kermit, TX  79745 | 119976 |

145509003.1

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| CAL'S CONVENIENCE, INC | Attn: Ray Harrison 7460 Warren Pkwy # 310 Frisco, TX 75034 | 1306 W Wallace St San Saba, TX 76877 | 119977 |
| CAL'S CONVENIENCE, INC | Attn: Ray Harrison 7460 Warren Pkwy # 310 Frisco, TX 75034 | 601 W Commerce St Brownwood, TX 76801 | 119985 |
| CAL'S CONVENIENCE, INC | Attn: Ray Harrison 7460 Warren Pkwy # 310 Frisco, TX 75034 | 101 E IH-20 Colorado City, TX 79512 | 119988 |
| CAL'S CONVENIENCE, INC | Attn: Ray Harrison 7460 Warren Pkwy # 310 Frisco, TX 75034 | 4560 Sherwood Way San Angelo, TX 76901 | 119992 |
| CAL'S CONVENIENCE, INC | Attn: Ray Harrison 7460 Warren Pkwy # 310 Frisco, TX 75034 | 2701 Sunset Blvd San Angelo, TX 76904 | 119993 |
| CAL'S CONVENIENCE, INC | Attn: Ray Harrison 7460 Warren Pkwy # 310 Frisco, TX 75034 | 6502 19th St Lubbock, TX 79416 | 120005 |
| CAL'S CONVENIENCE, INC | Attn: Ray Harrison 7460 Warren Pkwy # 310 Frisco, TX 75034 | 3000 N Grimes Hobbs, NM 88240 | 120010 |
| CAL'S CONVENIENCE, INC | Attn: Ray Harrison 7460 Warren Pkwy # 310 Frisco, TX 75034 | 2901 N Bryant Blvd San Angelo, TX 76903 | 120011 |
| CAL'S CONVENIENCE, INC | Attn: Ray Harrison 7460 Warren Pkwy # 310 Frisco, TX 75034 | 701 Hwy 87 Brady, TX 76825 | 120017 |
| CAL'S CONVENIENCE, INC | Attn: Ray Harrison 7460 Warren Pkwy # 310 Frisco, TX 75034 | 2405 N Dal Paso Hobbs, NM 88240 | 120018 |
| CAL'S CONVENIENCE, INC | Attn: Ray Harrison 7460 Warren Pkwy # 310 Frisco, TX 75034 | 2411 Rankin Hwy Midland, TX 79701 | 120030 |
| CAL'S CONVENIENCE, INC | Attn: Ray Harrison 7460 Warren Pkwy # 310 Frisco, TX 75034 | 1402 E Tahoka Hwy Brownfield, TX 79316 | 120031 |
| CAL'S CONVENIENCE, INC | Attn: Ray Harrison 7460 Warren Pkwy # 310 Frisco, TX 75034 | 533 N Frankford Lubbock, TX 79416 | 120032 |
| CAL'S CONVENIENCE, INC | Attn: Ray Harrison 7460 Warren Pkwy # 310 Frisco, TX 75034 | 3210 W 16th St Odessa, TX 79763 | 120034 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| CAL'S CONVENIENCE, INC | Attn: Ray Harrison 7460 Warren Pkwy # 310 Frisco, TX 75034 | 3401 98th St Lubbock, TX  79423 | 120037 |
| CAL'S CONVENIENCE, INC | Attn: Ray Harrison 7460 Warren Pkwy # 310 Frisco, TX 75034 | 4057 Loop 322 Abilene, TX  79602 | 120151 |
| CAL'S CONVENIENCE, INC | Attn: Ray Harrison 7460 Warren Pkwy # 310 Frisco, TX 75034 | 2412 98th St Lubbock, TX  79424 | 120154 |
| CAL'S CONVENIENCE, INC | Attn: Ray Harrison 7460 Warren Pkwy # 310 Frisco, TX 75034 | 2005 W Pierce Carlsbad, NM  88220 | 120155 |
| CAL'S CONVENIENCE, INC | Attn: Ray Harrison 7460 Warren Pkwy # 310 Frisco, TX 75034 | 5802 98th St Lubbock, TX  79424 | 120161 |
| CAL'S CONVENIENCE, INC | Attn: Ray Harrison 7460 Warren Pkwy # 310 Frisco, TX 75034 | 700 E Ave E Alpine, TX  79830 | 120162 |
| CAL'S CONVENIENCE, INC | Attn: Ray Harrison 7460 Warren Pkwy # 310 Frisco, TX 75034 | 106 N 1st St E Haskell, TX  79521 | 120163 |
| CAL'S CONVENIENCE, INC | Attn: Ray Harrison 7460 Warren Pkwy # 310 Frisco, TX 75034 | 2106 W Front St Midland, TX  79701 | 120164 |
| CAL'S CONVENIENCE, INC | Attn: Ray Harrison 7460 Warren Pkwy # 310 Frisco, TX 75034 | 4101 S Cedar Pecos, TX  79772 | 120165 |
| CAL'S CONVENIENCE, INC | Attn: Ray Harrison 7460 Warren Pkwy # 310 Frisco, TX 75034 | 101 W Yukon Rd Odessa, TX  79764 | 120166 |
| CAL'S CONVENIENCE, INC | Attn: Ray Harrison 7460 Warren Pkwy # 310 Frisco, TX 75034 | 7801 W University Blvd Odessa, TX  79764 | 120168 |
| CAL'S CONVENIENCE, INC | Attn: Ray Harrison 7460 Warren Pkwy # 310 Frisco, TX 75034 | 50 W 2nd St (Hwy 67) / SH 137 Big Lake, TX  76932 | 120170 |
| CAL'S CONVENIENCE, INC | Attn: Ray Harrison 7460 Warren Pkwy # 310 Frisco, TX 75034 | 1300 E Coliseum Snyder, TX  79549 | 120171 |
| CAL'S CONVENIENCE, INC | Attn: Ray Harrison 7460 Warren Pkwy # 310 Frisco, TX 75034 | 1723 US Hwy 285 Fort Stockton, TX  79735 | 120172 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| CAL'S CONVENIENCE, INC | Attn: Ray Harrison<br>7460 Warren Pkwy # 310<br>Frisco, TX 75034 | 3351 Faudree Rd<br>Odessa, TX 78765 | 120174 |
| CAL'S CONVENIENCE, INC | Attn: Ray Harrison<br>7460 Warren Pkwy # 310<br>Frisco, TX 75034 | 4002 S Chadbourne<br>San Angelo, TX 76904 | 120175 |
| CAL'S CONVENIENCE, INC | Attn: Ray Harrison<br>7460 Warren Pkwy # 310<br>Frisco, TX 75034 | 5000 N Lovington Hwy<br>Hobbs, NM 88240 | 120177 |
| CAL'S CONVENIENCE, INC | Attn: Ray Harrison<br>7460 Warren Pkwy # 310<br>Frisco, TX 75034 | 411 N Lynn Ave<br>Lamesa, TX 79331 | 120183 |
| CAL'S CONVENIENCE, INC | Attn: Ray Harrison<br>7460 Warren Pkwy # 310<br>Frisco, TX 75034 | 2717 Industrial Blvd<br>Abilene, TX 79605 | 120184 |
| CAL'S CONVENIENCE, INC | Attn: Ray Harrison<br>7460 Warren Pkwy # 310<br>Frisco, TX 75034 | 1201 Bois D'Arc Ave<br>Duncan, OK 73533 | 120185 |
| CAL'S CONVENIENCE, INC | Attn: Ray Harrison<br>7460 Warren Pkwy # 310<br>Frisco, TX 75034 | 2908 N Ft Sill Blvd<br>Lawton, OK 73507 | 120186 |
| CAL'S CONVENIENCE, INC | Attn: Ray Harrison<br>7460 Warren Pkwy # 310<br>Frisco, TX 75034 | 1103 S 11th St<br>Lawton, OK 73501 | 120187 |
| CAL'S CONVENIENCE, INC | Attn: Ray Harrison<br>7460 Warren Pkwy # 310<br>Frisco, TX 75034 | 601 S Sheridan Rd<br>Lawton, OK 73505 | 120189 |
| CAL'S CONVENIENCE, INC | Attn: Ray Harrison<br>7460 Warren Pkwy # 310<br>Frisco, TX 75034 | 3601 Call Field Rd<br>Wichita Falls, TX 76308 | 120191 |
| CAL'S CONVENIENCE, INC | Attn: Ray Harrison<br>7460 Warren Pkwy # 310<br>Frisco, TX 75034 | 2 SW 11th St<br>Lawton, OK 73501 | 120192 |
| CAL'S CONVENIENCE, INC | Attn: Ray Harrison<br>7460 Warren Pkwy # 310<br>Frisco, TX 75034 | 2731 SW Pkwy<br>Wichita Falls, TX 76308 | 120193 |
| CAL'S CONVENIENCE, INC | Attn: Ray Harrison<br>7460 Warren Pkwy # 310<br>Frisco, TX 75034 | 2015 NW Cache Rd<br>Lawton, OK 73505 | 120194 |
| CAL'S CONVENIENCE, INC | Attn: Ray Harrison<br>7460 Warren Pkwy # 310<br>Frisco, TX 75034 | 7821 82nd St<br>Lubbock, TX 79424 | 120200 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| CAL'S CONVENIENCE, INC | Attn: Ray Harrison<br>7460 Warren Pkwy # 310<br>Frisco, TX 75034 | 8 NW 67th St<br>Lawton, OK  73505 | 120202 |
| CAL'S CONVENIENCE, INC | Attn: Ray Harrison<br>7460 Warren Pkwy # 310<br>Frisco, TX 75034 | 1120 Falcon Rd<br>Altus, OK  73521 | 120204 |
| CAL'S CONVENIENCE, INC | Attn: Ray Harrison<br>7460 Warren Pkwy # 310<br>Frisco, TX 75034 | 4605 Frankford Rd<br>Dallas, TX  75287 | 120209 |
| CAL'S CONVENIENCE, INC | Attn: Ray Harrison<br>7460 Warren Pkwy # 310<br>Frisco, TX 75034 | 3801 W Gore Blvd<br>Lawton, OK  73505 | 120210 |
| CAL'S CONVENIENCE, INC | Attn: Ray Harrison<br>7460 Warren Pkwy # 310<br>Frisco, TX 75034 | 950 Coomon Dr<br>Parkesburg, PA  19365 | 120211 |
| CAL'S CONVENIENCE, INC | Attn: Ray Harrison<br>7460 Warren Pkwy # 310<br>Frisco, TX 75034 | 6457 NW Cache Rd<br>Lawton, OK  73505 | 120212 |
| CAL'S CONVENIENCE, INC | Attn: Ray Harrison<br>7460 Warren Pkwy # 310<br>Frisco, TX 75034 | 3220 Milwaukee Ave<br>Lubbock, TX  79407 | 120214 |
| CAL'S CONVENIENCE, INC | Attn: Ray Harrison<br>7460 Warren Pkwy # 310<br>Frisco, TX 75034 | 403 Ave Q<br>Lubbock, TX  79415 | 120216 |
| CAL'S CONVENIENCE, INC | Attn: Ray Harrison<br>7460 Warren Pkwy # 310<br>Frisco, TX 75034 | 1500 IH-20 W<br>Cisco, TX  76437 | 120217 |
| CAL'S CONVENIENCE, INC | Attn: Ray Harrison<br>7460 Warren Pkwy # 310<br>Frisco, TX 75034 | 5201 E 42nd St<br>Odessa, TX  79764 | 120554 |
| CAL'S CONVENIENCE, INC | Attn: Ray Harrison<br>7460 Warren Pkwy # 310<br>Frisco, TX 75034 | 1729 S Ave D<br>Portales, NM  88130 | 120633 |
| CAL'S CONVENIENCE, INC | Attn: Ray Harrison<br>7460 Warren Pkwy # 310<br>Frisco, TX 75034 | 3000 Basswood Blvd<br>Fort Worth, TX  76137 | 126508 |
| Caldwood CITGO Food Mart | Attn: Amit Giri<br>55 E Caldwood Dr<br>Beaumont, TX 77707 | 55 E Caldwood Dr<br>Beaumont, TX  77707 | 103174 |
| Caledonia Street Antique Mall LLP | Attn: Susan Kay Tointon<br>1215 Caledonia St<br>La Crosse, WI 54603 | 1215 Caledonia St<br>La Crosse, WI  54603 | 114714 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| California Gold Buyers & Smoke Shack | Attn: Ahmad Shehadeh 2345 Northgate Blvd Sacramento, CA 95833 | 2345 Northgate Blvd Sacramento, CA 95833 | 120923 |
| Callaway Market | Attn: Lawrence Paulsen 100 S Grand Ave Callaway, NE 68825 | 59 S. Grand Ave Callaway, NE 68825 | 128468 |
| Camanche Food Pride | Attn: Harshad Patel 908 7th Ave Camanche, IA 52730 | 908 7th Ave Camanche, IA 52730 | 108741 |
| Campbell's Corner Store | Attn: Michael D Campbell 4605 S Seneca St Wichita, KS 67217 | 4605 S Seneca St Wichita, KS 67217 | 119803 |
| Campbell's Foodland | Attn: Jeff Campbell 3 S Maysville Ave Zanesville, OH 43701 | 3 S Maysville Ave Zanesville, OH 43701 | 108725 |
| Campus Corner | Attn: Amrish Patel 400 E. Lincoln Ave Gettysburg, PA 17325 | 400 E Lincoln Ave Gettysburg, PA 17325 | 103508 |
| Canyon View Cleaners | Attn: Ken Wade (Admin); Brad Wade (Site Contact) 717 E 9400 S Sandy , UT 84094 | 717 E 9400 S Sandy, UT 84094 | 108854 |
| Canyon View Cleaners | Attn: Ken Wade (Admin); Brad Wade (Site Contact) 1172 Draper Pkwy Draper, UT 84020 | 1172 Draper Pkwy Draper, UT 84020 | 108857 |
| Cape Fear Beverage & Variety | Attn: Arpit Patel 400 W Old Rd Lillington, NC 27546 | 400 W Old Rd Lillington, NC 27546 | 103703 |
| Capital Grocery Wholesaler LLC DBA DC Grocery Cash & Carry | Attn: David Han 2912 V St. NE Washington, DC 20018 | 2916 V St NE #2910 Washington, DC 20018 | 120232 |
| Capital Market | Attn: Henry Fu 1420 State St Salem, OR 97301 | 1420 State St Salem, OR 97301 | 117217 |
| Capitol City Pawn | Attn: Frank Ellis 115 SW 29th St Topeka, WV 66604 | 115 SW 29th St Topeka, KS 66611 | 122849 |
| Cappy's Produce LLC | Attn: James Schlatter 1232 72nd St E Tacoma, WA 98404 | 1232 72nd St E Tacoma, WA 98404 | 121825 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Cardenas Markets LLC | Attn: Prabash Coswatte; Syrissa Torres<br>2501 East Guasti Road<br>Ontario, CA 91761 | Store #28<br>2400 E Bonanza Rd<br>Las Vegas, NV  89101 | 146918 |
| Cardenas Markets LLC | Attn: Prabash Coswatte; Syrissa Torres<br>2501 East Guasti Road<br>Ontario, CA 91761 | Store #30<br>4700 Meadows Ln<br>Las Vegas, NV  89107 | 146920 |
| Cardenas Markets LLC | Attn: Prabash Coswatte; Syrissa Torres<br>2501 East Guasti Road<br>Ontario, CA 91761 | Store #27<br>4500 E Tropicana Ave<br>Las Vegas, NV  89121 | 146921 |
| Cardenas Markets LLC | Attn: Prabash Coswatte; Syrissa Torres<br>2501 East Guasti Road<br>Ontario, CA 91761 | Store #38<br>2545 S Eastern Ave<br>Las Vegas, NV  89169 | 146922 |
| Cards and Coffee | Attn: Dan Fleyshman<br>6363 Hollywood Blvd<br>Los Angeles, CA 90028 | 6363 Hollywood Blvd<br>Los Angeles, CA  90028 | 108609 |
| Carol Fuel | Attn: Prajwol Shresma<br>2650 W Patapsco Ave<br>Baltimore, MD 21230 | 2650 W Patapsco Ave<br>Baltimore, MD  21230 | 101482 |
| Carolina Silver and Gold LLC | Attn: Jeff Rubenstein<br>1700 Stanley Rd<br>Ste. A<br>Greensboror, NC 27407 | 1700 Stanley Rd<br>Greensboro, NC  27407 | 115320 |
| Casa De Dinero | Attn: David Manela<br>c/o Manela Investments, Inc<br>2021 W Sunset<br>Ste A<br>Springdale, AR 72762 | 1900 W. Huntsville<br>Springsdale, AR  72762 | 103380 |
| Casa De Dinero | Attn: David Manela<br>c/o Manela Investments, Inc<br>2021 W Sunset<br>Ste AA<br>Springdale, AR 72762 | 2021 W Sunset Ave #ste a<br>Springdale, AR  72762 | 103381 |
| Casa De Dinero | Attn: David Manera<br>c/o Manela Investments, Inc<br>2021 W Sunset Ave<br>Ste AA<br>Springdale, AR 72762 | 2882 W Walnut<br>Ste 12<br>Rogers, AR  72756 | 103382 |
| Casa De Dinero | c/o Manela Investments, Inc<br>2021 W Sunset Ave<br>Ste AA<br>Springdale, AR 72762 | 1016 S 8th St<br>Rogers, AR  72756 | 103597 |

145509003.1

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Casa de Dinero | Attn: Mancia<br>2021 W. Sunset Avenue Suite AA<br>Springdale, AR 72762 | Attn: Mancia<br>1016 S 8th St<br>Rogers, AR 72756 | 144465 |
| Cashman Field | 850 Las Vegas Blvd N<br>Las Vegas, NV 89101 | 850 Las Vegas Blvd N<br>Las Vegas, NV 89101 | 149379 |
| Cave Creek Chevron | Attn: Balbir Bahia<br>15827 N Cave Creek Rd<br>Station # 205501<br>Phoenix, AZ 85032 | 15827 N Cave Creek Rd<br>Phoenix, AZ 85032 | 101563 |
| CBD Life / Chicago's Big Discovery | Attn: John Przybylo<br>617 W Golf Rd<br>Des Plaines, IL 60016 | 617 W Golf Rd<br>Des Plaines, IL 60016 | 125182 |
| CBD7 | Attn: Ernest Lehenbauer<br>3601 Digital Dr Suite 208; 473 South Main St<br>Lehi; Logan, UT 84043; 84321 | 3601 Digital Dr #Suite 208<br>Lehi, UT 84043 | 137186 |
| Cedar City Shell LLC | Attn: Vasu Patel<br>1572 S Convention Center Dr<br>St. George, UT 84790 | 1355 S Main St<br>Cedar City, UT 84720 | 104192 |
| CellFix Cell Phone Repair and Sales | Attn: Efrain Torres<br>11134 Airline Dr<br>Houston, TX 77037 | 11134 Airline Dr<br>Houston, TX 77037 | 139088 |
| Cellphone Fix Pro and Electronics Corp | Attn: Mauricio Luna Polanco<br>108 S 20th Ave<br>Hollywood, FL 33020 | 108 S 20th Ave<br>Hollywood, FL 33020 | 122696 |
| Central Mall Holding, LLC | Attn: Matt Ilbak<br>Central Mall<br>2259 S. 9th St.<br>Salina, KS 67401 | 2259 S 9th St<br>Salina, KS 67401 | 142001 |
| Central Mall Lawton Realty Holding, LLC | Attn: Mike Kohan<br>c/o Kohan Retail Investment Group<br>1010 Northern Boulevard<br>Suite #212<br>Great Neck, NY 11021 | 200 SW C Ave<br>Suite # 100<br>Lawton, OK 73501 | 103537 |
| Chambersburg Mall Realty LLC, Chambersburg CH LLC, Chambersburg Nassim LLC | Attn: Igat Namdar<br>c/o Namdar Realty Group<br>150 Great Neck Rd<br>Ste 304<br>Great Neck, NY 11021 | 3055 Black Gap Rd<br>Chambersburg, PA 17202 | 103957 |
| Champaign Market Place L.L.C. c/o Market Place Shopping Center | Attn: Sammie Shoudel<br>2000 N Neil St<br>Champaign, IL 61820 | 2000 N Neil St<br>Champaign, IL 61820 | 103863 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Chapel Hills Realty LLC, Chapel Hills CH LLC, Chapel Hills Nassim LLC | Attn: Igal Namdar c/o Namdar Realty Group 150 Great Neck Rd Ste 304 Great Neck, NY 11021 | 1710 Briargate Blvd Colorado Springs, CO  80920 | 103947 |
| Charles Mall Company Limited Partnership | Attn: Carlos Saniel St. Charles Towne Center 11110 Mall Circle, Suite 1016 PO Box 6040 Waldorf, MD 20603 | 11110 Mall Cir Waldorf, MD  20603 | 103967 |
| Chatham BP, LLC | Attn: Amarjit Singh 300 N Main St Chatham, IL 62629 | 300 N Main Chatham, IL  62629 | 103754 |
| Cheema Oil Corp | Attn: Gurvinder Singh 41 West Harriet Ave Pallisades Park, NJ 7650 | 41 West Harriet ave Palisades Park, NJ  7650 | 103269 |
| Cheema Oil Corp | Attn: Gurvinder Singh 700 NJ-17 Carlstadt, NJ 7072 | 700 NJ-17 Carlstadt, NJ  7072 | 103270 |
| Cherry Market LLC | Attn: Kyle Kennard Nalls 7209 J Harris Blvd PMB 229 Charlotte , NC 28227 | 603 Baldwin Ave Charlotte, NC  28204 | 108954 |
| Chester Chevron Food Mart | Attn: Harpreet Singh 225 Main St Chester, CA 96020 | 225 Main St Chester, CA  96020 | 108803 |
| Chevron | Attn: Sam Abusalem 601 E Malloy Bridge Rd Seagoville, TX 75159 | 601 E Malloy Bridge Rd Seagoville, TX  75159 | 103648 |
| Christina Wine & Spirits | Attn: Vrajesh Patel 1101 Chruchmans Rd Newark, DE 19713 | 1101 Churchmans Rd Newark, DE  19713 | 108337 |
| Cigarette Time | Attn: Haider Aljabar 10295 Washington St Denver, CO 80229 | 10295 Washington St Denver, CO  80229 | 108399 |
| Cindy's Mini Market RHL LLC | Attn: Frank Chalabee 12865 W Grand Ave Surprise, AZ 85374 | 12865 W Grand Ave Surprise, AZ  85374 | 103519 |
| Circle Centre Mall, LLC | 49 W Maryland St Indianapolis, IN 46204  866980 Reliable Parkway Chicago, IL  60686-0069 | 49 W Maryland St Indianapolis, IN  46204 | 128168 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Cisco Smoke Shop | Attn: Mohammed Noraldeen<br>1216 W University Dr<br>Mesa, AZ 85201 | 1216 W University Dr<br>Mesa, AZ 85201 | 137511 |
| Citadel Mall Realty LLC, Citadel CH LLC, Citadel Nassim LLC | Attn: Igal Namdar<br>750 Citadel Dr<br>East Colorado Spgs, CO 80909 | Attn: Namdar Realty Group<br>150 Great Neck Rd<br>Ste 304<br>Great Neck, NY 11021 | 103951 |
| Citgo Food Mart | Attn: Joe Rayyan<br>705 Loudon Ave<br>Lexington, KY 40505 | Attn: Jawad (Joe) Rayyan<br>705 E Loudon Ave<br>Lexington, KY 40505 | 109028 |
| Citgo Gas Station | Attn: Inderjit S Multani<br>4602 Thousand Oaks<br>San Antonio, TX 78233 | 2932 Alpine Rd<br>Columbia, SC 29223 | 101458 |
| City Fuel and Food | Attn: Gursharan Singh<br>1301 Bush River Rd.<br>Columbia, SC 29210 | 1301 Bush River Rd<br>Columbia, SC 29210 | 103225 |
| City Fuels | Attn: Rami Benjamin Fakhouri<br>425 S Winnebago St<br>Rockford, IL 61102 | 425 S Winnebago St<br>Rockford, IL 61102 | 108195 |
| City Gas at Two Notch | Attn: Gursharan Singh<br>2100 Two Notch Rd<br>Columbia, SC 29204 | 2100 Two Notch Rd<br>Columbia, SC 29204 | 103226 |
| City Liquors | Attn: Jigar Patel<br>1200 Northeast Blvd Suite #E<br>Wilmington, DE 19802 | 1200 Northeast Blvd Suite #E<br>Wilmington, DE 19802 | 108403 |
| Cityline Laundry Center | Attn: Felix Bondar<br>194 Reservoir Ave<br>Pawtucket, RI 2860 | 194 Reservoir Ave<br>Pawtucket, RI 2860 | 120632 |
| Clark Mini Mart | Attn: Miptal<br>6761 N Clark St<br>Chicago, IL 60626 | 6761 N Clark St<br>Chicago, IL 60626 | 108200 |
| Classic Burgers | Attn: Abdulaziz Hugais, Abdul Hugais<br>6525 W Inyokern Rd<br>PO Box 1718<br>Inyokern, CA 93527 | Attn: Abdulaziz Hugais, Abdul Hugais<br>6525 W Inyokern Rd<br>Inyokern, CA 93527 | 108974 |
| Classic Star | Attn: Syeb<br>1100 W. Reno Avenue<br>Oklahoma City, OK 73106 | 1100 W Reno Ave<br>Oklahoma City, OK 73106 | 103753 |
| Cleveland Deli | Attn: Jatin Popat<br>14939 Puritas Ave.<br>Cleveland, OH 44135 | 14939 Puritas Ave<br>Cleveland, OH 44135 | 103854 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Clyde Park Foods | Attn: Joydeep Singh<br>4227 Clyde Park Ave SW<br>Wyoming, MI 49509 | 4227 Clyde Park Ave SW<br>Wyoming, MI 49509 | 104243 |
| CMCR ENTERPRISES INC<br>DBA Townsend Foodmart | Attn: Richard Mouchi<br>1560 Hendricks Ave<br>Jacksonville, FL 32207 | 2919 Townsend Blvd<br>Jacksonville, FL 32277 | 104083 |
| CNR Supermarket LLC DBA<br>Galeton Shop n Save | Attn: Douglans Reeves<br>28 West Street<br>Galeton , PA 16922 | 28 West St<br>Galeton, PA 16922 | 123765 |
| Coachlight Laundry | Attn: Angela Savvakis<br>3475 N Broadway<br>Chicago, IL 60657 | 3475 N Broadway<br>Chicago, IL 60657 | 113890 |
| Coastal Laundry | Attn: Lawrence Cooke<br>400 N Kings Hwy<br>Suite C-2<br>Myrtle Beach, SC 29577 | 400 N Kings Hwy #suite c-2<br>Myrtle Beach, SC 29577 | 115375 |
| Coborns Incorporated | Attn: Jim Shaw<br>1921 Coborn Boulevard<br>St. Cloud, MN 56301 | 1401 33rd St South<br>Fargo, ND 58103 | 120401 |
| Coborns Incorporated | Attn: Jim Shaw<br>1921 Coborn Boulevard<br>St. Cloud , MN 56301 | 755 33rd Ave E<br>West Fargo, ND 58078 | 120403 |
| Coborns Incorporated | Attn: Jim Shaw<br>1921 Coborn Boulevard<br>St. Cloud, MN 56301 | 1144 E Bismarck EXPRESSWAY<br>Bismarck, ND 58504 | 120404 |
| Coborns Incorporated | Attn: Jim Shaw<br>1921 Coborn Boulevard<br>St. Cloud, MN 56301 | 113 6th Ave SE<br>Watford City, ND 58854 | 120405 |
| Coborns Incorporated | Attn: James F. Shaw<br>1921 Coborn Boulevard<br>St. Cloud, MN 56301 | 4400 Ottawa St<br>Bismarck, ND 58503 | 120406 |
| Coborns Incorporated | Attn: Jim Shaw<br>1921 Coborn Boulevard<br>St. Cloud, MN 56301 | 113 Waite Ave S<br>Waite Park, MN 56387 | 120407 |
| Coborns Incorporated | Attn: James F. Shaw<br>1921 Coborn Boulevard<br>St. Cloud, MN 56301 | 1725 Pine Cone Rd<br>Sartell, MN 56377 | 120411 |
| Coborns Incorporated | Attn: Jim Shaw<br>1921 Coborn Boulevard<br>St. Cloud , MN 56301 | 330 S Main St<br>Rice Lake, WI 54868 | 120416 |

145509003.1

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Coborns Incorporated | Attn: James F. Shaw<br>1921 Coborn Boulevard<br>St. Coud, MN 56301 | 4907 Timber Pkwy S<br>Fargo, ND  58104 | 120420 |
| Coborns Incorporated | Attn: James F. Shaw<br>1921 Coborn Boulevard<br>St. Coud, MN 56301 | 495 West North St<br>Owatonna, MN  55060 | 120421 |
| Coborns Incorporated | Attn: Jim Shaw<br>1921 Coborn Boulevard<br>St. Cloud , MN 56301 | 3300 HIGHWAY 10 E.<br>MOORHEAD, MN  56560 | 120424 |
| Coin Laundry Wash | Attn: Recep Kuzu<br>4621 Rosewood Dr<br>Midland, TX 79707 | 1407 N Lamesa Rd<br>Midland, TX  79701 | 108340 |
| Coins, Stamps N' Stuff | Attn: Jerry Koepp<br>8190 Hickman Rd<br>Des Moines, IA 50325 | 8190 Hickman Rd<br>Des Moines, IA  50325 | 115391 |
| Columbia Mall L.L.C. | Attn: Rusty Strodtman<br>2300 Bernadette Dr<br>Columbia, MO 65203 | 2300 Bernadette Dr<br>Columbia, MO  65203 | 103817 |
| Columbiana Centre, LLC | Attn: Jenna Burley<br>100 Columbiana Cir<br>Columbia, SC 29212 | 100 Columbiana Cir<br>Columbia, SC  29212 | 103392 |
| Commonwealth Fuel, Inc. | Attn: R Kim<br>2043 W Commonwealth Ave<br>Fullerton, CA 92833 | 2043 W Commonwealth Ave<br>Fullerton, CA  92833 | 103903 |
| Community Food Mart | Attn: Venkateswara R Neredmelli<br>1330 Linden Ave<br>Dayton, OH 45410 | 1330 Linden Ave<br>Dayton, OH  45410 | 109051 |
| Community Markets dba Hitchcock's Markets | Attn: Ginny Keough<br>15560 NW US Hwy 441<br>Suite 200<br>Alachua, FL 32615 | 164 US-17<br>East Palatka, FL  32131 | 118030 |
| Contender eSports Springfield LLC | Attn: Brett Christopher Payne<br>3010 S National Ave<br>Springfield, MO 65804 | 3010 S National Ave<br>Springfield, MO  65804 | 115048 |
| CONU Co. LLC | Attn: Thuc-Nhu Hoang<br>c/o Conu's Corner<br>4400 W 29th Ave<br>Denver, CO 80212 | 4400 W 29th Ave<br>Denver, CO  80212 | 103637 |
| Convenience & Smoke Shop | Attn: Mirza Baig<br>1074 W S Jordan Pkwy<br>South Jordan, UT 84095 | 1074 W S Jordan Pkwy<br>South Jordan, UT  84095 | 108712 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Cool Guys Market | Attn: Dalwinder Dhillon<br>845 Holloway Ave<br>SF, CA 94112 | 845 Holloway Ave<br>San Francisco, CA  94112 | 113874 |
| Cool Mart | Attn: Emad<br>c/o Cool mart Smoke Shop<br>10019 Mills Ave<br>Whittier, CA 90604 | 10019 Mills Ave<br>Whittier, CA  90604 | 101407 |
| Cooper and Ray Enterprise Inc | Attn: Shawn Shin<br>980 N Cooper Rd<br>Chandler, AZ 85225 | 980 N Cooper Rd<br>Chandler, AZ  85225 | 103535 |
| Cork Runner Wine & Spirits | Attn: Share Basmajian<br>5956 W Olympic Blvd<br>Los Angeles, CA 90036 | 5956 W Olympic Blvd<br>Los Angeles, CA  90036 | 104245 |
| Corner Store | Attn: Del Singh<br>305 N. Sawyer Ave<br>Oshkosh, WI 54902 | 305 N. Sawyer Avenue<br>Oshkosh, WI  54902 | 127996 |
| Corner Stpre Beer and Wine | Attn: Amit Shakya<br>2215 Oates Dr<br>Dallas, TX 75228 | 2215 Oates Dr<br>Dallas, TX  75228 | 108120 |
| Corner Variety | Attn: Shakwat H Bhuiyan<br>207 Lincoln St<br>#782-9596<br>Lewiston, ME 4240 | 207 Lincoln St #782-9596<br>Lewiston, ME  4240 | 109043 |
| Country Store | Attn: Niral Shantibhai Patel<br>812 W Academy St<br>Fuquay-Varina, NC 27526 | 812 W Academy St<br>Fuquay-Varina, NC  27526 | 103643 |
| County Fair Water Town | Attn: Tyler  Thuringer<br>14 2nd St NE<br>Watertown, SD 57201 | 14 2nd St NE<br>Watertown, SD  57201 | 139845 |
| Cowboy | Attn: Jindani Shahabuddin<br>4050 Haltom Road<br>For Worth, TX 76117 | 4050 Haltom Rd<br>Fort Worth, TX  76117 | 103125 |
| CR Exchange | Attn: John Reed<br>1184 Cleveland Rd W<br>Sandusky, OH 44870 | 1184 Cleveland Rd W<br>Sandusky, OH  44870 | 108589 |
| Crest Discount Foods Inc. | Attn: Brad Weber<br>PO Box 7510<br>Edmond, OK 73083 | 249 N Douglas Blvd<br>Midwest City, OK  73130 | 119175 |
| Crest Discount Foods Inc. | Attn: Brad Weber<br>PO Box 7510<br>Edmond, OK 73083 | 2200 W 15th St #124<br>Edmond, OK  73013 | 119176 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Crest Discount Foods Inc. | Attn: Brad Weber<br>PO Box 7510<br>Edmond, OK 73083 | 1315 N Eastern Ave<br>Moore, OK  73160 | 119177 |
| Crest Discount Foods Inc. | Attn: Brad Weber<br>PO Box 7510<br>Edmond, OK 73083 | 4503 NW 23rd St<br>Oklahoma City, OK  73127 | 119178 |
| Crest Discount Foods Inc. | Attn: Brad Weber<br>PO Box 7510<br>Edmond, OK 73083 | 11120 N Rockwell Ave<br>Oklahoma City, OK  73162 | 119179 |
| Crest Discount Foods Inc. | Attn: Brad Weber<br>PO Box 7510<br>Edmond, OK 73083 | 10601 S May Ave<br>Oklahoma City, OK  73170 | 119180 |
| Crest Discount Foods Inc. | Attn: Brad Weber<br>PO Box 7510<br>Edmond, OK 73083 | 7212 E. Reno<br>Midwest City, OK  73110 | 119182 |
| Crest Foods #1 | Attn: Brad Weber<br>7212 E. Reno Ave<br>Midwest City, OK 73110 | 7212 E Reno Ave<br>Oklahoma City, OK  73110 | 119174 |
| Crest Fresh Market | Attn: Lyn Samaniego<br>2550 Mt Williams Dr<br>Norman, OK 73069 | 2550 Mt Williams Dr<br>Norman, OK  73069 | 119181 |
| Crossroadds Mall Realty Holding, LLC | Attn: Marni Sawicki<br>6650 S. Westnedge Ave<br>Portage, MI 49024 | 6650 S. Westnedge Ave<br>Portage, MI  49024 | 103816 |
| Crown Jewels & Coin | Attn: Frank Budick & Micah Hunter<br>3248 San Mateo Blvd NE<br>Albuquerque, NM 87110 | 3248 San Mateo Blvd NE<br>Albuquerque, NM  87110 | 121326 |
| Crown Liquor | Attn: Imad Askar, Safwat Waseef<br>501 N State St<br>Hemet, CA 92543 | 501 N State St<br>Hemet, CA  92543 | 103570 |
| Crystal Mall, LLC | 849 Hartford Turnpike<br>Waterford, CT 6385 | 850 Hartford Turnpike<br>Waterford, CT  6385 | 103968 |
| Crystal Mall, LLC | 850 Hartford Turnpike<br>Waterford, CT 6385 | 850 Hartford Turnpike<br>Waterford, CT  6385 | 153601 |
| CSC Enterprise LLC DBA Bestway Supermarket | Attn: James Kim<br>3511 Hamilton Street<br>Hyattsville, MD 20782 | 3511 Hamilton St<br>Hyattsville, MD  20782 | 127201 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Cub Stores Holdings, LLC | Attn: Darren Caudill; Robert Crockett<br>421 S. Third St.<br>Stillwater, MN 55082<br><br>US Bank<br>101 S Capital Blvd<br>Boise, ID 83702 | Attn: Neil Engel<br>15350 Cedar Ave<br>Apple Valley, MN 55124 | 114614 |
| Cub Stores Holdings, LLC | Attn: Darren Caudill; Robert Crockett<br>421 S. Third St.<br>Stillwater, MN 55082<br><br>US Bank<br>101 S Capitol Blvd<br>Boise, ID 83702 | Attn: Steve Lacono<br>4205 Pheasant Ridge Drive<br>Blaine, MN 55449 | 114615 |
| Cub Stores Holdings, LLC | Attn: Darren Caudill; Robert Crockett<br>421 S. Third St.<br>Stillwater, MN 55082<br><br>US Bank<br>101 S Capitol Blvd<br>Boise, ID 83702 | Attn: Jamey Koehler<br>14075 Highway 13<br>Savage, MN 55378 | 114616 |
| Cub Stores Holdings, LLC | Attn: Darren Caudill; Robert Crockett<br>421 S. Third St.<br>Stillwater, MN 55082<br><br>US Bank<br>101 S Capitol Blvd<br>Boise, ID 83702 | Attn: Jeff Jasinski<br>1177 Clarence Street<br>St. Paul, MN 55106 | 114617 |
| Cub Stores Holdings, LLC | Attn: Darren Caudill; Robert Crockett<br>421 S. Third St.<br>Stillwater, MN 55082<br><br>US Bank<br>101 S Capitol Blvd<br>Boise, ID 83702 | Attn: Jeff Zinter<br>9655 Colorado Lane North<br>Brooklyn Park, MN 55445 | 114618 |
| Cub Stores Holdings, LLC | Attn: Darren Caudill; Robert Crockett<br>421 S. Third St.<br>Stillwater, MN 55082<br><br>US Bank<br>101 S Capitol Blvd<br>Boise, ID 83702 | Attn: Ron Polzin<br>2390 White Bear Avenue North<br>Maplewood, MN 55109 | 114698 |
| Cub Stores Holdings, LLC | Attn: Darren Caudill; Robert Crockett<br>421 S. Third St.<br>Stillwater, MN 55082<br><br>US Bank<br>101 S Capitol Blvd<br>Boise, ID 83702 | Attn: Alex Sullivan<br>5301 36th Avenue North<br>Crystal, MN 55422 | 114699 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Cub Stores Holdings, LLC | Attn: Darren Caudill; Robert Crockett<br>421 S. Third St.<br>Stillwater, MN 55082 | 1940 Cliff Lake Rd<br>Eagan, MN 55122 | 114700 |
| Cub Stores Holdings, LLC | Attn: Darren Caudill; Robert Crockett<br>421 S. Third St.<br>Stillwater, MN 55082 | 100 Opportunity Blvd<br>Cambridge, MN 55008 | 114701 |
| Cub Stores Holdings, LLC | Attn: Darren Caudill; Robert Crockett<br>421 S. Third St.<br>Stillwater, MN 55082<br><br>US Bank<br>101 S Capitol Blvd<br>Boise, ID 83702 | Attn: Scott Meyer<br>8421 Lyndale Ave South<br>Bloomington, MN 55420 | 114702 |
| Cub Stores Holdings, LLC | Attn: Darren Caudill; Robert Crockett<br>421 S. Third St.<br>Stillwater, MN 55082<br><br>US Bank<br>101 S Capitol Blvd<br>Boise, ID 83702 | Attn: Jennifer Slattery<br>300 East Travelers Trail<br>Burnsville, MN 55337 | 114703 |
| Cub Stores Holdings, LLC | Attn: Darren Caudill; Robert Crockett<br>421 S. Third St.<br>Stillwater, MN 55082<br><br>US Bank<br>101 S Capitol Blvd<br>Boise, ID 83702 | Attn: Tim Kotiranta<br>100 West County Road B<br>Maplewood, MN 55117 | 114704 |
| Cub Stores Holdings, LLC | Attn: Darren Caudill; Robert Crockett<br>421 S. Third St.<br>Stillwater, MN 55082<br><br>US Bank<br>101 S Capitol Blvd<br>Boise, ID 83702 | Attn: Ken Stidfole<br>585 Northtown Drive<br>Blaine, MN 55434 | 114705 |
| Cub Stores Holdings, LLC | Attn: Darren Caudill; Robert Crockett<br>421 S. Third St.<br>Stillwater, MN 55082<br><br>US Bank<br>101 S Capitol Blvd<br>Boise, ID 83702 | Attn: Mark Matson<br>216 7th Street West<br>Monticello, MN 55362 | 114706 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Cub Stores Holdings, LLC | Attn: Darren Caudill; Robert Crockett 421 S. Third St. Stillwater, MN 55082 US Bank 101 S Capitol Blvd Boise, ID 83702 | Attn: Eric Iverson 3550 Vicksburg Lane North Plymouth, MN 55447 | 114707 |
| Cub Stores Holdings, LLC | Attn: Darren Caudill; Robert Crockett 421 S. Third St. Stillwater, MN 55082 US Bank 101 S Capitol Blvd Boise, ID 83702 | Attn: Linda Gammelgaard 8150 Wedgewood Lane Maple Grove, MN 55369 | 114708 |
| Cub Stores Holdings, LLC | Attn: Darren Caudill; Robert Crockett 421 S. Third St. Stillwater, MN 55082 US Bank 101 S Capitol Blvd Boise, ID 83702 | Attn: Scott Sheridan 4445 Nathan Lane Plymouth, MN 55442 | 114709 |
| Cub Stores Holdings, LLC | Attn: Darren Caudill; Robert Crockett 421 S. Third St. Stillwater, MN 55082 US Bank 101 S Capitol Blvd Boise, ID 83702 | Attn: Robert Davenport 1801 Market Drive Stillwater, MN 55082 | 114710 |
| Cub Stores Holdings, LLC | Attn: Darren Caudill; Robert Crockett 421 S. Third St. Stillwater, MN 55082 | 1512 S.W. - ROUTE 26 Freeport, IL 61032 | 119251 |
| Cub Stores Holdings, LLC | Attn: Darren Caudill; Robert Crockett 421 S. Third St. Stillwater, MN 55082 | 1955 E Joppa Rd Baltimore, MD 21234 | 122491 |
| Cub Stores Holdings, LLC | Attn: Darren Caudill; Robert Crockett 421 S. Third St. Stillwater, MN 55082 | 1200 Eastern Blvd Baltimore, MD 21221 | 122492 |
| Cub Stores Holdings, LLC | Attn: Darren Caudill; Robert Crockett 421 S. Third St. Stillwater, MN 55082 | 5457 Baltimore National Pike Baltimore, MD 21229 | 122495 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Cub Stores Holdings, LLC | Attn: Darren Caudill; Robert Crockett<br>421 S. Third St.<br>Stillwater, MN 55082<br><br>US Bank<br>101 S Capitol Blvd<br>Boise, ID 83702 | Attn: Doug Hagerty<br>1020 Diffley Road<br>Eagan, MN 55123 | 122928 |
| Cub Stores Holdings, LLC | Attn: Darren Caudill; Robert Crockett<br>421 S. Third St.<br>Stillwater, MN 55082 | 4720 Cherry Hill Rd<br>College Park, MD 20740 | 123129 |
| Cup Foods | Attn: Ahmad Abumayyaleh<br>3759 Chicago Ave S<br>Minneapolis, MN 55407 | 3759 Chicago Ave<br>Minneapolis, MN 55407 | 107967 |
| D & Enterprises NW LLC / SSC Enterprises, LLC | Attn: Ali Hayton; Rick Carter<br>1101 Andover Park West Ste 100<br>Tukwila, WA 98188 | DBA Mount Vernon Red Apple<br>820 Cleveland Ave<br>Mt Vernon, WA 98273 | 128590 |
| D&I Station Inc. | Attn: Danise Savot Manser<br>16505 Victory Blvd<br>Van Nuys, CA 91406 | 16505 Victory Blvd<br>Los Angeles, CA 91406 | 101524 |
| D&L Food and Gas | Attn: Raees<br>626 Larpenteur Ave W<br>St Paul, MN 55113 | 626 Larpenteur Ave W<br>St Paul, MN 55113 | 108058 |
| D2 Convenience, Inc. | Attn: Dash V Patel and Mahavir Arvird Patel<br>69 Pond St<br>Ashland, MA 1721 | 67 Pond St<br>Ashland, MA 1721 | 113862 |
| DA Petroleum LLC | Attn: Paul Singh<br>42163 N Ridge Rd<br>Elyria, OH 44035 | 42163 N Ridge Rd<br>Elyria, OH 44035 | 103860 |
| Da Woods Inc. c/o Donut Mart | Attn: Omar Fawzi<br>3301 Coors Blvd NW #X<br>Albuquerque, NM 87120 | 3301 Coors Blvd NW #X<br>Albuquerque, NM 87120 | 117660 |
| Dara GR LLC | Attn: Montana Yousif<br>2026 Boston St SE<br>Grand Rapids, MI 49506 | 2026 Boston St SE<br>Grand Rapids, MI 49506 | 104241 |
| Darshi Investment LLC | Attn: Mike Patel<br>3021 Warsaw Ave<br>Cincinnati, OH 45205 | 3021 Warsaw Ave<br>Cincinnati, OH 45205 | 103971 |
| Dashtys Convenience Store | Attn: Afsana Dashtee<br>1104 N Dearborn St<br>Chicago, IL 60610 | 1104 N Dearborn St<br>Chicago, IL 60610 | 147309 |

145509003.1

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Day & Night Foodmart Inc. | Attn: Azad Virani<br>1002 Venice Blvd<br>Venice, CA 90291 | 1002 Venice Blvd<br>Venice, CA  90291 | 101399 |
| Decatur Discount | Attn: Ali Nagi<br>898 W Grand Ave<br>Decatur, IL 62522 | 898 W Grand Ave<br>Decatur, IL  62522 | 108294 |
| Deep Creek Food Service Inc dba Deep Creek Shop N Save | Attn: James Hook<br>24586 Garrett Hwy<br>McHenry, MD 21541 | 24586 Garrett Hwy<br>McHenry, MD  21541 | 118043 |
| Deja Vu Showgirls | 3247 Sammy Davis Jr Dr<br>Las Vegas, NV 89109 | 3247 Sammy Davis Jr Dr #Suite A<br>Las Vegas, NV  89109 | 101393 |
| Del Monte Market | Attn: Wiliam Edgardo Garcia<br>2659 W Dobbins Rd<br>Phoenix, AZ 85041 | 2659 W Dobbins Rd<br>Phoenix, AZ  85041 | 119114 |
| Deli Closo LLC | Attn: Arrend Santiago<br>471 W 1st Ave<br>Suite B<br>Roselle, NJ 7203 | Attn: Arrend Santiago<br>701 Spring St<br>Unit 8<br>Elizabeth, NJ  7201 | 108564 |
| Del's Liquor Mart | Attn: Parmjit Kaur<br>6079 Quebec St<br>Commerce City, CO 80022 | 6079 Quebec St<br>Commerce City, CO  80022 | 108596 |
| Devashish Inc. (dba Express Food Mart) | Attn: Sourav Pokharel<br>3185 River Rd N<br>Salem, OR 97303 | 3185 River Rd N<br>Salem, OR  97303 | 103481 |
| Devi Krupp Inc DBA N Food Mart | Attn: Bhargav Patel<br>12850 N 19th Ave<br>Phoenix, AZ 85029 | 12850 N 19th Ave<br>Phoenix, AZ  85029 | 108035 |
| Devi Oil Inc Dba Florin Shell | Attn: Rashpal Johal<br>c/o Shell<br>8062 Florin Rd<br>Sacramento, CA 95828 | 8062 Florin Rd<br>Sacramento, CA  95828 | 103670 |
| Devour Cafe | Attn: Ryan Dies<br>800 Park Ave<br>Galena, IL 61036 | Attn: Ryan Dies<br>1798 Central Ave<br>Dubuque, IA  52001 | 115316 |
| DFW Oil Energy LLC | Attn: Sami N Ebrahim & Essam Shehata<br>1111 N Belt Line<br>#100<br>Garland, TX 75040 | 12950 Coit Rd<br>Dallas, TX  75251 | 126246 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| DFW Oil Energy LLC | Attn: Sami N Ebrahim & Essam Shehata<br>1111 N Belt Line<br>#100<br>Garland, TX 75040 | 350 N Riverside Dr<br>Fort Worth, TX  76111 | 126247 |
| DFW Oil Energy LLC | 1111 N Belt Line<br>Garland, TX 75040 | 2400 Virginia Pkwy<br>McKinney, TX  75071 | 130503 |
| DFW Oil Energy LLC | 1111 N Belt Line # 100<br>Garland, TX 75040 | 210 E FM 1382<br>Cedar Hill, TX  75104 | 147172 |
| Dhaliwal Petroleum LLC | Attn: Harinder Dhaliwal<br>536 W Lapham Blvd<br>Milwaukee, WI 53204 | 536 W Lapham Blvd<br>Milwaukee, WI  53204 | 103799 |
| Dhara, LLC | Attn: Mahendrakumar Patel & Mike Patel<br>4514 Mt Carmel Tobasco Rd<br>Cincinnati, OH 45244 | 4514 Mt Carmel Tobasco Rd<br>Cincinnati, OH  45244 | 108740 |
| Dhungel Enterprise | Attn: Nar Dhungel<br>3457 S Wadsworth Blvd<br>Lakewood, CO 80227 | 3457 S Wadsworth Blvd<br>Lakewood, CO  80227 | 108236 |
| Dick's Vape Shop And Ecig Store | Attn: Anan Barbarawi (CC166)<br>7777 MN-65<br>Spring Lake Park, MN 55432 | 7777 MN-65<br>Spring Lake Park, MN  55432 | 109011 |
| Dipamadi Inc | Attn: Bharat Patel<br>342 Wilkes Barre Township Blvd<br>Wilkes-Barre, PA 18702 | 342 Wilkes Barre Township Blvd<br>Wilkes-Barre, PA  18702 | 103278 |
| Direct Cell Phone Repair LLC | Attn: Zeeshan Ahmed<br>1956 N Milwaukee Ave<br>Chicago, IL 60647 | 1956 N Milwaukee Ave<br>Chicago, IL  60647 | 119250 |
| Discount Cigarettes | Attn: Sara Ziaie<br>86 Eureka Sq<br>Pacifica, CA 94044 | 86 Eureka Sq<br>Pacifica, CA  94044 | 113861 |
| Discount Liquor | Attn: Balwinder Gill<br>5225 Elkhorn Blvd<br>Sacramento, CA 95842 | 5225 Elkhorn Blvd<br>Sacramento, CA  95842 | 115196 |
| Discount Liquor LLC | Attn: Harjinder Jit Singh<br>2701 Sanford St<br>Muskegon, MI 49444 | 2701 Sanford St<br>Muskegon, MI  49444 | 108179 |
| Discount Smoke & Beer | Attn: Uttam Karki; Kumar Phuyal<br>1335 N Beltline Rd<br>Ste 13<br>Irving, TX 75061 | 1335 N Beltline Rd Ste 13<br>Irving, TX  75061 | 108548 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Discount Smokes | Attn: Mahmoud Salba<br>4540 N Brighton Ave<br>Kansas City, MO 64117 | 10901 E State Rte 350<br>KCMO, MO  64138 | 103080 |
| DISH Wireless LLC | 9601 S. Meridian Blvd<br>Englewood, CO 80112 | 5935 Jimmy Carter Blvd<br>Norcross, GA  30071 | 147043 |
| DISH Wireless LLC | 9601 S. Meridian Blvd<br>Englewood, CO 80112 | 4919 Flat Shoals Pkwy<br>Decatur, GA  30034 | 147052 |
| DLBD Inc. | Attn: Muhammad Islam<br>1095 W State Rd 434<br>Winter Springs, FL 32708 | 1095 W State Rd 434<br>Winter Springs, FL  32708 | 117461 |
| Dockside MiniMarket Incorporated | Attn: Gerald G Keltner<br>416 Hancock Rd<br>Bullhead City, AZ 86442-4916 | 416 Hancock Rd<br>Bullhead City, AZ  86442 | 115329 |
| Docs Food Store | Attn: Deelawer Panjwani<br>635 W Campbell Rd #200<br>Richardson, TX 75080 | 635 W Campbell Rd #200<br>Richardson, TX  75080 | 108496 |
| Dolat Partners USA LLC | Attn: Renish Kotadia<br>2302 Ebenezer RD SE<br>Conyers, GA 30094 | 2302 Ebenezer Rd SE<br>Conyers, GA  30094 | 104307 |
| Dollar Eagle Discounts | Attn: Zulu Mania<br>1552 Beechview Ave.<br>Pittsburgh, PA 15216 | 1552 Beechview Ave<br>Pittsburgh, PA  15216 | 103375 |
| Dollar Store Plus Gift | Attn: Tahir Imtiaz<br>2802 Graham Rd<br>Falls Church, VA 22042 | 2802 Graham Rd<br>Falls Church, VA  22042 | 103403 |
| Dong Yang Market | Attn: Shan Hu Tao<br>3101 Clays Mill Rd<br>Ste 102<br>Lexington, KY 40503 | 3101 Clays Mill Rd<br>Lexington, KY  40503 | 113830 |
| Donut Donuts Coffee | Attn: Solomon Yilma<br>1461 Hancock St<br>Quincy, MA 2169 | 1461 Hancock St<br>Quincy, MA  2169 | 101606 |
| Dot Com Vapor LLC | Attn: Travis McDonald<br>5000 E 4th Plan Blvd<br>#A103<br>Vancouver, WA 98661 | 5000 E 4th Plain Blvd ##A103<br>Vancouver, WA  98661 | 119921 |
| Dot Com Vapor LLC | Attn: Travis McDonald<br>6700 NE 162nd Ave<br>#415<br>Vancouver, WA 98662 | 6700 NE 162nd Ave #415<br>Vancouver, WA  98682 | 119923 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Dot Com Vapor LLC | Attn: Travis McDonald<br>8312 E Mill Plain Blvd<br>Vancouver, WA 98664 | 8312 E Mill Plain Blvd<br>Vancouver, WA 98664 | 119925 |
| Dot Com Vapor LLC | Attn: Travis McDonald<br>3415 SE 192nd Ave<br>#103<br>Vancouver, WA 98683 | 3415 SE 192nd Ave ##103<br>Vancouver, WA 98683 | 119926 |
| Double O | Attn: Jay Singh<br>2091 S Sprinkle Rd<br>Kalamazoo, MI 49001 | 2091 S Sprinkle Rd<br>Kalamazoo, MI 49001 | 104219 |
| DownTown Market | Attn: Salam Majeed<br>45 E Muskegon Ave<br>Muskegon, MI 49440 | 45 E Muskegon Ave<br>Muskegon, MI 49440 | 104240 |
| Drive in Liquor Mart | Attn: Sarfaraz Ali<br>232 N K St<br>Tulare, CA 93274 | 232 N K St<br>Tulare, CA 93274 | 101509 |
| DRock Gaming LLC | 301 Fremont St<br>Las Vegas, NV 89101 | 301 E Fremont St<br>Las Vegas, NV 89101 | 136233 |
| DROCK Gaming, LLC | Attn: Susan Hitch<br>301 Fremont St<br>Las Vegas, NV 89101 | 301 Fremont St<br>Las Vegas, NV 89101 | 101402 |
| Drop In Store Inc | Attn: Roland Zachary Gomes<br>709 N Main St #1<br>Greenville, SC 29609 | 709 N Main St ##1<br>Greenville, SC 29609 | 115387 |
| Dry Clean City of Johnson City, LLC | Attn: Keith Mijeski<br>210 W Oakland Ave<br>Johnson City, TN 37604 | 210 W Oakland Ave<br>Johnson City, TN 37604 | 118824 |
| Duckweed Inc c/o Duckweed Urban Market | Attn: Pavan Kumar Pediredla<br>803 N Tampa St<br>Tampa, FL 33602-4434 | 803 N Tampa St<br>Tampa, FL 33602 | 118317 |
| Duleep Stores Inc dba Singh Mart #3 | Attn: Surjit Singh<br>16507 Chalk Maple Ln<br>Houston, TX 77095 | 4160 S Sam Houston Pkwy W<br>Houston, TX 77053 | 103841 |
| Dunlap Petroleum Inc. | Attn: Sarwan Singh; Kamesh Kaur<br>3901 S Main St<br>Elkhart, IN 46517 | 3901 S Main St<br>Elkhart, IN 46517 | 108240 |
| Durga LLC | Attn: Pinal Hitesh Patel<br>c/o Rasleen Gas & Food Mart<br>3403 S Chicago Ave<br>South Milwaukee, WI 53172 | 3403 S Chicago Ave<br>South Milwaukee, WI 53172 | 108370 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| E & A Grocery #2 | Attn: Jarrod Shankle<br>2829 Apple Ave<br>Muskegon, MI 49442 | 2829 Apple Ave<br>Muskegon, MI 49442 | 134892 |
| E Z Trip Food Store 17 | Attn: Isiaka Balogun<br>8240 Abrams Rd<br>Dallas, TX 75231 | 8240 Abrams Rd<br>Dallas, TX 75231 | 108007 |
| EA Grocers Inc dba Ankeney Fine Foods | Attn: Elvis Ankeney<br>660 Powell St<br>San Francisco, CA 94108 | 660 Powell St<br>SF, CA 94108 | 115390 |
| Eagle Food Mart | Attn: Mahmoud Atieh<br>501 Burlington Ave<br>Gibsonville, NC 27249 | 501 Burlington Ave<br>Gibsonville, NC 27249 | 108159 |
| Earth's Food Barn | Attn: Brian Miller<br>116 E Cherokee<br>Sallisaw, OK 74955 | 116 E Cherokee Ave<br>Sallisaw, OK 74955 | 120229 |
| East Colfax Sinclair LLC | Attn: Tsehaye Berhe<br>8275 E Colfax Ave<br>Denver, CO 80220 | 8275 E Colfax Ave<br>Denver, CO 80220 | 108296 |
| East Quincy Liquor Store | Attn: Biniam Yosief & Biniam Shibhat<br>16342 E Quincy Ave<br>Aurora, CO 80015 | 16342 E Quincy Ave<br>Aurora, CO 80015 | 108270 |
| East Star Wireless Plus LLC | Attn: Ala Alrawahneh<br>5139 E Main St<br>Columbus, OH 43213 | 5139 E Main St<br>Columbus, OH 43213 | 113578 |
| Eddies of Eager Street | Attn: Dennis Zorn<br>c/o Eddies of Mount Vernon<br>7 W Eager St<br>Baltimore, MD 21201 | 7 W Eager St<br>Baltimore, MD 21201 | 118185 |
| EGF Enterprises II Inc | Attn: Elias Francis<br>c/o Easy Shop #2<br>5724 E W.T. Harris Blvd<br>Charlotte, NC 28215 | c/o Easy Shop #2<br>5725 E W.T. Harris Blvd<br>## A<br>Charlotte, NC 28215 | 101488 |
| EJ's Smoke Shop | Attn: Emad & Eli Jaloul<br>1514 E Lincoln Ave<br>Orange, CA 92865 | 1514 E Lincoln Ave<br>Orange, CA 92865 | 108181 |
| El Fandango Mini Super | Attn: Jorge Duenas<br>1928 Olive Ave<br>El Paso, TX 79901 | 1928 Olive Ave<br>El Paso, TX 79901 | 104299 |
| El Rons | Attn: Imram Sayani<br>401 W 6th St<br>Irving, TX 75060 | 401 W 6th St<br>Irving, TX 75060 | 103115 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| El Super Rancho LLC | Attn: Shmuel Pauls; Johnny Giwargis<br>4501 N 27th Ave<br>Phoenix, AZ 85017 | 4501 N 27th Ave<br>Phoenix, AZ  85017 | 108320 |
| Elbe Enterprises Inc. | Attn: Michael Elba<br>651 South Madison St<br>Lebanon, IL 62254 | 651 S Madison St<br>Lebanon, IL  62254 | 136868 |
| Electric Underground | Attn: Matthew Schneider<br>1305 W Bremer Ave<br>Waverly, IA 50677 | 1205 E San Marnan Dr<br>Waterloo, IA  50702 | 108840 |
| Elite Mobile Phone Repair | Attn: Siham Naser<br>7233 W 103rd St<br>Palos Hills, IL 60465 | 7233 W 103rd St<br>Palos Hills, IL  60465 | 126298 |
| Energy Market | Attn: Parita Kakadia<br>8480 Rivers Ave<br>North Charleston, SC 29406 | 8480 Rivers Ave<br>North Charleston, SC  29406 | 103219 |
| Erwin Mart | Attn: Khamaiseh Amer & Jayesh Patel<br>201 S 13th St<br>Erwin, NC 28339 | 201 S 13th St<br>Erwin, NC  28339 | 103733 |
| Everest Mankamana Holdings LLC | Attn: Chandra Shrestha<br>3314 4th Street<br>Lubbock, TX 79415 | 3314 4th St<br>Lubbock, TX  79415 | 103273 |
| Everyday food mart | Attn: Arif Naseri<br>10135 SE Foster Rd<br>Portland, OR 97266 | 10135 SE Foster Rd<br>Portland, OR  97266 | 140873 |
| Exon | Attn: Prithvi Raj<br>7850 Gamers Ferry Rd<br>Columbia, SC 29209 | 7850 Garners Ferry Rd<br>Columbia, SC  29209 | 115334 |
| Experimax Bethesda | Attn: Alexander Estes<br>4915 Fairmont Ave.<br>Bethesda, MD 20814 | 4915 Fairmont Ave<br>Bethesda, MD  20814 | 128812 |
| Express Food Mart | Attn: Ramy Kassim; Kassim Kassim<br>7026 W 16th St<br>Berwyn, IL 60402 | 7026 W 16th St<br>Berwyn, IL  60402 | 108277 |
| Express Mini Market | Attn: Haimanot Embaye<br>9660 E Alameda Ave #110<br>Denver, CO 80247 | 9660 E Alameda Ave #110<br>Denver, CO  80247 | 108233 |
| Express Mini Mart | Attn: Ameen Olwan<br>4524 Asher Ave<br>Little Rock, AR 72204 | 4524 Asher Ave<br>Little Rock, AR  72204 | 119398 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Express Pantry | Attn: Mo Sandhu<br>7527 Garners Ferry Rd<br>Columbia, SC 29209 | 7527 Garners Ferry Rd<br>Columbia, SC 29209 | 103229 |
| Exxon Gas Station | Attn: Kevin<br>255 NW White Rd<br>San Antonio, TX 78219 | 255 N Ww White Rd<br>San Antonio, TX 78219 | 101427 |
| Exxon Hendersonville LLC | Attn: Aziz Albarat<br>593 New Shackle Island Rd<br>Hendersonville, TN 37075 | 593 New Shackle Island Rd<br>Hendersonville, TN 37075 | 103356 |
| EZ Coin Laundromat | Attn: Luis Castillo<br>2629 W 7800 S<br>West Jordan, UT 84088 | 2629 W 7800 S<br>West Jordan, UT 84088 | 141213 |
| Fairfield Liquors | Attn: Vrajesh Patel<br>407 New London Rd<br>Newark, DE 19711 | 407 New London Rd<br>Newark, DE 19711 | 108336 |
| Fairis Mini Mart | Attn: Omar Abuzaydeh<br>427 Hartford Rd<br>Manchester, CT 6040 | 427 Hartford Rd.<br>Manchester, CT 6040 | 103209 |
| Fairmount Market | Attn: Daniel J Tremble<br>662 Hammond St<br>Bangor, ME 4401 | 662 Hammond St<br>Bangor, ME 4401 | 116266 |
| Fairway Liquor Market | Attn: Nitya Divyesh Patel<br>340 W Brown Rd<br>Mesa, AZ 85201 | 340 W Brown Rd<br>Mesa, AZ 85201 | 108713 |
| Fairway One Stop #14 | Attn: Yanira Alvarenga<br>1055 Randolph St<br>Thomasville, NC 27360 | 1055 Randolph St<br>Thomasville, NC 27360 | 103071 |
| Fairway One Stop #4 | 584 West Northwest Blvd<br>Winston-Salem, NC 27105 | 584 west Northwest Blvd<br>Winston-Salem, NC 27105 | 103070 |
| Family Meat Market | Attn: Khalid Almahri<br>1255 Buena Vista Ave<br>Stockton, CA 95203 | 1255 Buena Vista Ave<br>Stockton, CA 95203 | 103726 |
| Family Technology Group | Attn: Usama Atia<br>986 Orange Ave<br>Daytona Beach, FL 32114 | 986 Orange Ave<br>Daytona Beach, FL 32114 | 129239 |
| Famous Liquors | Attn: Dixitkumar Patel<br>2604 Locust St<br>Daveport, IA 52804 | 2604 Locust St<br>Davenport, IA 52804 | 108343 |
| Farmer's Country Market | Attn: Aaron Breedyk<br>800 W Hobbs St<br>Roswell, NM 88203 | 800 W Hobbs St<br>Roswell, NM 88203 | 145832 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Farmer's Country Market | Attn: Aaron Breedyk<br>1800 Central Ave<br>Dodge City, KS 67801 | 1800 Central Ave<br>Dodge City, KS 67801 | 145835 |
| Fashion Square Mall Realty, LLC | Attn: Igal Namdar<br>c/o Namdar Realty Group<br>150 Great Neck Rd<br>Ste 304<br>Great Neck, NY 11021 | 4787 Fashion Square Mall<br>Saginaw, MI 48604 | 103952 |
| Fast Stop | Attn: Kamran Zahid<br>5020 Blue Ridge Cutoff<br>Kansas City, MO 64133 | 5020 Blue Ridge Cutoff<br>Kansas City, MO 64133 | 104427 |
| Fast Stop Liquor | 5406 Whitsett Ave<br>Valley Village, CA 91607 | 5406 Whitsett Ave<br>Los Angeles, CA 91607 | 101410 |
| Fast Stop Tobacco & Beer LLC | Attn: Madhat Asham<br>706 Thompson Ln<br>Nashville, TN 37204 | 706 Thompson Ln<br>Nashville, TN 37204 | 103359 |
| Fastrac B | Attn: Tallat Raza<br>2690 S 700 E<br>Salt Lake City, UT 84106 | 2690 S 700 E<br>Salt Lake City, UT 84106 | 143837 |
| Fatimide Enterprises Inc | Attn: Alina Mansoor<br>c/o Bank of America<br>6502 Wesley St<br>Greenville, TX 75402 | 6502 Wesley St<br>Greenville, TX 75402 | 130617 |
| FD Foods LLC dba Shoppers Value Foods | Attn: Brian Stanley<br>PO Box 417<br>Kenbridge, VA 23944 | 502 East Main St<br>Louisa, VA 23093 | 140875 |
| FD Foods LLC dba Shoppers Value Foods | Attn: Brian Stanley<br>PO Box 417<br>Kenbridge, VA 23944 | 8 East Luray Shopping Center<br>Luray, VA 22835 | 140876 |
| FD Foods LLC dba Shoppers Value Foods | Attn: Brian Stanley<br>PO Box 417<br>Kenbridge, VA 23944 | 501 A Main St<br>Kenbridge, VA 23944 | 140877 |
| FD Foods LLC dba Shoppers Value Foods | Attn: Brian Stanley<br>PO Box 417<br>Kenbridge, VA 23944 | 2229 Wilborn Ave<br>South Boston, VA 24592 | 141994 |
| FI Management LLC | Attn: Felix Bondar<br>c/o Providence Super Wash Center<br>929 North Main Street<br>Providence, RI 02904 | 929 N Main St<br>Providence, RI 2904 | 120640 |
| Field Myrtle Oil | Attn: Rooben Mehraby<br>1602 S. Myrtle Street<br>Monrouia, CA 91016 | 1602 S Myrtle Ave<br>Monrovia, CA 91016 | 101491 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Filipino Food Mart | Attn: Charles Dubose<br>1785-B Pass Rd<br>Biloxi, MS 39531 | 1785 Pass Rd #B<br>Biloxi, MS 39531 | 116126 |
| Fine Food Mart | Attn: Fine Food Mart<br>2610 West Ave<br>San Antonio, TX 78201 | 2610 West Ave<br>San Antonio, TX 78201 | 103164 |
| Fine Foods Gourmet Markets Inc. | Attn: Luis Diaz<br>6041 W Sunrise Blvd<br>Sunrise, FL 33313 | 6041 W Sunrise Blvd<br>Sunrise, FL 33313 | 137387 |
| First Avenue Lounge | Attn: Ron Bryant<br>2310 N 1st St<br>Lincoln, NE 68521 | 2310 N 1st St<br>Lincoln, NE 68521 | 108656 |
| FixIT Tek - Computer Repair | Attn: John Natale Tuminaro<br>11012 SE 62nd Ave<br>Belleview, FL 34420 | 11012 SE 62nd Ave<br>Belleview, FL 34420 | 128861 |
| Flamingo Beer & Wine | Attn: Garry Patel<br>1107 S Josey Ln<br>Carrollton, TX 75006 | 1107 S Josey Ln<br>Carrollton, TX 75006 | 108368 |
| Flow's Pharmacy | Attn: Amanda Haase<br>1506 E Broadway 118<br>Columbia, MO 65201 | 303 N Keene St<br>Columbia, MO 65201 | 117207 |
| FM Silver Corp. DBA Midtown Tavern LLC | Attn: Frank Silverman<br>6958 E Calle Dorado<br>Tucson, AZ 85715 | Attn: Frank Silverman<br>3620 N 1st Ave<br>Tucson, AZ 85719 | 108048 |
| FMK International | Attn: Abdul Khan<br>1947 W Market St<br>York, PA 17404 | 1947 W Market St<br>York, PA 17404 | 103461 |
| Food Plus Inc. | Attn: Mansour Ali, P<br>1346 N Masters Dr<br>Ste 100<br>Dallas, TX 75217 | 1346 N Masters Dr<br>Dallas, TX 75217 | 104352 |
| FoodMart | Attn: Mohammad Khan<br>1301 Prospect Ave<br>Kansas City, MO 64127 | 1301 Prospect Ave<br>Kansas City, MO 64127 | 107985 |
| Foodmen 3 Inc. dba University Avenue Market | Attn: Paul Fassbender<br>2080 University Avenue<br>Green Bay, WI 54302 | 2080 University Ave<br>Green Bay, WI 54302 | 119116 |
| Ford City Realty LLC, Ford City CH LLC, Ford City Nassim LLC c/o Namdar Realty Group | Attn: Igal Namdar<br>150 Great Neck Rd<br>Ste 304<br>Great Neck, NY 11021 | 7601 Cicero Ave<br>Chicago, IL 60652 | 104247 |

Page 71

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Fort Madison Tobacco & Liquor Outlets | Attn: Ramkrishna Sunar<br>1735 Ave H<br>Fort Madison, IA 52627 | 1735 Ave H<br>Fort Madison, IA 52627 | 127278 |
| Foster Lake Market | Attn: Lamichhane Sudi<br>5401 US-20<br>Sweet Home, OR 97386 | 5401 US-20<br>Sweet Home, OR 97386 | 104169 |
| Foster's Donuts | 758 Tennessee St<br>Redlands, CA 92374 | 758 Tennessee St<br>Redlands, CA 92374 | 101529 |
| Fountain City LLC | Attn: Arshad Rajni<br>5306 N Broadway St<br>Knoxville, TN 37918 | 5306 N Broadway St<br>Knoxville, TN 37918 | 103025 |
| Fountain Discount Liquor | Attn: Yasir Khan<br>7070 US-85<br>Fountain, CO 80817 | 7070 US-85<br>Fountain, CO 80817 | 108438 |
| Four Corners II LLC | Attn: Eddie Noayem<br>23055 Soledad Canyon Rd<br>Santa Clarita, CA 91350 | 23055 Soledad Canyon Rd<br>Santa Clarita, CA 91350 | 101555 |
| Fox Convenience | Attn: Todd Gerard Van Zeeland<br>c/o Van Zeeland Oil Co. Inc.<br>PO Box 7777<br>Appleton, WI 54912 | Attn: Todd Gerard Van Zeeland<br>4300 W Prospect Ave<br>Appleton, WI 54914 | 108701 |
| Fox Convenience | Attn: Todd Gerard Van Zeeland<br>c/o Van Zeeland Oil Co. Inc.<br>PO Box 7777<br>Appleton, WI 54912 | Attn: Todd Gerard Van Zeeland<br>1340 Gillingham Rd<br>Neenah, WI 54956 | 108704 |
| Fox Convenience | Attn: Todd Gerard Van Zeeland<br>c/o Van Zeeland Oil Co. Inc.<br>PO Box 7777<br>Appleton, WI 54912 | Attn: Todd Gerard Van Zeeland<br>2661 S Oneida St<br>Appleton, WI 54915 | 108705 |
| Framingham Liquors | Attn: Nirixa Patel<br>1 Mable St #7032<br>Framingham, MA 1702 | 1 Marble St #7032<br>Framingham, MA 1702 | 143415 |
| Franklin Foods Inc. | Attn: James P. O'Connell<br>1 Franklin Village Mall<br>Kittanning, PA 16201 | 1 Franklin Village Mall<br>Kittanning, PA 16201 | 117234 |
| Free Spirits Corp | Attn: Sharwan Nambiar<br>5696 N Academy Blvd #204<br>Colorado Springs, NV 80918 | 5969 N Academy Blvd Suite 204<br>Colorado Springs, CO 80918 | 108443 |
| Fresh Foods | Attn: Ben Dishman<br>1270 10th St<br>Gering, NE 69341 | 1270 10th St<br>Gering, NE 69341 | 145843 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Freta LLC | Attn: Freweyne Yowhannes<br>9590 W Colfax Ave<br>Lakewood, CO 80215 | 9590 W Colfax Ave<br>Lakewood, CO 80215 | 108274 |
| Friends Food & Gas | Attn: Sandeep Singh<br>171 N Main St<br>Springville, UT 84663 | 171 N Main St<br>Springville, UT 84663 | 104201 |
| Friends Food & Gas | Attn: Sandeep Singh<br>95 W Center St<br>Pleasant Grove, UT 84062 | 95 W Center St<br>Pleasant Grove, UT 84062 | 104202 |
| Front Street Liquor | Attn: Stuart Lazar<br>542 W Front St<br>Traverse City, MI 49684 | 542 W Front St<br>Traverse City, MI 49684 | 108697 |
| FT Investment Properties LLC | Attn: Babir Sultan<br>210 SW Market St<br>Lee's Summit, MO 64063 | c/o Conoco<br>7154 Renner Rd<br>Shawnee, KS 66217 | 104449 |
| FT Investment Properties LLC | Attn: Babir Sultan<br>210 SW Market St<br>Lee's Summit, MO 64063 | c/o Fast Stop<br>705 E 75th St<br>Kansas City, MO 64131 | 107907 |
| FT Investment Properties LLC | Attn: Babir Sultan<br>210 SW Market St<br>Lee's Summit, MO 64063 | c/o Shop N Go<br>700 E 85th St<br>KCMO, MO 64131 | 108281 |
| FT Investments Properties LLC | Attn: Babir Sultan<br>210 SW Market St<br>Lee's Summit, MO 64063 | c/o FavTrip<br>10507 East 23rd St S<br>Independence, MO 64052 | 104334 |
| FT Investments Properties LLC | Attn: Babir Sultan<br>210 SW Market St<br>Lee's Summit, MO 64063 | c/o FavTrip<br>9500 Blue Ridge Blvd<br>Kansas City, MO 64134 | 104426 |
| FT Investments Properties LLC | Attn: Babir Sultan<br>210 SW Market St<br>Lee's Summit, MO 64063 | c/o Phillips 66<br>1509 W 12th St<br>Kansas City, MO 64101 | 104428 |
| FT Investments Properties LLC | Attn: Babir Sultan<br>210 SW Market St<br>Lee's Summit, MO 64063 | c/o Sinclair<br>1704 Grand Blvd<br>Kansas City, MO 64118 | 104430 |
| FT Investments Properties LLC | Attn: Babir Sultan<br>210 SW Market St<br>Lee's Summit, MO 64063 | c/o Sinclair<br>211 S Noland Rd<br>Independence, MO 64050 | 104433 |
| FT Investments Properties LLC | Attn: Babir Sultan<br>210 SW Market St<br>Lee's Summit, MO 64063 | c/o Pilot<br>4610 Kansas Ave<br>Kansas City, KS 66106 | 104434 |
| FT Investments Properties LLC | Attn: Babir Sultan<br>210 SW Market St<br>Lee's Summit, MO 64063 | c/o Conoco<br>500 E 10th St<br>Kansas City, MO 64106 | 104435 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| FT Investments Properties LLC | Attn: Babir Sultan<br>210 SW Market St<br>Lee's Summit, MO 64063 | c/o FavTrip<br>1300 S 4th St<br>Leavenworth, KS  66048 | 104436 |
| FT Investments Properties LLC | Attn: Babir Sultan<br>210 SW Market St<br>Lee's Summit, MO 64063 | c/o Phillips 66<br>115 Harvest Dr<br>Louisburg, KS  66053 | 104450 |
| Fuel Centers Environmental Management LLC dba DFW Oil Energy LLC | Attn: Sami N Ebrahim and Essam Shehata<br>c/o Winslow<br>1111 N Belt Line #100<br>Garland, TX 75040 | 5526 ERL Thornton<br>Dallas, TX  75223 | 119406 |
| Fuel Centers Environmental Management LLC dba DFW Oil Energy LLC | Attn: Sami N Ebrahim and Essam Shehata<br>c/o Payless Fuel Bedford<br>1111 N Belt Line #100<br>Garland, TX 75040 | 429 Bedford Rd<br>Bedford, TX  76022 | 119408 |
| Fuel Centers Environmental Management LLC dba DFW Oil Energy LLC | Attn: Sami N Ebrahim and Essam Shehata<br>c/o Payless Fuel Center Legacy<br>1111 N Belt Line #100<br>Garland, TX 75040 | 301 Legacy Dr<br>Plano, TX  75023 | 119409 |
| Fuel Centers Environmental Management LLC dba DFW Oil Energy LLC | Attn: Sami N Ebrahim and Essam Shehata<br>c/o Payless Fuel Center NRH<br>1111 N Belt Line #100<br>Garland, TX 75040 | 7601 Mid Cities Blvd<br>North Richards Hills, TX  76182 | 119414 |
| Fuel Centers Environmental Management LLC dba DFW Oil Energy LLC | Attn: Sami N Ebrahim and Essam Shehata<br>c/o Flower Mound Food & Fuel<br>1111 N Belt Line #100<br>Garland, TX 75040 | 3300 Long Prairie Rd<br>Flower Mound, TX  75022 | 119415 |
| Fuel Centers Environmental Management LLC dba DFW Oil Energy LLC | Attn: Sami N Ebrahim and Essam Shehata<br>c/o Main Street Shell<br>1111 N Belt Line #100<br>Garland, TX 75040 | 100 S Greenville Ave<br>Richardson, TX  75081 | 119418 |
| Fuel Centers Environmental Management LLC dba DFW Oil Energy LLC | Attn: Sami N Ebrahim and Essam Shehata<br>c/o McKinney<br>1111 N Belt Line #100<br>Garland, TX 75040 | 801 E University Dr<br>McKinney, TX  75069 | 119420 |
| Fuel Centers Environmental Management LLC dba DFW Oil Energy LLC | Attn: Sami N Ebrahim and Essam Shehata<br>c/o Frisco<br>1111 N Belt Line #100<br>Garland, TX 75040 | 249 Main St<br>Frisco, TX  75034 | 119427 |

145509003.1

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Fuel Centers Environmental Management LLC dba DFW Oil Energy LLC | Attn: Sami N Ebrahim and Essam Shehata c/o McDermott 1111 N Belt Line #100 Garland, TX 75040 | 2200 McDermott Rd Plano, TX 75025 | 119428 |
| Fuel Centers Environmental Management LLC dba DFW Oil Energy LLC | Attn: Sami N Ebrahim and Essam Shehata c/o Lakeview 1111 N Belt Line #100 Garland, TX 75040 | 4902 Lakeview Pkwy Rowlett, TX 75088 | 119430 |
| Fuel Centers Environmental Management LLC dba DFW Oil Energy LLC | Attn: Sami N Ebrahim and Essam Shehata c/o Flower Mound 3 1111 N Belt Line #100 Garland, TX 75040 | 2400 Cross Timber Rd Flower Mound, TX 75028 | 119431 |
| Fuel Rush LLC | Attn: Gosain Jishnu Luv 2100 Thousand Oaks Dr Jackson, MS 39212 | 2100 Thousand Oaks Dr Jackson, MS 39212 | 108938 |
| Fueled Auto & Truck Shop | Attn: Mohammad Gazi, Khaled Uz Zaman 2302 N Swenson St Stamford, TX 79553 | 2302 N Swenson St Stamford, TX 79553 | 109046 |
| FZG East Ave LLC | Attn: Joe Jaffal 1401 East Ave Elyria, OH 44035 | 1401 East Ave Elyria, OH 44035 | 103858 |
| G & E Liquors | Attn: Girum Alemayehu 18680 E Iliff Ave Aurora, CO 80013 | 18680 E Iliff Ave Aurora, CO 80013 | 108215 |
| G & N Corporation | Attn: Gebre Haile, Greene Haile 400 E Colfax Ave Denver, CO 80203 | 400 E Colfax Ave Denver, CO 80203 | 108227 |
| Gabe's Market | Attn: Gebeyehu Teklemariam 6882 Macon Rd Memphis, TN 38134 | 6882 Macon Rd Memphis, TN 38134 | 104276 |
| Gadget MD - Cell Phone, iPhone, Samsung, iPad, Computer Repair & Data Recovery | Attn: Shueyb Khan 19763 US-59 Humble, TX 77338 | 19763 US-59 Humble, TX 77338 | 127342 |
| Gahm's Market | Attn: Jessica Gahm 50 Center St Lucasville, OH 45648 | 50 Center St Lucasville, OH 45648 | 146829 |
| Galewood Foods | Attn: Ajay Chhabra 1149 Burton St SW Wyoming, MI 49509 | 1149 Burton St SW Wyoming, MI 49509 | 104235 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Galley Liquor | Attn: Tanka Neupane<br>4311 Galley Rd<br>Colorado Springs, CO 80915 | 4311 Galley Rd<br>Colorado Springs, CO 80915 | 108433 |
| Game Haven LLC | Attn: Shawn Rhoades<br>10938 S Paddle Board Way<br>South Jordan, UT 84009 | 9860 700 E unit #1<br>Sandy, UT 84070 | 101396 |
| Game Haven Utah LLC | Attn: Shawn Rhoades<br>273 West 500 South #5<br>Bountiful, UT 84010 | 273 W 500 S<br>Bountiful, UT 84010 | 101418 |
| Game Haven West Jordan | Attn: Shawn Rhoades<br>3245 W 7800 South<br>#4D<br>West Jordan, UT 84088 | 3245 W 7800 S<br>West Jordan, UT 84088 | 101419 |
| Gamer Planet | Attn: Daniel Perry<br>67 W 10600 S<br>Sandy, UT 84070 | 67 W 10600 S<br>Sandy, UT 84070 | 103525 |
| GameTime Sports Cards & Collectables | Attn: Troy Woisin<br>1449 Eubank Blvd NE<br>Albuquerque, NM 87112 | 1449 Eubank Blvd NE<br>Albuquerque, NM 87112 | 125045 |
| GameXChange | 4300 W. Blossom Way Drive<br>Rogers, AR 72758 | 3536 FM 365<br>Nederland, TX 77627 | 124815 |
| GameXChange | 4300 W. Blossom Way Drive<br>Rogers, AR 72758 | 2008 Crockett Rd<br>Palestine, TX 75801 | 124816 |
| GameXChange | 4300 W. Blossom Way Drive<br>Rogers, AR 72758 | 4035 Lamar Ave<br>Paris, TX 75462 | 124818 |
| GameXChange | 4300 W. Blossom Way Drive<br>Rogers, AR 72758 | 3562 Knickerbocker Rd<br>San Angelo, TX 76904 | 124819 |
| GameXChange | 4300 W. Blossom Way Drive<br>Rogers, AR 72758 | 1111 E Tyler St<br>Athens, TX 75751 | 124820 |
| GameXChange | 4300 W. Blossom Way Drive<br>Rogers, AR 72758 | 3303 Williams Dr<br>Georgetown, TX 78628 | 124822 |
| GameXChange | 4300 W. Blossom Way Drive<br>Rogers, AR 72758 | 214 Cove Terrace Shopping Center<br>Copperas Cove, TX 76522 | 124823 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| GameXChange Grant | 7201 W. Shadow Valley Rd. Rogers, AR 72758 | 1707 W Kingshighway Paragould, AR  72450 | 124830 |
| GameXChange Grant | 7201 W. Shadow Valley Rd. Rogers, AR 72758 | 1130 US HWY 51 Dyersburg, TN  38024 | 124831 |
| GameXChange Grant | 7201 W. Shadow Valley Rd. Rogers, AR 72758 | 115 S Westwood Blvd Poplar Bluff, MO  63901 | 124832 |
| GameXChange Hultquist | 2203 South Promenade Blvd Rogers, AR 42104 | 2522 Scottsville Rd Bowling Green, KY  42104 | 124933 |
| GameXChange Hultquist | 2203 South Promenade Blvd Rogers, AR 42104 | 1705 N Dixie Hwy #Ste 6a Elizabethtown, KY  42701 | 124935 |
| GameXChange Hultquist | 2203 South Promenade Blvd Rogers, AR 42104 | 110 Needmore Rd Clarksville, TN  37040 | 124936 |
| GameXChange Hultquist | 2203 South Promenade Blvd Rogers, AR 42104 | 1802 N Jackson St Tullahoma, TN  37388 | 124937 |
| GameXChange Hultquist | 2203 South Promenade Blvd Rogers, AR 42104 | 116 Boston Post Rd Orange, CT  06477 | 124938 |
| GameXChange Hultquist | 2203 South Promenade Blvd Rogers, AR 42104 | 231 Northgate Dr #276 McMinnville, TN  37110 | 124939 |
| GameXChange Hultquist | 2203 South Promenade Blvd Rogers, AR 42104 | 1202 S James Campbell Blvd #Suite 4A Columbia, TN  38401 | 124942 |
| GameXChange Hultquist | 2203 South Promenade Blvd Rogers, AR 42104 | 130 W Tiverton Way ##165 Lexington, KY  40503 | 124943 |
| GameXChange Hultquist | 2203 South Promenade Blvd Rogers, AR 42104 | 9016 Taylorsville Rd Jeffersontown, KY  40299 | 124944 |
| Garden Fresh Market | Attn: Aliza M 400 Townline Rd Mundelein, IL 60060 | 400 Townline Rd Mundelein, IL  60060 | 118441 |
| Gardena Mobil Mart | Attn: Rob Hashemi 1645 W 190th St Gardena, CA 90248 | 1645 W 190th St Gardena, CA  90248 | 101460 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| GAS MART 4 | Attn: Ahmed Hasan<br>9301 Lewis and Clark Blvd<br>Jennings, MO 63196 | 9301 Lewis and Clark Blvd<br>Jennings, MO 63136 | 103346 |
| Gash Mini Mart | Attn: Tedros Kifleyesus<br>5622 E Independence Blvd<br>Ste 125<br>Charlotte, NC 28212 | 5622 E Independence blvd suite 125<br>Charlotte, NC 28212 | 103189 |
| Gasoline Ray's Dive Bar | Attn: Koteiba Azzem<br>4907 Crossroads Dr<br>Suite #F<br>El Paso, TX 79932 | 4907 Crossroads Dr #suite f<br>El Paso, TX 79932 | 104302 |
| Gateway 28 | Attn: Ahmed Abdelghani<br>7025 Cedar Ridge Dr<br>Dallas, TX 75236 | 7025 Cedar Ridge Dr<br>Dallas, TX 75236 | 108024 |
| Gateway Fast Serv 76 | Attn: Amaan Singh<br>c/o Amaan Petro Inc.<br>515 NE 102nd<br>Portland, OR 97220 | 515 NE 102nd Ave<br>Portland, OR 97220 | 101590 |
| Gateway Marathon Inc | Attn: Varsha Patel<br>2 Gateway Blvd W<br>Savannah, GA 31419 | 2 Gateway Blvd W<br>Savannah, GA 31419 | 103626 |
| Gateway Plaza | Attn: Salem Sager<br>18000 US-180<br>Hurley, NM 88043 | 18000 US-180<br>Hurley, NM 88043 | 120399 |
| Gators in Starkville | Attn: William McNeel<br>915 Louisville St<br>Starkville, MS 39759 | 915 Louisville St<br>Starkville, MS 39759 | 130406 |
| Gem City Fuel dba Gem City Fuel Mart | Attn: James May<br>1705 Harrison<br>Quincy, IL 62301 | 1705 Harrison St<br>Quincy, IL 62301 | 103850 |
| Geneva Avenue South | Attn: Raees Chohan<br>5699 Geneva Ave N<br>St Paul Park, MN 55128 | 5699 Geneva Ave N<br>St Paul Park, MN 55128 | 108056 |
| GG convenience store | Attn: Genet Gebremedh<br>1550 Joliet St<br>Aurora, CO 80010 | 7520 E Colfax Ave<br>Denver, CO 80220 | 108348 |
| GGP-Four Seasons, LP | Four Seasons Town Centre<br>410 Four Seasons Town Centre<br>Greensboro, NC 27427 | 410 Four Seasons Town Centre<br>Greensboro, NC 27407 | 103823 |
| GGP-Tucson Mall LLC | Attn: Jeff Berger<br>4500 N Oracle Rd<br>Tucson, AZ 85705 | 4500 N Oracle Rd<br>Tucson, AZ 85705 | 103766 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| GILL 94, LLC | Attn: Kulvinder Singh<br>508 W Nob Hill Blvd<br>Yakima, WA 98902 | 508 W Nob Hill Blvd<br>Yakima, WA 98902 | 120929 |
| Gill Foodmart & Gas | Attn: Manjit Singh<br>1930 S Mooney Blvd<br>Visalia, CA 93277 | 1930 S Mooney Blvd<br>Visalia, CA 93277 | 108914 |
| Gingersnaps Coffeehouse & Cafe | Attn: Loretta Lynn Henry<br>3125 S 3rd P<br>Terre Haute, IN 47802 | 3125 S 3rd Pl<br>Terre Haute, IN 47802 | 123872 |
| GL 360 INC | Attn: Jamil Abdeljabbar<br>7996 Big Bend Blvd<br>Webster Groves, MO 63119 | 7996 Big Bend Blvd<br>Webster Groves, MO 63119 | 103352 |
| Glassworx of Tulsa Head Shop | Attn: Fady Srour<br>6529 E 51st St<br>Tulsa, OK 74145 | 6529 E 51st St<br>Tulsa, OK 74145 | 108888 |
| Glendale Liquor | Attn: Sevak Hakobyan<br>1311 E Colorado St<br>Glendale, CA 91205 | 1311 E Colorado St<br>Glendale, CA 91205 | 104154 |
| Glenview Liquors | Attn: Rashmika Patel<br>1214 Waukegan Rd<br>Glenview, IL 60025 | 1214 Waukegan Rd<br>Glenview, IL 60025 | 108536 |
| Global Mart LLC | Attn: Tawfig Hagelamin<br>89 2nd St<br>Unit 7<br>Coralville, IA 52241 | 89 2nd St Unit 7<br>Coralville, IA 52241 | 113864 |
| GMMA Fuel Mart LLC | Attn: Moe Awad<br>6004 Madison Rd<br>Cincinnati, OH 45227 | 6004 Madison Rd<br>Cincinnati, OH 45227 | 103939 |
| Go Go Food Mart | Attn: Mohammad Khan<br>126 E Beeline Ln<br>Harker Heights, TX 76548 | 126 E Beeline LN<br>Harker Heights, TX 76548 | 103146 |
| Golakia & Singh LLC | Attn: Nilesh Golakia<br>c/o Harvey's<br>1028 W Cartwright Rd<br>Mesquite, TX 75149 | 3301 Broadway Blvd<br>Garland, TX 75043 | 108125 |
| Gold Crown Market Inc. | Attn: Anthony F Previte<br>1309 Shoemaker St<br>Nanty-Glo, PA 15943 | 1309 Shoemaker St<br>Nanty-Glo, PA 15943 | 118190 |
| Gold Harvest Market | Attn: Manbir Singh<br>4021 Mother Lode Dr<br>Shingle Springs, CA 95682 | 4021 Mother Lode Dr<br>Shingle Springs, CA 95682 | 116450 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Golden Gate Casino, LLC | Attn: Susan Hitch; Bill Monnett<br>1 Fremont St<br>Las Vegas, NV 89101 | 1 Fremont St<br>Las Vegas, NV 89101 | 103762 |
| Goliad Express | 2030 Goliad Rd<br>San Antonio, TX 78223 | 2030 Goliad Rd<br>San Antonio, TX 78223 | 101429 |
| Good 2 Go LLC | Attn: Donna Myers<br>PO Box 2592<br>Southbend, IN 46680 | 300 Michigan St<br>Walkerton, IN 46574 | 115052 |
| Good 2 Go Stores LLC | Attn: John Pearson<br>PO Box 50430<br>Idaho Falls, ID 83405 | 1110 Main St<br>Salmon, ID 83467 | 147177 |
| Good 2 Go Stores LLC | Attn: John Pearson<br>PO Box 50430<br>Idaho Falls, ID 83405 | 944 University Blvd<br>Rexburg, ID 83440 | 147178 |
| Good 2 Go Stores LLC | Attn: John Pearson<br>PO Box 50430<br>Idaho Falls, ID 83405 | 3505 E 105 N<br>Ucon, ID 83401 | 147179 |
| Good 2 Go Stores LLC | Attn: John Pearson<br>PO Box 50430<br>Idaho Falls, ID 83405 | 182 S State St<br>Rigby, ID 83442 | 147180 |
| Good 2 Go Stores LLC | Attn: John Pearson<br>PO Box 50430<br>Idaho Falls, ID 83405 | 445 Farnsworth Way<br>Rigby, ID 83442 | 147181 |
| Good 2 Go Stores LLC | Attn: John Pearson<br>PO Box 50430<br>Idaho Falls, ID 83405 | 1490 Fremont Ave<br>Idaho Falls, ID 83402 | 147182 |
| Good 2 Go Stores LLC | Attn: John Pearson<br>PO Box 50430<br>Idaho Falls, ID 83405 | 3727 N Yellowstone Hwy<br>Idaho Falls, ID 83402 | 147183 |
| Good 2 Go Stores LLC | Attn: John Pearson<br>PO Box 50430<br>Idaho Falls, ID 83405 | 125 S 25th E<br>Idaho Falls, ID 83401 | 147184 |
| Good 2 Go Stores LLC | Attn: John Pearson<br>PO Box 50430<br>Idaho Falls, ID 83405 | 510 S State St<br>Shelley, ID 83274 | 147185 |
| Good 2 Go Stores LLC | Attn: John Pearson<br>PO Box 50430<br>Idaho Falls, ID 83405 | 6662 W Overland<br>Idaho Falls, ID 83402 | 147186 |
| Good 2 Go Stores LLC | Attn: John Pearson<br>PO Box 50430<br>Idaho Falls, ID 83405 | 1800 E Airport Rd<br>Blackfoot, ID 83221 | 147187 |

145509003.1

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Good 2 Go Stores LLC | Attn: John Pearson<br>PO Box 50430<br>Idaho Falls, ID 83405 | 1440 N Main St<br>Pocatello, ID 83204 | 147188 |
| Good 2 Go Stores LLC | Attn: John Pearson<br>PO Box 50430<br>Idaho Falls, ID 83405 | 1063 E Hwy 54<br>Mona, UT 84645 | 147189 |
| Good 2 Go Stores LLC | Attn: John Pearson<br>PO Box 50430<br>Idaho Falls, ID 83405 | 1010 N Main St<br>Nephi, UT 84648 | 147190 |
| Good 2 Go Stores LLC | Attn: John Pearson<br>PO Box 50430<br>Idaho Falls, ID 83405 | 85 N Main St<br>Levan, UT 84639 | 147191 |
| Good 2 Go Stores LLC | Attn: John Pearson<br>PO Box 50430<br>Idaho Falls, ID 83405 | 47 N 400 E St<br>Moroni, UT 84646 | 147192 |
| Good 2 Go Stores LLC | Attn: John Pearson<br>PO Box 50430<br>Idaho Falls, ID 83405 | 1224 E Main<br>Green River, UT 84525 | 147193 |
| Good 2 Go Stores LLC | Attn: John Pearson<br>PO Box 50430<br>Idaho Falls, ID 83405 | 1060 S Hwy 99<br>Fillmore, UT 84631 | 147194 |
| Good 2 Go Stores LLC | Attn: John Pearson<br>PO Box 50430<br>Idaho Falls, ID 83405 | 200 County Rd 215<br>Parachute, CO 81635 | 147195 |
| Good 2 Go Stores LLC | Attn: John Pearson<br>PO Box 50430<br>Idaho Falls, ID 83405 | 201 Columbine Ct<br>Parachute, CO 81635 | 147196 |
| Good 2 Go Stores LLC | Attn: John Pearson<br>PO Box 50430<br>Idaho Falls, ID 83405 | 401 30 Rd<br>Grand Junction, CO 81504 | 147197 |
| Good 2 Go Stores LLC | Attn: John Pearson<br>PO Box 50430<br>Idaho Falls, ID 83405 | 745 Horizon Dr<br>Grand Junction, CO 81506 | 147198 |
| Good 2 Go Stores LLC | Attn: John Pearson<br>PO Box 50430<br>Idaho Falls, ID 83405 | 333 N 1st St<br>Grand Junction, CO 81501 | 147199 |
| Good 2 Go Stores LLC | Attn: John Pearson<br>PO Box 50430<br>Idaho Falls, ID 83405 | 403 Jurassic Ave<br>Fruita, CO 81521 | 147200 |
| Good 2 Go Stores LLC | Attn: John Pearson<br>PO Box 50430<br>Idaho Falls, ID 83405 | 1440 N Townsend<br>Montrose, CO 81401 | 147201 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Good 2 Go Stores LLC | Attn: John Pearson<br>PO Box 50430<br>Idaho Falls, ID 83405 | 717 S Broadway<br>Cortez, CO 81321 | 147202 |
| Good 2 Go Stores LLC | Attn: John Pearson<br>PO Box 50430<br>Idaho Falls, ID 83405 | 3215 Isleta Blvd SW<br>Albuquerque, NM 87105 | 147390 |
| Good 2 Go Stores LLC | Attn: John Pearson<br>PO Box 50430<br>Idaho Falls, ID 83405 | 580 Unser Blvd SE<br>Rio Rancho, NM 87124 | 147391 |
| Good 2 Go Stores LLC | Attn: John Pearson<br>PO Box 50430<br>Idaho Falls, ID 83405 | 3745 Corrales Rd<br>Corrales, NM 87048 | 147392 |
| Good 2 Go Stores LLC | Attn: John Pearson<br>PO Box 50430<br>Idaho Falls, ID 83405 | 1475 Rio Rancho Blvd SE<br>Rio Rancho, NM 87124 | 147393 |
| Good 2 Go Stores LLC | Attn: John Pearson<br>PO Box 50430<br>Idaho Falls, ID 83405 | 1401 Broadway Blvd SE<br>Albuquerque, NM 87102 | 147394 |
| Good 2 Go Stores LLC | Attn: John Pearson<br>PO Box 50430<br>Idaho Falls, ID 83405 | 1655 Main St SW<br>Los Lunas, NM 87031 | 147396 |
| Good 2 Go Stores LLC | Attn: John Pearson<br>PO Box 50430<br>Idaho Falls, ID 83405 | 1101 N California St<br>Socorro, NM 87801 | 147398 |
| Good 2 Go Stores LLC | Attn: John Pearson<br>PO Box 50430<br>Idaho Falls, ID 83405 | 1535 Coors Blvd NW<br>Albuquerque, NM 87121 | 147400 |
| Good 2 Go Stores LLC | Attn: John Pearson<br>PO Box 50430<br>Idaho Falls, ID 83405 | 1111 Rio Grande Blvd NW<br>Albuquerque, NM 87104 | 147401 |
| Good 2 Go Stores LLC | Attn: John Pearson<br>PO Box 50430<br>Idaho Falls, ID 83405 | 3630 Historic Route 66<br>Santa Rosa, NM 88435 | 147403 |
| Good 2 Go Stores LLC | Attn: John Pearson<br>PO Box 50430<br>Idaho Falls, ID 83405 | 2632 E Fry Blvd<br>Sierra Vista, AZ 85635 | 147404 |
| Good 2 Go Stores LLC | Attn: John Pearson<br>PO Box 50430<br>Idaho Falls, ID 83405 | 1501 E Ash St<br>Globe, AZ 85501 | 147405 |
| Good 2 Go Stores LLC | Attn: John Pearson<br>PO Box 50430<br>Idaho Falls, ID 83405 | 1000 W Gila Bend Hwy<br>Casa Grande, AZ 85122 | 147406 |

145509003.1

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Good 2 Go Stores LLC | Attn: John Pearson<br>PO Box 50430<br>Idaho Falls, ID 83405 | 915 W Beale St<br>Kingman, AZ 86401 | 147407 |
| Good 2 Go Stores LLC | Attn: John Pearson<br>PO Box 50430<br>Idaho Falls, ID 83405 | 1897 Pueblo Ridge Rd<br>Ste A<br>Camp Verde, AZ 86322 | 147408 |
| Good 2 Go Stores LLC | Attn: John Pearson<br>PO Box 50430<br>Idaho Falls, ID 83405 | 3179 Willow Creek Rd<br>Prescott, AZ 86301 | 147409 |
| Good 2 Go Stores LLC | Attn: John Pearson<br>PO Box 50430<br>Idaho Falls, ID 83405 | 805 W Hwy 60<br>Superior, AZ 85173 | 147410 |
| Good 2 Go Stores LLC | Attn: John Pearson<br>PO Box 50430<br>Idaho Falls, ID 83405 | 2234 E Florence<br>Casa Grande, AZ 85122 | 147411 |
| Good 2 Go Stores LLC | Attn: John Pearson<br>PO Box 50430<br>Idaho Falls, ID 83405 | 8333 N Cortaro Rd<br>Marana, AZ 85743 | 147412 |
| Good 2 Go Stores LLC | Attn: John Pearson<br>PO Box 50430<br>Idaho Falls, ID 83405 | 1050 E 10th St<br>Douglas, AZ 85607 | 147413 |
| Good 2 Go Stores LLC | Attn: John Pearson<br>PO Box 50430<br>Idaho Falls, ID 83405 | 101 Arizona St<br>Bisbee, AZ 85603 | 147414 |
| Good 2 Go Stores LLC | Attn: John Pearson<br>PO Box 50430<br>Idaho Falls, ID 83405 | 4525 N Hwy 89<br>Flagstaff, AZ 86004 | 147415 |
| Good 2 Go Stores LLC | Attn: John Pearson<br>PO Box 50430<br>Idaho Falls, ID 83405 | 1555 E Hwy 69<br>Prescott, AZ 86301 | 147416 |
| Good 2 Go Stores LLC | Attn: John Pearson<br>PO Box 50430<br>Idaho Falls, ID 83405 | 90 N Hipkoe Dr<br>Winslow, AZ 86047 | 147417 |
| Good 2 Go Stores LLC | Attn: John Pearson<br>PO Box 50430<br>Idaho Falls, ID 83405 | I 40 Exit 359 Grant Rd<br>Lupton, AZ 86508 | 147418 |
| Good 2 Go Stores LLC | Attn: John Pearson<br>PO Box 50430<br>Idaho Falls, ID 83405 | 902 Main St<br>Silt, CO 81652 | 148952 |
| Good 2 Go Stores LLC | Attn: John Pearson<br>PO Box 50430<br>Idaho Falls, ID 83405 | 2146 Broadway<br>Grand Junction, CO 81507 | 148953 |

145509003.1

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Goodwin Mini Mart | Attn: Omar Abuzaydeh<br>50 Fenn Rd<br>Newington, CT 6111 | 50 Fenn Rd.<br>Newington, CT 6111 | 103210 |
| Goodyear Food Store | Attn: James May<br>13310 W Van Buren St<br>Goodyear, AZ 85338 | 13310 W Van Buren St<br>Goodyear, AZ 85338 | 103528 |
| Grams Inc (dba Grams Mini Mart) | Attn: Benjamin Torkhan<br>9009 N 103rd Ave<br>#101<br>Sun City, AZ 85351 | 9009 N 103rd Ave #101<br>Sun City, AZ 85351 | 103527 |
| Grand Traverse Mall | Attn: Paige Moreau<br>3200 South Airport Rd W<br>Traverse City, MI 49684 | 3200 W South Airport Rd<br>Traverse City, MI 49684 | 103830 |
| Grantsville Way Station Associates, Ltd. | Attn: Valerie Lowe Didericksen<br>PO Box 351<br>Bountiful, UT 84011-0351 | 29 W Main St<br>Grantsville, UT 84029 | 116350 |
| Great Wash Park LLC | Attn: Emad<br>PO Box 96146<br>Las Vegas, NV 96146<br><br>PO Box 511607<br>Los Angeles, CA 90051-8162 | 400 S Rampart Blvd<br>Las Vegas, NV 89145 | 101451 |
| Green Bird Liquor Water Store Inc | Attn: Raed Matta<br>22429 Bloomfeld Ave<br>Cypress, CA 90630 | 22429 Bloomfeld Ave<br>Hawaiian Gardens, CA 90716 | 104166 |
| Green Laundry | Attn: Ming Cheng<br>940 Dixwell Ave.<br>Hamden, CT 6514 | 940 Dixwell Ave<br>Hamden, CT 6514 | 103201 |
| Green Trail Smoke Shop | Attn: Casey Lonnie Thornton<br>811 W University Dr<br>Ste 103<br>Mesa, AZ 85201 | 811 W University Dr #Suite #103<br>Mesa, AZ 85201 | 108587 |
| Green Valley Market Inc. | Attn: Abdullah Alnwairi<br>3738 Westgate City Blvd<br>Ste D<br>Greensboro, NC 27407 | 3738 west gate city blvd suite D<br>Greensboro, NC 27407 | 103193 |
| Greenlake Gas Station Inc | Attn: Yemane Tewelde<br>7200 Aurora Ave N<br>Seattle, WA 98103 | 7200 Aurora Ave N<br>Seattle, WA 98103 | 119658 |
| Gregory M. Parker Inc. | Attn: Keith Saltzman<br>17 W. McDonough St<br>Savannah, GA 31401 | Attn: Keith Saltzman<br>13740 E Oglethorpe Hwy<br>Midway, GA 31320 | 148417 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Gregory M. Parker Inc. | Attn: Keith Saltzman<br>17 W. McDonough St<br>Savannah, GA 31401 | Attn: Keith Saltzman<br>222 Drayton St<br>Savannah, GA 31401 | 148423 |
| Gregory M. Parker Inc. | Attn: Keith Saltzman<br>17 W. McDonough St<br>Savannah, GA 31401 | Attn: Keith Saltzman<br>141 Lanier Dr<br>Statesboro, GA 30458 | 148424 |
| Gregory M. Parker Inc. | Attn: Keith Saltzman<br>17 W. McDonough St<br>Savannah, GA 31401 | Attn: Keith Saltzman<br>1910 E President St<br>Savannah, GA 31404 | 148429 |
| Gregory M. Parker Inc. | Attn: Keith Saltzman<br>17 W. McDonough St<br>Savannah, GA 31401 | Attn: Keith Saltzman<br>58 Old Sunbury Rd<br>Hinesville, GA 31313 | 148430 |
| Gregory M. Parker Inc. | Attn: Keith Saltzman<br>17 W. McDonough St<br>Savannah, GA 31401 | Attn: Keith Saltzman<br>10525 Abercorn St<br>Savannah, GA 31419 | 148431 |
| Gregory M. Parker Inc. | Attn: Keith Saltzman<br>17 W. McDonough St<br>Savannah, GA 31401 | Attn: Keith Saltzman<br>4480 US-80<br>Ellabell, GA 31308 | 148433 |
| Gregory M. Parker Inc. | Attn: Keith Saltzman<br>17 W. McDonough St<br>Savannah, GA 31401 | Attn: Keith Saltzman<br>9227 Evan Way<br>Bluffton, SC 29910 | 148434 |
| Gregory M. Parker Inc. | Attn: Keith Saltzman<br>17 W. McDonough St<br>Savannah, GA 31401 | Attn: Keith Saltzman<br>469 Buckwalter Pkwy<br>Bluffton, SC 29910 | 148435 |
| Gregory M. Parker Inc. | Attn: Keith Saltzman<br>17 W. McDonough St<br>Savannah, GA 31401 | Attn: Keith Saltzman<br>1435 GA-21 S<br>Springfield, GA 31329 | 148436 |
| Gregory M. Parker Inc. | Attn: Keith Saltzman<br>17 W. McDonough St<br>Savannah, GA 31401 | Attn: Keith Saltzman<br>2 Gateway Village Rd<br>Bluffton, SC 29910 | 148437 |
| Gregory M. Parker Inc. | Attn: Keith Saltzman<br>17 W. McDonough St<br>Savannah, GA 31401 | Attn: Keith Saltzman<br>10 N Godley Station Blvd<br>Pooler, GA 31322 | 148438 |
| Gregory M. Parker Inc. | Attn: Keith Saltzman<br>17 W. McDonough St<br>Savannah, GA 31401 | Attn: Keith Saltzman<br>1286 Fording Island Rd<br>Bluffton, SC 29910 | 148439 |
| Gregory M. Parker Inc. | Attn: Keith Saltzman<br>17 W. McDonough St<br>Savannah, GA 31401 | Attn: Keith Saltzman<br>4219 Augusta Rd<br>Garden City, GA 31408 | 148440 |
| Gregory M. Parker Inc. | Attn: Keith Saltzman<br>17 W. McDonough St<br>Savannah, GA 31401 | Attn: Keith Saltzman<br>6159 GA-21<br>Rincon, GA 31326 | 148441 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Gregory M. Parker Inc. | Attn: Keith Saltzman<br>17 W. McDonough St<br>Savannah, GA 31401 | Attn: Keith Saltzman<br>24151 Hwy 80 E<br>Statesboro, GA  30458 | 148442 |
| Gregory M. Parker Inc. | Attn: Keith Saltzman<br>17 W. McDonough St<br>Savannah, GA 31401 | Attn: Keith Saltzman<br>3050 US-80<br>Bloomingdale, GA  31302 | 148443 |
| Gregory M. Parker Inc. | Attn: Keith Saltzman<br>17 W. McDonough St<br>Savannah, GA 31401 | Attn: Keith Saltzman<br>6200 Jennifer Ct<br>Bluffton, SC  29910 | 148444 |
| Gregory M. Parker Inc. | Attn: Keith Saltzman<br>17 W. McDonough St<br>Savannah, GA 31401 | Attn: Keith Saltzman<br>300 SW Broad St<br>Metter, GA  30439 | 148445 |
| Gregory M. Parker Inc. | Attn: Keith Saltzman<br>17 W. McDonough St<br>Savannah, GA 31401 | Attn: Keith Saltzman<br>11012 Hwy 301 S<br>Statesboro, GA  30458 | 148446 |
| Gregory M. Parker Inc. | Attn: Keith Saltzman<br>17 W. McDonough St<br>Savannah, GA 31401 | Attn: Keith Saltzman<br>113 Oxley Dr<br>Lyons, GA  30436 | 148447 |
| Gregory M. Parker Inc. | Attn: Keith Saltzman<br>17 W. McDonough St<br>Savannah, GA 31401 | Attn: Keith Saltzman<br>1588 Brampton Ave<br>Statesboro, GA  30458 | 148448 |
| Gregory M. Parker Inc. | Attn: Keith Saltzman<br>17 W. McDonough St<br>Savannah, GA 31401 | Attn: Keith Saltzman<br>5300 Skidaway Rd<br>Savannah, GA  31404 | 148449 |
| Gregory M. Parker Inc. | Attn: Keith Saltzman<br>17 W. McDonough St<br>Savannah, GA 31401 | Attn: Keith Saltzman<br>1705 Ribaut Rd<br>Port Royal, SC  29935 | 148450 |
| Gregory M. Parker Inc. | Attn: Keith Saltzman<br>17 W. McDonough St<br>Savannah, GA 31401 | Attn: Keith Saltzman<br>105 Queen St<br>Vidalia, GA  30474 | 148452 |
| Gregory M. Parker Inc. | Attn: Keith Saltzman<br>17 W. McDonough St<br>Savannah, GA 31401 | Attn: Keith Saltzman<br>3 N Duval St<br>Claxton, GA  30417 | 148453 |
| Gregory M. Parker Inc. | Attn: Keith Saltzman<br>17 W. McDonough St<br>Savannah, GA 31401 | Attn: Keith Saltzman<br>165 William Hilton Pkwy<br>Hilton Head Island, SC  29926 | 148454 |
| Gregory M. Parker Inc. | Attn: Keith Saltzman<br>17 W. McDonough St<br>Savannah, GA 31401 | Attn: Keith Saltzman<br>7021 N Okatie Hwy<br>Ridgeland, SC  29936 | 148456 |
| Gregory M. Parker Inc. | Attn: Keith Saltzman<br>17 W. McDonough St<br>Savannah, GA 31401 | Attn: Keith Saltzman<br>8251 Pinellas Dr<br>Bluffton, SC  29910 | 148457 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Gregory M. Parker Inc. | Attn: Keith Saltzman<br>17 W. McDonough St<br>Savannah, GA 31401 | Attn: Keith Saltzman<br>12 Savannah Hwy<br>Beaufort, SC  29906 | 148459 |
| Gregory M. Parker Inc. | Attn: Keith Saltzman<br>17 W. McDonough St<br>Savannah, GA 31401 | Attn: Keith Saltzman<br>3462 Trask Pkwy<br>Beaufort, SC  29906 | 148460 |
| Gregory M. Parker Inc. | Attn: Keith Saltzman<br>17 W. McDonough St<br>Savannah, GA 31401 | Attn: Keith Saltzman<br>5890 W Oglethorpe Hwy<br>Hinesville, GA  31313 | 148461 |
| Gregory M. Parker Inc. | Attn: Keith Saltzman<br>17 W. McDonough St<br>Savannah, GA 31401 | Attn: Keith Saltzman<br>6 Barrel Landing Rd<br>Okatie, SC  29909 | 148462 |
| Gregory M. Parker Inc. | Attn: Keith Saltzman<br>17 W. McDonough St<br>Savannah, GA 31401 | Attn: Keith Saltzman<br>2175 Benton Blvd<br>Savannah, GA  31407 | 148463 |
| Gregory M. Parker Inc. | Attn: Keith Saltzman<br>17 W. McDonough St<br>Savannah, GA 31401 | Attn: Keith Saltzman<br>110 N Veterans Blvd<br>Glennville, GA  30427 | 148466 |
| Gregory M. Parker Inc. | Attn: Keith Saltzman<br>17 W. McDonough St<br>Savannah, GA 31401 | Attn: Keith Saltzman<br>133 Sams Point Rd<br>Beaufort, SC  29907 | 148467 |
| Gregory M. Parker Inc. | Attn: Keith Saltzman<br>17 W. McDonough St<br>Savannah, GA 31401 | Attn: Keith Saltzman<br>856 Sea Island Pkwy<br>St Helena Island, SC  29920 | 148468 |
| Gregory M. Parker Inc. | Attn: Keith Saltzman<br>17 W. McDonough St<br>Savannah, GA 31401 | Attn: Keith Saltzman<br>2111 Pooler Pkwy<br>Pooler, GA  31322 | 148469 |
| Gregory M. Parker Inc. | Attn: Keith Saltzman<br>17 W. McDonough St<br>Savannah, GA 31401 | Attn: Keith Saltzman<br>1275 E US-80<br>Pooler, GA  31322 | 148470 |
| Gregory M. Parker Inc. | Attn: Keith Saltzman<br>17 W. McDonough St<br>Savannah, GA 31401 | Attn: Keith Saltzman<br>115 S Hwy 52<br>Moncks Corner, SC  29461 | 148471 |
| Gregory M. Parker Inc. | Attn: Keith Saltzman<br>17 W. McDonough St<br>Savannah, GA 31401 | Attn: Keith Saltzman<br>774 N Jefferies Blvd<br>Walterboro, SC  29488 | 148474 |
| Gregory M. Parker Inc. | Attn: Keith Saltzman<br>17 W. McDonough St<br>Savannah, GA 31401 | Attn: Keith Saltzman<br>1451 Ribaut Rd<br>Port Royal, SC  29935 | 148476 |
| Gregory M. Parker Inc. | Attn: Keith Saltzman<br>17 W. McDonough St<br>Savannah, GA 31401 | Attn: Keith Saltzman<br>430 William Hilton Pkwy<br>Hilton Head Island, SC  29928 | 148682 |

145509003.1

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Gruss Inc. dba Ralph's & Poulsbo Red Apple | Attn: Glyn Correll 6724 Kitsap Way Bremerton, WA 98312 | Attn: Jeff Uberuaga 20441 Viking Ave NW Poulsbo, WA  98370 | 137696 |
| Gruss Inc. dba Ralph's & Poulsbo Red Apple | Attn: Glyn Correll; Jeff Uberuaga 6724 Kitsap Way Bremerton, WA 98312 | 20441 Viking Ave NW Poulsbo, WA  98370 | 137697 |
| GT Repairs Corp. | Attn: Jorge Rodriguez 8030 W Sample Rd Margate, FL 33065 | 8030 W Sample Rd Margate, FL  33065 | 127696 |
| Guevara Grocery | Attn: Yanira Alvarenga 532 W Northwest Blvd Winston-Salem, NC 27105 | 532 W Northwest Blvd Winston-Salem, NC  27105 | 108254 |
| Gujju Patel Corp | Attn: Rick Patel 2483 Burlington Pike Burlington, KY 41005 | 2483 Burlington Pike Burlington, KY  41005 | 103944 |
| Gulf M&M Gas Station | Attn: Sourabh Bhaduri; Omar Abuzaydeh 307 Hazard Ave Enfield, CT 6082 | 307 Hazard Ave Enfield, CT  6082 | 103649 |
| Gupta Holdings LLC (DBA Fizz Liquors) | Attn: Pradeep Gupta 11617 E Powers Ave Englewood, CO 80111 | Attn: Pradeep Gupta 11021 S Parker Rd Parker, CO  80134 | 103652 |
| Gurkhas LLC | Attn: Aashih Bhakta 5300 N State St Jackson, MS 39206 | 5300 N State St Jackson, MS  39206 | 108759 |
| Gurmehar LLC DBA Stadium Chevron | Attn: Chahal Simar 9031 W Northern Ave Glendale, AZ 85305 | 9031 W Northern Ave Glendale, AZ  85305 | 108026 |
| Gursimar LLC DBA Union Hills Chevron | Attn: Chahal Simar 4250 W. Union Hills Dr. Glendale, AZ 85308 | 4250 W Union Hills Dr Glendale, AZ  85308 | 108027 |
| Guru conveniece store/ smoke shop | Attn: Dilli Phuyel 4123 Brownsville Rd Brentwood, PA 15227 | 4123 Brownsville Rd Brentwood, PA  15227 | 139461 |
| H & UB Inc | Attn: Muhammad Mustafa c/o Smoke n Munch 348 Grafton St Worcester, MA 1604 | 348 Grafton St Worcester, MA  1604 | 137184 |
| H & UK Corporation dba Marketplace on the Common | Attn: Muhammad Mustafa 6 Moulton Street Barre, MA 01005 | 6 Moulton St Barre, MA  1005 | 123440 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| H and Mc - Store, Inc | Attn: James May<br>3490 Timberline Dr<br>Quincy, IL 62305 | 1645 Wabash<br>Springfield, IL 62704 | 103851 |
| H&S Investment Group LLC dba Sunburst Food Mart | Attn: Ali Soweidan<br>1326 E 5600 S<br>Salt Lake City, UT 84121 | 1326 E 5600 S<br>Salt Lake City, UT 84121 | 104227 |
| Halfmann ENterprises Inc | Attn: Muhammad Ahmed<br>3008 W Slaughter Ln<br>#B<br>Austin, TX 78748 | 3008 W Slaughter Ln ## B<br>Austin, TX 78748 | 108072 |
| Hall's Market Great Valu | Attn: Tammy Wilder<br>3895 James Monroe Highway<br>Colonial Beach, VA 22443 | 3895 James Monroe Hwy<br>Colonial Beach, VA 22443 | 120244 |
| Hamilton Mall Realty LLC, Hamilton Mall CH LLC, Hamilton Nassim LLC | Attn: Igal Namdar<br>c/o Namdar Realty Group<br>150 Great Neck Road, Suite 304<br>Great Neck, NY 11021 | 4403 E Black Horse Pike<br>Mays Landing, NJ 8330 | 103962 |
| Hampton Beer & Food LLC | Attn: Nikil Patel<br>10707 W Hampton Dr<br>Milwaukee, WI 53225 | 10707 W Hampton Ave<br>Milwaukee, WI 53225 | 103795 |
| Handy Mart | Attn: Vikas Sood<br>141 E Roller Ave<br>PO Box 236<br>Decatur, AR 72722 | 141 E Roller Ave<br>Decatur, AR 72722 | 122138 |
| Hannah's Stop 'N' Shop | Attn: Namee Barakat<br>2510 S Wilmington St<br>Raleigh, NC 27603 | 2510 S Wilmington St<br>Raleigh, NC 27603 | 103067 |
| Hannga Corp | Attn: Michelle Saini<br>7219 Rainer Avenue S<br>Seattle, WA 98118 | c/o 72nd Deli & Market<br>716 S 72nd St<br>Tacoma, WA 98408 | 121890 |
| Hannga Corp | Attn: Michelle Saini<br>7219 Rainer Avenue S<br>Seattle, WA 98118 | 7219 Rainier Ave S<br>Seattle, WA 98118 | 122951 |
| HAPPY MINI MART, INC. | Attn: Gurvinder Singh<br>1300 Brodhead Rd<br>Coraopolis, PA 15108 | 1300 Brodhead Rd<br>Coraopolis, PA 15108 | 103387 |
| Harbour Way Mart | Attn: Amrik Johal<br>1000 Cutting Blvd<br>Richmond, CA 94804 | 1000 Cutting Blvd<br>Richmond, CA 94804 | 103743 |
| Harding and Hill Inc | Attn: Gary Peoples<br>211 E Bannister St<br>Plainwell, MI 49080 | Attn: Gary Peoples; Jerry West<br>5161 W Main St<br>Kalamazoo, MI 49009 | 118895 |

145509003.1

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Harding's Friendly Market | Attn: Gary Peoples<br>14 W Monroe St<br>Bangor, MI 49013-1352 | 14 W Monroe St<br>Bangor, MI 49013 | 126241 |
| Hardy Foods Inc | Attn: Karen Corsolin<br>604 W. Main St<br>Ottawa, IL 61350 | 604 W Main St<br>Ottawa, IL 61350 | 120246 |
| Harley's Smoke Shop LLC | Attn: Elizabeth Ann Barrett<br>9333 E Main St<br>Ste 129<br>Mesa, AZ 85207 | Attn: Elizabeth Ann Barrett<br>9333 E Main St<br>Ste 123<br>Mesa, AZ 85207 | 108598 |
| Harrisburg Food Mart | Attn: Sukhwinder Thind<br>1814 Harrisburg Pike<br>Columbus, OH 43223 | 1814 Harrisburg Pike<br>Columbus, OH 43223 | 103884 |
| Harrison Street Mart - Santa Lama | Attn: Santa Lama<br>4140 SE Harrison St<br>Milwaukie, OR 97222 | 4140 SE Harrison St<br>Milwaukie, OR 97222 | 113837 |
| Hassan Budvani LLC | Attn: Aimin Mukhida<br>3515 Towson Ave<br>Fort Smith, AR 72901 | 3515 Towson Ave<br>Fort Smith, AR 72901 | 104261 |
| Hastatek Corp. (DBA Boulder Beer & Liquor Emporium) | Attn: Bharat Karki<br>4700 Table Mesa Dr<br>Boulder, CO 80305 | 4700 Table Mesa Dr<br>Boulder, CO 80305 | 103683 |
| Hatfield Games Stores LLC | Attn: Carter Hatfield<br>669 Capital Ave SW<br>Battle Creek, MI 49015 | 669 Capital Ave SW<br>Battle Creek, MI 49015 | 119378 |
| Havana Smoke and Vape Shop | Attn: Issam Jamal Qasim<br>1601 N Sonoita Ave<br>Tucson, AZ 85712 | Attn: Issam Jamal Qasim<br>1229 W Marys Rd<br>#101<br>Tucson, AZ 85745 | 108631 |
| Head Hunters Smoke Shop LLC | Attn: Aaron Gardner<br>3101 N Stone Ave<br>Tucson, AZ 85705 | 3101 N Stone Ave<br>Tucson, AZ 85705 | 108046 |
| Head Hunters Smoke Shop LLC | Attn: Aaron Gardner<br>5846 E Speedway Blvd.<br>Tucson, AZ 85712 | 5846 E. Speedway Blvd.<br>Tucson, AZ 85712 | 108047 |
| Healthy Habitz LLC | Attn: Rachele Ramirez & Angela Coleman<br>975 N Main St<br>Suite A<br>Frankenmuth, MI 48734 | 975 N Main St #suite a<br>Frankenmuth, MI 48734 | 120240 |
| Heaven LLC dba Solo Liquor | Attn: Aregai Meharena<br>13751 E Yale Ave<br>Aurora, CO 80014 | 13751 E Yale Ave<br>Aurora, CO 80014 | 103632 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 5251 Farm to Market 2920<br>Spring, TX 77379 | 120254 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 3111 Woodridge Dr Suite 500<br>Houston, TX 77087 | 120258 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 6430 Garth Rd<br>Baytown, TX 77521 | 120260 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 6055 South Fwy<br>Houston, TX 77004 | 120266 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 23500 Circle Oak Pkwy<br>Richmond, TX 77469 | 120267 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 949 William D. Fitch Pkwy<br>College Station, TX 77845 | 120268 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 4800 B highway 365<br>Port Arthur, TX 77642 | 120269 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 1609 N Texas Ave<br>Bryan, TX 77803 | 120270 |

145509003.1

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 9595 Six Pines Dr<br>The Woodlands, TX 77380 | 120271 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 701 W Parkwood Ave<br>Friendswood, TX 77546 | 120276 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 20311 Champion Forest Dr<br>Spring, TX 77379 | 120277 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 100 Truly Plaza<br>Cleveland, TX 77327 | 120280 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 9503 Jones Rd<br>Houston, TX 77065 | 120281 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 1621 Mason Rd<br>Katy, TX 77450 | 120285 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 12680 W Lake Houston Pkwy 8<br>Houston, TX 77044 | 120340 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 2710 Pearland Pkwy<br>Pearland, TX 77581 | 120341 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 1701 W Alabama St<br>Houston, TX 77098 | 120342 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 2508 S Day St<br>Brenham, TX 77833 | 120343 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 7405 FM 1960 East<br>Humble, TX 77346 | 120345 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 3875 W Davis St<br>Conroe, TX 77304 | 120349 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 5106 Bissonnet St<br>Bellaire, TX 77401 | 120352 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 10100 Beechnut St<br>Houston, TX 77072 | 120354 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 4724 Hwy 6<br>Missouri City, TX 77459 | 120355 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 110 Brazos street<br>West Columbia, TX 77486 | 120359 |

145509003.1

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 2300 N Shepherd Dr<br>Houston, TX 77008 | 120362 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 1702 11th St.<br>Huntsville, TX 77340 | 120364 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 14100 Spring Cypress Rd<br>Cypress, TX 77429 | 120367 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 7988 FM 1488 Rd<br>Magnolia, TX 77354 | 120369 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 9211 Farm to Market Rd 723<br>Richmond, TX 77406 | 120375 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 28520 Tomball Parkway<br>Tomball, TX 77375 | 120376 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 14498 Bellaire Blvd<br>Houston, TX 77083 | 120377 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 4955 Hwy 6<br>Houston, TX 77084 | 120385 |

Page 94

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX  78204 | 28550 US-290<br>Cypress, TX  77433 | 120387 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX  78204 | 3601 FM 1488<br>Woodlands, TX  77384 | 120388 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX  78204 | 1550 Fry Rd<br>Houston, TX  77084 | 120389 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX  78204 | 2955 South Gulf Freeway<br>League City, TX  77573 | 120392 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX  78204 | 11815 Westheimer<br>Houston, TX  77077 | 120394 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX  78204 | 9710 Katy Fwy<br>Houston, TX  77055 | 120395 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX  78204 | 813 Miller Ave<br>Donna, TX  78537 | 135442 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX  78204 | 4031 US-83<br>Rio Grande City, TX  78582 | 135443 |

Page 95

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 901 W Expy 83<br>San Juan, TX 78589 | 135444 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 500 Pecan St<br>Del Rio, TX 78840 | 135445 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 1911 NE Bob Bullock Loop<br>Laredo, TX 78045 | 135446 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 2409 E Expressway 83<br>Mission, TX 78572 | 135449 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 1213 S Commerce St<br>Harlingen, TX 78550 | 135450 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 514 E Zavala St<br>Crystal City, TX 78839 | 135451 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 1103 Morgan Blvd<br>Harlingen, TX 78550 | 135452 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 2310 E Saunders St<br>Laredo, TX 78041 | 135456 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 1301 Guadalupe St<br>Laredo, TX 78040 | 135457 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 3200 N 10th St<br>McAllen, TX 78501 | 135458 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 820 S Conway Ave<br>Mission, TX 78572 | 135459 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 1004 Texas Blvd<br>Weslaco, TX 78596 | 135460 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 4801 San Dario Ave<br>Laredo, TX 78041 | 135461 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 1628 Central Blvd<br>Brownsville, TX 78520 | 135462 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 2950 Southmost Road<br>Brownsville, TX 78521 | 135464 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 3601 Pecan Blvd<br>McAllen, TX 78501 | 135465 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 209 N Texas Ave<br>Mercedes, TX 78570 | 135466 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 1679 Hwy 100<br>Port Isabel, TX 78578 | 135467 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 200 Veterans Blvd<br>Del Rio, TX 78840 | 135468 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 2135 E Main St<br>Eagle Pass, TX 78852 | 135469 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 1211 E Frontage Rd<br>Alamo, TX 78516 | 135470 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 609 19th St<br>Hondo, TX 78861 | 135471 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 405 W Hidalgo Ave<br>Raymondville, TX 78580 | 135472 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 2700 W Freddy Gonzalez Dr<br>Edinburg, TX 78539 | 135473 |

145509003.1

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 227 E Main St<br>Uvalde, TX 78801 | 135474 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 2155 Paredes Line Rd<br>Brownsville, TX 78521 | 135475 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 6010 W Expy 83<br>Palmview, TX 78572 | 135476 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 7811 McPherson Rd<br>Laredo, TX 78045 | 135477 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 310 N Westgate Dr<br>Weslaco, TX 78596 | 135478 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 2250 Boca Chica Blvd<br>Brownsville, TX 78521 | 135479 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 210 W Del Mar Blvd<br>Laredo, TX 78041 | 135576 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 200 E Griffin Pkwy<br>Mission, TX 78572 | 135577 |

145509003.1

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 2314 S Zapata Hwy<br>Laredo, TX 78046 | 135578 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 901 Trenton Rd<br>McAllen, TX 78504 | 135579 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 225 South IH 35<br>Pearsall, TX 78061 | 135580 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 1095 West Business 77<br>San Benito, TX 78586 | 135581 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 2030 N 1st St<br>Carrizo Springs, TX 78834 | 135583 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 120 E Mile 3 Rd<br>Palmhurst, TX 78573 | 135584 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 512 E Edinburg Ave<br>Elsa, TX 78543 | 135585 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 200 U.S. Expressway 83<br>McAllen, TX 78501 | 135586 |

145509003.1

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 308 E Main Ave<br>Robstown, TX 78380 | 135587 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 1145 Waldron Rd<br>Corpus Christi, TX 78418 | 135588 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 5313 Saratoga Blvd<br>Corpus Christi, TX 78413 | 135589 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 6106 N Navarro St<br>Victoria, TX 77904 | 135590 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 106 S San Patricio St<br>Sinton, TX 78387 | 135591 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 5801 Weber Rd<br>Corpus Christi, TX 78413 | 135593 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 2616 TX-361<br>Ingleside, TX 78362 | 135595 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 700 S St Marys St<br>Falfurrias, TX 78355 | 135597 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 4320 S Alameda St<br>Corpus Christi, TX 78412 | 135598 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 1115 E Main St<br>Alice, TX 78332 | 135599 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 206 S Alamo St<br>Refugio, TX 78377 | 135601 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 3500 Leopard St<br>Corpus Christi, TX 78408 | 135602 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 2700 7th St<br>Bay City, TX 77414 | 135604 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 101 E Goodnight Ave<br>Aransas Pass, TX 78336 | 135607 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 301 N Wells St<br>Edna, TX 77957 | 135608 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 409 E Kleberg Ave<br>Kingsville, TX 78363 | 135610 |

145509003.1

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 100 E Houston St<br>Beeville, TX 78102 | 135611 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 3133 S Alameda St<br>Corpus Christi, TX 78404 | 135612 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 101 Calhoun Plaza<br>Port Lavaca, TX 77979 | 135613 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 3033 S Port Ave<br>Corpus Christi, TX 78405 | 135614 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 1600 Wildcat Dr<br>Portland, TX 78374 | 135615 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 1505 E Rio Grande St<br>Victoria, TX 77901 | 135616 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 1409 Hwy 35 North Business<br>Rockport, TX 78382 | 135617 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 306 N Mechanic St<br>El Campo, TX 77437 | 135618 |

145509003.1

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX  78204 | 1841 Church St<br>Gonzales, TX  78629 | 135620 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX  78204 | 4444 Kostoryz Rd<br>Corpus Christi, TX  78415 | 135621 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX  78204 | 909 E Broadway St<br>Cuero, TX  77954 | 135623 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX  78204 | 11521 N FM 620 #Building A<br>Austin, TX  78726 | 135625 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX  78204 | 5800 W Slaughter Ln<br>Austin, TX  78749 | 135630 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX  78204 | 7015 Village Center Dr<br>Austin, TX  78731 | 135632 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX  78204 | 7112 Ed Bluestein Blvd ##125<br>Austin, TX  78723 | 135633 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX  78204 | 5808 Burnet Rd<br>Austin, TX  78756 | 135635 |

145509003.1

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 12407 N Mopac Expy<br>Austin, TX 78758 | 135636 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 6607 S IH 35<br>Austin, TX 78744 | 135639 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 1434 Wells Branch Pkwy<br>Pflugerville, TX 78660 | 135640 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 1100 S IH 35 Frontage Rd<br>Georgetown, TX 78626 | 135641 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 641 E Hopkins St<br>San Marcos, TX 78666 | 135642 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 10710 Research Blvd Suite 200<br>Austin, TX 78759 | 135644 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 16900 Ranch Rd 620<br>Round Rock, TX 78681 | 135645 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 6001 W Parmer Ln<br>Austin, TX 78727 | 135646 |

145509003.1

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 705 S Key Ave<br>Lampasas, TX 76550 | 135651 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 403 S Colorado St<br>Lockhart, TX 78644 | 135654 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 2701 E 7th St<br>Austin, TX 78702 | 135658 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 15300 S IH 35<br>Buda, TX 78610 | 135661 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 201 Farm to Market 685<br>Pflugerville, TX 78660 | 135662 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 2800 E Whitestone Blvd<br>Cedar Park, TX 78613 | 135665 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 104 Hasler Blvd<br>Bastrop, TX 78602 | 135666 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 1700 E Palm Valley Blvd<br>Round Rock, TX 78664 | 135668 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 1801 E 51st St<br>Austin, TX 78723 | 135673 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 14028 N US-183<br>Austin, TX 78717 | 135674 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 250 University Blvd<br>Round Rock, TX 78665 | 135675 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 5000 Gattis School Rd<br>Hutto, TX 78634 | 135676 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 8801 S Congress Ave<br>Austin, TX 78745 | 135678 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 2000 Ranch Rd 620 S<br>Lakeway, TX 78734 | 135679 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 3301 Sherwood Way<br>San Angelo, TX 76901 | 135771 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 1345 Barrow St<br>Abilene, TX 79605 | 135773 |

145509003.1

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 435 Live Oak St<br>Marlin, TX 76661 | 135775 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 101 S Clay St<br>Ennis, TX 75119 | 135776 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 3002 S 31st St<br>Temple, TX 76502 | 135777 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 601 Indian Trail<br>Harker Heights, TX 76548 | 135779 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 3325 W Wadley Ave<br>Midland, TX 79707 | 135780 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 1207 E Main St<br>Gatesville, TX 76528 | 135782 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 1301 Wooded Acres Dr<br>Waco, TX 76710 | 135783 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 800 N Hwy 77<br>Waxahachie, TX 75165 | 135784 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 801 N IH 35<br>Bellmead, TX 76705 | 135786 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 2511 Trimmier Rd #Suite 100<br>Killeen, TX 76542 | 135787 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 9100 Woodway Dr<br>Woodway, TX 76712 | 135788 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 2990 U.S. Hwy 190<br>Copperas Cove, TX 76522 | 135790 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 600 W Henderson St<br>Cleburne, TX 76033 | 135792 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 2501 W University Blvd<br>Odessa, TX 79764 | 135793 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 1101 W Stan Schlueter Loop<br>Killeen, TX 76549 | 135795 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 5502 Sherwood Way<br>San Angelo, TX 76901 | 135796 |

145509003.1

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 100 Hudson Oaks Dr<br>Hudson Oaks, TX 76087 | 135797 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 19337 McDonald St<br>Lytle, TX 78052 | 135800 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 925 10th St<br>Floresville, TX 78114 | 135801 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 4100 S New Braunfels Ave<br>San Antonio, TX 78223 | 135802 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 6818 S Zarzamora St<br>San Antonio, TX 78224 | 135804 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 10718 Potranco Rd<br>San Antonio, TX 78251 | 135805 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 1015 S WW White Rd<br>San Antonio, TX 78220 | 135807 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 20935 U.S. Hwy 281 N<br>San Antonio, TX 78258 | 135808 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 15000 San Pedro Ave<br>San Antonio, TX 78232 | 135809 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 2130 Culebra Rd<br>San Antonio, TX 78228 | 135811 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 11551 West Ave<br>San Antonio, TX 78213 | 135812 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 7951 Guilbeau Rd<br>San Antonio, TX 78250 | 135815 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 9255 FM 471 W<br>San Antonio, TX 78251 | 135817 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 5601 Bandera Rd<br>San Antonio, TX 78238 | 135818 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 6580 FM78<br>San Antonio, TX 78244 | 135819 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 651 S Walnut Ave<br>New Braunfels, TX 78130 | 135821 |

145509003.1

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 6030 Montgomery Dr<br>San Antonio, TX 78239 | 135822 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 300 W Olmos Dr<br>San Antonio, TX 78212 | 135823 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 12777 IH 10 W<br>San Antonio, TX 78230 | 135825 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 2929 Thousand Oaks Dr<br>San Antonio, TX 78247 | 135827 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 219 W Oaklawn Rd<br>Pleasanton, TX 78064 | 135828 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 17460 I-35 N<br>Schertz, TX 78154 | 135829 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 735 SW Military Dr<br>San Antonio, TX 78221 | 135830 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 3323 SE Military Dr<br>San Antonio, TX 78223 | 135831 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 1150 TX-1604 Loop<br>San Antonio, TX 78248 | 135832 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 108 N Rosillo St<br>San Antonio, TX 78207 | 135833 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 9900 Wurzbach Rd<br>San Antonio, TX 78230 | 135834 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 10660 FM471<br>San Antonio, TX 78251 | 135835 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 910 Kitty Hawk Rd<br>Universal City, TX 78148 | 135836 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 407 S Adams St<br>Fredericksburg, TX 78624 | 135838 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 24165 I10 W. Ste 300<br>San Antonio, TX 78257 | 135839 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 12018 Perrin Beitel Rd<br>San Antonio, TX 78217 | 135841 |

145509003.1

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 1520 Austin Hwy<br>San Antonio, TX 78218 | 135842 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 14414 U.S. Hwy 87 W<br>La Vernia, TX 78121 | 135843 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 302 Valley Hi Dr<br>San Antonio, TX 78227 | 135851 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 1601 Nogalitos St<br>San Antonio, TX 78204 | 135853 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 12125 Alamo Ranch Pkwy<br>San Antonio, TX 78253 | 135857 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 300 W Main St<br>Kerrville, TX 78028 | 135858 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 7901 West Hwy 290<br>Austin, TX 78736 | 136927 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 18611 Eastfield Dr<br>Webster, TX 77598 | 141258 |

145509003.1

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 2216 N Conway Ave<br>Mission, TX 78572 | 145356 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 11652 Bandera Rd Bldg 1 Suite 101<br>San Antonio, TX 78254 | 145360 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 2301 Congress Ave<br>Austin, TX 78704 | 146196 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 19348 Ronald Reagan Blvd<br>Leander, TX 78641 | 153381 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 9200 Legacy Dr<br>Frisco, TX 75033 | 160066 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 12350 Interstate 45 North<br>Willis, TX 77378 | 161015 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 6001 Preston Rd<br>Plano, TX 75093 | 161408 |
| H-E-B, LP | Attn: Rachael Vegas<br>646 S. Flores<br>San Antonio, TX 78204<br><br>Attn: Corporate Law Department<br>646 S. Flores<br>San Antonio, TX 78204 | 13663 Farm to Market Rd 1488<br>Magnolia, TX 77354 | 161409 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Helios Smoke & Vape | Attn: Hussein Ali Hamie<br>2905 S Ellsworth Rd<br>Ste 104<br>Mesa, AZ 85212 | 2905 S Ellsworth Rd #Suite 104<br>Mesa, AZ  85212 | 108619 |
| Hemmenway Variety | Attn: Harry Patel<br>95 Westland Ave<br>Boston, MA 2115 | 95 Westland Ave<br>Boston, MA  2115 | 103094 |
| Hendorson Oil Co. | Attn: John Haigh<br>745 Ashe St<br>Hendersonville, NC 28792 | 1734 Brevard Rd<br>Hendersonville, NC  28791 | 141990 |
| Hendorson Oil Co. | 745 Ashe St<br>Hendersonville, NC 28792 | 715 Upward Rd<br>Flat Rock, NC  28731 | 141992 |
| Henna Inc dba Shop N Go | Attn: Salem Dharani<br>14714 Webb Chapel Rd<br>Dallas, TX 75234 | 14714 Webb Chapel Rd<br>Dallas, TX  75234 | 104332 |
| Henry Mashian | Attn: Henry Mashian<br>c/o Michaels Liquor<br>2402 Wilshire Blvd<br>Santa Monica, CA 90403 | 2402 Wilshire Blvd<br>Santa Monica, CA  90403 | 117085 |
| Heritage IGA | Attn: Dave Kelch<br>479 E Market St<br>Tiffin, OH 44883 | 479 E Market St<br>Tiffin, OH  44883 | 108735 |
| Heritage Realty LLC, Heritage CH LLC, Heritage Nassim LLC | Attn: Igal Namdar<br>c/o Namdar Realty Group<br>150 Great Neck Rd<br>Ste 304<br>Great Neck, NY 11021 | 1895 14th Ave SE<br>Albany, OR  97322 | 103955 |
| High Spirits Liquor | Attn: Eric George<br>207 E Monroe Ave<br>Lowell, AR 72745 | 207 E Monroe Ave<br>Lowell, AR  72745 | 122055 |
| Highway 6 Citgo | Attn: Saad Shaikh<br>10021 S Texas 6<br>Sugar Land, TX 77498 | 10021 S Texas 6<br>Sugar Land, TX  77498 | 103757 |
| Highway Petroleum Enterprises Inc | Attn: Tamer Abdelsayed<br>12892 Newport Ave.<br>Tustin, CA 92780 | 12892 Newport Ave<br>Tustin, CA  92780 | 101456 |
| Highway Petroleum Enterprises Inc. | Attn: Tamer Abdelsayed<br>16880 Slover Ave<br>Fontana, CA 92337 | 16880 Slover Ave<br>Fontana, CA  92337 | 101467 |
| Hill Market | Attn: Hassan Taleb<br>5255 Hill Ave<br>Toledo, OH 43615 | 5255 Hill Ave<br>Toledo, OH  43615 | 104205 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Hilldale Convenience | Attn: Patel Mahavir<br>66 Hilldale Ave<br>Haverhill, MA 01832 | 66 Hilldale Ave<br>Haverhill, MA  1832 | 108833 |
| Hillsboro's Best Beverage | Attn: Robert Boland<br>2033 SE Tualatin Valley Hwy<br>Hillsboro, OR 97123 | 2033 SE Tualatin Valley Hwy<br>Hillsboro, OR  97123 | 108312 |
| Hillsborough Mart | Attn: Fahmi Ahmed<br>1301 Hillsborough Street<br>Raleigh, NC 27605 | 1301 Hillsborough St<br>Raleigh, NC  27605 | 103064 |
| Hillside Market | Attn: Sonal One Inc; Harry Patel<br>82 Hillside St<br>Boston, MA 02120 | 82 Hillside St<br>Boston, MA  2120 | 108463 |
| Himalayan Asian Grocery LLC (Desi Market) | Attn: Hari M Rimal<br>2122 Brownsville Rd<br>Ste 1<br>Pittsburgh, PA 15210 | 2122 Brownsville Rd<br>Pittsburgh, PA  15210 | 119113 |
| Himalayan Asian Grocery Store | Attn: Magar Dil<br>3300 SW 9th St<br>Ste 2<br>Des Moines, IA 50315 | 3300 SW 9th St #Suite 2<br>Des Moines, IA  50315 | 108489 |
| Himalayan Express LLC | Attn: Sarala Kadel Tripathi<br>c/o Diamond Convenience  Store<br>633 S Leggett Dr<br>Abilene, TX 79605 | 633 S Leggett Dr<br>Abilene, TX  79605 | 103291 |
| Himalayan Mart LLC | Attn: Kiran Sharma<br>2604 N Story Rd<br>Irving, TX 75062 | 2604 N Story Rd<br>Irving, TX  75062 | 104347 |
| Himalayan Mart LLC | Attn: Kritika Pant<br>6428 Denton Hwy<br>Watauga, TX 76148 | 6428 Denton Hwy<br>Watauga, TX  76148 | 113827 |
| Hissan Tehseen Inc | Attn: Hissan Khalid<br>4701 Jonestown Rd<br>Harrisburg, PA 17109 | 4701 Jonestown Rd<br>Harrisburg, PA  17109 | 103466 |
| HNA Enterprises | Attn: Joe Chetry<br>c/o Handy Food Stores<br>7903 Main St<br>North Richland Hills, TX 76182 | 7903 Main St<br>North Richland Hills, TX  76182 | 104348 |
| Hoffman Estates Laundromat | Attn: Norm Lynn<br>2332 Hassell Rd<br>Hoffman Estates, IL 60169 | 2332 Hassell Rd<br>Hoffman Estates, IL  60169 | 128153 |
| Hollinger Investments Inc. | Attn: Robert Hollinger<br>2090 N Jefferson St<br>Huntington, IN 46750 | 2090 N Jefferson St<br>Huntington, IN  46750 | 120629 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Holly Market | Attn: Alemu Temesgen<br>5538 E 33rd Ave<br>Denver, CO 80207 | 5538 E 33rd Ave<br>Denver, CO  80207 | 113824 |
| Hook & Ladder Distillery LLC | Attn: Kenneth Andrew Draper<br>316 Broad St<br>Ste 100<br>Kingsport, TN 37660 | 316 Broad St ##100<br>Kingsport, TN  37660 | 108959 |
| Hookah Investments LLC dba Hookah Cash N Carry | Attn: Rami Yousif<br>1926 W Cactus Rd<br>Phoenix, AZ 85029 | 1926 W Cactus Rd<br>Phoenix, AZ  85029 | 103134 |
| Hoot Owl Market | Attn: Omar Riaz<br>6730 SW Capitol Hwy<br>Portland, OR 97219 | 6730 SW Capitol Hwy<br>Portland, OR  97219 | 104147 |
| Hop In | Attn: Ashwin Pokharel<br>1400 Coggin Ave<br>Brownwood, TX 76801 | 1400 Coggin Ave<br>Brownwood, TX  76801 | 116094 |
| Hop In Exxon | Attn: Wolff, George, MD Islam<br>3474 Elvis Presley Blvd<br>Memphis, TN 38116 | 3474 Elvis Presley Blvd<br>Memphis, TN  38116 | 108104 |
| Horizon Supermarket | Attn: Rami Benjamin Fakhouri<br>1130 S Galena Ave<br>Freeport, IL 61032 | 1130 S Galena Ave<br>Freeport, IL  61032 | 108196 |
| House of Hukas | Attn: Adnan Afridi<br>4552 West Dutchman Lane<br>Riverton, UT 84096 | 7790 S 700 E<br>Midvale, UT  84047 | 101468 |
| House of Hukas | Attn: Adnan Afridi<br>4552 West Dutchman Lane<br>Riverton, UT 84096 | 3018 W. 13400 S<br>Riverton, UT  84065 | 101512 |
| House of Hukas | Attn: Adnan Afridi<br>4552 West Dutchman Lane<br>Riverton, UT 84096 | 2592 S 5600 W<br>West Valley, UT  84120 | 101516 |
| House of Hukas | Attn: Adnan Afridi<br>4552 West Dutchman Lane<br>Riverton, UT 84096 | 805 S 900 W<br>Salt Lake City, UT  84104 | 101517 |
| House of Hukas | Attn: Adnan Afridi<br>4552 West Dutchman Lane<br>Riverton, UT 84096 | 4018 S Redwood Rd<br>West Valley, UT  81423 | 101518 |
| House of Hukas | Attn: Adnan Afridi<br>4552 West Dutchman Lane<br>Riverton, UT 84096 | 8957 S 1300 W<br>West Jordan, UT  84088 | 101519 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Hurricane Chevron LLC | Attn: Vasu Patel<br>1572 S Convention Center Dr<br>St. George, UT 84790 | 687 State St<br>Hurricane, UT  84737 | 104194 |
| Hutchinson Oil Company, LLC | Attn: Brian Hutchinson<br>PO Box 767<br>Elk City, OK 73648 | 2000 S Main St<br>Elk City, OK  73644 | 115344 |
| Hutchinson Oil Company, LLC | Attn: Brian Hutchinson<br>PO Box 767<br>Elk City, OK 73648 | 309 W Main St<br>Weatherford, OK  73096 | 115348 |
| Hutchinson Oil Company, LLC | Attn: Brian Hutchinson<br>PO Box 767<br>Elk City, OK 73648 | 3710 Oklahoma Ave<br>Woodward, OK  73801 | 115349 |
| Hutchinson Oil Company, LLC | Attn: Brian Hutchinson<br>PO Box 767<br>Elk City, OK 73648 | 3206 S Van Buren St<br>Enid, OK  73703 | 115350 |
| Hutchinson Oil Company, LLC | Attn: Brian Hutchinson<br>PO Box 767<br>Elk City, OK 73648 | 610 N E Hwy 66<br>Sayre, OK  73662 | 115353 |
| Hutchinson Oil Company, LLC | Attn: Brian Hutchinson<br>PO Box 767<br>Elk City, OK 73648 | 515 SE 2nd St<br>Guymon, OK  73942 | 115454 |
| Hutch's | Attn: Brian Hutchinson<br>PO Box 767<br>Elk City, OK 73648 | 1580 N Kansas Ave<br>Liberal, KS  67901 | 115346 |
| I & N Mini Mart | Attn: Kamlesh Patel<br>8055 US Hwy 64 Alt W<br>Tarboro, NC 27886 | 8055 US Highway 64 Alternate West<br>Tarboro, NC  27886 | 103723 |
| I and U Corporation dba BD Mart | Attn: Umar Chaudhry<br>20 East Street<br>Springfield, MA 1104 | 20 East St<br>Springfield, MA  1104 | 103091 |
| IGA of Mason City | Attn: Rakesh Puri<br>201 W Elm St<br>Mason City, IL 62664 | 201 W Elm St<br>Mason City, IL  62664 | 108333 |
| Ike Gaming Inc | 600 East Fremont<br>Las Vegas, NV 89101 | 600 E Fremont St<br>Las Vegas, NV  89101 | 149665 |
| Illinois Liquor Mart | Attn: Tom Hoffman<br>834 N Russell St<br>Marion, IL 62959 | 802 N Russell St<br>Marion, IL  62959 | 109038 |
| Imperial King liquor & Water | Attn: Elian Darghli<br>10630 Imperial Hwy.<br>Norwalk, CA 90650 | 10630 Imperial Hwy<br>Norwalk, CA  90650 | 104156 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| In & Out Express #1 | Attn: Muneera Bhadani<br>9423 Guilbeau Rd<br>San Antonio, TX 78250 | 9423 Guilbeau Rd<br>San Antonio, TX 78250 | 103171 |
| In & Out Liquor | Attn: Laith Swaiss<br>7101 West 183<br>Unit #107<br>Tinley Park, IL 60477 | 7101 West 183 unit#107<br>Tinley Park, IL 60477 | 108367 |
| iPhone Repair VB Oceanfront | Attn: Joel Zeitman<br>527 N Birdneck Rd<br>Virginia Beach, VA 23451 | 527 N Birdneck Rd<br>Virginia Beach, VA 23451 | 130555 |
| Irving Oil | Attn: Jabr Kassim<br>978 Broad St<br>Meriden, CT 6450 | 978 Broad St<br>Meriden, CT 6450 | 103759 |
| Israel's Stop & Go | Attn: Israel Oyeruidez<br>3600 Bagby Ave.<br>Waco, TX 76711 | 3600 Bagby Ave<br>Waco, TX 76711 | 103144 |
| IV King wine & Liquor | Attn: Ablud Khan<br>408 E Bidwell St<br>Folsom, CA 95630 | 408 E Bidwell St<br>Folsom, CA 95630 | 108152 |
| J & B Food Mart, Inc | Attn: Resham Johal<br>5216 Germanton Rd<br>Winston-Salem, NC 27105 | 5216 Germanton Rd<br>Winston-Salem, NC 27105 | 108966 |
| J & B Party Center Inc | Attn: Gurdeep Singh<br>1600 Central Ave<br>Hot Springs, AR 71901 | 1600 Central Ave<br>Hot Springs, AR 71901 | 123552 |
| J & M Liquor Store | Attn: Salem Kassis<br>8940 Beverly Blvd<br>Pico Rivera, CA 90660 | 8940 Beverly Blvd<br>Pico Rivera, CA 90660 | 108165 |
| J and Ali Inc dba Edgemere Mini Mart | Attn: Muhammad Mustafa<br>734 Grafton St<br>Worcester, MA 01604 | 734 Grafton St<br>Worcester, MA 1604 | 117052 |
| J JS Fastop 294 | Attn: Shawan Shrestha<br>5401 Watauga Rd<br>Fort Worth, TX 76137 | 5401 Watauga Rd<br>Fort Worth, TX 76137 | 104359 |
| J R C's Express | Attn: Lukendra Rijal<br>16550 US-75<br>Bellevue, NE 68123 | 16550 US-75<br>Bellevue, NE 68123 | 108616 |
| J&D Supermarkets | Attn: Eileen Toskey<br>799 Castle Shannon Blvd.<br>Pittsburg, PA 15234 | 799 Castle Shannon Blvd<br>Pittsburgh, PA 15234 | 117316 |

145509003.1

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| J&G LLC | Attn: Navdeep Kaur c/o Sinclair 213 18th St Greeley, CO 80631 | 213 18th St Greeley, CO  80631 | 103675 |
| J&J Laundromat | Attn: Jarvis Brown 3980 S 2700 E Holladay, UT 84124 | 3980 S 2700 E Holladay, UT  84124 | 108836 |
| J&J Market | Attn: Shima Kad 525 N Central Ave #1 Upland, CA 91786 | 525 N Central Ave Upland, CA  91786 | 101530 |
| Jack Be Click | Attn: Baily Pattengill 74-5543 Kaiwi St #a130 Kailua-Kona, HI 96740 | 74-5543 Kaiwi St #130 Kailua-Kona, HI  96740 | 125470 |
| Jack of All Macs LLC | Attn: Benjamin Decker 3855 Ambrosia St Castle Rock, CO 80109 | 3855 Ambrosia St Castle Rock, CO  80109 | 125516 |
| Jack Young's Super Markets | Attn: Ken Young 3625 W Walnut Ave Visalia, CA 93277 | 3603 W Walnut Ave Visalia, CA  93277 | 108924 |
| Jackson Crossing Realty LLC, Jackson Crossing CH LLC, Jackson Crossing Nassim LLC | Attn: Igal Namdar 1092 Jackson Crossing Jackson, MI 49202  c/o Namdar Realty Group 150 Great Neck Road Suite 304 Great Neck, NY  11021 | 1092 Jackson Crossing Jackson, MI  49202 | 103953 |
| Jacksonville Stop and Shop | Attn: Ali Ahmed 1116 S Highway 161 Jacksonville, AR 72076 | 1116 S Highway 161 Jacksonville, AR  72076 | 104269 |
| Jacob Mobil Mart LLC | Attn: Mohamad Moquasher 6827 Greenfield Rd Detroit, MI 48228 | 6827 Greenfield Rd Detroit, MI  48228 | 104073 |
| Jacob's Food Mart | Attn: Srihari Gulla 1425 S Marietta St Gastonia, NC 28054 | 1425 S Marietta St Gastonia, NC  28054 | 108269 |
| Jadla Inc. | Attn: Khem Virk 1719 Miller Rd Kalamazoo, MI 49001 | 1719 Miller Rd Kalamazoo, MI  49001 | 119326 |
| Jalal Khan LTD | Attn: Saleem Shah 2012 W. College Ave Milwaukee, WI 53221-5115 | 2012 W College Ave Milwaukee, WI  53221 | 117141 |

145509003.1

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| James Ellis | Attn: Linford Weaver<br>c/o Shady Maple Farm Market<br>1324 Main St<br>East Earl, PA 17519 | 1324 Main St<br>East Earl, PA  17519 | 124615 |
| Jamm Inc | Attn: Jeffrey Ganz<br>1914 E Chapman Ave<br>Orange, CA 92867 | 1914 E Chapman Ave<br>Orange, CA  92867 | 108758 |
| Japs Mart Inc | Attn: Parminder Singh<br>6193 W Van Giesen St<br>West Richland, WA 99353 | 6193 W Van Giesen St<br>West Richland, WA  99353 | 125701 |
| Jasana Management LLC | 141 Brigham Rd<br>St. George, UT 84790 | 141 Brigham Rd<br>St. George, UT  84790 | 104188 |
| Jasrup Inc | Attn: Jatinder S Parmar<br>28600 Salmon River Hwy<br>Grand Ronde, OR 97347 | Attn: Jatinder S Parmar<br>28600 OR-18<br>Grand Ronde, OR  97347 | 117215 |
| Jay Shambhu Inc | Attn: Sarmila Dahal Paudel<br>5395 Commercial Street SE<br>Salem, OR 97306 | 5395 Commercial St SE<br>Salem, OR  97306 | 103482 |
| Jaya & Lami LLC | Attn: Surinder Singh<br>515 W Michigan Ave<br>Battle Creek, MI 49037 | 515 W Michigan Ave<br>Battle Creek, MI  49037 | 104225 |
| Jaymataji 9 Inc | Attn: Ankur Patel<br>26918 Cook Rd<br>Olmsted ownship, OH 44138 | 26918 Cook Rd<br>Olmsted Township, OH  44138 | 108666 |
| Jay's | Attn: Gokulbhai H Dalal<br>5715 Altama Ave<br>Brunswick, GA 31525 | 5715 Altama Ave<br>Brunswick, GA  31525 | 107959 |
| JB Severn LLC | Attn: Edwin Bochtler<br>6320 Narcoossee Rd.<br>Orlando, FL 32822 | 6320 Narcoossee Rd<br>Orlando, FL  32822 | 123437 |
| JD's Market LLC | Attn: Ababa Yehdego<br>8808 S Colorado Blvd<br>Highland Ranch, CO 80126 | Attn: Ababa Yehdego<br>8808 S Colorado Blvd<br>Littleton, CO  80126 | 119327 |
| JDS Quick Shop | Attn: Rahul Patel<br>2796 Hwy 701 N<br>Conway, SC 29526 | 2796 US-701<br>Conway, SC  29526 | 103223 |
| Jeannie Mart Investment Inc | Attn: Jeannie Huynh<br>820 E Kingsbury St<br>Seguin, TX 78155 | 820 E Kingsbury St<br>Seguin, TX  78155 | 103166 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Jeff's Grocery LLC | Attn: Abdo Naji Al Gamal<br>159 Highway 346<br>Ecru, MS 38841 | 159 MS-346<br>Ecru, MS 38841 | 114697 |
| Jenisha 2nd Inc | Attn: Nayna B Goswami<br>7321 N Harlem Ave<br>Niles, IL 60714 | 7321 N Harlem Ave<br>Niles, IL 60714 | 119109 |
| Jenisha Inc / Jenny's Liquors | Attn: Nayna B Goswami, Jay Goswami<br>2316 S Elmhurst Rd<br>Mount Prospect, IL 60056 | 2316 Elmhurst Rd<br>Mt Prospect, IL 60056 | 109000 |
| Jennifer Snack | Attn: Moe Fayad<br>601 Adams St<br>Toledo, OH 43604 | 601 Adams St<br>Toledo, OH 43604 | 104198 |
| Jerry Citgo | Attn: Bolis Boktor<br>3900 Clarksville Pike<br>Nashvile, TN 37218 | 3900 Clarksville Pike<br>Nashville, TN 37218 | 104413 |
| Jerry's Enterprises, Inc. and subsidiaries | Attn: Benjamin Schultes<br>5101 Vernon Ave. South<br>Edina, MN 55436 | c/o Crossroads County Market<br>220 S 18th Ave<br>Wausau, WI 54401 | 139543 |
| Jerry's Enterprises, Inc. and subsidiaries | Attn: Benjamin Schultes<br>5101 Vernon Ave. South<br>Edina, MN 55436 | c/o Cub Foods Brookdale<br>3245 County Rd 10<br>Brooklyn Center, MN 55429 | 139544 |
| Jerry's Enterprises, Inc. and subsidiaries | Attn: Benjamin Schultes<br>5101 Vernon Ave. South<br>Edina, MN 55436 | c/o Cub Foods Alexandria<br>2612 S Broadway St<br>Alexandria, MN 56308 | 139545 |
| Jerry's Enterprises, Inc. and subsidiaries | Attn: Benjamin Schultes<br>5101 Vernon Ave. South<br>Edina, MN 55436 | c/o Cub Foods Chaska<br>200 Pioneer Trail<br>Chaska, MN 55318 | 139546 |
| Jerry's Enterprises, Inc. and subsidiaries | Attn: Benjamin Schultes<br>5101 Vernon Ave. South<br>Edina, MN 55436 | c/o Jerry's Foods<br>9625 Anderson Lakes Pkwy<br>Eden Prairie, MN 55344 | 139547 |
| Jerry's Enterprises, Inc. and subsidiaries | Attn: Benjamin Schultes<br>5101 Vernon Ave. South<br>Edina, MN 55436 | c/o Cub Foods Eden Prairie<br>8015 Den Rd<br>Eden Prairie, MN 55344 | 139548 |
| Jerry's Enterprises, Inc. and subsidiaries | Attn: Benjamin Schultes<br>5101 Vernon Ave. South<br>Edina, MN 55436 | c/o Country Market Hudson<br>2310 Crest View Dr<br>Hudson, WI 54016 | 139549 |
| Jerry's Enterprises, Inc. and subsidiaries | Attn: Benjamin Schultes<br>5101 Vernon Ave. South<br>Edina, MN 55436 | c/o CUB Quarry<br>1540 New Brighton Rd<br>Minneapolis, MN 55413 | 139550 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Jerry's Enterprises, Inc. and subsidiaries | Attn: Benjamin Schultes 5101 Vernon Ave. South Edina, MN 55436 | c/o Cub Larpenteur 1201 Larpenteur Ave Roseville, MN  55113 | 139551 |
| Jerry's Enterprises, Inc. and subsidiaries | Attn: Benjamin Schultes 5101 Vernon Ave. South Edina, MN 55436 | c/o Cub Foods Har Mar 2100 Snelling Ave N Roseville, MN  55113 | 139552 |
| Jerry's Enterprises, Inc. and subsidiaries | Attn: Benjamin Schultes 5101 Vernon Ave. South Edina, MN 55436 | c/o Cub Foods Rogers 13855 Rogers Dr Rogers, MN  55374 | 139553 |
| Jerry's Enterprises, Inc. and subsidiaries | Attn: Benjamin Schultes 5101 Vernon Ave. South Edina, MN 55436 | c/o Cub Foods Sunray 2197 Old Hudson Rd St Paul, MN  55119 | 139554 |
| Jerry's Enterprises, Inc. and subsidiaries | Attn: Benjamin Schultes 5101 Vernon Ave. South Edina, MN 55436 | c/o Cub Foods Edina 6775 York Ave S Edina, MN  55435 | 139555 |
| Jerry's Enterprises, Inc. and subsidiaries | Attn: Benjamin Schultes 5101 Vernon Ave. South Edina, MN 55436 | c/o Cub Foods MPLS-Nicollet 5937 Nicollet Ave S Minneapolis, MN  55419 | 139556 |
| Jerry's Enterprises, Inc. and subsidiaries | Attn: Benjamin Schultes 5101 Vernon Ave. South Edina, MN 55436 | c/o Jerry's Foods 5125 Vernon Ave Edina, MN  55436 | 139557 |
| Jerry's Enterprises, Inc. and subsidiaries | Attn: Benjamin Schultes 5101 Vernon Ave. South Edina, MN 55436 | c/o Cub Foods Bloomington 10520 France Ave S Minneapolis, MN  55431 | 139558 |
| Jerry's Enterprises, Inc. and subsidiaries | Attn: Benjamin Schultes 5101 Vernon Ave. South Edina, MN 55436 | c/o Jerry's Foods 7760 Hargis Pkwy Woodbury, MN  55129 | 139559 |
| Jerry's Enterprises, Inc. and subsidiaries | Attn: Benjamin Schultes 5101 Vernon Ave. South Edina, MN 55436 | c/o Cub Foods W St Paul 2001 S Robert St St Paul, MN  55118 | 139560 |
| Jerry's Enterprises, Inc. and subsidiaries | Attn: Benjamin Schultes 5101 Vernon Ave. South Edina, MN 55436 | c/o Crossroads County Market 5418 St Croix Trail North Branch, MN  55056 | 139561 |
| Jerry's Enterprises, Inc. and subsidiaries | Attn: Benjamin Schultes 5101 Vernon Ave. South Edina, MN 55436 | c/o CUB Knollwood 3620 Texas Ave S St Louis Park, MN  55426 | 139562 |
| Jerry's Enterprises, Inc. and subsidiaries | Attn: Benjamin Schultes 5101 Vernon Ave. South Edina, MN 55436 | c/o Cub Foods Woodbury 8432 Tamarack Village Woodbury, MN  55125 | 139563 |
| Jerry's Enterprises, Inc. and subsidiaries | Attn: Benjamin Schultes 5101 Vernon Ave. South Edina, MN 55436 | c/o Cub Foods Elk River 19216 Freeport Ave Elk River, MN  55330 | 139564 |

145509003.1

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Jerry's Enterprises, Inc. and subsidiaries | Attn: Benjamin Schultes 5101 Vernon Ave. South Edina, MN 55436 | c/o Cub Foods Minneapolis 2850 26th Ave S Minneapolis, MN  55406 | 139565 |
| Jerry's Enterprises, Inc. and subsidiaries | Attn: Benjamin Schultes 5101 Vernon Ave. South Edina, MN 55436 | c/o Jerry's of Sanibel 1700 Periwinkle Way Sanibel, FL  33957 | 139566 |
| Jewell Liquor Box | Attn: Rabea Sawaged 7853 W Jewell Ave Lakewood, CO 80232 | 7853 W Jewell Ave Lakewood, CO  80232 | 108731 |
| JG ELIZABETH II, LLC | c/o The Mills at Jersey Gardens 651 Kapkowski Rd Elizabeth, NJ 7201 | 651 Kapkowski Rd Elizabeth, NJ  7201 | 103970 |
| J-H-J Inc. | Attn: Danielle Satawa 5910 Airline Hwy Baton Rouge, LA 70805 | 5963 Plank Rd Baton Rouge, LA  70805 | 120426 |
| Jiffy Mart | Attn: Sadiq Mohammad 101 Luther Dr #102 Georgetown, TX 78628 | 101 Luther Dr ## 102 Georgetown, TX  78628 | 108075 |
| Jimbo's Liquor Store | Attn: Nick Dawood, GM 4411 Genesee Ave San Diego, CA 92117 | 4411 Genesee Ave San Diego, CA  92117 | 101525 |
| Jim's Super Valu of Canby Inc dba Jim's Market | Attn: Brian McKeen 911 St Olad Ave N PO Box 148 Canby, MN 56220 | 911 St Olaf Ave N Canby, MN  56220 | 118438 |
| Joe's Liquor Jr Market | Attn: Zaid Teasan c/o Teasan Brothers Inc 16151 Nordhoff St N North Hilles, CA 91343 | 16151 Nordhoff St Los Angeles, CA  91343 | 104049 |
| Joe's Market | Attn: Joe Perry 102 Garland Street Bangor, ME 04401 | 102 Garland St Bangor, ME  4401 | 108567 |
| Johnny's Liquor Cabinet LLC | 403 W Trenton Rd #6B Edinburg, TX 78539 | 403 W Trenton Rd #6b Edinburg, TX  78539 | 104404 |
| Johnsburg Mobil LLC | Attn: Biren Shah 4304 N Johnsburg Rd Johnsburg, IL 60051-6328 | 4304 N Johnsburg Rd Johnsburg, IL  60051 | 108975 |

145509003.1

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Joplin Mini Mart | Attn: Hansa Patel, Ice Patel<br>1210 East 15th Street<br>Joplin, MO 64801 | 1210 E 15th St<br>Joplin, MO 64804 | 119596 |
| Josh Saleh LLC | 3213 Farrow Rd<br>Columbia, SC 29203 | 3213 Farrow Rd<br>Columbia, SC 29203 | 103228 |
| Joy Mart (Sinclair Gas) | Attn: Karim Uddin<br>2112 S Garnett Rd<br>Tulsa, OK 74129 | 2112 S Garnett Rd<br>Tulsa, OK 74129 | 103321 |
| J's Q-Mart | Attn: Shiraz Premjee<br>6500 Precinct Line Rd<br>#A<br>Hurst, TX 76054 | 6500 Precinct Line Rd ## A<br>Hurst, TX 76054 | 104349 |
| Justsarah, Inc. | Attn: Charles Sposato<br>6 Sarah Lane<br>Westerly, RI 02891 | Attn: Charles Sposato<br>1 East Ave<br>Westerly, RI 02891 | 120512 |
| JV Market | Attn: Sajj Tkhan<br>560 Washington Ave<br>Chelsea, MA 2150 | 560 Washington Ave<br>Chelsea, MA 2150 | 101594 |
| K & M Liquor & Tobacco | Attn: Paramjit Singh<br>4201 Blue Ridge Blvd<br>Independence, MO 64133 | 4201 Blue Ridge Blvd<br>Independence, MO 64133 | 108668 |
| K Food Mart | Attn: Tek Bhusal<br>4101 Oneal St<br>Greenville, TX 75401 | 4101 Oneal St<br>Greenville, TX 75401 | 104341 |
| K Food Store | Attn: Osama Qaiymah (Mike)<br>3159 Midlothian Turnpike<br>Richmond, VA 23224 | 3159 Midlothian Turnpike<br>Richmond, VA 23224 | 103103 |
| K K Trading Inc | Attn: Syed Mehmood<br>3152 W Devon Ave<br>Apt 2C<br>Chicago, IL 60659-1469 | 3152 W Devon Ave<br>Chicago, IL 60659 | 116329 |
| Kabobjo Foods Inc dba Main St Market | Attn: Tommy Smith<br>191 S Main Ave<br>Warrenton, OR 97146 | 191 S Main Ave<br>Warrenton, OR 97146 | 134592 |
| Kalikotey Khadka LLC | Attn: Prabin Khadka<br>1404 6th Ave<br>Moline, IL 61265 | 1404 6th Ave<br>Moline, IL 61265 | 123447 |
| Kalp Trade LLC | Attn: Amitkumar Brahmbhatt<br>c/o Lakeview Deli-Mart<br>313 Lakeview Ave<br>Clifton, NJ 07011 | 550 Lexington Ave<br>Clifton, NJ 07011 | 103252 |

145509003.1

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Kanan Foods | Attn: Hiren Patel<br>3302 SW 29th St<br>Oklahoma City, OK 73119 | 3302 SW 29th St<br>Oklahoma City, OK 73119 | 108678 |
| Kanawati Enterprise 27, LLC | Attn: George Kanawati<br>4102 N 27th Ave<br>Phoenix, AZ 85017 | 4102 N 27th Ave<br>Phoenix, AZ 85017 | 101435 |
| Kanudo Inc DBA C-Supermarket | Attn: Samir Patel<br>1227 Lake Ave<br>Elyria, OH 44035 | 1227 Lake Ave<br>Elyria, OH 44035 | 108114 |
| Kanwall Singh | Attn: Kanwal Singh<br>255 Armeill Rd<br>Camarillo, CA 93010 | 255 Arneill Rd<br>Camarillo, CA 93010 | 101504 |
| Kapisa M Enterprises Inc. | Attn: Matiur Rahmani<br>699 W Renner Rd<br>Richardson, TX 75080 | 699 W Renner Rd<br>Richardson, TX 75080 | 108043 |
| Kashmir enterprises inc. | Attn: Amer Kabir<br>803 25th St<br>Ogden, UT 84401 | 803 25th St<br>Ogden, UT 84401 | 104220 |
| Kassra Inc | Attn: Seyed Rafiee<br>2292 Thompson Blvd<br>Ventura, CA 93001 | 2292 E Thompson Blvd<br>Ventura, CA 93001 | 101496 |
| KC's Corner | Attn: Mohinder Singh<br>22623 Hwy 26<br>West Point, CA 95255 | Attn: Mohinder Singh<br>22623 State Rte 26<br>West Point, CA 95255 | 109026 |
| Kenlen Inc. | Attn: Kenneth Greiner<br>2039 Campus Dr<br>St Charles, MO 63301 | 2039 Campus Dr<br>St Charles, MO 63301 | 108765 |
| Ken's SuperFair Foods | Attn: Paul Vetch<br>2105 6th Ave SE<br>Aberdeen, SD 57401 | 2105 6th Ave SE<br>Aberdeen, SD 57401 | 139991 |
| Ken's SuperFair Foods | Attn: Paul Vetch<br>2105 6th Ave SE<br>Aberdeen, SD 57401 | 511 W. 5th Ave<br>Ipswich, SD 57451 | 139995 |
| Kentwood Laundromat | Attn: Chau Le<br>5350 Ticonderoga Dr SE<br>Kentwood, MI 49508 | 4443 Breton Road SE<br>Ste F<br>Kentwood, MI 49508 | 121814 |
| Keshav Oil Inc | Attn: Vaibhav Patel<br>701 Dickerson Pike<br>Nashville, TN 37207 | 701 Dickerson Pike<br>Nashville, TN 37207 | 104422 |
| Keshav Stores Inc. DBA Bizee Mart | Attn: Mukesh Chaudhary<br>212 S Horton Pkwy<br>Chapel Hill, TN 37034 | 302 W Northfeld Blvd<br>Murfreesboro, TN 37129 | 104400 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Kevin Rose | Attn: Alex B<br>2235s AZ-89<br>Chino Valley, AZ 86323 | 2235s AZ-89<br>Chino Valley, AZ  86323 | 108707 |
| Khodiyar 1 Inc | Attn: Virtal Patel<br>3102 S Main St<br>Akron, OH 44319 | 3102 S Main St<br>Akron, OH  44319 | 103876 |
| Khodiyar Enterprise | Attn: JD Patel<br>3937 Leaphart Rd<br>Colombia, SC 29169 | 3937 Leaphart Rd<br>West Columbia, SC  29169 | 103224 |
| Kind Connection Smoke Shop | Attn: Jason Thompson<br>911 N Lake Havasu Ave<br>Lake Havasu City, AZ 86403 | 911 N Lake Havasu Ave<br>Lake Havasu City, AZ  86403 | 108063 |
| King City Liquors | Attn: Alpesh Patel<br>307 S 12th St<br>Mt Vernon, IL 62864 | 307 S 12th St<br>Mt Vernon, IL  62864 | 108311 |
| King Spencer Store LLC | Attn: Devi Chhetri<br>429 N Salisbury Ave<br>Spencer, NC 28159 | 429 Salisbury Ave<br>Spencer, NC  28159 | 115318 |
| King Wine & Liquor #3 - LycaMobile Store | Attn: Ablud Khan<br>1120 Fulton Ave<br>#Ste A<br>Sacramento, CA 95825 | 1120 Fulton Ave<br>Sacramento, CA  95825 | 108153 |
| King's Liquors | Attn: Michael Lee<br>8 41st Ave<br>San Mateo, CA 94403 | 8 41st Ave<br>San Mateo, CA  94403 | 103752 |
| Kings Smoke Shop & More | Attn: Babu Saleem<br>1119 Willow Springs Rd<br>Killeen, TX 76549 | 1119 Willow Springs Rd<br>Killeen, TX  76549 | 108690 |
| Kings Wine and Liquor #2 | Attn: Ablud Khan<br>2346 Fruitridge Rd<br>Sacramento, CA 95822 | 2346 Fruitridge Rd<br>Sacramento, CA  95822 | 108154 |
| Kings Wines & Liquor | Attn: Ablud Khan<br>1328 Fulton Ave.<br>Sacramento, CA 95825 | 1328 Fulton Ave<br>Sacramento, CA  95825 | 103676 |
| Kingsley One Stop Foodmart | Attn: Wais Samad<br>2518 W Kingsley Rd<br>Garland, TX 75041 | 2518 W Kingsley Rd<br>Garland, TX  75041 | 108041 |
| Kingstar | Attn: Muhammad Bhatti<br>2228 Lincoln St<br>Cedar Falls, IA 50613 | 2228 Lincoln St<br>Cedar Falls, IA  50613 | 108533 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Kinjal Corp. | Attn: Kailash Patel c/o Lowell Quick Mart 627 Chelmsford St Lowell, MA 1851 | 627 Chelmsford St Lowell, MA 1851 | 103927 |
| KInsam LLC | Attn: Sheliza Kamran 2250 Fuller Wiser Rd Apt 6201 Euless, TX 76039 | 2301 N Collins St ##190 Arlington, TX 76011 | 103140 |
| Kirkwood Laundromat | Attn: Michael Frisella 636 W Woodbine Ave Kirkwood, MO 63122 | Michael Frisella 8623 Big Bend St St. Louis, MO 63119 | 115330 |
| Kirsch Liquors | Attn: Ryan Sens; Bob Kirsch 646 Main St Worcester, MA 1608 | 646 Main St Worcester, MA 01608 | 103092 |
| Kita Inspiration Inc. dba Kita Robata | Attn: Fendy Kurniawan (Dan) 2815 Mountaineer Blvd South Charleston, WV 25309-9450 | 2815 Mountaineer Blvd Charleston, WV 25309 | 108964 |
| Kitty's Corner | Attn: Raees Chohan (Ray) 7298 MN-65 Fridley, MN 55432 | 7298 MN-65 Fridley, MN 55432 | 108065 |
| Kitty's Corner #2 | Attn: Raees 1530 Sherwood Ave St. Paul, MN 55106 | 1530 Sherwood Ave St Paul, MN 55106 | 108054 |
| Klever Liquor | Attn: Klever Sanchez 5120 56th Ave N Crystal, MN 55429 | 5120 56th Ave N Crystal, MN 55429 | 108799 |
| Knox Fast Break | Attn: Darell L. Jackson 5480 Brighton Blvd Commerce City, CO 80022 | 3434 W. Alameda Ave. Denver, CO 80219 | 142341 |
| Kohanoff Arco | Attn: Saeed Kohanoff 11243 San Fernando Rd San Fernando, CA 91340 | 11243 San Fernando Rd San Fernando, CA 91340 | 101411 |
| Kohistani Enterprises LLC | Attn: Abdul Samad 2903 Royal Ln Dallas, TX 75229 | 2903 Royal Ln Dallas, TX 75229 | 108039 |
| Koies/Abel General Store | Attn: Abel Hasnat and Shana Meazi 2400 Brook Ave Wichita Falls, TX 76301 | 2400 Brook Ave Wichita Falls, TX 76301 | 103295 |
| Kokua Country Foods Coop dba Kokua Market | Attn: Laurie Carlson 2643 South King Street Honolulu, HI 96826 | 2643 S King St Honolulu, HI 96826 | 108295 |

Page 129

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Kong Marketing LLC | Attn: Sotheary Kong<br>6508 N Interstate Ave<br>Portland, OR 97217 | 6508 N Interstate Ave<br>Portland, OR 97217 | 107938 |
| Koodegras CBD Oil | Attn: Diane Bingham<br>4356 S 900 E<br>Millcreek, UT 84107 | 4356 S 900 E<br>Millcreek, UT 84107 | 128484 |
| Koodegras CBD Oil | Attn: Diane Bingham<br>1005 Fort Union Blvd<br>Midvale, UT 84047 | 1005 Fort Union Blvd<br>Midvale, UT 84047 | 128662 |
| Kopper Keg North Inc | Attn: Gary Zornes<br>8725 W Deer Springs Way<br>Las Vegas, NV 89109 | 8725 W Deer Springs Way<br>Las Vegas, NV 89149 | 103079 |
| Krauses Inc dba Krauses Market | Attn: Dalles Krause Jr<br>339 4th Ave<br>Garrison, ND 58540 | 339 4th Ave SE<br>Garrison, ND 58540 | 119731 |
| Krauses Inc dba Krauses Market | Attn: Dalles Krause Jr<br>105 Case St<br>Washburn, ND 58577 | 105 Case St<br>Washburn, ND 58577 | 119736 |
| Krauses Inc dba Krauses Market | Attn: Dalles Krause Jr<br>1221 W Main St<br>Hazen, ND 58545 | 1221 Main St W<br>Hazen, ND 58545 | 119740 |
| Krish Marathon Inc | Attn: Varsha Patel<br>161 Millennium Blvd<br>Brunswick, GA 31525 | 161 Millennium Blvd<br>Brunswick, GA 31525 | 103625 |
| KRISHNA OF SUMMERVILLE INC. | Attn: Vijaykumar Patel & Hitesh "Mickey" Patel<br>10002 Dorchester Rd<br>Summerville, SC 29485 | 10002 Dorchester Rd<br>Summerville, SC 29485 | 138203 |
| Kristy and Sons LLC | Attn: Karim Lalani<br>3626 Saturn Rd<br>Garland, TX 75041 | 3626 Saturn Rd<br>Garland, TX 75041 | 108103 |
| KSB Fuels Inc Gaskins Shell | Attn: Savpreet Kaur<br>3830 Gaskins Rd<br>Richmond, VA 23233 | 3830 Gaskins Rd<br>Richmond, VA 23233 | 103410 |
| K-Stop Gas & Grocery | Attn: Tracy Nguyen<br>4305 S Lowell Blvd<br>Denver, CO 80236 | 4305 S Lowell Blvd<br>Denver, CO 80236 | 108260 |
| Kwik Mart | Attn: Albert Yaro<br>8001 E Roosevelt St<br>Scottsdale, AZ 85257 | 8001 E Roosevelt St<br>Scottsdale, AZ 85257 | 108032 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Kwik Stop | Attn: Kinsukkumar Patel<br>1905 Old Forest Rd<br>Lynchburg, VA 24501 | 1905 Old Forest Rd<br>Lynchburg, VA  24501 | 108030 |
| Kwik Stop Market | Attn: madhat asham<br>419 W Main St<br>Gallatin, TN 37066 | 419 W Main St<br>Gallatin, TN  37066 | 103360 |
| L&C Liquors | Attn: Jonghwan Jung<br>8100 W Crestline Ave A-18<br>Littleton, CO 80123 | 8100 W Crestline Ave A-18<br>Littleton, CO  80123 | 103633 |
| La Estrellita Inc | Attn: Patricia Chavez<br>2501 Easton Blvd<br>Des Moines, IA 50317 | 2501 Easton Blvd<br>Des Moines, IA  50317 | 119112 |
| La Familia Market (texaco) | Attn: Mhedi Momin<br>623 W Dittmar Rd<br>Austin, TX 78745 | 623 W Dittmar Rd<br>Austin, TX  78745 | 103150 |
| La Familia Mexican Market (Shell) | Attn: Mehdi Momin<br>8540 Research Blvd<br>Austin , TX 78758 | 8540 Research Blvd<br>Austin, TX  78758 | 103148 |
| LA Smoke Shop | Attn: Kholoud Hamdi<br>3015 E Benson Hwy<br>Tucson, AZ 85706 | 3015 E Benson Hwy<br>Tucson, AZ  85706 | 101567 |
| La Tapatia Market II | Attn: Juan Dedios, Alvarez<br>1025 E Powell Blvd<br>107<br>Gresham , OR 97030 | 1025 Powell Blvd #107<br>Gresham, OR  97030 | 108958 |
| La Vista Market | Attn: Raad Habhab<br>1168 E 4th St<br>Long Beach, CA 90802 | 1168 E 4th St<br>Long Beach, CA  90802 | 104402 |
| Lafayette Piggly Wiggly LLC | Attn: Garnett Jones, Jr.<br>5910 Airline Hwy<br>Baton Rouge, LA 70805 | 3826 Moss St<br>Lafayette, LA  70507 | 120434 |
| Lake Michigan Sports Bar | Attn: Ajay K Chhabra<br>4072 Lake Michigan Dr NW<br>Grand Rapids, MI 49534 | 4072 Lake Michigan Dr NW<br>Grand Rapids, MI  49534 | 104236 |
| Lakes Mall Realty LLC, Lakes Nassim LLC | Attn: Igal Namdar<br>5600 Harvey St<br>Muskegon, MI 49444 | Attn: Namdar Realty Group<br>150 Great Neck Rd<br>Ste 304<br>Great Neck, NY  11021 | 103964 |
| Lakeshore Food Mart LLC | Attn: Barinder Singh<br>9031 Lake Shore Dr.<br>Nampa, ID 83686 | 9031 Lake Shore Dr<br>Nampa, ID  83686 | 103720 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Lansing Mall Realty Holding, LLC | Attn: Kasa Finch<br>1010 Northern Blvd<br>Ste 212<br>Great Neck, NY 11021 | 5330 W Saginaw Hwy<br>Lansing, MI 48917 | 103829 |
| Las Vegas Lights | 850 N. Las Vegas Blvd<br>Las Vegas, NV 89101 | 850 Las Vegas Blvd N<br>Las Vegas, NV 89101 | 149486 |
| Las Vegas Lights | 850 N. Las Vegas Blvd<br>Las Vegas, NV 89101 | 850 Las Vegas Blvd N<br>Las Vegas, NV 89101 | 149488 |
| Last Call Liquor and Cellular LLC | Attn: Sam Husson<br>10649 Lackland Rd<br>St. Louis, MO 63114 | 10649 Lackland Rd<br>St. Louis, MO 63114 | 108762 |
| Lasting Impressions Floral Shop LLC | Attn: Eric Benton<br>10450 Lincoln Trail<br>Fairview Heights, IL 62208 | 10450 Lincoln Trail<br>Fairview Heights, IL 62208 | 119064 |
| Laundry Land JC | Attn: Lisa Babcock<br>1324 N Washington St<br>Junction City, KS 66441 | 1324 N Washington St<br>Junction City, KS 66441 | 124381 |
| LBJ Laundry | Attn: Adam Maxon<br>6404 Creekhaven Pl<br>Dallas, TX 75240 | 9780 Lyndon B Johnson Fwy ##125<br>Dallas, TX 75243 | 104344 |
| Leafers LLC dba Hurst Food Mart | Attn: Laxmi Niroula<br>100 W Harwood Rd<br>Hurst, TX 76054 | 100 W Harwood Rd<br>Hurst, TX 76054 | 104346 |
| Lee food market | Attn: Aziz Ali<br>1501 S Gevers St<br>San Antonio, TX 78210 | 1501 S Gevers St<br>San Antonio, TX 78210 | 103182 |
| Leo's Drive In #3 | Attn: Leo J Leo<br>PO Box 1120<br>Mission, TX 78573 | 1800 W Griffin Pkwy<br>Mission, TX 78572 | 104420 |
| Liberty Convenience Store | Attn: Avtar Singh<br>439 Capital Ave NE<br>Battle Creek, MI 49017 | 439 Capital Ave NE<br>Battle Creek, MI 49017 | 126299 |
| Lincoln Plaza Center, L.P. | Attn: Gwen Karpf<br>c/o Oxford Valley Mall<br>2300 E Lincoln Hwy<br>Ste 220-A<br>Langhorne, PA 19047 | 2300 Lincoln Hwy<br>Langhorne, PA 19047 | 103978 |
| Lindale Mall LLC | Attn: Becky Echley<br>4444 1st Ave NE<br>Cedar Rapids, IA 52402 | 4444 1st Ave NE<br>Cedar Rapids, IA 52402 | 122922 |

145509003.1

EXHIBIT A

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Lion Petroleum Inc | Attn: Sarah King<br>4251 Lindell Blvd<br>St Louis, MO 63108 | Attn: Sarah King<br>1692 W Osage St<br>Pacific, MO 63069 | 108681 |
| Lion Petroleum Inc (dba Arnold Phillips 66) | Attn: Sarah King<br>4251 Lindell Blvd<br>St Louis, MO 63108 | 5 Municipal Dr<br>Arnold, MO 63010 | 103367 |
| Lion Petroleum Inc (DBA Bridgeton Phillips 66) | Attn: Sarah King<br>4251 Lindell Blvd<br>St Louis, MO 63108 | 12218 Saint Charles Rock Rd<br>Bridgeton, MO 63044 | 103368 |
| Lion Petroleum Inc (dba Longview Phillips 66) | Attn: Sarah King<br>4251 Lindell Blvd<br>St Louis, MO 63108 | 3325 SW 3rd St<br>Lot 42<br>Lees Summit, MO 64081 | 103369 |
| Lion Petroleum Inc (DBA Wentzville BP) | Attn: Sarah King<br>4251 Lindell Blvd<br>St Louis, MO 63108 | 15260 Veterans Memorial Pkwy<br>Wentzville, MO 63385 | 103373 |
| Lion Petroleum Inc (Douglas Valero) | Attn: Sarah King<br>4251 Lindell Blvd<br>St Louis, MO 63108 | 1601 NE Douglas<br>Lees Summit, MO 64086 | 103371 |
| Liquor Master Inc | Attn: Ashly Sarran<br>901 E Semoran Blvd<br>Apopka, FL 32703 | 901 E Semoran Blvd<br>Apopka, FL 32703 | 117524 |
| Lisa Enterprises Inc dba Stop N Shop | Attn: Ma Ali; Rokeya Begum<br>499 N State Rd 434<br>#1017<br>Altamonte Springs, FL 32714 | 499 N State Rd 434 #1017<br>Altamonte Springs, FL 32714 | 117523 |
| Little Elm Ventures LLC | Attn: Yuvraj Vaghela<br>500 W Eldorado Pkwy<br>#200<br>Little Elm, TX 75068 | 500 W Eldorado Pkwy ##200<br>Little Elm, TX 75068 | 108414 |
| Little Sam | Attn: Inderkit S Multani<br>c/o Multani BKP LLC<br>702 S WW White Rd<br>San Antonio, TX 78220 | 3215 Roosevelt Ave<br>San Antonio, TX 78214 | 103179 |
| Livingston Mall Venture | Attn: Steven Croner<br>112 Eisenhower Pkwy<br>Livingston, NJ 7039 | 112 Eisenhower Pkwy<br>Livingston, NJ 7039 | 103958 |
| Logan Valley Realty LLC, Logan Valley CH LLC, Logan Valley Nassim LLC | Attn: Igal Namdar<br>5580 Goods Ln<br>Altoona, PA 16602 | Attn: Namdar Realty Group<br>150 Great Neck Rd<br>Ste 304<br>Great Neck, NY 11021 | 103956 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Love Family Holding, LLC | Attn: Legal Department c/o Loves Travel Stops & Country Stores, Inc. PO Box 26210 Oklahoma City, OK 73126 | Loves Travel Stops & Country Stores, Inc. 157 US-93 Wells, NV  89835 | 155022 |
| Love Family Holding, LLC | Attn: Legal Department c/o Loves Travel Stops & Country Stores, Inc. PO Box 26210 Oklahoma City, OK 73126 | Loves Travel Stops & Country Stores, Inc. 825 Commerce Center Dr Fernley, NV  89408 | 155023 |
| Love Family Holding, LLC | Attn: Legal Department c/o Loves Travel Stops & Country Stores, Inc. PO Box 26210 Oklahoma City, OK 73126 | Loves Travel Stops & Country Stores, Inc. 1701 Great Basin Blvd Ely, NV  89301 | 155024 |
| Love Family Holding, LLC | Attn: Legal Department c/o Loves Travel Stops & Country Stores, Inc. PO Box 26210 Oklahoma City, OK 73126 | Loves Travel Stops & Country Stores, Inc. 100 Marguerite St Williams, CA  95987 | 155260 |
| Love Family Holding, LLC | Attn: Legal Department c/o Loves Travel Stops & Country Stores, Inc. PO Box 26210 Oklahoma City, OK 73126 | Loves Travel Stops & Country Stores, Inc. 551 W Main St Westmorland, CA  92281 | 155261 |
| Love Family Holding, LLC | Attn: Legal Department c/o Loves Travel Stops & Country Stores, Inc. PO Box 26210 Oklahoma City, OK 73126 | Loves Travel Stops & Country Stores, Inc. 2700 S Blackstone St Tulare, CA  93274 | 155262 |
| Love Family Holding, LLC | Attn: Legal Department c/o Loves Travel Stops & Country Stores, Inc. PO Box 26210 Oklahoma City, OK 73126 | Loves Travel Stops & Country Stores, Inc. 2000 E Tehachapi Blvd Tehachapi, CA  93561 | 155263 |
| Love Family Holding, LLC | Attn: Legal Department c/o Loves Travel Stops & Country Stores, Inc. PO Box 26210 Oklahoma City, OK 73126 | Loves Travel Stops & Country Stores, Inc. 29025 W Plaza Dr Santa Nella, CA  95322 | 155264 |
| Love Family Holding, LLC | Attn: Legal Department c/o Loves Travel Stops & Country Stores, Inc. PO Box 26210 Oklahoma City, OK 73126 | Loves Travel Stops & Country Stores, Inc. 1553 W Colony Rd Ripon, CA  95366 | 155265 |

145509003.1

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Love Family Holding, LLC | Attn: Legal Department c/o Loves Travel Stops & Country Stores, Inc. PO Box 26210 Oklahoma City, OK 73126 | Loves Travel Stops & Country Stores, Inc. 3175 Avenue 17 Madera, CA 93638 | 155266 |
| Love Family Holding, LLC | Attn: Legal Department c/o Loves Travel Stops & Country Stores, Inc. PO Box 26210 Oklahoma City, OK 73126 | Loves Travel Stops & Country Stores, Inc. 21948 CA-46 Lost Hills, CA 93249 | 155267 |
| Love Family Holding, LLC | Attn: Legal Department c/o Loves Travel Stops & Country Stores, Inc. PO Box 26210 Oklahoma City, OK 73126 | Loves Travel Stops & Country Stores, Inc. 15250 Thornton Rd Lodi, CA 95242 | 155268 |
| Love Family Holding, LLC | Attn: Legal Department c/o Loves Travel Stops & Country Stores, Inc. PO Box 26210 Oklahoma City, OK 73126 | Loves Travel Stops & Country Stores, Inc. 2120 South Ave Corning, CA 96021 | 155269 |
| Love Family Holding, LLC | Attn: Legal Department c/o Loves Travel Stops & Country Stores, Inc. PO Box 26210 Oklahoma City, OK 73126 | Loves Travel Stops & Country Stores, Inc. 45-761 Dillon Rd Coachella, CA 92236 | 155270 |
| Love Family Holding, LLC | Attn: Legal Department c/o Loves Travel Stops & Country Stores, Inc. PO Box 26210 Oklahoma City, OK 73126 | Loves Travel Stops & Country Stores, Inc. 27201 Boron Frontage Rd N Boron, CA 93516 | 155271 |
| Love Family Holding, LLC | Attn: Legal Department c/o Loves Travel Stops & Country Stores, Inc. PO Box 26210 Oklahoma City, OK 73126 | Loves Travel Stops & Country Stores, Inc. 2974 Lenwood Rd Barstow, CA 92311 | 155272 |
| Love Family Holding, LLC | Attn: Legal Department c/o Loves Travel Stops & Country Stores, Inc. PO Box 26210 Oklahoma City, OK 73126 | Loves Travel Stops & Country Stores, Inc. 2931 Gila Ridge Rd Yuma, AZ 85365 | 155273 |
| Love Family Holding, LLC | Attn: Legal Department c/o Loves Travel Stops & Country Stores, Inc. PO Box 26210 Oklahoma City, OK 73126 | Loves Travel Stops & Country Stores, Inc. 1055 N Grand Canyon Blvd Williams, AZ 86046 | 155274 |

145509003.1

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Love Family Holding, LLC | Attn: Legal Department c/o Loves Travel Stops & Country Stores, Inc. PO Box 26210 Oklahoma City, OK 73126 | Loves Travel Stops & Country Stores, Inc. 8313 W Roosevelt St Tolleson, AZ 85353 | 155275 |
| Love Family Holding, LLC | Attn: Legal Department c/o Loves Travel Stops & Country Stores, Inc. PO Box 26210 Oklahoma City, OK 73126 | Loves Travel Stops & Country Stores, Inc. 760 Quartzsite Ave Quartzsite, AZ 85346 | 155276 |
| Love Family Holding, LLC | Attn: Legal Department c/o Loves Travel Stops & Country Stores, Inc. PO Box 26210 Oklahoma City, OK 73126 | Loves Travel Stops & Country Stores, Inc. 14414 S Cross L Rd Mayer, AZ 86333 | 155277 |
| Love Family Holding, LLC | Attn: Legal Department c/o Loves Travel Stops & Country Stores, Inc. PO Box 26210 Oklahoma City, OK 73126 | Loves Travel Stops & Country Stores, Inc. 14875 AZ-95 Lake Havasu City, AZ 86404 | 155278 |
| Love Family Holding, LLC | Attn: Legal Department c/o Loves Travel Stops & Country Stores, Inc. PO Box 26210 Oklahoma City, OK 73126 | Loves Travel Stops & Country Stores, Inc. 6035 Minerva Ln Kingman, AZ 86401 | 155279 |
| Love Family Holding, LLC | Attn: Legal Department c/o Loves Travel Stops & Country Stores, Inc. PO Box 26210 Oklahoma City, OK 73126 | Loves Travel Stops & Country Stores, Inc. 4703 Main St Joseph City, AZ 86032 | 155280 |
| Love Family Holding, LLC | Attn: Legal Department c/o Loves Travel Stops & Country Stores, Inc. PO Box 26210 Oklahoma City, OK 73126 | Loves Travel Stops & Country Stores, Inc. 5000 N Sunland Gin Rd Eloy, AZ 85131 | 155281 |
| Love Family Holding, LLC | Attn: Legal Department c/o Loves Travel Stops & Country Stores, Inc. PO Box 26210 Oklahoma City, OK 73126 | Loves Travel Stops & Country Stores, Inc. 820 W Pima St Gila Bend, AZ 85337 | 155282 |
| Love Family Holding, LLC | Attn: Legal Department c/o Loves Travel Stops & Country Stores, Inc. PO Box 26210 Oklahoma City, OK 73126 | Loves Travel Stops & Country Stores, Inc. 7001 W Sundust Rd Chandler, AZ 85226 | 155283 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Love Family Holding, LLC | Attn: Legal Department c/o Loves Travel Stops & Country Stores, Inc. PO Box 26210 Oklahoma City, OK 73126 | Loves Travel Stops & Country Stores, Inc. 643 AZ-90 Benson, AZ 85602 | 155284 |
| Love Family Holding, LLC | Attn: Legal Department c/o Loves Travel Stops & Country Stores, Inc. PO Box 26210 Oklahoma City, OK 73126 | Loves Travel Stops & Country Stores, Inc. 640 AZ-90 Benson, AZ 85602 | 155285 |
| Love Family Holding, LLC | Attn: Legal Department c/o Loves Travel Stops & Country Stores, Inc. PO Box 26210 Oklahoma City, OK 73126 | Loves Travel Stops & Country Stores, Inc. 12501 Apex Great Basin Way Las Vegas, NV 89165 | 155642 |
| Love Family Holding, LLC | Attn: Legal Department c/o Loves Travel Stops & Country Stores, Inc. PO Box 26210 Oklahoma City, OK 73126 | Loves Travel Stops & Country Stores, Inc. 3550 W Winnemucca Blvd Winnemucca, NV 89445 | 155643 |
| Love Family Holding, LLC | Attn: Legal Department c/o Loves Travel Stops & Country Stores, Inc. PO Box 26210 Oklahoma City, OK 73126 | Loves Travel Stops & Country Stores, Inc. 1610 S Miller Rd Buckeye, AZ 85326 | 161325 |
| Loyalty One INC | Attn: Mahmoud Alhawamdeh 6409 6TH AVE #9 Tacoma , WA 98406 | 6409 6th Ave Tacoma, WA 98406 | 120757 |
| Lucky 1 LLC | Attn: Alex Elias 25571 Marguerite #A Mission Viejo, CA 92692 | 25571 Marguerite Pkwy ## A Mission Viejo, CA 92692 | 103557 |
| Lucky 7 Tobacco & Mini Mart | Attn: Fahd Homren 851 Bragg Blvd Fayetteville, NC 28301 | 851 Bragg Blvd Fayetteville, NC 28301 | 103049 |
| Lucky Food Store | Attn: Parminder Singh 22 Goethals Dr Richland, WA 99351 | 22 Goethals Dr Richland, WA 99352 | 122919 |
| Luke Drive Through | Attn: Rufina Sanchez-Barreto c/o Luke Meat Market 2900 N Sugar Rd Pharr, TX 78577 | 2900 N Sugar Rd Pharr, TX 78577 | 104406 |
| Lynn's Stop & Shop | Attn: Himanshu Desai 5161 NC-27 Iron Station, NC 28080 | 5161 NC-27 Iron Station, NC 28080 | 103717 |

145509003.1

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| M & N Missouri LLC | Attn: Mohammed Qasem<br>9641 St Charles Rock Rd<br>St. Louis, MO 63114 | 9641 St Charles Rock Rd<br>St. Louis, MO 63114 | 108782 |
| M G Limited | Attn: Dharmesh Rajpoot<br>10059 Shaver Rd<br>Portage, MI 49024 | 10059 Shaver Rd<br>Portage, MI 49024 | 119422 |
| M R F Petroleum, Inc | Attn: Mukesh Mansukhani; Deepali Mansukhani<br>2750 Gessner Rd<br>Houston, TX 77080 | 2750 Gessner Rd<br>Houston, TX 77080 | 120919 |
| M&G Tobacco Shop | Attn: Gokulbhai Dalal<br>22 Canal Rd<br>Brunswick, GA 31525 | 22 Canal Rd<br>Brunswick, GA 31525 | 108061 |
| M&L Convenience LLC | Attn: David Allen May<br>808 Woodruff Pl<br>Charlotte , NC 28208 | 953 N Wendover Rd<br>Charlotte, NC 28211 | 109044 |
| M&M Manou Inc. (dba Happy Market) | Attn: Basil Mamou<br>6425 N. 47th Ave<br>Glendale, AZ 85301 | 6425 N. 47th Ave<br>Glendale, AZ 85301 | 103520 |
| M&R Umatiya Business LLC | Attn: Riaz Bhandari<br>c/o Food Basket #8<br>3600 E University Ave<br>Georgetown, TX 78626 | 3600 E University Ave<br>Georgetown, TX 78626 | 108078 |
| Macfood Mart at Sunoco (Goshen Road) | Attn: Ray McIntosh<br>c/o McIntosh Energy<br>1923 Bremer Rd.<br>Fort Wayne, IN 46803 | 4136 W Washington Center Rd<br>Fort Wayne, IN 46818 | 117467 |
| Macfood Mart at Sunoco (Royville) | Attn: Ray McIntosh<br>c/o McIntosh Energy<br>1923 Bremer Rd.<br>Fort Wayne, IN 46803 | 12635 Coldwater Rd<br>Fort Wayne, IN 46845 | 117468 |
| Macfood Mart at Sunoco (Wayne Haven) | Attn: Ray McIntosh<br>c/o McIntosh Energy<br>1923 Bremer Rd.<br>Fort Wayne, IN 46803 | 6925 IN-930<br>Fort Wayne, IN 46803 | 117469 |
| Macon BP | Attn: Alvin Ehrhardt<br>1707 N Missouri St<br>Macon, MO 63552 | 1707 N Missouri St<br>Macon, MO 63552 | 108055 |
| Madeira Food Mart | Attn: Hussain Shaukat<br>7722 Laurel Ave<br>Cincinnati, OH 45243 | 7722 Laurel Ave<br>Cincinnati, OH 45243 | 103940 |

145509003.1

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Madi 926 Inc. | Attn: Bhavana Patel; Tarun Patel<br>c/o Exxon<br>352 N Thompson Ln<br>Murfreesboro, TN 37129 | 352 N Thompson Ln<br>Murfreesboro, TN 37129 | 104397 |
| Madi Food LLC | Attn: Rohitkumar Patel<br>Turbotville Great Valu<br>4680 State Route 54<br>PO Box 247<br>Turbotville, PA 17772 | 4680 State Route 54<br>Turbotville, PA 17772 | 139635 |
| Madison Liquor | Attn: Manny Singh<br>5926 Madison Ave<br>Carmichael, CA 95608 | 5926 Madison Ave<br>Carmichael, CA 95608 | 103695 |
| Madison Market Liquor | Attn: Amim Haddad<br>4012 Madison St<br>Riverside, CA 92504 | 4012 Madison St<br>Riverside, CA 92504 | 103555 |
| Mail Etc Inc | Attn: Bang-Mi Yu Su<br>4730 University Way NE<br>Seattle, WA 98105 | 4730 University Way NE<br>Seattle, WA 98105 | 123039 |
| Main Street Convenience | Attn: Sachin Patel<br>1919 S Main St<br>Bloomington, IL 61704 | 1919 S Main St<br>Bloomington, IL 61704 | 108207 |
| Main Street Groceries And Tobacco | Attn: Babubhai Patel<br>614 W Main St<br>Jonesborough, TN 37659 | 614 W Main St<br>Jonesborough, TN 37659 | 124829 |
| Main Street Pit Shop | Attn: Harjinder Singh<br>56 W Main St<br>Lexington, OH 44904 | 56 W Main St<br>Lexington, OH 44904 | 108807 |
| Mainly Groceries | Attn: Ounn Zamat<br>92 Northern Ave<br>Augusta, ME 04330 | 92 Northern Ave<br>Augusta, ME 4330 | 108653 |
| Mai's Beauty Salon | Attn: Marode Huynh<br>3299 Campbell Ave<br>Honolulu, HI 96815 | 3299 Campbell Ave<br>Honolulu, HI 96815 | 116896 |
| Mais Brazil Inc (dba Sip N' Scratch Mini Mart) | Attn: Rosemar Silva<br>701 Plantation St.<br>Worcester, MA 1605 | 701 Plantation St<br>Worcester, MA 01605 | 101602 |
| Mak's Mini Mart | Attn: Maher Makboul<br>616 SW College St<br>Portland, OR 97201 | 616 SW College St<br>Portland, OR 97201 | 141257 |
| Manchester High Mart | Attn: Soubhi Toma<br>252 Spencer St<br>Manchester, CT 6040 | 252 Spencer St<br>Manchester, CT 6040 | 121557 |

145509003.1

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Manha Food and Deli | Attn: Jorge Ledo<br>1657 N Miami Ave<br>Ste D<br>Miami, FL 33136 | 467 NW 8th St<br>Miami, FL  33136 | 118605 |
| Marathon Express | Attn: Mike Patel<br>4802 Taylor Mill Rd<br>Taylor Mill, KY 41015 | 4802 Taylor Mill Rd<br>Taylor Mill, KY  41015 | 103932 |
| Marathon Gas | Attn: Najeeb Chaudhry<br>3933 Sullivant Ave<br>Columbus, OH 43228 | 3933 Sullivant Ave<br>Columbus, OH  43228 | 108931 |
| Marathon Gas | Attn: Nrujal K Amin<br>654 US-250<br>Ashland, OH 44805 | 654 US-250<br>Ashland, OH  44805 | 108957 |
| Marathon Gas Elkhart / New Simanton Lake Inc. | Attn: Sarwan Singh<br>51451 State Rte 19<br>Elkhart, IN 46514 | 51451 State Rte 19<br>Elkhart, IN  46514 | 108247 |
| Marathon Gas Station | Attn: Chetan Patel<br>4548 Taylorsville Rd<br>Louisville, KY 40220 | 4548 Taylorsville Rd<br>Louisville, KY  40220 | 101436 |
| Marble Slab Creamery | Attn: Sanjeev Bhatia; Alok Mohan Katarya<br>101 Park View<br>Victoria, TX 77904 | 6362 N Navarro St<br>Victoria, TX  77904 | 127597 |
| Maria Mobile Wireless | Attn: Nhi Le<br>696 Vine St<br>San Jose, CA 95110 | Attn: NHI LE<br>18 N 7th St<br>San Jose, CA  95112 | 127338 |
| Marina Tobacco Inc | Attn: Nader Abdelnour<br>6244 Pacifc Coast Hw<br>Long Beach, CA 90803 | 6244 Pacific Coast Hwy<br>Long Beach, CA  90803 | 142328 |
| Market 24 | Attn: Gilberto G<br>304 N 2nd St<br>Harrisburg, PA 17101 | 304 N 2nd St<br>Harrisburg, PA  17101 | 108881 |
| Market Express One Inc | Attn: Gagandeep Sing<br>2500 Wible Rd<br>Bakersfield, CA 93304 | 2500 Wible Rd<br>Bakersfield, CA  93304 | 103161 |
| market st convenience inc | Attn: Balijeet Singh<br>581 Market St<br>Kingston, PA 18704 | 581 Market St<br>Kingston, PA  18704 | 108909 |
| Marsh's Sun Fresh Market | Attn: Bob Smith<br>4001 Mill St<br>Kansas City, MO 64111 | 4001 Mill St<br>Kansas City, MO  64111 | 130356 |

145509003.1

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Mart at Main | Attn: Dennis Alexander<br>231 Main Ave S<br>Suite B<br>Renton, WA 98057 | 231 Main Ave S #Suite B<br>Renton, WA  98057 | 120903 |
| Maryam & Sara Inc DBA Riverside Grocery | Attn: Rizwan Shuja<br>1727 E Riverside Dr<br>Austin, TX 78741 | 1727 E Riverside Dr<br>Austin, TX  78741 | 108087 |
| Mass Beverage | Attn: Mass Beverage<br>3131 Nieder Rd<br>Lawrence, KS 66047 | 3131 Nieder Rd<br>Lawrence, KS  66047 | 117849 |
| Mathias Ventures Inc. | Attn: Mark Mathias<br>121 NW 5th Street<br>Bentonville, AR 72712 | Attn: Mark Mathias<br>2530 S Pinnacle Hills Pkwy #300<br>Rogers, AR  72758 | 119927 |
| Mathias Ventures Inc. | Attn: Mark Mathias<br>121 NW 5th Street<br>Bentonville, AR 72712 | Attn: Mark Mathias<br>2530 S Pinnacle Hills Pkwy #300<br>Rogers, AR  72758 | 119928 |
| Mayflower Apple Blossom, LP dba Apple Blossom Mall | Attn: Larry Nelson<br>1850 Apple Blossom Dr<br>Mall Mgmt Office<br>Winchester, VA 22601 | 1850 Apple Blossom Dr<br>Winchester, VA  22601 | 103981 |
| Maynard's Food Center | Attn: Gary Carlson<br>108 3rd Ave S<br>Clear Lake, SD 57226 | 108 3rd Ave S<br>Clear Lake, SD  57226 | 140990 |
| MBS Petroleum Incorporated | Attn: Sarwan Singh<br>1149 N Main St<br>Goshen, IN 46528 | 1149 N Main St<br>Goshen, IN  46528 | 108239 |
| MD's Market | Attn: Mahmood Haider<br>240 Riverside Dr<br>Augusta, ME 4330 | 240 Riverside Dr<br>Augusta, ME  4330 | 108405 |
| Meadowood Mall SPE, LLC | Attn: Steven L Heim<br>5000 #1 Meadowood Mall Cir<br>Reno, NV 89502 | 5000 Meadowood Mall Cir<br>Reno, NV  89502 | 104180 |
| Medford Cooperative, Inc. | Attn: Andrew Stotka<br>160 Medford Plaza<br>PO Box 407<br>Medford, WI 54451 | 160 Medford Plaza<br>Medford, WI  54451 | 122724 |
| Mega Mart | Attn: Anwar Khan<br>500 S Gordon St<br>Alvin, TX 77511 | 500 S Gordon St<br>Alvin, TX  77511 | 108358 |
| Mega Mart | Attn: Nirav M Patel<br>10582 Garden Grove Blvd<br>Garden Grove, CA 92843 | 10582 Garden Grove Blvd<br>Garden Grove, CA  92843 | 108816 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Mega Mart Inc. | Attn: Chandrakant Choksi<br>2119 North Pkwy<br>Jackson, TN 38301 | 2119 North Pkwy<br>Jackson, TN  38301 | 104275 |
| Mehersai LLC | Attn: Praveen Parchuri<br>c/o Corner Shop<br>2538 Two Notch Rd<br>Columbia, SC 29204 | 2538 Two Notch Rd<br>Columbia, SC  29204 | 107887 |
| Mehroz Enterprises | Attn: Mehroz Khemani<br>4024 NASA Road 1<br>Seabrook, TX 77586 | 4024 NASA Road 1<br>El Lago, TX  77586 | 103934 |
| Meridian Express | Attn: Yasir Ansar<br>4501 NW 63rd St<br>Oklahoma City, OK 73132 | 4501 NW 63rd St<br>Oklahoma City, OK  73132 | 103510 |
| Metro Food and Beverage | Attn: Salah Jaffal<br>3203 W 25th St<br>Cleveland, OH 44109 | 3203 W 25th St<br>Cleveland, OH  44109 | 103862 |
| Metro Greenfield LLC dba Bestway Supermarket | Attn: Tae Kim; James Kim<br>5695 Telegraph Rd<br>Alexandria, VA 22303 | 5695 Telegraph Rd<br>Alexandria, VA  22303 | 127200 |
| Metropolitan Wine Inc | Attn: Nadir Mardonov<br>401 Church St Ste 1<br>Nashville, TN 37219 | Attn; Nadir Mardonov<br>531 4th Ave S<br>Nashville, TN  37210 | 118833 |
| Meze's Food Mart LLC | Attn: Michelet Meze<br>453 Denbigh Blvd<br>Newport News, VA 23608 | 453 Denbigh Blvd<br>Newport News, VA  23608 | 103415 |
| MHD LLC | Attn: Mamandeep Kaur<br>17186 SE McLoughlin Blvd<br>Milwaukie, OR 97267 | 17186 SE McLoughlin Blvd<br>Milwaukie, OR  97267 | 115151 |
| MHS Inc | Attn: Alem Syoum<br>728 Peoria St<br>Aurora, CO 80011 | 728 Peoria St<br>Aurora, CO  80011 | 108209 |
| MHT LLC | Attn: Tesfalem Gebru<br>512 W Pike St<br>Covington, KY 41011 | 512 W Pike St<br>Covington, KY  41011 | 103977 |
| Michael M Foodmart LLC Axis Food Mart | Attn: Maen Mdanat<br>1540 E Broadway Blvd<br>Tucson, AZ 85719 | 1540 E Broadway Blvd<br>Tucson, AZ  85719 | 108044 |
| Middle East Market | Attn: Abdulwahab A Mohamad<br>308 Firewood Court<br>Broken Arrow, OK 74012 | Attn: Abdulwahab A Mohamad<br>5459 S Mingo Rd<br>Tulsa, OK  74146 | 108748 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Midvale Coin Laundromat | Attn: Luis Castillo<br>7673 S Center Square<br>Midvale, UT 84047 | 7673 S Center Square<br>Midvale, UT 84047 | 141214 |
| Midway Discount Liquor | Attn: Rajesh Patel<br>1000 Midway Dr #5<br>Harrington, DE 19952 | 1000 Midway Dr #5<br>Harrington, DE 19952 | 108334 |
| Mike's Quik Stop & Deli | Attn: Michael Cyr<br>907 Presque Isle rd<br>Caribou, ME 04736 | 907 Presque Isle Rd<br>Caribou, ME 4736 | 108448 |
| Mike's Smoke Cigar & Gifts | Attn: Christina Best<br>875 West Redcliffs Dr<br>Unit 4<br>Washington, UT 84780 | 875 West Red Cliffs Dr Unit 4<br>Washington, UT 84780 | 101502 |
| Milford - Facet | Attn: Joseph Massa & Jason Hanson<br>505 Chamber Dr<br>Milford, OH 45150 | 505 Chamber Dr<br>Milford, OH 45150 | 117930 |
| Mill Food and Fuel LLC | Attn: Haresh Patel<br>5124 S Mill Ave<br>Tempe, AZ 85282 | 5124 S Mill Ave<br>Tempe, AZ 85282 | 108049 |
| Millennium Inc. DBA Radioshack | Attn: David Fain<br>7600 Kingston Pike<br>Ste 1452<br>Knoxville, TN 37919 | 7600 Kingston Pike #1452<br>Knoxville, TN 37919 | 104244 |
| Milpitas Mills Limited Partnership | Attn: Management Office<br>447 Great Mall Drive<br>Milpitas, CA 95035 | 447 Great Mall Dr<br>Milpitas, CA 95035 | 104170 |
| Mina & Joseph Liquor Store | Attn: Mina Milad<br>16369 Harbor Blvd<br>Fountain Valley, CA 92708 | 16369 Harbor Blvd<br>Fountain Valley, CA 92708 | 103568 |
| Mini Food Store LLC | Attn: Nar Dhungel<br>4696 S Federal Blvd<br>Englewood, CO 80110 | 4696 S Federal Blvd<br>Englewood, CO 80110 | 103640 |
| Mini Mart and Smoke Shop | Attn: Ferendo Mehretu<br>4705 S Durango Dr<br>Ste #100<br>Las Vegas, NV 89147 | 4705 S Durango Dr #Ste 100<br>Las Vegas, NV 89147 | 101394 |
| Mini Shop | Attn: Amr Kheder<br>4718 US-98<br>Lakeland, FL 33809 | 4718 US-98<br>Lakeland, FL 33809 | 117791 |
| Minits 109 | Attn: Brian Neutze<br>106 Dr Fermin Calderon Blvd<br>Del Rio, TX 78840 | 106 Dr Fermin Calderon Blvd<br>Del Rio, TX 78840 | 130538 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Minnoco XPress | Attn: Abdalla Tbbasi<br>574 Old Hwy 8 NW<br>New Brighton, MN 55112 | 574 Old Hwy 8 NW<br>New Brighton, MN  55112 | 101556 |
| Minute Stop | Attn: Kevin Manaller<br>4722 Rigsby Ave<br>San Antonio, TX 78222 | 4722 Rigsby Ave<br>San Antonio, TX  78222 | 101430 |
| Mirage Wine & Spirits Inc | Attn: Davuthan Kilic<br>2020 W Hwy 50<br>O'Fallon, IL 62269 | 2020 W Hwy 50<br>O'Fallon, IL  62269 | 108894 |
| Miramar Brands Pennsylvania Inc | 3304 Essex Drive<br>Richardson, TX 75082 | 6106 Saltsburg Rd<br>Verona, PA  15147 | 125189 |
| Miramar Brands Pennsylvania, Inc. | Attn: Omar Misleh<br>3304 Essex Dr<br>Richardson, TX 75082 | 9428 US 30<br>Irwin, PA  15642 | 125175 |
| Miramar Brands Pennsylvania, Inc. | Attn: Omar Misleh<br>3304 Essex Dr<br>Richardson, TX 75082 | 1 Fosterville Rd<br>Greensburg, PA  15601 | 125176 |
| Miramar Brands Pennsylvania, Inc. | Attn: Omar Misleh<br>3304 Essex Dr<br>Richardson, TX 75082 | 137 Clever Rd<br>Mckees Rocks, PA  15136 | 125177 |
| Miramar Brands Pennsylvania, Inc. | Attn: Omar Misleh<br>3304 Essex Dr<br>Richardson, TX 75082 | 201 N St<br>Ellwood City, PA  16117 | 125178 |
| Miramar Brands Pennsylvania, Inc. | Attn: Omar Misleh<br>3304 Essex Dr<br>Richardson, TX 75082 | 740 W Ingomar Rd<br>Pittsburgh, PA  15237 | 125179 |
| Miramar Brands Pennsylvania, Inc. | Attn: Omar Misleh<br>3304 Essex Dr<br>Richardson, TX 75082 | 285 Mt Lebanon Blvd<br>Pittsburgh, PA  15234 | 125180 |
| Miramar Brands Pennsylvania, Inc. | Attn: Omar Misleh<br>3304 Essex Dr<br>Richardson, TX 75082 | 818 N Duquesne Blvd<br>Duquesne, PA  15110 | 125181 |
| Miramar Brands Pennsylvania, Inc. | Attn: Omar Misleh<br>3304 Essex Dr<br>Richardson, TX 75082 | 420 Smithfield St<br>Pittsburgh, PA  15222 | 125183 |
| Miramar Brands Pennsylvania, Inc. | Attn: Omar Misleh<br>3304 Essex Dr<br>Richardson, TX 75082 | 7910 US Rte 30 E<br>Irwin, PA  15642 | 125184 |
| Miramar Brands Pennsylvania, Inc. | Attn: Omar Misleh<br>3304 Essex Dr<br>Richardson, TX 75082 | 4630 William Flynn Hwy<br>Allison Park, PA  15101 | 125185 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Miramar Brands Pennsylvania, Inc. | Attn: Omar Misleh 3304 Essex Dr Richardson, TX 75082 | 4775 Mcknight Rd Pittsburgh, PA  15237 | 125187 |
| Miramar Brands Pennsylvania, Inc. | Attn: Omar Misleh 3304 Essex Dr Richardson, TX 75082 | 2 Heckel Rd Mckees Rocks, PA  15136 | 125188 |
| Miss Tracy's Liquor Store | Attn: Salam Majeed 1043 Franklin St SE Grand Rapids, MI 49507 | 1043 Franklin St SE Grand Rapids, MI  49507 | 104239 |
| Mission Liquor & Food | Attn: Sardool Dhillon 4654 Whitney Ave Sacramento, CA 95821 | 4654 Whitney Ave Sacramento, CA  95821 | 103705 |
| Mitri Petroleum LLC | Attn: Jacob Mitri 1514 Newport Ave Pawtucket, RI 02861 | 1514 Newport Ave Pawtucket, RI  2861 | 115244 |
| Mize's Thriftway | Attn: Bradley S Mize 449 N 4th St Clearwater, KS 67026 | 449 N 4th St Clearwater, KS  67026 | 148222 |
| MJ Mart LLC | Attn: Ravi Patel 2561 Kershaw Camden Hwy Lancaster, SC 29720 | 2561 Kershaw Camden Hwy Lancaster, SC  29720 | 108216 |
| MK Mini Mart Inc. | Attn: Mohan Paudel 101 E Mt Pleasant St West Burlington, IA 52655 | 101 E Mt Pleasant St West Burlington, IA  52655 | 123116 |
| MK Oil Inc | Attn: Salah Mazloum 18480 Brookhurst St Fountain Valley, CA 92708 | 18480 Brookhurst St Fountain Valley, CA  92708 | 108700 |
| MMT Wireless LLC | Attn: Kevin Sekyere 4364 E Main St Columbus, OH 43213 | Attn: Kevin Sekyere 4363 E Main St Whitehall, OH  43213 | 113826 |
| Mobil | Attn: Zaid Farok, Manager c/o Danbury Food and Gas 276 White Street Danbury, CT 6810 | 276 White St. Danbury, CT  6810 | 103207 |
| Mobil | Attn: Shawn Isso 32271 Ford Rd Garden City, MI 48135 | 32271 Ford Rd Garden City, MI  48135 | 104063 |
| Mobil | Attn: Syed Lavsani 3363 San Pablo Dam Road San Pablo, CA 94803 | 3363 San Pablo Dam Rd San Pablo, CA  94803 | 129171 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Mobil Del Rey | Attn: Roy Hashemi<br>449 W Manchester Ave<br>Playa Del Rey, CA 90293 | 449 W Manchester Ave<br>Los Angeles, CA 90293 | 101471 |
| Mobil of Roseville Inc | Attn: Noah Jamil<br>19901 Masomic<br>Roseville, MI 48066 | 19901 Masonic<br>Roseville, MI 48066 | 104106 |
| Mohan LLC (DBA Havana Park Liquor) | Attn: Adarsh Mohan<br>10772 E Iliff Ave<br>Aurora, CO 80014 | 10772 E Iliff Ave<br>Aurora, CO 80014 | 103650 |
| Moni and Sami LLC | Attn: Imraan Pashir<br>1475 E Livingston Ave<br>Columbus, OH 43205 | 1475 E Livingston Ave<br>Columbus, OH 43205 | 103880 |
| Monroe City, BP | Attn: Alvin Ehrhardt<br>36 E US-24<br>Monroe City, MO 63456 | 36 E US-24<br>Monroe City, MO 63456 | 108052 |
| Morty Inc DBA Tampa Bay Pawn | Attn: Morton Darrell Myers<br>2007 Gulf to Bay Blvd<br>Clearwater, FL 33765 | 2007 Gulf to Bay Blvd<br>Clearwater, FL 33765 | 120566 |
| Moser's | Attn: Denny Lee<br>1035 Armory Rd<br>Warrenton, MO 63383 | 1035 Armory Rd<br>Warrenton, MO 63383 | 139842 |
| Mountain Liquor Store LLC | Attn: Manuel Flores<br>4100 Dyer St Suite A-D<br>El Paso, TX 79930 | 4100 Dyer St #Suite A-D<br>El Paso, TX 79930 | 104298 |
| Mountain State Feeds and Livestock Services Inc. | Attn: Robert L Pope<br>c/o Foster Feed<br>202 Bland St<br>Weston, WV 26452 | 202 Bland St<br>Weston, WV 26452 | 108870 |
| Mr Pawn | Attn: Jesse Schlenker<br>2525 S Oliver<br>Wichita, KS 67210 | Attn: Jesse Schlenker<br>2339 Oliver<br>Wichita, KS 67218 | 119404 |
| Mr. Liquor | Attn: Rajan Malakar<br>7807 Madison Ave<br>Citrus Heights, CA 95610 | 7807 Madison Ave<br>Citrus Heights, CA 95610 | 103706 |
| Mr. Toro Carniceria | Attn: Joel Amaya Murrieta<br>7545 S Houghton Rd<br>Tuscon, AZ 85747 | 7545 S Houghton Rd<br>Tucson, AZ 85747 | 117210 |
| MS Parmar Enterprises Inc | Attn: Sharvan Khullar<br>1002 W Washington Ave<br>Yakima, WA 98903 | 1002 W Washington Ave<br>Yakima, WA 98903 | 122232 |

145509003.1

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Mundelein Laundromat | Attn: Norm Lynn<br>658 S Lake St<br>Mundelein, IL 60060 | 658 S Lake St<br>Mundelein, IL  60060 | 128154 |
| Musicians Wholesale Club, INC. | Attn: Charles Shrader<br>4876 Nolensville Pike<br>Nashville, TN 37211 | 4876 Nolensville Pike<br>Nashville, TN  37211 | 119600 |
| Muskego Gas & Liquor, Inc. | Attn: Lakhwinder Singh<br>566 W14501 Janesville Rd<br>Muskego , WI 53150 | S66W14501 Janesville Rd<br>Muskego, WI  53150 | 114434 |
| My Broken Phone | Attn: Andrew David Grumbling<br>5045 Fruitville Rd<br>Suite 163<br>Sarasota, FL 34232 | 5045 Fruitville Rd #Suite 163<br>Sarasota, FL  34232 | 128853 |
| MZ Tobacco and Cigars | Attn: Ashenafi Besha<br>1555 S Havana St<br>Unit U<br>Aurora, CO 80012 | 1555 S Havana St #Unit U<br>Aurora, CO  80012 | 108409 |
| N & P Discount Beer & Tobacco; Cloudy Vibez | Attn: Ali Zaher<br>3002 Clarksville Pike<br>Nashville, TN 37218 | 3002 Clarksville Pike<br>Nashville, TN  37218 | 103362 |
| n Amar LLC DBA Roy Kwick Stop | Attn: Amarjit Kaur<br>4484 S. 1900 W<br>#Suite #4<br>Roy, UT 84067 | 4484 S 1900 W SUITE #4<br>Roy, UT  84067 | 104221 |
| Namira Food and Deli 2 | Attn: Jorge Ledo<br>1657 N Miami Ave<br>Ste D<br>Miami, FL 33136 | 1657 N Miami Ave<br>Miami, FL  33136 | 118601 |
| Nanak Ji Corp dba US Gas Foodmart | Attn: Batwinder Singh<br>6202 E Pea Ridge Rd<br>Huntington, WV 25705 | 6202 E Pea Ridge Rd<br>Huntington, WV  25705 | 109054 |
| Nandi Corp. (DBA Our Little Store) | Attn: Nandi Bhattarai<br>c/o Suhaan Bhattarai<br>4821 Yellowstone Dr<br>Greeley, CO 80634 | 4821 Yellowstone Dr<br>Greeley, CO  80634 | 108250 |
| Nano of Florida LLC | Attn: Tambi Ali<br>450 Knights Run Ave<br>Tampa, FL 33602 | 450 Knights Run Ave<br>Tampa, FL  33602 | 117622 |
| Narayani Sai Ventures Inc | Attn: Umesh Shrestha<br>c/o Fast Food<br>12531 Lake June Rd<br>Balch Springs, TX 75180 | 12531 Lake June Rd<br>Balch Springs, TX  75180 | 108187 |

145509003.1

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Nashville Package Store, Inc. | Attn: Amir Abrashkhron c/o Major Discount Liquor 2913 Dickerson Pike Nashville, TN 37207 | 2913 Dickerson Pike Nashville, TN 37207 | 103363 |
| Nati LLC | 818 Dayton St Aurora, CO 80010 | 818 Dayton St. Aurora, CO 80010 | 108223 |
| Natomas Wine & Spirits Inc. | Attn: Jas Hundal 1620 W El Camino Ave #155 Scramento, CA 95833 | 1620 W El Camino Ave #155 Sacramento, CA 95833 | 103693 |
| Natural Mart | Attn: Shrestha Nirmal; Niranjan Shrestha 14517 SE Duke St Portland, OR 97236 | Attn: Shrestha Nirmal; Niranjan Shrestha 1726 SW 4th Ave Portland, OR 97201 | 107963 |
| Ndjassi Group LLC | Attn: Lambs Kouassi c/o Minny Mart 1620 Independence Pkwy Plano, TX 75075 | 1620 Independence Pkwy Plano, TX 75075 | 104337 |
| NE Gateway Mall Propco LLC | c/o Gateway Mall 5 Gateway Mall Lincoln, NE 68505 | 6100 O St Lincoln, NE 68505 | 128171 |
| Neighborhood Home | Attn: Matthew Schneider 1305 W Bremer Ave Waverly, IA 50677 | 1305 W Bremer Ave Waverly, IA 50677 | 108837 |
| Neighborhood Home | Attn: Matthew Schneider 1305 W Bremer Ave Waverly, IA 50677 | 3552 Lafayette Rd Evansdale, IA 50707 | 108838 |
| Neighborhood Home | Attn: Matthew Schneider 1305 W Bremer Ave Waverly, IA 50677 | 307 Hwy 150 North West Union, IA 52175 | 108839 |
| Neighborhoods Food | Attn: Naseeb Bista 315 E Hurst Blvd Hurst, TX 76053 | 315 E Hurst Blvd Hurst, TX 76053 | 104318 |
| Nerankar LLC | Attn: Sudeep Singh Mann 7158 76st St Franklin, WI 53227 | 7158 S 76th St Franklin, WI 53132 | 143174 |
| Neshaminy Mall Joint Venture Limited Partnership | Attn: Regina Krause 707 Neshaminy Mall Bensalem, PA 19020 | 707 Neshaminy Mall Bensalem, NJ 19020 | 103837 |
| Net Supermarket | Attn: Hussin Alkhalaf 1845 Nicollet Ave Minneapolis, MN 55403 | 1845 Nicollet Ave Minneapolis, MN 55403 | 101560 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Neutze INC | Attn: Mike Neutze<br>608 Meadow View Ln<br>Kerrville, TX 78028 | 608 Meadow View Ln<br>Kerrville, TX 78028 | 130544 |
| Neutze INC | Attn: Mike Neutze<br>3280 Junction Hwy<br>Ingram, TX 78025 | 3280 Junction Hwy<br>Ingram, TX 78025 | 130548 |
| Neutze INC | Attn: Mike Neutze<br>3269 Junction Hwy<br>Ingram, TX 78025 | 3269 Junction Hwy<br>Ingram, TX 78025 | 130549 |
| New Canyon Food Mart | Attn: Mohammad Khan<br>1710 Canyon Creek Dr #A<br>Temple, TX 76502 | 1710 Canyon Creek Dr #a<br>Temple, TX 76502 | 103145 |
| New Champs | 622 N Cumberland St<br>Lebanon, TN 37087 | 622 N Cumberland St<br>Lebanon, TN 37087 | 108427 |
| New China Cafe LLC | Attn: May Situ<br>1623 London Rd<br>Duluth, MN 55812 | 1623 London Rd<br>Duluth, MN 55812 | 109055 |
| New Lucky Enterprises, LLC (Circle K) | Attn: Terry Miglani<br>1654 Santa Ana Ave<br>Costa Mesa, CA 92627 | 1654 Santa Ana Ave<br>Costa Mesa, CA 92627 | 101543 |
| Newark Airport Plaza LLC | 100 Lindbergh Rd<br>Jericho, NY 11753 | 100 Lindbergh Rd<br>Newark, NJ 07114 | 101389 |
| Nice & Clean Laundromat | Attn: Recep Kuzu<br>4621 Rosewood Dr<br>Midland, TX 79707 | 2201 N Big Spring St<br>Midland, TX 79705 | 108339 |
| Nichills Gas and Food | Attn: Sunny Jiwani<br>7308 N. May Ave<br>Oklahoma City, OK 73116 | 7308 N May Ave<br>Oklahoma City, OK 73116 | 101629 |
| Nick & Bashar, LLC | Attn: Bashar Kabalan<br>2401 Rio Grande Ave #5265<br>Orlando, FL 32805 | 2401 Rio Grande Ave #5265<br>Orlando, FL 32805 | 118276 |
| Nicollet Convenience Inc. (DBA Shell Gas) | Attn: Jesse Saadeh<br>703 E River Rd<br>Anoka, MN 55303 | 12340 Nicollet Ave<br>Burnsville, MN 55337 | 103771 |
| Night Skye Enterprises, LLC | Attn: Sean Dykstra<br>419 Montcalm Dr<br>Livermore, CO 80536 | 10254 Ura Ln<br>Thornton, CO 80260 | 108393 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Nittany Centre Realty LLC, Nittany Nassim LLC | Attn: Igal Namdar 2901 E College Ave State College, PA 16801 | Attn: Namdar Realty Group 150 Great Neck Rd Ste 304 Great Neck, NY 11021 | 103948 |
| NoHo Ship N Supplies | Attn: Edward Sanchez 12814 Victory Blvd Los Angeles, CA 91606 | 12814 Victory Blvd Los Angeles, CA 91606 | 101474 |
| North American Enterprise Inc | 2134 N Vermont Ave Los Angeles, CA 90027 | 2134 N Vermont Ave Los Angeles, CA 90027 | 101499 |
| North Bank Liquor | Attn: Kawaldeep Pannu 2950 Johnson Dr #117 Ventura, CA 93003 | 2950 Johnson Dr ## 117 Ventura, CA 93003 | 103571 |
| North End Laundromat | Attn: Mark Poirier 1837 N Main St Fall River, MA 2720 | 1837 N Main St Fall River, MA 2720 | 126515 |
| North Gate Mobil | Attn: Chiranjibi Lamichhane 105 W. Northland Ave. Appleton, WI 54911 | 105 W Northland Ave Appleton, WI 54911 | 124838 |
| North Hanover Nassim LLC, North Hanover Centre Realty LLC | Attn: Igal Namdar c/o Namdar Realty Group 150 Great Neck Rd Ste 304 Great Neck, NY 11021 | 1155 Carlisle St Hanover, PA 17331 | 103950 |
| North Point Computers | Attn: Jose Luis II Sandoval 62 S King St Alice, TX 78332 | 62 S King St Alice, TX 78332 | 123624 |
| Northwest Grocers | 1101 Andover Park West Ste 100 Tukwila, WA 98188 | 480 Tyee Dr Point Roberts, WA 98281 | 128591 |
| Northwest Grocers | 1101 Andover Park West Ste 100 Tukwila, WA 98188 | 12350 NW Main St Banks, OR 97106 | 139833 |
| Northwest Grocers | 1101 Andover Park West Ste 100 Tukwila, WA 98188 | 18711 Tiffeni Dr Suite 65 Twain Harte, CA 95383 | 141987 |
| Northwest Grocers, LLC | Attn: Karen Cononetz 1101 Andover Park West Ste 100 Tukwila, WA 98188 | | 0 |
| Northwest Grocers, LLC / Pioneer Marketplace | Attn: Barry Whipple 100 E State St Sedro Wooley, WA 98284 | 100 E State St Sedro-Woolley, WA 98284 | 136619 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Northwest Grocers, LLC / Village Market Thriftway | Attn: David Clemmer<br>20150 Ballinger Way NE<br>Shoreline, WA 98155 | 20150 Ballinger Way NE<br>Shoreline, WA 98155 | 147790 |
| Northwest Grocers, LLC c/o Big D Enterprises LLC | Attn: Peggy Knapik; Sean Skiles<br>31722 E Eugene St<br>#1<br>Carnation, WA 98014 | 31722 E Eugene St<br>Carnation, WA 98014 | 136622 |
| Northwest Grocers, LLC c/o D Skiles Corp - LaConner Pioneer Market | Attn: Bob Carter<br>416 E Morris St<br>PO Box 848<br>LaConner, WA 98257 | 416 Morris St<br>La Conner, WA 98257 | 136620 |
| Northwest Grocers, LLC c/o Garibaldi Bay Inc. DBA Garibaldi Bay Market | Attn: Troy Sackett<br>705 Garibaldi Ave<br>Garibaldi, OR 97118 | 705 Garibaldi Ave<br>Garibaldi, OR 97118 | 130492 |
| Northwest Grocers, LLC c/o Hideen Valley Market, Inc. | Attn: Travis Nichols<br>7200 Williams Hwy<br>Grants Pass, OR 97527 | 7200 Williams Hwy<br>Grants Pass, OR 97527 | 128483 |
| Northwest Grocers, LLC c/o JC Market Toledo, Inc. dba JC Thriftway Market, Toledo | Attn: Allen H Miller<br>336 NE Hwy 20<br>Toledo, OR 97391 | 336 NE US-20<br>Toledo, OR 97391 | 130623 |
| Northwest Grocers, LLC c/o Marlea Foods, Inc DBA R + S Market | Attn: Randall J Parrow<br>PO Box 99<br>Vernonia, OR 97064 | 735 Jefferson Ave<br>Vernonia, OR 97064 | 129128 |
| Northwest Grocers, LLC c/o MEH LLC DBA Nap's Thriftway | Attn: Mitchell Haight<br>112 E 2st St<br>Newberg, OR 97132 | 112 E 1st St<br>Newberg, OR 97132 | 128850 |
| Northwest Grocers, LLC c/o Okie's Food Centers, Inc | Attn: Richard Schisler<br>PO Box 249<br>Ocean Park, WA 98640 | Attn: Richard Schisler and Brad Woodham<br>1796 Highway 401<br>Naselle, WA 98638 | 128848 |
| Northwest Grocers, LLC c/o Okie's Food Centers, Inc | Attn: Richard Schisler<br>PO Box 249<br>Ocean Park, WA 98640 | Attn: Richard Schisler and Glenn Ray<br>1820 Bay Ave<br>Ocean Park, WA 98640 | 128849 |
| Northwest Grocers, LLC c/o Parrys Market Inc dba Kingfisher Market | Attn: Robert A Parry<br>PO Box 527<br>143 Davis Rd<br>Happy Camp, CA 96039 | 143 Davis Rd<br>Happy Camp, CA 96039 | 136788 |
| Northwest Grocers, LLC c/o REM MARKETS LLC, PND MERCADO LLC, PBF LLC | Attn: David Weber<br>130 Titchenal Rd<br>Cashmere, WA 98815 | 130 Titchenal Rd<br>Cashmere, WA 98815 | 130517 |
| Northwest Grocers, LLC c/o REM MARKETS LLC, PND MERCADO LLC, PBF LLC | Attn: David Weber<br>310 2nd Ave S<br>Okanogan, WA 98840 | 310 2nd Ave S<br>Okanogan, WA 98840 | 130518 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Northwest Grocers, LLC c/o REM MARKETS LLC, PND MERCADO LLC, PBF LLC | Attn: David Weber 206 N Euclid Rd Grandview, WA 98930 | 206 N Euclid Rd Grandview, WA 98930 | 130519 |
| Northwest Grocers, LLC c/o REM MARKETS LLC, PND MERCADO LLC, PBF LLC | Attn: David Weber 807 1st Ave SW Quincy, WA 98848 | 807 1st Ave SW Quincy, WA 98848 | 130520 |
| Northwest Grocers, LLC c/o Sam J. Reed Inc. DBA: Morton Country Market | Attn: Eric Greiter 461 2nd St PO Box 1390 Morton, WA 98356 | 461 2nd St Morton, WA 98356 | 147419 |
| Northwest Grocers, LLc c/o Stormans Inc. | Attn: Carol Lundblad 516 4th Ave W Olympia, WA 98501 | 516 4th Ave W Olympia, WA 98502 | 130347 |
| Northwest Grocers, LLC c/o Storman's Inc. | Attn: Kevin Storman 1908 4th Ave E Olympia, WA 98501 | 1908 4th Ave E Olympia, WA 98506 | 130346 |
| Northwest Grocers, LLC c/o Washburns General Merchandise | Attn: Lars Lovik 1450 Bayview Ave Neah Bay, WA 98357 | 1450 Bayview Ave Neah Bay, WA 98357 | 135439 |
| Northwest Grocers, LLC c/o Willamina Select | Attn: Brad Sanders 112 NW Main St Willamina, OR 92396 | 112 NW Main St Willamina, OR 97396 | 128856 |
| Northwest Grocers, LLC c/o Wray's Incorporated | Attn: Chris Brown and Stephanie Garehime Wray's Chalet 5605 Summitview Yakima, WA 98908 | 5605 Summitview Ave Yakima, WA 98908 | 130398 |
| Northwest Grocers, LLC c/o Wray's Incorporated | Attn: Chris Brown Wray's Meadowbrook 5605 Summitview Yakima, WA 98908 | 7200 W Nob Hill Yakima, WA 98908 | 130399 |
| Northwest Grocers, LLC c/o Wray's Incorporated | Attn: Chris Brown and Doyle Luttrell Wray's Selah 5605 Summitview Yakima, WA 98908 | 121 E 3rd Ave Selah, WA 98942 | 130400 |
| Northwest Grocers, LLC dba NW Supermarkets Inc | Attn: Pamela M. Garcia; Manuel Prince; John Archer Hoodland Thriftway 8630 SW Scholls Ferry Rd Suite 345 Beaverton, OR 97008 | 68242 Hwy 26 PO Box 1267 Welches, OR 97067 | 128474 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Northwest Grocers, LLC dba NW Supermarkets Inc | Attn: Pamela M. Garcia; Manuel Prince; John Archer; Mike Turner Methow Valley Thriftway 8630 SW Scholls Ferry Rd Suite 345 Beaverton, OR 97008 | 920 WA Hwy 20 PO Box 1098 Winthrop, WA  98862 | 128475 |
| Northwest Grocers, LLC dba NW Supermarkets Inc | Attn: Pamela M. Garcia; Manuel Prince; John Archer; Mike Werner East County Thriftway 8630 SW Scholls Ferry Rd Suite 345 Beaverton, OR 97008 | 325 S 5th St PO Box 3022 Elma, WA  98541 | 128476 |
| Northwest Grocers, LLC dba NW Supermarkets Inc | Attn: Pamela M. Garcia; Manuel Prince; John Archer; Melanie Bowling Thriftway on the Willapa 8630 SW Scholls Ferry Rd Suite 345 Beaverton, OR 97008 | 701 Willapa Pl Raymond, WA  98577 | 128477 |
| Northwest Grocers, LLC dba NW Supermarkets Inc | Attn: Pamela M. Garcia; Manuel Prince; John Archer; Briana Donavan Beaumont Market 8630 SW Scholls Ferry Rd Suite 345 Beaverton, OR 97008 | 4130 NE Fremont Portland, OR  97212 | 128478 |
| Northwest Grocers, LLC dba NW Supermarkets Inc | Attn: Pamela M. Garcia; Manuel Prince; John Archer Mt. Hood Village Market 8630 SW Scholls Ferry Rd Suite 345 Beaverton, OR 97008 | 73265 E Hwy 26 PO Box 1267 Rhododendren, OR  97049 | 128479 |
| Northwest Grocers, LLC dba NW Supermarkets Inc | Attn: Pamela M. Garcia; Manuel Prince; John Archer; Jim Webb Leonards Market 8630 SW Scholls Ferry Rd Suite 345 Beaverton, OR 97008 | 88 W Sierra St Portola, CA  96122 | 128480 |
| Northwest Grocers, LLC dba NW Supermarkets Inc | Attn: Pamela M. Garcia; Manuel Prince; John Archer; Jim Webb Leonards Market 8630 SW Scholls Ferry Rd Suite 345 Beaverton, OR 97008 | 606 Main St PO Box 809 Loyalton, CA  96118 | 128481 |

145509003.1

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Northwest Grocers, LLC dba NW Supermarkets Inc | Attn: Pamela M. Garcia; Manuel Prince; John Archer; Chris Falk Blanton's Market 8630 SW Scholls Ferry Rd Suite 345 Beaverton, OR 97008 | 13040 US Highway 12 PO Box 349 Packwood, WA 98361 | 128482 |
| Northwest Grocers, LLC dba NW Supermarkets Inc | Attn: Brad Sanders Sheridan Select 135 S Bridge St Sheridan, OR 97378 | 135 S Bridge St Sheridan, OR 97378 | 128855 |
| Northwoods Shopping Center, LLC | 2200 W War Memorial Dr Peoria, IL 61613-1000 | 2200 West War Memorial Drive Peoria, IL 61615 | 124977 |
| Nour Cell Phones | Attn: Daya Khaled Elzarka 2410 S 34th St Kansas City, KS 66106 | 2410 S 34th St Kansas City, KS 66106 | 118830 |
| NSG Buckeye LLC | Attn: Sukhi Gill 3163 W Buckeye Rd Phoenix, AZ 85009 | 3163 W Buckeye Rd Phoenix, AZ 85009 | 103531 |
| NSKK Petroleum Incorporated | Attn: Sarwan Singh 1819 Lincolnway E Goshen, IN 46526 | 1819 Lincolnway E Goshen, IN 46526 | 108238 |
| Nueva Imagen | Attn: Juan Ajpacaja 1418 W 3rd St Sioux City, IA 51103 | 1418 W 3rd St Sioux City, IA 51103 | 116893 |
| Nuggy's Tobacco Shack | Attn: Aimee Warner Doug Warner 1709 Ludington St Escanaba, MI 49829 | 1709 Ludington St Escanaba, MI 49829 | 108706 |
| Nutrition S'Mart of Pembroke Pines, LLC | Attn: Rudy Rodriguez 10980 Pines Blvd Pembroke Pines, FL 33026 | 10980 Pines Blvd Pembroke Pines, FL 33026 | 123541 |
| NW Broad Inc. | Attn: Hitendra Patel 1374 Clark Blvd Murfreesboro, TN 37129 | 1374 W Clark Blvd Murfreesboro, TN 37129 | 104417 |
| Nysa Stores Inc. | c/o Bizee Mart 212 S Horton Pkwy Chapel Hill, TN 37034 | 1874 Memorial Dr. Clarksville, TN 37043 | 104408 |
| Oak Barrel Liquor Inc | Attn: Emad / Yousif Ibrahim 2515 S Lapeer Rd Orion Charter Township, MI 48360 | 2515 S Lapeer Rd Orion Charter Township, MI 48360 | 101415 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Oak Park Mart | Attn: Prashant Patel<br>6501 Glenwood Ave<br>Raleigh, NC 27612 | 6801 Glenwood Ave<br>Raleigh, NC 27612 | 108604 |
| Obama Gas | Attn: Scidega Alagar<br>5831 Main St<br>Columbia, SC 29203 | 5831 N Main St<br>Columbia, SC 29203 | 103227 |
| Ocean and Capital Market Inc dba Homran Liquor Store | Attn: Jamil Tawasha<br>1551 Ocean Ave<br>San Francisco, CA 94112 | 1551 Ocean Ave<br>SF, CA 94112 | 115448 |
| Oglethorpe Mall LLC | 7804 Abercorn St<br>Savannah, GA 31406 | 7804 Abercorn Extention<br>Savannah, GA 31406 | 103391 |
| OKC Food Mart | Attn: Sunny Jiwan<br>2120 W Main St<br>Ste 100<br>Oklahoma City, OK 73107 | 2120 W Main St<br>Oklahoma City, OK 73107 | 103515 |
| Oliver Lemon's Terrebonne | Attn: Joe Anzaloo and Vicki Murphy<br>c/o Rudy's Markets Inc<br>8431 11th St<br>Terrebonne, OR 97760 | 8431 11th St<br>Terrebonne, OR 97760 | 118439 |
| Olympia Shop n Save | Attn: Jeffrey Ross<br>4313 Walnut St<br>Mckeesport, PA 15132 | 4313 Walnut St #4<br>McKeesport, PA 15132 | 117227 |
| OM Aryan Inc | Attn: Kamlesh Patel<br>2668 Highway 49 N<br>Burlington, NC 27217 | 2668 NC-49<br>Burlington, NC 27217 | 109004 |
| OMG Liquor & Wine | Attn: Pankaj Patel<br>c/o Hari Om LLC DBA Cork Keg & Liquors<br>302 N Bridge St<br>Yorkville, IL 60560 | 302 N Bridge St<br>Yorkville, IL 60560 | 108347 |
| One Stop Mart #09 | Attn: Laddi Singh<br>1050 S Hwy 395<br>Hermiston, OR 97838 | 1050 S Hwy 395<br>Hermiston, OR 97838 | 123325 |
| One Stop Mart #18 | Attn: Laddi Singh<br>1295 NW 11th St<br>Hermiston, OR 97838 | 1295 NW 11th St<br>Hermiston, OR 97838 | 123326 |
| One Stop Mart #33 | Attn: Laddi Singh<br>11852 Wheeler Rd NE<br>Moses Lake, WA 98837 | 11852 Wheeler Rd NE<br>Moses Lake, WA 98837 | 123321 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| One Stop Mart #36 | Attn: Laddi Singh<br>5219 Patton Blvd<br>Moses Lake, WA 98837 | 5219 Patton Blvd NE<br>Moses Lake, WA 98837 | 123323 |
| One Stop Mart #44 | Attn: Laddi Singh<br>8034 Valley Rd NE<br>Moses Lake, WA 98837 | 8034 Valley Rd NE<br>Moses Lake, WA 98837 | 123322 |
| Ontario Farmers Market | Attn: Tarlochn Anrandhawa<br>c/o Royal SNS<br>1701 S Mountain Ave<br>Ontario, CA 91762 | 1701 S Mountain Ave<br>Ontario, CA 91762 | 104380 |
| Ooh Vape | Attn: Lang Hoang<br>18120 E. Valley Hwy.<br>Kent, WA 98032 | 18120 E Valley Hwy<br>Kent, WA 98032 | 130586 |
| OooWee Art & Gaming Cafe | Attn: Robert Taylor<br>3501 Paxton St<br>Harrisburg, PA 17111 | 3501 Paxton St<br>Harrisburg, PA 17111 | 108900 |
| Orange County Liquors | Attn: Nigel Sarran<br>220 Orange Blossom Trail<br>Orlando, FL 32805 | 220 Orange Blossom Trail<br>Orlando, FL 32805 | 117525 |
| Oscar's Restaurant | Attn: Luaie Abdellah Albaba<br>1840 Cumberland Ave<br>Knoxville, TN 37916 | 1840 Cumberland Ave<br>Knoxville, TN 37916 | 117565 |
| OST Food Mart | Attn: Shohilaii Karedia<br>4529 Old Spanish Trl<br>Houston, TX 77021 | 4529 Old Spanish Trail<br>Houston, TX 77021 | 103724 |
| Overseas Investment LLC DBA ANDY DEVINE MOBIL | Attn: Raj Patel<br>3041 E Andy Devine Ave<br>Kingman, AZ 86401 | 3041 E Andy Devine Ave<br>Kingman, AZ 86401 | 108060 |
| Owen Mini Mart | Attn: Omar Abuzaydeh<br>163 Bridge St.<br>E. Windsor, CT 6088 | 163 Bridge St.<br>East Winsor, CT 6088 | 103211 |
| Oxnard Chevron Kanwal Singh | Attn: Kanwal Signh<br>877 S Ventura Rd<br>Oxnard, CA 93030 | 877 S Ventura Rd<br>Oxnard, CA 93030 | 101497 |
| Oxon Hill Citgo | Attn: Ashish Thako<br>6104 Oxon Hill Rd.<br>Oxon Hill, MD 20745 | 6104 Oxon Hill Rd<br>Oxon Hill, MD 20745 | 103422 |
| Pacifica Quick Mart Inc. | Attn: Khayrat Rochan<br>2480 Skyline Dr<br>Pacifica, CA 94044 | 2480 Skyline Dr<br>Pacifica, CA 94044 | 113860 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Pacolet Food Mart | Attn: Ketankumar L Patel<br>441 N Highway 150<br>Pacolet, SC 29372 | Attn: Ketankumar L Patel<br>441 SC-150<br>Pacolet, SC 29372 | 115369 |
| Pantry | Attn: Nilay Patel<br>2100 Lawndale Dr<br>Greensboro, NC 27408 | 2100 Lawndale Dr<br>Greensboro, NC 27408 | 103839 |
| Pap's Carry Out - Convenient Mart | Attn: Mana Vijaykumar Bhavsar<br>3958 Gallia St<br>New Boston, OH 45662 | 3958 Gallia St<br>New Boston, OH 45662 | 115323 |
| Paradise Vape Co | Attn: Branden Arakawa<br>190 Alamaha Street<br>#7C<br>Kahului, HI 96732 | 647 Pohaku Street<br>Kahului, HI 96732 | 122177 |
| Park Avenue Market | Attn: Yousif Najim Jabbary<br>1503 SW Park Ave<br>Portland, OR 97201 | 1503 SW Park Ave<br>Portland, OR 97201 | 108769 |
| Park Mall LLC | Attn: Brighid Dawson<br>c/o Park Place<br>5870 East Broadway Blvd<br>Ste 3000<br>Tucson, AZ 85711 | 5870 E Broadway Blvd<br>Tucson, AZ 85719 | 103767 |
| Park Row Puff LLC | Attn: Shawn Hassam<br>3803 Erath Drive<br>Carrollton, TX 75010 | 1520 E Abram St<br>Arlington, TX 76010 | 108013 |
| Partners Mall Abilene, LLC | Attn: Steven Niles<br>PO Box 678220<br>Dallas, TX 75267 | 4310 Buffalo Gap Rd<br>Abilene, TX 79606 | 103847 |
| Pasco Xpress Mart LLC | Attn: Sonia Gabriela Alvarez<br>1724 W Clark St<br>Ste C<br>Pasco, WA 99301 | 1724 W Clark St<br>Pasco, WA 99301 | 122726 |
| Payday Loans and Check Cashing Store | Attn: Davin Aquino<br>87-1926 Farrington Hwy<br>Waianae, Hi 96792 | 87-1926 Farrington Hwy<br>Waianae, HI 96792 | 124130 |
| Payday Loans and Check Cashing Store | Attn: Davin Aquino<br>80 Pauahi St<br>Ste 102<br>Hilo, HI 96720 | 80 Pauahi St #STE 102<br>Hilo, HI 96720 | 124131 |
| Payday Loans Store Inc | Attn: Davin Aquino<br>296 Alamaha St<br>Ste C-6<br>Kahului, HI 96732 | 296 Alamaha St<br>Kahului, HI 96732 | 124129 |

145509003.1

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Payday Loans Store Inc | Attn: David Coty Maballo Aquino 3-3134 Kuhio Highway #A-8 Lihue, HI 96766 | 3-3134 Kuhio Highway #A-8 Lihue, HI  96766 | 161488 |
| Payton's Place, LLC | Attn: Kenneth Smith 9102 S Union Ave Tulsa, OK 74132 | 9102 S Union Ave Tulsa, OK  74132 | 113897 |
| PBR Vapors LLC | Attn: Bryan Robbins 5208 MS-15 Ecru, MS 38841 | 5208 MS-15 Ecru, MS  38841 | 115328 |
| Peachtree Mall LLC | Attn: J Rice 3131 Manchester Expy Columbus, GA 31909 | 3131 Manchester Expy Columbus, GA  31909 | 103538 |
| Pegasus Games Inc | Attn: Patrick James 6640 Odana Rd Madison, WI 53719 | 6640 Odana Rd Madison, WI  53719 | 113878 |
| Perry Creek Laundromat LLC | Attn: Jeffrey Freking 32376 Pioneer Ave Kingsley, IA 51028 | 405 W 19th St Sioux City, IA  51103 | 117621 |
| Petroleum Wholesale LP | Attn: Jim Kaden 8550 Technology Forest Place The Woodlands, TX 77381 | Attn: Jim Kaden 803 Main St Hooks, TX  75561 | 125632 |
| Petroleum Wholesale LP | Attn: Jim Kaden 8550 Technology Forest Place The Woodlands, TX 77381 | Attn: Jim Kaden 10400 E Interstate 20 Midland, TX  79706 | 125633 |
| Petroleum Wholesale LP | Attn: Jim Kaden 8550 Technology Forest Place The Woodlands, TX 77381 | Attn: Jim Kaden 5934 Interstate 20 Frontage Rd Odessa, TX  79763 | 125635 |
| Petroleum Wholesale LP | Attn: Jim Kaden 8550 Technology Forest Place The Woodlands, TX 77381 | Attn: Jim Kaden 45950 I-10; P.O. Box #526 Winnie, TX  77665 | 125636 |
| Petroleum Wholesale LP | Attn: Jim Kaden 8550 Technology Forest Place The Woodlands, TX 77381 | Attn: Jim Kaden I, 20 Exit 73, Wickett, TX  79788 | 125704 |
| Petroleum Wholesale LP | Attn: Jim Kaden 8550 Technology Forest Place The Woodlands, TX 77381 | Attn: Jim Kaden 24627 I-45 Spring, TX  77380 | 125707 |
| Petroleum Wholesale LP | Attn: Jim Kaden 8550 Technology Forest Place The Woodlands, TX 77381 | Attn: Jim Kaden 2100 TX-36 Sealy, TX  77474 | 125708 |

145509003.1

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Petroleum Wholesale LP | Attn: Jim Kaden<br>8550 Technology Forest Place<br>The Woodlands, TX 77381 | Attn: Jim Kaden<br>14502 East Fwy<br>Houston, TX 77015 | 125709 |
| Petroleum Wholesale LP | Attn: Jim Kaden<br>8550 Technology Forest Place<br>The Woodlands, TX 77381 | Attn: Jim Kaden<br>6150 I-10<br>Seguin, TX 78155 | 125710 |
| Petroleum Wholesale LP | Attn: Jim Kaden<br>8550 Technology Forest Place<br>The Woodlands, TX 77381 | Attn: Jim Kaden<br>1221 n pecan st<br>Abbott, TX 76621 | 125711 |
| Petroleum Wholesale LP | Attn: Jim Kaden<br>8550 Technology Forest Place<br>The Woodlands, TX 77381 | Attn: Jim Kaden<br>333 E Lutcher Dr<br>Orange, TX 77632 | 125713 |
| Petroleum Wholesale LP | Attn: Jim Kaden<br>8550 Technology Forest Place<br>The Woodlands, TX 77381 | Attn: Jim Kaden<br>10330 I-10<br>Baytown, TX 77520 | 125714 |
| Petroleum Wholesale LP | Attn: Jim Kaden<br>8550 Technology Forest Place<br>The Woodlands, TX 77381 | Attn: Jim Kaden<br>18561 US-40<br>Golden, CO 80401 | 125715 |
| Petroleum Wholesale LP | Attn: Jim Kaden<br>8550 Technology Forest Place<br>The Woodlands, TX 77381 | Attn: Jim Kaden<br>1695 N Watkins Rd<br>Watkins, CO 80137 | 125717 |
| Petroleum Wholesale LP | Attn: Jim Kaden<br>8550 Technology Forest Place<br>The Woodlands, TX 77381 | Attn: Jim Kaden<br>1040 I-70<br>Palisade, CO 81526 | 125718 |
| Petroleum Wholesale LP | Attn: Jim Kaden<br>8550 Technology Forest Place<br>The Woodlands, TX 77381 | Attn: Jim Kaden<br>4115 193rd St<br>Bunker Hill, KS 67626 | 125719 |
| Petroleum Wholesale LP | Attn: Jim Kaden<br>8550 Technology Forest Place<br>The Woodlands, TX 77381 | Attn: Jim Kaden<br>2507 W business I-10<br>San Simon, AZ 85632 | 125721 |
| Petroleum Wholesale LP | Attn: Jim Kaden<br>8550 Technology Forest Place<br>The Woodlands, TX 77381 | Attn: Jim Kaden<br>18221 Tom Wells Rd<br>Ehrenberg, AZ 85334 | 125722 |
| Petroleum Wholesale LP | Attn: Jim Kaden<br>8550 Technology Forest Place<br>The Woodlands, TX 77381 | Attn: Jim Kaden<br>1715 Vado Rd<br>Vado, NM 88072 | 125723 |
| Petroleum Wholesale LP | Attn: Jim Kaden<br>8550 Technology Forest Place<br>The Woodlands, TX 77381 | Attn: Jim Kaden<br>1881 California Ave<br>Salt Lake City, UT 84104 | 125729 |
| Petroleum Wholesale LP | Attn: Jim Kaden<br>8550 Technology Forest Place<br>The Woodlands, TX 77381 | Attn: Jim Kaden<br>1620 Elk St<br>Rock Springs, WY 82901 | 125914 |

145509003.1

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| PHA Stores Inc. | Attn: Jagit Toor<br>520 Peterson Rd<br>Colorado Springs, CO 80915 | 520 Peterson Rd<br>Colorado Springs, CO 80915 | 108465 |
| Philomath Market | Attn: Mukhtiar Singh<br>1405 Main St<br>PO Box 1272<br>Philomath, OR 97370 | 1405 Main St<br>Philomath, OR 97370 | 146916 |
| Phone Repair and More | Attn: Mohamed Hassanen<br>2870 34th St N<br>St. Petersburg, FL 33713 | 2870 34th St N<br>St. Petersburg, FL 33713 | 125396 |
| Phone Stop Inc. | Attn: Sunny Isani<br>4145 Lawrenceville Hwy<br>#9<br>Lilburn, GA 30047 | 4145 Lawrenceville Hwy #9<br>Lilburn, GA 30047 | 144092 |
| Pick Rite Inc DBA Pickrite Thriftway | Attn: Marc Gallard<br>211 Pioneer Ave E<br>Montesano, WA 98563 | 211 Pioneer Ave E<br>Montesano, WA 98563 | 120637 |
| Pick-Quick Mini Market | Attn: Lucky 7 Food Mart - Raees<br>5820 Hwy 6 N<br>Houston, TX 77084 | 5820 Hwy 6 N<br>Houston, TX 77084 | 103314 |
| Piggly Wiggly #272 | Attn: Tommy Coogle<br>440 W Cherry St<br>Jesup, GA 31545 | 440 W Cherry St<br>Jesup, GA 31545 | 139536 |
| Piggly Wiggly #274 | Attn: Tommy Coogle<br>1105 Madison Hwy<br>Valdosta, GA 31601 | 1105 Madison Hwy<br>Valdosta, GA 31601 | 139530 |
| Piggly Wiggly #275 | Attn: Tommy Coogle<br>714 W 4th Street<br>Adel, GA 31620 | 714 W 4th St<br>Adel, GA 31620 | 139531 |
| Piggly Wiggly #278 | Attn: Tommy Coogle<br>32 S. Tallahassee Street<br>Hazlehurst, GA 31539 | 32 S Tallahassee St<br>Hazlehurst, GA 31539 | 139533 |
| Pipalpani LLC dba SmileMart | Attn: Rupesh Giri<br>5668 W Market St<br>Greensboro, NC 27409 | 5668 W Market St<br>Greensboro, NC 27409 | 103194 |
| Plains Six Pack To Go LLC | Attn: Balijeet Singh<br>575 E Main St<br>Krest, PA 18702 | 575 E Main St<br>Korn Krest, PA 18702 | 108913 |
| Pleak Korner | Attn: Aziz Dhuka<br>6641 FM 2218 Rd<br>Richmond, TX 77469 | Attn: Aziz Dhuka<br>6641 FM 2218 Rd<br>Richmond, TX 77469 | 103440 |

145509003.1

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Plymouth Mobil Inc. | Attn: Noah Jamil<br>14888 Northville Rd<br>Plymouth, MI 48170 | 14888 Northville Rd<br>Plymouth, MI 48170 | 104107 |
| PM Oil and Gas Inc. | Attn: Sarwan Singh<br>720 S Van Buren St<br>Shipshewana, IN 46565 | 720 S Van Buren St<br>Shipshewana, IN 46565 | 108246 |
| PMEX Corporation | Attn: Carlos Valero<br>469 Bell Rd #B<br>Nashville, TN 37217 | 469 Bell Rd ## B<br>Nashville, TN 37217 | 104405 |
| PNB National LLC | Attn: Naseeb Bista<br>8460 Denton Dr<br>Dallas, TX 75235 | 8460 Denton Dr<br>Dallas, TX 75235 | 104319 |
| Pockets Discount Liquors | Attn: Vinod Patel<br>337 S Dupont Hwy<br>New Castle, DE 19720 | 337 S Dupont Hwy<br>New Castle, DE 19720 | 108346 |
| Pollux Corporation | Attn: Buddhi Raj Ghimire<br>1951 W Uintah St<br>Colorado Springs, CO 80904 | 1951 W Uintah St<br>Colorado Springs, CO 80904 | 108442 |
| Pony Keg | Attn: Praveen Vohra<br>1201 Shawnee Rd<br>Lima, OH 45805 | 1201 Shawnee Rd<br>Lima, OH 45805 | 103896 |
| Portland Food Mart LLC | Attn: Hai Gov<br>1212 NE Faloma Rd<br>Portland, OR 97211 | Attn: Hai Gov<br>7474 SE 72nd Ave<br>Portland, OR 97206 | 103501 |
| Portland Food Mart LLC | Attn: Hai Gov<br>1212 NE Faloma Rd<br>Portland, OR 97211 | Attn: Hai Gov<br>2419 SE Powell Blvd.<br>Portland, OR 97202 | 103502 |
| Portland Food Mart LLC dba Gresham Mobil | Attn: Hai Gov<br>1212 NE Faloma Rd<br>Portland, OR 97211 | Attn: Hai Gov<br>50 NE Burnside Rd<br>Gresham, OR 97030 | 103038 |
| Portland Food Mart LLC dba Sandy Smoke Shop #2 | Attn: Hai Gov<br>1212 NE Faloma Rd<br>Portland, OR 97211 | Attn: Hai Gov<br>8021 E Burnside St<br>Portland, OR 97215 | 104139 |
| Portland Food Mart LLC dba Sandy Smokeshop #1 | Attn: Hai Gov<br>c/o Portland Food Mart LLC<br>1212 NE Faloma Rd<br>Portland, OR 97211 | Attn: Hai Gov<br>38580 Pioneer Blvd<br>Sandy, OR 97055 | 104140 |
| Prime Mart Inc | Attn: Arif Ali<br>12430 N Lamar Blvd<br>Austin, TX 78753 | 12430 N Lamar Blvd<br>Austin, TX 78753 | 108096 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Progress Grocery & Deli | Attn: Melissa Alvarado<br>8624 SW Hall Blvd<br>Beaverton, OR 97008 | 8624 SW Hall Blvd<br>Beaverton, OR  97008 | 144691 |
| Prosper Solutions Inc. | Attn: Yuvraj Vaghela<br>1512 E Exchange Pkwy<br>Ste 400<br>Allen, TX 75002 | 1512 E Exchange Pkwy Suite 400<br>Allen, TX  75002 | 119105 |
| Punjab Group Capitol, Inc. | Attn: Sarwan Singh<br>14010 Cleveland Rd<br>Granger, IN 46530 | 14010 Cleveland Rd<br>Granger, IN  46530 | 104232 |
| Punjab Group Muskegon Inc. | Attn: Sarwan Singh<br>2628 Henry St<br>Norton Shores, MI 49441 | 2628 Henry St<br>Norton Shores, MI  49441 | 108249 |
| Punjabi LLC DBA Edina Market & Deli | Attn: Irfan Minhas<br>7102 Amundson Ave<br>Edina, MN 55439 | 7102 Amundson Ave<br>Edina, MN  55439 | 113877 |
| Pure Tan & Spa | Attn: Benaissa Grouicha<br>5809 N Federal Hwy<br>Boca Raton, FL 33487 | 5809 N Federal Hwy<br>Boca Raton, FL  33487 | 127583 |
| QC Pawn | Attn: Christopher Michael Shumaker<br>2147 W 3rd St.<br>Davenport, IA 52802 | 2147 W 3rd St<br>Davenport, IA  52802 | 117315 |
| Quail Springs Mall | 2501 West Memorial Road Suite 100<br>Oklahoma City, OK 73134 | 2501 W Memorial Rd<br>Oklahoma City, OK  73134 | 103819 |
| Quality Discount Liquor | Attn: Kishor Giri<br>650 S Wadsworth Blvd<br>## E<br>Lakewood, CO 80226 | 650 S Wadsworth Blvd ## E<br>Lakewood, CO  80226 | 108356 |
| Quality Star Market LLC | Attn: Mohammed D Miah<br>654 McBride Ave<br>Woodland Park, NJ 07424 | 654 McBride Ave<br>Woodland Park, NJ  7424 | 116096 |
| Quick Mart | Attn: Arif Rafiq<br>655 Robins Rd<br>Hiawatha, IA 52233 | 655 Robins Rd<br>Hiawatha, IA  52233 | 108720 |
| Quick Mart #1 | Attn: Bishun Shiwakoti<br>7420 Main Street<br>The Colony, TX 75056 | 7420 Main Street<br>The Colony, TX  75056 | 108190 |
| Quick Mart LLC | Attn: Ahmad Elkhoderi<br>2815 Rice St<br>Roseville, MN 55113 | 2815 Rice St<br>Roseville, MN  55113 | 103784 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Quick Shop 1 LLC | Attn: Saeed Anwar<br>17040 SW. Whitley Way<br>Beaverton, OR 97006 | 17040 SW Whitley Way<br>Beaverton, OR 97006 | 104153 |
| Quick Stop Food Mart LLC | Attn: Mukhtar Humaidi<br>10226 Leo Rd<br>Fort Wayne, IN 46825 | 10226 Leo Rd<br>Fort Wayne, IN 46825 | 104021 |
| Quick Stop LC | Attn: Mukhtar Humaidi<br>3124 E State Blvd<br>Fort Wayne, IN 46805 | 3124 E State Blvd<br>Fort Wayne, IN 46805 | 104020 |
| Quick Stop Market | Attn: Bhrat Solanki<br>929 W Arrow Hwy<br>Glendora, CA 91740 | 929 W Arrow Hwy<br>Glendora, CA 91740 | 104371 |
| Quicky's Drive Thru | Attn: Bryan Rantz<br>35652 Vine St<br>Eastlake, OH 44095 | 35652 Vine St<br>Eastlake, OH 44095 | 108844 |
| QuikStop | Attn: Harpreet Kaur<br>1812 Osborn St<br>Burlington, IA 52601 | 1812 Osborn St<br>Burlington, IA 52601 | 108709 |
| R & A Group LLC | Attn: Imran Ghaffer<br>10400 W Silver Spring Dr<br>Milwaukee, WI 53225 | 10400 W Silver Spring Dr<br>Milwaukee, WI 53225 | 108670 |
| R&S midway market LLC | Attn: Gurjapbir Kahlon<br>S90w27545 National Ave<br>Mukwonago, WI 53149 | S90w27545 National Ave<br>Mukwonago, WI 53149 | 103802 |
| R&S Midway Market LLC | Attn: Gurjapbir Kahlon<br>505 Sugar Creek Rd<br>Delavan, WI 53115 | 505 Sugar Creek Rd<br>Delavan, WI 53115 | 103803 |
| R. L. Jordan Oil Company of North Carolina, Inc. | Attn: Shawn L Holmes<br>1451 Fernwood Glendale Rd<br>Spartanburg, SC 29307 | Attn: Shawn L Holmes<br>3000 W Blue Ridge Dr<br>Greenville, SC 29611 | 138867 |
| R. L. Jordan Oil Company of North Carolina, Inc. | Attn: Shawn L Holmes<br>1451 Fernwood Glendale Rd<br>Spartanburg, SC 29307 | Attn: Shawn L Holmes<br>3180 N Blackstock Rd<br>Spartanburg, SC 29301 | 138868 |
| R. L. Jordan Oil Company of North Carolina, Inc. | Attn: Shawn L Holmes<br>1451 Fernwood Glendale Rd<br>Spartanburg, SC 29307 | Attn: Shawn L Holmes<br>1915 Hwy. 321 North<br>Clover, SC 29710 | 138869 |
| R. L. Jordan Oil Company of North Carolina, Inc. | Attn: Shawn L Holmes<br>1451 Fernwood Glendale Rd<br>Spartanburg, SC 29307 | Attn: Shawn L Holmes<br>2524 W Hwy 378<br>Britton's Neck, SC 29546 | 138870 |
| R. L. Jordan Oil Company of North Carolina, Inc. | Attn: Shawn L Holmes<br>1451 Fernwood Glendale Rd<br>Spartanburg, SC 29307 | Attn: Shawn L Holmes<br>107 Hampton St<br>Chesnee, SC 29323 | 138871 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| R. L. Jordan Oil Company of North Carolina, Inc. | Attn: Shawn L Holmes 1451 Fernwood Glendale Rd Spartanburg, SC 29307 | Attn: Shawn L Holmes 371 Battleground Rd Cowpens, SC  29330 | 138872 |
| R. L. Jordan Oil Company of North Carolina, Inc. | Attn: Shawn L Holmes 1451 Fernwood Glendale Rd Spartanburg, SC 29307 | Attn: Shawn L Holmes 3883 Cross Anchor Rd Enoree, SC  29335 | 138873 |
| R. L. Jordan Oil Company of North Carolina, Inc. | Attn: Shawn L Holmes 1451 Fernwood Glendale Rd Spartanburg, SC 29307 | Attn: Shawn L Holmes 517 W Main St Easley, SC  29640 | 138874 |
| R. L. Jordan Oil Company of North Carolina, Inc. | Attn: Shawn L Holmes 1451 Fernwood Glendale Rd Spartanburg, SC 29307 | Attn: Shawn L Holmes 194 E Henry St Spartanburg, SC  29302 | 138875 |
| R. L. Jordan Oil Company of North Carolina, Inc. | Attn: Shawn L Holmes 1451 Fernwood Glendale Rd Spartanburg, SC 29307 | Attn: Shawn L Holmes 12340 Old Number Six Hwy Eutawville, SC  29048 | 138876 |
| R. L. Jordan Oil Company of North Carolina, Inc. | Attn: Shawn L Holmes 1451 Fernwood Glendale Rd Spartanburg, SC 29307 | Attn: Shawn L Holmes 675 Gossett Rd Spartanburg, SC  29307 | 138877 |
| R. L. Jordan Oil Company of North Carolina, Inc. | Attn: Shawn L Holmes 1451 Fernwood Glendale Rd Spartanburg, SC 29307 | Attn: Shawn L Holmes 3228 Hwy 25 South Greenwood, SC  29646 | 138878 |
| R. L. Jordan Oil Company of North Carolina, Inc. | Attn: Shawn L Holmes 1451 Fernwood Glendale Rd Spartanburg, SC 29307 | Attn: Shawn L Holmes 103 Hammett Bridge Rd Greer, SC  29650 | 138879 |
| R. L. Jordan Oil Company of North Carolina, Inc. | Attn: Shawn L Holmes 1451 Fernwood Glendale Rd Spartanburg, SC 29307 | Attn: Shawn L Holmes 153 W Main St Harleyville, SC  29448 | 138880 |
| R. L. Jordan Oil Company of North Carolina, Inc. | Attn: Shawn L Holmes 1451 Fernwood Glendale Rd Spartanburg, SC 29307 | Attn: Shawn L Holmes 1940 Hwy 292 Inman, SC  29349 | 138881 |
| R. L. Jordan Oil Company of North Carolina, Inc. | Attn: Shawn L Holmes 1451 Fernwood Glendale Rd Spartanburg, SC 29307 | Attn: Shawn L Holmes 201 N Howard Ave Landrum, SC  29356 | 138882 |
| R. L. Jordan Oil Company of North Carolina, Inc. | Attn: Shawn L Holmes 1451 Fernwood Glendale Rd Spartanburg, SC 29307 | Attn: Shawn L Holmes 4036 Hwy 221 South Laurens, SC  29360 | 138883 |
| R. L. Jordan Oil Company of North Carolina, Inc. | Attn: Shawn L Holmes 1451 Fernwood Glendale Rd Spartanburg, SC 29307 | Attn: Shawn L Holmes 2610 Hwy 56 Pauline, SC  29374 | 138884 |
| R. L. Jordan Oil Company of North Carolina, Inc. | Attn: Shawn L Holmes 1451 Fernwood Glendale Rd Spartanburg, SC 29307 | Attn: Shawn L Holmes 917 S Main St New Ellenton, SC  29809 | 138885 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| R. L. Jordan Oil Company of North Carolina, Inc. | Attn: Shawn L Holmes 1451 Fernwood Glendale Rd Spartanburg, SC 29307 | Attn: Shawn L Holmes 553 J.C. Calhoun Dr Orangeburg, SC 29115 | 138886 |
| R. L. Jordan Oil Company of North Carolina, Inc. | Attn: Shawn L Holmes 1451 Fernwood Glendale Rd Spartanburg, SC 29307 | Attn: Shawn L Holmes 9332 Ocean Hwy Pawleys Island, SC 29585 | 138887 |
| R. L. Jordan Oil Company of North Carolina, Inc. | Attn: Shawn L Holmes 1451 Fernwood Glendale Rd Spartanburg, SC 29307 | Attn: Shawn L Holmes 4641 W Hwy 76 Marion, SC 29571 | 138888 |
| R. L. Jordan Oil Company of North Carolina, Inc. | Attn: Shawn L Holmes 1451 Fernwood Glendale Rd Spartanburg, SC 29307 | Attn: Shawn L Holmes 2801 Gentry Memorial Hwy Pickens, SC 29671 | 138889 |
| R. L. Jordan Oil Company of North Carolina, Inc. | Attn: Shawn L Holmes 1451 Fernwood Glendale Rd Spartanburg, SC 29307 | Attn: Shawn L Holmes 308 E Poinsett St Greer, SC 29651 | 138890 |
| R. L. Jordan Oil Company of North Carolina, Inc. | Attn: Shawn L Holmes 1451 Fernwood Glendale Rd Spartanburg, SC 29307 | Attn: Shawn L Holmes 11504 Augusta Rd Honea Path, SC 29654 | 138891 |
| R. L. Jordan Oil Company of North Carolina, Inc. | Attn: Shawn L Holmes 1451 Fernwood Glendale Rd Spartanburg, SC 29307 | Attn: Shawn L Holmes 1379 Red Bluff Rd Loris, SC 29569 | 138892 |
| R. L. Jordan Oil Company of North Carolina, Inc. | Attn: Shawn L Holmes 1451 Fernwood Glendale Rd Spartanburg, SC 29307 | Attn: Shawn L Holmes 2187 N Main St Summerville, SC 29483 | 138893 |
| R. L. Jordan Oil Company of North Carolina, Inc. | Attn: Shawn L Holmes 1451 Fernwood Glendale Rd Spartanburg, SC 29307 | Attn: Shawn L Holmes 3908 JC Calhoun Memorial Hwy Easley, SC 29640 | 138894 |
| R. L. Jordan Oil Company of North Carolina, Inc. | Attn: Shawn L Holmes 1451 Fernwood Glendale Rd Spartanburg, SC 29307 | Attn: Shawn L Holmes 22477 US-76 Laurens, SC 29360 | 138895 |
| R. L. Jordan Oil Company of North Carolina, Inc. | Attn: Shawn L Holmes 1451 Fernwood Glendale Rd Spartanburg, SC 29307 | Attn: Shawn L Holmes 112 E Smith St Timmonsville, SC 29161 | 138896 |
| R. L. Jordan Oil Company of North Carolina, Inc. | Attn: Shawn L Holmes 1451 Fernwood Glendale Rd Spartanburg, SC 29307 | Attn: Shawn L Holmes 6197 Hwy 221 Roebuck, SC 29376 | 138897 |
| R. L. Jordan Oil Company of North Carolina, Inc. | Attn: Shawn L Holmes 1451 Fernwood Glendale Rd Spartanburg, SC 29307 | Attn: Shawn L Holmes 1118 Brevard Rd Asheville, NC 28806 | 138899 |
| R. L. Jordan Oil Company of North Carolina, Inc. | Attn: Shawn L Holmes 1451 Fernwood Glendale Rd Spartanburg, SC 29307 | Attn: Shawn L Holmes 1030 Main St Bryson City, NC 28713 | 138900 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| R. L. Jordan Oil Company of North Carolina, Inc. | Attn: Shawn L Holmes 1451 Fernwood Glendale Rd Spartanburg, SC 29307 | Attn: Shawn L Holmes 3225 Asheville Hwy Canton, NC  28716 | 138901 |
| R. L. Jordan Oil Company of North Carolina, Inc. | Attn: Shawn L Holmes 1451 Fernwood Glendale Rd Spartanburg, SC 29307 | Attn: Shawn L Holmes 459 E Main St Franklin, NC  28734 | 138902 |
| R. L. Jordan Oil Company of North Carolina, Inc. | Attn: Shawn L Holmes 1451 Fernwood Glendale Rd Spartanburg, SC 29307 | Attn: Shawn L Holmes 5560 W US 64 Murphy, NC  28906 | 138903 |
| R. L. Jordan Oil Company of North Carolina, Inc. | Attn: Shawn L Holmes 1451 Fernwood Glendale Rd Spartanburg, SC 29307 | Attn: Shawn L Holmes 110 Weaverville Hwy Asheville, NC  28804 | 138904 |
| R. L. Jordan Oil Company of North Carolina, Inc. | Attn: Shawn L Holmes 1451 Fernwood Glendale Rd Spartanburg, SC 29307 | Attn: Shawn L Holmes 103 New Leicester Hwy Asheville, NC  28806 | 138905 |
| R. L. Jordan Oil Company of North Carolina, Inc. | Attn: Shawn L Holmes 1451 Fernwood Glendale Rd Spartanburg, SC 29307 | Attn: Shawn L Holmes 1069 Sweeten Creek Rd Asheville, NC  28803 | 138906 |
| R. L. Jordan Oil Company of North Carolina, Inc. | Attn: Shawn L Holmes 1451 Fernwood Glendale Rd Spartanburg, SC 29307 | Attn: Shawn L Holmes 551 E Main St Sylva, NC  28779 | 138907 |
| Rainey Cawthon Distributor Inc | Attn: Charles Rooney 3105 Apalachee Pkwy Tallahassee, FL 32311 | 3105 Apalachee Pkwy Tallahassee, FL  32311 | 125738 |
| Rainey Cawthon Distributor Inc | Attn: Charles Rooney 1699 Capital Circle NW Tallahassee, FL 32303 | 1699 Capital Cir NW Tallahassee, FL  32303 | 125739 |
| Rajveer Singh Gas and Foodmart, Inc | Attn: Labh Singh 1645 N Park Ave Warren, OH 44483 | 1645 N Park Ave Warren, OH  44483 | 103873 |
| Raley's | 4320 Arden Way Sacramento, CA 95864 | 4320 Arden Way Sacramento, CA  95864 | 156151 |
| Ram Lakhan Inc DBA Kwik Sak 614 | Attn: Rakeshkumar Patel 5835 Old Hickory Blvd Nashville, TN 37076 | 5835 Old Hickory Blvd Nashville, TN  37076 | 104418 |
| Ramblewood Liquors | Attn: Joydeep Singh 2771 44th St SW Wyoming, MI 49519 | 2771 44th St SW Wyoming, MI  49519 | 104242 |
| Ramsey's | Attn: Theo Ramsey 200 N Walnut St Lenox, IA 50851 | 200 N Walnut St Lenox, IA  50851 | 128466 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Ramsey's | Attn: Theo Ramsey<br>200 N Walnut St<br>Lenox, IA 50851 | 503 West St<br>Manning, IA  51455 | 128467 |
| Ramva USA LLC | Attn: Arjun Paudel<br>1705 W University Dr<br>Suite #115<br>McKinney, TX 75069 | 1705 W University Dr #Suite #115<br>McKinney, TX  75069 | 108676 |
| Ramvadevi West LLC | Attn: Arjun Paudel<br>801 S Greenville Ave #107<br>Allen, TX 75002 | 801 S Greenville Ave ##107<br>Allen, TX  75002 | 108679 |
| Ramzi Union Inc | Attn: Ramzi Dughman<br>101 E Las Tunas Dr<br>San Gabriel, CA 91776 | 101 E Las Tunas Dr<br>San Gabriel, CA  91776 | 104122 |
| Rapid City Marketplace LLC | Attn: Geroge Yasso<br>8174 Rapid City Rd NW<br>Rapid City, MI 49676 | 8174 Rapid City Rd NW<br>Rapid City, MI  49676 | 108982 |
| Red and White | Attn: Parita Kakadia<br>6550 Rivers Ave<br>N Charleston, SC 29406 | 6550 Rivers Ave<br>N. Charleston, SC  29406 | 103220 |
| Red JJ Petro Mart Inc | Attn: Shamshad Siddiqui<br>6819 W Lincoln Ave<br>West Allis, WI 53219 | 6819 W Lincoln Ave<br>West Allis, WI  53219 | 103793 |
| Red Lion Hotel Conference Center Pasco | Attn: Laddi Singh<br>2525 N 20th Ave<br>Pasco, WA 99301 | 2525 N 20th Ave<br>Pasco, WA  99301 | 123329 |
| Reddy Spirits II LLC | Attn: Bobby Nalluri<br>c/o Ray's Party Store<br>653 Main St<br>Toledo, OH 43605 | 653 Main St<br>Toledo, OH  43605 | 104196 |
| Reddy Spirits LLC | Attn: Bobby Nalluri<br>c/o Alexa Liquor Barn<br>2101 W Alexis Rd<br>Toledo, OH 43613 | 2101 W Alexis Rd<br>Toledo, OH  43613 | 104195 |
| Redner's Markets | Attn: Eric B. White<br>3 Quarry Road<br>Reading, PA 19605 | 1300 N Charlotte St<br>Pottstown, PA  19464 | 115420 |
| Redner's Markets, Inc. | Attn: Eric B. White<br>3 Quarry Road<br>Reading, PA 19605 | 58 E 6th St<br>Red Hill, PA  18076 | 115395 |
| Redner's Markets, Inc. | Attn: Eric B. White<br>3 Quarry Road<br>Reading, PA 19605 | 311 Augustine Herman Hwy<br>Elkton, MD  21921 | 115396 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Redner's Markets, Inc. | Attn: Eric B. White<br>3 Quarry Road<br>Reading, PA 19605 | 2320 Penn Ave<br>West Lawn, PA 19609 | 115397 |
| Redner's Markets, Inc. | Attn: Eric B. White<br>3 Quarry Road<br>Reading, PA 19605 | 800 Carsonia Ave<br>Reading, PA 19606 | 115398 |
| Redner's Markets, Inc. | 3 Quarry Road<br>Reading, PA 19605 | 1179 BEN FRANKLIN HWY W<br>DOUGLASSVILLE, PA 19518 | 115399 |
| Redner's Markets, Inc. | Attn: Eric B. White<br>3 Quarry Road<br>Reading, PA 19605 | 367 E High St<br>Pottstown, PA 19464 | 115400 |
| Redner's Markets, Inc. | Attn: Eric B. White<br>3 Quarry Road<br>Reading, PA 19605 | 6719 Bernville Rd<br>Bernville, PA 19506 | 115401 |
| Redner's Markets, Inc. | Attn: Eric B. White<br>3 Quarry Road<br>Reading, PA 19605 | 459 N 3rd St<br>Oxford, PA 19363 | 115403 |
| Redner's Markets, Inc. | Attn: Eric B. White<br>3 Quarry Road<br>Reading , PA 19605 | 2180 MacArthur Rd<br>Fullerton, PA 18052 | 115404 |
| Redner's Markets, Inc. | 3 Quarry Road<br>Reading, PA 19605 | 1149 Berkshire Blvd<br>Wyomissing, PA 19610 | 115406 |
| Redner's Markets, Inc. | Attn: Eric B. White<br>3 Quarry Road<br>Reading, PA 19605 | 423 N Reading Rd<br>Ephrata, PA 17522 | 115407 |
| Redner's Markets, Inc. | Attn: Eric B. White<br>3 Quarry Road<br>Reading, PA 19605 | 300 KENHORST PLAZA<br>Kenhorst, PA 19607 | 115408 |
| Redner's Markets, Inc. | Attn: Eric B. White<br>3 Quarry Road<br>Reading, PA 19605 | 5462 Perkiomen Ave<br>Reading, PA 19606 | 115409 |
| Redner's Markets, Inc. | Attn: Eric B. White<br>3 Quarry Road<br>Reading, PA 19605 | 5471 Pottsville Pike<br>Leesport, PA 19533 | 115411 |
| Redner's Markets, Inc. | Attn: Eric B. White<br>3 Quarry Road<br>Reading, PA 19605 | 500 Hawk Ridge Dr<br>Hamburg, PA 19526 | 115413 |
| Redner's Markets, Inc. | 3 Quarry Road<br>Reading, PA 19605 | 201 2nd Ave<br>Collegeville, PA 19426 | 115414 |

145509003.1

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Redner's Markets, Inc. | Attn: Eric B. White<br>3 Quarry Road<br>Reading, PA 19605 | 7938 Eastern Ave<br>Baltimore, MD 21224 | 115415 |
| Redner's Markets, Inc. | Attn: Eric B. White<br>3 Quarry Road<br>Reading, PA 19605 | 28253 Lexus Dr<br>Milford, DE 19963 | 115416 |
| Redner's Markets, Inc. | Attn: Eric B. White<br>3 Quarry Road<br>Reading, PA 19605 | 33 W 21st St<br>Northampton, PA 18067 | 115417 |
| Redner's Markets, Inc. | Attn: Eric B. White<br>3 Quarry Road<br>Reading, PA 19605 | 350 GOLD STAR PLAZA<br>Shenandoah, PA 17976 | 115418 |
| Redner's Markets, Inc. | Attn: Eric B. White<br>3 Quarry Road<br>Reading , PA 19605 | 22 Forest Dr<br>Hegins, PA 17938 | 115419 |
| Redner's Markets, Inc. | Attn: Eric B. White<br>3 Quarry Road<br>Reading, PA 19605 | 88 Salt Creek Dr<br>Dover, DE 19901 | 115423 |
| Redner's Markets, Inc. | 3 Quarry Road<br>Reading, PA 19605 | 202 Schuylkill Rd<br>Phoenixville, PA 19460 | 115424 |
| Redner's Markets, Inc. | Attn: Eric B. White<br>3 Quarry Road<br>Reading, PA 19605 | 2506 Knights Rd<br>Bensalem, PA 19020 | 115425 |
| Redner's Markets, Inc. | 3 Quarry Road<br>Reading, PA 19605 | 1137 Commons Blvd<br>Reading, PA 19605 | 115426 |
| Redner's Markets, Inc. | Attn: Eric B. White<br>3 Quarry Road<br>Reading, PA 19605 | 2500 S Dupont Hwy<br>Camden, DE 19934 | 115427 |
| Redner's Markets, Inc. | Attn: Eric B. White<br>3 Quarry Road<br>Reading, PA 19605 | 25 Greentree Dr<br>Dover, DE 19904 | 115429 |
| Redner's Markets, Inc. | Attn: Eric B. White<br>3 Quarry Road<br>Reading, PA 19605 | 515 COLLEGE PARK LANE<br>Georgetown, DE 19947 | 115430 |
| Redner's Markets, Inc. | 3 Quarry Road<br>Reading, PA 19605 | 2000 N Twp Blvd<br>Pittston, PA 18640 | 115431 |
| Redner's Markets, Inc. | 3 Quarry Road<br>Reading, PA 19605 | 1200 Welsh Rd<br>North Wales, PA 19454 | 115432 |

145509003.1

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Redner's Markets, Inc. | Attn: Eric B. White<br>3 Quarry Road<br>Reading, PA 19605 | 2850 Audubon Village Dr<br>Audubon, PA 19403 | 115434 |
| Redner's Markets, Inc. | Attn: Eric B. White<br>3 Quarry Road<br>Reading, PA 19605 | 3205 N 5th Street Hwy<br>Reading, PA 19605 | 115435 |
| Redner's Markets, Inc. | Attn: Eric B. White<br>3 Quarry Road<br>Reading, PA 19605 | 8380 Allentown Pike<br>Reading, PA 19605 | 115436 |
| Redner's Markets, Inc. | Attn: Eric B. White<br>3 Quarry Road<br>Reading, PA 19605 | 550 7th Ave<br>Scranton, PA 18508 | 115438 |
| Redner's Markets, Inc. | Attn: Eric B. White<br>3 Quarry Road<br>Reading, PA 19605 | 3745 Nicholas St<br>Easton, PA 18045 | 115439 |
| Redner's Markets, Inc. | Attn: Eric B. White<br>3 Quarry Road<br>Reading , PA 19605 | 2300 Lehigh St<br>Allentown, PA 18103 | 115440 |
| Redner's Markets, Inc. | 3 Quarry Road<br>Reading, PA 19605 | 1201 Airport Rd<br>Allentown, PA 18109 | 115441 |
| Redner's Markets, Inc. | 3 Quarry Road<br>Reading, PA 19605 | 116 County Line Rd<br>Boyertown, PA 19512 | 115446 |
| Redner's Markets, Inc. | 3 Quarry Road<br>Reading, PA 19605 | 1361 Lincoln Hwy<br>Levittown, PA 19056 | 115447 |
| Redner's Markets, Inc. | Attn: Eric B. White<br>3 Quarry Road<br>Reading, PA 19605 | 2975 US-22<br>Fredericksburg, PA 17026 | 116083 |
| Redner's Markets, Inc. | 3 Quarry Road<br>Reading, PA 19605 | 110 Northside Commons<br>Palmyra, PA 17078 | 116085 |
| Redner's Markets, Inc. | Attn: Eric B. White<br>3 Quarry Road<br>Reading, PA 19605 | 4870 Penn Ave<br>Sinking Spring, PA 19608 | 116086 |
| Redner's Markets, Inc. | 3 Quarry Road<br>Reading, PA 19605 | 17 Washington Square<br>Chestertown, MD 21620 | 116087 |
| Reeb Liquors LLC | Attn: Fessehazion Iyasu<br>11000 W Alameda Ave<br>Lakewood, CO 80226 | 11000 W Alameda Ave<br>Lakewood, CO 80226 | 103660 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Reliance 3 LLC | Attn: Sonal Patel<br>1 Buckhorn Rd<br>Bloomsburg, PA 17815 | 1 Buckhorn Rd<br>Bloomsburg, PA  17815 | 103490 |
| Replay Entertainment Exchange | Attn: Mike Hultquist; Elvio Gomez<br>7201 W. Shadow Valley Rd<br>Rogers, AR 72758 | c/o Game X Change<br>501 N Main St<br>Stillwater, OK  74075 | 124825 |
| Replay Entertainment Exchange | Attn: Mike Hultquist; Elvio Gomez<br>7201 W. Shadow Valley Rd<br>Rogers, AR 72758 | c/o Game X Change<br>1800 S Muskogee Ave #5552<br>Tahlequah, OK  74464 | 124833 |
| Replay Entertainment Exchange | Attn: Mike Hultquist; Elvio Gomez<br>7201 W. Shadow Valley Rd<br>Rogers, AR 72758 | c/o Game X Change<br>125 US-412<br>Siloam Springs, AR  72761 | 124834 |
| Replay Entertainment Exchange | Attn: Mike Hultquist; Elvio Gomez<br>7201 W. Shadow Valley Rd<br>Rogers, AR 72758 | c/o Game X Change<br>695 W Shawnee Bypass<br>Muskogee, OK  74401 | 124835 |
| Replay Entertainment Exchange | Attn: Mike Hultquist; Elvio Gomez<br>7201 W. Shadow Valley Rd<br>Rogers, AR 72758 | c/o Game X Change<br>2221 S Caraway Rd #Unit B<br>Jonesboro, AR  72401 | 124930 |
| Replay Entertainment Exchange | Attn: Mike Hultquist; Elvio Gomez<br>7201 W. Shadow Valley Rd<br>Rogers, AR 72758 | c/o Game X Change<br>3922 N Kickapoo Ave #Suite 4<br>Shawnee, OK  74804 | 124931 |
| Replay Entertainment Exchange | Attn: Mike Hultquist; Elvio Gomez<br>7201 W. Shadow Valley Rd<br>Rogers, AR 72758 | c/o Game X Change<br>1001 W Will Rogers Blvd<br>Claremore, OK  74017 | 124932 |
| Rex USA Inc dba Cheveron Gas | Attn: Manish Thakkar<br>6448 Hwy 42<br>Rex, GA 30273 | 6448 GA-42<br>Rex, GA  30273 | 103081 |
| Riaz & Nash Enterprise Inc. | Attn: Riaz Bhandari; Mike Bhandari<br>c/o Food Basket #6<br>13201 Pond Springs Rd #101<br>Austin, TX 78729 | 13201 Pond Springs Rd #101<br>Austin, TX  78729 | 108079 |
| River City Pawnbrokers INC | Attn: Daniel J Maloney<br>1731 N Green River Rd<br>Evansville, IN 47715 | 1731 N Green River Rd<br>Evansville, IN  47715 | 121355 |
| River Hills Mall Realty Holding, LLC | Attn: Robin Hanson<br>1010 Northern Boulevard<br>Suite 212<br>Great Neck, NY 11021 | 1850 Adams St.<br>Mankato, MN  56001 | 103765 |
| River Road Lotto Mart | Attn: Ronnie Patel<br>4500 River Rd<br>Columbus, GA 31904 | 4500 River Rd.<br>Columbus, GA  31904 | 103236 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Riverside Foods | Attn: Peter Boutsi Kakis<br>48 East Burlington Street<br>Riverside, IL 60546 | 48 E Burlington St<br>Riverside, IL 60546 | 117858 |
| Riverside Liquor 2 | Attn: Mohammed Arif<br>1528 Locust St<br>Davenport, IA 52804 | 1528 Locust St<br>Davenport, IA 52804 | 116968 |
| Rizo's Barber Studio | Attn: Osvaldo Rizo Gonzalez<br>2601 Central Ave<br>Ste #35<br>Dodge City, KS 67801 | 1600 Ave C<br>Dodge City, KS 67801 | 119922 |
| RL Petroleum Inc. | Attn: Sarwan Singh<br>335 W McKinley Ave<br>Mishawaka, IN 46545 | 335 W McKinley Ave<br>Mishawaka, IN 46545 | 104229 |
| Robin's Mini Mart | Attn: Jagdar Brar<br>130 W Grangeville Blvd<br>Hanford, CA 93230 | 130 W Grangeville Blvd<br>Hanford, CA 93230 | 103592 |
| Rockaway Center Associates | Attn: Erica Bennington<br>301 Mount Hope Ave<br>Ste 1900<br>Rockaway, NJ 7866 | 301 Mt Hope Ave<br>Rockaway Township, NJ 7866 | 103984 |
| Roe Food Service, Inc. dba Mt. Sterling IGA | Attn: Steve Kremer<br>200 South Pittsfield Road<br>Mt. Sterling, IL 62353 | 200 Pittsfield Rd ## A<br>Mt Sterling, IL 62353 | 125192 |
| Rollings Hills Wine & Spirits II LLC DBA Rolling Hills Wine & Spirits | Attn: Rupan Kanti Dev<br>375 S Maize Road<br>Suite 108<br>Wichita, KS 67209-1342 | 12917 E Churchill Ct<br>Wichita, KS 67230 | 118009 |
| Ron & Guss Corporation | Attn: Raed Petros<br>818 S State St<br>Ann Arbor, MI 48104 | 818 S State St<br>Ann Arbor, MI 48104 | 107886 |
| Ronak INC (DBA G&R Market) | Attn: Umesh Patel<br>5755 OH-128<br>Cleves, OH 45002 | 5755 OH-128<br>Cleves, OH 45002 | 107941 |
| Ron's Marathon | Attn: Dennis Stecht<br>794 Donaldson Hwy ##1<br>Erlanger, KY 41018 | 794 Donaldson Hwy ## 1<br>Erlanger, KY 41018 | 103931 |
| Rose & Associates dba Hilltop Red Apple Market | Attn: Laurie Rose<br>2701 Beacon Ave So<br>Seattle, WA 98144 | 2701 Beacon Ave S<br>Seattle, WA 98144 | 130616 |
| Roseville Tobacconist | Attn: Sam Mishal<br>2217 Snelling Ave N<br>Roseville, MN 55113 | 2217 Snelling Ave N<br>Roseville, MN 55113 | 103548 |

145509003.1

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Roswell Market | Attn: Santa Lama Oreg<br>8929 SE 42nd Ave<br>Milwaukie, OR 97222 | 8929 SE 42nd Ave<br>Milwaukie, OR  97222 | 113836 |
| Route 66 Naman Liquor | Attn: Hiren Patel<br>4301 N Sara Rd<br>Unit 105<br>Yukon, OK 73099-3223 | 4301 N Sara Rd<br>Yukon, OK  73099 | 108780 |
| Royal Inc. DBA American Market | Attn: Manpreet Singh<br>3295 Pacfic Hwy<br>Hubbard, OR 97032 | 3295 Pacific Hwy<br>Hubbard, OR  97032 | 104161 |
| RP Oil Company | Attn: Kumar Vaid<br>908 W North St<br>Springfield, OH 45504 | 908 W North St.<br>Springfield, OH  45504 | 103890 |
| RPI Greenville Mall | Attn: Lisa Matzke<br>714 Greenville Blvd SE<br>Greenville, NC 27858 | 714 Greenville Blvd SE<br>Greenville, NC  27858 | 103822 |
| RREEF America REIT II Corp, BBB | Manhattan Village<br>1200 Rosecrans Avenue<br>Ste 201<br>Manhattan Beach, CA 90266 | 3200 Sepulveda Blvd<br>Manhattan Beach, CA  90266 | 128161 |
| RSE Independence, LLC | Attn: Judith Wright<br>c/o Independence Mall<br>3500 Oleander Drive<br>Wilmington, NC 28403 | 3500 Oleander Drive<br>Wilmington, NC  28403 | 103821 |
| Rub-A-Dub-Dub Laundromat | 15782 WI-27<br>Hayward, WI 54843 | 15782 WI-27<br>Hayward, WI  54843 | 115325 |
| Rudra Inc DBA. St Cloud Liquor | Attn: Patel,navinchan<br>2715 Clearwater Rd<br>St Cloud Liquor, MN 56301 | 2715 Clearwater Rd<br>St Cloud, MN  56301 | 103776 |
| Rushi Petroleum LLC | Attn: Nitinkumar Patel<br>2270 New Holland Pike<br>Lancaster, PA 17601 | 2270 New Holland Pike<br>Lancaster, PA  17601 | 108921 |
| S & H Exxon LLC | Attn: Hassan Bydoun<br>160 W. 9 Mile Road<br>Hazel Park, MI 48030 | 160 W 9 Mile Rd<br>Hazel Park, MI  48030 | 104091 |
| S & S Beer & Wine | Attn: Saleem Dharani<br>1901 N Josey Ln<br>Carrollton, TX 75006 | 1901 N Josey Ln<br>Carrollton, TX  75006 | 104333 |
| S & S Food mart | Attn: Damini Vora<br>3614 Tagus Dr<br>Greensboro, NC 27410 | 717 E Guilford St<br>Thomasville, NC  27360 | 108563 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| S&A Global Holdings LLC | Attn: Atinder Dahb<br>12609 Ambaum Blvd SW<br>Burien, WA 98146-3152 | 12609 Ambaum Blvd SW<br>Burien, WA  98146 | 119651 |
| S&G Petroleum LLC (dba At Your Convenience) | Attn: Parmjit Singh<br>8461 E Broadway Rd<br>Mesa, AZ 85208 | 8461 E Broadway Rd<br>Mesa, AZ  85208 | 103539 |
| S&S Food Mart | Attn: Samy Nadish<br>255 W. Woodrow Wilson Ave<br>Jackson, MS 39213 | 255 W Woodrow Wilson Ave<br>Jackson, MS  39213 | 103329 |
| S&S Store Inc | Attn: Sharma Kumar<br>3815 Meadwobridge Rd<br>Richmond, VA 23222 | 3815 Meadowbridge Rd<br>Richmond, VA  23222 | 103408 |
| S.A Food Mart | 4660 Thousand Oaks<br>San Antonio, TX 78233 | 4660 Thousand Oaks<br>San Antonio, TX  78233 | 101431 |
| Saguaro Express | Attn: James S<br>1051 S Craycroft Rd<br>Tucson, AZ 85711 | 1051 S Craycroft Rd<br>Tucson, AZ  85711 | 101568 |
| Sahil Food Mart | Attn: Masoud Aria<br>516 SW 5th<br>Redmond, OR 97756 | 516 SW 5th St<br>Redmond, OR  97756 | 103472 |
| Sai Rama Inc. | Attn: Mahmomuel Hassan<br>c/o Quick Mart<br>1091 Norfolk Ave<br>#218<br>Virginia Beach, VA 23451 | 1091 Norfolk Ave ## 218<br>Virginia Beach, VA  23451 | 103518 |
| Sai Sonyjit | Attn: Niraj Shah<br>3300 N Commerce St<br>Fort Worth, TX 76106 | 3300 N Commerce St<br>Fort Worth, TX  76106 | 115332 |
| Sai Sri Devi Inc | Attn: Nabin Adhikari<br>5505 Broadway Blvd<br>Garland, TX 75043 | 5509 Broadway Blvd<br>Garland, TX  75043 | 108124 |
| Saigon Market | Attn: Lu Quach<br>141 28th St SE #3<br>Grand Rapids, MI 49548 | 141 28th St SE #3<br>Grand Rapids, MI  49548 | 108614 |
| Sal Jiwa | Attn: Sal Jiwa<br>1381 E Main St<br>Grass Vallley, CA 95945 | 1381 E Main St<br>Grass Valley, CA  95945 | 109014 |
| Salem Shell | Attn: Arjit Sharma<br>3995 Silverton Rd NE<br>Salem, OR 97305 | 3995 Silverton Rd NE<br>Salem, OR  97305 | 108140 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Salisbury Mall Realty Holding, LLC | 1010 Northern Blvd Suite 212 Great Neck, NY 11021 | 2300 N Salisbury Blvd Salisbury, MD  21801 | 103790 |
| Salt N Pepper #3 LLC | Attn: Arsalan Hanif; Sahid Hanif 28510 S Veterans Memorial Blvd San Manuel, AZ 85631 | 28510 S Veterans Memorial Blvd San Manuel, AZ  85631 | 108252 |
| Salt Springs Food Store LLC dba Salt Springs Grocery | 13535 N Hwy 19 Fort McCoy, FL 32134 | 13535 North Hwy 19 Salt Springs, FL  32134 | 123762 |
| Sam Food Mart LLC | Attn: Sam Patel 1644 S Military Hwy Chesapeake, VA 23320 | 1644 S Military Hwy Chesapeake, VA  23320 | 103418 |
| Sami's Center | Attn: Hiren Patel 2929 S Meridian Ave Oklahoma City, OK 73108 | 2929 S Meridian Ave Oklahoma City, OK  73108 | 108675 |
| Sam's Liquor Store | Attn: Jamal Esmeirat 4832 Lankershim Blvd Los Angeles, CA 91601 | 4832 Lankershim Blvd Los Angeles, CA  91601 | 104155 |
| Samy International Wireless I | Attn: Sami S Diaz-Rivera 466 Central Ave East Orange, NJ 07018 | 466 Central Ave East Orange, NJ  7018 | 108977 |
| Sandal, LLC | Attn: Rahul Dutt Sandal 5368 Griffin Ln Bettendorf, IA 52722 | Attn: Rahul Dutt Sandal 2330 Spruce Hills Dr Bettendorf, IA  52722 | 118603 |
| Sandfy Laundry | Attn: Jose Zambrana 8405 Ferguson Ave Savannah, GA 31406 | 8405 Ferguson Ave Savannah, GA  31406 | 125358 |
| Sandy Ridge Market LLC | Attn: Brandon Brown 18851 Sandy Ridge Station Orbisonia, PA 17243 | 18851 Sandy Ridge Station Orbisonia, PA  17243 | 144086 |
| Sandy Stop Shell | Attn: Paul Patel 7820 700 E Sandy, UT 84070 | 7820 700 E Sandy, UT  84070 | 104208 |
| Santa Rosa Plaza | Attn: Stevan Stankovich 1071 Santa Rosa Plaza Santa Rosa, CA 95401 | 1071 Santa Rosa Plaza Santa Rosa, CA  95401 | 104176 |
| Santeria Smoke Shop | Attn: Edward Kesselring 7941 State Highway 66 Tulsa, OK 74131-6616 | 7941 OK-66 Tulsa, OK  74131 | 108730 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Sarabjit and Maneet LLC | Attn: Sarabjit Sodhi c/o Sarabjit Sodhi 4121 W Bell Rd Phoenix, AZ 85053 | 4121 W Bell Rd Phoenix, AZ  85053 | 103629 |
| Sarwan Singh | Attn: Sarwan Singh 750 County Rd 15 Elkhart, IN 46516 | 750 County Rd 15 Elkhart, IN  46516 | 104228 |
| SATE 2 LLC | Attn: Harpal Sungh Bhathal 401 S Pugh St State College, PA 16801 | 401 S Pugh St State College, PA  16801 | 103492 |
| Satyasai Inc DBA Kwik Sak 618 | Attn: Vishal Patel 1630 Bradyville Pike Murfreesboro, TN 37130 | 1630 Bradyville Pike Murfreesboro, TN  37130 | 104403 |
| Save More Foods | Attn: Ysef Musleh 921 Broadway Gary, IN 46402 | 921 Broadway Gary, IN  46402 | 118186 |
| Save Phillly Camden LLC DBA Save A Lot | Attn: Jamie Langdale 2780 Mt. Ephraim Ave Camden, NJ 08104 | 2881 Mt Ephraim Ave Camden, NJ  8104 | 142577 |
| SCBO LLC | Attn: Uttam Karki; Nirmal Poudel 5050 Crozier St Dallas, TX 75229 | 5050 Crozier St Dallas, TX  75215 | 108547 |
| Schutz Family Foods | Attn: Shannon Schutz 900 E Main St Sleepy Eye, MN 56085 | 900 E Main St Sleepy Eye, MN  56085 | 137037 |
| SD Concepts LLC | Attn: Moe Samad 667 Sleepy Creek Dr Frisco, TX 75036 | Attn: Moe Samad 1281 E University Dr Prosper, TX  75078 | 124523 |
| Sea Mart | Attn: Dung Nguyen 2402 North King Hwy Myrtle Beach, SC 29577 | 2402 N Kings Hwy Myrtle Beach, SC  29577 | 103222 |
| Sean Taat of Manchester 76 | Attn: Sean Taat 633 W Manchester Blvd Inglewood, CA 90301 | 633 W Manchester Blvd Inglewood, CA  90301 | 101424 |
| Seashore Mini Mart | Attn: Dejene Tesema 1437 NW Richmond Beach Rd Shoreline, WA 98177 | 1437 NW Richmond Beach Rd Shoreline, WA  98177 | 121138 |
| Seattle iPhone Repair | Attn: Sarabjit Sandhu 1518 Broadway Seattle, WA 98122 | 1518 Broadway Seattle, WA  98122 | 120223 |

145509003.1

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Seattle Premium Outlets | 10600 Quil Ceda Blvd<br>Ste 750<br>Talaip, WA 98271 | 10600 Quil Ceda Blvd<br>Tulalip, WA  98271 | 126644 |
| Secret Fantasies LLC | Attn: Lagenia A Hensley<br>1455 4th Ave<br>Ste A<br>Huntington, WV 25701 | 1455 4th Ave #suite a<br>Huntington, WV  25701 | 108879 |
| Select Market 13 Inc | Attn: Jeffrey L. Garon; Dana Clark<br>DBA Cascade Select Market<br>204 W Cowlitz Ave<br>Castle Rock, WA 98611 | 204 Cowlitz St E<br>Castle Rock, WA  98611 | 120425 |
| Select Wine & Spirits | Attn: Nabil Abdallah Shehadeh<br>4271 Truxel Rd<br>#B2<br>Sacramento, CA 95834 | 4271 Truxel Rd ## B2<br>Sacramento, CA  95834 | 109058 |
| SES Oil Inc. | Attn: Jill Carter<br>1145 Spring St<br>Paso Robles, CA 93446 | 1145 Spring St<br>Paso Robles, CA  93446 | 103582 |
| Seven Hills Convenience | Attn: Pramod Patel<br>368 Euclid Ave<br>Canonsburg, PA 15317 | 368 Euclid Ave<br>Canonsburg, PA  15317 | 103394 |
| Seven Star Liquors | Attn: Patel Mahavir Arvind<br>3 E Grove St<br>#A<br>Middleborough, MA 02346 | 3 E Grove St #A<br>Middleborough, MA  2346 | 108829 |
| Seymoure Party Store | Attn: Scout Burkhart<br>606 Seymour Ave<br>Jackson, MI 49202 | 606 Seymour Ave<br>Jackson, MI  49202 | 104217 |
| Shaan LLC | Attn: Inderjit Singh<br>2810 Capital Ave SW<br>Battle Creek, MI 49015 | 2810 Capital Ave SW<br>Battle Creek, MI  49015 | 123926 |
| Shaheen LLC (dba Sam's Food Stores) | Attn: Qudrat Tariq<br>28 Hartford Ave<br>Providence, RI 2909 | 28 Hartford Ave<br>Providence, RI  2909 | 103083 |
| Shama Inc | 100 W Dewey Ave<br>Sapulpa, OK 74066 | 100 W Dewey Ave<br>Sapulpa, OK  74066 | 104452 |
| Shambho Cha, LLC c/o Amigos C-Store | Attn: Dipesh Acharya<br>950 S Carrier Pkwy<br>Grand Prairie, TX 75051 | 950 S Carrier Pkwy<br>Grand Prairie, TX  75051 | 108025 |

145509003.1

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Sharon Monique Richardson | Attn: David McKay<br>1170 Smallwood W<br>Waldorf, MD 20603 | 1170 Smallwood Dr W<br>Waldorf, MD  20603 | 128847 |
| Shattered Dreams | Attn: Dallas Love<br>5809 Edmondson Ln<br>Knoxville, TN 37918 | Attn: Dallas Love<br>6665 Maynardville Pike<br>Knoxville, TN  37918 | 115312 |
| Shaver Food Store | Attn: Salma Mamji<br>1119 Weldon Park Dr<br>Sugarland, TX 77479 | 2008 Shaver St<br>Pasadena, TX  77052 | 103389 |
| Shell | Attn: Muhammed Manan<br>3025 S Memorial Dr<br>Tulsa, OK 74129 | 3025 S Memorial Dr<br>Tulsa, OK  74129 | 103107 |
| Shell | Attn: Mukhtar Humaidi<br>5805 Fairfield Ave<br>Fort Wayne, IN 46807 | 5805 Fairfield Ave<br>Fort Wayne, IN  46807 | 107952 |
| Shell | Attn: Herman Sohi<br>5340 16th Ave SW<br>Cedar Rapids, IA 52404 | 5340 16th Ave SW<br>Cedar Rapids, IA  52404 | 108876 |
| Shepherd's Market | Attn: Rainbow Truckin<br>32586 Rd 124<br>Visalia, CA 93291 | 32586 Rd 124<br>Visalia, CA  93291 | 103589 |
| Sher E Punja LLC | Attn: Surjit Singh<br>4615 S Broadway<br>Englewod, CO 80113 | 4615 S Broadway<br>Englewood, CO  80113 | 108255 |
| Sheridan Liquors | Attn: Teshme Kidane<br>1295 S Sheridan Blvd<br>Denver, CO 80232 | 1295 S Sheridan Blvd<br>Denver, CO  80232 | 108261 |
| Shinda First LLC | Attn: Baljinder Singh<br>802 S Burdick St<br>Kalamazoo, MI 49001 | 802 S Burdick St<br>Kalamazoo, MI  49001 | 104222 |
| Ship N' Shore Laundry | Attn: Jacob D Brawley<br>4300 Kings Hwy<br>##201<br>Port Charlotte, FL 33980 | 4300 Kings Hwy ##201<br>Port Charlotte, FL  33980 | 126359 |
| Shiv Sankar Corp DBA Ameristop | 2114 Monmount St<br>Newport, KY 41071 | 2114 Monmouth St.<br>Newport, KY  41071 | 103933 |
| Shiwakoti Grocery | Attn: Bishnu Shiwakoti<br>200 W Walcott St<br>Pilot Point, TX 76258 | 200 W Walcott St<br>Pilot Point, TX  76258 | 108191 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Shlok Enterprise Inc. | Attn: Meera Paresh Darji<br>1805 N Belt W<br>Belleville, IL 62226 | 1805 N Belt W<br>Belleville, IL 62226 | 108885 |
| Shop N Go | Attn: Pramish Shrestha<br>1885 Esters Rd<br>#110<br>Irving, TX 75061 | 1885 Esters Rd #110<br>Irving, TX 75061 | 107998 |
| Show Me Oil Quick Shop | Attn: Denny Lee<br>804 S. Main St<br>Auxvasse, MO 65231 | 804 S Main St<br>Auxvasse, MO 65231 | 139843 |
| Shree Ganesh Fuels LLC | Attn: Sanjay Patel<br>1510 W Euless Blvd<br>Euless, TX 76040 | 1510 W Euless Blvd<br>Euless, TX 76040 | 104323 |
| Shri Krishna Stores LLC | Attn: Nilpa Patel<br>588 Palm Springs Dr<br>Altamonte Springs, FL 32701 | 588 Palm Springs Dr<br>Altamonte Springs, FL 32701 | 117465 |
| Shri Sai Nath LLC | Attn: Jinga Patel<br>4965 Bethesda-Duplex Rd<br>College Grove, TN 37046 | 4965 Bethesda-Duplex Rd<br>College Grove, TN 37046 | 104398 |
| Sierra Convenience Plaza | 37167 N. Sierra Hwy<br>Palmdale, CA 93550 | 37167 Sierra Hwy<br>Palmdale, CA 93550 | 101426 |
| Sierra Vista Realty LLC, Sierra Vista CH LLC, Sierra Vista Nassim LLC | Attn: Igal Namdar<br>c/o Namdar Realty Group<br>150 Great Neck Rd<br>Ste 304<br>Great Neck, NY 11021 | 1050 Shaw Ave<br>Clovis, CA 93612 | 103961 |
| Sikes Senter Mall Realty Holding LLC | Attn: Debra Amyotte<br>1010 Northern Blvd<br>Ste 212<br>Great Neck, NY 11021 | 3111 Midwestern Pkwy<br>Ste 280<br>Wichita Falls, TX 76308 | 103818 |
| SIMON PROPERTY GROUP (TEXAS), L.P. | Attn: Roberto Luciano<br>c/o La Plaza Mall<br>2200 S. 10th Street<br>McAllen, TX 78503 | 2200 S 10th St<br>McAllen, TX 78503 | 104173 |
| SIMON PROPERTY GROUP (TEXAS), L.P., | Attn: Terry Blevins<br>Broadway Square<br>4601 S. Broadway<br>Tyler, TX 75703 | 4601 S Broadway Ave<br>Tyler, TX 75703 | 104182 |
| Simon Property Group, Inc. | Attn: Janet Porter<br>1201 Hooper Ave<br>Toms River, NJ 8753 | 1201 Hooper Ave<br>Toms River, NJ 8753 | 103959 |

145509003.1

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Simon Property Group, L.P. | Attn: Town East Square<br>7700 E Kellogg Square<br>Ste 1300<br>Wichita, KS 67207 | 7700 E Kellogg Dr<br>Wichita, KS 67207 | 104171 |
| Sin City Vapor III | Attn: Thomas Harmon<br>c/o Singing Hawk LLC<br>2723 Aspen Wood Ave<br>Henderson, NV 89074 | 90 S Stephanie St<br>#160<br>Henderson, NV 89012 | 134731 |
| Singh Mart | Attn: Surjit Singh<br>13407 Main Street<br>Houston, TX 77035 | 13407 S Main St<br>Houston, TX 77035 | 101428 |
| Singh Mart #1 | Attn: Surjit Singh<br>16507 Chalk Maple Ln<br>Houston, TX 77095 | Attn: Surjit Singh<br>13110 S Gessner Rd<br>Missouri City, TX 77489 | 103840 |
| Singh Mart 2 | Attn: Surjit Singh<br>2944 S Sam Houston Pkwy E<br>Houston, TX 77047 | 2944 S Sam Houston Pkwy E<br>Houston, TX 77047 | 103316 |
| Singhghotra LLC | Attn: Jot Singh<br>c/o EZ Stop Convenience & Hot Food<br>263 N Main St<br>Niles, OH 44446 | 263 N Main St<br>Niles, OH 44446 | 103872 |
| Singing Hawk LLC | c/o Sin City Vapor II<br>2723 Aspen Wood Ave<br>Henderson, NV 89074 | 1750 S Rainbow Blvd #2<br>Las Vegas, NV 89146 | 118602 |
| Singing Hawk LLC | Attn: Thomas Michael Harmon<br>80 N Pecos Rd<br>#J<br>Henderson, NV 89074 | 80 N Pecos Rd #J<br>Henderson, NV 89074 | 134887 |
| Sita Inc. | Attn: Binod Neupane<br>841 E Platte Ave<br>Colorado Springs, CO 80903 | 841 E Platte Ave<br>Colorado Springs, CO 80903 | 108440 |
| SK Petro Inc | Attn: Sarwan Singh, Ramesh Kaur<br>4023 W Sample St<br>South Bend, IN 46619 | 4023 W Sample St<br>South Bend, IN 46619 | 108244 |
| Skico Inc | Attn: Scott Brown<br>DBA Miller's Markets : Rite Choice : Save A Lot<br>PO Box 240<br>Lagrange, IN 46761 | 30250 Hwy 78<br>Santa Ysabel, CA 92070 | 117856 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| SKM Captain Of America Enterprise Corporation DBA S and M Liquor | Attn: Matt McAdams 1530 Austin Hwy ##115 San Antonio, TX 78218 | 1530 Austin Hwy ##115 San Antonio, TX  78218 | 104045 |
| SM Gas Incorporated | Attn: Sarwan Singh 26499 US-20 South Bend, IN 46628 | 26499 US-20 South Bend, IN  46628 | 108655 |
| Smithfield News | Attn: Ashraq Malik Smithfield News 115 Smithfield St Pittsburgh, PA 15222 | 115 Smithfield St Pittsburgh, PA  15222 | 103454 |
| Smitty's Smoke Shop | Attn: John Hall 11601 N. Rodney Parham Road #4 Little Rock, AR 72212 | 11601 N Rodney Parham Rd #4 Little Rock, AR  72212 | 143103 |
| Smoke Shops and Gifts | 4175 Mission Blvd San Diego, CA 92109 | 4175 Mission Blvd San Diego, CA  92109 | 101528 |
| Smoker's World | Attn: Pele Andre Elisha 27895 23 Mile Rd New Baltimore, MI 48051 | 27895 23 Mile Rd New Baltimore, MI  48051 | 108708 |
| Smokeshop Plus More LLC | Attn: Uma Sharma 314 Washington Blvd Ogden, UT 84404 | 314 Washington Blvd Ogden, UT  84404 | 138202 |
| SMR Oil Co. (Sam's Mobil) | Attn: Saumil Makin, Mike Patel 2200 E Grand Ave Lindenhurst, IL 60046 | 2200 E Grand Ave Lindenhurst, IL  60046 | 113814 |
| Snappy Convenience Store LLC | Attn: Blanca Barrota 702 E Roeser Phoenix, AZ 85040 | 702 E Roeser Rd Phoenix, AZ  85040 | 103526 |
| Snappy Mart 2 | Attn: Wadah Edhah 1351 Madison Ave Memphis, TN 38104 | 1351 Madison Ave Memphis, TN  38104 | 104257 |
| SNC Investments Inc. (DBA Crystal's Liquor) | Attn: Dk Investments 356 E Harmony Rd ## 6C Fort Collins, CO 80525 | 356 E Harmony Rd ## 6C Fort Collins, CO  80525 | 103697 |
| SNL Food Group, Inc. dba Jubliee Food | Attn: Linda Kaas 515 E Main St PO Box 460 Emmitsburg, MD 21727 | 515 E Main St Emmitsburg, MD  21727 | 122707 |
| SNR Food Mart One | Attn: Fahed Alsalei 7671 Dorchester Rd North Charleston, SC 29418 | 7671 Dorchester Rd. N. Charleston, SC  29418 | 103218 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Soap & Suds | Attn: Walter Tapp<br>124 Grandview Dr<br>Cynthiana, KY 41031 | Attn: Walter Tapp<br>100 Regency Point Path<br>#130<br>Lexington, KY  40503 | 113577 |
| Sonny's Super Foods | Attn: Scott Schmunk<br>2020 10th Ave<br>Sidney, NE 69162 | 2020 10th Ave<br>Sidney, NE  69162 | 139618 |
| Sonny's Super Foods | Attn: Scott Schmunk<br>321 E 8th St<br>Cozad, NE 69130 | 321 E 8th St<br>Cozad, NE  69130 | 139619 |
| Sooner Fashion Mall L.L.C. | c/o Sooner Mall<br>3301 West Main Street<br>Norman, OK 73072 | 3301 West Main St<br>Norman, OK  73072 | 103820 |
| SOS Liquor | Attn: Matt Maida<br>956 Embarcadero del Norte<br>Goleta, CA 93117 | 956 Embarcadero del Norte<br>Goleta, CA  93117 | 103574 |
| Soto Mobil Mart, Inc. | Attn: Arash Kohanoff<br>1010 North Soto Street<br>Los Angeles, CA 90033 | 1010 N Soto St<br>Los Angeles, CA  90033 | 101503 |
| South Coast Pizza LLC | Attn: Chris Morton<br>1103 Sevier Ave<br>Knoxville, TN 37920-1866 | 1103 Sevier Ave<br>Knoxville, TN  37920 | 113880 |
| Southern Hills Mall LLC | Attn: Chunsta Miller<br>4400 Sergeant Road<br>Sioux City, IA 51106 | 4400 Sergeant Rd #Ste 317<br>Sioux City, IA  51106 | 122925 |
| Southern Illinois Liquor Mart / Warehouse Liquor Mart | Attn: Tom Hoffman<br>113 N 12th St<br>Murphysboro, IL 62966-2106 | Attn: Tom Hoffman<br>829 E Main St<br>Carbondale, IL  62901 | 113863 |
| Southland Center, LLC | Attn: Amy Jurecki<br>23000 Eureka Rd<br>Taylor, MI 48180 | 23000 Eureka Road<br>Taylor, MI  48180 | 103831 |
| Southland Realty LLC | Attn: Igal Namdar<br>1215 Southland Mall<br>Memphis, TN 38116 | 1215 Southland Mall<br>Memphis, TN  38116 | 103963 |
| Spanaway Deli, Inc. | Attn: Steven Herzog<br>16305 22nd Ave E<br>Tacoma, WA 98445 | 16305 22nd Ave E<br>Tacoma, WA  98445 | 122139 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's Houston Superstore<br>2410 Smith St<br>Houston, TX  77006 | 125250 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's Kingwood<br>1420 Kingwood Dr<br>Houston, TX  77339 | 125251 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's Kirkwood<br>11990 Westheimer Rd<br>Houston, TX  77077 | 125252 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's Sugar Land<br>3335 Hwy 6<br>Sugar Land, TX  77478 | 125253 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's Kuykendahl<br>13313 Kuykendahl Rd<br>Houston, TX  77090 | 125254 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's Old Farm<br>8102 Westheimer Rd<br>Houston, TX  77063 | 125255 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's Bay Area<br>1033 Bay Area Blvd<br>Houston, TX  77062 | 125256 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's Longmire<br>3505 Longmire Dr<br>College Station, TX  77845 | 125257 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's Mason Rd<br>1640 Mason Rd<br>Katy, TX  77450 | 125258 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's Huffmeister<br>8945 Hwy 6 N<br>Houston, TX  77095 | 125259 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's Seabrook<br>3126 E NASA Pkwy<br>Seabrook, TX  77586 | 125260 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's Memorial<br>14635 Memorial Dr<br>Houston, TX  77079 | 125262 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's Fry Road<br>1743 Fry Rd<br>Katy, TX  77449 | 125263 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's Louetta<br>7314 Louetta Rd<br>Spring, TX  77379 | 125264 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's League City<br>196 Gulf Fwy S<br>League City, TX  77573 | 125266 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's Allen<br>1839 N Central Expy<br>Allen, TX  75013 | 125267 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's HWY 6<br>9430 Hwy 6<br>Houston, TX  77095 | 125268 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's Jones Road<br>17414 Northwest Fwy<br>Jersey Village, TX  77040 | 125269 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's Woodforest<br>14650 Woodforest Blvd<br>Houston, TX  77015 | 125270 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's Holcombe<br>2314 W Holcombe Blvd<br>Houston, TX  77030 | 125271 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's Atascocita<br>7034 FM 1960<br>Atascocita, TX  77346 | 125272 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's Richmond<br>5130 Richmond Ave<br>Houston, TX  77056 | 125273 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's Willis<br>9618 FM 1097<br>Willis, TX  77318 | 125274 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's Oak Ridge North<br>27490 Interstate 45 N<br>Oak Ridge North, TX  77385 | 125275 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's Dripping Springs<br>166 Hargraves Dr #Suite B400<br>Austin, TX  78737 | 125276 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's North Louetta<br>1614 Louetta Rd<br>Spring, TX  77388 | 125277 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's Woodlands<br>10491 Kuykendahl Rd<br>Spring, TX  77382 | 125278 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's Conroe<br>1420 N Loop 336 W ##100<br>Conroe, TX  77304 | 125279 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's Beaumont<br>5876 Eastex Fwy<br>Beaumont, TX  77708 | 125280 |

145509003.1

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's FM 1488<br>3588 Farm to Market Rd 1488<br>Conroe, TX  77384 | 125359 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's Conroe<br>1304 W Davis St #suite f<br>Conroe, TX  77304 | 125360 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's Baytown<br>4665 Garth Rd #Suite 800<br>Baytown, TX  77521 | 125362 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's Colllege Station<br>1729 Texas Ave S<br>College Station, TX  77840 | 125363 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's Bastrop<br>739 TX-71<br>Bastrop, TX  78602 | 125364 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec' s Rosenberg<br>4102 FM 762 Rd<br>Rosenberg, TX  77469 | 125365 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's Bear Creek<br>4820 Hwy 6 N<br>Houston, TX  77084 | 125366 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's Huntsville<br>207 I-45<br>Huntsville, TX  77340 | 125370 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's Almeda<br>11130 Gulf Fwy #500<br>Houston, TX  77034 | 125371 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's Pearland<br>10555 Pearland Pkwy<br>Houston, TX  77089 | 125372 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's Missouri City<br>5418 Hwy 6<br>Missouri City, TX  77459 | 125373 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's Barker Cypresss<br>17996 FM 529<br>Houston, TX  77095 | 125374 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's Town and Country<br>12901 Queensbury Ln<br>Houston, TX  77079 | 125375 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's Fry Road`<br>3811 Fry Rd<br>Katy, TX  77449 | 125376 |

145509003.1

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's Kemah<br>243 Marina Bay Dr<br>Kemah, TX 77565 | 125377 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's Friendswood<br>3126 FM 528 Rd<br>Webster, TX 77598 | 125378 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's Spring Valley<br>8416 Katy Fwy<br>Houston, TX 77024 | 125379 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's Stueber Airline<br>14110 Stuebner Airline Rd<br>Houston, TX 77069 | 125380 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's Cypress Rosehill<br>14315 Cypress Rosehill Rd #140<br>Cypress, TX 77429 | 125381 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's Spring Cypress<br>22508 TX-249<br>Houston, TX 77070 | 125382 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's Hymeadow<br>12611 Hymeadow Dr<br>Austin, TX 78729 | 125384 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's Highland<br>5775 Airport Blvd #100<br>Austin, TX 78752 | 125386 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's Arboretum<br>10515 N Mopac Expy #k<br>Austin, TX 78759 | 125389 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's Round Rock<br>201 University Oaks Blvd #Suite 600<br>Round Rock, TX 78664 | 125391 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's South Park Meadows<br>9900 IH-35 Service Road S Bldg G<br>Austin, TX 78748 | 125393 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's Bee Cave<br>13015 Shops Pkwy<br>Bee Cave, TX 78738 | 125394 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's Temple<br>3550 S General Bruce Dr<br>Temple, TX 76504 | 125395 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's Victoria<br>5108 N Navarro St<br>Victoria, TX 77904 | 125397 |

145509003.1

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's Live Oak<br>14623 I-35 N<br>Selma, TX 78154 | 125399 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's Weslayan<br>3902 Bissonnet St<br>Houston, TX 77005 | 125400 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's Champions<br>6927 Farm to Market 1960 Rd W<br>Houston, TX 77069 | 125401 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's Waco<br>1434 S Valley Mills Dr<br>Waco, TX 76711 | 125402 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's Kerrville<br>1305 Sidney Baker St<br>Kerrville, TX 78028 | 125403 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's Elgin<br>1100 Hwy 290 Hwy E<br>Elgin, TX 78621 | 125405 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's North 620<br>10601 Ranch Rd 620 N<br>Austin, TX 78726 | 125406 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's Robstown<br>15540 FM624<br>Robstown, TX 78380 | 125407 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's Wichita Falls<br>4319 Kemp Blvd #suite c<br>Wichita Falls, TX 76308 | 125408 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's Shepherd<br>1900 S Shepherd Dr<br>Houston, TX 77019 | 125409 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Richard's Liquors Voss<br>1665 S Voss Rd<br>Houston, TX 77057 | 125411 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's Weber<br>6401 Weber Rd<br>Corpus Christi, TX 78413 | 125413 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's El Paso East<br>2036 N Zaragoza Rd<br>El Paso, TX 79936 | 125414 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's Express Flour Bluff<br>10529 S Padre Island Dr ##180<br>Corpus Christi, TX 78418 | 125415 |

145509003.1

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Specs Family Corp | Attn: John Rydman 2410 Smith St Houston, TX 77006 | c/o Warehouse Liquors 4318 Ayers St Corpus Christi, TX 78415 | 125431 |
| Specs Family Corp | Attn: John Rydman 2410 Smith St Houston, TX 77006 | c/o Richard's Liquor Kirby 2545 Kirby Dr Houston, TX 77019 | 125436 |
| Specs Family Corp | Attn: John Rydman 2410 Smith St Houston, TX 77006 | c/o Spec's Spring Stuebner 6603 Spring Stuebner Rd ##135 Spring, TX 77389 | 125437 |
| Specs Family Corp | Attn: John Rydman 2410 Smith St Houston, TX 77006 | c/o Spec's W Bellfort 19210 W Bellfort Blvd Richmond, TX 77406 | 125438 |
| Specs Family Corp | Attn: John Rydman 2410 Smith St Houston, TX 77006 | c/o Spec's Brenham 280 Hwy 290 E #W Brenham, TX 77833 | 125439 |
| Specs Family Corp | Attn: John Rydman 2410 Smith St Houston, TX 77006 | c/o Spec's El Paso 655 Sunland Park Dr #Suite F El Paso, TX 79912 | 125440 |
| Specs Family Corp | Attn: John Rydman 2410 Smith St Houston, TX 77006 | c/o Spec's Georgetown 1013 W University Ave ##200 Georgetown, TX 78628 | 125441 |
| Specs Family Corp | Attn: John Rydman 2410 Smith St Houston, TX 77006 | c/o Spec's De Zavala 5219 De Zavala Rd #101 San Antonio, TX 78249 | 125442 |
| Specs Family Corp | Attn: John Rydman 2410 Smith St Houston, TX 77006 | c/o Spec's New Territory 5720 New Territory Blvd Sugar Land, TX 77479 | 125443 |
| Specs Family Corp | Attn: John Rydman 2410 Smith St Houston, TX 77006 | c/o Spec's Alameda 4200 S Alameda St Corpus Christi, TX 78412 | 125445 |
| Specs Family Corp | Attn: John Rydman 2410 Smith St Houston, TX 77006 | c/o Spec's N Mesa 7933 N Mesa St #Suite A El Paso, TX 79932 | 125446 |
| Specs Family Corp | Attn: John Rydman 2410 Smith St Houston, TX 77006 | c/o Spec's Creekside Town Center 263 Creekside Crossing New Braunfels, TX 78130 | 125447 |
| Specs Family Corp | Attn: John Rydman 2410 Smith St Houston, TX 77006 | c/o Spec's Lubbock 6816 Slide Rd ##12 Lubbock, TX 79424 | 125448 |
| Specs Family Corp | Attn: John Rydman 2410 Smith St Houston, TX 77006 | c/o Spec's Angleton 1201 N Velasco St #suite b Angleton, TX 77515 | 125449 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's North Conroe<br>18434 TX-105<br>Montgomery, TX  77356 | 125450 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's Vineyard<br>1309 N Loop 1604 W<br>San Antonio, TX  78258 | 125451 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's New Braunfels<br>1671 N Interstate 35 Frontage Rd<br>#302<br>New Braunfels, TX  78130 | 125452 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's Marble Falls<br>2510 US-281 #Ste 201<br>Marble Falls, TX 78654 | 125453 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's Bandera<br>11751 Bandera Rd<br>San Antonio, TX  78250 | 125454 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's San Marcos<br>510 Barnes Dr<br>San Marcos, TX  78666 | 125455 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's Northwest Highway<br>1613 W Northwest Hwy<br>Dallas, TX  75220 | 125456 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's Westlake<br>2341 US-377<br>Westlake, TX 76262 | 125457 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Feldman's Padre Island<br>4500 S Padre Island Hwy<br>Brownsville, TX  78521 | 125459 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Feldman's Boca Chica<br>754 Boca Chica Blvd<br>Brownsville, TX  78520 | 125461 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's Lacy Lakeview<br>715 New Dallas Hwy<br>Waco, TX  76705 | 125462 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Feldman's Valleyview<br>3010 N 10th St<br>McAllen, TX  78501 | 125463 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's Denton<br>2315 Colorado Blvd ##160<br>Denton, TX  76205 | 125464 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's Tomball Town Center<br>28595 State Highway<br>Tomball, TX  77377 | 125465 |

145509003.1

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Feldmans McAllen<br>100 N 10th St<br>Ste B<br>McAllen, TX  78501 | 125467 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's Dalwonorthington Gardens<br>3200 W Pioneer Pkwy<br>Dalworthington Gardens, TX 76013 | 125468 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's Addison<br>15055 Inwood Rd<br>Addison, TX  75001 | 125469 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Feldman's South Cage Blvd<br>1509 S Cage Blvd<br>Pharr, TX  78577 | 125472 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Feldman's Sunshine Strip<br>621 Hwy 77 sunshine strip<br>Harlingen, TX  78550 | 125474 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's Las Tiendas Plaza<br>4350 US-77<br>Brownsville, TX  78526 | 125476 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's Laredo<br>5506 San Bernardo Ave<br>Laredo, TX  78041 | 125477 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Feldman's Pecan Blvd<br>3500 Pecan Blvd<br>McAllen, TX  78501 | 125478 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Feldman's Weslaco<br>809 E Expressway 83<br>Weslaco, TX  78596 | 125479 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's Katy Mills<br>24417 Katy Fwy<br>Katy, TX  77494 | 125481 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's Fulshear<br>24940 Farm to Market 1093<br>Katy, TX  77494 | 125482 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Fat Dogs Coffee City<br>7530 TX-155<br>Coffee City, TX  75763 | 125484 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's Sherman<br>3606 N Loy Lake Rd<br>Sherman, TX  75090 | 125485 |

145509003.1

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Fat Dogs Big Sandy<br>709 W Broadway St<br>Big Sandy, TX 75755 | 125486 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Fat Dogs Troup<br>1420 W Duval St<br>Troup, TX 75789 | 125487 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Fat Dog's Rusk<br>366 N Dickinson Dr<br>Rusk, TX 75785 | 125488 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Fat Dog's Kilgore<br>6731 Hwy 31 West<br>Kilgore, TX 75662 | 125490 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Fat Dogs Beverages<br>8915 US-175<br>Kemp, TX 75143 | 125491 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's Dallas<br>9500 N Central Expy ##200<br>Dallas, TX 75231 | 125492 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's Plainview<br>5930 W Park Blvd #1400<br>Plano, TX 75093 | 125493 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's Preston Center<br>8123 Preston Rd<br>Dallas, TX 75225 | 125494 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's Hulen<br>2750 S Hulen St<br>Fort Worth, TX 76109 | 125496 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's Eastchase<br>1600 Eastchase Pkwy<br>Fort Worth, TX 76120 | 125497 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | co Spec's Marsh Lane<br>9972 Marsh Ln<br>Dallas, TX 75220 | 125498 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's Coit RD dba Mr. G's Deli<br>1453 Coit Rd<br>Plano, TX 75075 | 125499 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Two Bucks Beverage<br>4702 South Fwy<br>Fort Worth, TX 76115 | 125500 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's Hebron<br>2401 Parker Rd<br>Carrollton, TX 75010 | 125501 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's Bryant Irvin<br>4720 Bryant Irvin Rd<br>Fort Worth, TX  76132 | 125502 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's Lowry Crossing<br>4100 East US 380<br>Suites 100 & 200<br>McKinney, TX  75069 | 125503 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's The Colony<br>4901 TX-121<br>The Colony, TX  75056 | 125504 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's Granbury<br>1150 US-377<br>Granbury, TX  76048 | 125505 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's Arlington<br>3909 S Cooper St<br>Arlington, TX  76015 | 125506 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's Falcon Landing<br>9722 Gaston Rd<br>Katy, TX  77494 | 125507 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's Lewisville<br>2416 S Stemmons Fwy<br>Lewisville, TX  75067 | 125508 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's Little Elm<br>27100 US-380<br>Little Elm, TX  75068 | 125509 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's Stone Oak<br>23026 US-281<br>San Antonio, TX  78258 | 125510 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's Euless<br>900 E Harwood Rd<br>Euless, TX  76039 | 125511 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's Euless<br>900 E Harwood Rd<br>Euless, TX  76039 | 125512 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's Bay City<br>3100 7th St<br>Bay City, TX  77414 | 125513 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Feldman's South Padre Island<br>3500 Padre Blvd<br>South Padre Island, TX  78597 | 125514 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's Rowlette<br>8505 Lakeview Pkwy ##320<br>Rowlett, TX  75088 | 125515 |

145509003.1

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's Sienna Plantation<br>9034 Sienna Crossing Dr<br>Missouri City, TX  77459 | 125600 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's McCallen<br>2700 W Expy 83 #Suite 200<br>McAllen, TX  78501 | 125601 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's Cedar Park<br>13530 Ronald W Reagan Blvd<br>#Ste 100<br>Cedar Park, TX  78613 | 125602 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Dog's Wolffonorth<br>641 US-62<br>Wolfforth, TX  79382 | 125603 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Doc's Plainview<br>401 West 24th Street<br>Plainview, TX  79072 | 125604 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Dog's Quaker<br>7021 Quaker Ave #Suite 100<br>Lubbock, TX  79424 | 125606 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's Gosling Rd<br>24527 Gosling Rd #Suite 101<br>Spring, TX  77389 | 125607 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's - Terrell<br>535 American Way<br>Terrell, TX  75160 | 125608 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's Legacy<br>2003 N Loop 1604 E #111<br>San Antonio, TX  78232 | 125609 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's Buffalo Speedway<br>9733 Buffalo Speedway<br>Houston, TX  77025 | 125610 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's Cedar Hill<br>971 J Elmer Weaver Fwy ## 400<br>Cedar Hill, TX  75104 | 125611 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's Porter<br>23611 US-59 #Ste #500<br>Porter, TX  77365 | 125612 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's San Antonio Dominion<br>24603 W I-10<br>San Antonio, TX  78257 | 125613 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's Weatherford<br>106 Cleburne Ave<br>Weatherford, TX  76086 | 125614 |

145509003.1

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's Pasadena<br>4122 Fairmont Pkwy<br>Pasadena, TX  77504 | 125615 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's Humble<br>19322 US-59<br>Humble, TX  77338 | 125616 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's Fate<br>650 SW E crawford ave<br>Fate, TX  75189 | 125617 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's North Mesa<br>2525 North Mesa street<br>El Paso, TX  79902 | 125618 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's Boerne Main<br>1351 S Main St #Ste 300<br>Boerne, TX  78006 | 125619 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's Montgomery Wholesale<br>25044 I-45<br>Spring, TX  77386 | 125620 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's Galveston<br>2711 61st St<br>Galveston, TX  77551 | 125621 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's College Station<br>Wholesale<br>1506 University Dr E #Ste 700<br>College Station, TX  77840 | 125623 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's Corpus Christi<br>5625 S Padre Island Dr<br>Corpus Christi, TX  78412 | 125626 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's Killleen<br>2500 E Central Texas Expy<br>Killeen, TX  76543 | 125627 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's East Plano Wholesale<br>3405 N Central Expy<br>Plano, TX  75074 | 125629 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's Brodie Lane<br>4970 US-290<br>Austin, TX  78735 | 125860 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's Rector<br>819 E Rector Dr<br>San Antonio, TX  78216 | 125900 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | c/o Spec's Gateway Blvd<br>9515 Gateway Blvd W #Suite A<br>El Paso, TX  79925 | 135123 |

145509003.1

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | 1900 Market Pl Blvd #Suite 100<br>Irving, TX  75063 | 143952 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | 101 Keller Smithfield Rd<br>Keller, TX  76248 | 143953 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | 10810 International Blvd<br>Laredo, TX  78045 | 143955 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | 1415 W Pipeline Rd<br>Hurst, TX  76053 | 143956 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | 2124 Boca Chica Blvd<br>Brownsville, TX  78521 | 143957 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | 1520 Airport Fwy<br>Bedford, TX  76022 | 143958 |
| Specs Family Corp | Attn: John Rydman<br>2410 Smith St<br>Houston, TX 77006 | 5510 4th St Suite 100<br>Lubbock, TX  79416 | 145010 |
| Speedy B Mart | Attn: Moe Samad<br>2302 W Walnut Hill Ln<br>Irving, TX 75038 | 2302 W Walnut Hill Ln<br>Irving, TX  75038 | 108006 |
| Speedy Gas-N-Shop | Attn: Albert Far<br>430 S 35th St<br>#1<br>Council Bluffs, IA 51501 | 430 S 35th St #1<br>Council Bluffs, IA  51501 | 108623 |
| Speedy Mart | Attn: Kiran Patel<br>5901 Mill Creek Rd<br>Levittown, PA 19057 | 5901 Mill Creek Rd<br>Levittown, PA  19057 | 101613 |
| Speedy Mart | Attn: Rakesh Chauhan<br>601 N Beaton St<br>Corsicana, TX 75110 | 601 N Beaton St<br>Corsicana, TX  75110 | 108028 |
| Spirit of Lena Lena Food & Liquor | Attn: Pankaj Patel<br>435 W Lena St<br>#9252<br>Lena, IL  61048 | 435 W Lena St #9252<br>Lena, IL  61048 | 108560 |
| Spirit World Liquor | 7156 N Pecos St<br>Denver, CO 80221 | 7156 N Pecos St<br>Denver, CO  80221 | 108369 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Spring Valley Laundry | Attn: Adam Maxon<br>6404 Creekhaven Pl<br>Dallas, TX 75240 | 7879 Spring Valley Rd<br>##147<br>Dallas, TX  75254 | 104343 |
| Springs Convenience | Attn: Kanwal Singh<br>4325 S Carefree Cir<br>Colorado Springs, CO 80917 | 4325 S Carefree Cir<br>Colorado Springs, CO  80917 | 126518 |
| St Paul Market | Attn: Jatinder S Parmar<br>4171 Blanchet Ave NE<br>St. Paul, OR 97137 | 4171 Blanchet Ave NE<br>St Paul, OR  97137 | 117213 |
| ST Star LLC | Attn: Nabil Nona<br>8316 W Indian School Rd<br>Phoenix, AZ 85033 | 8316 W Indian School Rd<br>Phoenix, AZ  85033 | 108038 |
| St. Cloud Mall L.L.C. | Attn: Melissa Smith<br>4101 West Division Street<br>St. Cloud, MN 56301 | 4101 W Division St<br>St Cloud, MN  56301 | 103770 |
| Stag Hair Care LLC | Attn: Maria Santa Cruz-Cernik<br>6730 W State St<br>Boise, ID 83714 | 6730 W State St<br>Boise, ID  83714 | 123040 |
| Stanley Express LLC | Attn: Srihari Gulla<br>104 Mariposa Rd<br>Stanley, NC 28164 | 104 Mariposa Rd<br>Stanley, NC  28164 | 108268 |
| Stanley Shell Inc | Attn: Azharuddin Pathan<br>2733 Stanley St<br>Stevens Point, WI 54481 | 2733 Stanley St<br>Stevens Point, WI  54481 | 108754 |
| Star Liquor Market | Attn: Patel Mahavir Arvind<br>78 Main St<br>Lakeville, MA 02347 | 78 Main St<br>Lakeville, MA  2347 | 108828 |
| Stateline Tobacco | Attn: Rohitkumar Patel<br>2205 Euclid Ave.<br>Bristol, VA 24201 | 2205 Euclid Ave<br>Bristol, VA  24201 | 108878 |
| Sterling Vape Company | Attn: Nicole Schroeder<br>9733 Philadelphia Rd<br>Rosedale, MD 21237 | 9733 Philadelphia Rd<br>Rosedale, MD  21237 | 130463 |
| Stewmans Vapor | Attn: Karen Stewman<br>111 N Date St<br>Truth or Consequences, NM 87901 | 111 N Date St<br>Truth or Consequences, NM 87901 | 122466 |
| STH Inc | Attn: Jdames May<br>1408 Main St<br>Springfield, OR 97477 | 1408 Main St.<br>Springfield, OR  97477 | 103475 |
| Stonelake Vine & Spirits | Attn: Nabil Abdallah Shehadeh<br>2619 Wear Taron Ct<br>Elk Grove, CA 95757 | 2619 West Taron CT<br>Elk Grove, CA  95757 | 109057 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Stop & Shop #4 | 1700 E Lake St<br>Minneapolis, MN 55407 | 1700 E Lake St<br>Minneapolis, MN 55407 | 101441 |
| Stop and Shop | Attn: Nagender Rawat<br>601 Berryville Ave<br>Winchester, VA 22601 | 601 Berryville Ave<br>Winchester, VA 22601 | 103499 |
| Stop and Shop | Attn: Sidhu Inderjit<br>4321 Madison Ave<br>Suite E<br>Sacramento, CA 95842 | 4321 Madison Ave Suite E<br>Sacramento, CA 95842 | 109050 |
| Stop N Go | Attn: Namee Barakat<br>c/o Namee Barakat<br>2510 Wilmington St<br>Raleigh, NC 27603 | 619 S 1st St<br>Temple, TX 76504 | 108076 |
| Stop N Shop Market LLC | Attn: Emad Henary<br>5100 Indianas Ave<br>Nashville, TN 37209 | 5100 Indiana Ave<br>Nashville, TN 37209 | 118196 |
| Stop-N-Joy | Attn: Husseinali Esmail<br>5214 Callaghan Rd<br>San Antonio, TX 78228 | 5214 Callaghan Rd<br>San Antonio, TX 78228 | 103168 |
| Sum Midwest Petroleum Inc. | Attn: Sarwan Singh<br>29026 County Rd 20<br>Elkhart, IN 46517 | 29026 County Rd 20<br>Elkhart, IN 46517 | 104233 |
| Summit Liquors | Attn: Patel Dharam<br>4475 Summit Bridge Rd<br>Middletown, DE 19709 | 4475 Summit Bridge Rd<br>Middletown, DE 19709 | 108445 |
| Sunoco Gas Station | Attn: Raj Nip<br>4140 Broad River Rd<br>Columbia, SC 29210 | 4140 Broad River Rd<br>Columbia, SC 29210 | 101459 |
| Sunoco Gas Station | Attn: Nikul Patel<br>8408 White Bluff Rd<br>Savannah, GA 31406 | 8408 White Bluff Rd<br>Savannah, GA 31406 | 108943 |
| Sunrich LLC | Attn: Dilipkumar Chauhan<br>c/o Sky Mart #3<br>1828 Ashley River Rd<br>Charleston, SC 29407 | 1828 Ashley River Rd<br>Charleston, SC 29407 | 103306 |
| Sunrise Convenience | Attn: Paresh Mehta<br>8 E Main St<br>Cary, IL 60013 | 8 E Main St<br>Cary, IL 60013 | 108387 |
| Sunrise Donuts | Attn: Bill Zhou<br>6530 S Decatur Blvd<br>Ste 130<br>Las Vegas, NV 89118 | 6530 S Decatur Blvd<br>Las Vegas, NV 89118 | 101484 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Sunrise Food Mart | Attn: Khalil Chehada<br>527 Sunrise Ave<br>Madera, CA 93638 | 620 N 28th Ave<br>Pasco, WA  99301 | 120922 |
| Sunrise Grocery Inc | Attn: Zekarias Werede<br>c/o Zekarias Ghebreiyesus<br>1830 Benning Rd. NE<br>Washington, DC 20002 | 1830 Benning Rd NE<br>Washington, DC  20002 | 103436 |
| Sunset Chevron LLC | Attn: Vasu Patel<br>927 W Sunset Blvd<br>St. George, UT 84770 | 927 W Sunset Blvd<br>St. George, UT  84770 | 104191 |
| Sunsunny Inc. | Attn: Sunil Shrestha<br>9048 San Joaquin Trail<br>Fort Worth, TX 76118 | Attn: Sunil Shrestha<br>2018 Paisley Dr<br>Arlington, TX  76015 | 104372 |
| Super Discount Cigarettes | Attn: Aziz Ali<br>929 W Pioneer Pkwy<br>## C<br>Grand Prairie, TX 75051 | 929 W Pioneer Pkwy ## C<br>Grand Prairie, TX  75051 | 103143 |
| Super Express #1 | Attn: Yaseen Jamil<br>3150 Wrightsboro Rd<br>Augusta, GA 30909 | 3150 Wrightsboro Rd<br>Augusta, GA  30909 | 103230 |
| Super Express #11 | Attn: Yaseen Jamil<br>1237 Gordon Hwy<br>Augusta, GA 30901 | 1237 Gordon Hwy<br>Augusta, GA  30901 | 103231 |
| Super Express #6 | Attn: Yaseen Jamil<br>2447 Wrightsboro Rd<br>Augusta, GA 30904 | 2447 Wrightsboro Rd<br>Augusta, GA  30909 | 104109 |
| Super Mart #11 | Attn: Lovekesh Kumar<br>3300 Oregon Coast Hwy.<br>Gearhart, OR 97138 | 3300 Oregon Coast Hwy<br>Gearhart, OR  97138 | 104165 |
| Super Quick Food Store | Attn: Rajwinder Kaur<br>10542 Fair Oaks Blvd<br>Fair Oaks, CA 95628 | 10542 Fair Oaks Blvd<br>Fair Oaks, CA  95628 | 109025 |
| Super Saver Liquor and Grocery | Attn: Kaivalkumar Patel<br>6259 W Belmont Ave<br>Chicago, IL 60634 | 6259 W Belmont Ave<br>Chicago, IL  60634 | 108285 |
| Super Trac Investments LLC | Attn: Asish Baidya<br>201 W Jefferson St<br>Grand Prairie, TX 75051 | 201 W Jefferson St<br>Grand Prairie, TX  75051 | 108021 |
| Super USA 05 Shell Gas Station | Attn: Nalcndoci Vagful<br>5901 New Cut Rd<br>Louisville, KY 40214 | 5901 New Cut Rd<br>Louisville, KY  40214 | 101445 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Super USA N 101 (Shell Gas Station) | Attn: Nalcndoci Vagful<br>2912 Brownsboro Rd<br>Louisville, KY 40206 | 2912 Brownsboro Rd<br>Louisville, KY  40206 | 101494 |
| Super Xpress Mini mart | Attn: Riar Jasbir<br>120 Brundage Ln<br>Bakersfield, CA 93304 | 120 Brundage Ln<br>Bakersfield, CA  93304 | 103596 |
| SuperStar Liquor Inc | Attn: Fayad Takia<br>1413 West Beverly Blvd<br>Montebello, CA 90640 | 1436 West Beverly Blvd<br>Montebello, CA  90640 | 107948 |
| Suravisai Inc. | Attn: Mana Adhikaree<br>102 E Buckingham Rd<br>Garland, TX 75040 | 102 E Buckingham Rd<br>Garland, TX  75040 | 108109 |
| Suresh, Inc. | Attn: Suresh Patel<br>496 Washington St<br>Norwood, MA 2062 | 496 Washington St<br>Norwood, MA  2062 | 103915 |
| Surya Atlanta Inc (dba Intown Market) | Attn: Manish Thakkar<br>349 Decatur St SE<br>Suite #B10<br>Atlanta, GA 30312 | 349 Decatur St SE<br>Atlanta, GA  30312 | 101416 |
| Sussex Convenience Inc | Attn: Bishnu Adhikari<br>N62W23456 Silver Spring Dr.<br>Sussex, WI 53089 | N62W23456 Silver Spring Dr<br>Sussex, WI  53089 | 108374 |
| SV Foods Jefferson LLC DBA Shoppers Value Foods #71-55 | Attn: Danielle Satawa<br>5910 Airline Hwy<br>Baton Rouge, LA 70805 | 3623 Jefferson Hwy<br>Jefferson, LA  70121 | 120427 |
| SV Foods Old Hammond LLC dba Shoppers Value Foods #71-55 | Attn: Danielle Satawa<br>5910 Airline Hwy<br>Baton Rouge, LA 70805 | 13555 Old Hammond Hwy<br>Baton Rouge, LA  70816 | 120428 |
| Swami Shree LLC (DBA VJ's Food Mart) | Attn: Raj Patel<br>9206 W Schlinger Ave<br>Milwaukee, WI 53214 | 9206 W Schlinger Ave<br>Milwaukee, WI  53214 | 103794 |
| Sweeden Sweets, LLC | Attn: Daniel William Klarner<br>601 Tower Ave<br>Superior, WI 54880 | 601 Tower Ave<br>Superior, WI 54880 | 108930 |
| Tacoma Mall Partnership | Attn: Caden Sink<br>4502 S Steele St<br>Suite 1177<br>Tacoma, WA 98409 | 4502 S Steele St<br>Tacoma, WA  98409 | 126820 |
| Takubeh Natural Market | Attn: Rebekah Hinson<br>20690 Williams Highway<br>Williams, OR 97544 | 20690 Williams Hwy<br>Williams, OR  97544 | 122705 |

145509003.1

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Tanger Management, LLC | Attn: Jessica Roberts<br>9580 W. Sahara Ave.<br>Las Vegas, NV 89117 | 6800 Oxon Hill Rd<br>Fort Washington, MD 20745 | 121558 |
| Taqueria las Comadres No 2 LLC | Attn: Samuel A Pedroza Cruz<br>105 S Kings Hwy #A<br>Myrtle Beach, SC 29577 | Attn: Samuel A Pedroza Cruz<br>5050 Hampton Rd<br>Conway, SC 29527 | 108896 |
| Taraz Aghdasi | 5740 Atlantic Ave<br>Long Beach, CA 90805 | 5740 Atlantic Ave<br>Long Beach, CA 90805 | 101522 |
| TBrigley LLC dba Ken's Korner Red Apple | Attn: Tom Brigley<br>11042 SR 525<br>#116<br>Clinton, WA 98236 | 11042 SR 525 #116<br>Clinton, WA 98269 | 128845 |
| TD Merchandisers LLC DBA Burgundy's Convenience | Attn: Dave Pitamber<br>4 W Palisade Ave<br>Englewood, NJ 7631 | 4 W Palisade Ave<br>Englewood, NJ 7631 | 120201 |
| Techniphone, LLC | Attn: Ray Nieves<br>7974 W Sample Rd<br>Margate, FL 33065 | 7974 W Sample Rd<br>Margate, FL 33065 | 123919 |
| Techy by DrPhoneFix | Attn: Carolina Camarasa<br>9858 Glades Rd<br>d-1<br>Boca Raton, FL 33434 | 9858 Glades Rd #d-1<br>Boca Raton, FL 33434 | 129132 |
| TeeJay Group of Companies | Attn: Jagdeep JD Saran<br>832 N Higley Rd<br>Gilbert, AZ 85234 | 832 N Higley Rd<br>Gilbert, AZ 85234 | 101452 |
| TeeJay Group of Companies | Attn: Jagdeep JD Saran<br>c/o Chevron 1990<br>1990 S Alma School Rd<br>Chandler, AZ 85286 | 1990 S Alma School Rd<br>Chandler, AZ 85286 | 101551 |
| TeeJay Group of Companies | Attn: Jagdeep JD Saran<br>c/o Chevron 3160<br>3160 E Chandler Heights Rd<br>Gilbert, AZ 85298 | 3160 E Chandler Heights Rd<br>Gilbert, AZ 85298 | 101552 |
| TeeJay Group of Companies dba Chevron 3940 | Attn: Jagdeep JD Saran<br>3940 S Ironwood Dr<br>Apache Junction, AZ 85120 | 3940 S Ironwood Dr<br>Apache Junction, AZ 85120 | 101554 |
| TeeJay Group of Companies dba Chevron 5002 | Attn: Jagdeep JD Saran<br>5002 E Chandler Blvd<br>Phoenix, AZ 85048 | 5002 E Chandler Blvd<br>Phoenix, AZ 85048 | 101537 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Tennessee Discount Cigarettes | Attn: Khalil Yafai; Wagdi Yafai<br>601 Tennessee St<br>Ste B<br>Vallejo, CA 94590 | 601 Tennessee St Suite B<br>Vallejo, CA 94590 | 113885 |
| Tersteeg Corporation | Attn: Mike Tersteeg<br>c/o B&D Market<br>1002 W Lincoln Ave<br>Olivia, MN 56277 | 1002 W Lincoln Ave<br>Olivia, MN 56277 | 119057 |
| Texarkana Travel Stop | Attn: Ahsan Rashid<br>4020 S Lake Dr<br>Texarkana, TX 75501 | 4020 S Lake Dr<br>Texarkana, TX 75501 | 103302 |
| THE Bar | Attn: David Griego II<br>10310 McCombs St Suite D<br>El Paso, TX 79924 | 10310 McCombs St Suite D<br>El Paso, TX 79924 | 104306 |
| The Casino @ Dania Beach | Attn: German Bonesi<br>301 E Dania Beach Blvd<br>Dania Beach, FL 33004 | 301 E Dania Beach Blvd<br>Dania Beach, FL 33004 | 136928 |
| The Cedar Room | Attn: Spencer Boyd<br>13069 Cleveland Ave NW<br>Uniontown, OH 44685 | 13069 Cleveland Ave NW<br>Uniontown, OH 44685 | 119117 |
| The Coffee Bar | Attn: Roderick B Wyman<br>96 US Hwy 33 East<br>Weston, WV 26452 | 96 US Hwy 33 East<br>Weston, WV 26452 | 116650 |
| The Corner Store | Attn: Raees, CEO<br>5699 Geneva Ave N<br>Oakdale, MN 55128 | 3703 South Ave<br>Youngstown, OH 44502 | 108962 |
| The Depot Express | Attn: David Scheetz<br>221 W. Marengo Rd<br>Tiffin, IA 52340 | 1290 Dubuque St NE<br>North Liberty, IA 52317 | 140309 |
| The Depot Express | Attn: David Scheetz<br>221 W. Marengo Rd<br>Tiffin, IA 52340 | 103 S Highland St<br>Williamsburg, IA 52361 | 140315 |
| The Enterprises LLC | Attn: Danielle Satawa<br>5910 Airline Hwy<br>Baton Rouge, LA 70805 | 5932 Airline Hwy<br>Baton Rouge, LA 70805 | 120429 |
| The Fruit Basket of Albuquerque | Attn: John Gonzales<br>6343 4th Street NW<br>Los Ranchos, NM 87114 | 6343 4th St NW<br>Albuquerque, NM 87107 | 118598 |
| The Game Exchange, LLC | Attn: Timothy A. Borseth<br>1002 Woodside Ct<br>Decorah, IA 52101 | Attn: Timothy Allen Borseth<br>105 W Water St<br>Decorah, IA 52101 | 118172 |

145509003.1

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| The Gaming Warehouse | Attn: Michael Richard Pitsch 4365 Canal Avenue SW Ste A Grandville, MI 49418 | 4365 Canal Ave SW Grandville, MI 49418 | 118663 |
| The Joint on 7th | Attn: Khalil Alen Houssein Mourtada 5501 N 7th Ave Ste 102 Phoenix, AZ 85013 | 5501 N 7th Ave #Suite 102 Phoenix, AZ 85013 | 108702 |
| The Joint Smoke & Vape | Attn: Ali Mourtada 2530 North 7th Street Ste 101 Phoenix, AZ 85006 | 2530 N 7th St #101 Phoenix, AZ 85006 | 108719 |
| The Laundry Basket | Attn: Mike Henkel 182 Coffee Pot Dr Sedona, AZ 86336 | 182 Coffee Pot Dr Sedona, AZ 86336 | 113579 |
| The Lingle Corporation | Attn: Matt Lingle; Amy Hoffman DBA Lingle's Neighborhood Market 701 Allegheny St #13 Jersey Shore, PA 17740 | 701 Allegheny St Jersey Shore, PA 17740 | 145468 |
| The Lingle Corporation | Attn: Matt Lingle; Amy Hoffman DBA Lingle's Neighborhood Market 701 Allegheny St #13 Jersey Shore, PA 17740 | c/o Lingle's Neighborhood Market 150 15th St Renovo, PA 17764 | 145469 |
| The Lingle Corporation | Attn: Matt Lingle; Amy Hoffman DBA Lingle's Neighborhood Market 701 Allegheny St #13 Jersey Shore, PA 17740 | c/o Lingle's Neighborhood Market 15 W Brimmer Ave Watsontown, PA 17777 | 145470 |
| The Lingle Corporation | Attn: Matt Lingle; Amy Hoffman DBA Lingle's Neighborhood Market 701 Allegheny St #13 Jersey Shore, PA 17740 | c/o Save A Lot 120 E Walnut St Lock Haven, PA 17745 | 145471 |
| The Lingle Corporation | Attn: Matt Lingle; Amy Hoffman DBA Lingle's Neighborhood Market 701 Allegheny St #13 Jersey Shore, PA 17740 | c/o Save A Lot 111 W 13th St Tyrone, PA 16686 | 145472 |
| The Lingle Corporation | Attn: Matt Lingle; Amy Hoffman DBA Lingle's Neighborhood Market 701 Allegheny St #13 Jersey Shore, PA 17740 | c/o Save A Lot 3415 Pleasant Valley Blvd Altoona, PA 16602 | 145473 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| The Lingle Corporation | Attn: Matt Lingle; Amy Hoffman DBA Lingle's Neighborhood Market 701 Allegheny St #13 Jersey Shore, PA 17740 | c/o Save A Lot 402 S Main St Wilkes-Barre, PA 18702 | 145474 |
| The Lingle Corporation | Attn: Matt Lingle; Amy Hoffman DBA Lingle's Neighborhood Market 701 Allegheny St #13 Jersey Shore, PA 17740 | c/o Save A Lot 1217 W Southern Ave Williamsport, PA 17702 | 145475 |
| The Press | Attn: Matthew Goodwin 909 S Grand Blvd Spokane, WA 99202 | 909 S Grand Blvd Spokane, WA 99202 | 124304 |
| The Snack Shack | Attn: Bresa Chaudhry, EJ Ramos 4335 Texas St Waterloo, IA 50702 | 4335 Texas St Waterloo, IA 50702 | 108553 |
| Thomi Co | Attn: Tom Charley 990 N Main St Greensburg, PA 15601 | 990 N Main St Greensburg, PA 15601 | 117231 |
| Thomi Murrysville LLC | Attn: Thomas Charley 4536 William Penn HWY Murrysville, PA 15668 | 4536 William Penn Hwy Murrysville, PA 15668 | 116969 |
| Thorntons LLC | Attn: Chris Kamer 2600 James Thornton Way Louisville, KY 40245 | Thorntons #181700 1698 Gulf to Bay Blvd Clearwater, FL 33755 | 146451 |
| Thorntons LLC | Attn: Chris Kamer 2600 James Thornton Way Louisville, KY 40245 | Thorntons #181701 8875 Ulmerton Rd Largo, FL 33771 | 146452 |
| Thorntons LLC | Attn: Chris Kamer 2600 James Thornton Way Louisville, KY 40245 | Thorntons #181702 425 E Brandon Blvd Brandon, FL 33511 | 146453 |
| Thorntons LLC | Attn: Chris Kamer 2600 James Thornton Way Louisville, KY 40245 | Thorntons #181703 4103 Gunn Hwy Tampa, FL 33624 | 146454 |
| Thorntons LLC | Attn: Chris Kamer 2600 James Thornton Way Louisville, KY 40245 | Thorntons #181706 4820 State Rd 64E Bradenton, FL 34208 | 146455 |
| Thorntons LLC | Attn: Chris Kamer 2600 James Thornton Way Louisville, KY 40245 | Thorntons #181707 2356 W Hillsborough Ave Tampa, FL 33603 | 146456 |
| Thorntons LLC | Attn: Chris Kamer 2600 James Thornton Way Louisville, KY 40245 | Thorntons #181704 9979 Progress Blvd Riverview, FL 33578 | 146457 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | Thorntons #181705<br>6405 W Hillsborough Ave<br>Tampa, FL 33634 | 146458 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 1785 New Salem Rd<br>Murfreesboro, TN 37128 | 146461 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 15025 Central Pike<br>Lebanon, TN 37090 | 146462 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 3500 Murfreesboro Pike<br>Nashville, TN 37013 | 146463 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 120 Luyben Hills Rd<br>Kingston Springs, TN 37082 | 146464 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 2908 Medical Center Pkwy<br>Murfreesboro, TN 37129 | 146465 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 2815 Lebanon Pike<br>Nashville, TN 37214 | 146466 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 1049 Long Hollow Pike<br>Gallatin, TN 37066 | 146467 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 7102 Charlotte Pike<br>Nashville, TN 37209 | 146468 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 1400 Eagle View Blvd<br>Nashville, TN 37013 | 146469 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 243 TN-109 #N<br>Lebanon, TN 37090 | 146470 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 13010 Old Hickory Blvd<br>Nashville, TN 37013 | 146471 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 927 Old Fort Pkwy<br>Murfreesboro, TN 37129 | 146472 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 317 Myatt Dr<br>Nashville, TN 37115 | 146473 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 768 E Main St<br>Hendersonville, TN 37075 | 146474 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 4145 Lebanon Pike<br>Nashville, TN 37076 | 146475 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 714 Stewarts Ferry Pike<br>Nashville, TN 37214 | 146476 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 300 Sam Ridley Pkwy E<br>Smyrna, TN 37167 | 146477 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 12185 Princeton Pike<br>Springdale, OH 45246 | 146478 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 1550 Grand Blvd<br>Hamilton, OH 45011 | 146479 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 945 W Central Ave<br>Springboro, OH 45066 | 146480 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 3203 Galbraith Rd<br>Cincinnati, OH 45239 | 146481 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 7301 Kingsgate Way<br>Westchester, OH 45069 | 146482 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 798 OH-28<br>Milford, OH 45150 | 146483 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 6347 Dixie Hwy<br>Fairfield, OH 45014 | 146484 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 2225 E Sharon Rd<br>Sharonville, OH 45241 | 146485 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 664 N Riverside Dr<br>Hamilton, OH 45011 | 146486 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 1030 Reading Rd<br>Mason, OH 45040 | 146487 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Thorntons LLC | Attn: Chris Kamer 2600 James Thornton Way Louisville, KY 40245 | 2568 W North Bend Rd Cincinnati, OH  45239 | 146488 |
| Thorntons LLC | Attn: Chris Kamer 2600 James Thornton Way Louisville, KY 40245 | 4530 Reading Rd Cincinnati, OH  45229 | 146489 |
| Thorntons LLC | Attn: Chris Kamer 2600 James Thornton Way Louisville, KY 40245 | 3898 Alum Creek Dr Columbus, OH  43207 | 146490 |
| Thorntons LLC | Attn: Chris Kamer 2600 James Thornton Way Louisville, KY 40245 | 2333 N Wilson Rd Columbus, OH  43228 | 146491 |
| Thorntons LLC | Attn: Chris Kamer 2600 James Thornton Way Louisville, KY 40245 | 4990 W Broad St Columbus, OH  43228 | 146492 |
| Thorntons LLC | Attn: Chris Kamer 2600 James Thornton Way Louisville, KY 40245 | 1771 Norton Rd Galloway, OH  43119 | 146493 |
| Thorntons LLC | Attn: Chris Kamer 2600 James Thornton Way Louisville, KY 40245 | 1005 Town Dr Wilder, KY  41076 | 146494 |
| Thorntons LLC | Attn: Chris Kamer 2600 James Thornton Way Louisville, KY 40245 | 4600 Winchester Pike Columbus, OH  43232 | 146495 |
| Thorntons LLC | Attn: Chris Kamer 2600 James Thornton Way Louisville, KY 40245 | 3590 Madison Pike Edgewood, KY  41017 | 146496 |
| Thorntons LLC | Attn: Chris Kamer 2600 James Thornton Way Louisville, KY 40245 | 7601 Industrial Rd Florence, KY  41042 | 146497 |
| Thorntons LLC | Attn: Chris Kamer 2600 James Thornton Way Louisville, KY 40245 | 2000 US-41 #N Henderson, KY  42420 | 146498 |
| Thorntons LLC | Attn: Chris Kamer 2600 James Thornton Way Louisville, KY 40245 | 1000 N Green St Henderson, KY  42420 | 146499 |
| Thorntons LLC | Attn: Chris Kamer 2600 James Thornton Way Louisville, KY 40245 | 3045 Dixie Hwy Erlanger, KY  41018 | 146500 |
| Thorntons LLC | Attn: Chris Kamer 2600 James Thornton Way Louisville, KY 40245 | 2855 US-41 Henderson, KY  42420 | 146501 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 1040 Georgetown Rd<br>Lexington, KY 40511 | 146502 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 441 Redding Rd<br>Lexington, KY 40517 | 146503 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 2291 Elkhorn Rd<br>Lexington, KY 40505 | 146504 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 1311 Versailles Rd<br>Lexington, KY 40504 | 146505 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 524 Lexington Rd<br>Versailles, KY 40383 | 146506 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 802 N Broadway<br>Lexington, KY 40508 | 146507 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 4170 Taylor Blvd<br>Louisville, KY 40215 | 146508 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 1830 Midland Trail<br>Shelbyville, KY 40065 | 146509 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 1120 Winchester Rd<br>Lexington, KY 40505 | 146510 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 2300 Woodhill Dr<br>Lexington, KY 40509 | 146511 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 3255 Bardstown Rd<br>Louisville, KY 40205 | 146512 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 9400 Westport Rd<br>Louisville, KY 40241 | 146513 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 7515 Shelbyville Rd<br>Louisville, KY 40222 | 146514 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 4740 Chamberlain Ln<br>Louisville, KY 40241 | 146515 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 4900 Brownsboro Rd<br>Louisville, KY 40222 | 146516 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 1335 S Hurstbourne Pkwy<br>Louisville, KY 40222 | 146518 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 3300 Bardstown Rd<br>Louisville, KY 40218 | 146519 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 13302 W Hwy 42<br>Prospect, KY 40059 | 146520 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 7920 Bardstown Rd<br>Louisville, KY 40291 | 146521 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 9200 Preston Hwy<br>Louisville, KY 40229 | 146522 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 4136 Cane Run Rd<br>Louisville, KY 40216 | 146524 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 4500 Shelbyville Rd<br>Louisville, KY 40207 | 146525 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 1804 Blankenbaker Pkwy<br>Louisville, KY 40299 | 146526 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 1521 Dixie Hwy<br>Louisville, KY 40210 | 146527 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 2700 Fern Valley Rd<br>Louisville, KY 40213 | 146528 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 4500 S 3rd St<br>Louisville, KY 40214 | 146529 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 2007 Brownsboro Rd<br>Louisville, KY 40206 | 146530 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 14101 Shelbyville Rd<br>Louisville, KY 40245 | 146531 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | Thorntons #261028<br>100 W Broadway<br>Louisville, KY 40202 | 146532 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 8405 National Turnpike<br>Louisville, KY 40214 | 146533 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 4516 Poplar Level Rd<br>Louisville, KY 40213 | 146534 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 13314 Shelbyville Rd<br>Louisville, KY 40223 | 146535 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 2000 7th Street Rd<br>Louisville, KY 40208 | 146536 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 3320 Preston Hwy<br>Louisville, KY 40213 | 146537 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 4154 Bardstown Rd<br>Louisville, KY 40218 | 146538 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 8400 Dixie Hwy<br>Louisville, KY 40258 | 146539 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 4731 KY-146<br>Buckner, KY 40010 | 146540 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 10320 Westport Rd<br>Louisville, KY 40241 | 146541 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 11700 Dixie Hwy<br>Louisville, KY 40272 | 146542 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 5318 Preston Hwy<br>Louisville, KY 40213 | 146543 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 12412 La Grange Rd<br>Louisville, KY 40245 | 146544 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 605 Lyndon Ln<br>Louisville, KY 40222 | 146545 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 3726 Taylorsville Rd<br>Louisville, KY 40220 | 146546 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 6300 E Morgan Ave<br>Evansville, IN 47715 | 146547 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 114 Rosenberger Ave<br>Evansville, IN 47712 | 146548 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 4520 Dixie Hwy<br>Louisville, KY 40216 | 146549 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 701 S Green River Rd<br>Evansville, IN 47715 | 146550 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 2330 S 3rd St<br>Terre Haute, IN 47802 | 146551 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 2401 E Morgan Ave<br>Evansville, IN 47711 | 146552 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 13604 Blue Lick Rd<br>Memphis, IN 47143 | 146553 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 2980 IN-62 #E<br>Jeffersonville, IN 47130 | 146554 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 1401 Corydon Pike<br>New Albany, IN 47150 | 146555 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 612 E Mound Rd<br>Decatur, IL 62526 | 146557 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 813 N St Joseph Ave<br>Evansville, IN 47712 | 146558 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 202 10th St<br>Jeffersonville, IN 47130 | 146559 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 401 W Court Ave<br>Jeffersonville, IN 47130 | 146560 |

Page 210

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 2250 State St<br>New Albany, IN  47150 | 146561 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 5310 W 10th St<br>Indianapolis, IN  46224 | 146562 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 1600 S U.S Hwy 31 #S<br>Greenwood, IN  46143 | 146563 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 2115 Hartford Ave<br>Plainfield, IN  46168 | 146564 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 6880 W Washington St<br>Indianapolis, IN  46241 | 146565 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 10901 Pendleton Pike<br>Indianapolis, IN  46236 | 146566 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 4015 E 82nd St<br>Indianapolis, IN  46250 | 146567 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 2665 State Rd 46<br>Terre Haute, IN  47803 | 146568 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 3333 US-41<br>Terre Haute, IN  47802 | 146569 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 7020 Pendleton Pike<br>Lawrence, IN  46226 | 146570 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 5760 Crawfordsville Rd<br>Speedway, IN  46224 | 146572 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 12001 US-31<br>Edinburgh, IN  46124 | 146573 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 101 S Mattis Ave<br>Champaign, IL  61821 | 146574 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 101 Burwash Ave<br>Savoy, IL  61874 | 146575 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 3005 S 6th St<br>Springfield, IL  62703 | 146576 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 3001 Wabash Ave<br>Springfield, IL  62704 | 146577 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 511 Keokuk Street<br>Lincoln, IL  62656 | 146578 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 1707 E Pershing Rd<br>Decatur, IL  62526 | 146579 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 948 W Reynolds St<br>Pontiac, IL  61764 | 146580 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 2208 N Peoria Rd<br>Springfield, IL  62702 | 146581 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 420 W Dearborn St<br>Havana, IL  62644 | 146582 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 102 W Etna Rd<br>Ottawa, IL  61350 | 146583 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 906 N Main St<br>Bloomington, IL  61701 | 146584 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 2820 Court St<br>Pekin, IL  61554 | 146585 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 2903 Woodlawn Rd<br>Lincoln, IL  62656 | 146586 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 1810 N Bloomington St<br>Streator, IL  61364 | 146587 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 107 W Spring Creek Rd<br>East Peoria, IL  61611 | 146588 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 457 S Main St<br>Creve Coeur, IL  61610 | 146589 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Thorntons LLC | Attn: Chris Kamer 2600 James Thornton Way Louisville, KY 40245 | 1011 N Hershey Rd Bloomington, IL  61704 | 146590 |
| Thorntons LLC | Attn: Chris Kamer 2600 James Thornton Way Louisville, KY 40245 | 2255 E Washington St East Peoria, IL  61611 | 146591 |
| Thorntons LLC | Attn: Chris Kamer 2600 James Thornton Way Louisville, KY 40245 | 1487 N Henderson St Galesburg, IL  61401 | 146592 |
| Thorntons LLC | Attn: Chris Kamer 2600 James Thornton Way Louisville, KY 40245 | 11975 IL-47 Huntley, IL  60142 | 146593 |
| Thorntons LLC | Attn: Chris Kamer 2600 James Thornton Way Louisville, KY 40245 | 911 Tek Dr Crystal Lake, IL  60014 | 146594 |
| Thorntons LLC | Attn: Chris Kamer 2600 James Thornton Way Louisville, KY 40245 | 25461 S Ridgeland Ave Monee, IL  60449 | 146595 |
| Thorntons LLC | Attn: Chris Kamer 2600 James Thornton Way Louisville, KY 40245 | 11120 S Ridgeland Ave Worth, IL  60482 | 146596 |
| Thorntons LLC | Attn: Chris Kamer 2600 James Thornton Way Louisville, KY 40245 | 1025 S Weber Rd Bolingbrook, IL  60490 | 146597 |
| Thorntons LLC | Attn: Chris Kamer 2600 James Thornton Way Louisville, KY 40245 | 8012 W 111th St Palos Hills, IL  60465 | 146598 |
| Thorntons LLC | Attn: Chris Kamer 2600 James Thornton Way Louisville, KY 40245 | 3S660 Illinois Rte 59 Warrenville, IL  60555 | 146599 |
| Thorntons LLC | Attn: Chris Kamer 2600 James Thornton Way Louisville, KY 40245 | 14840 S Western Ave Posen, IL  60469 | 146600 |
| Thorntons LLC | Attn: Chris Kamer 2600 James Thornton Way Louisville, KY 40245 | 13555 Willowbrook Rd Roscoe, IL  61073 | 146601 |
| Thorntons LLC | Attn: Chris Kamer 2600 James Thornton Way Louisville, KY 40245 | 3503 S Cicero Ave Cicero, IL  60804 | 146602 |
| Thorntons LLC | Attn: Chris Kamer 2600 James Thornton Way Louisville, KY 40245 | 1600 N Rand Rd Prospect Heights, IL  60070 | 146603 |

145509003.1

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 2609 N Farnsworth Ave<br>Aurora, IL  60502 | 146604 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 24144 W Eames St<br>Channahon, IL  60410 | 146605 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 2330 Burr Oak Ave<br>Blue Island, IL  60406 | 146606 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 515 W N Ave<br>Lombard, IL  60148 | 146607 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | Thorntons #221306<br>100 Dundee Ave<br>East Dundee, IL  60118 | 146608 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 476 N York St<br>Elmhurst, IL  60126 | 146609 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 55 Skokie Valley Rd<br>Highland Park, IL  60035 | 146610 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 2798 W Jefferson St<br>Joliet, IL  60435 | 146611 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 1321 Joliet Rd<br>Romeoville, IL  60446 | 146612 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 1141 E 162nd St<br>South Holland, IL  60473 | 146613 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 3233 Grand Ave<br>Waukegan, IL  60085 | 146614 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 400 Collins St<br>Joliet, IL  60432 | 146615 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 7425 Washington St #Ste 1<br>Indianapolis, IN  46219 | 146616 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 601 IL-83<br>Bensenville, IL  60106 | 146617 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 34225 US-45<br>Third Lake, IL  60030 | 146618 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 1330 S Neltnor Blvd<br>West Chicago, IL  60185 | 146619 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 205 US-12<br>Volo, IL  60073 | 146620 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 5900 S Harlem Ave<br>Summit, IL  60501 | 146621 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 2171 S 8th St<br>West Dundee, IL  60118 | 146622 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 1532 N Aurora Rd<br>Naperville, IL  60563 | 146624 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 400 N Independence Blvd<br>Romeoville, IL  60446 | 146625 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 3450 S California Ave<br>Chicago, IL  60632 | 146626 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 418 S Lincolnway St<br>North Aurora, IL  60542 | 146627 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 2201 N Green Bay Rd<br>Waukegan, IL  60087 | 146628 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 10559 S Harlem Ave<br>Chicago Ridge, IL  60415 | 146629 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 15918 Weber Rd<br>Crest Hill, IL  60403 | 146630 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 110 Devon Ave<br>Wood Dale, IL  60191 | 146631 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 12052 Western Ave<br>Blue Island, IL  60406 | 146632 |

145509003.1

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 2265 W Algonquin Rd<br>Lake in the Hills, IL  60156 | 146633 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 1602 Essington Rd<br>Joliet, IL  60435 | 146634 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 9138 S Cicero Ave<br>Oak Lawn, IL  60453 | 146635 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 1118 W Touhy Ave<br>Park Ridge, IL  60068 | 146636 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 900 N La Fox St<br>South Elgin, IL  60177 | 146637 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 300 W 63rd St<br>Westmont, IL  60559 | 146638 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 2401 63rd St<br>Woodridge, IL  60517 | 146639 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 1125 25th Ave<br>Bellwood, IL  60104 | 146640 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 800 W Lake St<br>Addison, IL  60101 | 146641 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 15800 Illinois Rte 59<br>Plainfield, IL  60544 | 146642 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 800 Northwest Hwy<br>Cary, IL  60013 | 146643 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 250 E Roosevelt Rd<br>Villa Park, IL  60181 | 146644 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 190 E Lake St<br>Bloomingdale, IL  60108 | 146645 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 2095 E Algonquin Rd<br>Algonquin, IL  60102 | 146646 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 2800 Ogden Ave<br>Aurora, IL 60504 | 146647 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 28937 IL-120<br>Lakemoor, IL 60051 | 146648 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 180 E Rollins Rd<br>Round Lake Beach, IL 60073 | 146649 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 2640 Mannheim Rd<br>Franklin Park, IL 60131 | 146650 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 2310 Elmhurst Rd<br>Elk Grove Village, IL 60007 | 146651 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 2229 S Cicero Ave<br>Cicero, IL 60804 | 146652 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 7600 W 159th St<br>Orland Park, IL 60462 | 146654 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 2 Barrington Rd<br>Streamwood, IL 60107 | 146655 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | Thorntons #181710<br>1351 34th St N<br>St Petersburg, FL 33713 | 146656 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 10185 Big Bend Rd<br>Riverview, FL 33578 | 146657 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | Thorntons #181709<br>3780 Tampa Rd<br>Oldsmar, FL 34677 | 146658 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | Thorntons #181708<br>32490 US Hwy 19 N<br>Palm Harbor, FL 34684 | 146659 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 1330 W Lake St<br>Roselle, IL 60172 | 146664 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 598 E Washington St<br>Round Lake Park, IL 60073 | 146665 |

145509003.1

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 27905 W Hwy 176<br>Island Lake, IL  60042 | 146666 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 11 N US-12<br>Fox Lake, IL  60020 | 146667 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 2108 W IL-120<br>McHenry, IL  60051 | 146668 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 3909 U.S Hwy 31 E<br>Clarksville, IN  47129 | 146669 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | 559 Waldron Rd<br>La Vergne, TN  37086 | 148600 |
| Three Ds Variety | Attn: Muhammad A Ashraf<br>885 Brighton Ave<br>Portland, ME 04102 | 885 Brighton Ave<br>Portland, ME  4102 | 108408 |
| Three Star LLC (DBA 9th Ave X-Press) | Attn: Muhammad Haq<br>429 9th Ave N<br>St. Cloud, MN 56303 | 429 9th Ave N<br>St Cloud, MN  56303 | 103777 |
| Thunder Ridge Ampride | Attn: Muhammad Sarwar<br>2425 White Tail Dr<br>Cedar Falls, IA 50613 | 2425 White Tail Dr<br>Cedar Falls, IA  50613 | 115376 |
| Tiger Mart | Attn: Sam Abusalem<br>10898 Co Rd 4022<br>Kemp, TX 75143 | 10898 Co Rd 4022<br>Kemp, TX  75143 | 103550 |
| Tigray LLC | Attn: Nahom Woldearegay<br>2494 W Hampden Ave<br>Englewood, CO 80110 | 2494 W Hampden Ave<br>Englewood, CO  80110 | 108264 |
| Time for Change LLC | Attn: Timothy Gill<br>9550 Baymeadows Rd<br>Ste 31<br>Jacksonville, FL 32256 | 9550 Baymeadows Rd<br>Jacksonville, FL  32256 | 124593 |
| Time Saver | Attn: Bobby Singh<br>c/o Hargobind Corp<br>502 W. Bay St.<br>Savannah, GA 31801 | 502 W. Bay St.<br>Savannah, GA  31404 | 103216 |
| Tinku Inc | Attn: Sarwan Singh<br>715 S Main St<br>PO Box 324<br>Olivet, MI 49076 | 715 S Main St<br>Olivet, MI  49076 | 108248 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Titanium Vapor | Attn: Merle James Newman<br>8450 Watson Rd<br>St Louis, MO 63119 | 8450 Watson Rd<br>St. Louis, MO  63119 | 130482 |
| TMP SRE 1, LLC | Attn: Rick Vita<br>2070 Sam Rittenberg Blvd<br>Ste 200<br>Charleston, SC 29407 | 2070 Sam Rittenberg Blvd, #200<br>Charleston, SC  29407 | 128174 |
| TN Harvey LLC dba<br>Shinglehouse Shop'n'Save | Attn: Tim Harvey<br>115 Mill St<br>Shinglehouse, PA 16749 | 115 North Mill St<br>Shinglehouse, PA  16748 | 137519 |
| Tobacco Express | Attn: Yousef K Pathan<br>3552 Dempster St<br>Stokie, IL 60076 | 3552 Dempster St<br>Skokie, IL  60076 | 144688 |
| Tobacco Revolution Inc. | Attn: Nabil Iskander<br>14652 Leffingwell Rd<br>Whittier, CA 90604 | 15652 Leffingwell Rd<br>Whittier, CA  90604 | 103751 |
| Todd Conner's | Attn: Christian Wilkins<br>700 S Broadway<br>Baltimore, MD 21231 | 700 S Broadway<br>Baltimore, MD  21231 | 104386 |
| Top Dollar Pawn & Gun | Attn: Joan Tremaine<br>3421 Washington St<br>Vicksburg, MS 39180 | 3421 Washington St<br>Vicksburg, MS  39180 | 115241 |
| Top of the Hill Quality<br>Produce & Meats | Attn: Damu Maples<br>5325 NE 4th St<br>Renton, WA 98059 | 5325 NE 4th St<br>Renton, WA  98059 | 124007 |
| Top Shelf Smoke Shop | Attn: Chris Fahmie<br>720 N. Lake Ave.<br>Suite #1<br>Pasadena, CA 91104 | 720 N Lake Ave #Suite #1<br>Pasadena, CA  91104 | 138132 |
| Total Telecom | Attn: Giandy Acosta; Giandy Diaz<br>4212 Sebring Pkwy<br>Sebring, FL 33870 | 4212 Sebring Pkwy<br>Sebring, FL  33870 | 128159 |
| Trader Electronics | Attn: Durell Lemont Waters<br>404 Smithfield St<br>Pittsburgh, PA 15222 | 404 Smithfield St<br>Pittsburgh, PA  15222 | 109020 |
| Tradewinds Market | Attn: Jay Gould<br>153 Hinckley Rd<br>Clinton, ME 4927 | 153 Hinckley Rd<br>Clinton, ME  4927 | 118597 |
| Tradewinds Market Place | Attn: Claustin Lawrence<br>15 South St<br><br>Blue Hill, ME 04614 | 15 South St<br>Blue Hill, ME  4614 | 108308 |

145509003.1

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Tradiciones Markets, Inc. dba Fiesta Supermarket | Attn: Attas Obaid<br>915 Poso Drive<br>Wasco, CA 98280 | 915 Poso Dr<br>Wasco, CA  93280 | 143832 |
| Treexel Mart | Attn: Khaled Uz Zaman<br>c/o Texas KB Enterprise<br>512 E. Hamilton Street<br>Stamford, TX 79553 | 512 E Hamilton St<br>Stamford, TX  79553 | 109045 |
| Trepanier, Daniels and Trepanier, Inc. | Attn: Steve Trepanier<br>80 Dixon Run Rd<br>Jackson, OH 45640 | 80 Dixon Run Rd<br>Jackson, OH  45640 | 123123 |
| Tri An Mart | Attn: Nuyen To<br>1162-H Fort Mill Hwy<br>Indian Land, SC 29707 | 1162-H Fort Mill Hwy<br>Indian Land, SC  29707 | 143967 |
| Triangle Point Ltd. | Attn: Dhirendra Patel<br>2216 India Hook Rd<br>Rock Hill, SC 29732 | 2216 India Hook Rd<br>Rock Hill, SC  29732 | 108293 |
| Tri-M Mini Mart LHC LLC | Attn: Raj Sohal<br>250 Swanson Ave<br>Lake Havasu City, AZ 86403 | 250 Swanson Ave<br>Lake Havasu City, AZ  86403 | 108064 |
| Triple 7S LLC | Attn: Genet Tesfay Melese<br>14450 E 6th Ave<br>Aurora, CO 80011 | 14450 E 6th Ave<br>Aurora, CO  80011 | 108288 |
| Triple Seven Station dba 76 | Attn: Negin Tajgerdu<br>12975 SW Canyon Rd<br>Beaverton, OR 97005 | 12975 SW Canyon Rd<br>Beaverton, OR  97005 | 103098 |
| Triple T Laundry, LLC DBA SuperWash | Attn: Miles Alexander<br>2133 Palolo Ave<br>Honolulu, HI 96816 | 2133 Palolo Ave<br>Honolulu, HI  96816 | 117625 |
| Triple V, Inc. | Attn: James Boswell<br>DBA Vowell's Market Place<br>595 East Main Street<br>Philadelphia, MS 39350 | 595 E Main St<br>Philadelphia, MS  39350 | 144564 |
| Triple V, Inc. | DBA Cash Saver<br>1700 North Fortage Road<br>Meridian, MS 39301 | 1700 N Frontage Rd<br>Meridian, MS  39301 | 144574 |
| Trumball One LLC | Attn: Tal Brenjakji<br>5891 Main St<br>Trumball, Ct 6611 | 5891 Main St<br>Trumball, CT  6611 | 103205 |
| TTK LLC dba K&L Market | Attn: Troy Luettjohan<br>30 Central Ave N<br>Elbow Lake, MN 56531 | 30 Central Ave N<br>Elbow Lake, MN  56531 | 122722 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Tulsa Food Mart | Attn: Munir Keyani<br>1712-1707 Southwest Blvd<br>Tulsa, OK 74107 | 1712-1707 Southwest Blvd<br>Tulsa, OK  74107 | 108665 |
| Tuscola IGA | 700 Progress Blvd<br>Tuscola, IL 61953 | 700 Progress Blvd<br>Tuscola, IL  61953 | 161634 |
| TW Liquors, Inc DBA Plaza Wine & Liquors | Attn: Tom Hoffman<br>829 E Main St<br>Carbondale, IL 62901 | Attn: Tom Hoffman<br>500 Southview Plaza #1<br>O'Fallon, IL  62269 | 109035 |
| Twenty20 Ltd | Attn: Mohammad Anwar<br>400 S Benton Dr<br>Sauk Rapids, MN 56379 | 400 S Benton Dr<br>Sauk Rapids, MN  56379 | 113873 |
| Twins Food Mart | Attn: Mahmood Hassan<br>1616 N Portland Ave<br>Oklahoma City, OK 73107 | 1616 N Portland Ave<br>Oklahoma City, OK  73107 | 101631 |
| Two Brothers | Attn: Mohammed Arif<br>2933 18th Ave<br>Ste C<br>Rock Island, IL 61201 | 2933 18th Ave Suite C<br>Rock Island, IL  61201 | 116967 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp<br>3611 Roland Ave<br>Baltimore, MD 21211 | 101 W Cedar Ln<br>Fruitland, MD  21826 | 152081 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp<br>3611 Roland Ave<br>Baltimore, MD 21211 | 29 Grapevine Rd<br>Martinsburg, WV  25405 | 152082 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp<br>3611 Roland Ave<br>Baltimore, MD 21211 | 401 Temple Ave<br>Colonial Heights, VA  23834 | 152083 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp<br>3611 Roland Ave<br>Baltimore, MD 21211 | 920 Berryville Ave<br>Winchester, VA  22601 | 152084 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp<br>3611 Roland Ave<br>Baltimore, MD 21211 | 10088 James Madison Hwy<br>Bealeton, VA  22712 | 152085 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp<br>3611 Roland Ave<br>Baltimore, MD 21211 | 10520 Patriot Hwy<br>Fredericksburg, VA  22408 | 152086 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp<br>3611 Roland Ave<br>Baltimore, MD 21211 | 2050 Yellow Springs Rd<br>Frederick, MD  21702 | 152089 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 1202 S Caton Ave Baltimore, MD  21227 | 152091 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 7300 Bethlehem Blvd Edgemere, MD  21219 | 152092 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 5200 Auth Rd Camp Springs, MD  20746 | 152094 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 75 Monocacy Blvd Frederick, MD  21701 | 152095 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 5351 Ritchie Marlboro Rd Upper Marlboro, MD  20773 | 152096 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 1708 Monocacy Blvd Frederick, MD  21701 | 152098 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 5361 Nottingham Dr White Marsh, MD  21162 | 152101 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 7402 Shockley Dr Frederick, MD  21704 | 152102 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 6134 Edmondson Ave Catonsville, MD  21228 | 152103 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 5000 Plank Rd Fredericksburg, VA  22407 | 152104 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 26454 Lewes Georgetown Hwy Harbeson, DE  19951 | 152105 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 30217 Commerce Dr Millsboro, DE  19966 | 152106 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 1033 S Salisbury Blvd #1 Salisbury, MD  21801 | 152109 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 100 Monument Ave #2 National Harbor, MD  20745 | 152110 |

145509003.1

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 38166 Dupont Blvd Selbyville, DE  19975 | 152111 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 260 Crooked Run Plaza Front Royal, VA  22630 | 152114 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 3700 Donnell Dr District Heights, MD  20747 | 152115 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 9518 Pulaski Hwy Middle River, MD  21220 | 152117 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 200 Rohrerstown Rd Lancaster, PA  17603 | 152120 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 7560 Belair Rd Nottingham, MD  21236 | 152121 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 43101 Van Metre Dr Ashburn, VA  20148 | 152122 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 2111 W Patapsco Ave Baltimore, MD  21230 | 152123 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 935 Bethlehem Pike Colmar, PA  18915 | 152125 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 6202 Annapolis Rd Hyattsville, MD  20784 | 152126 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 7401 Moores Rd Brandywine, MD  20613 | 152127 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 1221 Warrenton Rd Fredericksburg, VA  22406 | 152128 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 840 Middletown Warwick Rd Middletown, DE  19709 | 152129 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 207 E Main St Collegeville, PA  19426 | 152130 |

145509003.1

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 690 Watkins Mill Rd Gaithersburg, MD  20879 | 152131 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 5801 Eastern Ave Baltimore, MD  21224 | 152134 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 5031 Horseshoe Pike Downingtown, PA  19335 | 152136 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 17302 Draco Rd Stewartstown, PA  17363 | 152139 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 19791 Coastal Hwy Rehoboth Beach, DE  19971 | 152140 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 3470 Fort Meade Rd Laurel, MD  20724 | 152141 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 108 Jackson Creek Rd Grasonville, MD  21638 | 152142 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 467 N Sumneytown Pike North Wales, PA  19454 | 152147 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 1526 Rock Spring Rd Forest Hill, MD  21050 | 152148 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 457 Stanton Christiana Rd Newark, DE  19713 | 152149 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 3701 Kirkwood Hwy Wilmington, DE  19808 | 152150 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 2130 West Chester Pike Broomall, PA  19008 | 152151 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 5573 Shady Side Rd Churchton, MD  20733 | 152156 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 744 S Philadelphia Blvd Aberdeen, MD  21001 | 152157 |

145509003.1

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 10 Box Hill S Pkwy Abingdon, MD 21009 | 152158 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 7084 Minstrel Way Columbia, MD 21046 | 152159 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 118 Mt Carmel Rd Parkton, MD 21120 | 152160 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 8551 Fort Smallwood Rd Riviera Beach, MD 21122 | 152161 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 9620 Belair Rd Baltimore, MD 21236 | 152162 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 11510 Reisterstown Rd Owings Mills, MD 21117 | 152163 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 4401 North Point Blvd Dundalk, MD 21222 | 152164 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 10633 Ocean Gateway Berlin, MD 21811 | 152165 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 58 Atlantic Ave Ocean View, DE 19970 | 152166 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 1261 Liberty Rd Eldersburg, MD 21784 | 152168 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 9043 Liberty Rd Randallstown, MD 21133 | 152169 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 2201 Jack Ln Bel Air, MD 21015 | 152171 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 31954 Summer Dr Salisbury, MD 21804 | 152172 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 6201 Pulaski Hwy Baltimore, MD 21205 | 152173 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 105 Clay Dr Queenstown, MD  21658 | 152175 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 1170 Loucks Rd York, PA  17404 | 152176 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 1551 Pulaski Hwy Bear, DE  19701 | 152177 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 2808 Pulaski Hwy Newark, DE  19702 | 152178 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 1801 Washington Blvd Baltimore, MD  21230 | 152179 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 20579 Dupont Blvd Georgetown, DE  19947 | 152180 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 3026 Churchland Blvd Chesapeake, VA  23321 | 152181 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 1820 Markley St Norristown, PA  19401 | 152182 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 1501 62nd St Baltimore, MD  21237 | 152183 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 25451 Lizzio Center Dr Chantilly, VA  20152 | 152184 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 293 S Saulsbury Rd Dover, DE  19904 | 152185 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 11905 Market Way Middle River, MD  21220 | 152186 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 1558 Annapolis Rd Odenton, MD  21113 | 152187 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 1114 MD-3 Gambrills, MD  21054 | 152188 |

145509003.1

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 304 N Dupont Blvd Smyrna, DE 19977 | 152190 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 3120 Carlisle Rd #1 Dover, PA 17315 | 152191 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 108 Silicato Pkwy Milford, DE 19963 | 152192 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 16979 Beach Hwy Ellendale, DE 19941 | 152193 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 10988 Red Run Blvd Owings Mills, MD 21117 | 152194 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 6 W Lebanon Rd Dover, DE 19901 | 152195 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 115 N Bohemia Ave Cecilton, MD 21913 | 152196 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 1530 Russell St Baltimore, MD 21230 | 152197 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 25220 Lankford Hwy Onancock, VA 23417 | 152200 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 930 Cromwell Park Dr Glen Burnie, MD 21061 | 152201 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 2703 Ocean Gateway Cambridge, MD 21613 | 152203 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 1201 S Church St Smithfield, VA 23430 | 152204 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 3320 Eastern Blvd Middle River, MD 21220 | 152206 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 850 Hellam St Wrightsville, PA 17368 | 152207 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 8800 Concord Rd Seaford, DE 19973 | 152208 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 26672 John J Williams Hwy Millsboro, DE 19966 | 152209 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 2605 S Queen St York, PA 17402 | 152210 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 7250 Milford Harrington Hwy Harrington, DE 19952 | 152211 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 5456 N Dupont Hwy Dover, DE 19901 | 152212 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 101 Carlisle St Hanover, PA 17331 | 152213 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 6538 Halltown Rd Hartly, DE 19953 | 152214 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 4317 Lankford Hwy Exmore, VA 23350 | 152215 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 10722 Georgetown Rd Laurel, DE 19956 | 152216 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 4007 Sykesville Rd Finksburg, MD 21048 | 152217 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 3505 Washington Blvd Arbutus, MD 21227 | 152218 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 1200 Ponca St #3 Baltimore, MD 21223 | 152219 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 295 S Dupont Hwy Dover, DE 19901 | 152220 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 18657 Sussex Hwy Bridgeville, DE 19933 | 152221 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 29214 Lankford Hwy Cape Charles, VA 23310 | 152222 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 12826A Ocean Gateway Ocean City, MD 21842 | 152223 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 1010 Old Eastern Ave Essex, MD 21221 | 152225 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 20474 Lankford Hwy Parksley, VA 23421 | 152226 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 10740 Pulaski Hwy White Marsh, MD 21162 | 152227 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 1199 E Pulaski Hwy Elkton, MD 21921 | 152228 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 865 S Old Baltimore Pike Newark, DE 19702 | 152230 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 30452 Mt Vernon Rd Princess Anne, MD 21853 | 152231 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 8198 Veterans Hwy Millersville, MD 21108 | 152232 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 500 Mechanics Valley Rd North East, MD 21901 | 152233 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 3606 Conowingo Rd Street, MD 21154 | 152234 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 1336 Jacob Tome Memorial Hwy Port Deposit, MD 21904 | 152235 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 1915 Belair Rd Fallston, MD 21047 | 152236 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 920 W 36th St Baltimore, MD 21211 | 152238 |

145509003.1

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 1021 Middleton Rd Aberdeen, MD 21001 | 152239 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 3209 Jarrettsville Pike Monkton, MD 21111 | 152240 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 379 Conowingo Rd Conowingo, MD 21918 | 152241 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 3601 Potee St Baltimore, MD 21225 | 152242 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 8755 Centre Park Dr Columbia, MD 21045 | 152243 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 25 Augustine Herman Hwy Elkton, MD 21921 | 152244 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 101 N Salisbury Blvd Salisbury, MD 21801 | 152245 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 517 Ritchie Hwy Severna Park, MD 21146 | 152246 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 2330 Smith Ave #ste r Baltimore, MD 21209 | 152247 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 7900 Royalty Wy Salisbury, MD 21801 | 152248 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 2497 Lankford Hwy New Church, VA 23415 | 152250 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 8686 Washington Blvd Jessup, MD 20794 | 152253 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 1525 E Joppa Rd Parkville, MD 21234 | 152254 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 1401 S Division St Salisbury, MD 21804 | 152255 |

145509003.1

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 8235 Eastern Blvd Baltimore, MD  21224 | 152256 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 500 Joppa Farm Rd Joppatowne, MD  21085 | 152257 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 405 S Juniata St Havre De Grace, MD  21078 | 152258 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 7701 German Hill Rd Dundalk, MD  21222 | 152259 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 7201 Baltimore Annapolis Blvd Glen Burnie, MD 21061 | 152260 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 630 Edgewood Rd Edgewood, MD  21040 | 152261 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 7950 Pulaski Hwy Baltimore, MD  21237 | 152262 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 4820 O'Donnell St Baltimore, MD  21224 | 152263 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 1818 Baltimore Blvd Westminster, MD  21157 | 152264 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 3333 E Fayette St Baltimore, MD  21224 | 152265 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 6100 Holabird Ave Baltimore, MD  21224 | 152266 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 100 W Padonia Rd Timonium, MD  21093 | 152267 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 301 Londontown Rd Edgewater, MD  21037 | 152268 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 3701 Fleet St Baltimore, MD  21224 | 152269 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 8268 Lark Brown Rd Elkridge, MD 21075 | 152270 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 7655 Ocean Gateway Easton, MD 21601 | 152271 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 2410 E Joppa Rd Parkville, MD 21234 | 152272 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 566 Dupont Blvd Milford, DE 19963 | 152273 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 2704 Washington Blvd Baltimore, MD 21230 | 152274 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 6067 Falls Rd Baltimore, MD 21209 | 152275 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 4045 Wilkens Ave Baltimore, MD 21229 | 152276 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 12545 Eastern Ave Middle River, MD 21220 | 152277 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 4308 Washington Blvd Halethorpe, MD 21227 | 152278 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 501 W Seminary Ave Timonium, MD 21093 | 152279 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 206 W Cold Spring Ln Baltimore, MD 21210 | 152281 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 7843 Telegraph Rd Severn, MD 21144 | 152282 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 2500 Mountain Rd Pasadena, MD 21122 | 152283 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 500 High St Seaford, DE 19973 | 152284 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 427 Rehoboth Ave Rehoboth Beach, DE 19971 | 152285 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 8307 Coastal Hwy Ocean City, MD 21843 | 152286 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 8803 Philadelphia Rd Rosedale, MD 21237 | 152287 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 15 Hanover Pike Reisterstown, MD 21136 | 152288 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 2050 Fleet St Baltimore, MD 21231 | 152289 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 400 S Camp Meade Rd #0045 Linthicum Heights, MD 21090 | 152290 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 701 Coastal Hwy #0044 Fenwick Island, DE 19944 | 152291 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 4500 Mountain Rd Pasadena, MD 21122 | 152292 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 2700 Taylor Ave Baltimore, MD 21234 | 152293 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 33620 Chincoteague Rd Wallops Island, VA 23337 | 152294 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 424 6th St #0028 Annapolis, MD 21403 | 152296 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 5415 Pulaski Hwy Perryville, MD 21903 | 152297 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 18 S Dundalk Ave Dundalk, MD 21222 | 152298 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 1601 E Churchville Rd Bel Air, MD 21014 | 152299 |

145509003.1

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 406 Bowleys Quarters Rd Middle River, MD 21220 | 152300 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 200 Oak Manor Dr Glen Burnie, MD 21061 | 152301 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 6411 Fort Smallwood Rd Baltimore, MD 21226 | 152302 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 4015 North Point Blvd #1 Dundalk, MD 21222 | 152303 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 1119 W 41st St Baltimore, MD 21211 | 152304 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 601 Southwick Dr Towson, MD 21204 | 152305 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 8207 Harford Rd Baltimore, MD 21234 | 152307 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 6901 Governor Ritchie Hwy Glen Burnie, MD 21061 | 152308 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 1601 Middleborough Rd Essex, MD 21221 | 152309 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 4384 Hollins Ferry Rd Baltimore, MD 21227 | 152310 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 11460 S Dupont Hwy Felton, DE 19943 | 152311 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 5232 Harford Rd Baltimore, MD 21214 | 152313 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 6416 Windsor Mill Rd Woodlawn, MD 21207 | 152314 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 3635 Keswick Rd Baltimore, MD 21211 | 152315 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 1630 W Joppa Rd Towson, MD 21204 | 152316 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 901 Snow Hill Rd Salisbury, MD 21804 | 152317 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 502 Market St Denton, MD 21629 | 152318 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 7204 York Rd Baltimore, MD 21212 | 152319 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 898 S Marlyn Ave Baltimore, MD 21221 | 152320 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 2620 Mountain Rd Joppatowne, MD 21085 | 152321 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 7910 Shipley Homestead Dr Hanover, MD 21076 | 153151 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 2 Schultz Rd Greenwood, DE 19950 | 153517 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 1500 George Washington Memorial Hwy Yorktown, VA 23693 | 153518 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 4 Commerce Pkwy Fredericksburg, VA 22406 | 154273 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 2120-2216 Plank Rd Fredericksburg, VA 22401 | 154353 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 620 Haddonfield-Berlin Rd Voorhees Township, NJ 8043 | 154388 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 170 Berkley Rd Clarksboro, NJ 8020 | 154390 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 600 NJ-73 Marlton, NJ 8053 | 154392 |

145509003.1

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 1 N Main St Manville, NJ  8835 | 154393 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 340 Evesham Ave E Magnolia, NJ  8049 | 154394 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 1200 Crescent Blvd Gloucester City, NJ  8030 | 154395 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 6105 E Black Horse Pike Egg Harbor Township, NJ  8234 | 154396 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 3117 Fire Rd Egg Harbor Township, NJ  8234 | 154397 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 1409 Blackwood Clementon Rd Clementon, NJ  8021 | 154398 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 2 S White Horse Pike #0184 Berlin, NJ  8009 | 154399 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 12 S Black Horse Pike #2 Bellmawr, NJ  8031 | 154400 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 2501 Church St Philadelphia, PA  19124 | 154401 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 1748 Route 8 Brick, NJ  8724 | 154403 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 6430 Baltimore National Pike Catonsville, MD  21228 | 157500 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 1031 S Market St Wilmington, DE  19801 | 157501 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 1929 Holland Rd Suffolk, VA  23434 | 157502 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp 3611 Roland Ave Baltimore, MD 21211 | 1910 Grand Way Blvd Bowie, MD  20721 | 161516 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp<br>3611 Roland Ave<br>Baltimore, MD 21211 | 8211 Ardwick Ardmore Rd<br>Hyattsville, MD 20785 | 161632 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp<br>3611 Roland Ave<br>Baltimore, MD 21211 | 2692 Tobin Crossing<br>Bel Air, MD 21015 | 161633 |
| Two Guys From DC | Attn: Adiamseged Tadal<br>7570 Broadway<br>Denver, CO 80221 | 7570 Broadway<br>Denver, CO 80221 | 108217 |
| U.S. Gas | Attn: Guy Modmen<br>5893 W Tropicana Ave<br>Las Vegas, NV 89118 | c/o U.S. Gas and Showtime Carwash<br>6100 W Charleston Blvd<br>Las Vegas, NV 89146 | 101490 |
| Umstott Inc | Attn: Todd Umstott; Robert MacNeill; Denise Rogan<br>1001 Western Ave<br>Pittsburgh, PA 15233 | 1001 Western Ave<br>Pittsburgh, PA 15233 | 119492 |
| Umstott Inc | Attn: Todd Umstott and Kathy Werner<br>125 E Main St<br>Frostburg, MD 21532 | 125 E Main St<br>Frostburg, MD 21532 | 119493 |
| Umstott Inc | Attn: Todd Umstott and Crystal Eakle<br>435 N. Third Street<br>Oakland, MD 21550 | 435 N. Third Street<br>Oakland, MD 21550 | 119494 |
| Umstott Inc | Attn: Todd Umstott; Kathy Werner; Allison Deberry<br>4151 National Pike<br>Grantsville, MD 21356 | 4151 National Pike<br>Grantsville, MD 21536 | 119495 |
| Umstott Inc | Attn: Todd Umstott and Madie McGraw<br>400 Maryland Ave<br>Cumberland, MD 21502 | 400 Maryland Ave<br>Cumberland, MD 21502 | 119496 |
| Umstott Inc | Attn: Todd Umstott and Ladonna Runion<br>209 Main St<br>Romney, WV 26757 | 209 W Main St<br>Romney, WV 26757 | 119497 |
| Umstott Inc | Attn: Todd Umstott and Phyliss Gentry<br>100 Baker St<br>Keyser, WV 26726 | 100 Baker St<br>Keyser, WV 26726 | 119498 |

145509003.1

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Umstott Inc | Attn: Todd Umstott and Yvette Branson<br>PO Box 143<br>15 W Main St<br>Wardensville, WV 26851 | 15 W Main St<br>Wardensville, WV 26851 | 119499 |
| Umstott Inc | Attn: Todd Umstott and Melody O'Neil<br>PO Box 526<br>1 Washington St<br>Fort Ashby, WV 26719 | 1 W Washington St<br>Fort Ashby, WV 26719 | 119500 |
| Umstott Inc | Attn: Todd Umstott<br>419 Virginia Ave<br>Petersburg, WV 26847 | 419 Virginia Ave<br>Petersburg, WV 26847 | 119503 |
| Umstott Inc | Attn: Todd Umstott and Pam Peters<br>6205 Mason Dixon Hwy<br>Blacksville, WV 26521 | 6205 Mason-Dixon Hwy<br>Blacksville, WV 26521 | 119504 |
| Umstott Inc | Attn: Todd Umstott and Joyce Sprouse<br>164 Main St<br>Rivesville, WV 26588 | 164 Main St<br>Rivesville, WV 26588 | 119505 |
| Umstott Inc | Attn: Todd Umstott and Stephanie Merrill<br>300 E Main St<br>Mannington, WV 26582 | 300 E Main St<br>Mannington, WV 26582 | 119507 |
| Umstott Inc | Attn: Todd Umstott and Naomi Baker<br>385 3rd St<br>New Martinsville, WV 26155 | 385 3rd St<br>New Martinsville, WV 26155 | 119508 |
| Umstott Inc | Attn: Todd Umstott and Jennifer Wells<br>3009 Pennsylvania Ave<br>Weirton, WV 26062 | 3009 Pennsylvania Ave<br>Weirton, WV 26062 | 119510 |
| Umstott Inc | Attn: Todd Umstott and Michael Wells<br>1410 Market St<br>Wheeling, WV 26003 | 1410 Market St<br>Wheeling, WV 26003 | 119511 |
| Umstott Inc | Attn: Todd Umstott; Brandye Peters; Dean Warman<br>525 Carolina Ave<br>Chester, WV 26034 | 525 Carolina Ave<br>Chester, WV 26034 | 119512 |
| Umstott Inc | Attn: Todd Umstott and Stephanie Jackson<br>600 Washington St<br>Newell, WV 26050 | 600 Washington St<br>Newell, WV 26050 | 119513 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Umstott Inc | Attn: Todd Umstott and Kathy Werner<br>2 Mineral St<br>Keyser, WV 26726 | 2 S Mineral St<br>Keyser, WV 26726 | 119514 |
| Umstott Inc | 493 Pine Ridge Rd<br>Bedford, PA 15522-5205 | 4399 Buckhannon Pike<br>Mt Clare, WV 26408 | 146737 |
| Umstott Inc | 493 Pine Ridge Rd<br>Bedford, PA 15522-5205 | 1514 S Pike St<br>Shinnston, WV 26431 | 146738 |
| Umstott Inc | 493 Pine Ridge Rd<br>Bedford, PA 15522-5205 | 604 Wilsonburg Rd<br>Clarksburg, WV 26301 | 146739 |
| Umstott Inc | 493 Pine Ridge Rd<br>Bedford, PA 15522-5205 | 214 W Main St<br>Salem, WV 26426 | 146740 |
| Umstott Inc | 493 Pine Ridge Rd<br>Bedford, PA 15522-5205 | 94 Hackers Creek Rd<br>Jane Lew, WV 26378 | 146741 |
| Umstott Inc | 493 Pine Ridge Rd<br>Bedford, PA 15522-5205 | 513 WV-18 N<br>West Union, WV 26456 | 146743 |
| Umstott Inc | Attn: Todd Ulmstott; Sue Umstott<br>493 Pine Ridge Rd<br>Bedford, PA 15522-5205 | | 0 |
| Unique Foods LLC | Attn: Robert Baur<br>1701 #1 E University Ave<br>Las Cruces, NM 88001 | 1701 #1 E. University Ave<br>Las Cruces, NM 88001 | 120146 |
| United Drive In LLC #7 | Attn: Juan Flores<br>c/o United Drive In<br>2620 S 23rd St<br>McAllen, TX 78503 | 2620 S 23rd St<br>McAllen, TX 78503 | 104415 |
| United Loan Co | Attn: Daniel M Lowis<br>224 E 51st St<br>Deerfield, IL 60015 | 224 E 51st St<br>Chicago, IL 60615 | 120752 |
| United Natural Foods Inc | Attn: Jeffrey Ross<br>815 5th Ave<br>Mckeesport, PA 15132 | 815 5th Ave<br>McKeesport, PA 15132 | 117236 |
| United Natural Foods Inc | Attn: Dave Novak<br>1220 S Webster Ave<br>Green Bay, WI 54302 | 1220 S Webster Ave<br>Green Bay, WI 54301 | 118443 |

145509003.1

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| United Natural Foods Inc | Attn: Rod Howard<br>50 West Mill St<br>Port Allegany, PA 16743 | 50 W Mill St<br>Port Allegany, PA 16743 | 123766 |
| United Natural Foods Inc | Attn: Anthony Gigliotti<br>550 W Oak St<br>Frackville, PA 17931 | 550 W Oak St<br>Frackville, PA 17931 | 137371 |
| United Natural Foods Inc | Attn: Anthony Gigliotti<br>410 N 3rd St<br>Womelsdorf, PA 19567 | 410 N 3rd St<br>Womelsdorf, PA 19567 | 137374 |
| United Natural Foods Inc | Attn: Anthony Gigliotti<br>131-134 W Main St<br>Schuylkill Haven, PA 17972 | 131-134 W Main St<br>Schuylkill Haven, PA 17972 | 137376 |
| United Natural Foods Inc | Attn: Anthony Gigliotti<br>408 Park Rd<br>Fleetwood, PA 19522 | 408 Park Rd<br>Fleetwood, PA 19522 | 137378 |
| United Natural Foods Inc | Attn: Anthony Gigliotti<br>999 W 15th St<br>Hazleton, PA 18201 | 999 W 15th St<br>Hazleton, PA 18201 | 137379 |
| United Natural Foods Inc | Attn: Anthony Gigliotti<br>150 E Centre St<br>Ashland, PA 17921 | 150 E Centre St<br>Ashland, PA 17921 | 137380 |
| United Natural Foods Inc | Attn: Anthony Gigliotti<br>200 W 1st St<br>Birdsboro, PA 19508 | 200 W 1st St<br>Birdsboro, PA 19508 | 137383 |
| United Natural Foods Inc | Attn: Anthony Gigliotti<br>30 Lovers Ln<br>Pine Grove, PA 17693 | 30 Lovers Ln<br>Pine Grove, PA 17963 | 137386 |
| United Natural Foods Inc. | Attn: Jeffrey Ross<br>649 Old Clairton Rd<br>Pleasant Hills, PA 15236 | 649 Old Clairton Rd<br>Pittsburgh, PA 15236 | 117226 |
| United Natural Foods Inc. | Attn: Jeffrey Ross; Bob Slwa<br>c/o Mt Pleasant Foodland Fresh Inc<br>DBA Mt. Pleasant Shop N Save<br>210 N Diamond St<br>Mt Pleasant, PA 15666 | 210 N Diamond St<br>Mt Pleasant, PA 15666 | 117228 |
| United Natural Foods Inc. | Attn: Bryane Washburn<br>c/o Schumpert's Market, LLC<br>12889 Main St<br>Williston, SC 29853 | 12889 Main St<br>Williston, SC 29853 | 117854 |

145509003.1

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| United Natural Foods Inc. | Attn: Sung Kim<br>c/o Kim & Kim Supermarket, Inc.<br>DBA Super Fresh<br>640 W Southside Plaza<br>Richmond, VA 23224 | 640 E Southside Plaza<br>Richmond, VA  23224 | 118184 |
| United Natural Foods Inc. | Attn: John Robertson<br>875 N State St<br>Chicago, IL 60610 | 875 N State St<br>Chicago, IL  60611 | 118442 |
| United Natural Foods Inc. | Attn: Michael Paulbeck<br>171 Red Oak Dr<br>Aitkin, MN 56431 | 171 Red Oak Dr<br>Aitkin, MN  56431 | 119115 |
| United Natural Foods Inc. | Attn: Thomas R Clasen and Nathan Shereck<br>c/o Knowlan's Super Markets dba Festival Foods, Knowlan's Fresh Foods<br>111 County Rd F East<br>Saint Paul, MN 55127 | Attn: Thomas R Clasen and Nathan Shereck<br>8535 Edinburgh Centre Drive<br>Brooklyn Park, MN  55443 | 119787 |
| United Natural Foods Inc. | Attn: Thomas R Clasen and Nathan Shereck<br>c/o Knowlan's Super Markets dba Festival Foods, Knowlan's Fresh Foods<br>111 County Rd F East<br>Saint Paul, MN 55127 | Attn: Thomas R Clasen and Nathan Shereck<br>14775 Victor Hugo Blvd<br>Hugo, MN  55038 | 119789 |
| United Natural Foods Inc. | Attn: Thomas R Clasen and Nathan Shereck<br>c/o Knowlan's Super Markets dba Festival Foods, Knowlan's Fresh Foods<br>111 County Rd F East<br>Saint Paul, MN 55127 | Attn: Thomas R Clasen and Nathan Shereck<br>2671 East County Road E<br>White Bear Lake, MN  55110 | 119790 |
| United Natural Foods Inc. | Attn: Kent Meeks<br>13 W Walnut<br>Flora, IN 46929 | 13 W Walnut St<br>Flora, IN  46929 | 120237 |
| United Natural Foods Inc. | Attn: John Holbrook & Joe Lee<br>c/o Fresh Encounter Inc<br>317 West Main Cross St<br>Findlay, OH 45840 | 982 N Market St<br>Troy, OH  45373 | 120515 |
| United Natural Foods Inc. | Attn: John Holbrook & Joe Lee<br>c/o Fresh Encounter Inc<br>317 West Main Cross St<br>Findlay, OH 45840 | 805 Defiance St<br>Wapakoneta, OH  45895 | 120516 |
| United Natural Foods Inc. | Attn: John Holbrook & Joe Lee<br>c/o Fresh Encounter Inc<br>317 West Main Cross St<br>Findlay, OH 45840 | 945 S Main St<br>Ada, OH  45810 | 120517 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| United Natural Foods Inc. | Attn: John Holbrook & Joe Lee c/o Fresh Encounter Inc 317 West Main Cross St Findlay, OH 45840 | 725 Richmond Ave Marion, OH 43302 | 120518 |
| United Natural Foods Inc. | Attn: John Holbrook & Joe Lee c/o Fresh Encounter Inc 317 West Main Cross St Findlay, OH 45840 | 154 Vance St Bluffton, OH 45817 | 120519 |
| United Natural Foods Inc. | Attn: John Holbrook & Joe Lee c/o Fresh Encounter Inc 317 West Main Cross St Findlay, OH 45840 | 602 E Main St Cridersville, OH 45806 | 120520 |
| United Natural Foods Inc. | Attn: John Holbrook & Joe Lee c/o Fresh Encounter Inc 317 West Main Cross St Findlay, OH 45840 | 1708 Nappanee St Elkhart, IN 46516 | 120521 |
| United Natural Foods Inc. | Attn: John Holbrook & Joe Lee c/o Fresh Encounter Inc 317 West Main Cross St Findlay, OH 45840 | 301 W Main Cross St Findlay, OH 45840 | 120522 |
| United Natural Foods Inc. | Attn: John Holbrook & Joe Lee c/o Fresh Encounter Inc 317 West Main Cross St Findlay, OH 45840 | 1056 US 27 North Berne, IN 46711 | 120523 |
| United Natural Foods Inc. | Attn: John Holbrook & Joe Lee c/o Fresh Encounter Inc 317 West Main Cross St Findlay, OH 45840 | 1107 S Shannon St Van Wert, OH 45891 | 120524 |
| United Natural Foods Inc. | Attn: John Holbrook & Joe Lee c/o Fresh Encounter Inc 317 West Main Cross St Findlay, OH 45840 | 2021 Broad Ave Findlay, OH 45840 | 120525 |
| United Natural Foods Inc. | Attn: John Holbrook & Joe Lee c/o Fresh Encounter Inc 317 West Main Cross St Findlay, OH 45840 | 13710 Deshler Rd North Baltimore, OH 45872 | 120526 |
| United Natural Foods Inc. | Attn: John Holbrook & Joe Lee c/o Fresh Encounter Inc 317 West Main Cross St Findlay, OH 45840 | 736 W Main St Greensburg, IN 47240 | 120527 |
| United Natural Foods Inc. | Attn: John Holbrook & Joe Lee c/o Fresh Encounter Inc 317 West Main Cross St Findlay, OH 45840 | 245 W Main St Hillsboro, OH 45133 | 120528 |

145509003.1

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| United Natural Foods Inc. | Attn: John Holbrook & Joe Lee c/o Fresh Encounter Inc 317 West Main Cross St Findlay, OH 45840 | 501 National Road Richmond, IN 47374 | 120529 |
| United Natural Foods Inc. | Attn: John Holbrook & Joe Lee c/o Fresh Encounter Inc 317 West Main Cross St Findlay, OH 45840 | 279 W Water St Oak Harbor, OH 43449 | 120530 |
| United Natural Foods Inc. | Attn: John Holbrook & Joe Lee c/o Fresh Encounter Inc 317 West Main Cross St Findlay, OH 45840 | 320 N New Jersey Indianapolis, IN 46204 | 120532 |
| United Natural Foods Inc. | Attn: John Holbrook & Joe Lee c/o Fresh Encounter Inc 317 West Main Cross St Findlay, OH 45840 | 702 Main St Delta, OH 43515 | 120533 |
| United Natural Foods Inc. | Attn: John Holbrook & Joe Lee c/o Fresh Encounter Inc 317 West Main Cross St Findlay, OH 45840 | 262 Sandusky St Plymouth, OH 44865 | 120534 |
| United Natural Foods Inc. | Attn: John Holbrook & Joe Lee c/o Fresh Encounter Inc 317 West Main Cross St Findlay, OH 45840 | 3015 W US 36 Pendleton, IN 46064 | 120535 |
| United Natural Foods Inc. | Attn: John Holbrook & Joe Lee c/o Fresh Encounter Inc 317 West Main Cross St Findlay, OH 45840 | 8793 Township Rd 239 Lakeview, OH 43331 | 120536 |
| United Natural Foods Inc. | Attn: John Holbrook & Joe Lee c/o Fresh Encounter Inc 317 West Main Cross St Findlay, OH 45840 | 899 E Jefferson St Tipton, IN 46072 | 120537 |
| United Natural Foods Inc. | Attn: John Holbrook & Joe Lee c/o Fresh Encounter Inc 317 West Main Cross St Findlay, OH 45840 | 2313 Dayton Germantown Pike Germantown, OH 45327 | 120538 |
| United Natural Foods Inc. | Attn: John Holbrook & Joe Lee c/o Fresh Encounter Inc 317 West Main Cross St Findlay, OH 45840 | 309 N Main St Bellefontaine, OH 43311 | 120539 |
| United Natural Foods Inc. | Attn: John Holbrook & Joe Lee c/o Fresh Encounter Inc 317 West Main Cross St Findlay, OH 45840 | 1515 State Road 37 Elwood, IN 46036 | 120540 |

145509003.1

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| United Natural Foods Inc. | Attn: John Holbrook & Joe Lee c/o Fresh Encounter Inc 317 West Main Cross St Findlay, OH 45840 | 610 McAdams Dr New Carlisle, OH 45344 | 120541 |
| United Natural Foods Inc. | Attn: John Holbrook & Joe Lee c/o Fresh Encounter Inc 317 West Main Cross St Findlay, OH 45840 | 1711 N Walnut St Hartford City, IN 47348 | 120542 |
| United Natural Foods Inc. | Attn: John Holbrook & Joe Lee c/o Fresh Encounter Inc 317 West Main Cross St Findlay, OH 45840 | 1013 Jefferson St Greenfield, OH 45123 | 120543 |
| United Natural Foods Inc. | Attn: John Holbrook & Joe Lee c/o Fresh Encounter Inc 317 West Main Cross St Findlay, OH 45840 | 878 E Sandusky Ave Bellefontaine, OH 43311 | 120544 |
| United Natural Foods Inc. | Attn: John Holbrook & Joe Lee c/o Fresh Encounter Inc 317 West Main Cross St Findlay, OH 45840 | 1013 Forest Avenue Marion, IN 46952 | 120545 |
| United Natural Foods Inc. | Attn: John Holbrook & Joe Lee c/o Fresh Encounter Inc 317 West Main Cross St Findlay, OH 45840 | 5802 West US 52 New Palestine, IN 46163 | 120546 |
| United Natural Foods Inc. | Attn: John Holbrook & Joe Lee c/o Fresh Encounter Inc 317 West Main Cross St Findlay, OH 45840 | 104 E Main St Chillicothe, OH 45601 | 120547 |
| United Natural Foods Inc. | Attn: John Holbrook & Joe Lee c/o Fresh Encounter Inc 317 West Main Cross St Findlay, OH 45840 | 221 Summit St Celina, OH 45822 | 120548 |
| United Natural Foods Inc. | Attn: John Holbrook & Joe Lee c/o Fresh Encounter Inc 317 West Main Cross St Findlay, OH 45840 | 10501 New Haven Rd Harrison, OH 45030 | 120549 |
| United Natural Foods Inc. | Attn: John Holbrook & Joe Lee c/o Fresh Encounter Inc 317 West Main Cross St Findlay, OH 45840 | 810 E Main St Coldwater, OH 45828 | 120550 |
| United Natural Foods Inc. | Attn: John Holbrook & Joe Lee c/o Fresh Encounter Inc 317 West Main Cross St Findlay, OH 45840 | 705 Deatrick St Defiance, OH 43512 | 120551 |

145509003.1

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| United Natural Foods Inc. | Attn: John Holbrook & Joe Lee c/o Fresh Encounter Inc 317 West Main Cross St Findlay, OH 45840 | 890 S Cable Rd Lima, OH 45805 | 120553 |
| United Natural Foods Inc. | Attn: John Holbrook & Joe Lee c/o Fresh Encounter Inc 317 West Main Cross St Findlay, OH 45840 | 120 W Northern Ave Lima, OH 45801 | 120556 |
| United Natural Foods Inc. | Attn: John Holbrook & Joe Lee c/o Fresh Encounter Inc 317 West Main Cross St Findlay, OH 45840 | 1069 N Williams St Paulding, OH 45879 | 120557 |
| United Natural Foods Inc. | Attn: John Holbrook & Joe Lee c/o Fresh Encounter Inc 317 West Main Cross St Findlay, OH 45840 | 6920 Burlington Pike Florence, KY 41042 | 120558 |
| United Natural Foods Inc. | Attn: John Holbrook & Joe Lee c/o Fresh Encounter Inc 317 West Main Cross St Findlay, OH 45840 | 1102 Elida Ave Delphos, OH 45833 | 120559 |
| United Natural Foods Inc. | Attn: John Holbrook & Joe Lee c/o Fresh Encounter Inc 317 West Main Cross St Findlay, OH 45840 | 3960 Turkeyfoot Rd Independence, KY 41018 | 120560 |
| United Natural Foods Inc. | Attn: John Holbrook & Joe Lee c/o Fresh Encounter Inc 317 West Main Cross St Findlay, OH 45840 | 1247 Scott St Napoleon, OH 43545 | 120561 |
| United Natural Foods Inc. | Attn: John Holbrook & Joe Lee c/o Fresh Encounter Inc 317 West Main Cross St Findlay, OH 45840 | 1380 S Main Bryan, OH 43506 | 120562 |
| United Natural Foods Inc. | Attn: John Holbrook & Joe Lee c/o Fresh Encounter Inc 317 West Main Cross St Findlay, OH 45840 | 560 Clock Tower Way Crescent Springs, KY 41017 | 120563 |
| United Natural Foods Inc. | Attn: John Holbrook & Joe Lee c/o Fresh Encounter Inc 317 West Main Cross St Findlay, OH 45840 | 810 N Shoop Ave Wauseon, OH 43567 | 120564 |
| United Natural Foods Inc. | Attn: John Holbrook & Joe Lee c/o Fresh Encounter Inc 317 West Main Cross St Findlay, OH 45840 | 5016 Old Taylor Mill Rd Taylor Mill, KY 41015 | 120565 |

145509003.1

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| United Natural Foods Inc. | 313 Iron Horse Way Providence, RI 02908 | 10881 University Ave NE Blaine, MN  55434 | 122927 |
| United Natural Foods Inc. | 313 Iron Horse Way Providence, RI 02908 | 3717 Lexington Ave N Arden Hills, MN  55126 | 122929 |
| United Natural Foods Inc. | 313 Iron Horse Way Providence, RI 02908 | 1750 WEST COUNTY ROAD 42 Burnsville, MN  55337 | 122930 |
| United Natural Foods Inc. | 313 Iron Horse Way Providence, RI 02908 | 8600 114th Ave N Champlin, MN  55316 | 122937 |
| United Natural Foods Inc. | 313 Iron Horse Way Providence, RI 02908 | 7900 Market Blvd Chanhassen, MN  55317 | 122940 |
| United Natural Foods Inc. | 313 Iron Horse Way Providence, RI 02908 | 2050 Northdale Blvd NW Coon Rapids, MN  55433 | 122941 |
| United Natural Foods Inc. | 313 Iron Horse Way Providence, RI 02908 | 615 W Central Entrance Duluth, MN  55811 | 122943 |
| United Natural Foods Inc. | 313 Iron Horse Way Providence, RI 02908 | 1276 Town Centre Dr Eagan, MN  55123 | 122944 |
| United Natural Foods Inc. | 313 Iron Horse Way Providence, RI 02908 | 2013 W Broadway Ave Forest Lake, MN  55025 | 122945 |
| United Natural Foods Inc. | 313 Iron Horse Way Providence, RI 02908 | 246 57th Ave NE Fridley, MN  55432 | 122946 |
| United Natural Foods Inc. | 313 Iron Horse Way Providence, RI 02908 | 1729 Market Blvd Hastings, MN  55033 | 122948 |
| United Natural Foods Inc. | 313 Iron Horse Way Providence, RI 02908 | 4601 Snelling Ave Minneapolis, MN  55406 | 122949 |
| United Natural Foods Inc. | 313 Iron Horse Way Providence, RI 02908 | 7435 179th St W Lakeville, MN  55044 | 122950 |
| United Natural Foods Inc. | 313 Iron Horse Way Providence, RI 02908 | 17756 Kenwood Trail Lakeville, MN  55044 | 122952 |

145509003.1

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| United Natural Foods Inc. | 313 Iron Horse Way<br>Providence, RI 02908 | 20250 Heritage Dr<br>Lakeville, MN  55044 | 122953 |
| United Natural Foods Inc. | 313 Iron Horse Way<br>Providence, RI 02908 | 1200 S Riverfront Dr<br>Mankato, MN  56001 | 122954 |
| United Natural Foods Inc. | 313 Iron Horse Way<br>Providence, RI 02908 | 1800 Madison Ave<br>Mankato, MN  56001 | 122955 |
| United Natural Foods Inc. | 313 Iron Horse Way<br>Providence, RI 02908 | 701 W Broadway Ave<br>Minneapolis, MN  55411 | 122956 |
| United Natural Foods Inc. | 313 Iron Horse Way<br>Providence, RI 02908 | 1104 Lagoon Ave<br>Minneapolis, MN  55408 | 122957 |
| United Natural Foods Inc. | 313 Iron Horse Way<br>Providence, RI 02908 | 2423 MN-3<br>Northfield, MN  55057 | 122958 |
| United Natural Foods Inc. | 313 Iron Horse Way<br>Providence, RI 02908 | 2600 Rice Creek Rd<br>New Brighton, MN  55112 | 122959 |
| United Natural Foods Inc. | 313 Iron Horse Way<br>Providence, RI 02908 | 7191 10th St N<br>Oakdale, MN  55128 | 122960 |
| United Natural Foods Inc. | 313 Iron Horse Way<br>Providence, RI 02908 | 3784 150th St W<br>Rosemount, MN  55068 | 122961 |
| United Natural Foods Inc. | 313 Iron Horse Way<br>Providence, RI 02908 | 1021 15th avenue se<br>ROCHESTER, MN  55904 | 122962 |
| United Natural Foods Inc. | 313 Iron Horse Way<br>Providence, RI 02908 | 23800 MN-7<br>Shorewood, MN  55331 | 122963 |
| United Natural Foods Inc. | 313 Iron Horse Way<br>Providence, RI 02908 | 5370 W 16th St<br>St Louis Park, MN  55416 | 122964 |
| United Natural Foods Inc. | 313 Iron Horse Way<br>Providence, RI 02908 | 2201 1st St S<br>Willmar, MN  56201 | 122965 |
| United Natural Foods Inc. | 313 Iron Horse Way<br>Providence, RI 02908 | 1920 Buerkle Rd<br>White Bear Lake, MN  55110 | 122966 |

145509003.1

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| United Natural Foods Inc. | 313 Iron Horse Way Providence, RI 02908 | 3930 Silver Lake Rd NE St Anthony, MN  55421 | 122967 |
| United Natural Foods Inc. | 313 Iron Horse Way Providence, RI 02908 | 1440 University Ave W St Paul, MN  55104 | 122968 |
| United Natural Foods Inc. | 313 Iron Horse Way Providence, RI 02908 | 7555 W Broadway Ave Minneapolis, MN  55428 | 122969 |
| United Natural Foods Inc. | 313 Iron Horse Way Providence, RI 02908 | 12595 Central Ave NE Blaine, MN  55434 | 122971 |
| United Natural Foods Inc. | 313 Iron Horse Way Providence, RI 02908 | 8690 E Point Douglas Rd Cottage Grove, MN  55016 | 122972 |
| United Natural Foods Inc. | 313 Iron Horse Way Providence, RI 02908 | 901 Euclid Ave National City, CA  91950 | 123305 |
| United Natural Foods Inc. | 313 Iron Horse Way Providence, RI 02908 | 2394 W Lincoln Ave Anaheim, CA  92801 | 123306 |
| United Natural Foods Inc. | 313 Iron Horse Way Providence, RI 02908 | 1875 N Broadway Santa Maria, CA  93454 | 123307 |
| United Natural Foods Inc. | 313 Iron Horse Way Providence, RI 02908 | 1357 E Los Angeles Ave Simi Valley, CA  93065 | 123308 |
| United Natural Foods Inc. | 313 Iron Horse Way Providence, RI 02908 | 1482 S Broadway Santa Maria, CA  93454 | 123310 |
| United Natural Foods Inc. | 313 Iron Horse Way Providence, RI 02908 | 9136 Sepulveda Blvd Los Angeles, CA  91343 | 123311 |
| United Natural Foods Inc. | 313 Iron Horse Way Providence, RI 02908 | 9011 Woodman Ave Los Angeles, CA  91331 | 123312 |
| United Natural Foods Inc. | 313 Iron Horse Way Providence, RI 02908 | 1315 E Valley Pkwy Escondido, CA  92027 | 123313 |
| United Natural Foods Inc. | 313 Iron Horse Way Providence, RI 02908 | 8453 Reseda Blvd Los Angeles, CA  91324 | 123315 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| United Natural Foods Inc. | 313 Iron Horse Way<br>Providence, RI 02908 | 19725 Vanowen St<br>Los Angeles, CA  91306 | 123316 |
| United Natural Foods Inc. | 313 Iron Horse Way<br>Providence, RI 02908 | 13940 Ramona Blvd<br>Baldwin Park, CA  91706 | 123317 |
| United Natural Foods Inc. | 313 Iron Horse Way<br>Providence, RI 02908 | 42425 Jackson St<br>Indio, CA  92203 | 123318 |
| United Natural Foods Inc. | Attn: Nicol Villano<br>600 N Eugene St<br>Greensboro, NC 27401 | 600 N Eugene St<br>Greensboro, NC  27401 | 123546 |
| United Natural Foods Inc. | 313 Iron Horse Way<br>Providence, RI 02908 | 353 Chatham Dr<br>Newport News, VA  23602 | 124620 |
| United Natural Foods Inc. | 313 Iron Horse Way<br>Providence, RI 02908 | 100 N Main St<br>Mackinaw, IL  61755 | 124624 |
| United Natural Foods Inc. | 313 Iron Horse Way<br>Providence, RI 02908 | 4065 McKinley Blvd<br>Sacramento, CA  95819 | 124626 |
| United Natural Foods Inc. | 313 Iron Horse Way<br>Providence, RI 02908 | 5580 Thomaston Rd #18<br>Macon, GA  31220 | 124635 |
| United Natural Foods Inc. | 313 Iron Horse Way<br>Providence, RI 02908 | 2910 Duss Ave<br>Ambridge, PA  15003 | 124789 |
| United Natural Foods Inc. | 313 Iron Horse Way<br>Providence, RI 02908 | 750 Ohio River Blvd<br>Rochester, PA  15074 | 124802 |
| United Natural Foods Inc. | 313 Iron Horse Way<br>Providence, RI 02908 | 635 S Clinton Ave<br>Trenton, NJ  08611 | 124807 |
| United Natural Foods Inc. | 313 Iron Horse Way<br>Providence, RI 02908 | 917 Butler St<br>Pittsburgh, PA  15223 | 124945 |
| United Natural Foods Inc. | 313 Iron Horse Way<br>Providence, RI 02908 | 37 Ridge Rd<br>Newton Falls, OH  44444 | 124964 |
| United Natural Foods Inc. | 313 Iron Horse Way<br>Providence, RI 02908 | 4935 Tuscarawas Rd<br>Beaver, PA  15009 | 124975 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| United Natural Foods Inc. | 313 Iron Horse Way<br>Providence, RI 02908 | 217 N Boone St<br>Aberdeen, WA  98520 | 125167 |
| United Natural Foods Inc. | 313 Iron Horse Way<br>Providence, RI 02908 | 915 Simpson Ave<br>Hoquiam, WA  98550 | 125168 |
| United Natural Foods Inc. | 313 Iron Horse Way<br>Providence, RI 02908 | 3631 W Sahara Ave<br>Las Vegas, NV  89102 | 125169 |
| United Natural Foods Inc. | 313 Iron Horse Way<br>Providence, RI 02908 | 574 N Eastern Ave<br>Las Vegas, NV  89101 | 125170 |
| United Natural Foods Inc. | 313 Iron Horse Way<br>Providence, RI 02908 | 4151 S Eastern Ave<br>Las Vegas, NV  89119 | 125171 |
| United Natural Foods Inc. | 313 Iron Horse Way<br>Providence, RI 02908 | 2325 E Cheyenne Ave<br>North Las Vegas, NV  89030 | 125172 |
| United Natural Foods Inc. | 313 Iron Horse Way<br>Providence, RI 02908 | 268 N Jones Blvd<br>Las Vegas, NV  89107 | 125173 |
| United Natural Foods Inc. | Attn: Wally Bakko<br>3200 Gratiot Blvd<br>Marysville, MI 48040 | 3200 Gratiot Blvd<br>Marysville, MI  48040 | 125243 |
| United Natural Foods Inc. | Attn: James Fischer<br>c/o Los Alamos Cooperative Market<br>95 Entrada D<br>Los Alamos, NM 87544 | 95 Entrada Dr<br>Los Alamos, NM  87544 | 125736 |
| United Natural Foods Inc. | 313 Iron Horse Way<br>Providence, RI 02908 | 184 Rochester Rd<br>Pittsburgh, PA  15229 | 125893 |
| United Natural Foods Inc. | 313 Iron Horse Way<br>Providence, RI 02908 | RD# 5375 William Flinn Hwy<br>Gibsonia, PA  15044 | 125897 |
| United Natural Foods Inc. | 313 Iron Horse Way<br>Providence, RI 02908 | 3960 Mary Eliza Trace NW #500<br>Marietta, GA  30064 | 125912 |
| United Natural Foods Inc. | 313 Iron Horse Way<br>Providence, RI 02908 | 200 Parkbrooke Dr<br>Woodstock, GA  30189 | 125913 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| United Natural Foods Inc. | 313 Iron Horse Way<br>Providence, RI 02908 | 858 N Plymouth Rd<br>Winamac, IN  46996 | 126358 |
| United Natural Foods Inc. | 313 Iron Horse Way<br>Providence, RI 02908 | 248 PA-940<br>Blakeslee, PA  18610 | 126510 |
| United Natural Foods Inc. | 313 Iron Horse Way<br>Providence, RI 02908 | 326 S Walnut St<br>Bath, PA  18014 | 126511 |
| United Natural Foods Inc. | 313 Iron Horse Way<br>Providence, RI 02908 | 211 Main St S<br>Crosby, ND  58730 | 127202 |
| United Natural Foods Inc. | 313 Iron Horse Way<br>Providence, RI 02908 | 1467 Country Club Dr<br>Madera, CA  93638 | 127337 |
| United Natural Foods Inc. | Attn: Sanai Patel<br>c/o Granville Meats & Groceries Inc<br>(DBA P C Foods)<br>618 E Grant St<br>Granville, IL 61326 | 618 E Grant St<br>Granville, IL  61326 | 128852 |
| United Natural Foods Inc. | 313 Iron Horse Way<br>Providence, RI 02908 | 903 US-82<br>Indianola, MS  38751 | 128858 |
| United Natural Foods Inc. | 313 Iron Horse Way<br>Providence, RI 02908 | 2042 Daniel Stuart Square<br>Woodbridge, VA  22191 | 130061 |
| United Natural Foods Inc. | 313 Iron Horse Way<br>Providence, RI 02908 | 375 W Kuiaha Rd Ste 35<br>Haiku, HI  96708 | 130062 |
| United Natural Foods Inc. | 313 Iron Horse Way<br>Providence, RI 02908 | 3501 Shortcut Rd<br>California, KY  41007 | 130137 |
| United Natural Foods Inc. | 313 Iron Horse Way<br>Providence, RI 02908 | 106 Elm St<br>Ludlow, KY  41016 | 130138 |
| United Natural Foods Inc. | Attn: Mary Nelson<br>c/o Daniel's Market<br>5256 S Mission Rd<br>Bonsall, CA 92003 | 5256 S Mission Rd<br>Bonsall, CA  92003 | 130223 |
| United Natural Foods Inc. | 313 Iron Horse Way<br>Providence, RI 02908 | 1105 North Rte 45<br>Eldorado, IL  62930 | 130227 |

145509003.1

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| United Natural Foods Inc. | 313 Iron Horse Way<br>Providence, RI 02908 | 3100 E West Maple Rd<br>Commerce Charter Twp, MI 48390 | 130375 |
| United Natural Foods Inc. | 313 Iron Horse Way<br>Providence, RI 02908 | 4775 E 126th St<br>Carmel, IN  46033 | 130376 |
| United Natural Foods Inc. | 313 Iron Horse Way<br>Providence, RI 02908 | 630 Ryan's Way<br>Buffalo, MN  55313 | 130624 |
| United Natural Foods Inc. | 313 Iron Horse Way<br>Providence, RI 02908 | 201 E Berkley Ave<br>Norfolk, VA  23523 | 134885 |
| United Natural Foods Inc. | 313 Iron Horse Way<br>Providence, RI 02908 | 204 N 4th St<br>Oregon, IL  61061 | 135871 |
| United Natural Foods Inc. | 313 Iron Horse Way<br>Providence, RI 02908 | 5 S Fletcher Rd<br>Chelsea, MI  48118 | 136231 |
| United Natural Foods Inc. | Attn: Anthony Gigliotti<br>210 Cedar St<br>Tamaqua, PA 18252 | 210 Cedar St<br>Tamaqua, PA  18252 | 137370 |
| United Natural Foods Inc. | Attn: Anthony Gigliotti<br>329 S Liberty St<br>Orwigsburg, PA 17961 | 329 S Liberty St<br>Orwigsburg, PA  17961 | 137372 |
| United Natural Foods Inc. | Attn: Anthony Gigliotti<br>318 S Hancock St<br>McAdoo, PA 18237 | 318 S Hancock St<br>McAdoo, PA  18237 | 137373 |
| United Natural Foods Inc. | Attn: Anthony Gigliotti<br>600 W Centre St<br>Shenandoah, PA 17976 | 600 W Centre St<br>Shenandoah, PA  17976 | 137375 |
| United Natural Foods Inc. | Attn: Anthony Gigliotti<br>125 E 3rd St<br>Berwick, PA 18603 | 125 E 3rd St<br>Berwick, PA  18603 | 137377 |
| United Natural Foods Inc. | 313 Iron Horse Way<br>Providence, RI 02908 | 8200 Rosedale Hwy<br>Bakersfield, CA  93312 | 137388 |
| United Natural Foods Inc. | 313 Iron Horse Way<br>Providence, RI 02908 | 810 Oley St<br>Reading, PA  19604 | 137392 |
| United Natural Foods Inc. | 313 Iron Horse Way<br>Providence, RI 02908 | 714 S Maryland Ave<br>Wilmington, DE  19805 | 137393 |

145509003.1

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| United Natural Foods Inc. | 313 Iron Horse Way Providence, RI 02908 | 1045 Mt Rose Ave York, PA  17403 | 137394 |
| United Natural Foods Inc. | 313 Iron Horse Way Providence, RI 02908 | 611 N 12th St Lebanon, PA  17046 | 137395 |
| United Natural Foods Inc. | 313 Iron Horse Way Providence, RI 02908 | 31 E Broad St Bridgeton, NJ  08302 | 137396 |
| United Natural Foods Inc. | 313 Iron Horse Way Providence, RI 02908 | 14100 Woodward Ave Highland Park, MI  48203 | 137520 |
| United Natural Foods Inc. | 313 Iron Horse Way Providence, RI 02908 | 22150 Coolidge Hwy Oak Park, MI  48237 | 137521 |
| United Natural Foods Inc. | 313 Iron Horse Way Providence, RI 02908 | 8000 Outer Dr W Detroit, MI  48235 | 137522 |
| United Natural Foods Inc. | 313 Iron Horse Way Providence, RI 02908 | 464 Havendale Blvd Auburndale, FL  33823 | 137523 |
| United Natural Foods Inc. | 313 Iron Horse Way Providence, RI 02908 | 1020 US Hwy 27 S Avon Park, FL  33825 | 137524 |
| United Natural Foods Inc. | 313 Iron Horse Way Providence, RI 02908 | 330 E Van Fleet Dr Bartow, FL  33830 | 137525 |
| United Natural Foods Inc. | 313 Iron Horse Way Providence, RI 02908 | 12060 US-19 #N Bayonet Point, FL  34667 | 137526 |
| United Natural Foods Inc. | 313 Iron Horse Way Providence, RI 02908 | 13017 Cortez Blvd Brooksville, FL  34613 | 137527 |
| United Natural Foods Inc. | 313 Iron Horse Way Providence, RI 02908 | 20040 Cortez Blvd Brooksville, FL  34601 | 137528 |
| United Natural Foods Inc. | 313 Iron Horse Way Providence, RI 02908 | 12860 US-301 Dade City, FL  33525 | 137531 |
| United Natural Foods Inc. | 313 Iron Horse Way Providence, RI 02908 | 950 Patricia Ave Dunedin, FL  34698 | 137532 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| United Natural Foods Inc. | 313 Iron Horse Way<br>Providence, RI 02908 | 1687 E Hinson Ave<br>Haines City, FL  33844 | 137534 |
| United Natural Foods Inc. | 313 Iron Horse Way<br>Providence, RI 02908 | 1824 US-19<br>Holiday, FL  34691 | 137535 |
| United Natural Foods Inc. | 313 Iron Horse Way<br>Providence, RI 02908 | 8854 State Rd 52<br>Hudson, FL  34669 | 137536 |
| United Natural Foods Inc. | 313 Iron Horse Way<br>Providence, RI 02908 | 4380 66th St N<br>St. Petersburg, FL  33709 | 137538 |
| United Natural Foods Inc. | 313 Iron Horse Way<br>Providence, RI 02908 | 70 Plaza Ave<br>Lake Placid, FL  33852 | 137539 |
| United Natural Foods Inc. | 313 Iron Horse Way<br>Providence, RI 02908 | 630 FL-60 W<br>Lake Wales, FL  33853 | 137540 |
| United Natural Foods Inc. | 313 Iron Horse Way<br>Providence, RI 02908 | 917 E Memorial Blvd<br>Lakeland, FL  33801 | 137541 |
| United Natural Foods Inc. | 313 Iron Horse Way<br>Providence, RI 02908 | 2021 George Jenkins Blvd<br>Lakeland, FL  33815 | 137542 |
| United Natural Foods Inc. | 313 Iron Horse Way<br>Providence, RI 02908 | 4985 US Hwy 98 N<br>Lakeland, FL  33809 | 137543 |
| United Natural Foods Inc. | 313 Iron Horse Way<br>Providence, RI 02908 | 6536 Massachusetts Ave<br>New Port Richey, FL  34653 | 137545 |
| United Natural Foods Inc. | 313 Iron Horse Way<br>Providence, RI 02908 | 12600 S Tamiami Trail #N<br>North Port, FL  34287 | 137546 |
| United Natural Foods Inc. | 313 Iron Horse Way<br>Providence, RI 02908 | 1401 S Collins St<br>Plant City, FL  33563 | 137547 |
| United Natural Foods Inc. | 313 Iron Horse Way<br>Providence, RI 02908 | 9332 US-19<br>Port Richey, FL  34668 | 137548 |
| United Natural Foods Inc. | 313 Iron Horse Way<br>Providence, RI 02908 | 9624-A US-301<br>Riverview, FL  33578 | 137549 |

145509003.1

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| United Natural Foods Inc. | 313 Iron Horse Way<br>Providence, RI 02908 | 1544 Lakeview Dr<br>Sebring, FL 33870 | 137550 |
| United Natural Foods Inc. | 313 Iron Horse Way<br>Providence, RI 02908 | 729 W Dr Martin Luther King Jr Blvd<br>Seffner, FL 33584 | 137551 |
| United Natural Foods Inc. | 313 Iron Horse Way<br>Providence, RI 02908 | 8815 Park Blvd N<br>Seminole, FL 33777 | 137552 |
| United Natural Foods Inc. | 313 Iron Horse Way<br>Providence, RI 02908 | 7351 Spring Hill Dr<br>Spring Hill, FL 34606 | 137553 |
| United Natural Foods Inc. | 313 Iron Horse Way<br>Providence, RI 02908 | 701 9th St N<br>St. Petersburg, FL 33701 | 137556 |
| United Natural Foods Inc. | 313 Iron Horse Way<br>Providence, RI 02908 | 1804 62nd Ave N<br>St. Petersburg, FL 33702 | 137558 |
| United Natural Foods Inc. | 313 Iron Horse Way<br>Providence, RI 02908 | 1625 Sun City Center Plaza<br>Sun City Center, FL 33573 | 137559 |
| United Natural Foods Inc. | 313 Iron Horse Way<br>Providence, RI 02908 | 7430 Palm River Rd<br>Tampa, FL 33619 | 137560 |
| United Natural Foods Inc. | 313 Iron Horse Way<br>Providence, RI 02908 | 305 W Hillsborough Ave<br>Tampa, FL 33604 | 137561 |
| United Natural Foods Inc. | 313 Iron Horse Way<br>Providence, RI 02908 | 7537 W Waters Ave<br>Tampa, FL 33615 | 137562 |
| United Natural Foods Inc. | 313 Iron Horse Way<br>Providence, RI 02908 | 2271 E Bearss Ave<br>Tampa, FL 33613 | 137563 |
| United Natural Foods Inc. | 313 Iron Horse Way<br>Providence, RI 02908 | 8320 N Florida Ave<br>Tampa, FL 33604 | 137564 |
| United Natural Foods Inc. | 313 Iron Horse Way<br>Providence, RI 02908 | 5002 E Broadway Ave<br>Tampa, FL 33619 | 137565 |
| United Natural Foods Inc. | 313 Iron Horse Way<br>Providence, RI 02908 | 150 W Fletcher Ave<br>Tampa, FL 33612 | 137566 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| United Natural Foods Inc. | 313 Iron Horse Way Providence, RI 02908 | 4319 N Armenia Ave Tampa, FL  33607 | 137567 |
| United Natural Foods Inc. | 313 Iron Horse Way Providence, RI 02908 | 1020 S 6th Ave Wauchula, FL  33873 | 137569 |
| United Natural Foods Inc. | 313 Iron Horse Way Providence, RI 02908 | 1534 3rd St SW Winter Haven, FL  33880 | 137570 |
| United Natural Foods Inc. | 313 Iron Horse Way Providence, RI 02908 | 7320 Gall Blvd Zephyrhills, FL  33541 | 137571 |
| United Natural Foods Inc. | 313 Iron Horse Way Providence, RI 02908 | 36538 State Rd 54 Zephyrhills, FL  33541 | 137572 |
| United Natural Foods Inc. | 313 Iron Horse Way Providence, RI 02908 | 8095A Edwin Raynor Blvd Pasadena, MD  21122 | 137704 |
| United Natural Foods Inc. | 313 Iron Horse Way Providence, RI 02908 | 1238 Bay Dale Dr Arnold, MD  21012 | 137705 |
| United Natural Foods Inc. | 313 Iron Horse Way Providence, RI 02908 | 7280 Montgomery Rd Elkridge, MD  21075 | 137706 |
| United Natural Foods Inc. | 313 Iron Horse Way Providence, RI 02908 | 2401 Belair Rd Baltimore, MD  21213 | 137707 |
| United Natural Foods Inc. | 313 Iron Horse Way Providence, RI 02908 | 217 N Hood St Lake Providence, LA  71254 | 138908 |
| United Natural Foods Inc. | 313 Iron Horse Way Providence, RI 02908 | 212 N Antrim Way Greencastle, PA  17225 | 139090 |
| United Natural Foods Inc. | 313 Iron Horse Way Providence, RI 02908 | 49 Warm Spring Rd Chambersburg, PA  17202 | 139091 |
| United Natural Foods Inc. | 313 Iron Horse Way Providence, RI 02908 | 101 Derbigney St Bogalusa, LA  70427 | 139093 |
| United Natural Foods Inc. | 313 Iron Horse Way Providence, RI 02908 | 302 S 1st St Amite City, LA  70422 | 139095 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| United Natural Foods Inc. | 313 Iron Horse Way<br>Providence, RI 02908 | 217 Apple St<br>Norco, LA  70079 | 139097 |
| United Natural Foods Inc. | 313 Iron Horse Way<br>Providence, RI 02908 | 13660 LA-643<br>Vacherie, LA  70090 | 139098 |
| United Natural Foods Inc. | 313 Iron Horse Way<br>Providence, RI 02908 | 135 Robert E Lee Blvd<br>New Orleans, LA  70124 | 139272 |
| United Natural Foods Inc. | 313 Iron Horse Way<br>Providence, RI 02908 | 2700 Shelly Rd<br>Harleysville, PA  19438 | 139370 |
| United Natural Foods Inc. | 313 Iron Horse Way<br>Providence, RI 02908 | 543 Constitution Ave<br>Perkasie, PA  18944 | 139371 |
| United Natural Foods Inc. | 313 Iron Horse Way<br>Providence, RI 02908 | 841 Gravel Pike<br>Schwenksville, PA  19473 | 139372 |
| United Natural Foods Inc. | 313 Iron Horse Way<br>Providence, RI 02908 | 2685 County Line Rd<br>Telford, PA  18969 | 139374 |
| United Natural Foods Inc. | 313 Iron Horse Way<br>Providence, RI 02908 | 2190 E High St<br>Pottstown, PA  19464 | 139375 |
| United Natural Foods Inc. | 313 Iron Horse Way<br>Providence, RI 02908 | 3201 Brinkley Rd<br>Temple Hills, MD  20748 | 139460 |
| United Natural Foods Inc. | 313 Iron Horse Way<br>Providence, RI 02908 | 4604 E Ponce de Leon Ave<br>Clarkston, GA  30021 | 139989 |
| United Natural Foods Inc. | 313 Iron Horse Way<br>Providence, RI 02908 | Hwy 12 East<br>Lexington, MS  39095 | 139990 |
| United Natural Foods Inc. | 313 Iron Horse Way<br>Providence, RI 02908 | 3188 W Northside Dr<br>Jackson, MS  39213 | 139998 |
| United Natural Foods Inc. | 313 Iron Horse Way<br>Providence, RI 02908 | 2861 Terry Rd<br>Jackson, MS  39212 | 139999 |
| United Natural Foods Inc. | 313 Iron Horse Way<br>Providence, RI 02908 | 719 Park Ave W<br>Greenwood, MS  38930 | 140000 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| United Natural Foods Inc. | 313 Iron Horse Way Providence, RI 02908 | 535 E 2nd St Clarksdale, MS  38614 | 140002 |
| United Natural Foods Inc. | 313 Iron Horse Way Providence, RI 02908 | 501 Main St Charleston, MS  38921 | 140003 |
| United Natural Foods Inc. | 313 Iron Horse Way Providence, RI 02908 | 601 Middleton Rd Winona, MS  38967 | 140004 |
| United Natural Foods Inc. | 313 Iron Horse Way Providence, RI 02908 | 822 E Northside Dr Clinton, MS  39056 | 140014 |
| United Natural Foods Inc. | 313 Iron Horse Way Providence, RI 02908 | 1880 Veterans Memorial Blvd S Eupora, MS  39744 | 140016 |
| United Natural Foods Inc. | 313 Iron Horse Way Providence, RI 02908 | 9141 Hwy 15 Ackerman, MS  39735 | 140017 |
| United Natural Foods Inc. | 313 Iron Horse Way Providence, RI 02908 | 333 Hwy 12 E Kosciusko, MS  39090 | 140019 |
| United Natural Foods Inc. | 313 Iron Horse Way Providence, RI 02908 | 313 N Hyatt St Monticello, AR  71655 | 140707 |
| United Natural Foods Inc. | 313 Iron Horse Way Providence, RI 02908 | 606 W 1st St Belzoni, MS  39038 | 140785 |
| United Natural Foods Inc. | 313 Iron Horse Way Providence, RI 02908 | 2903 Bienville Rd Ringgold, LA  71068 | 141087 |
| United Natural Foods Inc. | 313 Iron Horse Way Providence, RI 02908 | 405 S Pine St Vivian, LA  71082 | 141088 |
| United Natural Foods Inc. | 313 Iron Horse Way Providence, RI 02908 | 9201 Hwy 67 Clinton, LA  70722 | 141089 |
| United Natural Foods Inc. | 313 Iron Horse Way Providence, RI 02908 | 650 N Oak Ave Ruleville, MS  38771 | 141099 |
| United Natural Foods Inc. | 313 Iron Horse Way Providence, RI 02908 | 1023 S Hwy 65 82 Lake Village, AR  71653 | 141100 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| United Natural Foods Inc. | 313 Iron Horse Way<br>Providence, RI 02908 | 718 Ave G<br>Kentwood, LA  70444 | 141101 |
| United Natural Foods Inc. | 313 Iron Horse Way<br>Providence, RI 02908 | 3709 Greenwood Rd<br>Shreveport, LA  71109 | 141588 |
| United Natural Foods Inc. | 313 Iron Horse Way<br>Providence, RI 02908 | 6363 Hearne Ave<br>Shreveport, LA  71108 | 141589 |
| United Natural Foods Inc. | 313 Iron Horse Way<br>Providence, RI 02908 | Hwy 1 North<br>Greenville, MS  38701 | 141590 |
| United Natural Foods Inc. | 313 Iron Horse Way<br>Providence, RI 02908 | 150 W Reed Rd<br>Greenville, MS  38701 | 141591 |
| United Natural Foods Inc. | 313 Iron Horse Way<br>Providence, RI 02908 | 215 Hwy 51 N<br>Brookhaven, MS  39601 | 141592 |
| United Natural Foods Inc. | 313 Iron Horse Way<br>Providence, RI 02908 | 130 Edwards Cir<br>Flora, MS  39071 | 141594 |
| United Natural Foods Inc. | 313 Iron Horse Way<br>Providence, RI 02908 | 40 Hwy 184<br>East Bude, MS  39630 | 141692 |
| United Natural Foods Inc. | 313 Iron Horse Way<br>Providence, RI 02908 | 1175 E 3rd St<br>Forest, MS  39074 | 141693 |
| United Natural Foods Inc. | 313 Iron Horse Way<br>Providence, RI 02908 | 1867 Nelson St #1<br>Shreveport, LA  71107 | 141717 |
| United Natural Foods Inc. | 313 Iron Horse Way<br>Providence, RI 02908 | 101 Dan Reneau Dr<br>Ruston, LA  71270 | 141718 |
| United Natural Foods Inc. | 313 Iron Horse Way<br>Providence, RI 02908 | 263 Magnolia Dr<br>Raleigh, MS  39153 | 142372 |
| United Natural Foods Inc. | 313 Iron Horse Way<br>Providence, RI 02908 | 306 Franklin St<br>New Hebron, MS  39140 | 142373 |
| United Natural Foods Inc. | 313 Iron Horse Way<br>Providence, RI 02908 | 7790 Riverdale Rd<br>New Carrollton, MD  20784 | 142582 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| United Natural Foods Inc. | 313 Iron Horse Way Providence, RI 02908 | 1505 Stafford Market Pl Stafford, VA  22556 | 142583 |
| United Natural Foods Inc. | 313 Iron Horse Way Providence, RI 02908 | 670 Old Mill Rd Millersville, MD  21108 | 142584 |
| United Natural Foods Inc. | 313 Iron Horse Way Providence, RI 02908 | 3441 Fort Meade Rd Laurel, MD  20724 | 142585 |
| United Natural Foods Inc. | 313 Iron Horse Way Providence, RI 02908 | 551 Jermor Ln Westminster, MD  21157 | 142586 |
| United Natural Foods Inc. | 313 Iron Horse Way Providence, RI 02908 | 5820 Silver Hill Rd District Heights, MD  20747 | 142587 |
| United Natural Foods Inc. | 313 Iron Horse Way Providence, RI 02908 | 2950 Donnell Dr Forestville, MD  20747 | 142744 |
| United Natural Foods Inc. | 313 Iron Horse Way Providence, RI 02908 | 806 Largo Center Drive Upper Marlboro, MD  20774 | 142745 |
| United Natural Foods Inc. | 313 Iron Horse Way Providence, RI 02908 | 13600 Baltimore Ave #100 Laurel, MD  20707 | 142746 |
| United Natural Foods Inc. | 313 Iron Horse Way Providence, RI 02908 | 7660 Richmond Hwy Alexandria, VA  22306 | 142749 |
| United Natural Foods Inc. | 313 Iron Horse Way Providence, RI 02908 | 4174 Fortuna Ctr Plz Dumfries, VA  22026 | 142750 |
| United Natural Foods Inc. | 313 Iron Horse Way Providence, RI 02908 | 18066 Mateny Rd Germantown, MD  20874 | 142751 |
| United Natural Foods Inc. | 313 Iron Horse Way Providence, RI 02908 | 10501 Martin Luther King Jr Hwy Bowie, MD  20720 | 142752 |
| United Natural Foods Inc. | 313 Iron Horse Way Providence, RI 02908 | 2000 Gwynns Falls Pkwy Baltimore, MD  21216 | 142753 |
| United Natural Foods Inc. | 313 Iron Horse Way Providence, RI 02908 | 500 US-90 Suite 120 Patterson, LA  70392 | 143256 |

145509003.1

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| United Natural Foods Inc. | 313 Iron Horse Way Providence, RI 02908 | 35045 Hwy 16 Denham Springs, LA 70706 | 143257 |
| United Natural Foods Inc. | 313 Iron Horse Way Providence, RI 02908 | 14485 Greenwell Springs Rd Greenwell Springs, LA 70739 | 143258 |
| United Natural Foods Inc. | 313 Iron Horse Way Providence, RI 02908 | 49 Pine Grove Square Grove City, PA 16127 | 144389 |
| United Natural Foods Inc. | 313 Iron Horse Way Providence, RI 02908 | 115 S 10th Ave Pasco, WA 99301 | 144695 |
| United Natural Foods Inc. | 313 Iron Horse Way Providence, RI 02908 | 2010 Yakima Valley Hwy ##7 Sunnyside, WA 98944 | 144696 |
| United Natural Foods Inc. | 313 Iron Horse Way Providence, RI 02908 | 1008 E Nob Hill Yakima, WA 98901 | 144697 |
| United Natural Foods Inc. | 313 Iron Horse Way Providence, RI 02908 | 2320 E Main St Richmond, VA 23223 | 145721 |
| United Natural Foods Inc. | 313 Iron Horse Way Providence, RI 02908 | 713 Pulaski Lincoln, IL 62656 | 148227 |
| United Natural Foods Inc. | 313 Iron Horse Way Providence, RI 02908 | 183 W 6th St Neoga, IL 62447 | 148597 |
| United Natural Foods Inc. | 313 Iron Horse Way Providence, RI 02908 | 1837 E 4th St Ontario, CA 91764 | 149124 |
| United Natural Foods Inc. | 313 Iron Horse Way Providence, RI 02908 | 5281 Holt Blvd Montclair, CA 91763 | 149125 |
| United Natural Foods Inc. | 313 Iron Horse Way Providence, RI 02908 | 1702 Auburn Way N Auburn, WA 98002 | 151361 |
| United Natural Foods Inc. | 313 Iron Horse Way Providence, RI 02908 | 13322 Pacific Ave S Tacoma, WA 98444 | 151365 |
| United Natural Foods Inc. | 313 Iron Horse Way Providence, RI 02908 | 308 E Dania Beach Blvd Dania Beach, FL 33004 | 151368 |

145509003.1

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| United Natural Foods Inc. | 313 Iron Horse Way Providence, RI 02908 | 1500 S Wells Ave Reno, NV  89502 | 151369 |
| United Natural Foods Inc. | 313 Iron Horse Way Providence, RI 02908 | 3736 E Desert Inn Rd Las Vegas, NV  89121 | 151370 |
| United Natural Foods Inc. | 313 Iron Horse Way Providence, RI 02908 | 2475 E Tropicana Ave Las Vegas, NV  89121 | 151371 |
| United Natural Foods Inc. | 313 Iron Horse Way Providence, RI 02908 | 755 N Nellis Blvd ##1 Las Vegas, NV  89110 | 151372 |
| United Natural Foods Inc. | 313 Iron Horse Way Providence, RI 02908 | 840 N Decatur Blvd Las Vegas, NV  89107 | 151373 |
| United Natural Foods Inc. | 313 Iron Horse Way Providence, RI 02908 | 10616 16th Ave SW Seattle, WA  98146 | 151374 |
| United Natural Foods Inc. | 313 Iron Horse Way Providence, RI 02908 | 1970 Blue Oaks Blvd Roseville, CA  95747 | 155947 |
| United Natural Foods Inc. | 313 Iron Horse Way Providence, RI 02908 | 39 Pleasant St Unit 1 Stoneham, MA  02180 | 157034 |
| United Natural Foods Inc. c/o Basics Natural Foods | Attn: Lynette Wirth 1711 Lodge Dr Janesville, WI 53545 | 1711 Lodge Dr Janesville, WI  53545 | 126509 |
| United Natural Foods Inc. c/o Karns Prime & Fancy Food, LTD DBA Karns Foods | Attn: Mathew Rudderow 675 Silver Spring Rd Mechanicsburg, PA 17050 | 1706 Spring Rd Carlisle, PA  17013 | 120230 |
| United Natural Foods Inc. c/o Karns Prime & Fancy Food, LTD DBA Karns Foods | Attn: Mathew Rudderow 675 Silver Spring Rd Mechanicsburg, PA 17050 | 10 Newberry Commons Goldsboro, PA  17319 | 120231 |
| United Natural Foods Inc. c/o Karns Prime & Fancy Food, LTD DBA Karns Foods | Attn: Mathew Rudderow 675 Silver Spring Rd Mechanicsburg, PA 17050 | 101 S Union St Middletown, PA  17057 | 120233 |
| United Natural Foods Inc. c/o Karns Prime & Fancy Food, LTD DBA Karns Foods | Attn: Mathew Rudderow 675 Silver Spring Rd Mechanicsburg, PA 17050 | 6001 Allentown Blvd Harrisburg, PA  17112 | 120234 |
| United Natural Foods Inc. c/o Karns Prime & Fancy Food, LTD DBA Karns Foods | Attn: Mathew Rudderow 675 Silver Spring Rd Mechanicsburg, PA 17050 | 35 Centre Dr New Bloomfield, PA  17068 | 120236 |

145509003.1

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| United Natural Foods Inc. c/o Karns Prime & Fancy Food, LTD DBA Karns Foods | Attn: Mathew Rudderow 675 Silver Spring Rd Mechanicsburg, PA 17050 | 4870 Carlisle Pike Hampden Center Mechanicsburg, PA 17050 | 120238 |
| United Natural Foods Inc. c/o Karns Prime & Fancy Food, LTD DBA Karns Foods | Attn: Mathew Rudderow 675 Silver Spring Rd Mechanicsburg, PA 17050 | 731 Cherry Dr Hershey, PA 17033 | 120239 |
| United Natural Foods Inc. c/o Karns Prime & Fancy Food, LTD DBA Karns Foods | Attn: Mathew Rudderow 675 Silver Spring Rd Mechanicsburg, PA 17050 | 413 Forge Rd Boiling Springs Plaza Boiling Springs, PA 17007 | 120241 |
| United Natural Foods Inc. c/o Karns Prime & Fancy Food, LTD DBA Karns Foods | Attn: Mathew Rudderow 675 Silver Spring Rd Mechanicsburg, PA 17050 | 1023 State St West Shore Plaza Lemoyne, PA 17043 | 120242 |
| United Natural Foods Inc. dba Coudersport Ship N Save | Attn: Stan Swank c/o Swank Foods West Second St Coudersport, PA 16915 | 9 W 2nd St Coudersport, PA 16915 | 139832 |
| United Natural Foods Inc. dba Save A Lot | Attn: Shaun Rinner; Jamie Langdale c/o Save Philly Norristown LLC 1721 Markley St Norristown, PA 19401 | 1721 Markley St Norristown, PA 19401 | 137400 |
| United Natural Foods, Inc c/o Save Philly Atlantic City LLC dba Save A Lot | Attn: Shawn Rinnier and Jamie Langdale 1501 Atlantic Avenue South Jersey, NJ 8401 | 1501 Atlantic Ave Atlantic City, NJ 8401 | 137408 |
| United Natural Foods, Inc c/o Save Philly Chew LLC dba Save A Lot | Attn: Shawn Rinnier and Jamie Langdale 6301 Chew Avenue Philadelphia, PA 19138 | 6301 Chew Ave Philadelphia, PA 19138 | 137405 |
| United Natural Foods, Inc c/o Save Philly Darby LLC dba Save A Lot | Attn: Shawn Rinnier and Jamie Langdale 150 South MacDade Blvd Darby, PA 19023 | 150 S MacDade Blvd Darby, PA 19023 | 137406 |
| United Natural Foods, Inc c/o Save Philly Vine LLC dba Save A Lot | Attn: Shawn Rinnier and Jamie Langdale 5601 Vine Street Philadelphia, PA 19139 | 5601 Vine St Philadelphia, PA 19139 | 137407 |
| United Natural Foods, Inc, | Attn: Kevin Hannigan c/o Fields of Joy, LCC dba The Produce Exchange 920 East Lake Street, #131 Minneapolis, MN 55407 | 920 E Lake St Minneapolis, MN 55407 | 123319 |
| United Natural Foods, Inc. | Attn: Eric B. White 3 Quarry Rd Reading, PA 19605 | 101 Held Dr Northampton, PA 18067 | 115402 |

145509003.1

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| United Natural Foods, Inc. | Attn: Eric B. White<br>3 Quarry Rd<br>Reading, PA 19605 | 1002 Joppa Farm Rd<br>JOPPA, MD  21085 | 115421 |
| United Natural Foods, Inc. | Attn: John Rohaley<br>c/o Nikae Foods Inc DBA<br>Youngwood Shop N Save<br>250 S 3rd St<br>Ste 100<br>Youngwood, PA 15697 | 250 S 3rd St<br>Youngwood, PA  15697 | 117221 |
| United Natural Foods, Inc. | Attn: Evan Rohaley<br>c/o Rodinny LLC<br>DBA Fairchance Shop n Save<br>58 West Church St<br>Fairchance, PA 15436 | 58 W Church St<br>Fairchance, PA  15436 | 117229 |
| United Natural Foods, Inc. | Attn: Scott Logelin<br>c/o Mound Foods Inc DBA Jubilee<br>Foods<br>2131 Commerce Ave<br>Mound, MN 55364 | 2131 Commerce Blvd<br>Mound, MN  55364 | 117855 |
| United Natural Foods, Inc. | Attn: Lee Armbuster<br>c/o Bridgewater Foods LLC<br>DBA Bridgewater Foods<br>SuperMarket<br>519 North Main Street<br>Bridgewater, VA 22812 | 519 N Main St<br>Bridgewater, VA  22812 | 117857 |
| United Natural Foods, Inc. | Attn: Nir Mor<br>c/o Naperville Market Inc. DBA<br>Garden Fresh Market<br>955 W 75th St<br>Naperville, IL 60565 | 955 W 75th St #185<br>Naperville, IL  60565 | 118183 |
| United Natural Foods, Inc. | Attn: Mike Miller<br>c/o Skico Inc<br>DBA Miller's Markets : Rite Choice<br>: Save A Lot<br>PO Box 240<br>Lagrange, IN 46761 | 505 W Maple St<br>Clyde, OH  43410 | 118205 |
| United Natural Foods, Inc. | Attn: Mike Miller<br>c/o Skico Inc<br>DBA Miller's Markets : Rite Choice<br>: Save A Lot<br>PO Box 240<br>Lagrange, IN 46761 | 22361 W Holt Harrigan<br>Genoa, OH  43430 | 118206 |
| United Natural Foods, Inc. | Attn: Mike Miller<br>c/o Skico Inc<br>DBA Miller's Markets : Rite Choice<br>: Save A Lot<br>PO Box 240<br>Lagrange, IN 46761 | 420 S Detroit St<br>Lagrande, IN  46761 | 118207 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| United Natural Foods, Inc. | Attn: Mike Miller c/o Skico Inc DBA Miller's Markets : Rite Choice : Save A Lot PO Box 240 Lagrange, IN 46761 | 117 Whittlesey Ave Norwalk, OH  44857 | 118208 |
| United Natural Foods, Inc. | Attn: Mike Miller c/o Skico Inc DBA Miller's Markets : Rite Choice : Save A Lot PO Box 240 Lagrange, IN 46761 | 1617 Claremont Ave Ashland, OH  44805 | 118209 |
| United Natural Foods, Inc. | Attn: Mike Miller c/o Skico Inc DBA Miller's Markets : Rite Choice : Save A Lot PO Box 240 Lagrange, IN 46761 | 166 W Main St New London, OH  44851 | 118211 |
| United Natural Foods, Inc. | Attn: Mike Miller c/o Skico Inc DBA Miller's Markets : Rite Choice : Save A Lot PO Box 240 Lagrange, IN 46761 | 711 Wooster St Lodi, OH  44254 | 118212 |
| United Natural Foods, Inc. | Attn: Mike Miller c/o Skico Inc DBA Miller's Markets : Rite Choice : Save A Lot PO Box 240 Lagrange, IN 46761 | 10501 N State Rd 9 Rome City, IN  46784 | 118213 |
| United Natural Foods, Inc. | Attn: Mike Miller c/o Skico Inc DBA Miller's Markets : Rite Choice : Save A Lot PO Box 240 Lagrange, IN 46761 | 1350 S Randolph St Garrett, IN  46738 | 118214 |
| United Natural Foods, Inc. | Attn: Mike Miller c/o Skico Inc DBA Miller's Markets : Rite Choice : Save A Lot PO Box 240 Lagrange, IN 46761 | 250 Roosevelt Ave Battle Creek, MI  49017 | 118216 |
| United Natural Foods, Inc. | Attn: Dominic Horner 4000 Victory Blvd Portsmouth, VA 23701 | 4000 Victory Blvd Portsmouth, VA  23701 | 118613 |
| United Natural Foods, Inc. | Attn: Scott Van Camp 1315 Columbia Rd Grand Forks, ND 58201 | 1315 S Columbia Rd Grand Forks, ND  58201 | 120833 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| United Natural Foods, Inc. | Attn: Chris Mulquin dba County Market 1255 W Morton Jacksonville, IL 62650 | 1255 W Morton Ave Jacksonville, IL  62650 | 122708 |
| United Natural Foods, Inc. | Attn: David Martin c/o Martin Red Owl Inc. DBA Darold's SuperValu 200 12th St S Benson, MN 56215 | 200 12th St S Benson, MN  56215 | 123767 |
| United Natural Foods, Inc. | Attn: Edward Sun c/o Bogopa Services Corp. dba Food Bazaar Supermarket 313 Iron Horse Way Providence, RI 02908 | 500 Sylvan Ave Bridgeport, CT  6606 | 124808 |
| United Natural Foods, Inc. | Attn: Edward Sun c/o Bogopa Services Corp. dba Food Bazaar Supermarket 313 Iron Horse Way Providence, RI 02908 | 345 Huntington Turnpike Bridgeport, CT  6610 | 124809 |
| United Natural Foods, Inc. | Attn: Edward Suh c/o Bogopa Services Corp. dba Food Bazaar Supermarket 313 Iron Horse Way Providence, RI 02908 | 211 Elmora Ave Elizabeth, NJ  7202 | 124810 |
| United Natural Foods, Inc. | Attn: Edward Sun c/o Bogopa Services Corp. dba Food Bazaar Supermarket 313 Iron Horse Way Providence, RI 02908 | 425 Anderson Ave Fairview, NJ  7022 | 124811 |
| United Natural Foods, Inc. | Attn: Edward Sun c/o Bogopa Services Corp. dba Food Bazaar Supermarket 313 Iron Horse Way Providence, RI 02908 | 1425 John F. Kennedy Blvd North Bergen, NJ  7047 | 124812 |
| United Natural Foods, Inc. | Attn: Joe Turns 50630 SR 933 North South Bend, IN 46637 | 50630 IN-933 South Bend, IN  46637 | 125871 |
| United Natural Foods, Inc. | Attn: Brett DeMond c/o Lake Vista Supervalue 237 Center St Douglas, MI 49406 | 237 Center St Douglas, MI  49406 | 128851 |
| United Natural Foods, Inc. | Attn: Anthony Gigliotti 7166 Bernville Rd Bernville, PA 19506 | 7166 Bernville Rd. Rt. 183 Bernville, PA  19506 | 137382 |

145509003.1

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| United Natural Foods, Inc. | Attn: Anthony Gigliotti<br>672 Main St<br>Lykens, PA 17048 | 672 Main St<br>Lykens, PA 17048 | 137384 |
| United Natural Foods, Inc. | Attn: Anthony Gigliotti<br>2247 W Market St<br>Pottsville, PA 17901 | 2247 W Market St<br>Pottsville, PA 17901 | 137385 |
| United Natural Foods, Inc. | Attn: Robert Baesler; Jami Hill;<br>Casey Baesler<br>c/o Baesler's Inc.<br>DBA Baesler's Market<br>2900 Poplar St<br>Terre Haute, IN 47803 | c/o Baesler's Markets Sullivan<br>277 S Section St<br>Sullivan, IN 47882 | 139830 |
| United Natural Foods, Inc. | Attn: Robert Baesler; Jami Hill;<br>Casey Baesler<br>c/o Baesler's Inc.<br>DBA Baesler's Market<br>2900 Poplar St<br>Terre Haute, IN 47803 | 2900 Poplar St<br>Terre Haute, IN 47803 | 139831 |
| United Natural Foods, Inc. | Attn: James H. Morgan<br>c/o Morgan's Bestway<br>4306 Halls Ferry Rd<br>Vicksburg, MS 39180 | 4306 Halls Ferry Rd<br>Vicksburg, MS 39180 | 139834 |
| United Natural Foods, Inc. | Attn: Doug Harris<br>504 N Main St<br>Warren, AR 71671 | 504 N Main St<br>Warren, AR 71671 | 140872 |
| United Natural Foods, Inc. | Attn: Legal Department<br>313 Iron Horse Way<br>Providence, RI 02908 | | 0 |
| United Natural Foods, Inc.<br>(Tri-state Management LLC)<br>dba Sander's Markets | Attn: Mark M. Sander<br>109 W Main St<br>North East, PA 16428 | 1015 Buffalo St<br>Franklin, PA 16323 | 130063 |
| United Natural Foods, Inc.<br>(Tri-state Management LLC)<br>dba Sander's Markets | Attn: Mark M. Sander<br>109 W Main St<br>North East, PA 16428 | 264 S Main St<br>Cadiz, OH 43907 | 130064 |
| United Natural Foods, Inc.<br>(Tri-state Management LLC)<br>dba Sander's Markets | Attn: Mark M. Sander<br>109 W Main St<br>North East, PA 16428 | 501 W Main St<br>Carrollton, OH 44615 | 130065 |
| United Natural Foods, Inc.<br>(Tri-state Management LLC)<br>dba Sander's Markets | Attn: Mark M. Sander<br>109 W Main St<br>North East, PA 16428 | 344 S Chestnut St<br>Jefferson, OH 44047 | 130066 |
| United Natural Foods, Inc.<br>(Tri-state Management LLC)<br>dba Sander's Markets | Attn: Mark M. Sander<br>109 W Main St<br>North East, PA 16428 | 109 W Main St<br>North East, PA 16428 | 130067 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| United Natural Foods, Inc. (Tri-state Management LLC) dba Sander's Markets | Attn: Mark M. Sander 109 W Main St North East, PA 16428 | 826 N Center St Corry, PA  16407 | 130068 |
| United Natural Foods, Inc. / AAQF Inc. DBA Food Depot | 125 Eagles Landing Pkwy Stockbridge, GA 30281 | 10155 Veterans Memorial Hwy Austell, GA  30168 | 126950 |
| United Natural Foods, Inc. / T&S Markets LLC | Attn: Garnett Jones, Jr.; Danielle Satawa 5910 Airline Hwy Baton Rouge, LA 70805 | 100 Cumberland St Bogalusa, LA  70427 | 120432 |
| United Natural Foods, Inc. Adams Four Grocer LLC dba Greatvalu | Attn: Shawn Rinnier 800 W 4th St Wilmington, DE 19801 | 800 W 4th St Wilmington, DE  19801 | 137409 |
| United Natural Foods, Inc. c/o All American Quality Foods, Inc. dba Food Depot | Attn: Jamey Leseueur 125 Eagles Landing Pkwy Stockbridge, CA 30281 | 200 Banks Station Road Fayetteville, GA  30214 | 126917 |
| United Natural Foods, Inc. c/o All American Quality Foods, Inc. dba Food Depot | Attn: Jamey Leseueur 125 Eagles Landing Pkwy Stockbridge, CA 30281 | 180 Maple Crossing Carrollton, GA  30117 | 126931 |
| United Natural Foods, Inc. c/o All American Quality Foods, Inc. dba Food Depot | Attn: Jamey Leseueur 125 Eagles Landing Pkwy Stockbridge, CA 30281 | 1810 N Columbia St Milledgeville, GA  31061 | 126936 |
| United Natural Foods, Inc. c/o Chester Avenue Grocer LLC dba Greatvalu | Attn: Shawn Rinnier 5406 Chester Ave Philadelphia, PA 19143 | 5406 Chester Ave Philadelphia, PA  19143 | 137410 |
| United Natural Foods, Inc. c/o Chincoteague Foods LLC DBA Island Foods Great Valu | Attn: Austin Brodin 6277 Cleveland St Chincoteague, VA 23336 | 6277 Cleveland St Chincoteague, VA  23336 | 119725 |
| United Natural Foods, Inc. c/o Coborns Incorporated | Attn: Jim Shaw 1921 Coborn Blvd St. Cloud, MN 56301 | 5698 La Centre Ave Albertville, MN  55301 | 120402 |
| United Natural Foods, Inc. c/o Coborns Incorporated | Attn: Jim Shaw 1921 Coborn Blvd St. Cloud, MN 56301 | 110 1st St S Sauk Rapids, MN  56379 | 120409 |
| United Natural Foods, Inc. c/o Coborns Incorporated | Attn: Jim Shaw 1921 Coborn Blvd St. Cloud, MN 56301 | 705 country road 75 Clearwater, MN  55320 | 120410 |
| United Natural Foods, Inc. c/o Coborns Incorporated | Attn: Jim Shaw 1921 Coborn Blvd St. Cloud, MN 56301 | 1400 Babcock Blvd Delano, MN  55328 | 120412 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| United Natural Foods, Inc. c/o Coborns Incorporated | Attn: James F. Shaw; Jim Shaw 1921 Coburn Boulevard St. Cloud, MN 56301 | 1761 3rd Ave W Dickinson, ND  58601 | 120417 |
| United Natural Foods, Inc. c/o Coborns Incorporated | Attn: Jim Shaw 1921 Coburn Blvd St. Cloud, MN 56301 | 19425 Evans St NW Elk River, MN  55330 | 120418 |
| United Natural Foods, Inc. c/o Coborns Incorporated | Attn: Jim Shaw 1921 Coburn Blvd St. Cloud, MN 56301 | 1100 7th Ave S Princeton, MN  55371 | 120419 |
| United Natural Foods, Inc. c/o Coborns Incorporated | Attn: Jim Shaw 1921 Coburn Blvd St. Cloud, MN 56301 | 209 6th Avenue Northeast Isanti, MN  55040 | 120422 |
| United Natural Foods, Inc. c/o Coborns Incorporated | Attn: Jim Shaw 1921 Coburn Blvd St. Cloud, MN 56301 | 200 Alton Ave SE New Prague, MN  56071 | 120423 |
| United Natural Foods, Inc. c/o Community Markets DBA Hitchcock's Markets | Attn: Carlos Alvarez;  Ginny Keough 15560 NW Hwy 441 Ste 200 Alachua, FL 32615 | 7380 SR 100 Ste 1 Keystone Height, FL  32656 | 118025 |
| United Natural Foods, Inc. c/o Community Markets DBA Hitchcock's Markets | Attn: Carlos Alvarez;  Ginny Keough 15560 NW Hwy 441 Ste 200 Alachua, FL 32615 | 6005 N Hwy 301 Hawthorne, FL  32640 | 118033 |
| United Natural Foods, Inc. c/o Community Markets DBA Hitchcock's Markets | Attn: Carlos Alvarez;  Ginny Keough 15560 NW Hwy 441 Ste 200 Alachua, FL 32615 | 1114 SR 20 Interlachen, FL  32148 | 118034 |
| United Natural Foods, Inc. c/o Community Markets DBA Hitchcock's Markets | Attn: Carlos Alvarez;  Ginny Keough 15560 NW Hwy 441 Ste 200 Alachua, FL 32615 | 113 S Main St Trenton, FL  32693 | 118035 |
| United Natural Foods, Inc. c/o Community Markets DBA Hitchcock's Markets | Attn: Carlos Alvarez;  Ginny Keough 15560 NW Hwy 441 Ste 200 Alachua, FL 32615 | 205 SE 2nd Ave Jasper, FL  32052 | 118036 |
| United Natural Foods, Inc. c/o Community Markets DBA Hitchcock's Markets | Attn: Carlos Alvarez;  Ginny Keough 15560 NW Hwy 441 Ste 200 Alachua, FL 32615 | 24220 Newberry Rd Newberry, FL  32669 | 118037 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| United Natural Foods, Inc. c/o Community Markets DBA Hitchcock's Markets | Attn: Carlos Alvarez; Ginny Keough 15560 NW Hwy 441 Ste 200 Alachua, FL 32615 | 434 E Noble Ave Williston, FL 32696 | 118038 |
| United Natural Foods, Inc. c/o Community Markets DBA Hitchcock's Markets | Attn: Carlos Alvarez; Ginny Keough 15560 NW Hwy 441 Ste 200 Alachua, FL 32615 | 4516 S Suncoast Blvd Homosassa, FL 34446 | 118039 |
| United Natural Foods, Inc. c/o Community Markets DBA Hitchcock's Markets | Attn: Carlos Alvarez; Ginny Keough 15560 NW Hwy 441 Ste 200 Alachua, FL 32615 | 15560 NW HIGHWAY 441 ALACHUA, FL 32615 | 118040 |
| United Natural Foods, Inc. c/o Community Markets DBA Hitchcock's Markets | Attn: Carlos Alvarez; Ginny Keough 15560 NW Hwy 441 Ste 200 Alachua, FL 32615 | 15500 SW Trail Dr Indiantown, FL 34956 | 118042 |
| United Natural Foods, Inc. c/o Desert Pantry Grocers LLC DBA Desert Pantry | Attn: Rodger Gucwa 587 Palm Canyon Dr #10 Borrego Springs, CA 92004 | 587 Palm Canyon Dr #10 Borrego Springs, CA 92004 | 130224 |
| United Natural Foods, Inc. c/o Fresh County Market LLC | Attn: Mark Musleh 2550 Arthur St Gary, IN 46404 | 2550 Arthur St Gary, IN 46404 | 118614 |
| United Natural Foods, Inc. c/o GA Corp. dba Green Acres Market | Attn: Mark Hoffman 8141 E 21st St Wichita, KS 67206 | 8141 E 21st St N Wichita, KS 67206 | 118173 |
| United Natural Foods, Inc. c/o GA Corp. dba Green Acres Market | Attn: Mark Hoffman 8141 E 21st St Wichita, KS 67206 | 4175 Mulberry Dr Kansas City, MO 64116 | 118175 |
| United Natural Foods, Inc. c/o GA Corp. dba Green Acres Market | Attn: Mark Hoffman 8141 E 21st St Wichita, KS 67206 | 7301 S Pennsylvania Ave Oklahoma City, OK 73159 | 118176 |
| United Natural Foods, Inc. c/o GA Corp. dba Green Acres Market | Attn: Mark Hoffman 8141 E 21st St Wichita, KS 67206 | 14 NW Sheridan Lawton, OK 73505 | 118177 |
| United Natural Foods, Inc. c/o GA Corp. dba Green Acres Market | Attn: Mark Hoffman 8141 E 21st St Wichita, KS 67206 | 6574 E Central Ave Wichita, KS 67206 | 118179 |

145509003.1

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| United Natural Foods, Inc. c/o GA Corp. dba Green Acres Market | Attn: Mark Hoffman 8141 E 21st St Wichita, KS 67206 | 10555 W 21st St N Wichita, KS  67206 | 118180 |
| United Natural Foods, Inc. c/o Haymaker Village Supermarket LLC DBA Haymaker Shop N Save | Attn: John Rohaley 4548 Broadway Blvd Monroeville, PA 15146 | 4548 Broadway Blvd Monroeville, PA  15146 | 127206 |
| United Natural Foods, Inc. c/o K.E. McKay's Market of Coos Bay inc. DBA McKay's Market | Attn: Kevin Murray PO Box 1080 Coos Bay, OR 97420 | 149 S 7th St Coos Bay, OR  97420 | 117322 |
| United Natural Foods, Inc. c/o K.E. McKay's Market of Coos Bay inc. DBA McKay's Market | Attn: Kevin Murray PO Box 1080 Coos Bay, OR 97420 | 418 8th St Myrtle Point, OR  97458 | 117323 |
| United Natural Foods, Inc. c/o K.E. McKay's Market of Coos Bay inc. DBA McKay's Market | Attn: Kevin Murray PO Box 1080 Coos Bay, OR 97420 | PO Box 258 200 S 8th Lakeside, OR  97449 | 117324 |
| United Natural Foods, Inc. c/o K.E. McKay's Market of Coos Bay inc. DBA McKay's Market | Attn: Kevin Murray PO Box 1080 Coos Bay, OR 97420 | 130 N Cammann Coos Bay, OR  97420 | 117325 |
| United Natural Foods, Inc. c/o K.E. McKay's Market of Coos Bay inc. DBA McKay's Market | Attn: Kevin Murray PO Box 1080 Coos Bay, OR 97420 | 1300 Hwy Ave Reedsport, OR  97467 | 117328 |
| United Natural Foods, Inc. c/o K.E. McKay's Market of Coos Bay inc. DBA McKay's Market | Attn: Kevin Murray PO Box 1080 Coos Bay, OR 97420 | 400 Central Ave Coquille, OR  97423 | 117329 |
| United Natural Foods, Inc. c/o K.E. McKay's Market of Coos Bay inc. DBA McKay's Market | Attn: Kevin Murray PO Box 1080 Coos Bay, OR 97420 | PO Box 896 65 10th St SE Bandon, OR  97411 | 117330 |
| United Natural Foods, Inc. c/o K.E. McKay's Market of Coos Bay inc. DBA McKay's Market | Attn: Kevin Murray PO Box 1080 Coos Bay, OR 97420 | 801 SW Hwy 101 No 104 Lincoln City, OR  97367 | 117332 |
| United Natural Foods, Inc. c/o Lambrecht Enterprises Inc DBA Jim's IGA | Attn: Michael J Lambrecht 202 N Washington St PO Box 97 Lacon, IL 61540 | 202 N Washington St Lacon, IL  61540 | 127203 |
| United Natural Foods, Inc. c/o Millclem Corporation DBA Trade as: Reid Super Save Market | Attn: Kennan Miller 16660 Oak St Dillwyn, VA 23936 | 16660 Oak St Dillwyn, VA  23936 | 119721 |
| United Natural Foods, Inc. c/o Natures Oasis LLC DBA Nature's Oasis | Attn: Elliott Endsley 3385 Tuttle Rd Shaker Heights, OH 44122 | 3385 Tuttle Rd ste 104 Shaker Heights, OH  44122 | 127205 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| United Natural Foods, Inc. c/o North Allegheny Foods Inc. DBA Shaler Shop N Save | Attn: Mark Loskamp 1620 Babcock Blvd Pittsburgh, PA 15209 | 1620 Babcock Blvd Pittsburgh, PA 15209 | 117230 |
| United Natural Foods, Inc. c/o Numero Uno Acquisitions, LLC dba Numero Uno Markets | Attn: Keith Oki 6701 Wilson Ave Los Angeles, CA 90001 | Attn: Edgar Castillo 129 E Lomita Blvd Carson, CA 90745 | 118450 |
| United Natural Foods, Inc. c/o Numero Uno Acquisitions, LLC dba Numero Uno Markets | Attn: Keith Oki 6701 Wilson Ave Los Angeles, CA 90001 | Attn: Phillip Lopez 4373 S Vermont Ave Los Angeles, CA 90037 | 118451 |
| United Natural Foods, Inc. c/o Numero Uno Acquisitions, LLC dba Numero Uno Markets | Attn: Keith Oki 6701 Wilson Ave Los Angeles, CA 90001 | 1141 W Carson St Torrance, CA 90502 | 118452 |
| United Natural Foods, Inc. c/o Numero Uno Acquisitions, LLC dba Numero Uno Markets | Attn: Keith Oki 6701 Wilson Ave Los Angeles, CA 90001 | Attn: Catarino Bautista 1831 W 3rd St Los Angeles, CA 90057 | 118512 |
| United Natural Foods, Inc. c/o Numero Uno Acquisitions, LLC dba Numero Uno Markets | Attn: Keith Oki 6701 Wilson Ave Los Angeles, CA 90001 | Attn: Daniel Plata 10455 Laurel Canyon Blvd Pacoima, CA 91331 | 118513 |
| United Natural Foods, Inc. c/o Numero Uno Acquisitions, LLC dba Numero Uno Markets | Attn: Keith Oki 6701 Wilson Ave Los Angeles, CA 90001 | Attn: Mario Baez 9990 Long Beach Blvd Lynwood, CA 90262 | 118514 |
| United Natural Foods, Inc. c/o Numero Uno Acquisitions, LLC dba Numero Uno Markets | Attn: Keith Oki 6701 Wilson Ave Los Angeles, CA 90001 | Attn: Lorena Barron 4710 S Broadway Los Angeles, CA 90037 | 118515 |
| United Natural Foods, Inc. c/o Numero Uno Acquisitions, LLC dba Numero Uno Markets | Attn: Keith Oki 6701 Wilson Ave Los Angeles, CA 90001 | Attn: Eric Bobadilla 310 E Manchester Los Angeles, CA 90003 | 118516 |
| United Natural Foods, Inc. c/o Numero Uno Acquisitions, LLC dba Numero Uno Markets | Attn: Keith Oki 6701 Wilson Ave Los Angeles, CA 90001 | Attn: Juan Espana 701 E Jefferson Blvd Los Angeles, CA 90011 | 118518 |
| United Natural Foods, Inc. c/o Numero Uno Acquisitions, LLC dba Numero Uno Markets | Attn: Keith Oki 6701 Wilson Ave Los Angeles, CA 90001 | Attn: Eduardo Delgado 9127 S Figueroa Los Angeles, CA 90003 | 118526 |
| United Natural Foods, Inc. c/o Numero Uno Acquisitions, LLC dba Numero Uno Markets | Attn: Keith Oki 6701 Wilson Ave Los Angeles, CA 90001 | Attn: Fabian Alcides 1309 S Alvarado St Los Angeles, CA 90006 | 118527 |
| United Natural Foods, Inc. c/o Numero Uno Acquisitions, LLC dba Numero Uno Markets | Attn: Keith Oki 6701 Wilson Ave Los Angeles, CA 90001 | Attn: Jaime Luna 4831 Whittier Blvd Los Angeles, CA 90022 | 118530 |
| United Natural Foods, Inc. c/o Numero Uno Acquisitions, LLC dba Numero Uno Markets | Attn: Keith Oki 6701 Wilson Ave Los Angeles, CA 90001 | Attn: Rafael Sanchez 1086 N State College Anaheim, CA 92806 | 118532 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| United Natural Foods, Inc. c/o Numero Uno Acquisitions, LLC dba Numero Uno Markets | Attn: Keith Oki 6701 Wilson Ave Los Angeles, CA 90001 | Attn: Abel Ornelas 10951 Rosecrans Blvd Norwalk, CA  90650 | 118533 |
| United Natural Foods, Inc. c/o Nutrition S'Mart of New Tampa, LLC dba Nutrition Smart | Attn: Yehuda Saban; Rudy Rodriguez 1821 Bruce B Downs Blvd Wesley Chapel, FL 33544 | 1821 Bruce B Downs Blvd Wesley Chapel, FL  33544 | 123544 |
| United Natural Foods, Inc. c/o Nutrition S'mart of Port St. Lucie, LLC dba Nutrition Smart | Attn: Yehuda Saban 464 SW Port St Lucie Blvd Port St Lucie, FL 34953 | 464 SW Port St Lucie Blvd Port St. Lucie, FL  34953 | 123543 |
| United Natural Foods, Inc. c/o Olympia Park Plaza Shop N Save LLC dba Village Shop N Save | Attn: Jeffrey Ross; Robert Sliva 1886 Homeville Road West Mifflin, PA 15122 | 1886 Homeville Road West Mifflin, PA  15122 | 117223 |
| United Natural Foods, Inc. c/o Prairie Foods LLC DBA Prairie Du Sac Sentry Foods | Attn: Willie Schmidt 645 3rd St Prairie Du Sac, WI 53578 | 645 3rd St Prairie Du Sac, WI  53578 | 119066 |
| United Natural Foods, Inc. c/o Red Barn Market #2 Inc. | Attn: Nancy A Luna 995 N Ventura Ave Ventura, CA 93001 | 995 N Ventura Ave Ventura, CA  93001 | 119774 |
| United Natural Foods, Inc. c/o Redner's Markets, Inc. | Attn: Eric B. White 3 Quarry Road Reading, PA 19605 | 2126 N Fountain Green Rd Bel Air, MD  21015 | 115422 |
| United Natural Foods, Inc. c/o Redner's Markets, Inc. | Attn: Eric B. White 3 Quarry Road Reading, PA 19605 | 184 Market St Nesquehoning, PA  18240 | 115442 |
| United Natural Foods, Inc. c/o Redner's Markets, Inc. | Attn: Eric B. White 3 Quarry Road Reading, PA 19605 | 191 Manheim Rd Schuylkill Haven, PA  17972 | 116088 |
| United Natural Foods, Inc. c/o S & R Quisberg Inc. DBA Baxter Cub Foods | Attn: Chris Quisberg 14133 Edgewood Dr Baxter, MN 56425 | 14133 Edgewood Dr N Baxter, MN  56425 | 117860 |
| United Natural Foods, Inc. c/o S & R Quisberg Inc. DBA Brainerd Cub Foods | Attn: Chris Quisberg 417 8th Ave NE Brainerd, MN 56401 | 417 8th Ave NE Brainerd, MN  56401 | 117861 |
| United Natural Foods, Inc. c/o Saltsburg Shop'n Save DBA Gary W Wheatley | Attn: Gary W Wheatley 543 Salt St Saltsburg, PA 15681 | 543 Salt St Saltsburg, PA  15681 | 117224 |
| United Natural Foods, Inc. c/o Save Philly Barclay LLC dba Save A Lot | Attn: Shawn Rinnier 1500 Garrett Rd Upper Darby, PA 19082 | 1500 Garrett Rd Upper Darby, PA  19082 | 137411 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| United Natural Foods, Inc. c/o Save Philly Chelten LLC | Attn: Shawn Rinnier 5834 Pulaski Ave Philadelphia, PA 19144 | 5834 Pulaski St Philadelphia, PA 19144 | 137412 |
| United Natural Foods, Inc. c/o Save Philly Folcroft LLC dba Save A Lot | Attn: Shawn Dinnier 1850 Delmar Dr Folcroft, PA 19032 | 1850 Delmar Dr Folcroft, PA 19032 | 137403 |
| United Natural Foods, Inc. c/o TJC Markets Inc DBA Millstadt IGA | Attn: Craig Norrenberns 625 E Washington Millstadt, IL 62260 | 625 E Washington St Millstadt, IL 62260 | 119185 |
| United Natural Foods, Inc. c/o TJC Markets Inc DBA Red Bud IGA | Attn: Craig Norrenberns 1010 S Main Red Bud, IL 62278 | 1010 S Main St Red Bud, IL 62278 | 119184 |
| United Natural Foods, Inc. c/o Treat's General Store, Inc. | Attn: Alexandria Lavaroni 197 E St Charles St San Andreas, CA 95249 | 197 E St Charles St San Andreas, CA 95249 | 118615 |
| United Natural Foods, Inc. dba Bolt's Lake Benton Grocery Store | Attn: Kelly Bolt 104 E Benton St Lake Benton, MN 56149 | 104 E Benton St Lake Benton, MN 56149 | 121362 |
| United Natural Foods, Inc. dba Christopher's Fine Foods | Attn: Joseph Terry; Bradley Lubow; Dean Monkelien c/o Amy Food Chains, Inc 5570 Shady Side Road #B Churchton, MD 20733 | 5570 Shady Side Rd Shady Side, MD 20733 | 119104 |
| United Natural Foods, Inc. dba Community Supermarket | Attn: Joe Lee c/o JCMJ Corporation 1915 Mechanicsville Turnpike Richmond, VA 23233 | 1915 Mechanicsville Turnpike Richmond, VA 23223 | 118444 |
| United Natural Foods, Inc. dba Cornucopia - Natural Wellness Market LLC | Attn: Nate Clifford 150 Main St Suite 8 Northampton, MA 1060 | 150 Main St STE 8 Northampton, MA 1060 | 118437 |
| United Natural Foods, Inc. dba Cresson Shop-N-Save | Attn: Anthony Lamantia and Vince Lamantia 1213 Second Ave Cresson, PA 16630 | 1213 2nd St Cresson, PA 16630 | 118044 |
| United Natural Foods, Inc. dba Harvest Natural Market, Inc. | Attn: Yunus Dogan; Jason Ergen 25600 Westheimer Pkwy Ste 110 Katy, TX 77494 | 25600 Westheimer Pkwy Katy, TX 77494 | 119791 |
| United Natural Foods, Inc. dba Harvest Natural Market, Inc. | Attn: Yunus Dogan; Jason Ergen 25600 Westheimer Pkwy Ste 110 Katy, TX 77494 | 4603 Sienna Parkway Missouri City, TX 77459 | 119792 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| United Natural Foods, Inc. dba Harvest Natural Market, Inc. | Attn: Yunus Dogan; Jason Ergen 25600 Westheimer Pkwy Ste 110 Katy, TX 77494 | 25115 Goslings Road Spring, TX 77389 | 119794 |
| United Natural Foods, Inc. dba Harvest Natural Market, Inc. | Attn: Yunus Dogan; Jason Ergen 25600 Westheimer Pkwy Ste 110 Katy, TX 77494 | 2295 Woodforest Parkway N Montgomery, TX 77316 | 119795 |
| United Natural Foods, Inc. DBA Iola Sentry Foods | Attn: Douglas Kulinski 125 Meadow Rd Iola, WI 54945 | 125 Meadow Rd Iola, WI 54945 | 120228 |
| United Natural Foods, Inc. dba Kirby Foods, Inc. (Arthur IGA) | Attn: Lawrence J. Tobias; Lori Stewart; Randy Butler; Zak Britton 4102 B Fieldstone Road Champaign, IL 61822 | 215 S VIne St Arthur, IL 61911 | 130162 |
| United Natural Foods, Inc. dba Kirby Foods, Inc. (Clinton IGA IL) | Attn: Lawrence J. Tobias; Lori Stewart; Randy Butler; Donnie Chapman 4102 B Fieldstone Road Champaign, IL 61822 | 220 E Van Buren St Clinton, IL 61727 | 130166 |
| United Natural Foods, Inc. dba Kirby Foods, Inc. (Clinton IGA) | Attn: Lawrence J. Tobias; Lori Stewart; Randy Butler; Rick Rusk 4102 B Fieldstone Road Champaign, IL 61822 | 1047 Western Ave Clinton, IN 47842 | 130218 |
| United Natural Foods, Inc. dba Kirby Foods, Inc. (El Paso IGA) | Attn: Lawrence J. Tobias; Lori Stewart; Randy Butler; D J Skaggs 4102 B Fieldstone Road Champaign, IL 61822 | 45 North Fayette El Paso, IL 61738 | 130170 |
| United Natural Foods, Inc. dba Kirby Foods, Inc. (Eureka IGA) | Attn: Lawrence J. Tobias; Lori Stewart; Randy Butler; Darryl Wilson 4102 B Fieldstone Road Champaign, IL 61822 | 514 W Center St PO Box 169 Eureka, IL 61530 | 130221 |
| United Natural Foods, Inc. dba Kirby Foods, Inc. (Hoopeston IGA) | Attn: Lawrence J. Tobias; Lori Stewart; Randy Butler; Lucas Switzer 4102 B Fieldstone Road Champaign, IL 61822 | 1030 W Chestnut PO Box 99 Hoopeston, IL 60942 | 130220 |
| United Natural Foods, Inc. dba Kirby Foods, Inc. (Kirby Foods IGA Plus) | Attn: Lawrence J. Tobias; Lori Stewart; Randy Butler; Roger Myers 4102 B Fieldstone Road Champaign, IL 61822 | 101 S Merchant St Effingham, IL 62401 | 130167 |
| United Natural Foods, Inc. dba Kirby Foods, Inc. (LeRoy IGA) | Attn: Lawrence J. Tobias; Lori Stewart; Randy Butler; Jim Jeffers 4102 B Fieldstone Road Champaign, IL 61822 | 200 S Chestnut LeRoy, IL 61752 | 130164 |

145509003.1

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| United Natural Foods, Inc. dba Kirby Foods, Inc. (Metamora IGA) | Attn: Lawrence J. Tobias; Lori Stewart; Randy Butler; Josh Brown 4102 B Fieldstone Road Champaign, IL 61822 | 610 W Mt. Vernon PO Box 140 Metamora, IL 61548 | 130163 |
| United Natural Foods, Inc. dba Kirby Foods, Inc. (Rockville IGA) | Attn: Lawrence J. Tobias; Lori Stewart; Randy Butler; Clint Feldhake 4102 B Fieldstone Road Champaign, IL 61822 | R R 3, Box 253A 1250 N Lincoln Rd Rockville, IN 47872 | 130217 |
| United Natural Foods, Inc. dba Kirby Foods, Inc. (Save A Lot) | Attn: Lawrence J. Tobias; Lori Stewart; Randy Butler; Rich Miller 4102 B Fieldstone Road Champaign, IL 61822 | 2 E Main Street Unit #152 Danville, IL 61832 | 130222 |
| United Natural Foods, Inc. dba Kirby Foods, Inc. (Sullivan IGA) | Attn: Lawrence J. Tobias; Lori Stewart; Randy Butler; Pat Stinson 4102 B Fieldstone Road Champaign, IL 61822 | 431 S Hamilton Sullivan, IL 61951 | 130168 |
| United Natural Foods, Inc. dba Kirby Foods, Inc. (West Vigo IGA) | Attn: Lawrence J. Tobias; Lori Stewart; Randy Butler; Amanda Williams 4102 B Fieldstone Road Champaign, IL 61822 | 1000 National Ave West Terre Haute, IN 47885 | 130219 |
| United Natural Foods, Inc. dba Nature's Living Bounty | Attn: Sheryl J Forth 1923 Holland Ave Port Huron, MI 48060 | 1661 Range Rd Ste A210 Kimball, MI 48074 | 124610 |
| United Natural Foods, Inc. dba Oakridge Markets | Attn: Michael Kohler c/o Raller Corp 31240 Groesbeck Highway Fraser, MI 48026 | 31240 Groesbeck Hwy Fraser, MI 48026 | 120370 |
| United Natural Foods, Inc. dba Ocean Shores IGA LLC | Attn: Richard Stroter; Dianne Sheppard 101 E Chance A la Mer Ocean Shores, WA 98569 PO Box 1089 Ocean Shores, WA 98569 | 101 E Chance a La Mer Ocean Shores, WA 98569 | 137695 |
| United Natural Foods, Inc. dba Save A Lot | Attn: Shaun Rinner c/o Save Philly Harrisburg LLC 2963 N 7th St Harrisburg, PA 17110 | 2963 N 7th St Harrisburg, PA 17110 | 137397 |
| United Natural Foods, Inc. dba Save A Lot | Attn: Shaun Rinner; Jamie Langdale c/o Save Philly Lancaster LLC 222-26 S Queen St Lancaster, PA 17603 | 222-26 S Queen St Lancaster, PA 17603 | 137398 |

Page 276

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| United Natural Foods, Inc. dba Save A Lot | Attn: Shaun Rinner c/o Save Philly New Castle LLC 196 Penn Mart Center New Castle, DE 19720 | 196 Penn Mart Center New Castle, DE 19720 | 137399 |
| United Natural Foods, Inc. dba Tilton Market Inc | Attn: Alisa Kember & Jason Moss 1524 Tilton Road Northfield, NJ 8225 | 1524 Tilton Rd Northfield, NJ 8225 | 122702 |
| United Natural Foods, Inc. Save Philly Brookhaven LLC dba Save A Lot | Attn: Shawn Dinnier 3250 Edgemont Ave Brookhaven, PA 19015 | 3520 Edgmont Ave Brookhaven, PA 19015 | 137401 |
| Unity BPY Corporation | Attn: Yub Khanal 7802 N. College Cir North Richland Hills, TX 76180 | 7802 N College Cir North Richland Hills, TX 76180 | 108130 |
| University Market Inc. | Attn: Saleh Aljaad 1715 E Johnson Ave Jonesboro, AR 72401 | 1715 E Johnson Ave Jonesboro, AR 72401 | 104268 |
| Untied Natural Foods dba All American Quality Foods, Inc. | Attn: Jamey Leseueur 125 Eagles Landing Pkwy Stockbridge, GA 30281 | 124 Bullsboro Dr Newnan, GA 30263 | 126916 |
| Untied Natural Foods dba Ross's Market LLC | Attn: Jeffrey Ross 12120 State Route 30 North Huntington, PA 15642 | 12120 State Route 30 Northhuntington, PA 15642 | 117225 |
| Upland LLC dba Upland Market | Attn: Tanya Gill 5704 W Charleston Blvd Las Vegas, NV 89146 | 5704 W Charleston Blvd Las Vegas, NV 89146 | 137514 |
| Upper Marlboro Xtra Fuel | Attn: Ashish Thako 12602 Shoal Creek Terrace Beltsville, MD 20705 | 15009 Marlboro Pike Upper Marlboro, MD 20772 | 103423 |
| Uptown Market Inc. | Attn: Shabana Musawar 3200 Market St Youngstown, OH 44507 | 3200 Market St Youngstown, OH 44507 | 103874 |
| US Gas Tropicana | Attn: Guy Modmen 5893 W Tropicana Ave Las Vegas, NV 89118 | 5893 W Tropicana Ave Las Vegas, NV 89118 | 101495 |
| USA Truck Center LLC DBA USA Travel Center | Attn: Bhavin Patel 953 W Beale St Kingman, AZ 86401 | 953 W Beale St Kingman, AZ 86401 | 108059 |
| VA Foodmart Inc. | Attn: Keyur Patel 3416 Jefferson Davis Hwy Richmond, VA 23234 | 3416 Jefferson Davis Hwy Richmond, VA 23234 | 103413 |

145509003.1

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Valero | Attn: Kouser Hossain<br>1513 Main St<br>Southaven, MS 38671 | 1513 Main St<br>Southaven, MS 38671 | 108429 |
| Vallarta Food Enterprises, Inc. | Attn: Howard Kaminsky<br>12881 Bradley Ave<br>Sylmar, CA 91342 | 17390 Main St<br>Hesperia, CA 92345 | 103645 |
| Vallarta Food Enterprises, Inc. | Attn: Howard Kaminsky<br>12881 Bradley Ave<br>Sylmar, CA 91342 | 1801 West Ave I<br>Lancaster, CA 93534 | 103755 |
| Vallarta Food Enterprises, Inc. | Attn: Howard Kaminsky<br>12881 Bradley Ave<br>Sylmar, CA 91342 | c/o Vallarta 1<br>13051 Victory Blvd<br>Valley Glen, CA 91606 | 108453 |
| Vallarta Food Enterprises, Inc. | Attn: Howard Kaminsky<br>12881 Bradley Ave<br>Sylmar, CA 91342 | c/o Vallarta 16<br>5951 E Niles Ave<br>Bakersfield, CA 93306 | 108458 |
| Vallarta Food Enterprises, Inc. | Attn: Howard Kaminsky<br>12881 Bradley Ave<br>Sylmar, CA 91342 | c/o Vallarta 28<br>1515 E Panama Ln<br>Bakersfield, CA 93307 | 108459 |
| Vallarta Food Enterprises, Inc. | Attn: Howard Kaminsky<br>12881 Bradley Ave<br>Sylmar, CA 91342 | c/o Vallarta 40<br>2705 South H St<br>Bakersfield, CA 93304 | 108460 |
| Vallarta Food Enterprises, Inc. | Attn: Howard Kaminsky<br>12881 Bradley Ave<br>Sylmar, CA 91342 | c/o Vallarta 12<br>8201 Topanga Canyon Blvd<br>Canoga Park, CA 91304 | 108468 |
| Vallarta Food Enterprises, Inc. | Attn: Howard Kaminsky<br>12881 Bradley Ave<br>Sylmar, CA 91342 | c/o Vallarta 48<br>7900 Imperial Hwy<br>Downey, CA 90242 | 108469 |
| Vallarta Food Enterprises, Inc. | Attn: Howard Kaminsky<br>12881 Bradley Ave<br>Sylmar, CA 91342 | c/o Vallarta 7<br>13820 Foothill Blvd<br>Sylmar, CA 91342 | 108471 |
| Vallarta Food Enterprises, Inc. | Attn: Howard Kaminsky<br>12881 Bradley Ave<br>Sylmar, CA 91342 | c/o Vallarta 10<br>4831 E Butler Ave<br>Fresno, CA 93727 | 108472 |
| Vallarta Food Enterprises, Inc. | Attn: Howard Kaminsky<br>12881 Bradley Ave<br>Sylmar, CA 91342 | c/o Vallarta 19<br>23449 Lyons Ave<br>Valencia, CA 91355 | 108473 |
| Vallarta Food Enterprises, Inc. | Attn: Howard Kaminsky<br>12881 Bradley Ave<br>Sylmar, CA 91342 | c/o Vallarta 20<br>1803 E Palmdale Blvd<br>Palmdale, CA 93550 | 108474 |
| Vallarta Food Enterprises, Inc. | Attn: Howard Kaminsky<br>12881 Bradley Ave<br>Sylmar, CA 91342 | c/o Vallarta 29<br>3850 N Cedar Ave<br>Fresno, CA 93726 | 108475 |

145509003.1

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Vallarta Food Enterprises, Inc. | Attn: Howard Kaminsky 12881 Bradley Ave Sylmar, CA 91342 | c/o Vallarta 32 305 E Olive Ave Porterville, CA  93257 | 108476 |
| Vallarta Food Enterprises, Inc. | Attn: Howard Kaminsky 12881 Bradley Ave Sylmar, CA 91342 | c/o Vallarta 33 3112 Dinuba Blvd Visalia, CA  93291 | 108477 |
| Vallarta Food Enterprises, Inc. | Attn: Howard Kaminsky 12881 Bradley Ave Sylmar, CA 91342 | c/o Vallarta 34 1111 N Cherry St Tulare, CA  93274 | 108478 |
| Vallarta Food Enterprises, Inc. | Attn: Howard Kaminsky 12881 Bradley Ave Sylmar, CA 91342 | c/o Vallarta 38 38118 47th St E Palmdale, CA  93552 | 108479 |
| Vallarta Food Enterprises, Inc. | Attn: Howard Kaminsky 12881 Bradley Ave Sylmar, CA 91342 | c/o Vallarta 42 820 Main St Delano, CA  93215 | 108480 |
| Vallarta Food Enterprises, Inc. | Attn: Howard Kaminsky 12881 Bradley Ave Sylmar, CA 91342 | c/o Vallarta 43 757 S Workman St San Fernando, CA  91340 | 108481 |
| Vallarta Food Enterprises, Inc. | Attn: Howard Kaminsky 12881 Bradley Ave Sylmar, CA 91342 | c/o Vallarta 47 18517 Soledad Canyon Canyon Country, CA  91351 | 108482 |
| Vallarta Food Enterprises, Inc. | Attn: Howard Kaminsky 12881 Bradley Ave Sylmar, CA 91342 | c/o Vallarta 49 1951 W Clinton Ave Fresno, CA  93705 | 108483 |
| Vallarta Food Enterprises, Inc. | Attn: Howard Kaminsky 12881 Bradley Ave Sylmar, CA 91342 | c/o Vallarta 50 8510 Painter Ave Ste L Whittier, CA  90602 | 108484 |
| Vallarta Food Enterprises, Inc. | Attn: Howard Kaminsky 12881 Bradley Ave Sylmar, CA 91342 | c/o Vallarta 51 655 N Fair Oaks Ave Pasadena, CA  91103 | 108485 |
| Vallarta Food Enterprises, Inc. | Attn: Howard Kaminsky 12881 Bradley Ave Sylmar, CA 91342 | c/o Vallarta 27 815 E Ave K Lancaster, CA  93535 | 108493 |
| Valley Markets Inc. DBA Hugo's Family Markets | Attn: Scott Van Camp 1950 32nd Ave. S Suite C Grand Forks, ND 58201 | 1925 13th Ave N Grand Forks, ND  58203 | 120827 |
| Valley Markets Inc. DBA Hugo's Family Markets | Attn: Scott Van Camp 1950 32nd Ave. S Suite C Grand Forks, ND 58201 | 1631 Washington Street Grand Forks, ND  58201 | 120829 |

145509003.1

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Valley Markets Inc. DBA Hugo's Family Markets | Attn: Scott Van Camp<br>1950 32nd Ave. S<br>Suite C<br>Grand Forks, ND 58201 | 1310 University Ave<br>Crookston, MN  56716 | 120830 |
| Valley Markets Inc. DBA Hugo's Family Markets | Attn: Scott Van Camp<br>1950 32nd Ave. S<br>Suite C<br>Grand Forks, ND 58201 | 306 14th St NE<br>E Grand Forks, MN  56721 | 120831 |
| Valley Markets Inc. DBA Hugo's Family Markets | Attn: Scott Van Camp<br>1950 32nd Ave. S<br>Suite C<br>Grand Forks, ND 58201 | 101 East 4th Street<br>Park Rapids, MN  56470 | 120832 |
| Valley Markets Inc. DBA Hugo's Family Markets | Attn: Scott Van Camp<br>1950 32nd Ave. S<br>Suite C<br>Grand Forks, ND 58201 | 155 E 12th Street<br>Grafton, ND  58237 | 120834 |
| Valley Markets Inc. DBA Hugo's Family Markets | Attn: Scott Van Camp<br>1950 32nd Ave. S<br>Suite C<br>Grand Forks, ND 58201 | Penninton & 1st St<br>Jamestown, ND  58401 | 120835 |
| Valley Markets Inc. DBA Hugo's Family Markets | Attn: Scott Van Camp<br>1950 32nd Ave. S<br>Suite C<br>Grand Forks, ND 58201 | 310 1st Avenue South<br>Jamestown, ND  58237 | 120836 |
| Valley Markets Inc. DBA Hugo's Family Markets | Attn: Scott Van Camp<br>1950 32nd Ave. S<br>Suite C<br>Grand Forks, ND 58201 | 1750 32nd Ave<br>Grand Forks, ND  58201 | 120837 |
| Valley Ridge Beverage | Attn: Pankaj Aryal<br>1191 Valley Ridge Blvd<br>Lewisville, TX 75077 | 1191 Valley Ridge Blvd<br>Lewisville, TX  75077 | 104325 |
| Valor Vapor Prescott | Attn: Michael Anthony Brown<br>15775 North Lucy Ln<br>Prescott, AZ 86305 | Attn: Michael Anthony Brown<br>843 Miller Valley Rd<br>#104<br>Prescott, AZ  86301 | 108733 |
| Vape Stop | Attn: Sunny Isani<br>6399 Jimmy Carter Blvd<br>Norcross, GA 30071 | 6399 Jimmy Carter Blvd<br>Norcross, GA  30071 | 144093 |
| Vape Xotic LLC | Attn: Alex Batista<br>410 Briar Hill Rd<br>Ste 105<br>Norfolk, VA 23502 | 8214 Hampton Blvd<br>Norfolk, VA  23505 | 101566 |
| Vapor USA Memorial | Attn: Fady Srour<br>7039 S Memorial Dr<br>Tulsa, OK 74133 | 7039 S Memorial Dr<br>Tulsa, OK  74133 | 108892 |

145509003.1

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Vapor USA Yale | Attn: Fady Srour<br>5077 S Yale Ave<br>Tulsa, OK 74135 | 5077 S Yale Ave<br>Tulsa, OK 74135 | 108889 |
| Velasquez Group L.P. | Attn: Tom Velasquez<br>PO Box 767<br>Wheeler, TX 79096 | c/o Top Value<br>Attn: Tom Velasquez<br>402 South Main St<br>Eufaula, OK 74432 | 141097 |
| Verhel Enterprises Inc. (DBA Piedmont Milk House) | Attn: Andrew Verhel<br>2703 Piedmont Ave<br>Duluth, MN 55811 | 2703 Piedmont Ave<br>Duluth, MN 55811 | 103778 |
| Veteran Vapors | Attn: Eric Edward Slater<br>2308 Airport Blvd<br>#G<br>West Columbia, SC 29107 | 2308 Airport Blvd #G<br>West Columbia, SC 29170 | 135441 |
| Veterans Convenience Store / Maruti LLC | Attn: Nandhip Kumar<br>145 N Spruce St<br>Colorado Springs, CO 80905 | 145 N Spruce St<br>Colorado Springs, CO 80905 | 108456 |
| Veterans Convenience Store / Shanta LLC | Attn: Nandhip Kumar<br>1910 E Fountain Blvd<br>Colorado Springs, CO 80910 | 1910 E Fountain Blvd<br>Colorado Springs, CO 80910 | 108455 |
| Vickers Liquor / 2M Inc. | Attn: Manisha Aryal<br>5690 N Union Blvd<br>Colorado Springs, CO 80918 | 5690 N Union Blvd<br>Colorado Springs, CO 80918 | 108441 |
| Victorian Mart | Attn: Fred Nejabat<br>1675 Victorian Ave<br>Sparks, NV 89431 | 1675 Victorian Ave.<br>Sparks, NV 89431 | 103237 |
| Vighna Vinayak, Inc. | 1132 S Cedar Crest Blvd<br>Allentown, PA 18104 | 1132 S Cedar Crest Blvd<br>Allentown, PA 18103 | 103478 |
| Villa Liquor Store Inc | Attn: Patton Patrick<br>5108 N State Line Ave<br>Texarkana, AR 71854 | 5108 N State Line Ave<br>Texarkana, AR 71854 | 108359 |
| Village Pawn LLC | Attn: Peter A. Zanayed<br>2310 W North Ave<br>Melrose Park, IL 60610 | 2310 W North Ave<br>Melrose Park, IL 60160 | 120531 |
| Vintage Wine Cellar | Attn: Jay Allen Kam<br>1249 Wilder Ave<br>#B1<br>Honolulu, HI 96822 | 1249 Wilder Ave #B1<br>Honolulu, HI 96822 | 120435 |
| VISALIA MALL, L.P | Attn: Richard L. Feder<br>2031 South Mooney Blvd.<br>Visalia, CA 93277 | 2031 South Mooney Boulevard<br>Visalia, CA 93277 | 103825 |

Page 281

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Vision 2036 Inc | Attn: Bikramjit Singh<br>628 Mineral Ave<br>Mineral, VA 23117 | 628 Mineral Ave<br>Mineral, VA 23117 | 117333 |
| Vista Beverage House | Attn: Richard L. Feder<br>999 E Fry Blvd<br>Ste 101<br>Sierra Vista, AZ 85635 | 999 E Fry Blvd<br>Sierra Vista, AZ 85635 | 115319 |
| VN Food Mart | Attn: Samir Essa Rahman<br>3701 S Shields Blvd<br>Oklahoma City, OK 73129 | 3701 S Shields Blvd<br>Oklahoma City, OK 73129 | 108606 |
| VNR LLC | Attn: Sunny Ramella<br>8519 N 102nd E Ave<br>Owasso, OK 74055 | 11700 East 86th St N<br>Owasso, OK 74055 | 113875 |
| VP 9 Inc. | Attn: Harold Caldwell<br>4023 E 10th St<br>Indianapolis, IN 46201 | 4023 E 10th St<br>Indianapolis, IN 46201 | 104009 |
| VR Productions LLC / VR Arcade USA | Attn: John Iverson<br>5328 Fossil Ridge Dr<br>Ft Collins, CO 80525 | Attn: John Iverson<br>1624 Market St<br>#110<br>Denver, CO 80202 | 134595 |
| Vraj Krupa Inc dba Tobacco House | Attn: Kamlesh Patel<br>116 W 1st St<br>Lowell, NC 28098 | 116 W 1st St.<br>Lowell, NC 28098 | 103191 |
| VS Ventures Inc | Attn: Kiran Gilani<br>3600 SE Guess Who Drive<br>#12<br>Bentonville, AR 72712 | Attn: Kiran Gilani<br>1971 Hwy 412 East<br>Siloam Springs, AR 72761 | 137108 |
| VVM Food Mart LLC | Attn: Raj N Vangaveti<br>311 W Main St<br>St Paris, OH 43072 | 311 W Main St<br>St Paris, OH 43072 | 119936 |
| Wahab Enterprises Inc. | Attn: Zia Wahad<br>c/o Roy Orr Food Mart<br>2970 Roy Orr Blvd<br>Grand Prairie, TX 75050 | 2970 Roy Orr Blvd<br>Grand Prairie, TX 75050 | 108040 |
| Waikele Premium Outlets | 94-790 Lumiaina St<br>Ste 100<br>Waipahu, HI 96797 | 94-790 Lumiaina St<br>Waipahu, HI 96797 | 122704 |
| Waimea Express | Attn: Sukwon Lee<br>65-1210 Kawaihae Rd<br>#100<br>Waimea, HI 96743 | 65-1210 Kawaihae Rd #100<br>Waimea, HI 96743 | 139540 |

145509003.1

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Wakefield's Great Value | Attn: Nick Garrett<br>608 N County Dr<br>Wakefield, VA 23888 | 608 N County Dr<br>Wakefield, VA 23888 | 117334 |
| Waldron Market | Attn: Marian Tadrous<br>606 Waldron Rd<br>La Vergne, TN 37086 | 606 Waldron Rd<br>La Vergne, TN 37086 | 108466 |
| Walker Liquor | Attn: Saurabh Desai<br>12255 Walker Rd<br>Ste A<br>Lemont, IL 60439 | 12255 Walker Rd #ste # a<br>Lemont, IL 60439 | 108462 |
| Walnut Hill Shop' N Save | Attn: John Volek<br>150 Walnut Hill Rd<br>Uniontown, PA 15401 | 150 Walnut Hill Rd<br>Uniontown, PA 15401 | 117222 |
| Walnut Market LLC | Attn: Danny Tefery<br>9930 SW Walnut St<br>Tigard, OR 97223 | 9930 SW Walnut St<br>Tigard, OR 97223 | 104146 |
| Warehouse Liquor Mart | Attn: Tom Hoffman<br>829 E Main St<br>Carbondale, IL 62901 | 829 E Main St<br>Carbondale, IL 62901 | 108313 |
| Warehouse Liquor Mart | Attn: Tom Hoffman<br>829 E Main St<br>Carbondale, IL 62901 | Attn: Tom Hoffman<br>650 S 10th St<br>Mt Vernon, IL 62864 | 113831 |
| Wash Em Up #6 | Attn: Sean Corbin<br>4631 Oakwood Dr<br>Odessa, TX 79761 | 4631 Oakwood Dr<br>Odessa, TX 79761 | 108205 |
| Wash Em Up 1 | Attn: Sean Corbin<br>2101 Midland Dr<br>Midland, TX 79701 | 2101 Midland Dr<br>Midland, TX 79701 | 104377 |
| Wash Em Up 4 | Attn: C Snodgrass<br>2101 North Midland Drive Suite 1<br>Midland, TX 79707 | 2100 S Belmont St #B<br>Midland, TX 79701 | 103285 |
| Wash-Tyme Laundromat | Attn: Lisa Babcock<br>130 Grant Ave<br>Junction City, KS 66441 | 130 Grant Ave<br>Junction City, KS 66441 | 124530 |
| Water Revive Alkaline Water Store | Attn: Lisa C Ivester<br>3151 N Rainbow Blvd<br>Las Vegas, NV 89108 | 3151 N Rainbow Blvd<br>Las Vegas, NV 89108 | 140007 |
| Waterloo Liquors | Attn: Fong Chea<br>2512 Waterloo Rd<br>Stockton, CA 95205 | 2512 Waterloo Rd<br>Stockton, CA 95205 | 103313 |

145509003.1

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Wayne Mobil Inc. | Attn: Mohamad Fouani<br>32719 Michigan Ave<br>Wayne, MI 48184 | 32719 Michigan Ave<br>Wayne, MI 48184 | 104059 |
| Waynes Gulf | Attn: Chris Howell<br>322 S Centre St<br>Cumberland, MD 21502 | 322 S Centre St<br>Cumberland, MD 21502 | 103498 |
| Wayne's Liquor | Attn: Sameer Aldaoud<br>54 E. California Ave.<br>Fresno, CA 93706 | 54 E California Ave<br>Fresno, CA 93706 | 103586 |
| WC Liquer and Market | Attn: Benyan Woldegiorgis<br>1658 W Carson St<br>Ste D<br>Torrance, CA 90501 | 1658 W Carson St<br>Torrance, CA 90501 | 101461 |
| Welch Cleaners | Attn: Jeffrey Welch<br>5607 Dollar Way Road<br>Pine Bluff, AR 71602 | 5607 Dollar Way Road<br>Pine Bluff, AR 71602 | 122644 |
| Welch Laundry & Cleaners | Attn: Jeffrey Welch<br>3800 S Camden Rd<br>Pine Bluff, AR 71603 | 3800 S Camden Rd<br>Pine Bluff, AR 71603 | 122645 |
| West Haven Truck Stop LLC | Attn: Vasu Patel<br>1572 S Convention Center Dr<br>George, UT 84790 | 2105 S 1100 W<br>Ogden, UT 84401 | 104193 |
| West Mart Convenience | Attn: Agha Khan<br>248 West Ave<br>Pawtucket, RI 2860 | 248 West Ave<br>Pawtucket, RI 2860 | 116553 |
| Western Steer of Elkins WV Inc DBA Gandy Dancer Theatre And Conference Center | Attn: Ralph Lafelatte Bennett<br>359 Beverly Pike<br>Elkins, WV 26241 | 359 Beverly Pike<br>Elkins, WV 26241 | 108911 |
| Westland Mall Realty LLC, Westland CH LLC, Westland Nassim LLC | 50 Great Neck Road<br>Suite 304<br>Great Neck, NY 11021 | 35000 Warren Rd<br>Westland, MI 48185 | 103965 |
| Westwood Jackson Mall Realty Holding, LLC | 1010 Northern Bouleard<br>Suite 212<br>Great Neck, NY 11021 | 1850 W Michigan Ave<br>Jackson, MI 49202 | 103827 |
| Westwood Party Shoppe | Attn: Aziz Zirou<br>5645 State St<br>Saginaw, MI 48603 | 5645 State St<br>Saginaw, MI 48603 | 108565 |
| Whistle Stop 1 | Attn: Naddy Guermi<br>598 TX-342<br>Red Oak, TX 75154 | 598 TX-342<br>Red Oak, TX 75154 | 103139 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Wildcat Pawn & Jewelry | Attn: Frank Ellis<br>2309 Tuttle Creek Blvd<br>Manhattan, WV 66502 | 2309 Tuttle Creek Blvd<br>Manhattan, KS  66502 | 122857 |
| Wilderness Eagle Mart LLC | Attn: George Youssif<br>832 Old Apex Rd<br>Cary, NC 27513 | 832 Old Apex Rd<br>Cary, NC  27513 | 103711 |
| Williams Foods #4 - #4434 | Attn: Jeffrey Williams & Terry<br>200 East Hwy 33<br>Perkins, OK 74059 | 200 E Hwy 33<br>Perkins, OK  74059 | 142008 |
| Williams Foods #5 - #4431 | Attn: Jeffrey Williams and Derris<br>602 W Central<br>Anadarko, OK 73005 | 602 W Central Blvd<br>Anadarko, OK  73005 | 142009 |
| Wings Enterprise Inc. dba<br>The Corner Carwash | Attn: George Yasso<br>429 W 14th St<br>Traverse City, MI 49684 | 429 W Fourteenth St<br>Traverse City, MI  49684 | 108131 |
| Wireless Technology | 824 S Vermont<br>Los Angeles, CA 90005 | 824 Vermont Ave<br>Los Angeles, CA  90005 | 101408 |
| Wireless Unlimited of<br>Orlando | Attn: Imran Hanif<br>4540 S Semoran Blvd<br>Orlando, FL 32822 | 4540 S Semoran Blvd<br>Orlando, FL  32822 | 120754 |
| Wizards Keep Games | Attn: Jason Bessonette<br>17148 116th Ave SE<br>Renton, WA 98058 | 231 Old Tower Hill Rd<br>South Kingstown, RI  2879 | 121831 |
| Wood Stop LLC DBA Kool<br>Corner | Attn: Mubashir Anwer<br>401 N Mesquite Ave<br>Luling, TX 78648 | 401 N Mesquite Ave<br>Luling, TX  78648 | 108094 |
| Woodbridge Center Property,<br>LLC | 250 Woodbridge Center Dr.<br>Woodbridge, NJ 7095 | 250 Woodbridge Center Drive<br>Woodbridge Township, NJ  7095 | 103826 |
| Woodlake Liquor | Attn: Pargat Singh Grewal<br>2508 Ellington Ct<br>Simi Valley, CA 93063-5322 | Attn: Satpal Singh<br>23217 Saticoy St<br>Canoga Park, CA  91304 | 116449 |
| Woodland Hills Mall, LLC | Attn: Tricia Sanders<br>7021 S Memorial Dr<br>Ste 225B<br>Tulsa, OK 74133 | 7021 S Memorial Dr<br>Tulsa, OK  74133 | 104181 |
| Woodlawn Eneterprise | Attn: James Kim<br>8547 Richmond Hwy<br>Alexandria, VA 22309 | 8457 Richmond Hwy<br>Alexandria, VA  22309 | 122703 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Workingman's Family Store LLC | Attn: Jerry A Furbee<br>140 5th Ave<br>Huntington, WV 25701 | 140 5th Ave<br>Huntington, WV  25701 | 114733 |
| World Express | Attn: Saher Salib<br>901 N Placentia Ave<br>Fullerton, CA 92831 | 901 N Placentia Ave<br>Fullerton, CA  92831 | 101446 |
| Wright Weir LLC | Attn: Tammy Wright<br>5059 S 108th St<br>Omaha, NE 68137 | 5059 S 108th St<br>Omaha, NE  68137 | 108627 |
| XO Liquor | Attn: Sam King<br>4915 Pearlite Ave<br>Las Vegas, NV 89121 | 4915 Pearlite Ave #115<br>Las Vegas, NV  89120 | 101400 |
| XO Liquor | Attn: Sam King<br>2625 E Tropicana Ave.<br>Las Vegas, NV 89121 | 2625 E Tropicana Ave<br>Las Vegas, NV  89121 | 101515 |
| Xpress Food Mart | Attn: Hardeep "Gary" Singh<br>5790 N Fresno St<br>Fresno, CA 93710 | 5790 N Fresno St<br>Fresno, CA  93710 | 108146 |
| XPRESS MARKET #01 | Attn: Prashant Pate<br>703 Tuckaseege Rd<br>Mt Holly, NC 28120 | 703 Tuckaseege Rd<br>Mt Holly, NC  28120 | 103059 |
| XWA International Airport | Attn: Hurcules Cummings<br>14127 Jensen Ln<br>Williston, ND 58801 | 14127 Jensen Ln<br>Williston, ND  58801 | 136616 |
| Y & L Oil LLC | Attn: Hassan Bydoun<br>15444 W Seven Mile Rd<br>Detroit, MI 48235 | 15444 W Seven Mile Rd<br>Detroit, MI  48235 | 104093 |
| Yasmine Market Place LLC | Attn: Shahrezad Ahmed Ali<br>2835 Fairfax St<br>Denver, CO 80207 | 2835 Fairfax St<br>Denver, CO  80207 | 113833 |
| Yaya Food Mart | Attn: Fuad Alsaidi<br>3122 Murchison Rd<br>Fayetteville, NC 28301 | 3122 Murchison Rd<br>Fayetteville, NC  28301 | 103047 |
| Yellow Store | Attn: Rizwan Shuja<br>301 E Hopkins St<br>San Marcos, TX 78666 | 301 E Hopkins St<br>San Marcos, TX  78666 | 108416 |
| Yo's Wishy Washy | Attn: Young Kim<br>1411 Williams Blvd<br>Richland, WA 99354 | 1411 Williams Blvd<br>Richland, WA  99354 | 145103 |
| Young Won Inc. | Attn: Chan Lee<br>5505 W 20th Ave<br>Edgewater, CO 80214 | 5505 W 20th Ave<br>Edgewater, CO  80214 | 108349 |

**EXHIBIT A**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Your Stop | Attn: Binita Kc<br>2433 Parkcrest Dr<br>Garland, TX 75041 | 2433 Parkcrest Dr<br>Garland, TX 75041 | 108128 |
| Yuma Meat Market | Attn: Raghad Odoosh<br>890 E 24th St<br>Yuma, AZ 85365 | 890 E 24th St<br>Yuma, AZ 85365 | 116352 |
| Z Market | Attn: Abdel Gharaibeh<br>1401 Park Ave<br>Lynchburg, VA 24501 | 1401 Park Ave<br>Lynchburg, VA 24501 | 108661 |
| Zaki Mart | Attn: Joesph Zaki<br>c/o Rivera Mart<br>901 Rivera Dr<br>Sacramento, CA 95838 | 901 Rivera Dr.<br>Sacramento, CA 95838 | 103691 |
| Zedz 4 | Attn: Mahmoud Salba<br>4540 N Brighton Ave<br>Kansas City, MO 64117 | 4540 N Brighton Ave<br>Kansas City, MO 64117 | 103044 |
| Zellar's Bottle Shop | Attn: Dean Juth<br>168 Louis Campau Promenade NW<br>Basement Level<br>Grand Rapids, MI 49503 | 168 Louis Campau Promenade<br>NW Basement Level<br>Grand Rapids, MI 49503 | 116648 |
| Zino's | Attn: Kyaw Chan<br>1009 S Grand St<br>Ste 200<br>Amarillo, TX 79104 | 1009 S Grand St #Ste 200<br>Amarillo, TX 79104 | 103268 |
| Zoha Retail Investment | Attn: Sohail Zoha<br>223 S Utica Ave<br>Tulsa, OK 74104 | 1550 S Sheridan Rd<br>Tulsa, OK 74112 | 108861 |
| ZSWC LLC | Attn: Zeki Sulaiman<br>4033 McCarty Rd<br>Saginaw, MI 48603 | 4033 McCarty Rd<br>Saginaw, MI 48603 | 104252 |

145509003.1

**EXHIBIT A\***

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| 40th Convenience Store | Attn: Mohamad urhan Khateeb<br>263 E 40th St<br>San Bernardino, CA 92404 | Attn: Mohamad urhan Khateeb<br>263 E 40th St<br>San Bernardino, CA  92404 | 143834 |
| ABAL,LLC dba Citistop | Attn: Al Singh<br>420 Executive Park<br>Asheville, NC 28801 | 3715 Sweeten Creek Rd<br>Asheville, NC  28704 | 116343 |
| Alex & Yvonne Schmunk Inc | Attn: Scott Schmunk<br>310 Main<br>Bridgeport, NE 69336 | c/o Sonny's Super Foods<br>801 Jensen Hwy<br>Hot Springs, SD  57747 | 139620 |
| Ameripawn Inc | Attn: Greg Engstrom<br>1415 E Lincolnway<br>Valparaiso, IN 46383 | Attn: Greg Engstrom<br>1415 E Lincolnway<br>Valparaiso, IN  46383 | 130367 |
| Ameripawn Inc | Attn: Greg Engstrom<br>2437 Monroe St<br>La Porte, IN 46350 | Attn: Greg Engstrom<br>2437 Monroe St<br>La Porte, IN  46350 | 130368 |
| Avalon Hotel & Convention Center | Attn: Ramesh Diora<br>16 W 10th St<br>Erie, PA 16501 | Attn: Ramesh Diora<br>16 W 10th St<br>Erie, PA 16501 | 138121 |
| Avalon Wireless #1 | Attn: Ziad Reda<br>829 N. Avalon Blvd<br>Wilmington, CA 90744 | Attn: Ziad Reda<br>2138 E. Anaheim St<br>Long Beach, CA  90804 | 153114 |
| B&B Wireless LLC | Attn: Sung H Lee; Shawn Lee<br>4606 Memorial Drive<br>Decatur, GA 30032 | Attn: Sung H Lee; Shawn Lee<br>4606 Memorial Drive<br>Decatur, GA  30032 | 147042 |
| Bensu Electronics Inc. | Attn: Daniel Bensusan<br>c/o Experimax David<br>5810 S University Dr  #B105<br>Davie, FL 33328 | Attn: Daniel Bensusan<br>c/o Experimax David<br>5810 S University Dr #B105<br>Davie, FL  33328 | 128469 |
| Best Wash Roxana | Attn: Rebecca Unnerstall<br>100 Unnerstall Trl<br>Alton, IL 62002 | c/o Best Wash Laundromat<br>203 N Central Ave<br>Roxana, IL  62084 | 134737 |
| Booja Wireless | Attn: Ki Suk Lee<br>1634 Gordon Hwy<br>Augusta, GA 30909 | Attn: Chris<br>6602 Highway 85<br>Riverdale, GA  30274 | 147051 |
| Brothers Market | Attn: Scott Edwards<br>12345 University Ave, Suite 200<br>Clive, IA 50325 | 325 Central Ave W<br>Clarion, IA  50525 | 145517 |
|  |  | 302 E Main Rt 3 Box O<br>Cole Camp, MO  65325 | 145518 |

\*The leases and/or contracts on this list are the subject of the Fourth Omnibus Motion For Entry Of Order Approving Rejection Of Executory Contracts And Unexpired Leases Pursuant To 11 U.S.C. § 365(a) And Disposal Of Certain Personal Property Including Surrender And Termination Of The Automatic Stay And/Or Abandonment [ECF 355], which is pending before the Bankruptcy Court.

EXHIBIT A*

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| | | 1022 Skyler St<br>Denver, IA  50622 | 145519 |
| | | 1400 G Ave<br>Grundy Center, IA  50638 | 145520 |
| | | 930 Commercial St<br>Lisbon, IA  52253 | 145522 |
| | | 706 Hwy 57<br>Parkersburg, IA  50665 | 145529 |
| | | 402 E Price Ave<br>Savannah, MO  64485 | 145531 |
| | | 118 S Main<br>Sigourney, IA  52591 | 145532 |
| BW Gas & Convenience Holdings, LLC | Attn: Derek Gaskins<br>138 Conant Street<br>Beverly, MA 01915<br><br>Attn: Kurt M. Zernich<br>138 Conant Street<br>Beverly, MA  01915 | c/o Allsups<br>Attn: Ashley Valley<br>103 W Santa Fe<br>Grants, NM  87002 | 123921 |
| | | c/o Allsups<br>Attn: Emily Hayah<br>507 West Highway 66<br>PO Box 2873<br>Milan, NM  87021 | 123928 |
| | | c/o Allsups<br>Attn: Glenda Barker<br>342 Nimitz<br>Grants, NM  87020 | 123929 |
| | | c/o Allsups<br>Attn: Dennilynn Loretto<br>616 First Street<br>Grants, NM  87020 | 123930 |
| | | c/o Allsups<br>Attn: Priscilla Tabaha<br>112 Arnold St<br>Gallup, NM  87301 | 123931 |
| | | c/o Allsups<br>Attn:Amanda John<br>2701 East Aztec Avenue<br>Gallup, NM  87301 | 123932 |
| | | c/o Allsups<br>Attn: Warren Yazzie<br>1801 South 2nd Street<br>Gallup, NM  87301 | 123933 |
| | | c/o Allsups<br>Attn: Tamara Leekity<br>2857 West Hwy 66<br>Gallup, NM  87301 | 123936 |

*The leases and/or contracts on this list are the subject of the Fourth Omnibus Motion For Entry Of Order Approving Rejection Of Executory Contracts And Unexpired Leases Pursuant To 11 U.S.C. § 365(a) And Disposal Of Certain Personal Property Including Surrender And Termination Of The Automatic Stay And/Or Abandonment [ECF 355], which is pending before the Bankruptcy Court.

**EXHIBIT A***

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| | | c/o Allsups<br>Attn: Cristal Benavidez<br>4603 Hwy 314 SW<br>Los Chavez, NM  87002 | 123937 |
| | | c/o Allsups<br>Attn: Lorri Michalek<br>2801 Coors Blvd SW<br>Albuquerque, NM 87110 | 123938 |
| | | c/o Allsups<br>Attn: Bernadette Gonzales<br>2348 Highway 47<br>Rio Communities, NM  87002 | 123939 |
| | | c/o Allsups<br>Attn: Mike Still<br>1525 Isleta Blvd SW<br>Albuquerque, NM 87105 | 123940 |
| | | c/o Allsups<br>Attn: Ritchie Joe<br>1605 Indian School NW<br>Albuquerque, NM  87104 | 123941 |
| | | c/o Allsups<br>Attn: Jennifer Dominguez<br>712 Camino Del Pueblo<br>Bernalillo, NM  87004 | 123942 |
| | | c/o Allsups<br>Attn: Casann Sutherland<br>6900 Zuni Street SE<br>Albuquerque, NM  87108 | 124009 |
| | | c/o Allsups<br>Attn: Alfred Vivian<br>5601 Paradise Blvd NW<br>Albuquerque, NM  87114-4725 | 124010 |
| | | c/o Allsups<br>Attn: Jennifer Gonzales<br>3808 Arden Road<br>San Angelo, TX  76901 | 124011 |
| | | c/o Allsups<br>Attn: John Porras<br>4400 Ridgecrest Dr SE<br>Rio Rancho, NM  87124-5904 | 124012 |
| | | c/o Allsups<br>Attn: Jenny Urquhart Mahmoud<br>2007 Calle Lorca<br>Santa Fe, NM  87505 | 124013 |
| | | c/o Allsups<br>Attn: Jose Cruz<br>4200 Airport Road<br>Santa Fe, NM  87507 | 124014 |

*The leases and/or contracts on this list are the subject of the Fourth Omnibus Motion For Entry Of Order Approving Rejection Of Executory Contracts And Unexpired Leases Pursuant To 11 U.S.C. § 365(a) And Disposal Of Certain Personal Property Including Surrender And Termination Of The Automatic Stay And/Or Abandonment [ECF 355], which is pending before the Bankruptcy Court.

**EXHIBIT A***

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| | | c/o Allsups<br>Attn: Shanell Carabajal<br>2640 Agua Fria St<br>Santa Fe, NM  87505 | 124015 |
| | | c/o Allsups<br>Attn: Sonja Rodriguez-Hinz<br>444 Riverside Dr<br>Espanola, NM  87532 | 124017 |
| | | c/o Allsups<br>Attn: Nancy Carrillo<br>4680 Airport Rd<br>Santa Fe, NM  87507 | 124018 |
| | | c/o Allsups<br>Attn: Madeline Dejesus<br>3000 Cerrillos Road<br>Santa Fe, NM  87507 | 124019 |
| | | c/o Allsups<br>Attn: Jesus Chavez<br>650 Cerrillos Road<br>Santa Fe, NM  87501 | 124020 |
| | | c/o Allsups<br>Attn: Digna Rijo-Solano<br>1899 St. Michael's Dr<br>Santa Fe, NM  87505 | 124021 |
| | | c/o Allsups<br>Attn: Velia Bojorquez<br>305 N Guadalupe<br>Santa Fe, NM  87501 | 124022 |
| | | c/o Allsups<br>Attn: Pauline Gonzalez<br>2603 Hot Springs Blvd<br>Las Vegas, NM  87701 | 124027 |
| | | c/o Allsups<br>Attn: Anthony Archuleta<br>507 Paseo Del Pueblo Norte<br>Taos, NM  87571 | 124030 |
| | | c/o Allsups<br>Attn: David Osborne<br>1050 Paseo Del Pueblo Sur<br>Taos, NM  87571 | 124032 |
| | | c/o Allsups<br>Attn: Derek Gaskins<br>1032 West 2nd Street<br>Portales, NM  88130 | 124033 |
| | | c/o Allsups<br>Attn: Heather Wooldridge<br>327 E. Sumner Ave.<br>Fort Sumner, NM  88119 | 124040 |

*The leases and/or contracts on this list are the subject of the Fourth Omnibus Motion For Entry Of Order Approving Rejection Of Executory Contracts And Unexpired Leases Pursuant To 11 U.S.C. § 365(a) And Disposal Of Certain Personal Property Including Surrender And Termination Of The Automatic Stay And/Or Abandonment [ECF 355], which is pending before the Bankruptcy Court.

**EXHIBIT A***

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| | | c/o Allsups<br>Attn: Pablo Garcia<br>1500 N Garden<br>Roswell, NM  88201 | 124044 |
| | | c/o Allsups<br>Attn: Lori Harris<br>1618 SE Main St.<br>Roswell, NM  88203 | 124045 |
| | | c/o Allsups<br>Attn: Lacie Stephen<br>501 West McGaffey<br>Roswell, NM  88203 | 124050 |
| | | c/o Allsups<br>Attn: John McCasland<br>411 West 2nd St<br>Roswell, NM  88201 | 124051 |
| | | c/o Allsups<br>Attn: Jeremiah Montgomery<br>2501 N Main St<br>Roswell, NM  88201 | 124052 |
| | | c/o Allsups<br>Attn: Diana Lopez<br>1300 Indian Wells Rd<br>Portales, NM  88130 | 124053 |
| | | c/o Allsups<br>Attn: Jonathan Chamberlain<br>2201 N. White Sands Blvd<br>Alamogordo, NM  88310 | 124113 |
| | | c/o Allsups<br>Attn: Karen Gallegos<br>100 N White Sands Blvd<br>Alamogordo, NM  88310 | 124114 |
| | | c/o Allsups<br>Attn: Destiny Romero<br>1010 S Canal<br>Carlsbad, NM  88220 | 124120 |
| | | c/o Allsups<br>Attn: Delinda Elms<br>2417 West Pierce (Lite)<br>Carlsbad, NM  88220 | 124121 |
| | | c/o Allsups<br>Attn: Christal Green<br>800 South 1st Street<br>Artesia, NM  88210 | 124123 |
| | | c/o Allsups<br>Attn: Liesa Beth<br>1910 West Main St<br>Artesia, NM  88210 | 124124 |

*The leases and/or contracts on this list are the subject of the Fourth Omnibus Motion For Entry Of Order Approving Rejection Of Executory Contracts And Unexpired Leases Pursuant To 11 U.S.C. § 365(a) And Disposal Of Certain Personal Property Including Surrender And Termination Of The Automatic Stay And/Or Abandonment [ECF 355], which is pending before the Bankruptcy Court.

**EXHIBIT A***

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| | | c/o Allsups<br>Attn: Jill See<br>920 West Mermod<br>Carlsbad, NM  88220 | 124126 |
| | | c/o Allsups<br>Attn: Susan Hill<br>2600 W 7th St<br>Clovis, NM  88101 | 124184 |
| | | c/o Allsups<br>Attn: Leticia Banuelas<br>728 W. 21st Street<br>Clovis, NM  88101 | 124186 |
| | | c/o Allsups<br>Attn: Shelley Melancon<br>301 N. Prince Street<br>Clovis, NM  88101 | 124187 |
| | | c/o Allsups<br>Attn: Vanessa Thompson<br>16767 County Road 351<br>Dublin, TX  76446-5197 | 124193 |
| | | c/o Allsups<br>Attn: Derek Gaskins<br>2620 Olton Road<br>Plainview, TX  79072 | 124198 |
| | | c/o Allsups<br>Attn:Idalia Velazquez-Cruz<br>501 Bedford<br>Dimmit, TX  79027 | 124200 |
| | | c/o Allsups<br>Attn: Manuel Hernandez<br>525 South Main Street<br>Tulia, TX  79088 | 124202 |
| | | c/o Allsups<br>Attn: Kendra Parker<br>321 Main St<br>Jal, NM  88252 | 124205 |
| | | c/o Allsups<br>Attn:Kendra Parker<br>501 S 3rd. St<br>Jal, NM  88252 | 124206 |
| | | c/o Allsups<br>Attn: Matthew Martinez<br>916 W. Sanger St<br>Hobbs, NM  88240 | 124207 |
| | | c/o Allsups<br>Attn: Tabatha Pacheco<br>2810 N Lovington Hwy<br>Hobbs, NM  88240-1725 | 124208 |

*The leases and/or contracts on this list are the subject of the Fourth Omnibus Motion For Entry Of Order Approving Rejection Of Executory Contracts And Unexpired Leases Pursuant To 11 U.S.C. § 365(a) And Disposal Of Certain Personal Property Including Surrender And Termination Of The Automatic Stay And/Or Abandonment [ECF 355], which is pending before the Bankruptcy Court.

EXHIBIT A*

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| | | c/o Allsups<br>Attn:Felicia Prosise<br>321 N Dal Paso<br>Hobbs, NM  88240 | 124210 |
| | | c/o Allsups<br>Attn: Ashley Bond<br>203 S US HWY 54<br>Logan, NM  88426 | 124211 |
| | | c/o Allsups<br>Attn: Judith Atchley<br>102 Main St<br>Lake Dallas, TX  75065-2718 | 124284 |
| | | c/o Allsups<br>Attn: Kristan Garber<br>500 W 11th St<br>Quanah, TX  79252-5410 | 124298 |
| | | c/o Allsups<br>Attn: Telisa Lujan<br>2300 S 1st St<br>Tucumcari, NM  88401 | 124309 |
| | | c/o Allsups<br>Attn: Aurora Vargas<br>409 North Broadway<br>Post, TX  79356 | 124313 |
| | | c/o Allsups<br>Attn: Rena Sears<br>201 West 10th Street<br>Borger, TX  79007 | 124317 |
| | | c/o Allsups<br>Attn: Chrissy Brown<br>2730 Main St<br>Vernon, TX  76384-6806 | 124318 |
| | | c/o Allsups<br>512 Avenue D<br>Abernathy, TX  79311 | 124321 |
| | | c/o Allsups<br>Attn: Dawn Bernhard<br>101 4th Ave W<br>PO Box 356<br>Swea City, IA  50590-1108 | 124323 |
| | | c/o Yesway<br>Attn: Amber Rushing<br>4016 Wilbarger St<br>Vernon, TX  76384 | 124325 |
| | | c/o Yesway<br>Attn: Tom Jones<br>396 Evans Lane<br>Spearfish, SD  57783-1131 | 124333 |

*The leases and/or contracts on this list are the subject of the Fourth Omnibus Motion For Entry Of Order Approving Rejection Of Executory Contracts And Unexpired Leases Pursuant To 11 U.S.C. § 365(a) And Disposal Of Certain Personal Property Including Surrender And Termination Of The Automatic Stay And/Or Abandonment [ECF 355], which is pending before the Bankruptcy Court.

EXHIBIT A*

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| | | c/o Allsups<br>Attn: Lauren Glover<br>406 West Front Street<br>Groom, TX  79039 | 124340 |
| | | c/o Yesway<br>Attn: Jessica Jordan<br>3275 Cambell St<br>Rapid City, SD  57701-0125 | 124343 |
| | | c/o Yesway<br>Attn: Nick Baumann<br>3343 Haines Ave<br>Rapid City, SD  57701-9559 | 124344 |
| | | c/o Allsups<br>Attn: Robert Bush<br>1510 Avenue F NW<br>Childress, TX  79201-3418 | 124348 |
| | | c/o Yesway<br>Attn: Tanya Huck<br>819 E Wells Ave<br>Pierre, SD  57501-3307 | 124349 |
| | | c/o Yesway<br>Attn: Mohamed Ahmed<br>1515 E Wells Ave<br>Pierre, SD  57501-3968 | 124350 |
| | | c/o Allsups<br>Attn: Jimmie Land<br>3480 Hwy 377 S<br>Brownwood, TX  76801 | 124351 |
| | | c/o Yesway<br>Attn: Rona Hanson<br>PO Box 83, 102 E Bennett Ave<br>Martin, SD  57551 | 124357 |
| | | c/o Allsups<br>Attn: Jeanie McCarter<br>508 Union Avenue<br>Rule, TX  79547 | 124360 |
| | | c/o Yesway<br>Attn: Matt Jacobs<br>239 S Chicago St<br>Hot Springs, SD  57747-2321 | 124361 |
| | | c/o Allsups<br>Attn: John Porras<br>4400 Ridgecrest Dr SE<br>Rio Rancho, NM  87124-5904 | 124364 |
| | | c/o Allsups<br>Attn: Amanda Reyes<br>1001 W Main St<br>Eastland, TX  76448-2431 | 124372 |

*The leases and/or contracts on this list are the subject of the Fourth Omnibus Motion For Entry Of Order Approving Rejection Of Executory Contracts And Unexpired Leases Pursuant To 11 U.S.C. § 365(a) And Disposal Of Certain Personal Property Including Surrender And Termination Of The Automatic Stay And/Or Abandonment [ECF 355], which is pending before the Bankruptcy Court.

**EXHIBIT A\***

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| | | c/o Allsups<br>Attn: Cruz Ortiz<br>1024 Dumas Avenue<br>Dumas, TX  79029 | 124373 |
| | | c/o Yesway<br>Attn: Tonia Stoddard<br>640 Box Elder Rd W<br>Box Elder, SD  57719-9584 | 124374 |
| | | c/o Allsups<br>Attn: Orlynna Morris<br>206 East Broadway St<br>Fritch, TX  79036 | 124376 |
| | | c/o Allsups<br>Attn: Stacy Hedgecoke<br>105 South Central Ave<br>Knox City, TX  79529 | 124377 |
| | | c/o Allsups<br>Attn: Sybil Jordan<br>704 South Main Street<br>Seminole, TX  79360 | 124382 |
| | | c/o Allsups<br>Attn: Carla Jones<br>910 Early Blvd<br>Early, TX  76802-2205 | 124385 |
| | | c/o Allsups<br>Attn: Angelia Wakeland<br>503 S Main St<br>Lovington, NM  88260 | 124386 |
| | | c/o Allsups<br>Attn: Claudia Avila<br>712 1st Street<br>Olton, TX  79064 | 124403 |
| | | c/o Allsups<br>Attn: Teresa Jolly<br>1401 Norris<br>Clovis, NM  88101 | 124409 |
| | | c/o Allsups<br>Attn: Victoria Bates<br>705 S Access Rd<br>Clyde, TX  79510 | 124410 |
| | | c/o Allsups<br>Attn: Becky Poteet<br>500 E Wise St<br>Bowie, TX  76230-5223 | 124412 |
| | | c/o Allsups<br>Attn: Dipendra Rimal<br>4308 N Grimes<br>Hobbs, NM  88240 | 124413 |

\*The leases and/or contracts on this list are the subject of the Fourth Omnibus Motion For Entry Of Order Approving Rejection Of Executory Contracts And Unexpired Leases Pursuant To 11 U.S.C. § 365(a) And Disposal Of Certain Personal Property Including Surrender And Termination Of The Automatic Stay And/Or Abandonment [ECF 355], which is pending before the Bankruptcy Court.

**EXHIBIT A***

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| | | c/o Allsups<br>Attn: Crista Crone<br>1603 Chico Hwy: PO Box 208<br>Bridgeport, TX  76426 | 124414 |
| | | c/o Allsups<br>Attn: Rabi Maharjan<br>3709 N Dal Paso St<br>Hobbs, NM  88240-1507 | 124417 |
| | | c/o Allsups<br>Attn: Phylis "Lanae" White<br>901 Highway 377 N<br>Whitesboro, TX  76273 | 124421 |
| | | c/o Allsups<br>Attn: Graciela Fuentes<br>1019 Coggins Ave<br>Brownwood, TX  76801-3611 | 124425 |
| | | c/o Allsups<br>Attn: Emily Blauman<br>305 West 1st Street<br>Dumas, TX  79029 | 124428 |
| | | c/o Allsups<br>Attn: Kacie Zielke<br>302 North 15th Street<br>Canyon, TX  79015 | 124429 |
| | | c/o Allsups<br>Attn: Sharon Elliott<br>515 South 25 Mile Ave<br>Hereford, TX  79045 | 124430 |
| | | c/o Allsups<br>Attn: Keena Kincaid<br>300 E Broadway<br>Sweetwater, TX  79556 | 124436 |
| | | c/o Allsups<br>Attn: Cherree Arineas<br>449 US Highway 180 E<br>Albany, TX  76430 | 124438 |
| | | c/o Allsups<br>Attn: Regina Tambunga<br>3200 Lamesa Highway<br>Lot 1<br>Snyder, TX  79359 | 124441 |
| | | c/o Allsups<br>Attn: Destiny Romero<br>913 W 8th Street<br>Cisco, TX  76437-2918 | 124448 |
| | | c/o Allsups<br>Attn: Pamela Miller<br>800 N Main: PO Box 2079<br>Andrews, TX  79714 | 124454 |

*The leases and/or contracts on this list are the subject of the Fourth Omnibus Motion For Entry Of Order Approving Rejection Of Executory Contracts And Unexpired Leases Pursuant To 11 U.S.C. § 365(a) And Disposal Of Certain Personal Property Including Surrender And Termination Of The Automatic Stay And/Or Abandonment [ECF 355], which is pending before the Bankruptcy Court.

EXHIBIT A*

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| | | c/o Yesway<br>Attn: Irene Zinke<br>1861 5th Ave<br>Belle Fourche, SD  57717-2090 | 124521 |
| | | c/o Yesway<br>Attn: Corrine Barnes<br>610 E 3rd St<br>Alliance, NE  69301-3942 | 124522 |
| | | c/o Yesway<br>Attn: Mitzi Balsley<br>1101 Lake Ave<br>Storm Lake, IA  50588-1903 | 124524 |
| | | c/o Yesway<br>Attn: Vikki "Machelle" Kenyon<br>1501 N Pacific Ave<br>Iowa Park, TX  76367-1371 | 124525 |
| | | c/o Yesway<br>Attn:Chelsea Starn<br>1701 Iowa Ave E<br>Marshalltown, IA  50158-8844 | 124537 |
| | | c/o Yesway<br>Attn: Jessica Bowers<br>1117 S State Line Ave<br>Joplin, MO  64804-1321 | 124538 |
| | | c/o Yesway<br>Attn: Cory Ballard<br>3179 US Highway 54<br>Kingdom City, MO  65262-1805 | 124539 |
| | | c/o Yesway<br>Attn: Cody Derrington<br>4704 4th St<br>Lubbock, TX  79416-4900 | 124542 |
| | | c/o Yesway<br>Attn: Shawna Mulford<br>102 S Cole St<br>Lindsborg, KS  67456-2407 | 124544 |
| | | c/o Yesway<br>Attn: Jeannie Downing<br>1035 W Kansas Ave<br>McPherson, KS  67460-4110 | 124545 |
| | | c/o Yesway<br>Attn: Amber Melvin<br>100 S Grand Ave<br>Lyons, KS  67554-2834 | 124546 |
| | | c/o Yesway<br>Attn: Rose Banks<br>PO Box 1444, 1015 E Highway 54<br>Guymon, OK  73942 | 124549 |

*The leases and/or contracts on this list are the subject of the Fourth Omnibus Motion For Entry Of Order Approving Rejection Of Executory Contracts And Unexpired Leases Pursuant To 11 U.S.C. § 365(a) And Disposal Of Certain Personal Property Including Surrender And Termination Of The Automatic Stay And/Or Abandonment [ECF 355], which is pending before the Bankruptcy Court.

**EXHIBIT A***

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| | | c/o Yesway<br>Attn: Anetia Frazier<br>600 S Access<br>Tye, TX  79563-1100 | 124555 |
| | | c/o Allsups<br>Attn: Debbie Winans<br>712 N Chadbourne St<br>San Angelo, TX  76903-4704 | 124559 |
| | | c/o Allsups<br>Attn: Tonya Foster<br>913 East Hamilton<br>Stamford, TX  79553 | 124562 |
| | | c/o Allsups<br>Attn: Chester Litty<br>4133 Main St<br>PO Box 364<br>Elk Horn, IA  51531-8016 | 124563 |
| | | c/o Allsups<br>Attn: Robert Arthur<br>2334 South 14th Street<br>Abilene, TX  79601 | 124567 |
| | | c/o Allsups<br>Attn: Jessica Clark<br>312 East 11th Street<br>Friona, TX  79035 | 124570 |
| | | c/o Allsups<br>Attn: Kathleen Northrup<br>1920 S Federal Ave<br>Mason City, IA  50401-6712 | 124571 |
| | | c/o Allsups<br>Attn: Jodi Matherly<br>2508 N Court St<br>Ottumwa, IA  52501-1184 | 124573 |
| | | c/o Yesway<br>Attn: Krystal Roberts<br>534 Chruch St<br>Ottumwa, IA  52501-4215 | 124574 |
| | | c/o Allsups<br>Attn: Ivonne Granado<br>105 N 8th<br>Loving, NM  88256 | 124575 |
| | | c/o Allsups<br>Attn: Becca Lopez-Villalobos<br>502 W 2nd St<br>Ottumwa, IA  52501-2309 | 124576 |
| | | c/o Allsups<br>Attn: Mitzi Balsley<br>1803 Superior St<br>Webster City, IA  50595-3143 | 124577 |

*The leases and/or contracts on this list are the subject of the Fourth Omnibus Motion For Entry Of Order Approving Rejection Of Executory Contracts And Unexpired Leases Pursuant To 11 U.S.C. § 365(a) And Disposal Of Certain Personal Property Including Surrender And Termination Of The Automatic Stay And/Or Abandonment [ECF 355], which is pending before the Bankruptcy Court.

**EXHIBIT A\***

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| | | c/o Allsups<br>Attn: Scott Sable<br>1224 N Federal Ave<br>Mason City, IA  50401-2107 | 124579 |
| | | c/o Allsups<br>Attn: Manuel Hernandez<br>527 Park Ave<br>Story City, IA  50248-1111 | 124580 |
| | | c/o Yesway<br>Attn: Shelly Knott<br>1976 Franklin St<br>Waterloo, IA  50703-5022 | 124582 |
| | | c/o Yesway<br>Attn: Stephanie Adolphs<br>117 E San Marnan Dr<br>Waterloo, IA  50702-5841 | 124583 |
| | | c/o Yesway<br>Attn: Joseph Units<br>1303 4th St SW<br>Mason City, IA  50401-2735 | 124584 |
| | | c/o Yesway<br>Attn: Stephanie Stover<br>418 S Federal Ave<br>Mason City, IA  50401-3802 | 124585 |
| | | c/o Yesway<br>Attn: Pam Christensen<br>300 Central Ave W<br>Clarion, IA  50525-1314 | 124586 |
| | | c/o Yesway<br>Attn: Shannie McDonald<br>830 N 18th St<br>Centerville, IA  52544-1115 | 124588 |
| | | c/o Yesway<br>Attn: Kathleen Northrup<br>1465 4th St SE<br>Mason City, IA  50401-4437 | 124590 |
| | | c/o Yesway<br>Attn: Ellie Riede<br>102 N Main St<br>Kanawha, IA  50447 | 124592 |
| | | c/o Yesway<br>Attn: Jaime Nelson<br>1905 SE 37th St<br>Grimes, IA  50111-4941 | 124594 |
| | | c/o Yesway<br>Attn: Kellie Potter<br>18078 E Highway 86<br>PO Box 99<br>Neosho, MO  64850-0099 | 124595 |

\*The leases and/or contracts on this list are the subject of the Fourth Omnibus Motion For Entry Of Order Approving Rejection Of Executory Contracts And Unexpired Leases Pursuant To 11 U.S.C. § 365(a) And Disposal Of Certain Personal Property Including Surrender And Termination Of The Automatic Stay And/Or Abandonment [ECF 355], which is pending before the Bankruptcy Court.

EXHIBIT A*

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| | | c/o Yesway<br>Attn: Tawna Colton<br>738 E McKinney St<br>Neosho, MO  64850-1918 | 124596 |
| | | c/o Allsups<br>Attn: Karen Sears<br>1411 West Highway 60<br>Friona, TX  79035 | 124597 |
| | | c/o Yesway<br>Attn:Tina Skellenger<br>1905 E 4th Ave<br>Hutchinson, KS  67501-1868 | 124598 |
| | | c/o Allsups<br>Attn: Lisa Jones<br>218 S Rice St<br>Hamilton, TX  76531-2158 | 124599 |
| | | c/o Yesway<br>Attn: Jamey Zuelke<br>1630 E 30th Ave<br>Hutchinson, KS  67502-1260 | 124600 |
| | | c/o Yesway<br>Attn: Diann Chastain<br>428 E 4th Ave<br>Hutchinson, KS  67501-6937 | 124601 |
| | | c/o Yesway<br>Attn: Delores Hemphill<br>901 E 11th Ave<br>Hutchinson, KS  67501-6125 | 124603 |
| | | c/o Yesway<br>Attn: Garrett Massey<br>5194 Buffalo Gap Road<br>Abilene, TX  79606-4175 | 124604 |
| | | c/o Allsups<br>Attn: Andria Brouillette<br>601 Graham St<br>Tuscola, TX  79562 | 124605 |
| | | c/o Yesway<br>Attn:Bobby Scoggin<br>1800 S Gregg St<br>Big Spring, TX  79720-5401 | 124606 |
| | | c/o Yesway<br>Attn: Terri Priddy<br>801 S Bridge St<br>Brady, TX  76825 | 124607 |
| | | c/o Yesway<br>Attn: Audrianna "Audrey" Kirkland<br>PO Box 87, 203 E South 1st St<br>Hutchinson, TX  79543 | 124621 |

*The leases and/or contracts on this list are the subject of the Fourth Omnibus Motion For Entry Of Order Approving Rejection Of Executory Contracts And Unexpired Leases Pursuant To 11 U.S.C. § 365(a) And Disposal Of Certain Personal Property Including Surrender And Termination Of The Automatic Stay And/Or Abandonment [ECF 355], which is pending before the Bankruptcy Court.

**EXHIBIT A***

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| | | c/o Allsups<br>Attn: Patti Purvis<br>952 S FM 156<br>PO Box 328<br>Justin, TX  76247-7039 | 124627 |
| | | c/o Allsups<br>Attn: Rose Lott<br>601 W Front Ave<br>Electra, TX  76360-2313 | 124630 |
| | | c/o Allsups<br>Attn: Felipe Sanchez<br>1633 South Commercial<br>Anson, TX  79501 | 124631 |
| | | c/o Allsups<br>Attn: Sandy Sanders<br>805 W 2nd Street<br>Clarendon, TX  79226 | 124634 |
| | | c/o Allsups<br>Attn: Joe Alfaro<br>404 West 5th Street<br>Plainview, TX  79072 | 124636 |
| | | c/o Allsups<br>Attn: Elizabeth Gibson<br>102 East Church<br>Carlsbad, NM  88220 | 124637 |
| | | c/o Allsups<br>Attn: Jonathan Wilson<br>1101 Hobbs Hwy<br>Seminole, TX  79360 | 124645 |
| | | c/o Allsups<br>Attn: Michael McCoy<br>708 South Cedar<br>Pecos, TX  79772 | 124646 |
| | | c/o Allsups<br>Attn: Robert Kolker<br>2301 West Lea<br>Carlsbad, NM  88220 | 124648 |
| | | c/o Allsups<br>Attn: Roberta Hover<br>301 N Main St<br>Frederick, OK  73542-4200 | 124658 |
| | | c/o Allsups<br>Attn: Ray Ortega<br>3220 National Parks Hwy<br>Carlsbad, NM  88220-5353 | 124661 |
| | | c/o Allsups<br>Attn: Juriana Rosalez<br>1000 S Burleson Ave<br>McCamey, TX  79752 | 124662 |

*The leases and/or contracts on this list are the subject of the Fourth Omnibus Motion For Entry Of Order Approving Rejection Of Executory Contracts And Unexpired Leases Pursuant To 11 U.S.C. § 365(a) And Disposal Of Certain Personal Property Including Surrender And Termination Of The Automatic Stay And/Or Abandonment [ECF 355], which is pending before the Bankruptcy Court.

EXHIBIT A*

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| | | c/o Allsups<br>Attn: Randi Furman<br>490 W Rock Island Ave<br>Boyd, TX  76023 | 124664 |
| | | c/o Allsups<br>Attn: Jaynie McWilliams<br>314 S Center St<br>PO Box 575<br>Archer City, TX  76351 | 124665 |
| | | c/o Allsups<br>801 E Walker St.<br>Breckenridge, TX  76424 | 124667 |
| | | c/o Allsups<br>Attn: Jesse Wells<br>106 South 101 Highway<br>Chico, TX  76431 | 124672 |
| | | c/o Allsups<br>Attn: Misty Faraday<br>1600 Northwest Parkway<br>Azle, TX  76020-2708 | 124674 |
| | | c/o Allsups<br>Attn: Sharla Connally<br>1153 N Highway 377<br>Pilot Point, TX  76258 | 124676 |
| | | c/o Allsups<br>Attn: Monica Roe<br>605 N Mason Street<br>Bowie, TX  76230-4232 | 124678 |
| | | c/o Allsups<br>Attn: Kingsley Ewansiha<br>5920 Highway 78<br>Sachse, TX  75048 | 124679 |
| | | c/o Allsups<br>Attn: Amy Steger<br>105 Princeton Dr<br>Princeton, TX  75407 | 124680 |
| | | c/o Allsups<br>Attn: Richard Lewallen<br>2021 N Prince St<br>Clovis, NM  88101 | 124681 |
| | | c/o Allsups<br>Attn: Rebecca Buchanan<br>2310 Barrow St<br>Abilene, TX  79605 | 124683 |
| | | c/o Allsups<br>Attn: Dale Savage<br>2819 State Highway 16 S<br>Graham, TX  76450-5105 | 124686 |

*The leases and/or contracts on this list are the subject of the Fourth Omnibus Motion For Entry Of Order Approving Rejection Of Executory Contracts And Unexpired Leases Pursuant To 11 U.S.C. § 365(a) And Disposal Of Certain Personal Property Including Surrender And Termination Of The Automatic Stay And/Or Abandonment [ECF 355], which is pending before the Bankruptcy Court.

**EXHIBIT A***

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| | | c/o Allsups<br>Attn:Michele Lipiecki<br>3401 N 10th<br>Abilene, TX  79603 | 124687 |
| | | c/o Allsups<br>Attn: Peter Difrancesca<br>1220 W 7th<br>Clovis, NM  88101 | 124688 |
| | | c/o Allsups<br>Attn: Tina Gonzalez<br>4002 Ridgemont Dr<br>Abilene, TX  79606 | 124689 |
| | | c/o Allsups<br>Attn: Joseph Cantu<br>2401 S. First<br>Abilene, TX  79605 | 124691 |
| | | c/o Allsups<br>Attn: Tanya Kelley<br>819 Commerce St<br>Abilene, TX  79603 | 124700 |
| | | c/o Allsups<br>Attn: Rachel Boyd<br>4301 College Hills Blvd<br>San Angelo, TX  76904 | 124702 |
| | | c/o Allsups<br>Attn: Jennifer Gonzales<br>3808 Arden Road<br>San Angelo, TX  76901 | 124703 |
| | | c/o Allsups<br>Attn: Ramona Valenzuela<br>1600 North First Street<br>Artesia, NM  88210 | 127100 |
| | | c/o Allsups<br>Attn: Taliah Campbell<br>1402 North Hwy 84<br>Slaton, TX  79364 | 127331 |
| | | c/o Allsups<br>820 Hwy 70 W<br>Alamogordo, NM  88310 | 149380 |
| Casey's Marketing Company, Inc. | Attn: Tom Brennan<br>1 SE Convenience Blvd<br>Ankeny, IA 50021 | Attn: Casey's Retail Company<br>111 Mormon Bridge Rd<br>Crescent, IA  51526 | 143259 |
| | | Attn: Casey's Retail Company<br>4400 128th St<br>Urbandale, IA  20323 | 143260 |
| | | Attn: Casey's Retail Company<br>1037 E Henri De Tonti Blvd<br>Springdale, AR  72762 | 143261 |

*The leases and/or contracts on this list are the subject of the Fourth Omnibus Motion For Entry Of Order Approving Rejection Of Executory Contracts And Unexpired Leases Pursuant To 11 U.S.C. § 365(a) And Disposal Of Certain Personal Property Including Surrender And Termination Of The Automatic Stay And/Or Abandonment [ECF 355], which is pending before the Bankruptcy Court.

EXHIBIT A*

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| | | Attn: Casey's Retail Company<br>1020 Gateway Dr<br>Carlisle, IA  50047 | 143262 |
| | | Attn: Casey's Retail Company<br>3209 NE 11th St<br>Bentonville, AR  72712 | 143263 |
| | | Attn: Casey's Retail Company<br>18174 Emiline St<br>Omaha, NE  68136 | 143264 |
| | | Attn: Casey's Retail Company<br>107 Fort St<br>Barling, AR  72923 | 143265 |
| | | Attn: Casey's Retail Company<br>951 SE Gateway Dr<br>Grimes, IA  50111 | 143266 |
| | | Attn: Casey's Retail Company<br>7141 N 156th St<br>Omaha, NE  68007 | 143267 |
| | | Attn: Casey's Retail Company<br>5150 100th St<br>Urbandale, IA  50322 | 143268 |
| | | Attn: Casey's Retail Company<br>870 NE Alice's Rd<br>Waukee, IA  50263 | 143269 |
| | | Attn: Casey's Retail Company<br>1650 NE Beaverbrooke Blvd<br>Grimes, IA  50111 | 143270 |
| | | Attn: Casey's Retail Company<br>8409 S 168th Ave<br>Omaha, NE  68136 | 143272 |
| | | Attn: Casey's Retail Company<br>7724 S 22nd St<br>Bellevue, NE  68147 | 143273 |
| | | Attn: Casey's Retail Company<br>5920 F St<br>Omaha, NE  68117 | 143274 |
| Charlie's Mini Market | Attn: Sam Chander & Carlos Olavarria Martinez<br>630 Ave Jorge Sanes<br>Carolina, PR 983 | Attn: Sam Chander & Carlos Olavarria Martinez<br>630 Ave Jorge Sanes<br>Carolina, PR  983 | 118896 |
| CJ Wireless | Attn: Jae Phil Jung<br>9075 Van Nuys Blvd<br>Panorama City, CA 91402 | Attn: Jae Phil Jung<br>9075 Van Nuys Blvd<br>Panorama City, CA  91402 | 155659 |
| Convenience Enterprise LLC | Attn: Saroj Gautam<br>c/o 7th Heaven Discount Store<br>1100 N Morley Street | 10 Fairground Av<br>Higginsville, MO  64037 | 119515 |

*The leases and/or contracts on this list are the subject of the Fourth Omnibus Motion For Entry Of Order Approving Rejection Of Executory Contracts And Unexpired Leases Pursuant To 11 U.S.C. § 365(a) And Disposal Of Certain Personal Property Including Surrender And Termination Of The Automatic Stay And/Or Abandonment [ECF 355], which is pending before the Bankruptcy Court.

**EXHIBIT A\***

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| | Moberly, MO 65270 | 104 W Helm St<br>Brookfield, MO  64628 | 119518 |
| East Coast Mobile | Attn: John Durant & Sinai Garza<br>4406 Market St<br>Wilmington, NC 28401 | Attn: John Durant & Sinai Garza<br>4406 Market St<br>Wilmington, NC  28401 | 147047 |
| Electronmania | Attn: Kyongson Pak<br>1083-B Market St.<br>San Francisco, CA 94112 | Attn: Phillip Pak<br>2057 Mission St.<br>San Francisco, CA  94110 | 155662 |
| Fresh Foods | Attn: Ben Dishman<br>1656 Sycamore View<br>Memphis, TN 38134 | 1042 Main St<br>Torrington, WY  82240 | 145845 |
| G Mobile | Attn: Guillermo Peralta<br>1872 Southwestern Ave<br>Los Angeles, CA 90006 | Attn: Guillermo Peralta<br>3830 E. Flamingo Rd<br>Los Angeles, NV  89121 | 155661 |
| GF Buche Co | Attn: RF Buche<br>102 S Main<br>Wagner, SD 57380 | c/o Buche Hardware<br>301 US-18<br>Martin, SD  57551 | 144549 |
| | | c/o Gus Stop Convenience Stores<br>413 West Hwy 46<br>Wagner, SD  57380 | 144554 |
| Golden Dollar Inc | Attn: Ahmed Elsayed<br>7153 Ogontz Ave<br>Philadelphia, PA 19138 | Attn: Ahmed Elsayed<br>7153 Ogontz Ave<br>Philadelphia, PA  19138 | 139455 |
| Hari Om 5, LLC | Attn: Krunal Vijay Patel<br>c/o Shell Gas & Mart<br>35 Rebecca St<br>Mathiston, MS 39752 | Attn: Krunal Vijay Patel<br>c/o Shell Gas & Mart<br>35 Rebecca St<br>Mathiston, MS  39752 | 148833 |
| JC Business Investments Inc. | Attn: Thakur Jeetendra<br>5235 W Davis St #101<br>Dallas, TX 75211 | Attn: Thakur Jeetendra<br>5235 W Davis St #101<br>Dallas, TX  75211 | 117933 |
| Lewis Drugs Inc. | Attn: Mike Rath<br>2701 S. Minnesota Ave. Suite #1<br>Sioux Falls, SD 57105 | c/o Lewis Drug #7<br>Attn: Mike Rath<br>4409 E 26th St<br>Sioux Falls, SD  57103 | 139997 |
| | | c/o Lewis Drug #1<br>Attn: Mike Rath<br>2901 S Minnesota Ave<br>Sioux Falls, SD  57105 | 146040 |

\*The leases and/or contracts on this list are the subject of the Fourth Omnibus Motion For Entry Of Order Approving Rejection Of Executory Contracts And Unexpired Leases Pursuant To 11 U.S.C. § 365(a) And Disposal Of Certain Personal Property Including Surrender And Termination Of The Automatic Stay And/Or Abandonment [ECF 355], which is pending before the Bankruptcy Court.

EXHIBIT A*

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| | | c/o Lewis Drug #2<br>Attn: Mike Rath<br>2700 W 12th St<br>Sioux Falls, SD  57104 | 146041 |
| | | c/o Lewis Drug #4<br>Attn: Mike Rath<br>1950 Dakota Ave S<br>Huron, SD  57350 | 146043 |
| | | c/o Lewis Drug #6<br>Attn: Mike Rath<br>5500 W 41st St<br>Sioux Falls, SD  57106 | 146045 |
| | | c/o Lewis Drug #10<br>Attn: Mike Rath<br>6109 S Louise Ave<br>Sioux Falls, SD  57108 | 146047 |
| | | c/o Lewis Drug #12<br>Attn: Mike Rath<br>910 22nd Ave S<br>Brookings, SD  57006 | 146048 |
| | | c/o Lewis Drug #14<br>Attn: Mike Rath<br>136 S Phillips<br>Sioux Falls, SD  57104 | 146049 |
| | | c/o Lewis Drug #15<br>Attn: Mike Rath<br>2525 S Ellis Road<br>Sioux Falls, SD  57106 | 146050 |
| | | c/o Lewis Family Drug #31<br>Attn: Mike Rath<br>109 S Main Street<br>Milbank, SD  57252 | 146051 |
| Liberty Wireless1 | Attn: Mohammad Almersal<br>2448 Freedom Dr<br>Charlotte, NC 28217 | Attn: Mohammad Almersal<br>2447 Freedom Dr<br>Charlotte, NC  28208 | 147045 |
| | | Attn: Mohammad Almersal<br>4331 The Plaza<br>Charlotte, NC  28205 | 147060 |
| Lucky Mak's | Attn: Maher Makboul<br>20567 SW Tualatin Valley Hwy.<br>Beaverton, OR 97003 | Attn: Maher Makboul<br>20567 SW Tualatin Valley Hwy.<br>Beaverton, OR  97003 | 141260 |
| Main Street Market | Attn: Hauvala Pitchforth<br>15 W Main St<br>Ferron, UT 84523 | Attn: Hauvala Pitchforth<br>15 W Main St<br>Ferron, UT  84523 | 138285 |

*The leases and/or contracts on this list are the subject of the Fourth Omnibus Motion For Entry Of Order Approving Rejection Of Executory Contracts And Unexpired Leases Pursuant To 11 U.S.C. § 365(a) And Disposal Of Certain Personal Property Including Surrender And Termination Of The Automatic Stay And/Or Abandonment [ECF 355], which is pending before the Bankruptcy Court.

**EXHIBIT A***

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Malcom Gas and Food llc | Attn: Gurjeet Cheema<br>203 Montezuma St<br>Malcom, IA 50157 | Attn: Gurjeet Cheema<br>203 Montezuma St<br>Malcom, IA  50157 | 149123 |
| Matts Hydroponics | Attn: Mathew G Marcoux<br>206 E Main St #5<br>Milford, MA 01757 | Attn: Mathew G Marcoux<br>206 E Main St #5<br>Milford, MA  01757 | 140981 |
| Midway Convenience Store | Attn: Tommie Bowers<br>101 MS-404<br>Grenada, MS 38901 | Attn: Tommie Bowers<br>101 MS-404<br>Grenada, MS  38901 | 147545 |
| Moxee Market LLC | Attn: Gurkarn Gill<br>PO Box 1134<br>Moxee, WA 98936 | 105 S Iler St<br>Moxee, WA  98936 | 139108 |
| My Choice Wireless | Attn: Alejandro Jarquin<br>4036 West 4100 South<br>West Valley City, UT 84119 | Attn: Juan Zavala<br>986 S University Ave<br>Provo, UT  84801 | 155657 |
| On The Fly | Attn: Mike Zehner<br>10294 West Prairie Rd.<br>Boise, ID 83714 | 518 E State St<br>Eagle, ID  83616 | 103552 |
| Pikachu's Wireless | Attn: Yolanda Chavarria; Jonathan Valiente<br>2678 E. Florence Avenue<br>Huntington Park, CA 90255 | Attn: Yolanda Chavarria; Jonathan Valiente<br>2678 E. Florence Avenue<br>Huntington Park, CA  90255 | 155658 |
| POPS Mart Fuels LLC | Attn: David Taylor<br>1806 State St<br>Cayce, SC 29033 | c/o Grand Central (Store #333)<br>11193 State Hwy 200<br>Winnsboro, SC  29180 | 143587 |
|  |  | c/o Ridgeway (Store #511)<br>752 US Hwy 21 S<br>Ridgeway, SC  29130 | 143588 |
|  |  | c/o Marthers (Store #530)<br>31 US Hwy 321 By-Pass N<br>Winnsboro, SC  29180 | 143589 |
|  |  | c/o Ladd (Store #539)<br>1458 US Hwy 321 S<br>Winnsboro, SC  29181 | 143590 |
|  |  | c/o Chicken (Store #550)<br>799 US Hwy 321 Business S<br>Winnsboro, SC  29182 | 143592 |
|  |  | c/o Bell (Store #320)<br>5409 Pendergrass Blvd<br>Great Falls, SC  29055 | 143595 |
|  |  | c/o Chstr Downtwn (Store #430)<br>147 Columbia St<br>Chester, SC  29706 | 143596 |

*The leases and/or contracts on this list are the subject of the Fourth Omnibus Motion For Entry Of Order Approving Rejection Of Executory Contracts And Unexpired Leases Pursuant To 11 U.S.C. § 365(a) And Disposal Of Certain Personal Property Including Surrender And Termination Of The Automatic Stay And/Or Abandonment [ECF 355], which is pending before the Bankruptcy Court.

**EXHIBIT A***

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| | | c/o Prosperity (Store #750)<br>11540 CR Koon Hwy<br>Prosperity, SC  29127 | 143597 |
| | | c/o I-26 Nwbrry (Store #777)<br>11747 State Hwy 34<br>Newberry, SC  29108 | 143598 |
| | | c/o Wilson Blvd (Store #780)<br>1190 Wilson Blvd<br>Newberry, SC  29108 | 143599 |
| | | c/o Percival Rd (Store #600)<br>1909 Percival Rd<br>Columbia, SC  29223 | 143600 |
| | | c/o Garners Ferry Rd (Store #605)<br>4805 Garners Ferry Rd<br>Columbia, SC  29205 | 143601 |
| | | c/o St Andrews (Store #610)<br>538 St. Andrews Rd<br>Columbia, SC  29201 | 143602 |
| | | c/o Lake Murray (Store #612)<br>1004 River Rd<br>Columbia, SC  29212 | 143603 |
| | | c/o Augusta Hwy (Store #618)<br>4403 Augusta Rd<br>Lexington, SC  29073 | 143604 |
| | | c/o Augusta Hwy (Store #619)<br>2884 Emmanuel Church<br>West Columbia, SC  29169 | 143605 |
| | | c/o Pontiac/Elgin (Store #620)<br>10541 Two Notch Road<br>Elgin, SC  29045 | 143606 |
| | | c/o South Congaree (Store #626)<br>709 Main St<br>South Congaree, SC  29169 | 143607 |
| | | c/o Assembly & Whaley (Store #640)<br>205 Assembly Street<br>Columbia, SC  29201 | 143608 |
| | | c/o I-20 & N. Main St (Store #643)<br>6930 North Main St<br>Columbia, SC  29203 | 143609 |
| | | c/o Columbia College (Store #650)<br>4905 North Main St<br>Columbia, SC  29203 | 143610 |
| | | c/o Piney Grove Rd (Store #666)<br>441 Piney Grove Rd<br>Columbia, SC  29210 | 143611 |
| | | c/o Farrow Rd (Store #677)<br>8550 Farrow Road<br>Columbia, SC  29203 | 143612 |

*The leases and/or contracts on this list are the subject of the Fourth Omnibus Motion For Entry Of Order Approving Rejection Of Executory Contracts And Unexpired Leases Pursuant To 11 U.S.C. § 365(a) And Disposal Of Certain Personal Property Including Surrender And Termination Of The Automatic Stay And/Or Abandonment [ECF 355], which is pending before the Bankruptcy Court.

**EXHIBIT A***

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Pueblo Latino LLC | Attn: Kilian J Deras-Galdamez<br>2631 Cerrillos Rd<br>Santa Fe, NM 87505 | Attn: Kilian J Deras-Galdamez<br>2631 Cerrillos Rd<br>Santa Fe, NM  87505 | 147964 |
| STL Wireless Cell Phone, PC, and Tablet Repair Shop | Attn: Pedram Jamali<br>12539 Bennington Place<br>St Louis, MO 63146 | Attn: Pedram Jamali<br>12539 Bennington Place<br>St Louis, MO  63146 | 130457 |
| Surf's Up Computing | Attn: Christopher John Rohde<br>707 Beville Road<br>Dayton Beach, FL 32119 | Attn: Christopher John Rohde<br>707 Beville Road<br>Dayton Beach, FL  32119 | 130386 |
| Tarkanian Basketball Academy | Attn: Pepdi Porciuncula<br>2730 S Rancho Dr<br>Las Vegas, NV 89102 | Attn: Pepdi Porciuncula<br>2730 S Rancho Dr<br>Las Vegas, NV  89102 | 123436 |
| Toot 'N Totum Food Stores, LLC | Attn: Greg Mitchell & Andrew Mitchell<br>1201 S. Taylor St<br>Amarillo, TX 79101 | 1500 S Washington St ##2660<br>Amarillo, TX  79102 | 127214 |
| | | 6001 I-40 Frontage Rd<br>Amarillo, TX  79106 | 127215 |
| | | 5409 E Amarillo Blvd<br>Amarillo, TX  79107 | 127216 |
| | | 822 S Georgia<br>Amarillo, TX  79106 | 127217 |
| | | 1500 S Grand St<br>Amarillo, TX  79104 | 127218 |
| | | 1801 S Grand<br>Amarillo, TX  79103 | 127219 |
| | | 3365 S Bell<br>Amarillo, TX  79106 | 127220 |
| | | 1735 S Nelson St<br>Amarillo, TX  79103 | 127221 |
| | | 5805 S Georgia St<br>Amarillo, TX  79118 | 127222 |
| | | 3101 Plains Blvd<br>Amarillo, TX  79102 | 127223 |
| | | 3609 S Washington St<br>Amarillo, TX  79110 | 127224 |
| | | 1300 SE 10th Ave #4151<br>Amarillo, TX  79102 | 127225 |
| | | 920 FM1151<br>Amarillo, TX  79118 | 127226 |
| | | 1001 N Cedar St<br>Borger, TX  79007 | 127227 |
| | | 2222 S Polk St<br>Amarillo, TX  79109 | 127228 |
| | | 1701 S Eastern St<br>Amarillo, TX  79104 | 127229 |
| | | 2615 S Grand St<br>Amarillo, TX  79103 | 127230 |

*The leases and/or contracts on this list are the subject of the Fourth Omnibus Motion For Entry Of Order Approving Rejection Of Executory Contracts And Unexpired Leases Pursuant To 11 U.S.C. § 365(a) And Disposal Of Certain Personal Property Including Surrender And Termination Of The Automatic Stay And/Or Abandonment [ECF 355], which is pending before the Bankruptcy Court.

**EXHIBIT A***

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| | | 2015 S Western St<br>Amarillo, TX  79106 | 127231 |
| | | 3522 River Rd<br>Amarillo, TX  79107 | 127232 |
| | | 5424 River Rd<br>Amarillo, TX  79108 | 127233 |
| | | 2601 W 3rd<br>Amarillo, TX  79106 | 127234 |
| | | 4500 S Western<br>Amarillo, TX  79109 | 127235 |
| | | 3601 NE 24th Ave<br>Amarillo, TX  79107 | 127236 |
| | | 7149 S Bell<br>Amarillo, TX  79109 | 127238 |
| | | 1500 N Ross<br>Amarillo, TX  79102 | 127239 |
| | | 3601 W 45th<br>Amarillo, TX  79109 | 127240 |
| | | 1400 E Amarillo Blvd<br>Amarillo, TX  79107 | 127241 |
| | | 5300 Canyon Dr<br>Amarillo, TX  79109 | 127242 |
| | | 3701 W 6th<br>Amarillo, TX  79106 | 127243 |
| | | 4420 S Bell<br>Amarillo, TX  79109 | 127244 |
| | | 2621 S Osage St<br>Amarillo, TX  79103 | 127245 |
| | | 2500 S Georgia St<br>Amarillo, TX  79109 | 127246 |
| | | 4520 S Georgia St<br>Amarillo, TX  79110 | 127247 |
| | | 1012 W Amarillo Blvd<br>Amarillo, TX  79107 | 127248 |
| | | 5041 Plains Blvd<br>Amarillo, TX  79106 | 127249 |
| | | 421 Tascosa Rd<br>Amarillo, TX  79124 | 127250 |
| | | 3401 Soncy Rd<br>Amarillo, TX  79121 | 127251 |
| | | 6802 Wolflin Ave<br>Amarillo, TX  79106 | 127252 |
| | | 4501 Soncy Rd<br>Amarillo, TX  79119 | 127253 |
| | | 5900 Coulter St S<br>Amarillo, TX  79119 | 127254 |
| | | 8800 S Soncy Rd<br>Amarillo, TX  79119 | 127255 |
| | | 950 Buchanan<br>Amarillo, TX  79101 | 127257 |

*The leases and/or contracts on this list are the subject of the Fourth Omnibus Motion For Entry Of Order Approving Rejection Of Executory Contracts And Unexpired Leases Pursuant To 11 U.S.C. § 365(a) And Disposal Of Certain Personal Property Including Surrender And Termination Of The Automatic Stay And/Or Abandonment [ECF 355], which is pending before the Bankruptcy Court.

**EXHIBIT A\***

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| | | 1200 N Western St Amarillo, TX  79106 | 127258 |
| | | 2401 S Main St Perryton, TX  79070 | 127259 |
| | | 1320 N US Hwy 87 Dalhart, TX  79022 | 127260 |
| | | 1515 N Hobart St Pampa, TX  79065 | 127261 |
| | | 624 Denver Ave Dalhart, TX  79022 | 127262 |
| | | 403 N Dumas Ave Dumas, TX  79029 | 127263 |
| | | 1603 S Dumas Ave Dumas, TX  79029 | 127264 |
| | | 1407 S Main St Borger, TX  79007 | 127265 |
| | | 312 E 1st St #2703 Dumas, TX  79029 | 127266 |
| | | 323 Main St Boise City, OK  73933 | 127267 |
| | | 2801 N Perryton Pkwy Pampa, TX  79065 | 127268 |
| | | 122 Liberal St Dalhart, TX  79022 | 127269 |
| | | 308 S Main St Sunray, TX  79086 | 127270 |
| | | 1421 N Western Ave Liberal, KS  67901 | 127274 |
| | | 311 23rd St Canyon, TX  79015 | 127276 |
| | | 31 Hunsley Rd Canyon, TX  79015 | 127277 |
| | | 211 S Western St Amarillo, TX  79106 | 128212 |
| | | 1627 N Grand St Amarillo, TX  79107 | 128213 |
| | | 5962 S Soncy Rd Amarillo, TX  79121 | 128214 |
| | | 4500 S Washington St Amarillo, TX  79110 | 128215 |
| | | 3201 Coulter St S Amarillo, TX  79109 | 128216 |
| | | 3320 S Georgia St Amarillo, TX  79109 | 128217 |
| | | 7201 S Western St Amarillo, TX  79110 | 128218 |
| | | 2024 S Washington St Amarillo, TX  79109 | 128219 |
| | | 4224 SW 34th Ave Amarillo, TX  79109 | 128220 |

\*The leases and/or contracts on this list are the subject of the Fourth Omnibus Motion For Entry Of Order Approving Rejection Of Executory Contracts And Unexpired Leases Pursuant To 11 U.S.C. § 365(a) And Disposal Of Certain Personal Property Including Surrender And Termination Of The Automatic Stay And/Or Abandonment [ECF 355], which is pending before the Bankruptcy Court.

**EXHIBIT A***

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| | | 2700 I-40 West<br>Amarillo, TX  79102 | 128221 |
| | | 6698 River Rd<br>Amarillo, TX  79108 | 128226 |
| | | 301 S Ross St<br>Amarillo, TX  79102 | 128227 |
| | | 100 Tascosa Rd<br>Amarillo, TX  79124 | 128228 |
| | | 2601 Paramount Blvd<br>Amarillo, TX  79109 | 128229 |
| | | 1540 Coulter St S<br>Amarillo, TX  79106 | 128230 |
| | | 2300 N Dumas Dr<br>Amarillo, TX  79107 | 128231 |
| | | 8772 Coulter St S<br>Amarillo, TX  79121 | 128233 |
| | | 2151 SE 34th Ave<br>Amarillo, TX  79118 | 128235 |
| | | 8507 I-40<br>Amarillo, TX  79118 | 128236 |
| | | 1107 S US Hwy 87<br>Dalhart, TX  79022 | 128237 |
| | | 119 Texas St<br>Stratford, TX  79084 | 128238 |
| | | 2104 W Pancake Blvd<br>Liberal, KS  67901 | 134886 |
| | | 6014 Hillside Rd<br>Amarillo, TX  79109 | 136618 |
| | | 1213 1st St<br>Clayton, NM  88415 | 145476 |
| | | 808 N Interstate 27<br>Plainview, TX  79072 | 149057 |
| Velasquez Group L.P. | Attn: Tom Velasquez<br>PO Box 767<br>Wheeler, TX 79096 | c/o Market Square<br>Attn: Tom Velasquez<br>1100 8th Street<br>Wellington, TX  79095 | 141094 |
| Wireless General | Attn: Sameer Ayad<br>3646 General Degaulle Dr<br>New Orleans, LA 70130 | Attn: Sameer Ayad<br>838 Canal St<br>New Orleans, LA  70112 | 147048 |
| Wireless Prepaid Group | Attn: LeAnn Stamper<br>4136 Landover Lane<br>Raleigh, NC 27616 | Attn: LeAnn Stamper<br>1122 Buchanan Blvd<br>Durham, NC  27701 | 147061 |
| Yazan Bayyari DBA Big Mikes Food Mart | Attn: Omar Bayyari<br>807 Cokey Rd<br>Rocky Mount, NC 27801 | Attn: Omar Bayyari<br>807 Cokey Rd<br>Rocky Mount, NC  27801 | 127782 |

*The leases and/or contracts on this list are the subject of the Fourth Omnibus Motion For Entry Of Order Approving Rejection Of Executory Contracts And Unexpired Leases Pursuant To 11 U.S.C. § 365(a) And Disposal Of Certain Personal Property Including Surrender And Termination Of The Automatic Stay And/Or Abandonment [ECF 355], which is pending before the Bankruptcy Court.

**EXHIBIT A***

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Zeen Wireless | Attn: Piras Shalabi<br>554 Lapaclo Blvd<br>Gretna, LA 70056 | Attn: Kathy Fernadez<br>200 S. Broad St Suite 100<br>New Orleans, LA  70119 | 147049 |

*The leases and/or contracts on this list are the subject of the Fourth Omnibus Motion For Entry Of Order Approving Rejection Of Executory Contracts And Unexpired Leases Pursuant To 11 U.S.C. § 365(a) And Disposal Of Certain Personal Property Including Surrender And Termination Of The Automatic Stay And/Or Abandonment [ECF 355], which is pending before the Bankruptcy Court.

**EXHIBIT A***

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| 202 E Broadway St | Attn: Mohammad Gazi, Khald U Zaman Ornob 202 E Broadway St Eden, TX 76837 | Attn: Mohammad Gazi, Khald U Zaman Ornob 202 E Broadway St Eden, TX 76837 | 115251 |
| 2040 Fairfax Inc. | Attn: Dennis J. Delano DBA Fairfax Market 101 Parkshore Drive Suite 100 Folsom, CA 95630 | 1260 Lake Blvd Davis, CA 95616 | 119770 |
| 400 SLBW LLC | Attn: Pi Sei Chhem 460 N Lamer Suite 300 Dallas, TX 75202 | Attn: Pi Sei Chhem 460 N Lamer Suite 300 Dallas, TX 75202 | 116196 |
| 410 Main St | Attn: Orlando Figueroa 410 Main St Boone, CO 81025 | Attn: Orlando Figueroa 410 Main St Boone, CO 81025 | 119653 |
| 440 Quick Stop | Attn: Nader Moussa 725 NJ-440 Jersey City, NJ 07304 | Attn: Nader Moussa 725 NJ-440 Jersey City, NJ 07304 | 116841 |
| 7 Bears Liquors | Attn: Isaac Gebreyesus 17885 7th St E St Paul, MN 55119 | Attn: Isaac Gebreyesus 17885 7th St E St Paul, MN 55119 | 115384 |
| 8th & Corinth Food Mart LLC | Attn: Jarrell Donato 1222 Commerce St Dallas, TX 75202 | Attn: Jarrell Donato 200 N Corinth St Rd Dallas, TX 75203 | 114722 |
| A Selecta's Inc | Attn: Douglas Aparicio 115 E 10th St Roanoke Rapids, NC 27870 | Attn: Douglas Aparicio 115 E 10th St Roanoke Rapids, NC 27870 | 109048 |
| AAA Food Mart | Attn: Kalpesh Pate 9410 Taylorsville Rd Louisville, KY 40299 | Attn: Kalpesh Pate 9410 Taylorsville Rd Louisville, KY 40299 | 119405 |
| Acme Liquor Store | Attn: Rupinder Kaur 4314 Dollarway Rd Pine Bluff, AR 71603 | Attn: Rupinder Kaur 4314 Dollarway Rd Pine Bluff, AR 71603 | 122699 |
| Acme Liquors | Attn: Gill Malkit Singh 1023 Chalkstone Ave Providence, RI 02908 | Attn: Gill Malkit Singh 1023 Chalkstone Ave Providence, RI 02908 | 123331 |
| Adelsons Inc. | Attn: Abdulhafed Ali 2409 Persimmon Street Wasco, CA 93280 | 36648 Lassen Ave Huron, CA 93234 | 124957 |
| | | 8167 Bay Ave California City, CA 93505 | 125193 |

*The leases and/or contracts on this list are the subject of the Fifth Omnibus Motion For Entry Of Order Approving Rejection Of Executory Contracts And Unexpired Leases Pursuant To 11 U.S.C. § 365(a) And Disposal Of Certain Personal Property Including Surrender And Termination Of The Automatic Stay And/Or Abandonment [ECF 358], which is pending before the Bankruptcy Court.

**EXHIBIT A***

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| | | 8676 8th St<br>San Joaquin, CA  93660 | 130049 |
| | | 1125 N St<br>Firebaugh, CA  93622 | 130051 |
| | | 3232 E Ventura Ave<br>Fresno, CA  93702 | 130055 |
| | | 815 Anchor Ave<br>Orange Cove, CA  93646 | 130056 |
| | | 600 Park Blvd<br>Orange Cove, CA  93646 | 130057 |
| | | 8712 S Main St<br>San Joaquin, CA  93660 | 130059 |
| Advance Repair 1 LLC | Attn: Adonis Parets<br>2620 N University Dr<br>Sunrise, FL 33322 | Attn: Adonis Parets<br>2620 N University Dr<br>Sunrise, FL  33322 | 120828 |
| Airport Petroleum | Attn: Sajaaad Ahmid<br>c/o Janet Petroleum LLC<br>5979 S Howell Ave<br>Milwakee, WI 53207 | Attn: Sajaaad Ahmid<br>c/o Janet Petroleum LLC<br>5979 S Howell Ave<br>Milwakee, WI  53207 | 126099 |
| Aladdin Grill & Pizza | Attn: Mahmoud Tarha<br>1723 Cumberland Ave Suite B<br>Knoxville, TN 37916 | Attn: Mahmoud Tarha<br>1723 Cumberland Ave Suite B<br>Knoxville, TN  37916 | 114611 |
| American Made Tattoo - Aiea | Attn: Gail Goodrich<br>98-199 Kamehameha Hwy #E3<br>Aiea, HI 96701 | Attn: Gail Goodrich<br>98-199 Kamehameha Hwy #E3<br>Aiea, HI  96701 | 129454 |
| American Market | Attn: Jatinder S Parmar<br>8580 Grand Ronde Rd<br>Grand Ronde, OR 97347 | Attn: Jatinder S Parmar<br>8580 Grand Ronde Rd<br>Grand Ronde, OR  97347 | 117326 |
| American Market #16 | Attn: Jatinder S Parmar<br>705 S Empire Blvd<br>Coos Bay, OR 97420 | Attn: Jatinder S Parmar<br>705 S Empire Blvd<br>Coos Bay, OR  97420 | 117220 |
| Annapolis Super USA #002 | Attn: Abdul Ali<br>1333 Thomas Ave W<br>St Paul, MN 55104-2545 | Attn: Abdul Ali<br>1333 Thomas Ave W<br>St Paul, MN  55104-2545 | 116400 |
| Ash Street Laundry | Attn: Lisa Babcock<br>1108 W Ash Avenue<br>Junction City, KS 66441 | Attn: Lisa Babcock<br>1108 W Ash Avenue<br>Junction City, KS  66441 | 125733 |
| Ashutosai Ventures LLC | Attn: Rabin Basnet (Admin)<br>Uttam Karki (Site Contact)<br>4801 Miller Ave<br>Forth Worth, TX 76119 | Attn: Rabin Basnet (Admin)<br>Uttam Karki (Site Contact)<br>4801 Miller Ave<br>Forth Worth, TX  76119 | 118836 |

*The leases and/or contracts on this list are the subject of the Fifth Omnibus Motion For Entry Of Order Approving Rejection Of Executory Contracts And Unexpired Leases Pursuant To 11 U.S.C. § 365(a) And Disposal Of Certain Personal Property Including Surrender And Termination Of The Automatic Stay And/Or Abandonment [ECF 358], which is pending before the Bankruptcy Court.

**EXHIBIT A***

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Associated Grocers of New England, Inc. | Attn: Tim Merrill; Joshua Button c/o AG Supermarkets, Inc. 11 Cooperative Way Pembroke, NH 03275 | c/o Berlin Marketplace Attn: Todd Gendron 19 Pleasant St Berlin, NH  03570 | 136307 |
| | | c/o Harvest Market Attn: Dan Vincent 36 Center St Wolfeboro, NH  03894 | 136308 |
| | | c/o Sully's Superette Attn: John Bilodeau 10 N Mast St Goffstown, NH  03045 | 136309 |
| | | c/o Vista Foods Attn: Bob Fitzpatrick 376 S Main St ##3722 Laconia, NH  03246 | 136310 |
| | | c/o Sully's Superette Attn: Marc Girardin 39 Allenstown Rd Suncook, NH  03275 | 137101 |
| Associated Grocers of New England, Inc. | Attn: Kieth Adams; Linda St. Peter c/o Applebees Superette 248 Cardville Rd PO Box 74 Greenbush, ME 04418 | Attn: Kieth Adams; Linda St. Peter c/o Applebees Superette 248 Cardville Rd PO Box 74 Greenbush, ME  04418 | 140708 |
| Associated Grocers of New England, Inc. | Attn: David Welch; Laurie Cole c/o Village Market 95 Main St Fairfield, ME 04937 | Attn: David Welch; Laurie Cole c/o Village Market 95 Main St Fairfield, ME  04937 | 141575 |
| Associated Grocers of New England, Inc. | Attn: David Welch; Jane Welch; Matt Welch c/o Family Market LLC DBA Friends & Family Market PO Box 193, 300 State St Ellsworth, ME 04605 | 390 State St Ellsworth, ME  04605 | 141576 |
| Associated Grocers of New England, Inc. | Attn: Jamie Wallace c/o Lennie's Superette 2201 Medway Road Medway, ME 04460 | Attn: Jamie Wallace c/o Lennie's Superette 2201 Medway Road Medway, ME  04460 | 141577 |
| Associated Grocers of New England, Inc. | Attn: Andrew Costello; Jessica Corliss c/o A&A Market DBA P&L Country Market 514 Corinna Rd Dexter, ME 04930 | Attn: Andrew Costello; Jessica Corliss c/o A&A Market DBA P&L Country Market 514 Corinna Rd Dexter, ME  04930 | 141579 |

*The leases and/or contracts on this list are the subject of the Fifth Omnibus Motion For Entry Of Order Approving Rejection Of Executory Contracts And Unexpired Leases Pursuant To 11 U.S.C. § 365(a) And Disposal Of Certain Personal Property Including Surrender And Termination Of The Automatic Stay And/Or Abandonment [ECF 358], which is pending before the Bankruptcy Court.

EXHIBIT A*

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Associated Grocers of New England, Inc. | Attn: Andrew Costello; Elizabeth Sewell c/o Bradford General Store 450 Main Rd Bradford, ME 04410 | Attn: Andrew Costello; Elizabeth Sewell c/o Bradford General Store 450 Main Rd Bradford, ME  04410 | 141581 |
| Associated Grocers of New England, Inc. | Attn: David Sleeper c/o Joseph Sleeper & Sons, Inc 99 Lyndon St. Caribou, ME 04736 | Attn: David Sleeper c/o Joseph Sleeper & Sons, Inc 99 Lyndon St. Caribou, ME  04736 | 141582 |
| Associated Grocers of New England, Inc. | Attn: Gerald Violette c/o Jerrys Thriftway 63 Hoolton St Island Falls, ME 04747 | Attn: Gerald Violette c/o Jerrys Thriftway 63 Hoolton St Island Falls, ME  04747 | 141583 |
| Associated Grocers of New England, Inc. | c/o Delay's Harvester Market 783 Forest Road Greenfield, NH 03047 | c/o Delay's Harvester Market 783 Forest Road Greenfield, NH  03047 | 141584 |
| Associated Grocers of New England, Inc. | c/oThe New Harvester Market 100 Bradford Rd PO Box 490 Henniker, NH 03242-0490 | c/oThe New Harvester Market 100 Bradford Rd PO Box 490 Henniker, NH  03242-0490 | 141587 |
| Associated Grocers of New England, Inc. | Attn: James Xenakis c/o Midtown Market 701 Salem St North Andover, MA 01845 | Attn: James Xenakis c/o Midtown Market 701 Salem St North Andover, MA  01845 | 141988 |
| Associated Grocers of New England, Inc. | Attn: Christopher Moroon c/o Green's Corner Market #10251 346 Whittier Highway PO Box 349 Moultonborough, NH 03254 | Attn: Christopher Moroon c/o Green's Corner Market #10251 346 Whittier Highway PO Box 349 Moultonborough, NH  03254 | 141995 |
| Associated Grocers of New England, Inc. | Attn: John Hafford c/o Seasons Restaurant 427 Main Street Bangor, ME 04401 | Attn: John Hafford c/o Seasons Restaurant 427 Main Street Bangor, ME  04401 | 143829 |
| Associated Grocers of New England, Inc. | Attn: David Champion; Rob Newcome c/o Steaks N Staff Inc. 14 Mechanic St Lincoln, ME 04457 | Attn: David Champion; Rob Newcome c/o Steaks N Staff Inc. 14 Mechanic St Lincoln, ME  04457 | 143830 |
| Associated Grocers of New England, Inc. | Attn: Michael Daley; Kyle Daley c/o Solomons Store #10016 32 Main St PO Box 189 W. Stewartstow, NH 03597 | Attn: Michael Daley; Kyle Daley c/o Solomons Store #10016 32 Main St PO Box 189 W. Stewartstow, NH  03597 | 145012 |

*The leases and/or contracts on this list are the subject of the Fifth Omnibus Motion For Entry Of Order Approving Rejection Of Executory Contracts And Unexpired Leases Pursuant To 11 U.S.C. § 365(a) And Disposal Of Certain Personal Property Including Surrender And Termination Of The Automatic Stay And/Or Abandonment [ECF 358], which is pending before the Bankruptcy Court.

**EXHIBIT A\***

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Associated Grocers of New England, Inc. | Attn: Vincent Vallano c/o M&V Conveinence 2250 Rte 16 PO Box 88 Wossipee, NH 03890 | Attn: Vincent Vallano c/o M&V Conveinence 2250 Rte 16 PO Box 88 Wossipee, NH 03890 | 147917 |
| Associated Grocers of New England, Inc. | Attn: Joshua Button 11 Cooperative Way Pembroke, NH 03275 | N/A – GLOBAL AGREEMENT | N/A |
| Auto Biz Repair Service Center | Attn: Richard Lam 709 Ahua St Honolulu, HI 96819 | Attn: Richard Lam 709 Ahua St Honolulu, HI 96819 | 118606 |
| Base Group Enterprises Inc. 2 | Attn: Sharvan Khullar 1710 E Nob Hill Blvd Yakima, WA 98901 | Attn: Sharvan Khullar 1710 E Nob Hill Blvd Yakima, WA 98901 | 122234 |
| Bawnan Enterprises Inc. | Attn: Charles Smith 500 E Runnel Street Mineral Springs, AR 71851 | Attn: Charles Smith 500 E Runnel Street Mineral Springs, AR 71851 | 119059 |
| Beilul LLC | Attn: Tsegay Hailemariam 4411 S Mead St Seattle, WA 98118 | Attn: Tsegay Hailemariam 4411 S Mead St Seattle, WA 98118 | 123689 |
| Best Wash Cahokia | Attn: Rebecca Unnerstall 100 Unnerstall Trl Alton, IL 62002 | 1907 Camp Jackson Rd Cahokia, IL 62206 | 134739 |
| Bhullar Enterprises LLC | Attn: Hardeep Singh 829 S Corinth St Rd Dallas, TX 75203 | Attn: Hardeep Singh 829 S Corinth St Rd Dallas, TX 75203 | 115302 |
| Big City Styles | Attn: Julius Wilkerson 114 S 1st Street Louisville, KY 40202 | 312 W Chestnut St, Louisville, KY 40202 | 116076 |
| Bkp Inc | Attn: Dash V Patel 110 Southville Rd Southborough, MA 01772 | Attn: Dash V Patel 110 Southville Rd Southborough, MA 01772 | 113867 |
| Blazin Steaks | Attn: Reginald Espinosa 98-199 Kamehameha Hwy Ste B-8 Aiea, HI 96701 | Attn: Reginald Espinosa 98-199 Kamehameha Hwy Ste B-8 Aiea, HI 96701 | 108338 |
| Blue Ridge BP | Attn: Kanubhai Patel 181 West First Street Blue Ridge, GA 30513 | Attn: Kanubhai Patel 181 West First Street Blue Ridge, GA 30513 | 118048 |

\*The leases and/or contracts on this list are the subject of the Fifth Omnibus Motion For Entry Of Order Approving Rejection Of Executory Contracts And Unexpired Leases Pursuant To 11 U.S.C. § 365(a) And Disposal Of Certain Personal Property Including Surrender And Termination Of The Automatic Stay And/Or Abandonment [ECF 358], which is pending before the Bankruptcy Court.

**EXHIBIT A\***

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Bodach's Games LLC | Attn: John Merz<br>7201 S Broadway<br>St. Louis, MO 63111 | Attn: John Merz<br>7201 S Broadway<br>St. Louis, MO  63111 | 119253 |
| Boost Mobile | 2439 Northgate Blvd<br>Sacramento, CA 95833 | 2439 Northgate Blvd<br>Sacramento, CA  95833 | 155660 |
| Boutros Bros Inc. | Attn: Chadi Boutros<br>5406 Plymouth St<br>Jacksonville, FL 32205 | Attn: Chadi Boutros<br>5406 Plymouth St<br>Jacksonville, FL  32205 | 104080 |
| Burn Culture Vape, CBD & Kratom | Attn: Sasan Landers<br>5925 E Admiral Pl<br>Tulsa, OK 74115 | Attn: Sasan Landers<br>5925 E Admiral Pl<br>Tulsa, OK  74115 | 142332 |
| CAE & Enterprises, LLC | Attn: Carlos Castro Fernandez<br>405 Prospect Rd<br>Oakland Park, FL 33309 | Attn: Carlos Castro Fernandez<br>405 Prospect Rd<br>Oakland Park, FL  33309 | 120838 |
| California Liquors | Attn: Miguel Fernandez Tavarez<br>84 Union Ave<br>Providence, RI 02909-2231 | Attn: Miguel Fernandez Tavarez<br>84 Union Ave<br>Providence, RI  02909-2231 | 117136 |
| Campus Phone Repair | Attn: Shahin Nelson Brzroudipour<br>1525 W. Tennessee Street<br>Suite 204<br>Tallahassee, FL 32304 | Attn: Shahin Nelson Brzroudipour<br>1525 W. Tennessee Street<br>Suite 204<br>Tallahassee, FL  32304 | 126942 |
| Capital Coin & Bullion, LLC | Attn: Chad Ervin Tyson<br>7304 Burnet Road<br>Austin, TX 78757 | Attn: Chad Ervin Tyson<br>7304 Burnet Road<br>Austin, TX  78757 | 119800 |
| Carolina Super Mart | Attn: Gulbida Nasreen and Zohaib Muhammad<br>2004 Randleman Rd<br>Greensboro, NC 27406 | Attn: Gulbida Nasreen and Zohaib Muhammad<br>2004 Randleman Rd<br>Greensboro, NC  27406 | 123404 |
| Cascade Cleaners | Attn: Peter Chulmin, Yoo<br>11350 NE Halsey Street<br>Portland, OR 97220 | Attn: Peter Chulmin, Yoo<br>11350 NE Halsey Street<br>Portland, OR  97220 | 124707 |
| Catanga River Corp dba Food City | Attn: Zac Sclar<br>PO Box 399<br>Lewiston, ME 04243 | Catange River Corp. Food City<br>1355 Auburn Road<br>Turner, ME  04282 | 108542 |
| Cell Phone Hop LLC | Attn: Steven Mena<br>454 SW 8th Street<br>Miami, FL 33130 | Attn: Steven Mena<br>454 SW 8th Street<br>Miami, FL  33130 | 122050 |
| Cell Phone Mania | Attn: Jorge G. Blakeley<br>152 S State St<br>Orem, UT 84057 | 150 S State St<br>Orem, UT  84058 | 153988 |

\*The leases and/or contracts on this list are the subject of the Fifth Omnibus Motion For Entry Of Order Approving Rejection Of Executory Contracts And Unexpired Leases Pursuant To 11 U.S.C. § 365(a) And Disposal Of Certain Personal Property Including Surrender And Termination Of The Automatic Stay And/Or Abandonment [ECF 358], which is pending before the Bankruptcy Court.

**EXHIBIT A\***

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Cell Phone Repair | Attn: Samundra Thapaliya 3047 Old Orchard Lane Bedford, TX 76021 | 1714 Precinct Line Road Suite 400 Hurst, TX 76054 | 124280 |
| Cell Tech Repair | Attn: Kumantas Bagdel 133 Danbury Rd New Milford, CT 06776 | 129 Danbury Rd New Milford, CT 06776 | 143254 |
| Cellphone Fix Pro, Corp | Attn: Yessica Villatoro Velasquez 278 FL-7 Margate, FL 33063 | Attn: Yessica Villatoro Velasquez 278 FL-7 Margate, FL 33063 | 123764 |
| Cheema Supermarket | Attn: Nusrat Cheema 562 Cambridge Street Boston, MA 02134 | Attn: Nusrat Cheema 562 Cambridge Street Boston, MA 02134 | 108811 |
| Cheers Wine and Spirits LLC | Attn: Dadwal Amandeep Singh 8333 W Morgan Av Milwaukee, WI 53220-1037 | Attn: Dadwal Amandeep Singh 8333 W Morgan Av Milwaukee, WI 53220-1037 | 114430 |
| Choice Gas | Attn: Karim Sereis 7900 Fruitridge Road Sacramento, CA 95820 | Attn: Karim Sereis 7900 Fruitridge Road Sacramento, CA 95820 | 116078 |
| CJ's Convenience Store LLC | Attn: Jody Gene Sylvester 107 N. 1st Street Elkader, IA 52043 | Attn: Jody Gene Sylvester 107 N. 1st Street Elkader, IA 52043 | 117734 |
| Clif's Cleaners | Attn: Gina Davis 4304 Pike Ave. North Little Rock, AR 72118 | Attn: Gina Davis 4304 Pike Ave. North Little Rock, AR 72118 | 118281 |
| Cottage Grove LLC | Attn: James Slott 1593 Plainfield Ave. NE Grand Rapids, MI 49505 | Attn: James Slott 1593 Plainfield Ave. NE Grand Rapids, MI 49505 | 119937 |
| Craig's EZ - 2 - Pawn | 1001 N Roan St Johnson City, TN 37601 | 1001 N Roan St Johnson City, TN 37601 | 121561 |
| Cullen Williams Corporation dba Meadow Gas N. Go Conoco | Attn: Rex Williams 370 N. Main Street Meadow, UT 84644 | Attn: Rex Williams 370 N. Main Street Meadow, UT 84644 | 119108 |
| Delta Jubilee | Attn: Jake Sentker 377 W. Main St. Delta, UT 84624 | Attn: Jake Sentker 377 W. Main St. Delta, UT 84624 | 139847 |
| Dollars Plus and More LLC | Attn: Shatanie Brewer and Keith Brewer 2736 Rapids Way Akron, OH 44312 | 1465 Aster Ave Akron, OH 44301 | 117128 |

\*The leases and/or contracts on this list are the subject of the Fifth Omnibus Motion For Entry Of Order Approving Rejection Of Executory Contracts And Unexpired Leases Pursuant To 11 U.S.C. § 365(a) And Disposal Of Certain Personal Property Including Surrender And Termination Of The Automatic Stay And/Or Abandonment [ECF 358], which is pending before the Bankruptcy Court.

**EXHIBIT A\***

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Donnie's Tobacco Shop LLC | Attn: Jeremiah Wesley Dale Brown<br>3381 Us Hwy 117 S<br>Burgaw, NC 28425 | Attn: Jeremiah Wesley Dale Brown<br>3381 Us Hwy 117 S<br>Burgaw, NC  28425 | 117852 |
| Dry Clean City of Johnson City, LLC | Attn: Keith Mijeski<br>204 Sunset Dr<br>Johnson City, TN 37604 | 1003 S Roan St<br>Johnson City, TN  37601 | 119331 |
| Duckweed Liquors Channelside | Attn: Pavan Kumar Pediredla<br>117 N 12th St<br>Tampa, FL 33602 | Attn: Pavan Kumar Pediredla<br>117 N 12th St<br>Tampa, FL  33602 | 118170 |
| Duyst Flyers | Attn: Michael Duyst<br>515 S Lovers Ln<br>Visalia, CA 93292 | Attn: Michael Duyst<br>515 S Lovers Ln<br>Visalia, CA  93292 | 116783 |
| DYD Trading | Attn: Daweit Geremew<br>4401 S Capitol St SW<br>Washington, DC 20032 | Attn: Daweit Geremew<br>4401 S Capitol St SW<br>Washington, DC  20032 | 108841 |
| Electric Underground | Attn: Matthew Schneider<br>1305 W Bremer Ave<br>Waverly, IA 50677 | 3109 13th Ave S<br>Fargo, ND  58103 | 115347 |
| Elite P&P Enterprises LLC | Attn: Prabin Kanaujiya<br>18918 Midway Rd #124<br>Dallas, TX 75287 | Attn: Prabin Kanaujiya<br>18918 Midway Rd #124<br>Dallas, TX  75287 | 115098 |
| Ethio Mart | Attn: Jared Alemu Girma<br>10919 Shawnee Mission Pkwy<br>Shawnee, KS 66203 | Attn: Jared Alemu Girma<br>10919 Shawnee Mission Pkwy<br>Shawnee, KS  66203 | 118975 |
| Express Mart I Food Store | Attn: Gurnam Singh<br>5071 24th St<br>Sacramento, CA 95822 | Attn: Gurnam Singh<br>5071 24th St<br>Sacramento, CA  95822 | 109037 |
| E-Z Cash Payday Loans | Attn: Kristie Reed<br>1656 Sycamore View Road<br>Memphis, TN 38134 | 180 Stateline Rd<br>Southaven, MS  38671 | 138289 |
| | | 8153 Hwy 178W<br>Byhalia, MS  38611 | 138295 |
| Fadeone LLC | Attn: Jot Singh<br>c/o Fadeone Barbershop<br>109 N 17th St<br>Boise, ID 83702 | Attn: Jot Singh<br>c/o Fadeone Barbershop<br>109 N 17th St<br>Boise, ID  83702 | 130494 |
| Five Star Grocery #2 | Attn: Fady Fanous<br>3582 NC-39 Hwy North<br>Louisburg, NC 27549 | Attn: Fady Fanous<br>3582 NC-39 Hwy North<br>Louisburg, NC  27549 | 118277 |

\*The leases and/or contracts on this list are the subject of the Fifth Omnibus Motion For Entry Of Order Approving Rejection Of Executory Contracts And Unexpired Leases Pursuant To 11 U.S.C. § 365(a) And Disposal Of Certain Personal Property Including Surrender And Termination Of The Automatic Stay And/Or Abandonment [ECF 358], which is pending before the Bankruptcy Court.

**EXHIBIT A\***

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Flow's Pharmacy | Attn: Amanda Haase<br>1506 E Broadway<br>Columbia, MO 65201 | Attn: Amanda Haase<br>1506 E Broadway<br>Columbia, MO  65201 | 117208 |
| Food Fair Supermarket | Attn: Thad Glynn<br>301 N 14th St<br>Rich Hill, MO 64779 | Attn: Thad Glynn<br>301 N 14th St<br>Rich Hill, MO  64779 | 140985 |
| Fort Wayne Halal Market | Attn: Khalil Ahmad Abdullah<br>2326 Hobson Rd<br>Fort Wayne, IN 46805 | Attn: Khalil Ahmad Abdullah<br>2326 Hobson Rd<br>Fort Wayne, IN  46805 | 108667 |
| Fresco Market North Haven Inc. | Attn: Michael Di Chello<br>342 Washington Ave<br>North Haven, CT 06473 | Attn: Michael Di Chello<br>342 Washington Ave<br>North Haven, CT  06473 | 119400 |
| Friendly's Sports Bar - South County | Attn: Dennis Domachowski<br>3971 Bayless Ave<br>St. Louis, MO 63125 | Attn: Dennis Domachowski<br>3971 Bayless Ave<br>St. Louis, MO  63125 | 108825 |

\*The leases and/or contracts on this list are the subject of the Fifth Omnibus Motion For Entry Of Order Approving Rejection Of Executory Contracts And Unexpired Leases Pursuant To 11 U.S.C. § 365(a) And Disposal Of Certain Personal Property Including Surrender And Termination Of The Automatic Stay And/Or Abandonment [ECF 358], which is pending before the Bankruptcy Court.

**EXHIBIT A***

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Frisella Laundormat LLC | Attn: Michael Frisella 8623 Big Bend St. Louis, MO 63119 | Attn: Michael Frisella 1145 Bellevue Ave Richmond Heights, MO 63117 | 115322 |
| Fuel Centers Environmental Management LLC dba DFW Oil Energy LLC | Attn: Sami N Ebrahim and Essam Shehata 1111 N Belt Line #100 Garland, TX 75040 | c/o Payless Fuel Center Coit/190 18120 Coit Rd Dallas, TX 75252 | 119410 |
| | | c/o FM 2 3313 Long Prairie Rd Flower Mound, TX 75022 | 119696 |
| Gamer Gas & Groceries | Attn: Kirubel Tekle 4105 Taylor Blvd Ste B Louisville, KY 40215 | Attn: Kirubel Tekle 4105 Taylor Blvd Ste B Louisville, KY 40215 | 119489 |
| Gators Computers LLC | Attn: William McNeel 89 North Columbus Ave Louisville, MS 39339-2600 | 87 N Columbus Ave Louisville, MS 39339 | 116267 |
| Gators Computers LLC | Attn: William Mcneel 89 North Columbus Ave Louisville, MS 39339-2600 | 6195 Highway 45 ALT South West Point, MS 39773 | 118448 |
| Gators in Philadelphia | Attn: William McNeel 89 North Columbus Ave Louisville, MS 39339-2600 | 229 W Beacon St Philadelphia, MS 39350 | 115368 |
| Get Pro Tech Inc. | Attn: Fiaz Ahmad 1604 7th St Moline, IL 61265 | Attn: Fiaz Ahmad 1604 7th St Moline, IL 61265 | 118016 |
| Gizmos Mini Mart LLC | Attn: Hanif Brown 708 Boulevard East A1 Weehawken, NJ 07086 | 332 W Broadway Suite 105 Louisville, KY 40202 | 116769 |
| Global Postal Center | Attn: Kenneth Villacorta 21704 Devonshire St Los Angeles, CA 91311 | Attn: Kenneth Villacorta 21704 Devonshire St Los Angeles, CA 91311 | 122475 |
| Good 2 Go Auto Group LLC | Attn: Ryan Ansley 2245 W Sugar Creek Rd Charlotte, NC 28262-3142 | Attn: Ryan Ansley 2245 W Sugar Creek Rd Charlotte, NC 28262-3142 | 116130 |
| Good Time Liquors | Attn: Aaron Klunthong 5805 N 56th St Tampa, FL 33610 | Attn: Aaron Klunthong 5805 N 56th St Tampa, FL 33610 | 118651 |
| GoodSpot, LLC | Attn: Mazen T Mustafa 2201 W National Ave Milwaukee, WI 53204 | Attn: Mazen T Mustafa 2201 W National Ave Milwaukee, WI 53204 | 115050 |

*The leases and/or contracts on this list are the subject of the Sixth Omnibus Motion For Entry Of Order Approving Rejection Of Executory Contracts And Unexpired Leases Pursuant To 11 U.S.C. § 365(a) And Disposal Of Certain Personal Property Including Surrender And Termination Of The Automatic Stay And/Or Abandonment [ECF 361], which is pending before the Bankruptcy Court.

**EXHIBIT A\***

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Greek Plate Gyro's | Attn: Brian Balla<br>811 Market St<br>Chattanooga, TN 37402 | Attn: Brian Balla<br>811 Market St<br>Chattanooga, TN  37402 | 115306 |
| Hala Express, LLC | Attn: Mansoor Fadel<br>1791 Magnolia Dr<br>Macon, MS 39341-2036 | 1773 Magnolia Dr<br>Macon, MS  39341 | 113812 |
| Hammerhead Tattoo | Attn: Benjamin Duarte<br>2521 S Archer Ave<br>Chicago, IL 60608 | Attn: Benjamin Duarte<br>2521 S Archer Ave<br>Chicago, IL  60608 | 124006 |
| Hendorson Oil Co. | Attn: John Haigh<br>745 Ashe St<br>Hendersonville, NC 28792 | 310 Rosman Hwy<br>Brevard, NC  28712 | 141991 |
| | | 508 NC-9<br>Black Mountain, NC  28711 | 141993 |
| High Touch Pharmacy, LLC | Attn: Zalak Y Shah<br>344 W Grand St<br>Elizabeth, NJ 07202 | Attn: Zalak Y Shah<br>344 W Grand St<br>Elizabeth, NJ  07202 | 119189 |
| Hilo Loan Shop | Attn: Michael Smallwood<br>64 Mamo St<br>Hilo, HI 96720 | Attn: Michael Smallwood<br>64 Mamo St<br>Hilo, HI  96720 | 123927 |
| HKR Inc | Attn: Harpal Singh<br>4315 West Dickman Rd<br>Springfield, MI 49037 | Attn: Harpal Singh<br>4315 West Dickman Rd<br>Springfield, MI  49037 | 120642 |
| Hock It to Me Pawn | Attn: Kory Simmons<br>526 Louisiana Blvd SE<br>Albuquerque, NM 87108 | Attn: Kory Simmons<br>526 Louisiana Blvd SE<br>Albuquerque, NM  87108 | 119183 |
| Holi Water LLC | Attn: Dante Orpilla<br>114 Kamehameda Ave<br>Hilo, HI 96720 | 284 Keawe St<br>Hilo, HI  96720 | 124005 |
| Hop In | Attn: Ashwin Pokharel<br>214 E Walnut St<br>Coleman, TX 76834 | Attn: Ashwin Pokharel<br>214 E Walnut St<br>Coleman, TX  76834 | 116127 |
| Hopkins Liquor Store | Attn: Chanmakara Lee<br>712 11th Ave S<br>Hopkins, MN 55343 | Attn: Chanmakara Lee<br>712 11th Ave S<br>Hopkins, MN  55343 | 116972 |
| Hutchinson Oil Company, LLC | Attn: Brian Hutchinson<br>PO Box 767<br>Elk City, OK 73648 | 320 S Clarence Nash Blvd<br>Watonga, OK  73772 | 115351 |

\*The leases and/or contracts on this list are the subject of the Sixth Omnibus Motion For Entry Of Order Approving Rejection Of Executory Contracts And Unexpired Leases Pursuant To 11 U.S.C. § 365(a) And Disposal Of Certain Personal Property Including Surrender And Termination Of The Automatic Stay And/Or Abandonment [ECF 361], which is pending before the Bankruptcy Court.

**EXHIBIT A***

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Hutchinson Oil Company, LLC | Attn: Brian Hutchinson PO Box 767 Elk City, OK 73648 | 2001 E 7th St Elk City, OK  76344 | 115352 |
| Hutchinson Oil Company, LLC | Attn: Brian Hutchinson PO Box 767 Elk City, OK 73648 | 2136 W Gary Blvd Clinton, OK  73601 | 115354 |
| iBuy4Resale, Inc | Attn: David Kosciusko 1530 Mineral Spring Ave North Providence, RI 02904 | Attn: David Kosciusko 1530 Mineral Spring Ave North Providence, RI  02904 | 121598 |
| Independence Mall Holding, LLC | Attn: Matt Ilbak 18801 East 39th St S Ste 2035 Independence, MO 64057 | 18801 East 39th St S Independence, MO  64057 | 142002 |
| iPhix I.T. LLC | Attn: Dustin Peterson 516 Church St Ottumwa, IA 52501 | Attn: Dustin Peterson 516 Church St Ottumwa, IA  52501 | 117932 |
| ISA Food Inc. | Attn: Arshadullah Falah 2610 N 40th St Tampa, FL 33605 | Attn: Arshadullah Falah 2610 N 40th St Tampa, FL  33605 | 118750 |
| J2Z Ventures LLC | Attn: Rahim Bahadur Ali Jindani 4050 Haltom Rd Haltom City, TX 76117 | 1427 W Shady Grove Rd Irving, TX  75060 | 115360 |
| Jay Gurudev LLC | Attn: Prafulbhai C Patel 1130 Springdale Rd Rock Hill, SC 29730 | Attn: Prafulbhai C Patel 1130 Springdale Rd Rock Hill, SC  29730 | 116203 |
| JAY RAJ INC DBA Central Warehouse Liquor | Attn: Tarun Patel 1060 Broad St Central Falls, RI 02863 | Attn: Tarun Patel 1060 Broad St Central Falls, RI  02863 | 119693 |
| John A. Spencer Oil Company Inc. | Attn: John Spencer 3080 Kernersville Rd Winston-Salem, NC 27107 | Attn: John Spencer 3080 Kernersville Rd Winston-Salem, NC  27107 | 117528 |
| Kanta LLC | Attn: Baljinder Singh 110 W Stockbridge Site B Kalamazoo, MI 49001 | Attn: Baljinder Singh 110 W Stockbridge Site B Kalamazoo, MI  49001 | 119111 |
| Kartaar AAG, Inc. | Attn: Gurwinder Singh 1366 Portage Street Kalamazoo, MI 49001 | Attn: Gurwinder Singh 1366 Portage Street Kalamazoo, MI  49001 | 116401 |
| Ken's SuperFair Foods | Attn: Paul Vetch 2105 6th Ave SE Aberdeen, SD 57401 | 106 N. Commercial Street Clark, SD  57225 | 139994 |

*The leases and/or contracts on this list are the subject of the Sixth Omnibus Motion For Entry Of Order Approving Rejection Of Executory Contracts And Unexpired Leases Pursuant To 11 U.S.C. § 365(a) And Disposal Of Certain Personal Property Including Surrender And Termination Of The Automatic Stay And/Or Abandonment [ECF 361], which is pending before the Bankruptcy Court.

**EXHIBIT A\***

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Keys Technology Services Inc | Attn: Piotr Staniak<br>916A Kennedy Dr<br>Key West, FL 33040 | Attn: Piotr Staniak<br>916A Kennedy Dr<br>Key West, FL 33040 | 122489 |
| Killeen Mall | Attn: Bruce H Wood<br>2100 South WS Young Drive<br>Kileen, TX 76543 | Attn: Bruce H Wood<br>2100 South WS Young Drive<br>Kileen, TX 76543 | 128175 |
| King's Mart Inc. | Attn: Mahmmd Badwan<br>1551 Hartman Ln<br>Belleville, IL 62221 | Attn: Mahmmd Badwan<br>1551 Hartman Ln<br>Belleville, IL 62221 | 108891 |
| Kirby Food & Liquor | Attn: Lenish Kumar<br>303 Cedar St<br>Champaign, IL 61820 | Attn: Lenish Kumar<br>303 Cedar St<br>Champaign, IL 61820 | 108637 |
| Kona Reef Liquor & Deli | Attn: Allan Lee<br>75-6082 Ali'i Dr<br>Kailua-Kona, HI 96740 | Attn: Allan Lee<br>75-6082 Ali'i Dr<br>Kailua-Kona, HI 96740 | 136862 |
| Krikar LLC | Attn: Karthik Bharadwaj Pothumachi<br>1940 N Farwell Ave<br>Milwaukee, WI 53202 | Attn: Karthik Bharadwaj Pothumachi<br>1940 N Farwell Ave<br>Milwaukee, WI 53202 | 115193 |
| Kut Above Barber Shop | Attn: Ryan Ansley<br>2245 W Sugar Creek Rd<br>Charlotte, NC 28262-3142 | 2807 W Sugar Creek Rd<br>Charlotte, NC 28262 | 116129 |
| L&A Music & Pawn LLC | Attn: Tony Langley<br>6215 Bells Ferry Rd Suite 300<br>Acworth, GA 30102 | Attn: Tony Langley<br>6215 Bells Ferry Rd Suite 300<br>Acworth, GA 30102 | 123562 |
| Lavanderia Abuelos, LLC | Attn: Levi Roy Wood<br>506 S Nursery Rd Ste 100<br>Irving, TX 75060 | Attn: Levi Roy Wood<br>506 S Nursery Rd Ste 100<br>Irving, TX 75060 | 119932 |
| Lavender Laundromat | Attn: Chandrabhanu Ranaweera<br>15330 Meadow Rd<br>Lynwood, WA 98087 | Attn: Chandrabhanu Ranaweera<br>14227 Tukwilia International Blvd<br>Tukwila, WA 98168 | 123314 |
| Liberty Wireless of NC Inc | c/o Liberty Wireless 1<br>Attn: Mohammad Almersal<br>3321 Freedom Dr<br>Charlotte, NC 28208 | Attn: Mohammad Almersal<br>4003 Rosehaven Dr<br>Charlotte, NC 28205 | 147044 |
| LifeLine Repairs, Inc. | 3220 Cobb Pkwy<br>Atlanta, GA 30339 | 3220 Cobb Pkwy<br>Atlanta, GA 30339 | 141713 |
| Lionhart Capital dba Richland Mall Holdings | 2209 Richland Mall<br>Mansfield, OH 44906 | 2209 Richland Mall<br>Mansfield, OH 44906 | 128173 |

\*The leases and/or contracts on this list are the subject of the Sixth Omnibus Motion For Entry Of Order Approving Rejection Of Executory Contracts And Unexpired Leases Pursuant To 11 U.S.C. § 365(a) And Disposal Of Certain Personal Property Including Surrender And Termination Of The Automatic Stay And/Or Abandonment [ECF 361], which is pending before the Bankruptcy Court.

**EXHIBIT A\***

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Liquor Palace DBA A One Liquor Inc | Attn: Zalak Patel<br>3415 Breckenridge Ln<br>Louisville, KY 40220 | Attn: Zalak Patel<br>3415 Breckenridge Ln<br>Louisville, KY  40220 | 116397 |
| M&A Enterprises Inc. | Attn: Sharvan Khullar<br>20 Merlot Dr.<br>Prosser, WA 99350 | Attn: Sharvan Khullar<br>20 Merlot Dr.<br>Prosser, WA  99350 | 122231 |
| Maa Baba Alliance LLC | Attn: Syeda Jahan<br>12201 N Florida Ave<br>Tampa, FL 33612 | Attn: Syeda Jahan<br>12201 N Florida Ave<br>Tampa, FL  33612 | 118899 |
| Mac Food Mart- Brookwood | Attn: Ray McIntosh<br>10317 Buffton Rd<br>Fort Wayne, IN 46809-3026 | Attn: Ray McIntosh<br>10317 Buffton Rd<br>Fort Wayne, IN  46809-3026 | 117466 |
| MACNARB DVD LLC | Attn: Gregory Spanier<br>1505 OldField Dr<br>Gautier, MS 39553-7517 | 2307 US-90<br>Gautier, MS  39553 | 114716 |
| Mail Central Services | Attn: Troyekia Wynn<br>4813 Ridge Rd #11<br>Douglasville, GA 30134 | Attn: Troyekia Wynn<br>4813 Ridge Rd #11<br>Douglasville, GA  30134 | 118612 |
| Maruti 101 Corporation | Attn: Tejas Prabhudas Patel<br>4193 Hamilton Cleves Rd<br>Fairfield, OH 45014 | Attn: Tejas Prabhudas Patel<br>4193 Hamilton Cleves Rd<br>Fairfield, OH  45014 | 123333 |
| Mayflower Emerald Square LLC | Attn: Kenneth W Hamilton<br>c/o Jones Lang LaSalle Americas Inc<br>14190 Collections Center Drive<br>Chicago, IL 60693 | Attn: Kenneth W Hamilton<br>999 S Washington St<br>North Attleborough, MA  02760 | 128169 |
| Maynard's Food Center | Attn: Gary Carlson<br>627 1st Ave<br>Westbrook, MN 56183 | Attn: Gary Carlson<br>627 1st Ave<br>Westbrook, MN  56183 | 140997 |
| Mccurdy's Liquor | Attn: Rupinder Kaur<br>5700 Dollarway Rd<br>Pinebluff, AR 71602 | Attn: Rupinder Kaur<br>5700 Dollarway Rd<br>Pinebluff, AR  71602 | 122701 |
| Miguel Barcenas | c/o Deco Facil<br>1238 S Beach Blvd Suite G<br>Anaheim, CA 92804-4828 | c/o Deco Facil<br>1238 S Beach Blvd Suite G<br>Anaheim, CA  92804-4828 | 118829 |
| Miska's Corner Store | Attn: Pritesh Patel<br>365 E North Ave.<br>Glendale Heights, IL 60139 | Attn: Pritesh Patel<br>365 E North Ave.<br>Glendale Heights, IL  60139 | 115359 |

\*The leases and/or contracts on this list are the subject of the Sixth Omnibus Motion For Entry Of Order Approving Rejection Of Executory Contracts And Unexpired Leases Pursuant To 11 U.S.C. § 365(a) And Disposal Of Certain Personal Property Including Surrender And Termination Of The Automatic Stay And/Or Abandonment [ECF 361], which is pending before the Bankruptcy Court.

**EXHIBIT A***

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| R&A Wireless World Inc. | 3680 W. Oakland Park Blvd. Lauderdale Lakes, FL 33311 | Attn: Riyad Ahmad 3680 W. Oakland Park Blvd. Lauderdale Lakes, FL 33311 | 123561 |
| | | Riyad Ahmad 8882 NW 7th Ave. Miami, FL 33150 | 128008 |
| Monroe High Mart LLC | Attn: Youssef Alnhlaw 172 Main St Monroe, CT 06468 | Attn: Youssef Alnhlaw 172 Main St Monroe, CT 06468 | 115371 |
| Moser's | Attn: Denny Lee 900 North Keene Columbia, MO 65201 | Attn: Denny Lee 900 North Keene Columbia, MO 65201 | 139838 |
| Mountain Liquor Stores 1& 2, LLC | Attn: Manuel Torres 912 Texas Ave 3710 Shepperd Apt B El Paso, TX 79904 | Attn: Manuel Torres 912 Texas Ave 3710 Shepperd Apt B El Paso, TX 79904 | 115194 |
| MS Prosser Group LLC | Attn: Sharvan Khullar 1232 Meade Ave Prosser, WA 99350 | Attn: Sharvan Khullar 1232 Meade Ave Prosser, WA 99350 | 122225 |
| N and N Inc dba Southeast BP | Attn: Prithvi Raj 8000 Garners Ferry Rd Columbia, SC 29209 | 210 Village Lane Columbia, SC 29209 | 115327 |
| Namira Fresh Food | Attn: Jorge Ledo 1657 N Miami Ave Ste D Miami, FL 33136 | 5890 NW 7th Ave Miami, FL 33127 | 118609 |
| National Alliance of Trade Associations, LLC | Attn: Suleman Shamsuddin c/o Reliance & Reliance LLC 17225 US-64 Somerville, TN 38068 | Attn: Suleman Shamsuddin c/o Reliance & Reliance LLC 17225 US-64 Somerville, TN 38068 | 123548 |
| National Alliance of Trade Associations, LLC | Attn: Muhammed Akhar c/o Rise Investments LLC 5495 Hwy 57 Rossville, TN 38066 | Attn: Muhammed Akhar c/o Rise Investments LLC 5495 Hwy 57 Rossville, TN 38066 | 123549 |
| National Alliance of Trade Associations, LLC | Attn: Fahim Janmir c/o Rownag Corp c/o Stoneycreek Convenience Store 12427 Booth Rd Stony Creek, VA 23882 | Attn: Fahim Janmir c/o Rownag Corp c/o Stoneycreek Convenience Store 12427 Booth Rd Stony Creek, VA 23882 | 123550 |

*The leases and/or contracts on this list are the subject of the Sixth Omnibus Motion For Entry Of Order Approving Rejection Of Executory Contracts And Unexpired Leases Pursuant To 11 U.S.C. § 365(a) And Disposal Of Certain Personal Property Including Surrender And Termination Of The Automatic Stay And/Or Abandonment [ECF 361], which is pending before the Bankruptcy Court.

**EXHIBIT A***

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| National Alliance of Trade Associations, LLC | Attn: Nimira Surmawala<br>c/o Beer & Tobacco Inc.<br>4788 Bethel Road #102<br>Olive Branch, MS 38654 | Attn: Nimira Surmawala<br>c/o Beer & Tobacco Inc.<br>4788 Bethel Road #102<br>Olive Branch, MS 38654 | 123551 |
| National Alliance of Trade Associations, LLC | Attn:Ed Rehmat<br>c/o Jerman Inc.<br>624 Rasco Rd W<br>South Haven, MS 38671 | Attn:Ed Rehmat<br>c/o Jerman Inc.<br>624 Rasco Rd W<br>South Haven, MS 38671 | 123684 |
| National Alliance of Trade Associations, LLC | Attn: Akbar Ali<br>c/o County Corner Stores Inc DBA<br>D'Amores Market<br>4814 Broad St Rd<br>Louisa, VA 23093 | Attn: Akbar Ali<br>c/o County Corner Stores Inc DBA<br>D'Amores Market<br>4814 Broad St Rd<br>Louisa, VA 23093 | 124710 |
| National Alliance of Trade Associations, LLC | Attn: Amin Merchant<br>c/o Colonial Market Place<br>3220 Blvd<br>Colonial Heights, VA 23834 | Attn: Amin Merchant<br>c/o Colonial Market Place<br>3220 Blvd<br>Colonial Heights, VA 23834 | 127415 |
| National Alliance of Trade Associations, LLC | Attn: Naushad Ri Haiden<br>c/o Manhc Corp.<br>513 W Euless Blvd<br>Euless, TX 76040 | Attn: Naushad Ri Haiden<br>c/o Manhc Corp.<br>513 W Euless Blvd<br>Euless, TX 76040 | 128857 |
| National Alliance of Trade Associations, LLC | Attn: Shabir Kaba<br>c/o Slzee Inc T/A Horizon Food<br>6141 Charles City Rd<br>Richmond, VA 23231 | Attn: Shabir Kaba<br>c/o Slzee Inc T/A Horizon Food<br>6141 Charles City Rd<br>Richmond, VA 23231 | 129442 |
| National Alliance of Trade Associations, LLC | Attn: Ramesh Nangunoori<br>c/o PQ Mart LLC<br>Trojan PQ<br>112 Old Wire Rd<br>Washburn, MO 65772 | Attn: Ramesh Nangunoori<br>c/o PQ Mart LLC<br>Trojan PQ<br>112 Old Wire Rd<br>Washburn, MO 65772 | 130229 |
| National Alliance of Trade Associations, LLC | Attn: Ramesh Nangunoori<br>c/o Package Liquors LLC<br>Country Package, 26131 Hwy 37<br>Washburn, MO 65745 | Attn: Ramesh Nangunoori<br>c/o Package Liquors LLC<br>Country Package, 26131 Hwy 37<br>Washburn, MO 65745 | 130230 |
| National Alliance of Trade Associations, LLC | Attn: Ramesh Nangunoori<br>c/o Anjali Investments LLC<br>32862 State Hwy 37<br>Seligman, MO 65745 | Attn: Ramesh Nangunoori<br>c/o Anjali Investments LLC<br>32862 State Hwy 37<br>Seligman, MO 65745 | 130232 |

*The leases and/or contracts on this list are the subject of the Sixth Omnibus Motion For Entry Of Order Approving Rejection Of Executory Contracts And Unexpired Leases Pursuant To 11 U.S.C. § 365(a) And Disposal Of Certain Personal Property Including Surrender And Termination Of The Automatic Stay And/Or Abandonment [ECF 361], which is pending before the Bankruptcy Court.

**EXHIBIT A***

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| National Alliance of Trade Associations, LLC | Attn: Akbar Au<br>c/o Country Corner Store LLC<br>c/o Taylors Cafe<br>1924 Sandy Hook Rd<br>Goochland, VA 23063 | Attn: Akbar Au<br>c/o Country Corner Store LLC<br>c/o Taylors Cafe<br>1924 Sandy Hook Rd<br>Goochland, VA 23063 | 130342 |
| National Alliance of Trade Associations, LLC | Attn: Rahul Kumar<br>c/o Monticello Express<br>429 Hwy. 425 North<br>Monticello, AR 71655 | Attn: Rahul Kumar<br>c/o Monticello Express<br>429 Hwy. 425 North<br>Monticello, AR 71655 | 130349 |
| National Alliance of Trade Associations, LLC | Attn: Rahul Kumar<br>c/o H S Gas n Go<br>619 W Main St<br>Heber Springs, AR 72543 | Attn: Rahul Kumar<br>c/o H S Gas n Go<br>619 W Main St<br>Heber Springs, AR 72543 | 130350 |
| National Alliance of Trade Associations, LLC | Attn: Rahul Kumar<br>c/oLondon Foodmart LLC<br>10465 US-64<br>London, AR 72847 | Attn: Rahul Kumar<br>c/oLondon Foodmart LLC<br>10465 US-64<br>London, AR 72847 | 130351 |
| National Alliance of Trade Associations, LLC | Attn: Rahul Kumar<br>c/o 4 Way Quick Stop<br>103 N 5th St<br>Scranton, AR 72863 | Attn: Rahul Kumar<br>c/o 4 Way Quick Stop<br>103 N 5th St<br>Scranton, AR 72863 | 130352 |
| National Alliance of Trade Associations, LLC | Attn: Rahul Kumar<br>c/o ASM Enterprise LLC<br>6965 AR-22<br>Subiaco, AR 72865 | Attn: Rahul Kumar<br>c/o ASM Enterprise LLC<br>6965 AR-22<br>Subiaco, AR 72865 | 130353 |
| National Alliance of Trade Associations, LLC | Attn: Rahul Kumar<br>c/o Porkey's Foodman LLC<br>25145 AR-109<br>Scranton, NJ 72803 | Attn: Rahul Kumar<br>c/o Porkey's Foodman LLC<br>25145 AR-109<br>Scranton, NJ 72803 | 130354 |
| National Alliance of Trade Associations, LLC | Attn: Rahul Kumar<br>c/o H&M Foodmart<br>29 Pattons Road<br>Wooster, AR 72181 | Attn: Rahul Kumar<br>c/o H&M Foodmart<br>29 Pattons Road<br>Wooster, AR 72181 | 130355 |
| National Alliance of Trade Associations, LLC | Attn: Altaf R. Kapadia<br>c/o Vintage Market Corporation<br>3103 Scottsville Rd<br>Charlottsville, VA 22902 | Attn: Altaf R. Kapadia<br>c/o Vintage Market Corporation<br>3103 Scottsville Rd<br>Charlottsville, VA 22902 | 130403 |
| National Alliance of Trade Associations, LLC | Attn: Altaf Kapadia<br>c/o Raas Inc.<br>740 Adkins Rd<br>N Chesterfield, VA 23236 | Attn: Altaf Kapadia<br>c/o Raas Inc.<br>740 Adkins Rd<br>N Chesterfield, VA 23236 | 130404 |

*The leases and/or contracts on this list are the subject of the Sixth Omnibus Motion For Entry Of Order Approving Rejection Of Executory Contracts And Unexpired Leases Pursuant To 11 U.S.C. § 365(a) And Disposal Of Certain Personal Property Including Surrender And Termination Of The Automatic Stay And/Or Abandonment [ECF 361], which is pending before the Bankruptcy Court.

**EXHIBIT A***

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| National Alliance of Trade Associations, LLC | Attn: Altaf Kapadia<br>c/o RAAS Investments Ltd.<br>c/o Luckys<br>2156 Huguenot Trail<br>Powhatan, VA 23139 | Attn: Altaf Kapadia<br>c/o RAAS Investments Ltd.<br>c/o Luckys<br>2156 Huguenot Trail<br>Powhatan, VA  23139 | 130405 |
| National Alliance of Trade Associations, LLC | Attn: Aisheen Panjuani<br>c/o Eshal LLC DBA EzGo Mart<br>1913 Anderson Hwy<br>Cumberland, VA 23040 | Attn: Aisheen Panjuani<br>c/o Eshal LLC DBA EzGo Mart<br>1913 Anderson Hwy<br>Cumberland, VA  23040 | 130445 |
| National Alliance of Trade Associations, LLC | Attn: Sadiq Sajwani<br>c/o Asia Petroleum LLC<br>DBA Al's Market Place<br>3440 Anderson Hwy<br>Powhatan, VA 23139 | Attn: Sadiq Sajwani<br>c/o Asia Petroleum LLC<br>DBA Al's Market Place<br>3440 Anderson Hwy<br>Powhatan, VA  23139 | 134594 |
| National Alliance of Trade Associations, LLC | Attn: Rahul Kumar<br>c/o Diamond Liquor Enterprises LLC<br>8200 Landers Road<br>N Little Rock, AR 72117 | Attn: Rahul Kumar<br>c/o Diamond Liquor Enterprises LLC<br>8200 Landers Road<br>N Little Rock, AR  72117 | 134884 |
| National Alliance of Trade Associations, LLC | Attn: Aziz Lalani<br>c/o ZNA Enterprises D/B/A Marion Corner Store<br>824 Hwy 64<br>Marion, AR 72364 | Attn: Aziz Lalani<br>c/o ZNA Enterprises D/B/A Marion Corner Store<br>824 Hwy 64<br>Marion, AR  72364 | 139844 |
| National Alliance of Trade Associations, LLC | Attn: Mr. Akbar<br>14403 Walters Road<br>Suite 682016<br>Houston, TX 77014 | N/A – GLOBAL AGREEMENT | N/A |

*The leases and/or contracts on this list are the subject of the Sixth Omnibus Motion For Entry Of Order Approving Rejection Of Executory Contracts And Unexpired Leases Pursuant To 11 U.S.C. § 365(a) And Disposal Of Certain Personal Property Including Surrender And Termination Of The Automatic Stay And/Or Abandonment [ECF 361], which is pending before the Bankruptcy Court.

**EXHIBIT A\***

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Neighborhood Liquor Mart | Attn: Humza Naeem Firoz<br>3505 Lincoln Way #Ste 105<br>Ames, IA 50014 | Attn: Humza Naeem Firoz<br>3505 Lincoln Way #Ste 105<br>Ames, IA 50014 | 116767 |
| Northway Market | Attn: Sam Mutan, Hisham Mutan<br>5590 Florrissant Ave<br>St. Louis, MO 63120 | Attn: Hisham Mutan, Sam Mutan<br>10320 Bellefontaine Rd<br>St Louis, MO 63137 | 108927 |
| NW Harbor International | Attn: Inna Mayorov<br>3329 E. Sprague Avenue<br>Spokane, WA 99202 | Attn: Inna Mayorov<br>3329 E. Sprague Avenue<br>Spokane, WA 99202 | 123554 |
| Old Brandon Shell | Attn: Jonathan Duane Germany<br>206 E Government St<br>Brandon, MS 39042 | Attn: Jonathan Duane Germany<br>206 E Government St<br>Brandon, MS 39042 | 116784 |
| Old Hickory Express | Attn: Alaa Qaadan<br>588 Old Hickory Blvd<br>Jackson, TN 38305 | Attn: Alaa Qaadan<br>588 Old Hickory Blvd<br>Jackson, TN 38305 | 119593 |
| One Stop Market | 2185 Richmond Tappahannock Hwy<br>Manquin, VA 23106 | 2185 Richmond Tappahannock Hwy<br>Manquin, VA 23106 | 128669 |
| OSC PC Inc | Attn: Artem Trdatovich Oganyan<br>12515 Oxnard St<br>North Hollywood, CA 91606 | Attn: Artem Trdatovich Oganyan<br>12515 Oxnard St<br>North Hollywood, CA 91606 | 123626 |
| P&N Pawn Shop | Attn: Christopher Scott Firebaugh<br>1842 W Jefferson St<br>Plymouth, IN 46563 | Attn: Christopher Scott Firebaugh<br>1842 W Jefferson St<br>Plymouth, IN 46563 | 118600 |
| PAB Holdings Inc. | Attn: Arthur Blikian<br>13947 Chandler Blvd<br>Sherman Oaks, CA 91401 | 2815 W Jefferson Blvd<br>Los Angeles, CT 90018 | 119060 |
| Personalized Gifts DBA Quick Fix | Attn: Kashif Hafiz<br>398 Northtown Dr NE<br>Blaine, MN 55434 | 5176 Central Ave NE<br>Fridley, MN 55421 | 121368 |
| Personalized Gifts DBA Quick Fix | Attn: Kashif Hafiz<br>398 Northtown Dr NE<br>Blaine, MN 55434 | 9360 Lexington Ave NE<br>Circle Pines, MN 55014 | 121372 |
| Pmall Wireless LLC | Attn: Khalid Ali Alkady<br>1108 E Pontiac St #3<br>Fort Wayne, IN 46803 | Attn: Khalid Ali Alkady<br>1108 E Pontiac St #3<br>Fort Wayne, IN 46803 | 120921 |
| Prenger Foods | Attn: Amanda Prenger Halley<br>902 E Briggs Dr<br>Macon, MO 63552 | Attn: Amanda Prenger Halley<br>902 E Briggs Dr<br>Macon, MO 63552 | 140787 |

\*The leases and/or contracts on this list are the subject of the Seventh Omnibus Motion For Entry Of Order Approving Rejection Of Executory Contracts And Unexpired Leases Pursuant To 11 U.S.C. § 365(a) And Disposal Of Certain Personal Property Including Surrender And Termination Of The Automatic Stay And/Or Abandonment [ECF 364], which is pending before the Bankruptcy Court.

**EXHIBIT A***

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Pro-Play Games LLC | Attn: George Machado<br>13415 SW 73 Ter<br>Miami, FL 33183 | 1405 SW 107th Ave #202c<br>Miami, FL 33174 | 117738 |
| PSA LLC | Attn: Mayur Patel<br>303 E Central Ave<br>Comache, TX 76442 | Attn: Mayur Patel<br>303 E Central Ave<br>Comache, TX 76442 | 119652 |
| Rameshwaram LLC | Attn: Chetankumar Patel<br>365 US-6<br>Genesco, IL 61254 | Attn: Chetankumar Patel<br>365 US-6<br>Genesco, IL 61254 | 123442 |
| RBJ Ventures LLC | Attn: Rahim Bahadur Ali Jindani<br>6551 Boulevard 26<br>N Richard Hills, TX 76180-1525 | Attn: Rahim Bahadur Ali Jindani<br>6551 Boulevard 26<br>N Richard Hills, TX 76180-1525 | 115365 |
| Resurrected Games | Attn: Troy Scott ARN<br>2815 Guadalupe St #C<br>Austin, TX 78705 | Attn: Troy Scott ARN<br>2815 Guadalupe St #C<br>Austin, TX 78705 | 119595 |
| Right Market #2 | Attn: Usami Abdullah, Usama Abdullah<br>1028 Penn Ave<br>Pittsburgh, PA 15221 | Attn: Usami Abdullah,<br>Usama Abdullah<br>10045 Frankstown Rd<br>Pittsburgh, PA 15235 | 115342 |
| Rios Wireless | Attn: Brenda Rios<br>5530 Berchmans Ave<br>Las Vegas, NV 89122 | 3025 E Desert Inn Rd #7<br>Las Vegas, NV 89121 | 153989 |
| RJHY Enterprise LLC | Attn: Kanubhai Patel<br>1002 Rabbit Run<br>Hopkins, SC 29061 | Attn: Kanubhai Patel<br>1002 Rabbit Run<br>Hopkins, SC 29061 | 122973 |
| RSS UBSBB2012C4 - UT NMH, LLC | c/o The Woodmont Company<br>2100 West 7th Street<br>Fort Worth, TX 76107 | Newgate Mall<br>3651 Wall Avenue<br>Ogden, UT 84405 | 143102 |
| RSS WFCM2013-LC12-MT RO LLC | c/o Jones Lang LaSalle Americas Inc.<br>300 South 24th Street<br>Billings, MT 59102-5650 | c/o Jones Lang LaSalle Americas Inc.<br>300 South 24th Street<br>Billings, MT 59102-5650 | 128170 |
| Saint George Laundromat LLC | Attn: Sameh Lous<br>3441 Lebanon Pike Suite 110<br>Hermitage, TN 37076 | Attn: Sameh Lous<br>3441 Lebanon Pike Suite 110<br>Hermitage, TN 37076 | 117735 |
| Saint George Laundromat LLC | Attn: Sameh Lous<br>3441 Lebanon Pike Suite 110<br>Hermitage, TN 37076 | Attn: Sameh Lous<br>423 N Broadway<br>Portland, TN 37148 | 117739 |
| Saint George Laundromat LLC | Attn: Sameh Lous<br>3441 Lebanon Pike Suite 110<br>Hermitage, TN 37076 | Attn: Sameh Lous<br>315 S Water Ave<br>Suite #C<br>Gallatin, TN 37066 | 117742 |

*The leases and/or contracts on this list are the subject of the Seventh Omnibus Motion For Entry Of Order Approving Rejection Of Executory Contracts And Unexpired Leases Pursuant To 11 U.S.C. § 365(a) And Disposal Of Certain Personal Property Including Surrender And Termination Of The Automatic Stay And/Or Abandonment [ECF 364], which is pending before the Bankruptcy Court.

**EXHIBIT A\***

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Saint George Laundromat LLC | Attn: Sameh Lous<br>3441 Lebanon Pike Suite 110<br>Hermitage, TN 37076 | Attn: Sameh Lous<br>631 S Water<br>Gallatin, TN  37066 | 117790 |
| Saint George Laundromat LLC | Attn: Sameh Lous<br>3441 Lebanon Pike Suite 110<br>Hermitage, TN 37076 | Attn: Sameh Lous<br>805 S Water Ave<br>Gallatin, TN  37066 | 118028 |
| Sam F, Inc dba Oak Street Foodmart | Attn: Samir Faraj<br>331 E Oak Street<br>Louisville, KY 40203 | Attn: Samir Faraj<br>331 E Oak Street<br>Louisville, KY  40203 | 117054 |
| Samreet Inc. | Attn: Parmjit Singh<br>511 N 1st St<br>Yakima, WA 98901-2307 | Attn: Parmjit Singh<br>511 N 1st St<br>Yakima, WA  98901-2307 | 123046 |
| Sam's Food Stores | Attn: Krupal M Soni<br>389 Broadway<br>Lawrence, MA 01841 | Attn: Krupal M Soni<br>389 Broadway<br>Lawrence, MA  01841 | 117661 |
| Sam's Wireless TN Inc | Attn: Adel Saleh<br>612 W Market St<br>Bolivar, TN 38008 | Attn: Adel Saleh<br>612 W Market St<br>Bolivar, TN  38008 | 121130 |
| Saneha Enterprises Inc. | Attn: Malik Lalani<br>c/o Super Laundry City<br>1120 E Parker Rd Ste 110<br>Plano, TX 75074-5374 | 1306 Sycamore School Road<br>Fort Worth, TX  76133 | 118029 |
| Savin Hill Wine & Spirits | Attn: Leykun Abay Abay<br>1051 Dorchester Ave<br>Boston, MA 02125 | Attn: Leykun Abay Abay<br>1051 Dorchester Ave<br>Boston, MA  02125 | 116973 |
| Savita Inc. dba Nicks Food Mart | Attn: Kirti Patel<br>1219 Lakeland Hills Blvd<br>Lakeland, FL 33805 | Attn: Kirti Patel<br>1219 Lakeland Hills Blvd<br>Lakeland, FL  33805 | 117793 |
| Sean Haggerty Smoke Shop | Attn: Mohammeddarwish Lulu<br>11100 Sean Haggerty Dr Ste 208<br>El Paso, TX 79934 | Attn: Mohammeddarwish Lulu<br>11100 Sean Haggerty Dr Ste 208<br>El Paso, TX  79934 | 126956 |
| Shamrock Plaza Liquors | Attn: Makhan Shoker<br>289 McKnight S<br>St. Paul, MN 55119 | Attn: Makhan Shoker<br>289 McKnight S<br>St. Paul, MN  55119 | 116091 |
| Shana Cell Service | Attn: Sandra Vargas; Maria Bargas<br>2004 East Charleston Blvd.<br>Las Vegas, NV 89104 | 4656 E Sunset Rd<br>Handerson, NV  89014 | 153985 |

\*The leases and/or contracts on this list are the subject of the Seventh Omnibus Motion For Entry Of Order Approving Rejection Of Executory Contracts And Unexpired Leases Pursuant To 11 U.S.C. § 365(a) And Disposal Of Certain Personal Property Including Surrender And Termination Of The Automatic Stay And/Or Abandonment [ECF 364], which is pending before the Bankruptcy Court.

**EXHIBIT A\***

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Shaw Gate Trading Post | Attn: Daniel E. Burkett<br>5435 Broad St<br>Sumter, SC 29154 | Attn: Daniel E. Burkett<br>5435 Broad St<br>Sumter, SC  29154 | 108869 |
| Simply 3D Hawaii LLC | Attn: Darren Oshiro; Jonathan Pananganan<br>94-1221 KA UKA Blvd<br>Ste 108-338<br>Waipahu, HI 96797-6202 | 98-029 Hekaha St<br>Building 5<br>No. 35<br>Aiea, HI  96701 | 161176 |
| SM Gas Inc | Attn: Sarwan Singh<br>13060 Jefferson Blvd<br>Mishawaka, IN 46545 | Attn: Sarwan Singh<br>13060 Jefferson Blvd<br>Mishawaka, IN  46545 | 115190 |
| Southside mini mart LLC | Attn: Esam Saleh<br>1939 S Highland Ave<br>Jackson, TN 38301 | Attn: Esam Saleh<br>1939 S Highland Ave<br>Jackson, TN  38301 | 118898 |
| Star West Metreon, LLC | Attn: Jeremiah Gregory<br>c/o Jones Lang LaSalle Americas Inc<br>PO Box 398057<br>San Francisco, CA 94139-8057 | Attn: Jeremiah Gregory<br>135 Fourth Street<br>4th Floor - Management Office<br>San Francisco, CA  94103 | 128162 |
| Stars Investments LLC c/o Star Food Mart | Attn: Rajan Patel<br>906 Peach St<br>Selmer, TN 38375 | Attn: Rajan Patel<br>906 Peach St<br>Selmer, TN  38375 | 140980 |
| Steve's Laundry Center LLC | Attn: Steven Hochstetler<br>150 Family Fare Dr #2<br>Nappanee, IN 46550 | Attn: Steven Hochstetler<br>150 Family Fare Dr #2<br>Nappanee, IN  46550 | 116771 |
| Stop N Shop | Attn: Arshadullah Falah<br>2924 N 50th St<br>Tampa, FL 33619 | Attn: Arshadullah Falah<br>2924 N 50th St<br>Tampa, FL  33619 | 118749 |
| Sumrall Doughnuts and Breakfast | Attn: Kelly Pich<br>1220 MS-42<br>Sumrall, MS 39482 | Attn: Kelly Pich<br>1220 MS-42<br>Sumrall, MS  39482 | 115305 |
| Sunshine Food Store | Attn: Thakur Jeetendra<br>2401 S Carrier Pkwy<br>Grand Prairie, TX 75051 | Attn: Thakur Jeetendra<br>2401 S Carrier Pkwy<br>Grand Prairie, TX  75051 | 108019 |
| T&T Rental L C | Attn: Tony Edward Tomlyanovich<br>409 Main St<br>Cedar Falls, IA 50613 | Attn: Tony Edward Tomlyanovich<br>419 Main St<br>Cedar Falls, IA  50613 | 115382 |
| Tech Doc's Depot | Attn: Mathew R Jackson<br>209 N Central Ave<br>Paris, IL 61944 | Attn: Mathew R Jackson<br>209 N Central Ave<br>Paris, IL  61944 | 123620 |

\*The leases and/or contracts on this list are the subject of the Seventh Omnibus Motion For Entry Of Order Approving Rejection Of Executory Contracts And Unexpired Leases Pursuant To 11 U.S.C. § 365(a) And Disposal Of Certain Personal Property Including Surrender And Termination Of The Automatic Stay And/Or Abandonment [ECF 364], which is pending before the Bankruptcy Court.

EXHIBIT A*

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Techy By Dr Phone Fix & Computer Repair Tamiami | Attn: Sandra De Regibus<br>11461 SW 40th St<br>Miami, FL 33165 | Attn: Sandra De Regibus<br>11461 SW 40th St<br>Miami, FL 33165 | 145977 |
| Techy By Dr Phone Fix & Computer Repair Weston | 4442 Weston Rd<br>Davie, FL 33331 | 4442 Weston Rd<br>Davie, FL 33331 | 129158 |
| The Business Lounge | Attn: Shannon Robinson<br>4035 Jonesboro Rd SE<br>Suite 240, #416<br>Forest Park, GA 30297 | Attn: Shannon Robinson<br>4035 Jonesboro Rd SE<br>Suite 240, #416<br>Forest Park, GA 30297 | 120655 |
| The CORE Inc | Attn: Michael Paul Blanchard<br>1926 Valley Park Dr<br>Cedar Falls, IA 50613 | **1926 Valley Park Dr<br>Cedar Falls, IA 50613[1]** | 115450 |
| The Depot Express** | Attn: David Scheetz<br>221 W. Marengo Rd<br>Tiffin, IA 52340 | 188 Park Ridge Rd<br>Atkins, IA 52206 | 140304 |
|  |  | 100 Oakdale Blvd #Ste 100<br>Coralville, IA 52241 | 140305 |
|  |  | 102 S Elm St<br>Gilman, IA 50106 | 140306 |
|  |  | 100 S Front St<br>Montezuma, IA 50171 | 140307 |
|  |  | 117 E Railroad St<br>Norway, IA 52318 | 140310 |
|  |  | 220 N Augusta Ave<br>Oxford, IA 52322 | 140311 |
|  |  | 221 W Marengo Rd<br>Tiffin, IA 52340 | 140312 |
|  |  | 101 1st St<br>Van Horne, IA 52346 | 140313 |
| The Golfing Dog Group LLC DBA Washboard | Attn: Thomas Nolting<br>1080 Honeysuckle Lane<br>Cabot, AR 72023 | 100 N 1st St<br>Cabot, AR 72023 | 118837 |
| Tienda Latino De Forest LLC | Attn: Ovidio Francisco-Miguel<br>665 E 3rd St<br>Forest, MS 39074 | Attn: Ovidio Francisco-Miguel<br>665 E 3rd St<br>Forest, MS 39074 | 113815 |
| Time Saver of Kennedy Inc. | Attn: Samuel Helmy Fahiem Makarius<br>4148 W Kennedy Blvd<br>Tampa, FL 33609-2246 | Attn: Samuel Helmy Fahiem Makarius<br>4148 W Kennedy Blvd<br>Tampa, FL 33609-2246 | 117126 |

[1] **The kiosk location has been updated to reflect the correct physical location of the kiosk. The counterparty names and address is correct and the counterparty has received timely notice of the Motion.**
*The leases and/or contracts on this list are the subject of the Seventh Omnibus Motion For Entry Of Order Approving Rejection Of Executory Contracts And Unexpired Leases Pursuant To 11 U.S.C. § 365(a) And Disposal Of Certain Personal Property Including Surrender And Termination Of The Automatic Stay And/Or Abandonment [ECF 364], which is pending before the Bankruptcy Court.

**EXHIBIT A***

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Top Discount Beverage LLC | Attn: Bhavesh R Patel 7141 E Hwy 25 Belleview, FL 34420 | Attn: Bhavesh R Patel 7141 E Hwy 25 Belleview, FL 34420 | 139526 |
| Tubac Market | Attn: Harold Busboom PO Box 4569 Tubac, AZ 85646 | 10 Avenida Goya Tubac, AZ 85646 | 115100 |
| Unspoken Art Studio | Attn: Paul Tischhauser 7151 Savannah Dr Newburgh, IN 47630 | Attn: Paul Tischhauser 7151 Savannah Dr Newburgh, IN 47630 | 118434 |
| V-5 Market, LLC | Attn: Elizabeth Valdovinos 1009 Dale Ave Suite #C Benton City, WA 99320 | Attn: Elizabeth Valdovinos 1009 Dale Ave Suite #C Benton City, WA 99320 | 123681 |
| Vaid Oil Company LLC | Attn: Parveen Kumar 2344 N Limestone St Apt 104 Springfield, OH 45503 | 2300 S Limestone St Springfeld, OH 45505 | 115345 |
| Velasquez Group L.P. | Attn: Tom Velasquez PO Box 767 Wheeler, TX 79096 | c/o Top Value Attn: Tom Velasquez 208 West Main Stigler, OK 74462 | 141098 |
| Water Boy Services | Attn: Edgar Nava 1361 N Fair Oaks Ave Pasadena, CA 91103 | Attn: Edgar Nava 1361 N Fair Oaks Ave Pasadena, CA 91103 | 126558 |
| West Mount One Stop LLC | Attn: George Youssif 8206 West Mount Drive Rocky Mount, NC 27803 | Attn: George Youssif 8206 West Mount Drive Rocky Mount, NC 27803 | 116971 |
| Williams Package | Attn: Dipakkumar Patel 50 Spring Street Winchendon, MA 01475 | Attn: Dipakkumar Patel 50 Spring Street Winchendon, MA 01475 | 114729 |
| Wine Beginnings | Attn: Kimberly Moen 1413 Tower Avenue Superior, WI 54880 | Attn: Kimberly Moen 1413 Tower Avenue Superior, WI 54880 | 119054 |
| Wireless Times LLC | Attn: Adam Mansour 5716 Brookdale Dr. N. Suite B Brooklyn Park, MN 55443 | Attn: Adam Mansour 5716 Brookdale Dr. N. Suite B Brooklyn Park, MN 55443 | 123622 |
| Wizards Keep Games | Attn: Jason Bessonette 17148 116th Avenue SE Renton, WA 98058 | Attn: Jason Bessonette 17148 116th Avenue SE Renton, WA 98058 | 123441 |
| World Market Inc | Attn: Corey Hong 3900 S. Grand Blvd. St. Louis, MO 63118 | Attn: Corey Hong 3900 S. Grand Blvd. St. Louis, MO 63118 | 116398 |

*The leases and/or contracts on this list are the subject of the Seventh Omnibus Motion For Entry Of Order Approving Rejection Of Executory Contracts And Unexpired Leases Pursuant To 11 U.S.C. § 365(a) And Disposal Of Certain Personal Property Including Surrender And Termination Of The Automatic Stay And/Or Abandonment [ECF 364], which is pending before the Bankruptcy Court.

**EXHIBIT A***

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| W-Side Market Inc | Attn: Malek Akermi<br>482 W Oak Ridge Rd<br>Orlando, FL 32809 | Attn: Malek Akermi<br>482 W Oak Ridge Rd<br>Orlando, FL  32809 | 117563 |
| Xvertuz Vapes | aTTN: Denna Hatch<br>1175 US-40 #Suite B<br>Vernal, UT 84078 | aTTN: Denna Hatch<br>1175 US-40 #Suite B<br>Vernal, UT  84078 | 139850 |
| Yoleni's Providence | Attn: Alexander Meletios<br>292 Westminster Street<br>Providence, RI 02903 | Attn: Alexander Meletios<br>292 Westminster Street<br>Providence, RI  02903 | 117127 |
| Zach's Country Store | Attn: Zachary D. Soper<br>641 Gurnet Road<br>Brunswick, ME 04011 | Attn: Zachary D. Soper<br>641 Gurnet Road<br>Brunswick, ME  04011 | 123212 |

*The leases and/or contracts on this list are the subject of the Seventh Omnibus Motion For Entry Of Order Approving Rejection Of Executory Contracts And Unexpired Leases Pursuant To 11 U.S.C. § 365(a) And Disposal Of Certain Personal Property Including Surrender And Termination Of The Automatic Stay And/Or Abandonment [ECF 364], which is pending before the Bankruptcy Court.