John R. Ashmead, Esq.
Robert J. Gayda, Esq.
Catherine V. LoTempio, Esq.
Andrew J. Matott, Esq.
(*pro hac vice applications granted*)
SEWARD & KISSEL LLP
One Battery Park Plaza
New York, NY 10004
ashmead@sewkis.com
gayda@sewkis.com
lotempio@sewkis.com
matott@sewkis.com

Ryan J. Works, Esq. (NSBN 9224)
Amanda M. Perach, Esq. (NSBN 12399)
McDONALD CARANO LLP
2300 West Sahara Avenue, Suite 1200
Las Vegas, Nevada 89102
Telephone: (702) 873-4100
rworks@mcdonaldcarano.com
aperach@mcdonaldcarano.com

*Counsel for Official Committee*
*of Unsecured Creditors*

# UNITED STATES BANKRUPTCY COURT

## DISTRICT OF NEVADA

| | |
|---|---|
| In re<br><br>CASH CLOUD, INC. dba COIN CLOUD,<br><br>Debtor. | Case No.: 23-10423-mkn<br>Chapter 11<br><br>**INITIAL MONTHLY FEE APPLICATION OF SEWARD & KISSEL LLP FOR ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD OF FEBRUARY 23, 2023, THROUGH MARCH 31, 2023**<br><br>Seward & Kissel LLP, Counsel to Official Committee of Unsecured Creditors<br><br>April 27, 2023 (employment authorized retroactive to February 23, 2023)<br><br>February 23, 2023, through March 31, 2023<br><br>$224,952.40 (80% of $281,190.50)<br><br>$0.00 (100% of expenses) |

Seward & Kissel LLP ("S&K" or the "Applicant"), co-counsel for the Official Committee of Unsecured Creditors (the "Committee"), hereby submits its Initial Monthly Fee Application (the "Application") for allowance and payment of compensation for professional services rendered and for reimbursement of actual and necessary expenses incurred for the period commencing February 23, 2023, through March 31, 2023 (the "Fee Period") pursuant to the *Order Granting Debtor's Motion Pursuant to 11 U.S.C. §§ 105(a) and 331, and Fed. R. Bankr. P. 2016, Authorizing and Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [ECF No. 321] (the "Interim Compensation Procedures Order").

By this Application, S&K requests allowance and payment of $224,195.50 (representing 80% of the $281,190.50 in fees incurred) as compensation for professional services rendered to the Committee during the Fee Period and allowance and payment of $0.00 (representing 100% of expenses incurred) as reimbursement for actual and necessary expenses incurred by S&K during the Fee Period.

Attached hereto as **Exhibit 1** is the name of each professional at S&K who performed services for the Committee in connection with these Chapter 11 Cases during the Fee Period covered by this Fee Application and the hourly rate and total fees for each professional. Attached hereto as **Exhibit 2** is a summary of hours during the Fee Period by task. Attached hereto as **Exhibit 3** are the detailed time entries and expenses for the Fee Period (invoice for the period February 23, 2023, through March 31, 2023) redacted only to protect work product and/or privilege.

Some fees and expenses may not be included in this Application due to delays in the accounting and processing of certain fees and expenses during the Fee Period. S&K reserves all rights to seek further allowance of such fees and expenses not set forth herein.

In accordance with the proposed Interim Compensation Procedures Order, objections to this Application, if any, must be served within 7 days of receipt of the Application. At the expiration of this 7-day review period, the Debtors will promptly pay 80% of the fees and all the disbursements requested in this Application, except such fees or disbursements as to which an objection has been served.

DATED this 15th day of May 2023.

SEWARD & KISSEL LLP

By:  /s/    John R. Ashmead
John R. Ashmead, Esq.
Robert J. Gayda, Esq.
Catherine V. LoTempio, Esq.
Andrew J. Matott, Esq.
(*pro hac vice applications granted*)
SEWARD & KISSEL LLP
One Battery Park Plaza
New York, NY 10004
ashmead@sewkis.com
gayda@sewkis.com
lotempio@sewkis.com
matott@sewkis.com

*Counsel for Official Committee
of Unsecured Creditors*

EXHIBIT 1

**Summary of Professionals for the Fee Period**

| Name | Year Admitted[1] | Department | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|------|-------------|------------|-----------|-----------|--------------|
| **Partners** | | | | | |
| John R. Ashmead | 1990 | Bankruptcy | $1625 | 9.3 | $15,112.50 |
| Robert J. Gayda | 2004 | Bankruptcy | $1300 | 73.0 | $94,900.00 |
| Mark Kotwick | 1989 | Litigation | $1450 | 0.5 | $725.00 |
| **Associates** | | | | | |
| Catherine V. LoTempio | 2014 | Bankruptcy | $975 | 59.6 | $58,110.00 |
| Andrew J. Matott | 2017 | Bankruptcy | $925 | 64.2 | $59,385.00 |
| Laura E. Miller | 2013 | Litigation | $975 | 23.0 | $22,425.00 |
| Megan E. Keating | 2021 | Corporate | $875 | 2.8 | $2,240.00 |
| John Patouhas | Law Clerk[2] | Bankruptcy | $750 | 33.5 | $25,125.00 |
| **Paraprofessionals** | | | | | |
| Marian Wasserman | | | $360 | 3.8 | $3,168.00 |
| **Total:** | | | | **274.7** | **$281,190.50** |

[1] Unless otherwise noted, admission year is for New York Bar.
[2] Admission pending.

EXHIBIT 2

**Statement of Fees by Subject Matter**

| Matter Description | Total Hours Billed | Total Fees Requested |
|---|---|---|
| **Case Administration** | 61.6 | $66,420.00 |
| **Relief From Stay / Adequate Protection** | 1.3 | $1,365.00 |
| **Litigation Contested Matter & Adversary Proceedings** | 4.9 | $4,491.00 |
| **Asset Disposition** | 50 | $53,265.00 |
| **Assumption and Rejection of Leases** | 17.3 | $16,470.00 |
| **Communication with Committee/ Creditors** | 32.9 | $38,065.00 |
| **Employment and Fee Application Objections** | 2.5 | $2,567.50 |
| **Financing and Cash Collateral** | 29.6 | $34,325.00 |
| **Avoidance Action Analysis** | 57.7 | $48,797.00 |
| **Court Hearings** | 2.2 | $2,762.50 |
| **Employment and Fee Applications** | 11.1 | $9,597.50 |
| **Lien Investigation** | 3.6 | $3,065.00 |
| **Total** | **274.7** | **$281,190.50** |

EXHIBIT 3
**Detailed Time Records**

# Seward & Kissel llp

ONE BATTERY PARK PLAZA
NEW YORK, NY  10004
**(212) 574-1200**

---

**38239**      **Coin Cloud- Official**                                      **March 31, 2023**
              **Committee of Unsecu**                            **Invoice Number 9160063673**

**Coin Cloud- Official Committee of Unsecu**
**c/o OptConnect**
**865 West 450 North Suite 1**
**Kaysville UT  84037**

**For Professional Services Rendered through March 31, 2023:**

| Matter Number | Matter Name | Fee Amount | Disbursement Amount | Total Amount |
|---|---|---|---|---|
| 38239-0001 | Case Administration | 66,420.00 | 0.00 | 66,420.00 |

Coin Cloud- Official Committee of Unsecu

| | | | | |
|---|---|---|---|---|
| | | **Invoice Date** | | March 31, 2023 |
| | | **Invoice Number** | | 9160063673 |
| **38239-0001** | Case Administration | **Through** | | March 31, 2023 |

| DATE | NARRATIVE | NAME | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/22/2023 | Attn to next steps upon notice that SK hired (.30). | JRA | 0.50 | 812.50 |
| 02/23/2023 | Call with potential FAs (.20); call with 2 GUCs (.20); call with RG re initial steps forward (call with debtor, first call with UCC tomorrow, FA interviews, local counsel, DIP, etc) (.20); call with debtor advisors re level setting case and steps forward (.50); attn emails with committee members re meetings, etc (.20). | JRA | 1.50 | 2,437.50 |
| 02/23/2023 | Meeting w S&K team to discuss workstreams (.6); introductory call w Debtor's advisors (.5); review DIP comments (.5); call w prospective local counsel (.4); coordinate financial advisor interviews (.8); email correspondence w UCC (.7); call with J. Ashmead re: initial work streams (.2). | RJG | 3.70 | 4,810.00 |
| 02/23/2023 | Meeting re case introduction and work streams (.6); follow up re same (.1); review docket (.1); coordination for FA pitches (.2). | CVL | 1.00 | 975.00 |
| 02/23/2023 | Attn to emails re selection and workstreams (.2); review FA books (.5); draft and circulate initial workstreams list (.5); review Debtors' retention apps (.3); internal meeting re workstreams (.6); revise workstreams (.3); draft committee contact list (.6); further revise/supplement workstreams (.3); emails re FA interviews (.2). | AJM | 3.50 | 3,237.50 |
| 02/23/2023 | Draft initial workstreams. | JOP | 1.50 | 1,125.00 |
| 02/24/2023 | Review and revise workstreams list (.3); emails with local counsel (.2); revise notice of appearance (.2); emails re COG (.1). | CVL | 1.00 | 975.00 |
| 02/24/2023 | Revise and circulate workstreams (.5); emails with local counsel (.2); review petitions/designation notices (.2); discussed workstreams internally (.2); review docket and pull first day pleadings (.3). | AJM | 1.40 | 1,295.00 |
| 02/24/2023 | Circulate revised workstreams list (.3); compile conflicts list (.6). | JOP | 0.90 | 675.00 |
| 02/25/2023 | Emails re first days, work streams, setting call with FTI and Province (.20). | JRA | 0.20 | 325.00 |
| 02/26/2023 | Attn update re workstreams. | JRA | 0.20 | 325.00 |
| 02/26/2023 | Review workstreams and update (.2); review cash management motion (.2); review utilities motion (.2). | CVL | 0.60 | 585.00 |
| 02/27/2023 | Attn to emails re diligence lists, setting call with Province/Fox, workstreams (.40). | JRA | 0.40 | 650.00 |
| 02/27/2023 | Review and update diligence list (.5); emails with local re rule 2004 (.1); discuss internally (.1); discuss investigation | CVL | 1.20 | 1,170.00 |

Coin Cloud- Official Committee of Unsecu

|  |  | Invoice Date | March 31, 2023 |
|---|---|---|---|
|  |  | Invoice Number | 9160063673 |
| **38239-0001** | Case Administration | Through | March 31, 2023 |

| | | | | |
|---|---|---|---|---|
| | and team re same (.2); discuss with L Miller (.2); circulate internally final version (.1). | | | |
| 02/27/2023 | Prepare initial diligence request (1.5); emails re the same with FTI and SK (.2); emails with J. Patouhas re petitions for admission (.2); attn to creating list serv (.1); internal emails re workstreams (.2); revise/supplement diligence request (.5); draft bylaws (1.2); emails re dilligence requests (.2); emails re rule 2004 doc request (.3); review dip term sheet (.2) and attn to related communications (.1); attn to docket (.2); discuss various workstreams internally and with local (.3); finalize initial diligence request list (.2); email with local re DIP (.1); call with FTI (1.2); discuss diligence request with ligation team (.2); attn to appearance docs (.1); reviewed various first days (.2). | AJM | 7.40 | 6,845.00 |
| 02/28/2023 | Attn to email re protective stipulation re sharing of info (.10); attn to doc (.10). | JRA | 0.20 | 325.00 |
| 02/28/2023 | Review and revise bylaws (.6); consider confidentiality issues (.5); coordinate Debtor call for tomorrow (.2); discuss case issues internally (.4). | RJG | 1.70 | 2,210.00 |
| 02/28/2023 | Review and revise bylaws (.6); review and discuss confidentiality stipulation (.8); follow up with R. Works re review of first day motions (.1);updates to bylaws per R. Gayda comments (.1); emails re same (.1); update work streams list (.1); further updates to bylaws (.1); follow up re draft of first day pleadings (.1);. | CVL | 2.00 | 1,950.00 |
| 02/28/2023 | Review wages motion and final order (.4); review vendors motion (.3); attn to completing petitions for admission (.2); review amended NOA (.1) and attn to emails re the same (.2); review/revise bylaws (.2); revise/revise confi with debtors (.1). | AJM | 1.50 | 1,387.50 |
| 03/01/2023 | Call with debtor advisors concerning first day motion and important case issues (.50); follow up emails with B. Axelrod (.20); discuss with RG (.10). | JRA | 0.80 | 1,300.00 |
| 03/01/2023 | call w EZ Coin re Committee issues (.9); email correspondence w Debtor re confidentiality issues (.6); meet w S&K team to walk through work streams (.6); email w Jimmerson re budget (.3); review lease rejection spreadsheet (.3); update from J. Ashmead (.1). | RJG | 2.80 | 3,640.00 |
| 03/01/2023 | Review and comment on Utilities Motion (.1); review and comment on cash management motion (.2); review other first day motions (.3); update work streams (.1); group meeting re work streams and investigation ( .6); follow up re receipt of certain documents (.1); emails and discussions with L Miller (.2); review critical vendor proposed order and comments to the same (.4); circulate | CVL | 2.20 | 2,145.00 |

| | | **Invoice Date** | March 31, 2023 |
|---|---|---|---|
| | Coin Cloud- Official Committee of Unsecu | **Invoice Number** | 9160063673 |
| **38239-0001** | Case Administration | **Through** | March 31, 2023 |

| | | | | |
|---|---|---|---|---|
| | first day motion comments to Debtor (.1); updates to bylaws (.1). | | | |
| 03/01/2023 | Call with Debtors counsel re case (.5); review first day orders (.2); discuss bylaws internally (.2); attn to emails re workstreams (.3). | AJM | 1.20 | 1,110.00 |
| 03/01/2023 | Draft follow-up task list after meeting and send to C. LoTempio and A. Matott (.2). Meet with bankruptcy team to review task list and next steps (.6). | LEM | 0.80 | 780.00 |
| 03/01/2023 | Bankruptcy group meeting (.6) follow re: same (.2). | JOP | 0.80 | 600.00 |
| 03/02/2023 | Prep for and call with FTI re various case issues (.40); emails CVL re coordinating w/ FTI on certain issues (.10); attn stips re time, etc (.20). | JRA | 0.70 | 1,137.50 |
| 03/02/2023 | Review and revise Coin Cloud workstreams list (.3); emails w Debtor's counsel re confidentiality agreements (.3), review and revise same (.2). | RJG | 0.80 | 1,040.00 |
| 03/02/2023 | Review background materials including Day 1 declaration and other preliminary documents and diligence from matter. | LEM | 0.60 | 585.00 |
| 03/02/2023 | Revised workstreams. | JOP | 0.30 | 225.00 |
| 03/03/2023 | Attn to emails re comments to various first day motions (.20); attn to scheduling (.10). | JRA | 0.30 | 487.50 |
| 03/03/2023 | coordiante next committee meeting (.4); draft email summary to UCC (.6). | RJG | 1.00 | 1,300.00 |
| 03/03/2023 | Follow up with Debtors re first day motions (.1); emails re updates to contact list (.1); emails and review of stipulation re settlement conference (.2); follow up with local counsel re review of motions (.1);. | CVL | 0.50 | 487.50 |
| 03/05/2023 | Review and revise bylaws. | RJG | 0.40 | 520.00 |
| 03/06/2023 | Attn status of resolutions on various first day motions (.20); discuss same RG (.10); attn to bylaw comments (.10). | JRA | 0.40 | 650.00 |
| 03/06/2023 | Review and revise bylaws per Committee comments (.3); draft email to Committee with agenda (.6); discuss first day motions and lease rejection issues w S&K team (.6); call w Province (.5); call w Ashmead (.1). | RJG | 2.10 | 2,730.00 |
| 03/06/2023 | Update committee bylaws per committee member comments (.7); circulate (.1); further update and circulate with redline (.3). | CVL | 1.00 | 975.00 |
| 03/06/2023 | Attn to emails re bylaws and revisions to same. | AJM | 0.30 | 277.50 |
| 03/07/2023 | Attn comments to bylaw and emails re chairs. | JRA | 0.20 | 325.00 |
| 03/07/2023 | Call and email w Debtor's counsel (.3); review revised Province agreement (.2); discuss status of first day | RJG | 0.80 | 1,040.00 |

Coin Cloud- Official Committee of Unsecu

| | | Invoice Date | March 31, 2023 |
| | | Invoice Number | 9160063673 |
| **38239-0001** | Case Administration | Through | March 31, 2023 |

| | | | | |
|---|---|---|---|---|
| | motions with S&K team (.3). | | | |
| 03/07/2023 | Update bylaws (.2); circulate confidentiality provisions to the Debtor (.3); emails and discussions re document requests (.2). | CVL | 0.70 | 682.50 |
| 03/07/2023 | Attn to emails re bylaws (.2); review FTI materials (.3); discuss workstreams internally (.3); review and revise select final orders (.5); update contact list and list serve (.2). | AJM | 1.50 | 1,387.50 |
| 03/07/2023 | Compile UCC contact list. | JOP | 0.30 | 225.00 |
| 03/08/2023 | Discuss bylaws w C. LoTempio. | RJG | 0.10 | 130.00 |
| 03/08/2023 | Review Debtor comments to Bylaws (.2); discuss internally (.1); update bylaws for Committee (.2). | CVL | 0.50 | 487.50 |
| 03/09/2023 | Review and revise bylaws (.5) and discuss internally (.2) and with committee members (.4) and debtor's counsel (.2); attn to confi discussions (.2); discuss case strategy and timeline internally (.3). | AJM | 1.80 | 1,665.00 |
| 03/10/2023 | Finalize bylaws, committee contact list, and redline (.4) and draft email to members (.1); collect sig pages (.2); discuss workstreams internally (.2); draft committee progress report (.4). | AJM | 1.30 | 1,202.50 |
| 03/13/2023 | Attn to emails with Committee member (.2); circulate revised order for wages and programs motions (.1). | AJM | 0.30 | 277.50 |
| 03/14/2023 | Research dates and calendar re same. | JOP | 0.50 | 375.00 |
| 03/15/2023 | Attn stats of various first day motions and resolutions (.20); discuss certain case admin issues w with RG (.10). | JRA | 0.30 | 487.50 |
| 03/15/2023 | Call with FTI re case issues. | RJG | 0.30 | 390.00 |
| 03/15/2023 | Call with FTI re open items including investigation. | CVL | 0.30 | 292.50 |
| 03/16/2023 | Weekly call w debtor re case status (.5); follow up call w M. Eisler (.3); email correspondence w B. Axelrod (.3). | RJG | 1.10 | 1,430.00 |
| 03/16/2023 | UCC / Debtor professionals call. | CVL | 0.50 | 487.50 |
| 03/16/2023 | 341 meeting (.80) revisions to notes (.30). | JOP | 1.10 | 825.00 |
| 03/20/2023 | Address state licensing issues. | RJG | 0.40 | 520.00 |
| 03/20/2023 | Weekly professionals call with FTI (.4); follow up re same (.1). | CVL | 0.50 | 487.50 |
| 03/20/2023 | Call with FTI to discuss case issues and workstreams (.4); review debtor's license motion (.1); review dec in support of debtor's license motion (.2). | AJM | 0.70 | 647.50 |
| 03/30/2023 | Debtor and UCC professionals call (.5). | CVL | 0.50 | 487.50 |
| 03/30/2023 | Call with Debtor's professionals re case updates (.5). | AJM | 0.50 | 462.50 |

Page    6

Coin Cloud- Official Committee of Unsecu

**Invoice Date**    March 31, 2023

**Invoice Number**    9160063673

**38239-0001**    Case Administration

**Through**    March 31, 2023

**Total Hours**..................................................................................    **61.60**

**Total Services**............................................................................$    **66,420.00**

**TOTAL AMOUNT DUE**.............................................................$    **66,420.00**

Coin Cloud- Official Committee of Unsecu

| | | |
|---|---|---|
| **Invoice Date** | March 31, 2023 |
| **Invoice Number** | 9160063673 |
| **Through** | March 31, 2023 |

**38239-0001**      Case Administration

| ATTY NO. / INIT. | TITLE | NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 0994 JRA | Partner | Ashmead, John | 5.70 | 1,625.00 | 9,262.50 |
| 1998 RJG | Partner | Gayda, Robert J. | 15.20 | 1,300.00 | 19,760.00 |
| 1891 CVL | Associate | LoTempio, Catherine V. | 12.50 | 975.00 | 12,187.50 |
| 1997 LEM | Associate | Miller, Laura E. | 1.40 | 975.00 | 1,365.00 |
| 2020 AJM | Associate | Matott, Andrew J. | 21.40 | 925.00 | 19,795.00 |
| 2339 JOP | Law Clerk | Patouhas, John | 5.40 | 750.00 | 4,050.00 |
| **Total** | | | **61.60** | | **66,420.00** |

# Seward & Kissel llp

ONE BATTERY PARK PLAZA
NEW YORK, NY  10004
**(212) 574-1200**

---

**March 31, 2023**
**Invoice Number 9160063673**

**38239-0001     Case Administration**

For Professional Services Rendered through March 31, 2023:

Fees                                                                                           66,420.00

**TOTAL AMOUNT DUE**................................................................................. $            **66,420.00**

**Payment of bill is due upon receipt.**

**Please return this page when making payment to ensure proper credit.**

**Wire transfer instructions:**

| | |
|---|---|
| **Name of Bank:** | **Citibank, N.A.** |
| **Address of Bank:** | **120 Broadway** |
| | **New York, NY 10271** |
| **ABA Number:** | **021000089** |
| **Name of Account:** | **Seward & Kissel LLP Central Account** |
| **Account Number:** | **4973607720** |
| **Swift Code:** | **CITIUS33** |

**TAX IDENTIFICATION NUMBER 13-5551783**

# Seward & Kissel llp

ONE BATTERY PARK PLAZA
NEW YORK, NY  10004
**(212) 574-1200**

---

| 38239 | **Coin Cloud- Official**<br>**Committee of Unsecu** | **March 31, 2023**<br>**Invoice Number 9160063645** |
|---|---|---|

**Coin Cloud- Official Committee of Unsecu**
**c/o OptConnect**
**865 West 450 North Suite 1**
**Kaysville UT  84037**

**For Professional Services Rendered through March 31, 2023:**

| Matter Number | Matter Name | Fee Amount | Disbursement Amount | Total Amount |
|---|---|---|---|---|
| 38239-0002 | Relief from Stay and Adequate Protection | 1,365.00 | 0.00 | 1,365.00 |

|  |  |  | **Invoice Date** | March 31, 2023 |
|  |  |  | **Invoice Number** | 9160063645 |

Coin Cloud- Official Committee of Unsecu

**38239-0002**          Relief from Stay and Adequate Protection

|  |  |  | **Through** | March 31, 2023 |

| DATE | NARRATIVE | NAME | HOURS | AMOUNT |
|------|-----------|------|-------|--------|
| 03/15/2023 | Emails with Debtor counsel re Redmond relief from stay. | CVL | 0.10 | 97.50 |
| 03/16/2023 | Follow up re lift stay litigation with Debtor. | CVL | 0.10 | 97.50 |
| 03/28/2023 | Review motion for relief from stay (.3). | RJG | 0.30 | 390.00 |
| 03/28/2023 | Review lift stay motion of Flores (.1); internal discussion re same (.2). | CVL | 0.30 | 292.50 |
| 03/30/2023 | Discuss claims with C. LoTempio (0.1); multiple calls with R. Works concerning lift stay (0.4) | LEM | 0.50 | 487.50 |

**Total Hours**......................................................................................................    **1.30**

**Total Services**.................................................................................... $    **1,365.00**

**TOTAL AMOUNT DUE**......................................................................$    1,365.00

| | | | | Invoice Date | March 31, 2023 |
|---|---|---|---|---|---|
| | Coin Cloud- Official Committee of Unsecu | | | Invoice Number | 9160063645 |
| 38239-0002 | Relief from Stay and Adequate Protection | | | Through | March 31, 2023 |

| ATTY NO. / INIT. | TITLE | NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 1998 RJG | Partner | Gayda, Robert J. | 0.30 | 1,300.00 | 390.00 |
| 1891 CVL | Associate | LoTempio, Catherine V. | 0.50 | 975.00 | 487.50 |
| 1997 LEM | Associate | Miller, Laura E. | 0.50 | 975.00 | 487.50 |
| **Total** | | | **1.30** | | **1,365.00** |

# Seward & Kissel LLP

ONE BATTERY PARK PLAZA
NEW YORK, NY 10004
**(212) 574-1200**

---

**March 31, 2023**
**Invoice Number 9160063645**

**38239-0002**    **Relief from Stay and Adequate Protection**

For Professional Services Rendered through March 31, 2023:

Fees                            1,365.00

**TOTAL AMOUNT DUE**.................................................................................................. $       **1,365.00**

**Payment of bill is due upon receipt.**

**Please return this page when making payment to ensure proper credit.**

**Wire transfer instructions:**

| | |
|---|---|
| **Name of Bank:** | **Citibank, N.A.** |
| **Address of Bank:** | **120 Broadway** |
| | **New York, NY 10271** |
| **ABA Number:** | **021000089** |
| **Name of Account:** | **Seward & Kissel LLP Central Account** |
| **Account Number:** | **4973607720** |
| **Swift Code:** | **CITIUS33** |

**TAX IDENTIFICATION NUMBER 13-5551783**

REMITTANCE COPY

# Seward & Kissel llp

ONE BATTERY PARK PLAZA
NEW YORK, NY  10004
**(212) 574-1200**

---

**38239**   **Coin Cloud- Official**   **March 31, 2023**
            **Committee of Unsecu**   **Invoice Number 9160063646**

**Coin Cloud- Official Committee of Unsecu**
**c/o OptConnect**
**865 West 450 North Suite 1**
**Kaysville UT  84037**

**For Professional Services Rendered through March 31, 2023:**

| Matter Number | Matter Name | Fee Amount | Disbursement Amount | Total Amount |
|---|---|---|---|---|
| 38239-0005 | Litigation-Contested matter and adversary proceedings | 4,491.00 | 0.00 | 4,491.00 |

|  | Coin Cloud- Official Committee of Unsecu | **Invoice Date** | March 31, 2023 |
|---|---|---|---|
| **38239-0005** | Litigation-Contested matter and adversary proceedings | **Invoice Number** | 9160063646 |
|  |  | **Through** | March 31, 2023 |

| <u>**DATE**</u> | <u>**NARRATIVE**</u> | <u>**NAME**</u> | <u>**HOURS**</u> | <u>**AMOUNT**</u> |
|---|---|---|---|---|
| 03/01/2023 | Call w J. Jimmerson re litigation. | RJG | 0.70 | 910.00 |
| 03/09/2023 | Call w J. Jimmerson re existing litigation (.5); discuss same w Debtor's counsel (.2). | RJG | 0.70 | 910.00 |
| 03/09/2023 | Organize and prepare other materials received from debtor for attorney review. | MW | 0.30 | 108.00 |
| 03/13/2023 | Review case materials to ensure we have operative complaints for all related cases. | MW | 0.80 | 288.00 |
| 03/14/2023 | Review complaints filed by Debtor (.6). | LEM | 0.60 | 585.00 |
| 03/23/2023 | Outline PI/TRO facts and review request to be heard on emergency basis (.4). | AJM | 0.40 | 370.00 |
| 03/28/2023 | Review / summarize Redmond and Bit Depot papers (.4); call with Jim Jimmerson re pending litigation (.5). | AJM | 0.90 | 832.50 |
| 03/28/2023 | Call with J. Jimmerson regarding Debtor litigation (0.5). | LEM | 0.50 | 487.50 |

**Total Hours**..................................................................................................... **4.90**

**Total Services**................................................................................................ $ **4,491.00**

**TOTAL AMOUNT DUE**.......................................................................... $ **4,491.00**

|  |  | | **Invoice Date** | March 31, 2023 |
| **38239-0005** | Coin Cloud- Official Committee of Unsecu Litigation-Contested matter and adversary proceedings | **Invoice Number** | 9160063646 |
|  |  | **Through** | March 31, 2023 |

| ATTY NO. / INIT. | TITLE | NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 1998 RJG | Partner | Gayda, Robert J. | 1.40 | 1,300.00 | 1,820.00 |
| 1997 LEM | Associate | Miller, Laura E. | 1.10 | 975.00 | 1,072.50 |
| 2020 AJM | Associate | Matott, Andrew J. | 1.30 | 925.00 | 1,202.50 |
| 2077 MW | Paralegal | Wasserman, Marian | 1.10 | 360.00 | 396.00 |
| **Total** |  |  | **4.90** |  | **4,491.00** |

# Seward & Kissel LLP

ONE BATTERY PARK PLAZA
NEW YORK, NY  10004
**(212) 574-1200**

---

**March 31, 2023**
**Invoice Number 9160063646**

**38239-0005**   **Litigation-Contested matter and adversary proceedings**

For Professional Services Rendered through March 31, 2023:

Fees                                                                                    4,491.00

**TOTAL AMOUNT DUE**.................................................................................. $          **4,491.00**

**Payment of bill is due upon receipt.**

**Please return this page when making payment to ensure proper credit.**

**Wire transfer instructions:**

| | |
|---|---|
| **Name of Bank:** | **Citibank, N.A.** |
| **Address of Bank:** | **120 Broadway** |
| | **New York, NY 10271** |
| **ABA Number:** | **021000089** |
| **Name of Account:** | **Seward & Kissel LLP Central Account** |
| **Account Number:** | **4973607720** |
| **Swift Code:** | **CITIUS33** |

**TAX IDENTIFICATION NUMBER 13-5551783**

# Sᴇᴡᴀʀᴅ & Kɪssᴇʟ ʟʟᴘ

ONE BATTERY PARK PLAZA
NEW YORK, NY  10004
**(212) 574-1200**

---

**38239**      **Coin Cloud- Official**                                                            **March 31, 2023**
           **Committee of Unsecu**                                            **Invoice Number 9160063647**

**Coin Cloud- Official Committee of Unsecu**
**c/o OptConnect**
**865 West 450 North Suite 1**
**Kaysville UT  84037**

**For Professional Services Rendered through March 31, 2023:**

| Matter Number | Matter Name | Fee Amount | Disbursement Amount | Total Amount |
|---|---|---|---|---|
| 38239-0006 | Asset Disposition | 53,265.00 | 0.00 | 53,265.00 |

Coin Cloud- Official Committee of Unsecu

| | | | Invoice Date | March 31, 2023 |
|---|---|---|---|---|
| | | | Invoice Number | 9160063647 |
| **38239-0006** | Asset Disposition | | Through | March 31, 2023 |

| DATE | NARRATIVE | NAME | HOURS | AMOUNT |
|------|-----------|------|-------|--------|
| 03/09/2023 | Call w prospective purchaser (.4). | RJG | 0.40 | 520.00 |
| 03/10/2023 | Call w Debtor's counsel re plan status. | RJG | 0.40 | 520.00 |
| 03/18/2023 | Consider broad case strategy (.3); draft email to S&K team re action items including Plan term sheet and related documentation (.5); email w FTI (.3). | RJG | 1.10 | 1,430.00 |
| 03/19/2023 | Follow up on plan TS and related docs (.4). | RJG | 0.40 | 520.00 |
| 03/19/2023 | Review precedent plan sponsor bidding procedures (.5); emails re same (.1). | CVL | 0.60 | 585.00 |
| 03/20/2023 | Review and Markup bid procedures (.7); follow up with Debtor counsel re same (.1). ~ Review precedent term sheets (.2); discuss the same with A. Matott (.2); review and revise draft term sheet (.7). | CVL | 1.90 | 1,852.50 |
| 03/20/2023 | Draft/revise global settlement term sheet summary (2.8); discuss internally (.2). | AJM | 3.00 | 2,775.00 |
| 03/21/2023 | Call with Debtor's counsel re bidding procedures (.6); follow up with FTI re same (.6); internal discussion re same (.2); discuss R. Gayda (.3). | CVL | 1.70 | 1,657.50 |
| 03/21/2023 | Review draft bid pro motion and bid procedures (.4); call with Debtor's counsel re bid pro motion (.6); discuss bid pro internally (.2); and with FTI (.6); discuss diligence list internally (.3). | AJM | 2.10 | 1,942.50 |
| 03/22/2023 | Call with Debtor counsel re bidding procedures (.5); emails re same (.1); discuss timeline and procedures (.4); review draft of same (.3); emails to R. Gayda (.2). | CVL | 1.50 | 1,462.50 |
| 03/22/2023 | Call with Debtor's counsel re bid pros, plan term sheet, mediation (.5); discuss same internally (.4); assess and draft case timeline (.7); discuss plan / bid strategy internally (.8); email re the same (.1). | AJM | 2.50 | 2,312.50 |
| 03/23/2023 | Review case timeline (.2); discuss w S&K team (.5); discuss w FTI (.5); call w Debtor's counsel and advisors (.4); research re conditional approval of DS (.4); review plan TS (.3); discuss C. LoTempio (.5). | RJG | 2.50 | 3,250.00 |
| 03/23/2023 | Discuss bid procedures/process with R. Gayda (.2); follow up with A. Matott (.7); team meeting re sale/plan process (.2); call with Debtor professionals (.5); follow up with R. Gayda and A. Matott (.5). | CVL | 2.10 | 2,047.50 |
| 03/23/2023 | Discuss sale/plan timeline with C. LoTempio (.7); call with debtor's counsel and province re timeline (.5) ~ Review license info (.2) and chart (.1) and draft spreadsheet requesting missing info from debtors (.2); email with local counsel (.1); attn to comp sale/plan | AJM | 2.40 | 2,220.00 |

Coin Cloud- Official Committee of Unsecu

| | | Invoice Date | March 31, 2023 |
| | | Invoice Number | 9160063647 |
| **38239-0006** | Asset Disposition | Through | March 31, 2023 |

| Date | Description | | Hours | Amount |
|---|---|---|---|---|
| | concepts and consider timing issues (.4); review local rules (.1); call with R. Gayda and C. LoTempio (.5); revise timeline (.2). | | | |
| 03/24/2023 | Review and revise sale timelines (.6); discuss same w S&K team and Debtor counsel (.7); draft email to Debtor re same (.7). | RJG | 2.00 | 2,600.00 |
| 03/24/2023 | Discuss timeline for bidding procedures with A. Matott (.2); revise the same and circulate (.5); review timeline and comment on same (.2); review DIP milestones and discuss (.2). | CVL | 1.10 | 1,072.50 |
| 03/24/2023 | Review local rules and banrkuptcy rules (.3); consider and revise sale/plan timeline (.7) and discuss same internally (.2). | AJM | 1.20 | 1,110.00 |
| 03/27/2023 | Call w Debtor counsel re timeline (.4); review revised timeline and comment re same (.5); call w Debtor advisors re process (.5); review revised stipulation (.4); call w S&K team (.3); email correspondence w S&K team (.8). | RJG | 2.90 | 3,770.00 |
| 03/27/2023 | Call with R. Gayda and A. Matott re sale/plan timeline (.3); review comments to the same (.3); call with FTI (.5); review updated timeline comments (.1); emails re same (.2); call with Debtor counsel (.4); follow up with FTI (.7); follow up re same (.3); revise stipulation (.2); circulate (.1); send updated draft to Debtor (.1). | CVL | 2.90 | 2,827.50 |
| 03/27/2023 | Call with UCC professionals (.5); review and discuss revised timeline and stipulation (.3); prep for (.1) and call with Debtor's counsel (.4); call with FTI and C. LoTempio re timeline and stipulation (.7). | AJM | 2.00 | 1,850.00 |
| 03/28/2023 | Email correspondence w counsel to Enigma re bid process (.6); review bid procedures circulated by debtor counsel (.3). | RJG | 0.90 | 1,170.00 |
| 03/28/2023 | Call with Debtor counsel re stipulation (.1); follow up call re stipulation and bid procedures (.2); discuss with A. Matott (.3); circulate comments (.1). | CVL | 0.70 | 682.50 |
| 03/28/2023 | Discuss revised stipulation internally (.3); call with Debtor's counsel re the same (.1); revise and circulate the same (.1); discuss draft bidding procedures (.2); review and revise proposed bidding procedures (.9). | AJM | 1.90 | 1,757.50 |
| 03/29/2023 | Review and revise bid procedures (1.2); discuss same w S&K team (.2); review comments from Enigma/Genesis (.7). | RJG | 2.10 | 2,730.00 |
| 03/29/2023 | Review and revise markup of bid procedures (.9); discuss the same (.2); circulate (.1); update and circulate to Debtor (.5). | CVL | 1.70 | 1,657.50 |

Coin Cloud- Official Committee of Unsecu

| | | **Invoice Date** | March 31, 2023 |
|---|---|---|---|
| | | **Invoice Number** | 9160063647 |
| **38239-0006** | Asset Disposition | **Through** | March 31, 2023 |

| | | | | |
|---|---|---|---|---|
| 03/29/2023 | Revise bid pro order and bid pros (.4) and discuss internally (.2); attn to emails with lender counsel (.2). | AJM | 0.80 | 740.00 |
| 03/30/2023 | Call w Debtor's counsel re bid procedures (.4); call w DIP Lender's counsel (.4); discuss revising procedures with S&K team (.7); call w Enigma counsel (.6); call w Genesis counsel (.2); revise procedures (.8). | RJG | 3.10 | 4,030.00 |
| 03/30/2023 | Discuss plan / sale process internally (.7); call with Enigma counsel re same (.6); review updated timeline (.2); discuss the same (.1). | CVL | 1.60 | 1,560.00 |
| 03/30/2023 | Discuss bid procedures internally (.7) and call with Enigma's counsel (.6); revise proposed timeline (.2); discuss timeline internally (.2). | AJM | 1.70 | 1,572.50 |
| 03/31/2023 | Follow up w DIP lender re bid process. | RJG | 0.80 | 1,040.00 |

**Total Hours**..................................................................................... **50.00**

**Total Services**............................................................................... $ **53,265.00**

**TOTAL AMOUNT DUE**.................................................................$ **53,265.00**

|  |  |
|---|---|
| **Invoice Date** | March 31, 2023 |

Coin Cloud- Official Committee of Unsecu

|  |  |
|---|---|
| **Invoice Number** | 9160063647 |

**38239-0006**          Asset Disposition

|  |  |
|---|---|
| **Through** | March 31, 2023 |

| <u>ATTY NO. / INIT.</u> | <u>TITLE</u> | <u>NAME</u> | <u>HOURS</u> | <u>RATE</u> | <u>AMOUNT</u> |
|---|---|---|---|---|---|
| 1998 RJG | Partner | Gayda, Robert J. | 16.60 | 1,300.00 | 21,580.00 |
| 1891 CVL | Associate | LoTempio, Catherine V. | 15.80 | 975.00 | 15,405.00 |
| 2020 AJM | Associate | Matott, Andrew J. | 17.60 | 925.00 | 16,280.00 |
| **Total** |  |  | **50.00** |  | **53,265.00** |

# Seward & Kissel LLP

ONE BATTERY PARK PLAZA
NEW YORK, NY  10004
**(212) 574-1200**

---

**March 31, 2023**
**Invoice Number 9160063647**

**38239-0006     Asset Disposition**

For Professional Services Rendered through March 31, 2023:

Fees                                                                                                              53,265.00

**TOTAL AMOUNT DUE**............................................................................................... $          **53,265.00**

**Payment of bill is due upon receipt.**

**Please return this page when making payment to ensure proper credit.**

**Wire transfer instructions:**

|  |  |
|---|---|
| **Name of Bank:** | **Citibank, N.A.** |
| **Address of Bank:** | **120 Broadway** |
|  | **New York, NY 10271** |
| **ABA Number:** | **021000089** |
| **Name of Account:** | **Seward & Kissel LLP Central Account** |
| **Account Number:** | **4973607720** |
| **Swift Code:** | **CITIUS33** |

**TAX IDENTIFICATION NUMBER 13-5551783**

# Seward & Kissel LLP

ONE BATTERY PARK PLAZA
NEW YORK, NY  10004
**(212) 574-1200**

---

**38239**    **Coin Cloud- Official**                                    **March 31, 2023**
             **Committee of Unsecu**                  **Invoice Number 9160063648**

**Coin Cloud- Official Committee of Unsecu**
**c/o OptConnect**
**865 West 450 North Suite 1**
**Kaysville UT  84037**

**For Professional Services Rendered through March 31, 2023:**

| Matter Number | Matter Name | Fee Amount | Disbursement Amount | Total Amount |
|---|---|---|---|---|
| 38239-0007 | Assumption and Rejection of Leases | 16,470.00 | 0.00 | 16,470.00 |

Coin Cloud- Official Committee of Unsecu

**38239-0007**    Assumption and Rejection of Leases

| | Invoice Date | March 31, 2023 |
|---|---|---|
| | Invoice Number | 9160063648 |
| | Through | March 31, 2023 |

| DATE | NARRATIVE | NAME | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/26/2023 | Review case docket and lease rejection motions. | RJG | 0.80 | 1,040.00 |
| 03/02/2023 | Attn to lease list (.1), FTi comments (.1), circulate internal (.1). | JRA | 0.30 | 487.50 |
| 03/02/2023 | Correspondence w CVL re lease rejection issues (.2); correspondence w FTI re same (.2); review and revise omnibus rejection orders (.4). | RJG | 0.80 | 1,040.00 |
| 03/02/2023 | Review and prepare comments to omnibus rejection order (.4); circulate internally (.1); update per comments (.3); circulate to Debtor's counsel (.2); discuss w/ R. Gayda (.2). | CVL | 1.20 | 1,170.00 |
| 03/03/2023 | Emails re rejection of leases. | CVL | 0.10 | 97.50 |
| 03/06/2023 | Call with Debtor counsel re rejection of lease motions (.3); follow up internally re same (.2). | CVL | 0.50 | 487.50 |
| 03/07/2023 | Follow up re omnibus lease rejections and extension to same. | CVL | 0.20 | 195.00 |
| 03/08/2023 | Call with Debtor counsel re rejection of leases (.4); discuss with A. Matott (.3). | CVL | 0.70 | 682.50 |
| 03/08/2023 | Discuss rejection motions and strategy with C. LoTempio (.3) and Debtors' counsel re the same (.4); attn to email preparing stip (.1). | AJM | 0.80 | 740.00 |
| 03/09/2023 | Discuss lease rejection protocol with Debtor's counsel (.3); discuss w S&K team (.2). | RJG | 0.50 | 650.00 |
| 03/09/2023 | Research/outreach re DCMs Debtors propose to abandon (.8); discuss internally (.2); and with FTI (.2); review omnibus motions and locations (.5). | AJM | 1.70 | 1,572.50 |
| 03/10/2023 | Emails re omnibus rejections and abandonment of machines. | CVL | 0.20 | 195.00 |
| 03/10/2023 | Research re: abandonment and secured lender rights. | JOP | 2.80 | 2,100.00 |
| 03/11/2023 | Research re rejected machines. | AJM | 0.30 | 277.50 |
| 03/13/2023 | Emails re lease rejection order (.1); follow up with counsel re same (.2). | CVL | 0.30 | 292.50 |
| 03/15/2023 | Review omnibus rejection order revisions (.2); provide comments to the same (.1); circulate internally (.1); update same (.1); circulate comments to Debtor counsel (.1). | CVL | 0.60 | 585.00 |
| 03/15/2023 | Finish research re: abandonment (1.3); and draft memo re: same (1.4). | JOP | 2.70 | 2,025.00 |
| 03/19/2023 | Review omnibus rejection order comments and sign off on same. | CVL | 0.20 | 195.00 |
| 03/20/2023 | Call with counsel to OptConnect. | RJG | 0.50 | 650.00 |

| | Coin Cloud- Official Committee of Unsecu | **Invoice Date** | March 31, 2023 |
|---|---|---|---|
| | | **Invoice Number** | 9160063648 |
| **38239-0007** | Assumption and Rejection of Leases | **Through** | March 31, 2023 |

| | | | | |
|---|---|---|---|---|
| 03/24/2023 | Call with Debtor counsel re lease rejections (.2); follow up with A. Matott (.2). | CVL | 0.40 | 390.00 |
| 03/24/2023 | Review omnibus rejection motions and declarations (.6); discuss with C. LoTempio (.2); discuss with Debtor counsel (.2). | AJM | 1.00 | 925.00 |
| 03/27/2023 | Review emails re rejection questions (.1); discuss with FTI (.1); follow up with debtor counsel (.1); follow up re same (.2). | CVL | 0.50 | 487.50 |
| 03/27/2023 | Internal communications re rejection motions. | AJM | 0.20 | 185.00 |

**Total Hours**................................................................................................ **17.30**

**Total Services**................................................................................ $ **16,470.00**

**TOTAL AMOUNT DUE**.......................................................................$ **16,470.00**

|  |  |
|---|---|
| **Invoice Date** | March 31, 2023 |
| **Invoice Number** | 9160063648 |
| **Through** | March 31, 2023 |

Coin Cloud- Official Committee of Unsecu

**38239-0007**          Assumption and Rejection of Leases

| ATTY NO. / INIT. | TITLE | NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 0994 JRA | Partner | Ashmead, John | 0.30 | 1,625.00 | 487.50 |
| 1998 RJG | Partner | Gayda, Robert J. | 2.60 | 1,300.00 | 3,380.00 |
| 1891 CVL | Associate | LoTempio, Catherine V. | 4.90 | 975.00 | 4,777.50 |
| 2020 AJM | Associate | Matott, Andrew J. | 4.00 | 925.00 | 3,700.00 |
| 2339 JOP | Law Clerk | Patouhas, John | 5.50 | 750.00 | 4,125.00 |
| **Total** |  |  | **17.30** |  | **16,470.00** |

# Seward & Kissel llp

ONE BATTERY PARK PLAZA
NEW YORK, NY  10004
**(212) 574-1200**

---

**March 31, 2023**
**Invoice Number 9160063648**

**38239-0007**     **Assumption and Rejection of Leases**

For Professional Services Rendered through March 31, 2023:

Fees                               16,470.00

**TOTAL AMOUNT DUE**.................................................................................. $     **16,470.00**

**Payment of bill is due upon receipt.**

**Please return this page when making payment to ensure proper credit.**

**Wire transfer instructions:**

| | |
|---|---|
| **Name of Bank:** | **Citibank, N.A.** |
| **Address of Bank:** | **120 Broadway** |
| | **New York, NY 10271** |
| **ABA Number:** | **021000089** |
| **Name of Account:** | **Seward & Kissel LLP Central Account** |
| **Account Number:** | **4973607720** |
| **Swift Code:** | **CITIUS33** |

**TAX IDENTIFICATION NUMBER 13-5551783**

# Seward & Kissel llp

ONE BATTERY PARK PLAZA
NEW YORK, NY  10004
**(212) 574-1200**

---

**38239**    **Coin Cloud- Official**                                                    **March 31, 2023**
           **Committee of Unsecu**                                            **Invoice Number 9160063695**

**Coin Cloud- Official Committee of Unsecu**
**c/o OptConnect**
**865 West 450 North Suite 1**
**Kaysville UT  84037**

**For Professional Services Rendered through March 31, 2023:**

| Matter Number | Matter Name | Fee Amount | Disbursement Amount | Total Amount |
|---|---|---|---|---|
| 38239-0009 | Communications with Creditors | 38,065.00 | 0.00 | 38,065.00 |

| | | Invoice Date | March 31, 2023 |
| | Coin Cloud- Official Committee of Unsecu | Invoice Number | 9160063695 |
| 38239-0009 | Communications with Creditors | Through | March 31, 2023 |

| **DATE** | **NARRATIVE** | **NAME** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 02/24/2023 | Call with committee (.50); call with potential FAs and discussion with Committee re selection (1.6); call with FTI (.20); disuss case with Tucker (.3). | JRA | 2.60 | 4,225.00 |
| 02/24/2023 | Committee call (.5); Committee financial advisor interviews (1.6); calls w FTI (1.1); call w Cole Kepro counsel (.4); call w Province (.5). | RJG | 4.10 | 5,330.00 |
| 02/24/2023 | Committee meeting and FA pitches. | CVL | 2.10 | 2,047.50 |
| 02/24/2023 | Call with UCC and FA candidates. | AJM | 2.10 | 1,942.50 |
| 02/28/2023 | Prep for (.2) and UCC weekly call (.9). | AJM | 1.10 | 1,017.50 |
| 03/01/2023 | Attn emails with new UCC member and download from RG re call (.10). | JRA | 0.10 | 162.50 |
| 03/01/2023 | Draft email to Committee and circulate bylaws (.2); follow up email re same (.1). | CVL | 0.30 | 292.50 |
| 03/03/2023 | Draft Committee update (.2); review revised draft (.1); circulate (1.). | CVL | 0.40 | 390.00 |
| 03/03/2023 | Review committee update (.2). | AJM | 0.20 | 185.00 |
| 03/06/2023 | Email w prospective co-chairs (.3); call w new Committee member (.8); review FTI presentation (.4). | RJG | 1.50 | 1,950.00 |
| 03/07/2023 | Prepare for UCC call (.4); weekly committee call (1.4); coordinate voting for Committee co-chairs (.8). | RJG | 2.60 | 3,380.00 |
| 03/07/2023 | Committee update call (1. 4); prepare for the same (.2). | CVL | 1.60 | 1,560.00 |
| 03/07/2023 | Prep for (.1) and attend weekly UCC call (1.4). | AJM | 1.50 | 1,387.50 |
| 03/08/2023 | Coordinate voting for Committee chair. | RJG | 0.80 | 1,040.00 |
| 03/09/2023 | Revise and update UCC bylaws and circulate (.3); follow up with member re same (.1); further discuss internally additional comments (.1). | CVL | 0.50 | 487.50 |
| 03/10/2023 | Finalize bylaws (.6); finalize co-chairs (.8); review and revise email summary to Committee (.4). | RJG | 1.80 | 2,340.00 |
| 03/14/2023 | Prepare for (.2) and call with Committee (.5). | RJG | 0.70 | 910.00 |
| 03/14/2023 | Prep for (.1) and weekly UCC call (.5); email to UCC members (.1). | AJM | 0.70 | 647.50 |
| 03/20/2023 | Discuss UCC meeting agenda. | RJG | 0.10 | 130.00 |
| 03/20/2023 | Email re rescheduling of call (.1); prepare agenda and circulate (.2); internal discussion re same (.1). | CVL | 0.40 | 390.00 |
| 03/21/2023 | Prepare for (.6) and call with UCC (.6). | RJG | 1.20 | 1,560.00 |
| 03/21/2023 | Committee update call (.6). | CVL | 0.60 | 585.00 |

|  |  | **Invoice Date** | March 31, 2023 |
|---|---|---|---|
| | Coin Cloud- Official Committee of Unsecu | **Invoice Number** | 9160063695 |
| **38239-0009** | Communications with Creditors | **Through** | March 31, 2023 |

| | | | | |
|---|---|---|---|---|
| 03/21/2023 | Prep for (.4) and attend weekly UCC meeting (.6); discuss work streams internally (.3). | AJM | 1.30 | 1,202.50 |
| 03/24/2023 | Finalize and send Committee update email (.2); emails re same (.2). | CVL | 0.40 | 390.00 |
| 03/24/2023 | Discuss weekly update internally (.2); review filings (.2) and prepare draft email to committee (.2); attn to emails re the same (.1). | AJM | 0.70 | 647.50 |
| 03/27/2023 | Attn email agenda to UCC for tomo weekly call. | JRA | 0.20 | 325.00 |
| 03/27/2023 | Draft response to committee member questions. | CVL | 0.20 | 195.00 |
| 03/28/2023 | Preparation for (.4) and weekly Committee call (.7). | RJG | 1.10 | 1,430.00 |
| 03/28/2023 | Attend Committee weekly update call (.7); email response to committee member re outstanding questions (.1); prepare and circulate agenda (.2). | CVL | 1.00 | 975.00 |
| 03/28/2023 | Attend weekly UCC call. | AJM | 0.70 | 647.50 |
| 03/30/2023 | Email to UCC re filing of bidding deadline and update on process. | CVL | 0.30 | 292.50 |

**Total Hours**......................................................................................................... **32.90**

**Total Services**..............................................................................................$ **38,065.00**

**TOTAL AMOUNT DUE**.......................................................................$ **38,065.00**

| | Invoice Date | March 31, 2023 |
|---|---|---|
| | Invoice Number | 9160063695 |
| | Through | March 31, 2023 |

Coin Cloud- Official Committee of Unsecu

**38239-0009**        Communications with Creditors

| ATTY NO. / INIT. | TITLE | NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 0994 JRA | Partner | Ashmead, John | 2.90 | 1,625.00 | 4,712.50 |
| 1998 RJG | Partner | Gayda, Robert J. | 13.90 | 1,300.00 | 18,070.00 |
| 1891 CVL | Associate | LoTempio, Catherine V. | 7.80 | 975.00 | 7,605.00 |
| 2020 AJM | Associate | Matott, Andrew J. | 8.30 | 925.00 | 7,677.50 |
| **Total** | | | **32.90** | | **38,065.00** |

# Seward & Kissel llp

ONE BATTERY PARK PLAZA
NEW YORK, NY  10004
**(212) 574-1200**

---

**March 31, 2023**
**Invoice Number 9160063695**

**38239-0009**    **Communications with Creditors**

For Professional Services Rendered through March 31, 2023:

Fees                                                                 38,065.00

**TOTAL AMOUNT DUE**.................................................................................................. $          **38,065.00**

**Payment of bill is due upon receipt.**

**Please return this page when making payment to ensure proper credit.**

**Wire transfer instructions:**

|  |  |
|---|---|
| **Name of Bank:** | **Citibank, N.A.** |
| **Address of Bank:** | **120 Broadway** |
|  | **New York, NY 10271** |
| **ABA Number:** | **021000089** |
| **Name of Account:** | **Seward & Kissel LLP Central Account** |
| **Account Number:** | **4973607720** |
| **Swift Code:** | **CITIUS33** |

**TAX IDENTIFICATION NUMBER 13-5551783**

# SEWARD & KISSEL LLP

ONE BATTERY PARK PLAZA
NEW YORK, NY  10004
**(212) 574-1200**

---

| 38239 | **Coin Cloud- Official**<br>**Committee of Unsecu** | **March 31, 2023**<br>**Invoice Number 9160063650** |

**Coin Cloud- Official Committee of Unsecu**
**c/o OptConnect**
**865 West 450 North Suite 1**
**Kaysville UT  84037**

**For Professional Services Rendered through March 31, 2023:**

| Matter Number | Matter Name | Fee Amount | Disbursement Amount | Total Amount |
|---|---|---|---|---|
| 38239-0010 | Employment and Fee Application Objections | 2,567.50 | 0.00 | 2,567.50 |

|  |  | **Invoice Date** | March 31, 2023 |
|---|---|---|---|
|  | Coin Cloud- Official Committee of Unsecu | **Invoice Number** | 9160063650 |
| **38239-0010** | Employment and Fee Application Objections | **Through** | March 31, 2023 |

| <u>DATE</u> | <u>NARRATIVE</u> | <u>NAME</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 02/27/2023 | Emails re extension of time to object re province. | CVL | 0.10 | 97.50 |
| 02/28/2023 | Review stipulation to extend objection deadline for Province application (.1); emails re same (.1). | CVL | 0.20 | 195.00 |
| 03/02/2023 | Review Province engagement letter (.3); email re same (.1). | CVL | 0.40 | 390.00 |
| 03/03/2023 | Discuss Province retention issues. | RJG | 0.40 | 520.00 |
| 03/03/2023 | Call re Province engagement Letter (.6); follow up re same (.3); prepare email re follow up questions re same (.2); call with Debtor counsel re same (.1); update to R. Gayda (.1); email with Debtor counsel (.1). | CVL | 1.40 | 1,365.00 |

**Total Hours**.......................................................................................................... **2.50**

**Total Services**.............................................................................................. $ **2,567.50**

**TOTAL AMOUNT DUE**.................................................................$ **2,567.50**

| | | | Invoice Date | March 31, 2023 |

Coin Cloud- Official Committee of Unsecu

38239-0010          Employment and Fee Application Objections

| ATTY NO. / INIT. | TITLE | NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 1998 RJG | Partner | Gayda, Robert J. | 0.40 | 1,300.00 | 520.00 |
| 1891 CVL | Associate | LoTempio, Catherine V. | 2.10 | 975.00 | 2,047.50 |
| **Total** | | | **2.50** | | **2,567.50** |

# Seward & Kissel LLP

ONE BATTERY PARK PLAZA
NEW YORK, NY  10004
**(212) 574-1200**

---

**March 31, 2023**
**Invoice Number 9160063650**

**38239-0010**     **Employment and Fee Application Objections**

For Professional Services Rendered through March 31, 2023:

Fees ............................................................................................................................. 2,567.50

**TOTAL AMOUNT DUE**................................................................................................. $     **2,567.50**

**Payment of bill is due upon receipt.**

**Please return this page when making payment to ensure proper credit.**

**Wire transfer instructions:**

| | |
|---|---|
| **Name of Bank:** | **Citibank, N.A.** |
| **Address of Bank:** | **120 Broadway** |
| | **New York, NY 10271** |
| **ABA Number:** | **021000089** |
| **Name of Account:** | **Seward & Kissel LLP Central Account** |
| **Account Number:** | **4973607720** |
| **Swift Code:** | **CITIUS33** |

**TAX IDENTIFICATION NUMBER 13-5551783**

## Seward & Kissel llp

ONE BATTERY PARK PLAZA
NEW YORK, NY  10004
**(212) 574-1200**

---

**38239**     **Coin Cloud- Official**                                                          **March 31, 2023**
              **Committee of Unsecu**                                               **Invoice Number 9160063651**

**Coin Cloud- Official Committee of Unsecu**
**c/o OptConnect**
**865 West 450 North Suite 1**
**Kaysville UT  84037**

**For Professional Services Rendered through March 31, 2023:**

| Matter Number | Matter Name | Fee Amount | Disbursement Amount | Total Amount |
|---|---|---|---|---|
| 38239-0011 | Financing and Cash Collateral | 34,325.00 | 0.00 | 34,325.00 |

Coin Cloud- Official Committee of Unsecu

| | | Invoice Date | March 31, 2023 |
|---|---|---|---|
| | | Invoice Number | 9160063651 |
| **38239-0011** | Financing and Cash Collateral | Through | March 31, 2023 |

| DATE | NARRATIVE | NAME | HOURS | AMOUNT |
|------|-----------|------|-------|--------|
| 02/23/2023 | Review interim DIP order (.9); prepare issues list re same (.6); circulate the same internally (.1). | CVL | 1.60 | 1,560.00 |
| 02/26/2023 | Review DIP term sheet. | RJG | 0.30 | 390.00 |
| 02/27/2023 | Call w FTI re DIP proposal (1.2); review DIP order (.5); review and revise draft DIP TS (.6). | RJG | 2.30 | 2,990.00 |
| 02/27/2023 | Call with FTI re DIP financing (1.2); review and emails re DIP issues list (.5); further discussion re same (.4); update issues list (.2); review R. Gayda comments to same and update (.5); update after call with FTI (.1). | CVL | 2.90 | 2,827.50 |
| 02/28/2023 | Email correspondence w Debtor re open issues (.7); review, finalize and send DIP proposal (.8). | RJG | 1.50 | 1,950.00 |
| 02/28/2023 | Update DIP Issues list post UCC call (.1); emails re same (.1). | CVL | 0.20 | 195.00 |
| 03/01/2023 | Call w Debtor's professionals to discuss DIP proposal (1.3). | RJG | 1.30 | 1,690.00 |
| 03/01/2023 | Call with Debtor advisors re DIP financing (1.3); follow up with local counsel extension of objection deadline (.1); discuss internally (.1); follow up with Debtor's counsel (.1);. | CVL | 1.60 | 1,560.00 |
| 03/02/2023 | Email w adequate protection parties re DIP agreement (.7); call w FTI re DIP budget (1.1); call w DIP Lender's counsel (.4). | RJG | 2.20 | 2,860.00 |
| 03/02/2023 | Call with Debtor's counsel re DIP budget (.3); emails re extension (.1); stipulation re same (.1). | CVL | 0.50 | 487.50 |
| 03/03/2023 | Attn to FTI and RG emails re changing budget and increase Debtor prof fees. | JRA | 0.20 | 325.00 |
| 03/03/2023 | Call w Debtor's professionals re budget (.7); review revised budget and discuss w FTI (.8). | RJG | 1.50 | 1,950.00 |
| 03/05/2023 | DIP negotiations (.5); review AP parties response (.7); review and revise status report (.4). | RJG | 1.60 | 2,080.00 |
| 03/06/2023 | Revise DIP term sheet summary (.4); call w DIP lender counsel (.3). | RJG | 0.70 | 910.00 |
| 03/07/2023 | Review and update final DIP order re potential settlement (1.2); revise the same and circulate (.3). | CVL | 1.50 | 1,462.50 |
| 03/08/2023 | Review DIP Order comments and revise. | RJG | 0.60 | 780.00 |
| 03/08/2023 | Revise comments to Final DIP Order (.3); internal discussion re same (.2); circulate to DIP Lender/ Debtor/ Secured lenders (.2). | CVL | 0.70 | 682.50 |
| 03/08/2023 | Attn to emails re revisions to DIP order (.2) and discuss | AJM | 0.40 | 370.00 |

| | | Invoice Date | March 31, 2023 |
|---|---|---|---|
| | Coin Cloud- Official Committee of Unsecu | Invoice Number | 9160063651 |
| **38239-0011** | Financing and Cash Collateral | Through | March 31, 2023 |

| | | | | |
|---|---|---|---|---|
| | same with C. LoTempio (.2). | | | |
| 03/09/2023 | Discuss DIP proposal with DIP lender (.6); call w Debtor's counsel re same (.3). | RJG | 0.90 | 1,170.00 |
| 03/09/2023 | Emails and discussions re DIP objection and settlement of same. | CVL | 0.30 | 292.50 |
| 03/10/2023 | Further conversations re DIP financing w DIP lender, secured lenders and Debtor's counsel (.8); review proposed language to DIP final order (.4). | RJG | 1.20 | 1,560.00 |
| 03/10/2023 | Finalize DIP order (.2); emails w secured lender's counsel (.2). | RJG | 0.40 | 520.00 |
| 03/10/2023 | Review Genesis comments to Final DIP Order (.3); emails re same (.1); review language re DIP Lender rights (.2); circulate the same (.1). | CVL | 0.70 | 682.50 |
| 03/10/2023 | Review Genesis amendments to DIP Order (.2); attn to emails re final dip order (.1). | AJM | 0.30 | 277.50 |
| 03/12/2023 | Review DIP Order changes and discuss w S&K team. | RJG | 0.70 | 910.00 |
| 03/12/2023 | Emails re review of final dip order (.2); discuss internally (.1); circulate to all parties (.1). | CVL | 0.40 | 390.00 |
| 03/13/2023 | Finalize DIP order (.6); call w FTI re same (.2). | RJG | 0.80 | 1,040.00 |
| 03/13/2023 | Emails re markup of final DIP order (.1); emails with Debtor counsel re same (.1); call re same (.2); review markup and discuss same (.2). | CVL | 0.60 | 585.00 |
| 03/13/2023 | Attn to emails re settlement of dip issues (.2); review final dip order revised language (.1). | AJM | 0.30 | 277.50 |
| 03/14/2023 | Emails w case constituents re DIP (.3); review changes to DIP order (.3). | RJG | 0.60 | 780.00 |
| 03/16/2023 | Review and circulate revised DIP order and budget. | CVL | 0.20 | 195.00 |
| 03/24/2023 | review final dip order (.1) and discuss lien review (.1). | AJM | 0.20 | 185.00 |
| 03/31/2023 | Review DIP re case milestones (.3); emails re same (.1). | CVL | 0.40 | 390.00 |

**Total Hours**......................................................................................... **29.60**

**Total Services**.............................................................................$ **34,325.00**

**TOTAL AMOUNT DUE**...............................................................$ **34,325.00**

|  |  |
|---|---|
| **Invoice Date** | March 31, 2023 |
| **Invoice Number** | 9160063651 |
| **Through** | March 31, 2023 |

Coin Cloud- Official Committee of Unsecu

**38239-0011**    Financing and Cash Collateral

| ATTY NO. / INIT. | TITLE | NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 0994 JRA | Partner | Ashmead, John | 0.20 | 1,625.00 | 325.00 |
| 1998 RJG | Partner | Gayda, Robert J. | 16.60 | 1,300.00 | 21,580.00 |
| 1891 CVL | Associate | LoTempio, Catherine V. | 11.60 | 975.00 | 11,310.00 |
| 2020 AJM | Associate | Matott, Andrew J. | 1.20 | 925.00 | 1,110.00 |
| **Total** | | | **29.60** | | **34,325.00** |

# Seward & Kissel llp

ONE BATTERY PARK PLAZA
NEW YORK, NY  10004
**(212) 574-1200**

---

**March 31, 2023**
**Invoice Number 9160063651**

**38239-0011**    **Financing and Cash Collateral**

For Professional Services Rendered through March 31, 2023:

Fees                                                                                          34,325.00

**TOTAL AMOUNT DUE**................................................................................ $    **34,325.00**

**Payment of bill is due upon receipt.**

**Please return this page when making payment to ensure proper credit.**

**Wire transfer instructions:**

|  |  |
|---|---|
| **Name of Bank:** | **Citibank, N.A.** |
| **Address of Bank:** | **120 Broadway** |
|  | **New York, NY 10271** |
| **ABA Number:** | **021000089** |
| **Name of Account:** | **Seward & Kissel LLP Central Account** |
| **Account Number:** | **4973607720** |
| **Swift Code:** | **CITIUS33** |

**TAX IDENTIFICATION NUMBER 13-5551783**

# Seward & Kissel llp

ONE BATTERY PARK PLAZA
NEW YORK, NY  10004
**(212) 574-1200**

---

**38239**      **Coin Cloud- Official**      **March 31, 2023**
               **Committee of Unsecu**      **Invoice Number 9160063652**

**Coin Cloud- Official Committee of Unsecu**
**c/o OptConnect**
**865 West 450 North Suite 1**
**Kaysville UT  84037**

**For Professional Services Rendered through March 31, 2023:**

| Matter Number | Matter Name | Fee Amount | Disbursement Amount | Total Amount |
|---|---|---|---|---|
| 38239-0014 | Avoidance Action Analysis | 48,797.00 | 0.00 | 48,797.00 |

Coin Cloud- Official Committee of Unsecu

| | | Invoice Date | March 31, 2023 |
|---|---|---|---|
| | | Invoice Number | 9160063652 |
| **38239-0014** | Avoidance Action Analysis | **Through** | March 31, 2023 |

| **DATE** | **NARRATIVE** | **NAME** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 02/26/2023 | Emails w FTI and Debtor's counsel re diligence. | RJG | 0.90 | 1,170.00 |
| 02/27/2023 | review and revise draft diligence request (.8); email correspondence w Debtor re diligence/issues (.6); review data room (.4). | RJG | 1.80 | 2,340.00 |
| 03/01/2023 | Call with litigation team re case background and investigation (.7); further discuss pending litigation with L. Miller (.2). | AJM | 0.90 | 832.50 |
| 03/07/2023 | Review Board minutes (.5); review dataroom and email with debtor re same (.2). | AJM | 0.70 | 647.50 |
| 03/07/2023 | Teleconference with local counsel concerning Nevada fiduciary duties. | LEM | 0.10 | 97.50 |
| 03/08/2023 | Review board minutes provided by Debtor (.7); review financials provided by Debtor (.6). | LEM | 1.30 | 1,267.50 |
| 03/08/2023 | Prepare board meeting materials for attorney review. | MW | 1.00 | 360.00 |
| 03/09/2023 | Review board minutes, promissory notes, and pending litigation and investigate potential claims (1.2); discuss with L. Miller (.3); and R. Gayda (.3). | AJM | 1.80 | 1,665.00 |
| 03/09/2023 | Meet with R. Gayda regarding investigation (.3). Review board minutes and other materials provided by Debtor in response to diligence requests (1.3). Meet with A. Matott to discuss investigation (.3). | LEM | 1.90 | 1,852.50 |
| 03/09/2023 | Board minutes/resolution research for AM/LM (.80). | JOP | 0.80 | 600.00 |
| 03/09/2023 | Prepare complaints for attorney review in connection with analysis (1.0); organize and prepare other materials received from debtor for attorney review (.3). | MW | 1.20 | 432.00 |
| 03/10/2023 | Review docs for ucc investigation. | JOP | 1.10 | 825.00 |
| 03/13/2023 | Discuss investigation with L. Miller (.2); review AML doc (.1). | AJM | 0.30 | 277.50 |
| 03/13/2023 | Review diligence provided by Debtor (including new material) (1.4); discuss A. Matott (.2). | LEM | 1.60 | 1,560.00 |
| 03/14/2023 | Meeting with L. Miller re investigation. | MDK | 0.50 | 725.00 |
| 03/14/2023 | Discuss diligence with L. Miller (.2); attn to emails to/ from FTI (.1) and discuss same internally (.1). | AJM | 0.40 | 370.00 |
| 03/14/2023 | Meet with M. Kotwick to discuss matter. | LEM | 0.50 | 487.50 |
| 03/14/2023 | Finish DOC review re Diligence Request for LM. | JOP | 3.50 | 2,625.00 |
| 03/15/2023 | Discuss diligence with L. Miller (.2); prep for (.1) and call with FA and litigation team re investigation (.5). | AJM | 0.80 | 740.00 |
| 03/15/2023 | Prepare chart of potential claims for investigation and review diligence and list necessary follow-up in | LEM | 3.50 | 3,412.50 |

Coin Cloud- Official Committee of Unsecu

| | Invoice Date | March 31, 2023 |
| | Invoice Number | 9160063652 |
| **38239-0014** | Avoidance Action Analysis    **Through** | March 31, 2023 |

| | | | | |
|---|---|---|---|---|
| | connection therewith (2.5); prepare for call with FTI (.5); attend call with FTI re: investigation (.5). | | | |
| 03/16/2023 | Speak with R. Gayda regarding potential claims and diligence issues. | LEM | 0.20 | 195.00 |
| 03/16/2023 | Additional Doc review coin cloud data room. | JOP | 1.50 | 1,125.00 |
| 03/17/2023 | Review, dedupe, and prepare board meeting materials for attorney review and submission to FTI. | MW | 1.50 | 540.00 |
| 03/20/2023 | Draft supplemental diligence list (1.3); review existing diligence (.8). | LEM | 2.10 | 2,047.50 |
| 03/21/2023 | Research re investigation/potential claims (.5). | AJM | 0.50 | 462.50 |
| 03/21/2023 | Attention to diligence and potential claims (.5) ~ Attend call re: bidding procedures and investigation with Debtor's counsel (0.5); follow-up diligence call (.3). | LEM | 1.30 | 1,267.50 |
| 03/21/2023 | Research LM assignment. | JOP | 0.80 | 600.00 |
| 03/22/2023 | Review license diligence (.2); emails internally re the same (.1); review insider payment summary (.1) and attn to internal dilligence request (.1); discuss workstreams with C. LoTempio (.1); review PI and temp restraining motions in BitAccess AP (.5); discuss litigation with L Miller (.2). | AJM | 1.30 | 1,202.50 |
| 03/22/2023 | Teleconference with Debtor's counsel re: outstanding diligence (0.4); attention to e-mails and diligence re: licensing issues (0.3). | LEM | 0.70 | 682.50 |
| 03/22/2023 | Draft memo to LM re license research (1.3) License research for LM re cc dilligence request (3.3). | JOP | 4.60 | 3,450.00 |
| 03/23/2023 | Call with litigation team and FTI re diligence requests (.5); follow up re the same with A. Noll (.2). ~ Review license info (.2) and chart (.1) and draft spreadsheet requesting missing info from debtors (.2); email with local counsel (.1). | AJM | 1.30 | 1,202.50 |
| 03/23/2023 | Revise supplemental diligence requests (0.5); call with FTI (0.5). | LEM | 1.00 | 975.00 |
| 03/23/2023 | Review insider compensation chart ~ Phone call with FTI and litigation team (.50) Review insider comp doc (.10). | JOP | 0.90 | 675.00 |
| 03/24/2023 | Communications with lit team re investigation / pending lit (.2). | AJM | 0.20 | 185.00 |
| 03/24/2023 | Review documents and prepare claims analysis (.8); discuss with A. Matott (.2). | LEM | 1.00 | 975.00 |
| 03/27/2023 | Attention to e-mails concerning diligence follow-up (0.5); e-mail to R. Gayda regarding investigation leads (0.3). | LEM | 0.80 | 780.00 |
| 03/27/2023 | Worked on Dilligence chart. | JOP | 2.80 | 2,100.00 |
| 03/28/2023 | Meet w L. Miller re investigation. | RJG | 0.40 | 520.00 |

Coin Cloud- Official Committee of Unsecu

| | | **Invoice Date** | March 31, 2023 |
| | | **Invoice Number** | 9160063652 |
| **38239-0014** | Avoidance Action Analysis | **Through** | March 31, 2023 |

| 03/28/2023 | Circulate rule 2004 outline internally (.1). | AJM | 0.10 | 92.50 |
|---|---|---|---|---|
| 03/28/2023 | Prep for dilligence call (.2) and discuss backrgound info and workstreams with L. Miller (.2); prep for (.1) and call with debtor's dilligence counsel (.3); debrief with L. Miller (.2). | AJM | 1.00 | 925.00 |
| 03/28/2023 | Call with Z. Williams (0.3); multiple conversations with A. Matott (0.2); meeting with R. Gayda (0.4); emails re same (.1). | LEM | 1.00 | 975.00 |
| 03/29/2023 | Call with Debtor's dilligence ocunsel (.5) and review dilligence chart (.1) and disucss with L Miller (.1). | AJM | 0.70 | 647.50 |
| 03/29/2023 | Teleconference with Z. Williams (0.5); attention to diligence chart and outstanding requests (0.6); discuss A. Matott (.1). | LEM | 1.20 | 1,170.00 |
| 03/29/2023 | Prepare and QC due diligence chart. | MW | 2.80 | 1,008.00 |
| 03/30/2023 | Discuss investigation w L. Miller. | RJG | 0.10 | 130.00 |
| 03/30/2023 | Meet with R. Gayda to discuss diligence (0.1); review legal authority sent by R. Works (0.4); summarize conversation for R. Gayda (0.3). | LEM | 0.80 | 780.00 |
| 03/31/2023 | Discuss investigation w L. Miller. | RJG | 0.30 | 390.00 |
| 03/31/2023 | Review dataroom for financials requested by FTI (0.1); e-mail Province regarding same (0.1); review new material sent by Debtor's counsel (0.3); arrange phone calls with Debtor's litigation counsel and counterparty to discuss stay relief (0.2); discuss R. Gayda (.3). | LEM | 1.00 | 975.00 |
| 03/31/2023 | Organize and prepare diligence materials for attorney review (.7); update due diligence tracking chart (.5). | MW | 1.20 | 432.00 |

**Total Hours**.................................................................................... **57.70**

**Total Services**...............................................................................$ **48,797.00**

**TOTAL AMOUNT DUE**..................................................................$ **48,797.00**

| | | | Invoice Date | March 31, 2023 |
|---|---|---|---|---|

Coin Cloud- Official Committee of Unsecu

| | | | Invoice Number | 9160063652 |
|---|---|---|---|---|

**38239-0014**          Avoidance Action Analysis

| | | | Through | March 31, 2023 |
|---|---|---|---|---|

| ATTY NO. / INIT. | TITLE | NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 0431 MDK | Partner | Kotwick, Mark | 0.50 | 1,450.00 | 725.00 |
| 1998 RJG | Partner | Gayda, Robert J. | 3.50 | 1,300.00 | 4,550.00 |
| 1997 LEM | Associate | Miller, Laura E. | 20.00 | 975.00 | 19,500.00 |
| 2020 AJM | Associate | Matott, Andrew J. | 10.00 | 925.00 | 9,250.00 |
| 2339 JOP | Law Clerk | Patouhas, John | 16.00 | 750.00 | 12,000.00 |
| 2077 MW | Paralegal | Wasserman, Marian | 7.70 | 360.00 | 2,772.00 |
| **Total** | | | **57.70** | | **48,797.00** |

# Seward & Kissel llp

ONE BATTERY PARK PLAZA
NEW YORK, NY  10004
**(212) 574-1200**

---

**March 31, 2023**
**Invoice Number 9160063652**

**38239-0014**    **Avoidance Action Analysis**

For Professional Services Rendered through March 31, 2023:

Fees      48,797.00

**TOTAL AMOUNT DUE**..................................................................................... $    **48,797.00**

**Payment of bill is due upon receipt.**

**Please return this page when making payment to ensure proper credit.**

**Wire transfer instructions:**

| | |
|---|---|
| **Name of Bank:** | **Citibank, N.A.** |
| **Address of Bank:** | **120 Broadway** |
| | **New York, NY 10271** |
| **ABA Number:** | **021000089** |
| **Name of Account:** | **Seward & Kissel LLP Central Account** |
| **Account Number:** | **4973607720** |
| **Swift Code:** | **CITIUS33** |

**TAX IDENTIFICATION NUMBER 13-5551783**

# Seward & Kissel llp

ONE BATTERY PARK PLAZA
NEW YORK, NY  10004
**(212) 574-1200**

---

**38239**  **Coin Cloud- Official**                                      **March 31, 2023**
         **Committee of Unsecu**                             **Invoice Number 9160063653**

**Coin Cloud- Official Committee of Unsecu**
**c/o OptConnect**
**865 West 450 North Suite 1**
**Kaysville UT  84037**

**For Professional Services Rendered through March 31, 2023:**

| Matter Number | Matter Name | Fee Amount | Disbursement Amount | Total Amount |
|---|---|---|---|---|
| 38239-0016 | Court Hearings | 2,762.50 | 0.00 | 2,762.50 |

**Page    2**

|  |  |
|---|---|
| **Invoice Date** | March 31, 2023 |

Coin Cloud- Official Committee of Unsecu

|  |  |
|---|---|
| **Invoice Number** | 9160063653 |

**38239-0016**        Court Hearings

|  |  |
|---|---|
| **Through** | March 31, 2023 |

| <u>DATE</u> | <u>NARRATIVE</u> | <u>NAME</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 03/15/2023 | Rejection hearing. | RJG | 0.50 | 650.00 |
| 03/17/2023 | Attend second day hearing. | RJG | 0.90 | 1,170.00 |
| 03/28/2023 | Review docket re next day hearing (.1); emails re same (.1); follow up with local counsel (.1) | CVL | 0.30 | 292.50 |
| 03/29/2023 | Attend hearing on lease rejection motions. | RJG | 0.50 | 650.00 |

**Total Hours**.......................................................................................... **2.20**

**Total Services**...................................................................................$ **2,762.50**

**TOTAL AMOUNT DUE**....................................................................$ **2,762.50**

| | | | | **Invoice Date** | March 31, 2023 |
Coin Cloud- Official Committee of Unsecu

| | | | | **Invoice Number** | 9160063653 |
**38239-0016**        Court Hearings

| | | | | **Through** | March 31, 2023 |

| ATTY NO. / INIT. | TITLE | NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 1998 RJG | Partner | Gayda, Robert J. | 1.90 | 1,300.00 | 2,470.00 |
| 1891 CVL | Associate | LoTempio, Catherine V. | 0.30 | 975.00 | 292.50 |
| **Total** | | | **2.20** | | **2,762.50** |

# Seward & Kissel llp

ONE BATTERY PARK PLAZA
NEW YORK, NY  10004
**(212) 574-1200**

---

**March 31, 2023**
**Invoice Number 9160063653**

**38239-0016**    **Court Hearings**

For Professional Services Rendered through March 31, 2023:

Fees                                                                                                    2,762.50

**TOTAL AMOUNT DUE**.................................................................................. $        **2,762.50**

**Payment of bill is due upon receipt.**

**Please return this page when making payment to ensure proper credit.**

**Wire transfer instructions:**

| | |
|---|---|
| **Name of Bank:** | **Citibank, N.A.** |
| **Address of Bank:** | **120 Broadway** |
| | **New York, NY 10271** |
| **ABA Number:** | **021000089** |
| **Name of Account:** | **Seward & Kissel LLP Central Account** |
| **Account Number:** | **4973607720** |
| **Swift Code:** | **CITIUS33** |

**TAX IDENTIFICATION NUMBER 13-5551783**

# Seward & Kissel llp

ONE BATTERY PARK PLAZA
NEW YORK, NY  10004
**(212) 574-1200**

---

**38239**     **Coin Cloud- Official**                                          **March 31, 2023**
            **Committee of Unsecu**                                    **Invoice Number 9160063654**

            **Coin Cloud- Official Committee of Unsecu**
            **c/o OptConnect**
            **865 West 450 North Suite 1**
            **Kaysville UT  84037**

**For Professional Services Rendered through March 31, 2023:**

| Matter Number | Matter Name | Fee Amount | Disbursement Amount | Total Amount |
|---|---|---|---|---|
| 38239-0017 | Employment and Fee Applications | 9,597.50 | 0.00 | 9,597.50 |

Page   2

Coin Cloud- Official Committee of Unsecu

**38239-0017**         Employment and Fee Applications

| | Invoice Date | March 31, 2023 |
|---|---|---|
| | Invoice Number | 9160063654 |
| | Through | March 31, 2023 |

| DATE | NARRATIVE | NAME | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/27/2023 | Follow up with local counsel re retention papers (.2); emails re pro hac vice (.1); send to J. Patouhas to prepare first draft (.1);. | CVL | 0.40 | 390.00 |
| 02/27/2023 | Review and edit retention app for SK (1.3); work on pro hac docs (1.5). | JOP | 2.80 | 2,100.00 |
| 02/28/2023 | Review first draft of retention papers (.2); emails with J. Patouhas re same (.1); follow up with local re declaration (.1); emails re conflict check (.1). | CVL | 0.50 | 487.50 |
| 02/28/2023 | Retrieved additional pro hac info. | JOP | 0.30 | 225.00 |
| 03/01/2023 | Edits to S&K retention App (.80) finalize after comments (.40). | JOP | 1.20 | 900.00 |
| 03/02/2023 | Attn to Ret App Dec, comment | JRA | 0.20 | 325.00 |
| 03/02/2023 | Review and revise retention application | RJG | 0.40 | 520.00 |
| 03/02/2023 | Follow up re retention papers (.1); circulate declaration for updating (.1); review results for disclosure requirements and follow up re same (.2); review and comment on retention declaration (.4) | CVL | 0.80 | 780.00 |
| 03/02/2023 | Incorporate JA comments and recirculate to CVL | JOP | 0.20 | 150.00 |
| 03/02/2023 | Incorporate CVL comments to Ashmead dec (.10) review and circulate to JA for comments (.10). | JOP | 0.20 | 150.00 |
| 03/02/2023 | Circulate revised retention papers (.10) Finalized pro Hac documents and info and circulated (.6) drafted Ashmead Dec and exhibits thereto(1.20). | JOP | 1.90 | 1,425.00 |
| 03/03/2023 | Review of disclosures for retention papers (.3); follow up internally re same (.1) | CVL | 0.40 | 390.00 |
| 03/06/2023 | Update declaration re disclosures (.3); circulate (.1); circulate full package to local (.1); numerous emails re conflicts/disclosures (.3); emails with FTI re conflicts (.1). | CVL | 0.90 | 877.50 |
| 03/10/2023 | Emails with local counsel re retention papers | CVL | 0.20 | 195.00 |
| 03/13/2023 | Call with R. Works re retention papers  (.3); follow up with FTI re same (.1); internal discussions re same (.1); circulate attachments for filing and updates to application (.2) | CVL | 0.70 | 682.50 |

Total Hours..................................................................................................   **11.10**

Total Services.................................................................................$   **9,597.50**

TOTAL AMOUNT DUE......................................................................$   **9,597.50**

|  |  |  |  |
|---|---|---|---|
| **Invoice Date** | March 31, 2023 |
| | Coin Cloud- Official Committee of Unsecu | **Invoice Number** | 9160063654 |
| **38239-0017** | Employment and Fee Applications | **Through** | March 31, 2023 |

| ATTY NO. / INIT. | TITLE | NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 0994 JRA | Partner | Ashmead, John | 0.20 | 1,625.00 | 325.00 |
| 1998 RJG | Partner | Gayda, Robert J. | 0.40 | 1,300.00 | 520.00 |
| 1891 CVL | Associate | LoTempio, Catherine V. | 3.90 | 975.00 | 3,802.50 |
| 2339 JOP | Law Clerk | Patouhas, John | 6.60 | 750.00 | 4,950.00 |
| **Total** | | | **11.10** | | **9,597.50** |

# Seward & Kissel LLP

ONE BATTERY PARK PLAZA
NEW YORK, NY  10004
**(212) 574-1200**

---

**March 31, 2023**
**Invoice Number 9160063654**

**38239-0017    Employment and Fee Applications**

For Professional Services Rendered through March 31, 2023:

Fees                                                                                                                    9,597.50

**TOTAL AMOUNT DUE**.................................................................................................. $              **9,597.50**

**Payment of bill is due upon receipt.**

**Please return this page when making payment to ensure proper credit.**

**Wire transfer instructions:**

|  |  |
|---|---|
| **Name of Bank:** | **Citibank, N.A.** |
| **Address of Bank:** | **120 Broadway** |
|  | **New York, NY 10271** |
| **ABA Number:** | **021000089** |
| **Name of Account:** | **Seward & Kissel LLP Central Account** |
| **Account Number:** | **4973607720** |
| **Swift Code:** | **CITIUS33** |

**TAX IDENTIFICATION NUMBER 13-5551783**

# Seward & Kissel llp

ONE BATTERY PARK PLAZA
NEW YORK, NY  10004
**(212) 574-1200**

---

**38239**    **Coin Cloud- Official**                                                **March 31, 2023**
                **Committee of Unsecu**                              **Invoice Number 9160063655**

**Coin Cloud- Official Committee of Unsecu**
**c/o OptConnect**
**865 West 450 North Suite 1**
**Kaysville UT  84037**

**For Professional Services Rendered through March 31, 2023:**

| Matter Number | Matter Name | Fee Amount | Disbursement Amount | Total Amount |
|---|---|---|---|---|
| 38239-0019 | Lien Investigation | 3,065.00 | 0.00 | 3,065.00 |

Coin Cloud- Official Committee of Unsecu

| | | **Invoice Date** | March 31, 2023 |
| | | **Invoice Number** | 9160063655 |
| **38239-0019** | Lien Investigation | **Through** | March 31, 2023 |

| DATE | NARRATIVE | NAME | HOURS | AMOUNT |
|------|-----------|------|-------|--------|
| 02/24/2023 | Attn to lien review emails | AJM | 0.20 | 185.00 |
| 02/27/2023 | Prepare data room with loan documents (.1); coordinate with M. Keating re same (.1). | CVL | 0.20 | 195.00 |
| 03/28/2023 | Meet w M. Keating re perfection analysis | RJG | 0.20 | 260.00 |
| 03/28/2023 | Attention to intro meeting for lien review (.2); prepare for same (.1) | MK | 0.30 | 240.00 |
| 03/28/2023 | Meeting with lien review team | AJM | 0.20 | 185.00 |
| 03/30/2023 | Attention to lien review (.9); review of UCCs and secured debt (.6) | MK | 1.50 | 1,200.00 |
| 03/31/2023 | Attention to review of UCC schedules, correspondence. | MK | 1.00 | 800.00 |

**Total Hours**..................................................................................... **3.60**

**Total Services**.................................................................... $ **3,065.00**

**TOTAL AMOUNT DUE**....................................................$ **3,065.00**

| | Invoice Date | March 31, 2023 |
|---|---|---|
| Coin Cloud- Official Committee of Unsecu | Invoice Number | 9160063655 |
| **38239-0019**    Lien Investigation | Through | March 31, 2023 |

| ATTY NO. / INIT. | TITLE | NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 1998 RJG | Partner | Gayda, Robert J. | 0.20 | 1,300.00 | 260.00 |
| 1891 CVL | Associate | LoTempio, Catherine V. | 0.20 | 975.00 | 195.00 |
| 2020 AJM | Associate | Matott, Andrew J. | 0.40 | 925.00 | 370.00 |
| 2128 MK | Associate | Keating, Megan | 2.80 | 800.00 | 2,240.00 |
| **Total** | | | **3.60** | | **3,065.00** |

# Seward & Kissel LLP

ONE BATTERY PARK PLAZA
NEW YORK, NY 10004
**(212) 574-1200**

---

**March 31, 2023**
**Invoice Number 9160063655**

**38239-0019     Lien Investigation**

For Professional Services Rendered through March 31, 2023:

Fees                                                                                                                3,065.00

**TOTAL AMOUNT DUE**................................................................................... $                **3,065.00**

**Payment of bill is due upon receipt.**

**Please return this page when making payment to ensure proper credit.**

**Wire transfer instructions:**

| | |
|---|---|
| **Name of Bank:** | **Citibank, N.A.** |
| **Address of Bank:** | **120 Broadway** |
| | **New York, NY 10271** |
| **ABA Number:** | **021000089** |
| **Name of Account:** | **Seward & Kissel LLP Central Account** |
| **Account Number:** | **4973607720** |
| **Swift Code:** | **CITIUS33** |

**TAX IDENTIFICATION NUMBER 13-5551783**