BRETT A. AXELROD, ESQ.
Nevada Bar No. 5859
NICHOLAS A. KOFFROTH, ESQ.
Nevada Bar No. 16264
ZACHARY T. WILLIAMS, ESQ.
Nevada Bar No. 16023
**FOX ROTHSCHILD LLP**
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
Telephone: (702) 262-6899
Facsimile: (702) 597-5503
Email: baxelrod@foxrothschild.com
        nkoffroth@foxrothschild.com
        zwilliams@foxrothschild.com
*Counsel for Debtor*

## UNITED STATES BANKRUPTCY COURT

## DISTRICT OF NEVADA

| | |
|---|---|
| In re | Case No.  BK-23-10423-mkn |
| CASH CLOUD, INC.,<br>dba COIN CLOUD, | Chapter 11 |
| Debtor. | **FOX ROTHSCHILD LLP'S MONTHLY FEE STATEMENT OF SERVICES RENDERED AND EXPENSES INCURRED FOR THE PERIOD FROM APRIL 1, 2023 THROUGH APRIL 30, 2023** |

Fox Rothschild LLP ("Fox" or "Applicant"), counsel to Cash Cloud, Inc., dba Coin Cloud ("Debtor"), debtor and debtor in possession in the above-captioned case (the "Chapter 11 Case"), hereby submits this *Monthly Fee Statement of Services Rendered and Expenses Incurred for the Period from April 1, 2023, through April 30, 2023* (the "Statement"), pursuant to the *Final Order Authorizing Retention and Employment of Fox Rothschild LLP as Debtor's Counsel, Effective as of the Petition Date* [ECF No. 189] and the Court's *Order Granting Debtor's Motion Pursuant to 11 U.S.C. §§ 105(a) and 331, And Fed. R. Bankr. P. 2016, Authorizing and Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [ECF No. 321] (the "Interim Compensation Procedures Order").

1

In support of this Statement, Fox respectfully represents as follows:

1.      Fox hereby seeks allowance and payment of interim compensation for services rendered and reimbursement of expenses incurred as Debtor's counsel during the period commencing April 1, 2023 and ending April 30, 2023 (the "Statement Period").

2.      Fox seeks allowance and payment of interim compensation for fees in the amount of $188,723.20, representing 80% of the $235,904.00 in fees incurred for services rendered during the Statement Period, plus reimbursement of $876.69, representing 100% of the expenses incurred during the Statement Period, for a total award of $189,599.89 for the Statement Period.

3.      Attached hereto as **Exhibit A** is the name of each timekeeper who performed services in connection with the Chapter 11 Case during the Statement Period, and the hourly rate for each such timekeeper.

4.      Attached hereto as **Exhibit B** is a task code summary.

5.      Attached hereto as **Exhibit C** is a detailed schedule of time expended by the timekeepers who performed services during the Statement Period and a detailed schedule of expenses paid during the Statement Period.

6.      On the same date this Statement was filed, Fox served a copy of this Statement via electronic mail/notice on the following parties (each a "Notice Party," and collectively, the "Notice Parties"):

       i.      Cash Cloud, Inc., 10190 Covington Cross Drive, Las Vegas, Nevada 89144 (Attn: Christopher Andrew McAlary; chris@coincloud.com);

      ii.      Fox Rothschild, LLP, 1980 Festival Plaza Drive, Suite 700, Las Vegas, NV 89135 (Attn: Brett A. Axelrod, Esq.; baxelrod@foxrothschild.com); counsel to Debtor;

    iii.      United States Trustee Tracy Hope Davis, 300 Las Vegas Boulevard South, Suite 4300, Las Vegas, NV 89101 (Attn: Jared A. Day, Trial Attorney; Jared.A.Day@usdoj.gov);

    iv.      Seward & Kissell, LLP, One Battery Park Plaza, New York, NY 10004 (Attn: Robert J. Gayda; gayda@sewkis.com; Catherine V. LoTempio; lotempio@sewkis.com; Andrew J. Matott; matott@sewkis.com), and Mcdonald Carano, LLP, 2300 West Sahara Avenue, Suite 1200, Las Vegas, NV 89102 (Attn: Ryan J.

FOX ROTHSCHILD LLP
3800 Howard Hughes Parkway, Suite 500
Las Vegas, Nevada 89169
(702) 262-6899
(702) 597-5503 (fax)

FOX ROTHSCHILD LLP
3800 Howard Hughes Parkway, Suite 500
Las Vegas, Nevada 89169
(702) 262-6899
(702) 597-5503 (fax)

Works; rworks@mcdonaldcarano.com), counsel to the Official Committee of Unsecured Creditors;

v.    Berger Singerman LLP, 1450 Brickell Avenue, Suite 1900, Miami, FL 33131 (Attn: Jordi Guso; JGuso@bergersingerman.com), and Sylvester & Polednak, Ltd., 1731 Village Center Circle, Las Vegas, NV 89134 (Attn: Jeffrey R. Sylvester; Jeff@SylvesterPolednak.com); counsel to DIP lender CKDL Credit, LLC;

vi.    Morrison & Foerster LLP, 250 West 55th Street, New York, NY 10019-9601 (Attn: Andrew Kissner; akissner@mofo.com; Gary Lee; glee@mofo.com), and Shea Larsen, 1731 Village Center Circle, Suite 150, Las Vegas, NV 89134 (Attn: James Patrick Shea; jshea@shea.law; Bart K. Larsen; blarsen@shea.law; Kyle M. Wyant; kwyant@shea.law); counsel to Enigma Securities Limited; and

vii.    Cleary Gottlieb Steen & Hamilton LLP, One Liberty Plaza, New York, NY 10006, (Attn: Sean A. O'Neal; soneal@cgsh.com; Jane VanLare; jvanlare@cgsh.com), and Snell & Wilmer L.L.P., 3883 Howard Hughes Parkway, Suite 1100, Las Vegas, NV 89169 (Attn: Robert R. Kinas; rkinas@swlaw.com); counsel to Genesis Global Holdco, LLC.

7.    Pursuant to the Interim Compensation Procedures Order, each Notice Party will have twenty (20) days after service (or the next business day if the 20th day is not a business day) of a Monthly Fee Application (the "Objection Deadline"), to object to the requested fees and expenses in accordance with the procedures described in subparagraph (b) set forth on page three of the Interim Compensation Procedures Order.

8.    If no objections are raised on or before the Objection Deadline, Applicant shall file a certificate of no objection with the Court, after which Debtor shall be authorized to pay to Applicant an amount equal to 80 percent of the fees and 100 percent of the expenses incurred during the period covered by Applicant's Monthly Fee Application.

9.    If an objection is properly filed before the Objection Deadline, Applicant shall file a certificate of no objection with the Court with respect to the fees and expenses, if any, that are not subject to objection (the "Undisputed Fees" and "Undisputed Expenses"), after which Debtor shall be authorized to pay to Applicant an amount equal to 80 percent of the Undisputed Fees and 100 percent of the Undisputed Expenses incurred during the period covered by Applicant's Monthly

145804278.1                                3

Fee Application.

10.     Applicant acknowledges that the interim payment of compensation and reimbursement of expenses sought in this Statement does not constitute a request for final allowance of such compensation and reimbursement of expenses.  At the conclusion of the Chapter 11 Case, Applicant will seek final allowance of the fees charged and expenses incurred for the entirety of the Chapter 11 Case, and any interim fees and expenses received during the course of the Chapter 11 Case will be credited against such fees and expenses that are allowed on a final basis.

11.     Neither Applicant nor any member of Fox has any agreement or understanding of any kind to divide, pay over, or share with any other person, except as among the members of Fox, any portion of the fees or expenses to be awarded pursuant to this Statement.

Dated this 18th day of May, 2023.

**FOX ROTHSCHILD LLP**

By: _____/s/Brett A. Axelrod_____
      BRETT A. AXELROD, ESQ.
      Nevada Bar No. 5859
      NICHOLAS A. KOFFROTH, ESQ.
      Nevada Bar No. 16264
      ZACHARY T. WILLIAMS, ESQ.
      Nevada Bar No. 16023
      1980 Festival Plaza Drive, Suite 700
      Las Vegas, Nevada 89135
      *Counsel for Debtor*

FOX ROTHSCHILD LLP
3800 Howard Hughes Parkway, Suite 500
Las Vegas, Nevada 89169
(702) 262-6899
(702) 597-5503 (fax)

145804278.1

4

# EXHIBIT A

## Summary of Fox Professionals and Paraprofessionals

April 1, 2023 through April 30, 2023

| ATTORNEY | HOURLY RATE | APPLICATION HOURS | TOTAL FEES |
|---|---|---|---|
| Brett A. Axelrod – Partner | $915.00 | 74.8 | $68,442.00 |
| Deanna Forbush – Partner | $530.00 | 2.0 | $1,060.00 |
| Jeanette McPherson – Partner | $625.00 | 40.6 | $25,375.00 |
| Tyler M. Smith – Partner | $545.00 | 1.6 | $872.00 |
| Audrey Noll – Counsel | $780.00 | 50.6 | $39,468.00 |
| Nicholas Koffroth – Associate | $580.00 | 32.8 | $19,024.00 |
| Zachary Williams – Associate | $355.00 | 108.5 | $38,517.50 |
| Niloofar Zarei Henzaki – Associate | $400.00 | 2.8 | $1,120.00 |
| **Subtotal** | | **313.70** | **$193,878.50** |
| **Blended Rate (Attorneys only)** | **$618.04** | | |
| PARAPROFESSIONAL | HOURLY RATE | APPLICATION HOURS | TOTAL FEES |
| Patricia M. Chlum – Paralegal | $345.00 | 96.1 | $33,154.50 |
| Angela Hosey – Paralegal | $225.00 | 37.0 | $8,325.00 |
| Matthew Alkon – Sr. Research Analyst | $210.00 | 0.8 | $168.00 |
| Rimma Gruber – Sr. Competitive Intelligence Analyst | $210.00 | 0.8 | $168.00 |
| Kimberly Willard – Sr. Risk Mitigation Analyst | $210.00 | 1.0 | $210.00 |
| **Subtotal** | | **135.7** | **$42,025.50** |
| **GRAND TOTAL** | | **449.4** | **$235,904.00** |
| **Combined Blended Rate (Attorneys and Paraprofessionals)** | **$524.93** | | |

FOX ROTHSCHILD LLP
3800 Howard Hughes Parkway, Suite 500
Las Vegas, Nevada 89169
(702) 262-6899
(702) 597-5503 (fax)

145804278.1

1

# EXHIBIT B
# TASK CODE SUMMARY

| Task | Description | Hours | Total |
|------|-------------|-------|-------|
| AA | ASSET ANALYSIS & RECOVERY | 6.6 | $4,002.00 |
| AP | LITIGATION/ADVERSARY PROCEEDINGS | 26.2 | $14,487.00 |
| BO | BUSINESS OPERATIONS | 18.7 | $8,844.00 |
| CA | CASE ADMINISTRATION | 11.9 | $6,416.00 |
| CH | COURT HEARINGS | 10.4 | $6,836.50 |
| CI | CREDITOR INQUIRIES | 1.0 | $355.00 |
| CM | CREDITOR COMMITTEE MEETINGS AND COMMUNICATIONS | 39.2 | $17,254.00 |
| CR | CASH COLLATERAL/DIP FINANCING | 6.2 | $3,297.50 |
| DS | DISCLOSURE STATEMENT | 17.2 | $8,935.50 |
| EA2 | EMPLOYMENT APPLICATION OF OTHER PROFESSIONALS | 31.4 | $15,814.00 |
| EB | EMPLOYEE MATTERS | 21.5 | $9,068.50 |
| EC | LEASE/EXECUTORY CONTRACT ISSUES | 68.4 | $28,821.00 |
| FA1 | FEE APPLICATION OF FOX ROTHSCHILD LLP | 14.7 | $6,609.50 |
| FA2 | FEE APPLICATION OF OTHER PROFESSIONALS | 2.4 | $1,127.00 |
| MR | STAY RELIEF MATTERS | 2.9 | $1,417.50 |
| PC | CLAIMS, ANALYSIS, OBJECTIONS & RESOLUTIONS | 13.2 | $7,122.00 |
| PL | PLAN | 59.5 | $39,491.00 |
| SA | USE, SALE OR LEASE OF PROPERTY | 87.1 | $50,560.50 |
| TR | TRUSTEE REPORTING/SCHEDULES | 3.9 | $1,485.50 |
| TX | TAX/505 | 6.5 | $3,728.50 |
| UM | UTILITY MATTERS | 0.5 | $231.50 |

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

1

145804278.1

# EXHIBIT C

**Detailed Schedule of Time Expended by**

**Professionals and Paraprofessionals**

**and**

**Detailed Schedule of Expenses Incurred**

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

145804278.1



# Fox Rothschild LLP
### ATTORNEYS AT LAW

One Summerlin   1980 Festival Plaza Drive, Suite 700  Las Vegas, NV  89135
Tel 702.262.6899  Fax 702.597.5503   www.foxrothschild.com

TAX I.D. NO. 23-1404723

| | |
|---|---|
| CASH CLOUD INC. DBA COIN CLOUD | Invoice Number        ****** |
| CHRIS MCALARY | Invoice Date        05/18/23 |
| 10725 BERINGER DR | Client Number        353743 |
| LAS VEGAS, NV 89144 | Matter Number        00002 |
| cam02003@gmail.com | |

RE:  POST PETITION

**FOR PROFESSIONAL SERVICES RENDERED THROUGH 04/30/23:**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| **TASK: AA** | | | | | |
| 04/04/23 | MCPHERSON | AA | TELEPHONE CALL TO A. KISSNER REGARDING ENIGMA COLLATERAL INFORMATION AND PENDING MOTIONS TO REJECT | 0.1 | $62.50 |
| 04/05/23 | MCPHERSON | AA | REVIEW MULTIPLE EMAILS FROM LIQUIDATOR REGARDING MORE ANALYSIS AND LOCATION OF MACHINES | 0.1 | $62.50 |
| 04/05/23 | MCPHERSON | AA | REVIEW EMAIL TO TANNER FROM GENESIS REQUESTING INFORMATION REGARDING COLLATERAL | 0.1 | $62.50 |
| 04/06/23 | MCPHERSON | AA | REVIEW EMAIL FROM TANNER REGARDING QUESTIONS REGARDING STATUS OF COLLATERAL AND INDICATIONS ON UCC FINANCING STATEMENT | 0.1 | $62.50 |
| 04/07/23 | MCPHERSON | AA | TELEPHONE CALL WITH TANNER REGARDING INFORMATION FOR ENIGMA REGARDING ITS COLLATERAL, NATURE OF ITS CHART, AND HOW ANY ISSUES WILL BE ADDRESSED BY UCC | 0.4 | $250.00 |
| 04/07/23 | MCPHERSON | AA | DRAFT EMAIL TO N. KOFFROTH REGARDING ANALYSIS REGARDING ENIGMA COLLATERAL | 0.1 | $62.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/07/23 | MCPHERSON | AA | REVIEW EMAIL REGARDING PERFECTION OF INTEREST IN KIOSKS AND SOFTWARE | 0.1 | $62.50 |
| 04/07/23 | MCPHERSON | AA | REVIEW EMAIL FROM TANNER REGARDING EXPLANATION OF UPDATED CHART REGARDING COLLATERAL | 0.1 | $62.50 |
| 04/07/23 | MCPHERSON | AA | REVIEW LIEN ANALYSIS REGARDING KIOSKS, MOVING KIOSKS, AND SOFTWARE | 0.3 | $187.50 |
| 04/07/23 | MCPHERSON | AA | REVIEW EMAIL FROM TANNER TO GENESIS REGARDING ANALYSIS OF KIOSK COLLATERAL AND WHO IT BELONGS TO | 0.1 | $62.50 |
| 04/10/23 | AXELROD | AA | REVIEW EMAIL DUE DILIGENCE REQUEST FROM ENIGMA | 0.2 | $183.00 |
| 04/10/23 | MCPHERSON | AA | REVIEW EMAILS FROM A. KISSNER REGARDING LIST OF COLLATERAL | 0.1 | $62.50 |
| 04/10/23 | MCPHERSON | AA | WORK ON ISSUES REGARDING ENIGMA COLLATERAL AND MEETING | 0.1 | $62.50 |
| 04/11/23 | CHLUM | AA | REVIEW EMAIL FROM R. HAVELY RE LIEN REVIEW AND ATTACHED KIOSK RECONCILIATION AND CATALOG SAME | 0.2 | $69.00 |
| 04/11/23 | MCPHERSON | AA | REVIEW UPDATED EXCEL SPREADSHEET REGARDING KIOSK COLLATERAL | 0.1 | $62.50 |
| 04/12/23 | AXELROD | AA | CALL WITH UCC RE LIEN DISCUSSION | 1.0 | $915.00 |
| 04/12/23 | MCPHERSON | AA | ATTEND MEETING WITH TANNER AND ANDREW KISSNER AND HIS TEAM REGARDING ENIGMA COLLATERAL | 0.9 | $562.50 |
| 04/17/23 | WILLARD | AA | PERFORM A BACKGROUND AND UCC SEARCH ON ▮▮▮▮▮▮ TO IDENTIFY ANY FINANCIAL INFORMATION, INVESTMENTS, BACKERS/SECURED LOANS, ETC. | 1.0 | $210.00 |
| 04/18/23 | MCPHERSON | AA | DRAFT EMAIL TO TANNER REGARDING DISCREPANCY INFORMATION FOR ENIGMA | 0.3 | $187.50 |
| 04/18/23 | MCPHERSON | AA | REVIEW EMAIL FROM TANNER TO SPENCER TO GATHER INFORMATION FOR ENIGMA | 0.1 | $62.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/18/23 | MCPHERSON | AA | DRAFT EMAIL TO A. KISSNER REGARDING INFORMATION REGARDING DISCREPANCY IN FIRST AND SECOND MOTIONS TO REJECT REGARDING ENIGMA COLLATERAL | 0.1 | $62.50 |
| 04/19/23 | MCPHERSON | AA | TELEPHONE CALL FROM SPENCER REGARDING ISSUES WITH DESIGNATION OF ENIGMA COLLATERAL | 0.1 | $62.50 |
| 04/19/23 | MCPHERSON | AA | TELEPHONE CALL TO SPENCER REGARDING ISSUES PERTAINING TO ENIGMA COLLATERAL | 0.2 | $125.00 |
| 04/19/23 | MCPHERSON | AA | DRAFT EMAIL TO SPENCER AT PROVINCE REGARDING DISCREPANCY IN INFORMATION PERTAINING TO THE ENIGMA KIOSKS | 0.1 | $62.50 |
| 04/19/23 | MCPHERSON | AA | REVIEW EMAIL FROM TANNER AT PROVINCE REGARDING ISSUES WITH ENIGMA KIOSK LISTING | 0.1 | $62.50 |
| 04/20/23 | MCPHERSON | AA | REVIEW EMAIL FROM S. SPIRES REGARDING ENIGMA COLLATERAL AND YESWAY | 0.1 | $62.50 |
| 04/21/23 | MCPHERSON | AA | REVIEW EMAIL FROM SPENCER REGARDING ENIGMA COLLATERAL FOR YESWAY | 0.1 | $62.50 |
| 04/24/23 | MCPHERSON | AA | REVIEW EMAIL FROM TANNER REGARDING ADDITIONAL CULLING OF INFORMATION FOR ENIGMA | 0.1 | $62.50 |
| 04/26/23 | MCPHERSON | AA | REVIEW EMAILS REGARDING CASH FOR PICKUP IN KIOSKS IN LOCATIONS THAT HAVE BEEN REJECTED | 0.1 | $62.50 |
| 04/26/23 | MCPHERSON | AA | REVIEW EMAIL FROM A. KISSNER REGARDING ADDITIONAL INFORMATION PERTAINING TO KIOSKS | 0.1 | $62.50 |
| | | | **SUBTOTAL TASK: AA** | **6.6** | **$4,002.00** |

**TASK: AP**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/03/23 | AXELROD | AP | CALL WITH LEGALIST RE LITIGATION FINANCING | 0.3 | $274.50 |
| 04/03/23 | CHLUM | AP | REVIEW EMAIL FROM JEREMY GILLICK REGARDING TRO/PI MOTION | 0.1 | $34.50 |
| 04/03/23 | MCPHERSON | AP | REVIEW MULTIPLE EMAILS | 0.2 | $125.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REGARDING DISMISSAL OF COLE KEPRO LITIGATION AND STRATEGY BY DEFENDANTS | | |
| 04/04/23 | AXELROD | AP | REVIEW AND PROVIDE COMMENTS TO COLE KEMPRO RE DISMISSAL OF ADVERSARY PROCEEDING | 0.2 | $183.00 |
| 04/04/23 | AXELROD | AP | CALL WITH J JIMMERSON ETAL RE COLE KEMPRO OFFER | 0.3 | $274.50 |
| 04/04/23 | HOSEY | AP | EMAIL FROM BRETT AXELROD REGARDING REVISIONS TO STIPULATION TO DISMISS ADVERSARY COMPLAINT AGAINST COLE KEPRO. | 0.1 | $22.50 |
| 04/04/23 | HOSEY | AP | REVISE STIPULATION TO DISMISS ADVERSARY COMPLAINT AGAINST COLE KEPRO. | 0.6 | $135.00 |
| 04/04/23 | HOSEY | AP | EMAIL TO BRETT PROVIDING REVISED STIPULATION TO DISMISS ADVERSARY COMPLAINT AGAINST COLE KEPRO. | 0.1 | $22.50 |
| 04/04/23 | HOSEY | AP | EMAIL FROM BRETT PROVIDING COPY OF UNFILED COLE KEPRO PROOFS OF CLAIM. | 0.1 | $22.50 |
| 04/04/23 | HOSEY | AP | EMAIL FROM JEANETTE MCPHERSON REGARDING ADDITIONAL REVISIONS MADE TO THE STIPULATION TO DISMISS COLE KEPRO ADVERSARY. | 0.1 | $22.50 |
| 04/04/23 | HOSEY | AP | FINALIZE STIPULATION TO DISMISS COLE KEPRO ADVERSARY. | 0.1 | $22.50 |
| 04/04/23 | HOSEY | AP | EMAIL TO JEANETTE MCPHERSON REGARDING THE FINALIZED STIPULATION TO DISMISS COLE KEPRO ADVERSARY. | 0.1 | $22.50 |
| 04/04/23 | HOSEY | AP | EMAIL TO ANGELA TSAI REGARDING STATUS OF UNFILED COLE KEPRO PROOFS OF CLAIM. | 0.1 | $22.50 |
| 04/04/23 | HOSEY | AP | EMAIL FROM ANGELA TSAI REGARDING STATUS OF UNFILED COLE KEPRO PROOFS OF CLAIM. | 0.1 | $22.50 |
| 04/04/23 | HOSEY | AP | EMAIL FROM JEANETTE MCPHERSON REGARDING REMOVING PROOFS OF | 0.1 | $22.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | CLAIMS FROM THE THE FINALIZED STIPULATION TO DISMISS COLE KEEPER ADVERSARY. | | |
| 04/04/23 | HOSEY | AP | ADDITIONAL REVISIONS TO STIPULATION TO DISMISS COLE KEPRO ADVERSARY. | 0.2 | $45.00 |
| 04/04/23 | HOSEY | AP | EMAIL ADDITIONAL REVISIONS TO STIPULATION TO DISMISS COLE KEPRO ADVERSARY TO JEANETTE MCPHERSON | 0.1 | $22.50 |
| 04/04/23 | HOSEY | AP | EMAIL FROM JEANETTE MCPHERSON APPROVING STIPULATION TO DISMISS COLE KEPRO ADVERSARY | 0.1 | $22.50 |
| 04/04/23 | HOSEY | AP | EMAIL TO PAUL HAGE REQUESTING APPROVAL OF STIPULATION TO DISMISS COLE KEPRO ADVERSARY | 0.1 | $22.50 |
| 04/04/23 | HOSEY | AP | EMAIL FROM PAUL HAGE REQUESTING REVISIONS TO STIPULATION TO DISMISS COLE KEPRO ADVERSARY | 0.2 | $45.00 |
| 04/04/23 | HOSEY | AP | EMAIL FROM JEANETTE MCPHERSON APPROVING PAUL HAGE'S REQUESTED REVISIONS TO STIPULATION TO DISMISS COLE KEPRO ADVERSARY | 0.1 | $22.50 |
| 04/04/23 | HOSEY | AP | FINALIZE STIPULATION TO DISMISS COLE KEPRO ADVERSARY AND PREPARE TO FILE. | 0.2 | $45.00 |
| 04/04/23 | HOSEY | AP | FINALIZE ORDER GRANTING STIPULATION TO DISMISS COLE KEPRO ADVERSARY AND PREPARE TO FILE. | 0.2 | $45.00 |
| 04/04/23 | MCPHERSON | AP | ATTEND CONFERENCE CALL WITH J. JIMMERSON REGARDING ADVERSARY PROCEEDING AGAINST COLE KEPRO AND PROPOSAL REGARDING DISMISSAL AND REMOVAL | 0.4 | $250.00 |
| 04/04/23 | MCPHERSON | AP | REVISE STIPULATION AND ORDER REGARDING ADVERSARY PROCEEDING AGAINST COLE KEPRO | 0.6 | $375.00 |
| 04/04/23 | MCPHERSON | AP | REVIEW PROOF OF CLAIM INTENDED TO BE FILED BY COLE KEPRO IN CONNECTION WITH STIPULATION TO DISMISS | 0.1 | $62.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/04/23 | MCPHERSON | AP | REVISE STIPULATION TO RECITE THAT COLE KEPRO DOES NOT HOLD A SECURED CLAIM AND DISMISS ADVERSARY | 0.8 | $500.00 |
| 04/04/23 | MCPHERSON | AP | REVISE ORDER APPROVING STIPULATION RECITING THAT COLE KEPRO DOES NOT HOLD A SECURED CLAIM AND DISMISS ADVERSARY | 0.3 | $187.50 |
| 04/04/23 | MCPHERSON | AP | REVIEW COLE KEPRO REVISIONS TO STIPULATION REGARDING UNSECURED STATUS AND DISMISSAL | 0.1 | $62.50 |
| 04/04/23 | MCPHERSON | AP | REVIEW REVISED ORDER BY COLE KEPRO APPROVING STIPULATION TO DISMISS ADVERSARY | 0.1 | $62.50 |
| 04/05/23 | HOSEY | AP | EMAIL FROM STRETTO REGARDING SERVICE REQUIREMENTS RELATING TO STIPULATION TO DISMISS. | 0.1 | $22.50 |
| 04/05/23 | HOSEY | AP | EMAIL TO STRETTO CONFIRMING SERVICE REQUIREMENTS RELATING TO STIPULATION TO DISMISS. | 0.1 | $22.50 |
| 04/05/23 | HOSEY | AP | EMAIL FROM BRETT AXELROD REGARDING ORDER GRANTING STIPULATION TO DISMISS ADVERSARY | 0.1 | $22.50 |
| 04/05/23 | HOSEY | AP | DRAFT NOTICE OF ENTRY OF ORDER GRANTING STIPULATION TO DISMISS ADVERSARY AND PREPARE TO FILE | 0.3 | $67.50 |
| 04/05/23 | HOSEY | AP | EMAIL FROM STRETTO REQUESTING NOTICING REQUIREMENTS OF NOTICE OF ENTRY OF ORDER GRANTING STIPULATION TO DISMISS ADVERSARY | 0.1 | $22.50 |
| 04/05/23 | HOSEY | AP | EMAIL TO STRETTO PROVIDING NOTICING REQUIREMENTS OF NOTICE OF ENTRY OF ORDER GRANTING STIPULATION TO DISMISS ADVERSARY | 0.1 | $22.50 |
| 04/06/23 | AXELROD | AP | REVIEW AND RESPOND TO EMAILS FROM POTENTIAL LITIGATION FINDER LEGALIST | 0.3 | $274.50 |
| 04/06/23 | AXELROD | AP | REVIEW AND RESPOND TO EMAILS FROM POTENTIAL LITIGATION FINDER-LEGALIST | 0.3 | $274.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/06/23 | CHLUM | AP | REVIEW AND RESPOND TO EMAIL FROM Z. WILLIAMS REGARDING STATUS OF COLE KEPRO ADVERSARY | 0.2 | $69.00 |
| 04/07/23 | AXELROD | AP | REVIEW LEGALIST OFFER RE LITIGATION FINANCING RE LUX VENDING ADVERSARY | 0.3 | $274.50 |
| 04/11/23 | CHLUM | AP | REVIEW EMAIL FROM B. AXELROD; PREPARE LIST OF PRE PETITION AND POST PETITION LITIGATION | 0.4 | $138.00 |
| 04/12/23 | CHLUM | AP | REVIEW EMAIL EXCHANGES WITH A. SCHWARTZ REGARDING RULE 26 CONFERENCE | 0.2 | $69.00 |
| 04/12/23 | CHLUM | AP | REVIEW COURT'S ORDER VACATING ORDER ENTERED IN ERROR IN CASH CLOUD V LUX VENDING | 0.2 | $69.00 |
| 04/13/23 | AXELROD | AP | REVIEW LUX VENDING OPPOSITIONS TO TRO AND PI | 0.4 | $366.00 |
| 04/13/23 | AXELROD | AP | CALL WITH J JIMMERSON AND C MCALARY RE INSURANCE DENIAL AND NEXT STEPS | 0.5 | $457.50 |
| 04/13/23 | CHLUM | AP | REVIEW CORPORATE OWNERSHIP STATEMENT, OPPOSITION TO MOTION FOR TRO, OPPOSITION TO MOTION FOR PI; REQUEST FOR JUDICIAL NOTICE FILED BY LUX VENDING AND PREPARE EMAIL TO J. JIMMERSON AND C. MCALARY REGARDING SAME | 0.2 | $69.00 |
| 04/13/23 | CHLUM | AP | REVIEW LUX/BITCOIN MOTION TO DISMISS AND NOTICE OF HEARING; PREPARE EMAIL TO J. JIMMERSON AND C. MCALARY REGARDING SAME | 0.2 | $69.00 |
| 04/13/23 | CHLUM | AP | REVIEW EMAIL EXCHANGES WITH A. SCHWARTZ REGARDING RULE 26 CONFERENCE SCHEDULING | 0.2 | $69.00 |
| 04/13/23 | HOSEY | AP | EMAIL FROM ADAM SCHWARTZ REGARDING SCHEDULING RULE 26 CONFERENCE. | 0.1 | $22.50 |
| 04/13/23 | HOSEY | AP | EMAIL FROM JIM JIMMERSON AGREEING TO SCHEDULING OF RULE 26 CONFERENCE. | 0.1 | $22.50 |
| 04/14/23 | CHLUM | AP | REVIEW EMAIL EXCHANGES WITH A. SCHWARTZ AND J. JIMMERSON RE RULE 26 | 0.2 | $69.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | CONFERENCE | | |
| 04/14/23 | HOSEY | AP | EMAIL FROM ADAM SCHWARTZ REGARDING RULE 26 CONFERENCE STATUS. | 0.1 | $22.50 |
| 04/14/23 | WILLIAMS | AP | REVIEW LUX VENDING OPPOSITION TO MOTION FOR PERMANENT INJUNCTION AND OPPOSITION TO REQUEST FOR TEMPORARY RESTRAINING ORDER. | 0.3 | $106.50 |
| 04/14/23 | WILLIAMS | AP | REVIEW MOTION TO DISMISS LUX VENDING ADVERSARY PROCEEDING. | 0.2 | $71.00 |
| 04/17/23 | AXELROD | AP | REVIEW AND PROVIDE COMMENTS TO REPLY TO OPPOSITION TRO LUX VENDING | 0.4 | $366.00 |
| 04/17/23 | CHLUM | AP | REVIEW EMAIL FROM J. JIMMERSON AND ATTACHED REPLY IN SUPPORT OF MOTION FOR PRELIMINARY INJUNCTION | 0.1 | $34.50 |
| 04/17/23 | CHLUM | AP | FINALIZE AND FILE WITH THE COURT REPLY IN SUPPORT OF MOTION FOR TRO | 0.4 | $138.00 |
| 04/17/23 | CHLUM | AP | FINALIZE AND FILE WITH THE COURT REPLY IN SUPPORT OF MOTION FOR PRELIMINARY INJUNCTION | 0.4 | $138.00 |
| 04/17/23 | HOSEY | AP | EMAIL FROM JIM JIMMERSON REGARDING REPLY TO MOTION FOR PRELIMINARY INJUNCTION. | 0.2 | $45.00 |
| 04/17/23 | MCPHERSON | AP | REVIEW DRAFT REPLY TO OPPOSITION TO MOTION FOR TRO | 0.2 | $125.00 |
| 04/18/23 | MCPHERSON | AP | REVIEW EMAILS REGARDING ESCROW AGREEMENT FOR ARBITRATION | 0.1 | $62.50 |
| 04/18/23 | WILLIAMS | AP | REVIEW DRAFT REPLY IN SUPPORT OF MOTION FOR PRELIMINARY INJUNCTION. | 0.2 | $71.00 |
| 04/18/23 | WILLIAMS | AP | MULTIPLE CORRESPONDENCE REGARDING PAYMENT FOR ESCROW FOR ARBITRATION IN CANADA. | 0.2 | $71.00 |
| 04/19/23 | MCPHERSON | AP | DRAFT MOTION TO ENTER INTO ESCROW AGREEMENT REGARDING CANADIAN ARBITRATION | 2.3 | $1,437.50 |
| 04/20/23 | AXELROD | AP | CALL WITH J JIMMERSON RE STATE COURT LITIGATION | 0.5 | $457.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | MATTERS | | |
| 04/21/23 | AXELROD | AP | CALL WITH J JIMMERSON RE LUX VENDING REQUEST TO STAY DISCOVERY AND SUGGEST AN ALTERNATIVE | 0.3 | $274.50 |
| 04/21/23 | CHLUM | AP | REVIEW COMMITTEE MOTIONS FOR 2004 EXAM OF CHRIS MCALARY AND COR OF CASH CLOUD; PREPARE EMAIL TO C. MCALARY REGARDING SAME AND REVISE KEY DATES | 0.2 | $69.00 |
| 04/21/23 | CHLUM | AP | REVIEW EMAIL FROM J. JIMMERSON REGARDING RESULTS OF RULE 26 CONFERENCE WITH BITCOIN | 0.2 | $69.00 |
| 04/24/23 | CHLUM | AP | REVIEW EMAIL FROM D. CICA REGARDING SOCPE OF MCALARY EXAMINATION AND DOCUMENTS | 0.2 | $69.00 |
| 04/24/23 | CHLUM | AP | COMPILE DOCUMENTS RESPONSIVE TO SCOPE OF MCALARY EXAMINATION AND FORWARD TO T. JAMES, S. STIRES, B. AXELROD AND Z. WILLIAMS | 0.9 | $310.50 |
| 04/24/23 | MCPHERSON | AP | REVIEW AMENDED DEPOSITION OF RAKESH PATEL | 0.1 | $62.50 |
| 04/24/23 | MCPHERSON | AP | REVIEW 2004 EXAM NOTICE FOR C. MCALARY | 0.1 | $62.50 |
| 04/24/23 | MCPHERSON | AP | CONFERENCE WITH KEVIN CARON REGARDING CANADIAN LITIGATION | 0.4 | $250.00 |
| 04/24/23 | MCPHERSON | AP | DRAFT MOTION FOR AUTHORIZATION TO ENTER INTO ESCROW AGREEMENT AND PAY ESCROW DEPOSIT AND DRAFT PROPOSED ORDER GRANTING SAME | 3.2 | $2,000.00 |
| 04/24/23 | MCPHERSON | AP | DRAFT EMAIL TO K. CARON REGARDING MOTION FOR AUTHORIZATION TO ENTER INTO ESCROW AGREEMENT AND REVIEW EMAIL RESPONSE | 0.1 | $62.50 |
| 04/24/23 | WILLIAMS | AP | CORRESPODNENCE REGARDING BITCOIN DEPOT LITIGATION. | 0.2 | $71.00 |
| 04/24/23 | WILLIAMS | AP | REVIEW MOTION FOR 2004 EXAM OF CHRIS MCALARY. CALL WITH BRETT AXELROD REGARDING THE SAME. | 0.2 | $71.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/24/23 | WILLIAMS | AP | REVIEW MOTION FOR 2004 EXAM OF CUSTODIAN OF RECORDS. CALL WITH BRETT AXELROD REGARDING THE SAME. | 0.2 | $71.00 |
| 04/25/23 | AXELROD | AP | CALL WITH D CICA RE UCC DEPOSITION REQUESTS AND PREPARE FOR SAME | 0.3 | $274.50 |
| 04/25/23 | AXELROD | AP | CALL WITH T JAMES RE CUSTODIAN OF RECORDS DEPOSITION | 0.2 | $183.00 |
| 04/25/23 | AXELROD | AP | REVIEW ORDER GRANTING 2004 EXAM C MCALARY | 0.1 | $91.50 |
| 04/25/23 | CHLUM | AP | REVIEW AND RESPOND TO EMAIL FROM P. SPRATT REGARDING LUX VENDING ADVERSARY | 0.2 | $69.00 |
| 04/25/23 | MCPHERSON | AP | REVIEW 2004 EXAM NOTICE OF C. MCALARY AND CONSIDER TOPICS | 0.1 | $62.50 |
| 04/25/23 | MCPHERSON | AP | REVIEW 2004 EXAM NOTICE OF CUSTODIAN OF RECORDS | 0.1 | $62.50 |
| 04/26/23 | AXELROD | AP | WORK ON COR DESIGNATIONS FOR WITNESSES RE UCC | 0.3 | $274.50 |
| 04/26/23 | MCPHERSON | AP | REVIEW INFORMATION REGARDING DESIGNATION OF PERSONS AT DEBTOR FOR COR 2004 EXAM AND RESPONSES | 0.1 | $62.50 |
| 04/26/23 | MCPHERSON | AP | REVIEW INFORMATION REGARDING PROCEDURES FOR COR 2004 EXAM AND RESPONSES | 0.1 | $62.50 |
| 04/26/23 | MCPHERSON | AP | REVIEW ADDITIONAL EMAILS REGARDING SELECTION OF INDIVIDUALS AT DEBTOR FOR COR 2004 | 0.1 | $62.50 |
| 04/27/23 | AXELROD | AP | CALL WITH Z WILLIAMS RE 2004 EXAM ENIGMA RE VALUATION OF COLLATERAL | 0.2 | $183.00 |
| 04/27/23 | CHLUM | AP | DRAFT MOTION FOR 2004 EXAM OF ENIGMA SECURITIES | 0.4 | $138.00 |
| 04/27/23 | CHLUM | AP | DRAFT ORDER FOR 2004 EXAM OF ENIGMA SECURITIES | 0.2 | $69.00 |
| 04/27/23 | WILLIAMS | AP | CORRESPONDENCE REGARDING 2004 EXAMINATION OF ENIGMA. CALL WITH BRETT AXELROD REGARDING THE SAME. | 0.3 | $106.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/28/23 | AXELROD | AP | COORDINATE WITH UCC ON WITNESS AVAILABILITY FOR COR DEPOSITIONS | 0.2 | $183.00 |
| 04/28/23 | AXELROD | AP | DEPOSITION PREPARATION FOR CUSTODIAN OF RECORDS | 0.4 | $366.00 |
| 04/30/23 | NOLL | AP | EXCHANGE EMAILS WITH R. SCHULTZ AND T. JAMES REGARDING JIMMERSON VERIFIED STATEMENT, ATTACHING COMPLAINTS IN VARIOUS LAWSUITS, ETC. | 0.2 | $156.00 |
| | | | **SUBTOTAL TASK: AP** | **26.2** | **$14,487.00** |

**TASK: BO**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/03/23 | WILLIAMS | BO | CORRESPONDENCE REGARDING STORAGE FACILITY INSURANCE. | 0.1 | $35.50 |
| 04/03/23 | WILLIAMS | BO | CALL WITH VENDOR WEST COAST WATER SOLUTIONS REGARDING PREPETITION INVOICES. | 0.2 | $71.00 |
| 04/03/23 | WILLIAMS | BO | MULTIPLE CORRESPONDENCE REGARDING INSURANCE FOR WAREHOUSES. | 0.2 | $71.00 |
| 04/04/23 | CHLUM | BO | REVIEW AND RESPOND TO EMAIL FROM DAWN CICA REGARDING CASH CLOUD D&O POLICY | 0.2 | $69.00 |
| 04/04/23 | WILLIAMS | BO | CALL WITH MARIO ANSALON REGARDING LICENSING. | 0.3 | $106.50 |
| 04/04/23 | WILLIAMS | BO | CALL WITH TRANGISTICS COUNSEL REGARDING GO FORWARD RELATIONSHIP AND PREPETITION PAYMENTS. EMAIL CORRESPONDENCE REGARDING THE SAME. | 0.5 | $177.50 |
| 04/04/23 | WILLIAMS | BO | CALL WITH TANNER JAMES REGARDING PROPOSAL FOR TRANGISTICS. | 0.2 | $71.00 |
| 04/04/23 | WILLIAMS | BO | MULTIPLE CORRESPONDENCE REGARDING MACHINE COUNT IN TRANGISTICS WAREHOUSE AND VALUE PER MACHINE. | 0.2 | $71.00 |
| 04/05/23 | CHLUM | BO | PREPARE EMAIL TO B. MCMAHON AT PROVINCE FORWARDING CASH CLOUD INSURANCE POLICIES | 0.2 | $69.00 |
| 04/05/23 | CHLUM | BO | REVIEW EMAIL FROM C. SHIM REGARDING REVISION TO NOTICE OF HEARING ON | 0.1 | $34.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | MOTION FOR ORDER TO PAY LICENSING FEES | | |
| 04/05/23 | CHLUM | BO | PREPARE AND FILE WITH THE COURT AMENDED NOTICE OF HEARING ON MOTION FOR ORDER TO PAY LICENSING FEES | 0.2 | $69.00 |
| 04/05/23 | WILLIAMS | BO | CORRESPONDENCE REGARDING CLARK COUNTY BUSINESS LICENSE. | 0.1 | $35.50 |
| 04/05/23 | WILLIAMS | BO | GATHER INSURANCE POLICIES AND PROVIDE TO PROVINCE. CALL WITH TANNER JAMES REGARDING THE SAME. | 0.4 | $142.00 |
| 04/05/23 | WILLIAMS | BO | REVIEW STORAGE UNIT ASSET SUMMARY AND RELATED INSURANCE REQUEST INFORMATION. | 0.2 | $71.00 |
| 04/06/23 | AXELROD | BO | REVIEW UST OPPOSITION TO CASH MANAGEMENT AND ASSIGN REPLY TO N KOFFROTH | 0.2 | $183.00 |
| 04/06/23 | CHLUM | BO | REVIEW EMAIL AND ATTACHMENTS FROM T. JAMES RE MACHINE STATUS | 0.2 | $69.00 |
| 04/06/23 | WILLIAMS | BO | CALL WITH VENDOR REGARDING GO FORWARD RELATIONSHIP. | 0.3 | $106.50 |
| 04/06/23 | WILLIAMS | BO | CALL WITH TANNER JAMES AND ISABELA ROSSA REGARDING CASH CLOUD BRAZIL. | 0.5 | $177.50 |
| 04/06/23 | WILLIAMS | BO | MULTIPLE CALLS WITH BRETT AXELROD REGARDING VENDOR NEGOTIATIONS. | 0.3 | $106.50 |
| 04/10/23 | AXELROD | BO | REVIEW EMAIL FROM M WATTERSON RE BUSINESS LICENSE FEE AND FORWARD TO CLIENT | 0.2 | $183.00 |
| 04/12/23 | WILLIAMS | BO | MULTIPLE CORRESPONDENCE WITH CASH CLOUD TEAM REGARDING PAYMENT OF PAST DUE REGULATORY LICENSE FEES. | 0.2 | $71.00 |
| 04/12/23 | WILLIAMS | BO | CALL WITH TANNAR JAMES REGARDING PAYMENT OF VENDORS. | 0.1 | $35.50 |
| 04/13/23 | AXELROD | BO | OUTLINE REPLY TO UST OPPOSITION TO CASE MANAGEMENT MOTION AND DISCUSS SAME WITH N | 0.3 | $274.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | KOFFROTH | | |
| 04/13/23 | AXELROD | BO | REVIEW AND PROVIDE COMMENTS TO CASH MANAGEMENT REPLY | 0.3 | $274.50 |
| 04/13/23 | CHLUM | BO | FINALIZE AND FILE WITH THE COURT DEBTOR'S REPLY IN SUPPORT OF FINAL ORDER ON CASH MANAGEMENT MOTION | 0.4 | $138.00 |
| 04/13/23 | GRUBER | BO | RESEARCHING CREDIT RATINGS FOR PEOPLE FIRST BANK AND THE COMMERCIAL BANK PER N. KOFFROTH | 0.8 | $168.00 |
| 04/13/23 | KOFFROTH | BO | DRAFT REPLY IN SUPPORT OF FIRST-DAY CASH MANAGEMENT MOTION | 3.8 | $2,204.00 |
| 04/13/23 | WILLIAMS | BO | REVIEW SPREADSHEET ON MARCH RENTS PAID. CALL WITH BRETT AXELROD AND TANNER JAMES REGARDING THE SAME. | 0.5 | $177.50 |
| 04/14/23 | WILLIAMS | BO | MULTIPLE CORRESPONDENCE REGARDING CASH MANAGEMENT MOTION. | 0.2 | $71.00 |
| 04/17/23 | WILLIAMS | BO | REVIEW EXECUTED AVTECH LEASE AND PERSONAL GUARANTY FROM FILED PROOF OF CLAIM. DISTRIBUTE TO POTENTIAL BIDDER. | 0.4 | $142.00 |
| 04/19/23 | WILLIAMS | BO | CALL WITH TANNER JAMES REGARDING COLLECTION OF FUNDS DISTRIBUTED TO HOSTS. | 0.3 | $106.50 |
| 04/19/23 | WILLIAMS | BO | REVIEW FINAL ORDER ON CASH MANAGEMENT. CORRESPONDENCE WITH TRUSTEE'S OFFICE. | 0.2 | $71.00 |
| 04/19/23 | WILLIAMS | BO | CORRESPONDENCE REGARDING BRAZIL RECEIVABLE. | 0.2 | $71.00 |
| 04/20/23 | AXELROD | BO | REVIEW ORDER RE PAYMENT OF LICENSES AND APPROVE SAME | 0.1 | $91.50 |
| 04/20/23 | AXELROD | BO | REVIEW BUDGET VARIANCE REPORT AND SEND TO CLIENT | 0.2 | $183.00 |
| 04/20/23 | AXELROD | BO | REVIEW AND APPROVE UST CHANGES TO CASH MANAGEMENT ORDER | 0.2 | $183.00 |
| 04/20/23 | AXELROD | BO | REVIEW AND APPROVE REVISED CASH MANAGEMENT ORDER | 0.1 | $91.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/20/23 | CHLUM | BO | PREPARE FINAL ORDER GRANTING CASH MANAGEMENT MOTION | 0.4 | $138.00 |
| 04/20/23 | CHLUM | BO | PREPARE EMAIL TO R. GAYDA AND J. DAY FORWARDING DRAFT FINAL ORDER ON CASH MANAGEMENT MOTION FOR REVIEW AND APPROVAL | 0.2 | $69.00 |
| 04/20/23 | CHLUM | BO | REVIEW EMAIL FROM J. DAY REQUESTING REVISIONS TO FINAL CASH MANAGEMENT ORDER; REVIEW ATTACHED REDLINE OF ORDER | 0.2 | $69.00 |
| 04/20/23 | CHLUM | BO | REVISE FINAL CASH MANAGEMENT ORDER TO INCORPORATE TRUSTEE CHANGES | 0.1 | $34.50 |
| 04/20/23 | CHLUM | BO | FINALIZE AND LODGE WITH THE COURT THE ORDER GRANTING DEBTOR'S MOTION TO PAY PREPETITION LICENSING FEES | 0.4 | $138.00 |
| 04/20/23 | NOLL | BO | REVIEW AND REVISE ORDER GRANTING MOTION TO PAY LICENSING FEES. | 0.3 | $234.00 |
| 04/24/23 | AXELROD | BO | RESPOND TO EMAIL FROM COMPANY RE APPROVAL OF LICENSE FEE MOTION | 0.2 | $183.00 |
| 04/24/23 | NOLL | BO | EXCHANGE EMAILS WITH M. ALANSALON AND B. AXELROD REGARDING PAYMENT OF LICENSE FEES. | 0.1 | $78.00 |
| 04/24/23 | WILLIAMS | BO | CORRESPONDENCE REGARDING DALLAS KEYS RECEIPT FROM CENNOX. | 0.2 | $71.00 |
| 04/24/23 | WILLIAMS | BO | CORRESPONDENCE REGARDING BRAZIL VALUATION. CALL WITH TANNER JAMES REGARDING THE SAME. | 0.4 | $142.00 |
| 04/24/23 | WILLIAMS | BO | CALLS WITH TANNER JAMES REGARDING MARCH FINANCIALS. | 0.2 | $71.00 |
| 04/25/23 | CHLUM | BO | PREPARE AND FILE WITH THE COURT NOTICE OF ENTRY OF ORDER AUTHORIZING THE PAYMENT OF CERTAIN LICENSING FEES | 0.4 | $138.00 |
| 04/25/23 | NOLL | BO | EXCHANGE MULTIPLE EMAILS WITH A. MATOTT REGARDING UPDATE ON LICENSE RENEWALS. | 0.2 | $156.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/25/23 | NOLL | BO | EXCHANGE EMAILS WITH C. KIM REGARDING UPDATE ON LICENSE RENEWALS. | 0.1 | $78.00 |
| 04/25/23 | NOLL | BO | REVIEW ORDER GRANTING MOTION TO PAY LICENSING FEES; FORWARD TO M. ALANSALON AT THE DEBTOR. | 0.2 | $156.00 |
| 04/25/23 | WILLIAMS | BO | SEARCH FILES FOR LIST OF ALL OPERARTING STATES. DISTRIBUTE SPREADSHEET. | 0.3 | $106.50 |
| 04/25/23 | WILLIAMS | BO | CORRESPONDENCE WITH STEPHANIE BALDI REGARDING PAYMENT ON INSURANCE POLICIES. | 0.2 | $71.00 |
| 04/27/23 | CHLUM | BO | FINALIZE AND LODGE WITH THE COURT THE FINAL ORDER APPROVING CASH MANAGEMENT MOTION | 0.2 | $69.00 |
| 04/27/23 | WILLIAMS | BO | REVIEW DILIGENCE REQUEST FROM INDEPENDENT DIRECTOR AND SEARCH FILES FOR RESPONSIVE DOCUMENTS. | 0.3 | $106.50 |
| 04/27/23 | WILLIAMS | BO | CORRESPONDENCE WITH CHRIS MCALARY REGARDING UNIT21 AGREEMENT. | 0.1 | $35.50 |
| 04/27/23 | WILLIAMS | BO | CORRESPONDENCE REGARDING CASH CLOUD NEW BUSINESS LICENSE. | 0.1 | $35.50 |
| 04/28/23 | AXELROD | BO | CALL WITH T HAMES RE STATUS OF POST PETITION RE WEB SERVICES | 0.2 | $183.00 |
| 04/28/23 | CHLUM | BO | PREPARE AND FILE WITH THE COURT NOTICE OF ENTRY OF FINAL ORDER ON CASH MANAGEMENT MOTION | 0.4 | $138.00 |
| 04/28/23 | WILLIAMS | BO | REVIEW BUSINESS LICENSE AND DISTRIBUTE TO TRUSTEE COUNSEL. CORRESPONDENCE WITH MARIO REGARDING THE SAME. | 0.2 | $71.00 |
| | | | **SUBTOTAL TASK: BO** | **18.7** | **$8,844.00** |

**TASK: CA**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/03/23 | AXELROD | CA | STRATEGY CALL WITH CLIENT | 0.2 | $183.00 |
| 04/03/23 | AXELROD | CA | ADD ADDITIONAL NAMES TO POTENTIAL LIQUIDATION LIST TO RFP'S FOR ABANDONED MACHINES | 0.2 | $183.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/03/23 | CHLUM | CA | REVIEW EMAIL FROM L. MILLER REGARDING SAR/CTR MATERIAL; CONFER WITH Z. WILLIAMS REGARDING SAME | 0.2 | $69.00 |
| 04/03/23 | CHLUM | CA | RECEIVE EMAIL AND UPDATED LINK TO PST FILES FROM A. GOLDSTEIN AND BEGIN DOWNLOADING PST FILES FOR PRODUCTION TO COMMITTEE COUNSEL | 0.4 | $138.00 |
| 04/04/23 | CHLUM | CA | DRAFT STIPULATION TO VACATE SETTLEMENT CONFERENCE SCHEDULED FOR APRIL 19-20 | 0.4 | $138.00 |
| 04/04/23 | CHLUM | CA | REVISE STIPULATION RESCHEDULING SETTLEMENT CONFERENCE FOR JUNE 20 AND PREPARE EMAIL TO ALL PARTIES SEEKING APPROVAL OF SAME | 0.4 | $138.00 |
| 04/04/23 | CHLUM | CA | REVIEW EMAIL FROM A. KISSNER APPROVING STIPULATION RESCHEDULING SETTLEMENT CONFERENCE. | 0.1 | $34.50 |
| 04/04/23 | CHLUM | CA | REVIEW EMAIL FROM D. CICA APPROVING STIPULATION RESCHEDULING SETTLEMENT CONFERENCE. | 0.1 | $34.50 |
| 04/05/23 | AXELROD | CA | FOLLOW UP WITH GENSIS RE APPROVAL OF MEDIATION STIPULATION | 0.1 | $91.50 |
| 04/05/23 | CHLUM | CA | EXCHANGE EMAILS WITH JUDGE ZIVE'S CHAMBERS REGARDING REQUESTED REVISIONS TO ORDER APPROVING STIPULATION TO RESCHEDULE SETTLEMENT CONFERENCE | 0.2 | $69.00 |
| 04/05/23 | CHLUM | CA | REVISE AND RELODGE ORDER APPROVING STIPULATION TO RESCHEDULE SETTLEMENT CONFERENCE | 0.2 | $69.00 |
| 04/05/23 | CHLUM | CA | PREPARE FOLLOW UP EMAIL TO COMMITTEE COUNSEL AND COUNSEL FOR GENESIS REGARDING APPROVAL OF STIPULATION TO RESCHEDULE SETTLEMENT CONFERENCE | 0.2 | $69.00 |
| 04/05/23 | CHLUM | CA | REVIEW EMAIL FROM A. MATOTT REQUESTING MINOR REVISION TO STIPULATION TO RESCHEDULE SETTLEMENT | 0.2 | $69.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | CONFERENCE | | |
| 04/05/23 | CHLUM | CA | REVISE STIPULATION TO RESCHEDULE SETTLEMENT CONFERENCE | 0.2 | $69.00 |
| 04/05/23 | HOSEY | CA | EMAIL FROM PAT CHLUM REQUESTING IDI KITEWORKS LINK. | 0.1 | $22.50 |
| 04/05/23 | HOSEY | CA | EMAIL TO PAT CHLUM PROVIDING IDI KITEWORKS LINK. | 0.1 | $22.50 |
| 04/07/23 | CHLUM | CA | REVIEW AND RESPOND TO EMAIL FROM ANGELA TSAI AT STRETTO RE SERVICE INSTRUCTION OF DOCKET 384 | 0.2 | $69.00 |
| 04/10/23 | AXELROD | CA | REVIEW NOTICE OF CONTINUED STATUS CONFERENCE | 0.1 | $91.50 |
| 04/10/23 | CHLUM | CA | REVIEW NOTICE OF APPEARANCE OF STACY RUBIN ON BEHALF OF LUX VENDING | 0.1 | $34.50 |
| 04/10/23 | KOFFROTH | CA | PARTICIPATE IN WEEKLY INTERNAL STRATEGY CALL | 0.3 | $174.00 |
| 04/10/23 | NOLL | CA | REVIEW CORRESPONDENCE AND ORDER ADJOURNING SETTLEMENT CONFERENCE UNTIL JUNE 20. | 0.1 | $78.00 |
| 04/10/23 | WILLIAMS | CA | CALL WITH FOX ROTHSCHILD TEAM REGARDING UPDATES AND ACTION ITEMS FOR CASH CLOUD BID PROCESS. | 0.4 | $142.00 |
| 04/11/23 | AXELROD | CA | REVIEW NDA AND APPROVE FOR STRATEGIC ACCESS | 0.2 | $183.00 |
| 04/11/23 | CHLUM | CA | REVIEW AND RESPOND TO EMAIL FROM C. ARNOLD AT GOOD 2 GO STORES REGARDING CHANGE OF ADDRESS FOR MASTER SERVICE LIST | 0.2 | $69.00 |
| 04/11/23 | CHLUM | CA | EXCHANGE EMAILS WITH STRETTO TEAM INSTRUCTING TO UPDATE MASTER SERVICE LIST ADDRESS FOR GOOD 2 GO STORES | 0.2 | $69.00 |
| 04/11/23 | CHLUM | CA | FINALIZE AND FILE WITH THE COURT DEBTOR'S MASTER SERVICE LIST AS OF APRIL 10, 2023 | 0.4 | $138.00 |
| 04/12/23 | CHLUM | CA | EXCHANGE EMAILS WITH JUDGE NAKAGAWA'S CHAMBERS REGARDING OST | 0.2 | $69.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | ON BID MOTION | | |
| 04/17/23 | AXELROD | CA | CONFERENCE WITH J MCPHERSON | 0.2 | $183.00 |
| 04/17/23 | CHLUM | CA | EXCHANGE EMAILS WITH C. SHIM REGARDING ORDER ON CASE MANAGEMENT PROCEDURES MOTION | 0.2 | $69.00 |
| 04/17/23 | KOFFROTH | CA | PARTICIPATE IN WEEKLY INTERNAL STRATEGY CALL | 0.4 | $232.00 |
| 04/17/23 | NOLL | CA | CALL WITH FOX TEAM REGARDING WORK FLOW AND UPCOMING DEADLINES. | 0.2 | $156.00 |
| 04/18/23 | AXELROD | CA | REVIEW INSIDER DISTRIBUTION ANALYSIS | 0.4 | $366.00 |
| 04/19/23 | AXELROD | CA | REVIEW AND RESPOND TO EMAIL RE ESCROW AGREEMENT | 0.2 | $183.00 |
| 04/19/23 | AXELROD | CA | REVIEW INDEMNIFICATION REQUEST FROM C MCALARY | 0.1 | $91.50 |
| 04/19/23 | CHLUM | CA | EXCHANGE EMAILS WITH S. LEE AT STRETTO REGARDING SERVICE OF KERP MOTION AND RELATED PLEADINGS | 0.2 | $69.00 |
| 04/20/23 | AXELROD | CA | CALL WITH T JAMES RE ESCROW ACCOUNT FOR DEPOSITS | 0.2 | $183.00 |
| 04/20/23 | KOFFROTH | CA | DRAFT INTERNAL MEMORANDUM ANALYZING INDEMNIFICATION RIGHTS | 1.6 | $928.00 |
| 04/24/23 | AXELROD | CA | REVIEW EMAIL CONSENT FROM DIP LENDER RE BAKER EMPLOYMENT | 0.1 | $91.50 |
| 04/24/23 | CHLUM | CA | EXCHANGE EMAILS WITH C. SHIM REGARDING STATUS OF REMOTE HEARINGS AND PREPARATION OF ORDERS | 0.2 | $69.00 |
| 04/24/23 | CHLUM | CA | REVIEW REQUEST FOR SPECIAL NOTICE FILED BY ROCKITCOIN | 0.1 | $34.50 |
| 04/24/23 | KOFFROTH | CA | PARTICIPATE IN WEEKLY INTERNAL STRATEGY CALL | 0.5 | $290.00 |
| 04/24/23 | NOLL | CA | CALL WITH FOX TEAM REGARDING WORK FLOW AND STAFFING; UPDATE ON BIDDING PROCESS. | 0.2 | $156.00 |
| 04/26/23 | AXELROD | CA | REVIEW INFORMATION REQUEST FROM INDEPENDENT DIRECTOR AND HAVE P CHLUM PULL REQUESTS TO SAME | 0.2 | $183.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/26/23 | CHLUM | CA | MULTIPLE EMAIL EXCHANGES WITH C. SHIM REGARDING BID PROCEDURES ORDER AND AVAILABLE HEARING DATES | 0.2 | $69.00 |
| 04/27/23 | CHLUM | CA | EXCHANGE EMAILS WITH J. DAY RE CASE MANAGEMENT PROCEDURES ORDER | 0.2 | $69.00 |
| 04/27/23 | NOLL | CA | EXCHANGE EMAILS WITH J. DAY AND P. CHLUM REGARDING CASE MANAGEMENT PROCEDURES ORDER. | 0.1 | $78.00 |
| 04/28/23 | AXELROD | CA | PREPARE UPDATE TO DIP LENDER AND UCC RE FLORIDA DATA REQUEST | 0.2 | $183.00 |
| 04/28/23 | CHLUM | CA | PREPARE AND FILE WITH THE COURT NOTICE OF ENTRY OF CASE MANAGEMENT PROCEDURES ORDER | 0.4 | $138.00 |
| 04/30/23 | NOLL | CA | REVIEW ENTERED ORDER RE: CASE MANAGEMENT PROCEDURES. | 0.1 | $78.00 |
| | | | **SUBTOTAL TASK: CA** | **11.9** | **$6,416.00** |

**TASK: CH**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/03/23 | CHLUM | CH | EXCHANGE EMAILS WITH L. DUFFY IN JUDGE ZIVE'S CHAMBERS REGARDING RESCHEDULING OF SETTLEMENT CONFERENCE AND AVAILABLE JUNE DATES | 0.2 | $69.00 |
| 04/04/23 | AXELROD | CH | CALL WITH JUDGE ZIVE RE CASE OVERVIEW RE SETTLEMENT MOVEMENT OF DATES REQUEST | 0.5 | $457.50 |
| 04/04/23 | CHLUM | CH | EXCHANGE EMAILS WITH L. DUFFY IN JUDGE ZIVE'S CHAMBERS REGARDING STIPULATION TO VACATE SETTLEMENT CONFERENCE AND AVAILABLE DATES IN JUNE | 0.2 | $69.00 |
| 04/04/23 | CHLUM | CH | EXCHANGE EMAILS WITH LINDA DUFFY REGARDING JUNE 20 DATE FOR SETTLEMENT CONFERENCE AND WHETHER JUDGE ZIVE WANTS US TO FILE A STIPULATION REGARDING SAME. | 0.2 | $69.00 |
| 04/04/23 | CHLUM | CH | PREPARE EMAIL TO JUDGE ZIVE FORWARDING CONFIRMING EMAILS FROM | 0.2 | $69.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | ALL PARTIES INDICATING AVAILABILITY FOR SETTLEMENT CONFERENCE ON JUNE 20 | | |
| 04/05/23 | CHLUM | CH | FINALIZE AND FILE WITH THE COURT STIPULATION TO RESCHEDULE SETTLEMENT CONFERENCE; LODGE ORDER APPROVING STIPULATION | 0.4 | $138.00 |
| 04/10/23 | CHLUM | CH | REVIEW THE COURT'S ORDER RESCHEDULING STATUS CONFERENCE AND REVISE KEY DATES | 0.2 | $69.00 |
| 04/14/23 | CHLUM | CH | PREPARING AGENDA FOR MATTERS SET FOR HEARING ON APRIL 20, 2023 | 0.8 | $276.00 |
| 04/17/23 | AXELROD | CH | PREPARE FOR 4-20 HEARINGS CASH MANAGEMENT CASE MANAGEMENT | 1.8 | $1,647.00 |
| 04/17/23 | CHLUM | CH | REVIEW AND REVISE AGENDA FOR APRIL 20 OMNIBUS HEARING | 0.7 | $241.50 |
| 04/18/23 | CHLUM | CH | EXCHANGE EMAILS WITH A. MATOTT REGARDING HEARING AGENDA AND 3/17 HEARING TRANSCRIPT | 0.2 | $69.00 |
| 04/19/23 | CHLUM | CH | EXCHANGE EMAILS WITH C. SHIM REGARDING AGENDA FOR APRIL 20 OMNIBUS HEARING | 0.2 | $69.00 |
| 04/19/23 | CHLUM | CH | FINALIZE AND FILE WITH THE COURT AGENDA REGARDING MATTERS SET FOR HEARING ON APRIL 20. | 0.4 | $138.00 |
| 04/19/23 | CHLUM | CH | EXCHANGE EMAILS WITH C. SHIM REGARDING REVISION TO AGENDA FOR APRIL 20 OMNIBUS HEARING | 0.2 | $69.00 |
| 04/19/23 | CHLUM | CH | PREPARE AND FILE WITH THE COURT AMENDED AGENDA REGARDING MATTERS SET FOR HEARING ON APRIL 20. | 0.3 | $103.50 |
| 04/19/23 | MCPHERSON | CH | REVIEW AND REVISE AGENDA FOR HEARINGS ON APRIL 20 2023 | 0.1 | $62.50 |
| 04/20/23 | AXELROD | CH | ATTEND HEARING ON CASE MANAGEMENT MOTION, CASH MANAGEMENT AND LICENSING FEES | 1.1 | $1,006.50 |
| 04/25/23 | NOLL | CH | PREPARE HEARING NOTES FOR BID PROCEDURES MOTION. | 1.8 | $1,404.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/25/23 | NOLL | CH | EXCHANGE EMAILS WITH B. AXELROD REGARDING HEARING NOTES FOR BID PROCEDURES MOTION. | 0.1 | $78.00 |
| 04/26/23 | AXELROD | CH | PREPARE FOR AND ATTEND HEARING ON BID PROCEDURES AND WORK ON ORDER AND EXHIBITS | 0.8 | $732.00 |
| | | | **SUBTOTAL TASK: CH** | **10.4** | **$6,836.50** |

**TASK: CI**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/05/23 | WILLIAMS | CI | REVIEW PROPOSED CLAIM FROM PERRY LEON. CORRESPONDENCE REGARDING FILING OF PROOF OF CLAIM. | 0.2 | $71.00 |
| 04/06/23 | WILLIAMS | CI | CALL WITH CREDITOR PERRY LEON REGARDING POTENTIAL CLAIM. | 0.3 | $106.50 |
| 04/11/23 | WILLIAMS | CI | CALL WITH CREDITOR PERRY LEON REGARDING PROOF OF CLAIM PROCESS. | 0.2 | $71.00 |
| 04/13/23 | WILLIAMS | CI | EMAIL CORRESPONDENCE WITH CREDITOR REGARDING UPDATE OF ADDRESS ON CREDITOR MATRIX. | 0.1 | $35.50 |
| 04/13/23 | WILLIAMS | CI | CALL WITH CREDITOR REGARDING ACCEPTANCE OF PROOF OF CLAIM. | 0.2 | $71.00 |
| | | | **SUBTOTAL TASK: CI** | **1.0** | **$355.00** |

**TASK: CM**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/03/23 | CHLUM | CM | REVIEW EMAIL FROM ADAM GOLDSTEIN REGARDING EMAILS FOR PRODUCTION TO COMMITTEE IN RESPONSE TO DUE DILIGENCE REQUESTS | 0.2 | $69.00 |
| 04/03/23 | CHLUM | CM | PREPARE KITEWORKS FILE FOR UPLOADING EMAILS AND SEND TO ADAM GOLDSTEIN AT COIN CLOUD | 0.3 | $103.50 |
| 04/03/23 | WILLIAMS | CM | CORRESPONDENCE WITH STEPHANIE BALDI REGARDING BOARD OF DIRECTOR EMPLOYMENT DATES. | 0.1 | $35.50 |
| 04/03/23 | WILLIAMS | CM | MULTIPLE CORRESPONDENCE WITH COMMITTEE COUNSEL REGARDING REVISION TO BYLAWS FOR CONFIDENTIALITY, AND | 0.2 | $71.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | RESPONSES TO REQUESTS FOR INDIVIDUAL TAX RETURNS. | | |
| 04/03/23 | WILLIAMS | CM | MULTIPLE CORRESPONDENCE WITH ADAM GOLDSTEIN AND PAT CHLUM REGARDING RESPONSIVE EMAILS FOR PROMOTIONAL AGREEMENTS FOR COMMITTEE. | 0.3 | $106.50 |
| 04/04/23 | CHLUM | CM | PREPARE CASH CLOUD CASH FLOW 2022 SPREADSHEET FOR CONFIDENTIAL PRODUCTION; PREPARE EMAIL TO COMMITTEE COUNSEL FORWARDING SAME IN RESPONSE TO DUE DILIGENCE REQUEST | 0.3 | $103.50 |
| 04/04/23 | CHLUM | CM | REVIEW AND RESPOND TO EMAIL FROM L. MILLER REGARDING CTR AND SAR REPORTS | 0.2 | $69.00 |
| 04/04/23 | CHLUM | CM | REVIEW EMAILS WITH ISABELA ROSSA REGARDING CLARIFICATION OF ITEMS NEED FOR RESPONSE TO COMMITTEE DUE DILIGENCE REQUESTS | 0.2 | $69.00 |
| 04/04/23 | CHLUM | CM | REVIEW EMAIL EXCHANGES WITH ADAM GOLDSTEIN REGARDING PRODUCTION OF DOCUMENTS RESPONSIVE TO COMMITTEE DUE DILIGENCE REQUEST | 0.2 | $69.00 |
| 04/04/23 | WILLIAMS | CM | WORK ON COMMITTEE RESPONSES TO SPECIFIC TRANSACTION PORTION OF DUE DILIGENCE REQUEST. MULTIPLE CORRESPONDENCE WITH CASH CLOUD TEAM REGARDING THE SAME. | 0.6 | $213.00 |
| 04/04/23 | WILLIAMS | CM | REVIEW 2022 FINANCIALS FOR DISTRIBUTION TO COMMITTEE. | 0.4 | $142.00 |
| 04/05/23 | CHLUM | CM | PREPARE EMAILS FOR PRODUCTION TO COMMITTEE COUNSEL; MARK EACH PAGE OF PRODUCTION AS PEO CONFIDENTIAL AND FORWARD TO Z. WILLIAMS FOR REVIEW | 1.2 | $414.00 |
| 04/05/23 | CHLUM | CM | PREPARE EMAIL TO COMMITTEE COUNSEL FORWARDING CONFIDENTIAL DOCUMENTATION RESPONSIVE TO | 0.2 | $69.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | COMMITTEE'S DUE DILIGENCE REQUESTS | | |
| 04/05/23 | CHLUM | CM | REVIEW EMAIL FROM S. BALDI REGARDING COMMITTEE DUE DILIGENCE REQUESTS | 0.1 | $34.50 |
| 04/05/23 | WILLIAMS | CM | CORRESPONDENCE REGARDING FEDERAL BANKING REGULATIONS FOR COMMITTEE RESPONSES. | 0.2 | $71.00 |
| 04/05/23 | WILLIAMS | CM | CORRESPONDENCE REGARDING CTR/SAR REPORTING FOR DUE DILIGENCE RESPONSES. | 0.2 | $71.00 |
| 04/05/23 | WILLIAMS | CM | CALL WITH MARIO ALANSALON REGARDING STATE LICENSING FOR DUE DILIGENCE RESPONSES. | 0.3 | $106.50 |
| 04/05/23 | WILLIAMS | CM | CORRESPONDENCE WITH COMPLIANCE TEAM REGARDING MEETING WITH COMMITTEE FOR RESPONSE TO SAR/CTR QUESTIONS. | 0.2 | $71.00 |
| 04/05/23 | WILLIAMS | CM | MULTIPLE CORRESPONDENCE REGARDING RESPONSE TO LITIGATION DUE DILIGENCE REQUESTS WITH ADAM GOLDSTEIN AND JIM JIMMERSON. | 0.2 | $71.00 |
| 04/05/23 | WILLIAMS | CM | MULTIPLE CORRESPONDENCE REGARDING PAYMENTS MADE TO JOSH SCHLACHTER AND BOARD DURATION. | 0.2 | $71.00 |
| 04/05/23 | WILLIAMS | CM | REVIEW DUE DILIGENCE REQUEST RESPONSES PROVIDED BY JIM JIMMERSON AND DISCLOSE TO COMMITTEE. | 0.5 | $177.50 |
| 04/05/23 | WILLIAMS | CM | DRAFT BOARD MEMBER SPREADSHEET FOR RESPONSE TO COMMITTEE REQUESTS. | 0.5 | $177.50 |
| 04/05/23 | WILLIAMS | CM | MULTIPLE CORRESPONDENCE WITH CASH CLOUD TEAM REGARDING MARKETING/PROMOTIONAL PAYMENTS. | 0.2 | $71.00 |
| 04/05/23 | WILLIAMS | CM | REVIEW CONFIDENTIALITY AGREEMENT FOR CHRIS MCALARY AND DISTRIBUTE TO DAWN CICA. | 0.3 | $106.50 |
| 04/05/23 | WILLIAMS | CM | MULTIPLE EMAIL CORRESPONDENCE WITH COMMITTEE AND CASH | 0.2 | $71.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | CLOUD TEAM REGARDING MEETING FOR COMPLIANCE. | | |
| 04/06/23 | AXELROD | CM | CALL WITH UCC PROFESSIONALS RE BID PROCESS | 0.7 | $640.50 |
| 04/06/23 | AXELROD | CM | CALL WITH UCC PROFESSIONALS RE BID PROCESS | 0.7 | $640.50 |
| 04/06/23 | CHLUM | CM | PREPARE DOCUMENTATION FOR PRODUCTION TO COMMITTE IN RESPONSE TO DUE DILIGENCE REQUESTS; MARK AS CONFIDENTIAL AND PREPARE EMAIL TO COMMITTEE COUNSEL FORWARDING SAME | 0.4 | $138.00 |
| 04/06/23 | WILLIAMS | CM | CALL WITH COUNSEL FROM COMMIITTEE REGARDING DUE DILIGENCE REQUESTS. | 0.6 | $213.00 |
| 04/06/23 | WILLIAMS | CM | MULTIPLE CORRESPONDENCE WITH CASH CLOUD TEAM REGARDING PROMOTIONAL PAYMENTS. | 0.2 | $71.00 |
| 04/06/23 | WILLIAMS | CM | MULTIPLE CORRESPONDENCE WITH CASH CLOUD TEAM REGARDING DOCUMENTS RELATED TO SOFTWARE DEVELOPMENT. | 0.2 | $71.00 |
| 04/06/23 | WILLIAMS | CM | CALL WITH JOE NUENFELDT AND KATRINA REGARDING MEETING WITH CREDITORS COMMITTEE ON COMPLIANCE ISSUES. | 0.3 | $106.50 |
| 04/06/23 | WILLIAMS | CM | EMAIL CORRESPONDENCE WITH CASH CLOUD TEAM REGARDING COSTS OF SERVICING MACHINES FOR COMMITTEE DUE DILIGENCE. | 0.2 | $71.00 |
| 04/06/23 | WILLIAMS | CM | CORRESPONDENCE WITH PROVINCE TEAM REGARDING COMMITTEE DUE DILIGENCE. | 0.2 | $71.00 |
| 04/06/23 | WILLIAMS | CM | CORRESPONDENCE WITH STRETTO REGARDING INSIDER PAYMENTS. | 0.2 | $71.00 |
| 04/06/23 | WILLIAMS | CM | COMPLETE DRAFT OF BOARDMEMBER SPREADSHEET AND DISTRIBUTE TO COMMITTEE. | 0.5 | $177.50 |
| 04/06/23 | WILLIAMS | CM | REVIEW PROPOSED NON DISCLOSURE AGREEMENT FOR PRODUCTION OF CHRIS MCALARY DOCUMENTS. EMAIL CORRESPONDENCE WITH | 0.3 | $106.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | DAWN CICA AND COMMITTEE COUNSEL REGARDING THE SAME. | | |
| 04/07/23 | CHLUM | CM | REVIEW AND REDACT PERSONAL INFORMATION FROM COMMITTEE DOCUMENT PRODUCTION AND MARK EACH DOCMENT AS CONFIDENTIAL | 1.9 | $655.50 |
| 04/07/23 | CHLUM | CM | PREPARE EMAIL TO COMMITTEE COUNSEL FORWARDING CONFIDENTIAL DOCMENTATION RESPONSIVE TO COMMITTEE DUE DILIGENCE REQUESTS | 0.2 | $69.00 |
| 04/07/23 | WILLIAMS | CM | REVIEW SOFTWARE REPORTING AND DEVELOPMENT SPECS AND DISTRIBUTE TO COMMITTEE. | 0.5 | $177.50 |
| 04/07/23 | WILLIAMS | CM | MULTIPLE CORRESPONDENCE WITH DAWN CICA REGARDING CONFIDENTIALITY AGREEMENT. | 0.2 | $71.00 |
| 04/07/23 | WILLIAMS | CM | REVIEW K-1 TAX REPORTS AND DISTRIBUTE TO COMMITTEE. MULTIPLE CORRESPONDENCE WITH CASH CLOUD TEAM REGARDING THE SAME. | 0.5 | $177.50 |
| 04/10/23 | CHLUM | CM | REVIEW EMAIL EXCHANGES WITH L. MILLER RE 2021 K1 | 0.2 | $69.00 |
| 04/10/23 | CHLUM | CM | CONFER WITH Z. WILLIAMS RE PRODUCTION OF PST FILES | 0.2 | $69.00 |
| 04/10/23 | CHLUM | CM | REVIEW AND REDACT DOCUMENT PRODUCTION AND MARK AS CONFIDENTIAL (OVER 700 PAGES) FOR PRODUCTION TO COMMITTEE COUNSEL | 2.8 | $966.00 |
| 04/10/23 | CHLUM | CM | REVIEW EMAIL EXCHANGES WITH S. BALDI RE COMMITTEE DUE DILIGENCE REQUESTS | 0.2 | $69.00 |
| 04/10/23 | CHLUM | CM | REVIEW EMAIL AND ATTACHMENT FROM J. BURKE RE 2021 TAX RETURN RESPONSIVE TO COMMITTEE DUE DILIGENCE REQUESTS | 0.2 | $69.00 |
| 04/10/23 | CHLUM | CM | PREPARE EMAIL TO COMMITTEE COUNSEL TRANSMITTING CONFIDENTIAL DOCUMENT PRODUCTION RESPONSIVE TO COMMITTEE DUE DILIGENCE REQUESTS | 0.2 | $69.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/10/23 | CHLUM | CM | REVIEW AND RESPOND TO EMAIL FROM A. MATOTT REGARDING EXHIBIT TO IT SERVICE AGREEMENT | 0.2 | $69.00 |
| 04/10/23 | WILLIAMS | CM | REVIEW INBOX FOR EMAILS WITH LUIS FLORES COUNSEL AND DISTIRBUTE TO COMMITTEE. | 0.2 | $71.00 |
| 04/10/23 | WILLIAMS | CM | MULTIPLE CORRESPONDENCE WITH DAWN CICA AND COMMITTEE COUNSEL REGARDING NDA FOR CHRIS MCALARY. | 0.2 | $71.00 |
| 04/10/23 | WILLIAMS | CM | REVIEW 2021 TAX RETURN FOR K-1 PRODUCTION TO COMMITTEE, AND ACCOUNTING RECORDS REGARDING INSIDER DISTRIBUTIONS. | 0.9 | $319.50 |
| 04/11/23 | CHLUM | CM | PREPARE INSIDER COMPENSATION DOCUMENT PRODUCTION, MARK CONFIDENTIAL AND PREPARE EMAIL TO COMMITTEE COUNSEL TRANSMITTING SAME | 0.4 | $138.00 |
| 04/11/23 | CHLUM | CM | CONVERTING PST FILES TO PDF AND PREPARING DOCUMENTS FOR PRODUCTIOIN TO COMMITTEE COUNSEL PURSUANT TO COMMITTEE'S DUE DILIGENCE REQUESTS | 2.2 | $759.00 |
| 04/11/23 | WILLIAMS | CM | DRAFT NARRATIVE RESPONSE TO CREDITOR COMMITTEE DUE DILIGENCE REQUESTS. REVIEW ADDITIONAL SOFTWARE INFORMATION AND ACCOUNTING INFORMATION FOR DISCLOSURE. | 2.5 | $887.50 |
| 04/12/23 | AXELROD | CM | REVIEW AND RESPOND TO UCC DUE DILIGENCE RE HACKING CLAIM | 0.3 | $274.50 |
| 04/12/23 | CHLUM | CM | REVIEW MULTIPLE EMAILS WITH COMMITTEE COUNSEL AND ATTACHED BIDS | 0.2 | $69.00 |
| 04/12/23 | CHLUM | CM | PREPARE VISION IT STATEMENT OF WORK EXHIBIT FOR PRODUCTION TO COMMITTEE COUNSEL AND FORWARD TO COMMITTEE COUNSEL | 0.2 | $69.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/12/23 | CHLUM | CM | REVIEW AND RESPOND TO MULTIPLE EMAILS FROM COMMITTEE COUNSEL REGARDING VISION SOFTWARE QUESTIONS | 0.2 | $69.00 |
| 04/12/23 | CHLUM | CM | REVIEW EMAIL FROM A. GOLDSTEIN REGARDING VISION STATEMENT OF WORK AND ATTACHMENT FOR COMMITTEE DUE DILIGENCE | 0.2 | $69.00 |
| 04/12/23 | WILLIAMS | CM | REVIEW INSIDER COMPENSATION RESPONSES TO COMMITTEE DUE DILIGENCE REQUEST. | 0.3 | $106.50 |
| 04/13/23 | AXELROD | CM | CALL WITH UCC COUNSEL TO DISCUSS BIDS AND PROOF OF FUNDS AND CONSOLIDATION PARTIES | 0.5 | $457.50 |
| 04/13/23 | AXELROD | CM | CALL WITH UCC PROFESSIONALS | 0.3 | $274.50 |
| 04/13/23 | WILLIAMS | CM | REVIEW EMAILS BETWEEN AMONDO REDMOND AND ATHLETES FOR POTENTIAL DISCLOSURE TO COMMITTEE. | 2.3 | $816.50 |
| 04/13/23 | WILLIAMS | CM | MULTIPLE CORRESPONDENCE WITH COMMITTEE COUNSEL REGARDING ALTERNATIVE SOFTWARE AND SOFTWARE HACK. | 0.4 | $142.00 |
| 04/13/23 | WILLIAMS | CM | REVIEW STATEMENT OF WORK FOR ALTERNATIVE SOFTWARE AND DISTRIBUTE TO COMMITTEE. | 0.2 | $71.00 |
| 04/13/23 | WILLIAMS | CM | REVIEW SIGNIA REPORT ON SOFTWARE HACK FOR DISCLOSURE TO COMMITTEE. | 0.3 | $106.50 |
| 04/14/23 | WILLIAMS | CM | CORRESPONDENCE WITH COMMITTEE REGARDING REVISIONS TO BID PROCEDURES. | 0.1 | $35.50 |
| 04/18/23 | AXELROD | CM | CALL WITH UCC RE 362 RELIEF | 0.5 | $457.50 |
| 04/18/23 | WILLIAMS | CM | CALL WITH DAWN CICA REGARDING DISCLOSURES TO COMMITEE. REVIEW DOCUMENTS FOR DISCLOSURE AND SEND PROOF OF METHOD OF TAXATION TO DAWN CICA. | 0.6 | $213.00 |
| 04/19/23 | CHLUM | CM | REVIEW AND RESPOND TO EMAIL FROM L. MILLER REGARDING PAYMENTS LIST | 0.2 | $69.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/19/23 | WILLIAMS | CM | CORRESPONDENCE WITH COMMITTEE REGARDING CONFIDENTIAL PAYMENTS LIST. | 0.2 | $71.00 |
| 04/20/23 | CHLUM | CM | REVIEW MULTIPLE EMAIL EXCHANGES WITH THE COMMITTEE REGARDING EXTENSION OF DEADLINES TO PICK STALKING HORSE AND DEADLINE TO FILE PLAN; REVISE KEY DATES | 0.2 | $69.00 |
| 04/21/23 | AXELROD | CM | REVIEW AND RESPOND TO UCC COUNSEL REQUESTS RE DUE DILIGENCE | 0.3 | $274.50 |
| 04/21/23 | AXELROD | CM | CALL WITH UCC COUNSEL RE LITIGATION QUESTIONS | 0.5 | $457.50 |
| 04/24/23 | AXELROD | CM | WORK ON UCC DOCUMENT REQUEST FOR CUSTODIAN OF RECORDS DEPOSITORY | 0.8 | $732.00 |
| 04/24/23 | CHLUM | CM | REVIEW EMAIL EXCHANGES WITH C. LOTEMPIO REGARDING STIPULATION EXTENDING CHALLENGE PERIOD SET FORTH IN DIP ORDER | 0.2 | $69.00 |
| 04/24/23 | WILLIAMS | CM | REVIEW FILES FOR D&O POLICY. CORRESPONDENCE WITH COMMITTEE COUNSEL REGARDING THE SAME. | 0.4 | $142.00 |
| 04/25/23 | AXELROD | CM | CALL WITH UCC RE BIDS | 0.5 | $457.50 |
| 04/25/23 | WILLIAMS | CM | WORK ON RESPONSES TO COMMITTEE DILIGENCE REQUEST FOR 2004 EXAMS. CALL WITH TANNER JAMES REGARDING THE SAME. | 1.0 | $355.00 |
| 04/25/23 | WILLIAMS | CM | WORK ON DOCUMENT RESPONSES FOR 2004 EXAMS. | 0.5 | $177.50 |
| 04/27/23 | AXELROD | CM | CALL WITH UCC COUNSEL RE 2004 EXAM REQUESTS | 0.4 | $366.00 |
| 04/27/23 | AXELROD | CM | CALL WITH UCC PROFESSIONALS | 0.7 | $640.50 |
| 04/27/23 | WILLIAMS | CM | CORRESPONDENCE REGARDING ENIGMA COLLATERAL. | 0.2 | $71.00 |
| 04/27/23 | WILLIAMS | CM | CORRESPONDENCE WITH CUSTODIAN OF RECORD REPRESENTATIVES REGARDING DEPOSITION PREPARATION. | 0.5 | $177.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/28/23 | WILLIAMS | CM | CORRESPONDENCE WITH COMMITTEE AND DEBTOR WITNESSES REGARDING SCHEDULING OF 2004 EXAMS. | 0.3 | $106.50 |
| | | | **SUBTOTAL TASK: CM** | **39.2** | **$17,254.00** |

**TASK: CR**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/03/23 | AXELROD | CR | REVIEW NOTICE OF DIP HEARING AND APPROVE SAME | 0.1 | $91.50 |
| 04/03/23 | WILLIAMS | CR | DRAFT NOTICE OF BORROWING OF SECOND INSTALLMENT. EMAIL CORRESPONDENCE REGARDING THE SAME. | 0.5 | $177.50 |
| 04/04/23 | WILLIAMS | CR | CALL WITH TANNER JAMES REGARDING NOTICE OF BORROWING. | 0.3 | $106.50 |
| 04/06/23 | CHLUM | CR | REVIEW EMAIL FROM B. AXELROD; REVIEW DIP LOAN AGREEMENT FOR PAYOFF PROVISIONS AND SEND SUMMARY OF SAME TO B. AXLELROD | 0.4 | $138.00 |
| 04/07/23 | WILLIAMS | CR | REVIEW DIP CREDIT AGREEMENT AND DRAFT SUMMARY ON ABILITY TO ENGAGE IN LITIGATION FINANCING PURSUANT TO CURRENT TERMS. | 0.5 | $177.50 |
| 04/10/23 | AXELROD | CR | REVIEW BUDGET RECOMMENDATION | 0.2 | $183.00 |
| 04/10/23 | AXELROD | CR | CALL WITH D MOSES RE ██████ ██████ DIP OFFER | 0.2 | $183.00 |
| 04/10/23 | CHLUM | CR | PREPARE EMAIL TO K. STARKE FORWARDING DIP TERM SHEET | 0.2 | $69.00 |
| 04/11/23 | AXELROD | CR | REVIEW TERM SHEET FOR REPLACEMENT DIP - ██████ ██████ - AND DISCUSS WITH T JAMES | 0.2 | $183.00 |
| 04/11/23 | CHLUM | CR | REVIEW EMAIL FROM K. STARKE AND ATTACHED DRAFT DIP TERM SHEET | 0.2 | $69.00 |
| 04/17/23 | NOLL | CR | REVIEW INVOICES FROM DIP LENDER FOR MARCH FEES. | 0.2 | $156.00 |
| 04/17/23 | NOLL | CR | EXCHANGE EMAILS WITH B. AXELORD REGARDING INVOICES FROM DIP LENDER FOR MARCH FEES. | 0.1 | $78.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/17/23 | NOLL | CR | SEND EMAIL TO J. HALL REGARDING INVOICE FROM DIP LENDER FOR MARCH FEES. | 0.1 | $78.00 |
| 04/18/23 | WILLIAMS | CR | CORRESPONDENCE REGARDING FEE CAP UNDER DIP MOTION. | 0.1 | $35.50 |
| 04/19/23 | NOLL | CR | EXCHANGE MULTIPLE EMAILS WITH DEBTOR AND PROVINCE REGARDING PAYMENT OF DIP LENDER FEES, INCLUDING CALCULATING TOTAL FEES BILLED TO DATE. | 0.5 | $390.00 |
| 04/19/23 | NOLL | CR | REVIEW DIP FINANCING AGREEMENT AND FINAL DIP ORDER REGARDING CAP ON DIP LENDER FEES. | 0.2 | $156.00 |
| 04/19/23 | WILLIAMS | CR | REVIEW DIP CLOSING BINDER. | 0.5 | $177.50 |
| 04/19/23 | WILLIAMS | CR | REVIEW STIPULATION EXTENDING DEADLINES IN FINAL DIP ORDER. | 0.2 | $71.00 |
| 04/20/23 | CHLUM | CR | REVIEW EMAIL FROM S. JABLONSKI; DOWNLOAD AND CATALOG DIP CLOSING BINDER | 0.4 | $138.00 |
| 04/20/23 | CHLUM | CR | PREPARE EMAIL TO C. MCALARY AND FOX TEAM FORWARDING DIP CLOSING BINDER VIA KITEWORKS | 0.2 | $69.00 |
| 04/24/23 | AXELROD | CR | REVIEW VARIANCE REPORTING TO DIP LENDER | 0.2 | $183.00 |
| 04/24/23 | WILLIAMS | CR | MULTIPLE CORRESPONDENCE REGARDING ESCROW AGREEMENT. | 0.2 | $71.00 |
| 04/25/23 | MCPHERSON | CR | REVIEW NOTICE OF DEFAULT FROM DIP LENDER | 0.1 | $62.50 |
| 04/25/23 | WILLIAMS | CR | REVIEW STIPULATION EXTENDING CHALLENGE PERIOD IN DIP ORDER. CORRESPONDENCE WITH COMMITTEE COUNSEL REGARDING THE SAME. | 0.2 | $71.00 |
| 04/28/23 | AXELROD | CR | REVIEW AND RESPOND TO DIP LENDER'S NOTICE OF NON OBJECTION TO FEES AND INSTRUCT CLIENT TO PAY SAME | 0.2 | $183.00 |
| | | | **SUBTOTAL TASK: CR** | **6.2** | **$3,297.50** |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| **TASK: DS** | | | | | |
| 04/19/23 | NOLL | DS | EXCHANGE MULTIPLE EMAILS WITH N. KOFFROTH AND P. CHLUM REGARDING PREPARATION OF DISCLOSURE STATEMENT. | 0.3 | $234.00 |
| 04/20/23 | CHLUM | DS | PREPARING DRAFT DISCLOSURE STATEMENT | 1.7 | $586.50 |
| 04/21/23 | CHLUM | DS | PREPARING DISCLOSURE STATEMENT | 4.6 | $1,587.00 |
| 04/24/23 | CHLUM | DS | EXCHANGE EMAILS WITH A. NOLL; PREPARING DRAFT SOLICITATION MOTION | 0.3 | $103.50 |
| 04/24/23 | CHLUM | DS | PREPARING DRAFT DISCLOSURE STATEMENT | 0.7 | $241.50 |
| 04/25/23 | CHLUM | DS | PREPARING INITIAL DRAFT OF MOTION TO APPROVE DISCLOSURE STATEMENT AND SET HEARING ON CONFIRMATION | 0.5 | $172.50 |
| 04/25/23 | CHLUM | DS | PREPARING DISCLOSURE STATEMENT | 1.2 | $414.00 |
| 04/25/23 | NOLL | DS | CALL WITH B. AXELROD REGARDING SOLICITATION PROCEDURES. | 0.1 | $78.00 |
| 04/25/23 | NOLL | DS | PREPARE SOLICITATION MOTION. | 1.9 | $1,482.00 |
| 04/25/23 | NOLL | DS | EXCHANGE EMAILS WITH P. CHLUM REGARDING REFORMATTING SOLICITATION MOTION, INFORMATION ON BALLOT AGENT. | 0.1 | $78.00 |
| 04/26/23 | NOLL | DS | CALL WITH B. AXELROD REGARDING REVISIONS TO ORDER APPROVING BIDDING PROCEDURES. | 0.1 | $78.00 |
| 04/26/23 | NOLL | DS | REVIEW AND REVISE ORDER APPROVING BIDDING PROCEDURES. | 0.5 | $390.00 |
| 04/26/23 | NOLL | DS | REVIEW AND REVISE EXHIBITS TO ORDER APPROVING BIDDING PROCEDURES. | 0.3 | $234.00 |
| 04/26/23 | NOLL | DS | REVIEW AND REVISE NOTICE OF BIDDING PROCEDURES. | 0.3 | $234.00 |
| 04/26/23 | NOLL | DS | REVIEW AND REVISE SOLICITATION MOTION. | 0.3 | $234.00 |
| 04/26/23 | NOLL | DS | EXCHANGE EMAILS WITH A. SALAS AT STRETTO | 0.1 | $78.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REGARDING BALLOT SUBMISSION INFORMATION. | | |
| 04/27/23 | CHLUM | DS | DRAFT NOTICE OF NON-VOTING STATUS | 0.4 | $138.00 |
| 04/27/23 | CHLUM | DS | DRAFT FORM OF BALLOT | 0.4 | $138.00 |
| 04/27/23 | NOLL | DS | EXCHANGE MULTIPLE EMAILS WITH B. AXELROD REGARDING RECORD DATE AND SOLICITATION DATE. | 0.2 | $156.00 |
| 04/27/23 | NOLL | DS | REVIEW AND REVISE SOLICITATION MOTION. | 2.2 | $1,716.00 |
| 04/27/23 | NOLL | DS | EXCHANGE EMAILS WITH B. AXELROD REGARDING SOLICITATION PACKAGES. | 0.1 | $78.00 |
| 04/27/23 | NOLL | DS | REVIEW AND REVISE NOTICE OF COMBINED HEARING; EXCHANGE MULTIPLE EMAILS WITH B. AXELROD AND P. CHLUM REGARDING SAME. | 0.4 | $312.00 |
| 04/28/23 | CHLUM | DS | PREPARING DISCLOSURE STATEMENT | 0.5 | $172.50 |
| | | | **SUBTOTAL TASK: DS** | **17.2** | **$8,935.50** |

**TASK: EA2**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/07/23 | KOFFROTH | EA2 | REVIEW AND ANALYZE ISSUES CONCERNING ORDINARY COURSE PROFESSIONAL RETENTION | 0.6 | $348.00 |
| 04/07/23 | WILLIAMS | EA2 | CORRESPONDENCE WITH RSM REGARDING EMPLOYMENT APPLICATION. | 0.2 | $71.00 |
| 04/10/23 | KOFFROTH | EA2 | PARTICIPATE IN CALL WITH BAKER HOSTETLER CONCERNING ORDINARY COURSE EMPLOYMENT MATTERS | 0.2 | $116.00 |
| 04/10/23 | WILLIAMS | EA2 | EMAIL CORRESPONDENCE WITH RSM REGARDING EMPLOYMENT APPLICATION. | 0.2 | $71.00 |
| 04/11/23 | KOFFROTH | EA2 | RESEARCH AND ANALYZE STATUTORY AND CASE LAW CONCERNING ORDINARY COURSE PROFESSIONAL RETENTION | 0.2 | $116.00 |
| 04/14/23 | AXELROD | EA2 | EMAIL EXCHANGE WITH PROPOSED REGULATORY COUNSEL RE EMPLOYMENT APPLICATION | 0.2 | $183.00 |
| 04/17/23 | CHLUM | EA2 | DRAFT DECLARATION OF MCALARY IN SUPPORT OF | 0.5 | $172.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | APPLICATION TO EMPLOY CONWAY BAXTER AS SPECIAL COUNSEL | | |
| 04/17/23 | CHLUM | EA2 | DRAFT VERIFIED STATEMENT OF CARON IN SUPPORT OF APPLICATION TO EMPLOY CONWAY BAXTER AS SPECIAL COUNSEL | 0.5 | $172.50 |
| 04/17/23 | CHLUM | EA2 | REVIEW EMAIL FROM C. PLASTERER AND ATTACHED ENGAGEMENT LETTER | 0.2 | $69.00 |
| 04/17/23 | KOFFROTH | EA2 | PARTICIPATE IN CALL WITH AUDREY NOLL CONCERNING ORDINARY COURSE PROFESSIONALS MOTION | 0.3 | $174.00 |
| 04/17/23 | NOLL | EA2 | REVIEW AND REVISE CONWAY BAXTER EMPLOYMENT APPLICATION PER COMMENTS OF K. CARON; FORWARD TO P. CHLUM TO PREPARE DECLARATIONS. | 0.3 | $234.00 |
| 04/17/23 | NOLL | EA2 | REVIEW AND REVISE CONWAY BAXTER EMPLOYMENT APPLICATION, MCALARY DECLARATION AND CARON VERIFIED STATEMENT TO CONFORM. | 1.0 | $780.00 |
| 04/17/23 | NOLL | EA2 | SEND EMAIL TO K. CARON REGARDING REVISED CONWAY BAXTER EMPLOYMENT APPLICATION, DECLARATIONS. | 0.1 | $78.00 |
| 04/17/23 | NOLL | EA2 | CALL WITH N. KOFFROTH REGARDING EMPLOYMENT OF BAKER HOSTETLER AS ORDINARY COURSE PROFESSIONALS. | 0.2 | $156.00 |
| 04/17/23 | WILLIAMS | EA2 | CORRESPONDENCE REGARDING EMPLOYMENT APPLICATION FOR AUDITORS. | 0.2 | $71.00 |
| 04/17/23 | WILLIAMS | EA2 | REVIEW ENGAGEMENT LETTER AND SERVICES LIST FOR POTENTIAL AUDIT COMPANY. | 0.3 | $106.50 |
| 04/18/23 | CHLUM | EA2 | REVIEW MULTIPLE EMAIL EXCHANGES WITH M. SABELLA REGARDING EMPLOYMENT OF BAKER HOSTETLER | 0.2 | $69.00 |
| 04/18/23 | CHLUM | EA2 | DRAFT APPLICATION TO EMPLOY RSM AS TAX PREPARER FOR DEBTOR AND DRAFT PROPOSED ORDER | 1.0 | $345.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/18/23 | NOLL | EA2 | CALL WITH M. SABELLA REGARDING EMPLOYMENT OF BAKER HOSTETLER. | 0.2 | $156.00 |
| 04/18/23 | NOLL | EA2 | EXCHANGE EMAILS WITH M. SABELLA REGARDING INFORMATION NEEDED FOR BAKER HOSTETLER EMPLOYMENT APPLICATION. | 0.2 | $156.00 |
| 04/18/23 | NOLL | EA2 | CALL WITH M. SABELLA REGARDING APPLICATION TO EMPLOY BAKER HOSTETLER UNDER 363(B) OR 327(A). | 0.2 | $156.00 |
| 04/18/23 | NOLL | EA2 | SEND EMAIL TO M. SABELLA WITH WORD COPIES OF FORM EMPLOYMENT APPLICATION/VERIFIED STATEMENT. | 0.1 | $78.00 |
| 04/18/23 | NOLL | EA2 | CALL WITH B. AXELROD REGARDING EMPLOYMENT OF BAKER HOSTETLER. | 0.1 | $78.00 |
| 04/18/23 | NOLL | EA2 | CALL WITH Z. WILLIAMS REGARDING EMPLOYMENT OF RSM ACCOUNTANTS/AUDITORS. | 0.2 | $156.00 |
| 04/18/23 | WILLIAMS | EA2 | CALL WITH AUDREY NOLL REGARDING EMPLOYMENT APPLICATION FOR AUDITORS. | 0.2 | $71.00 |
| 04/18/23 | WILLIAMS | EA2 | WORK ON DRAFT OF EMPLOYMENT APPLICATION FOR AUDITOR. | 0.6 | $213.00 |
| 04/19/23 | CHLUM | EA2 | REVIEW EMAIL FROM M. SABELLA REGARDING CONFLICT CHECK NEEDS FOR EMPLOYMENT | 0.2 | $69.00 |
| 04/19/23 | CHLUM | EA2 | COMPILE INFORMATION AND PREPARE LIST OF NAMES NEEDED FOR B&H CONFLICT CHECK AND PREPARE EMAIL TO M. SABELLA REGARDING SAME | 0.4 | $138.00 |
| 04/19/23 | CHLUM | EA2 | DRAFT MOTION FOR ORDER SHORTENING TIME FOR HEARING B&H EMPLOYMENT APPLICATION | 0.5 | $172.50 |
| 04/19/23 | CHLUM | EA2 | DRAFT ATTORNEY INFORMATION SHEET FOR PROPOSED ORDER SHORTENING TIME FOR HEARING B&H EMPLOYMENT APPLICATION | 0.4 | $138.00 |
| 04/19/23 | CHLUM | EA2 | DRAFT ORDER SHORTENING TIME FOR HEARING B&H | 0.2 | $69.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | EMPLOYMENT APPLICATION | | |
| 04/19/23 | CHLUM | EA2 | REVIEW AND REVISE APPLICATION TO EMPLOY B&H AS REGULATORY COUNSEL | 0.2 | $69.00 |
| 04/19/23 | CHLUM | EA2 | REVIEW AND REVISE MUSIALA VERIFIED STATEMENT IN SUPPORT OF APPLICATION TO EMPLOY B&H AS REGULATORY COUNSEL | 0.2 | $69.00 |
| 04/19/23 | NOLL | EA2 | REVIEW MARK-UPS OF BAKER HOSTETLER EMPLOYMENT APPLICATION AND VERIFIED STATEMENT; EXCHANGE EMAILS WITH M. SABELLA REGARDING SAME. | 0.3 | $234.00 |
| 04/20/23 | CHLUM | EA2 | DRAFT DECLARATION OF MCALARY IN SUPPORT OF APPLICATION TO EMPLOY BAKER & HOSTETLER | 0.5 | $172.50 |
| 04/20/23 | CHLUM | EA2 | REVIEW EMAIL FROM A. NOLL RE SERVICE OF BAKER & HOSTETLER EMPLOYMENT APPLICATION; REVIEW CASE MANAGEMENT PROCEDURES ORDER AND PREPARE RESPONSE. | 0.3 | $103.50 |
| 04/20/23 | CHLUM | EA2 | REVIEW MULTIPLE EMAIL EXCHANGES WITH M. SABELLA REGARDING COMMENTS AND REVISIONS TO APPLICATION TO EMPLOY BAKER & HOSTETLER | 0.2 | $69.00 |
| 04/20/23 | CHLUM | EA2 | REVIEW EMAIL FROM M.SABELLA AND ATTACHED QUALIFICATION EXHIBIT FOR BAKER & HOSTETLER EMPLOYMENT APPLICATION | 0.2 | $69.00 |
| 04/20/23 | NOLL | EA2 | REVIEW AND REVISE DRAFT APPLICATION TO EMPLOY BAKER HOSTETLER. | 0.6 | $468.00 |
| 04/20/23 | NOLL | EA2 | REVIEW AND REVISE MUSIALA VERIFIED STATEMENT ISO EMPLOYMENT APPLICATION. | 0.4 | $312.00 |
| 04/20/23 | NOLL | EA2 | EXCHANGE MULTIPLE EMAILS WITH M. SABELLA REGARDING B&H EMPLOYMENT APPLICATION. | 0.5 | $390.00 |
| 04/20/23 | NOLL | EA2 | EXCHANGE EMAILS WITH M. SABELLA REGARDING FACTS ESTABLISHING CAUSE FOR OST ON B&H EMPLOYMENT APPLICATION. | 0.2 | $156.00 |
| 04/20/23 | NOLL | EA2 | REVIEW RETAINER LETTER | 0.3 | $234.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | AND EXCHANGE EMAILS WITH M. SABELLA REGARDING SAME. | | |
| 04/20/23 | NOLL | EA2 | CALL WITH M. SABELLA REGARDING B&H EMPLOYMENT APPLICATION AND RETAINER LETTER. | 0.2 | $156.00 |
| 04/20/23 | NOLL | EA2 | REVIEW AND REVISE MCALARY DECLARATION ISO B&H EMPLOYMENT APPLICATION; FORWARD TO M. SABELLA. | 0.4 | $312.00 |
| 04/20/23 | NOLL | EA2 | REVIEW AND REVISE OST PLEADINGS RE: B&H EMPLOYMENT APPLICATION. | 0.5 | $390.00 |
| 04/21/23 | NOLL | EA2 | EXCHANGE EMAILS WITH E. KATES REGARDING STATUS OF B&H EMPLOYMENT APPLICATION. | 0.2 | $156.00 |
| 04/23/23 | NOLL | EA2 | REVIEW AND REVISE CONWAY BAXTER EMPLOYMENT APPLICATION AND CARON VERIFIED STATEMENT TO INCLUDE RESPONSE TO UST GUIDELINES QUESTIONS; FORWARD TO K. CARON. | 1.0 | $780.00 |
| 04/23/23 | NOLL | EA2 | REVIEW AND REVISE MUSIALI VERIFIED STATEMENT AND MCALARY DECLARATION PER COMMENTS OF E. KATES. | 0.3 | $234.00 |
| 04/24/23 | AXELROD | EA2 | FOLLOW UP WITH CLIENT RE DECLARATION IN SUPPORT OF BAKER EMPLOYMENT APPLICATION | 0.1 | $91.50 |
| 04/24/23 | AXELROD | EA2 | REVIEW EMAIL FROM UST CONSENTING TO OST TO EMPLOY REGULATORY COUNSEL | 0.1 | $91.50 |
| 04/24/23 | CHLUM | EA2 | REVIEW AND REVISE APPLICATION TO EMPLOY BAKER & HOSTETLER LLP AS REGULATORY COUNSEL TO DEBTOR | 0.4 | $138.00 |
| 04/24/23 | CHLUM | EA2 | DECLARATION OF MCALARY IN SUPPORT OF APPLICATION TO EMPLOY BAKER & HOSTETLER LLP AS REGULATORY COUNSEL TO DEBTOR | 0.2 | $69.00 |
| 04/24/23 | CHLUM | EA2 | DECLARATION OF MUSIALA IN SUPPORT OF APPLICATION TO EMPLOY BAKER & HOSTETLER LLP AS REGULATORY | 0.2 | $69.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | COUNSEL TO DEBTOR | | |
| 04/24/23 | CHLUM | EA2 | PREPARE EMAIL TO REQUIRED NOTICE PARTIES SEEKING CONSENT TO OST ON APPLICATION TO EMPLOY BAKER & HOSTETLER LLP AS REGULATORY COUNSEL TO DEBTOR | 0.2 | $69.00 |
| 04/24/23 | CHLUM | EA2 | FINALIZE AND FILE WITH THE COURT APPLICATION TO EMPLOY BAKER & HOSTETLER LLP AS REGULATORY COUNSEL TO DEBTOR; DECLARATION OF MCALARY; DECLARATION OF MUSIALA; MOTION FOR ORDER SHORTENING TIME; ATTORNEY INFORMATION SHEET AND LODGE ORDER SHORTENING TIME | 1.1 | $379.50 |
| 04/24/23 | CHLUM | EA2 | REVIEW MULTIPLE EMAIL EXCHANGES WITH M. SABELLA REGARDING APPLICATION TO EMPLOY BAKER & HOSTETLER | 0.2 | $69.00 |
| 04/24/23 | CHLUM | EA2 | REVIEW AND RESPOND TO EMAIL FROM A. MATOTT REGARDING MUSIALA VERIFIED STATEMENT | 0.2 | $69.00 |
| 04/24/23 | CHLUM | EA2 | REVIEW EMAIL EXCHANGES WITH A. MATOTT RE BAKER & HOSTETLER RETAINER | 0.2 | $69.00 |
| 04/24/23 | CHLUM | EA2 | EXCHANGE EMAILS WITH STRETTO TEAM REGARDING SERVICE OF APPLICATION TO EMPLOY BAKER & HOSTETLER AND RELATED PLEADINGS | 0.2 | $69.00 |
| 04/24/23 | NOLL | EA2 | EXCHANGE MULTIPLE EMAILS WITH M. SABELLA REGARDING REQUESTING CONSENT TO OST, FOOTNOTE REGARDING COMPENSATION PROCEDURES, FINALS FOR APPROVAL. | 0.3 | $234.00 |
| 04/24/23 | NOLL | EA2 | REVISE MOTION FOR OST ON BH EMPLOYMENT APPLICATION. | 0.3 | $234.00 |
| 04/24/23 | NOLL | EA2 | REVIEW AND REVISE BH EMPLOYMENT APPLICATION, MUSIALI VERIFIED STATEMENT AND MCALARY DECLARATION. | 0.5 | $390.00 |
| 04/24/23 | NOLL | EA2 | REVIEW FINALS OF BH EMPLOYMENT APPLICATION, | 0.3 | $234.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | MUSIALI VERIFIED STATEMENT AND MCALARY DECLARATION; FORWARD TO M. SABELLA AND C. MCALARY FOR SIGN OFF. | | |
| 04/24/23 | NOLL | EA2 | EXCHANGE EMAILS WITH P. CHLUM REGARDING REQUEST FOR CONSENT. | 0.2 | $156.00 |
| 04/25/23 | AXELROD | EA2 | REVIEW ORDER GRANTING OST ON BAKER EMPLOYMENT APPLICATION | 0.1 | $91.50 |
| 04/25/23 | CHLUM | EA2 | PREPARE AND FILE WITH THE COURT NOTICE OF ENTRY OF ORDER SHORTENING TIME FOR HEARING ON APPLICATION FOR ORDER AUTHORIZING RETENTION AND EMPLOYMENT OF BAKER & HOSTETLER LLP AS REGULATORY COUNSEL TO DEBTOR | 0.4 | $138.00 |
| 04/26/23 | AXELROD | EA2 | EMAIL WITH P CHLUM AND Z WILLIAMS RE RENEWED OST RE BAKER EMPLOYMENT APPLICATION | 0.2 | $183.00 |
| 04/26/23 | CHLUM | EA2 | EXCHANGE EMAILS WITH C. SHIM REGARDING HEARING DATE AND TIME PRIOR TO MAY 8 FOR APPLICATION TO EMPLOY BAKER HOSTETLER | 0.2 | $69.00 |
| 04/26/23 | CHLUM | EA2 | PREPARE EMAIL TO REQUIRED NOTICE PARTIES SEEKING CONSENT TO HEARING PRIOR TO MAY 8 ON DEBTOR'S APPLICATION TO EMPLOY BAKER HOSTETLER | 0.2 | $69.00 |
| 04/26/23 | CHLUM | EA2 | PREPARE AMENDED ATTORNEY INFORMATION SHEET FOR OST ON APPLICATION TO EMPLOY BAKER HOSTETLER | 0.2 | $69.00 |
| 04/26/23 | CHLUM | EA2 | PREPARE AMENDED OST ON APPLICATION TO EMPLOY BAKER HOSTETLER | 0.2 | $69.00 |
| 04/26/23 | MCPHERSON | EA2 | REVIEW EMAIL FROM MCDONALD CARANO REGARDING DRAFT EMPLOYMENT APPLICATIONS FOR UCC COUNSEL AND FINANCIAL ADVISOR | 0.1 | $62.50 |
| 04/26/23 | MCPHERSON | EA2 | REVIEW EMPLOYMENT APPLICATION FOR MCDONALD CARANO AS UCC COUNSEL | 0.1 | $62.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/26/23 | MCPHERSON | EA2 | REVIEW EMPLOYMENT APPLICATION FOR FTI AS FINANCIAL ADVISOR | 0.1 | $62.50 |
| 04/26/23 | MCPHERSON | EA2 | REVIEW EMPLOYMENT APPLICATION FOR SEWARD KISSEL AS UCC COUNSEL | 0.1 | $62.50 |
| 04/27/23 | CHLUM | EA2 | EXCHANGE EMAILS WITH CATHY SHIM REGARDING AMENDED OST ON APPLICATION TO EMPLOY BAKER & HOSTETLER | 0.2 | $69.00 |
| 04/27/23 | CHLUM | EA2 | FINALIZE AND FILE WITH THE COURT AMENDED MOTION FOR ORDER SHORTENING TIME FOR HEARING ON APPLICATION TO EMPLOY BAKER HOSTETLER | 0.4 | $138.00 |
| 04/27/23 | CHLUM | EA2 | EXCHANGE EMAILS WITH C. SHIM REGARDING AMENDED ORDER SHORTENING TIME FOR HEARING ON APPLICATION TO EMPLOY BAKER HOSTETLER | 0.2 | $69.00 |
| 04/27/23 | WILLIAMS | EA2 | CORRESPONDENCE REGARDING HEARING DATE FOR REGULATOR COUNSEL EMPLOYMENT APPLICATION. | 0.2 | $71.00 |
| 04/27/23 | WILLIAMS | EA2 | DRAFT REVISED REQUEST FOR ORDER SHORTENING TIME ON BAKER HOSTEDLTER APPLICATION. CALL WITH BRETT AXELROD REGARDING THE SAME. | 0.5 | $177.50 |
| 04/28/23 | AXELROD | EA2 | REVIEW ORDER GRANTING OST RE BAKER EMPLOYMENT | 0.1 | $91.50 |
| 04/28/23 | CHLUM | EA2 | PREPARE AND FILE WITH THE COURT NOTICE OF ENTRY OF AMENDED ORDER SHORTENING TIME FOR HEARING ON APPLICATION TO EMPLOY BAKER HOSTETLER | 0.4 | $138.00 |
| 04/28/23 | CHLUM | EA2 | PREPARE EMAIL TO R. MUSIALA REGARDING HEARING ON APPLICATION TO EMPLOY BAKER HOSTETLER | 0.1 | $34.50 |
| 04/28/23 | CHLUM | EA2 | REVIEW AND REVISE APPLICATION TO EMPLOY RSM | 0.4 | $138.00 |
| 04/28/23 | CHLUM | EA2 | DRAFT DECLARATION OF MCALARY IN SUPPORT OF APPLICATION TO EMPLOY RSM | 0.5 | $172.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/28/23 | CHLUM | EA2 | DRAFT VERIFIED STATEMENT OF C. PLASTERER IN SUPPORT OF APPLICATION TO EMPLOY RSM | 0.5 | $172.50 |
| 04/28/23 | CHLUM | EA2 | DRAFT MOTION FOR ORDER SHORTENING TIME FOR HEARING APPLICATION TO EMPLOY RSM | 0.5 | $172.50 |
| 04/28/23 | CHLUM | EA2 | DRAFT ATTORNEY INFORMATION SHEET FOR PROPOSED ORDER SHORTENING TIME FOR HEARING ON APPLICATION TO EMPLOY RSM | 0.2 | $69.00 |
| 04/28/23 | CHLUM | EA2 | DRAFT ORDER SHORTENING TIME FOR HEARING ON APPLICATION TO EMPLOY RSM | 0.2 | $69.00 |
| 04/28/23 | WILLIAMS | EA2 | DRAFT EMPLOYMENT APPLICATION OF RMS, SUPPORTING DECLARATIONS, AND OST DOCUMENTS. | 3.6 | $1,278.00 |
| 04/28/23 | WILLIAMS | EA2 | CORRESPONDENCE WITH CHRIS PLASTERER REGARDING RSM EMPLOYMENT APPLICATION. | 0.2 | $71.00 |
| 04/30/23 | NOLL | EA2 | REVIEW OST ON BAKER HOSTETLER EMPLOYMENT APPLICATION; FORWARD TO BH TEAM. | 0.2 | $156.00 |
| | | | **SUBTOTAL TASK: EA2** | **31.4** | **$15,814.00** |
| **TASK: EB** | | | | | |
| 04/03/23 | CHLUM | EB | REVIEW EMAIL AND RETENTION BONUS SPREADSHEET FROM S. BALDI AND CATALOG SAME | 0.2 | $69.00 |
| 04/03/23 | WILLIAMS | EB | REVIEW SPREADSHEET OF RETENTION BONUS FOR KEY EMPLOYEE RETENTION MOTION. EMAIL CORRESPONDENCE REGARDING THE SAME. | 0.3 | $106.50 |
| 04/05/23 | FORBUSH | EB | RESEARCH AND DRAFT WARN MEMO. | 2.0 | $1,060.00 |
| 04/05/23 | WILLIAMS | EB | MULTIPLE CORRESPONDENCE REGARDING KEY EMPLOYEE RETENTION MOTION. | 0.2 | $71.00 |
| 04/06/23 | AXELROD | EB | REVIEW WARN ACT ANALYSIS AND FORWARD TO CLIENT | 0.3 | $274.50 |
| 04/06/23 | AXELROD | EB | EMAIL UCC RE EMPLOYEE | 0.2 | $183.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | RETENTION ISSUES | | |
| 04/06/23 | CHLUM | EB | REVIEW EMAIL FROM B. AXELROD AND ATTACHED WARN ACT REQUIREMENTS AND CATALOG SAME | 0.2 | $69.00 |
| 04/06/23 | WILLIAMS | EB | CALL WITH CASH CLOUD TEAM REGARDING KEY EMPLOYEE RETENTION MOTION. | 0.3 | $106.50 |
| 04/06/23 | WILLIAMS | EB | CORRESPONDENCE WITH BRETT AXELROD AND COMMITTEE COUNSEL REGARDING KEY EMPLOYEE RETENTION MOTION. | 0.2 | $71.00 |
| 04/06/23 | WILLIAMS | EB | ADDITIONAL CORRESPONDENCE WITH CASH CLOUD TEAM REGARDING UPDATED SPREADSHEET FOR KEY EMPLOYEE RETENTION MOTION. | 0.2 | $71.00 |
| 04/07/23 | AXELROD | EB | REVIEW KERP MOTION AND PROVIDE COMMENTS | 0.4 | $366.00 |
| 04/07/23 | CHLUM | EB | DRAFT DECLARATION OF MCALARY IN SUPPORT OF KERP MOTION | 0.5 | $172.50 |
| 04/07/23 | CHLUM | EB | DRAFT MOTION FOR ORDER SHORTENING TIME FOR HEARING ON KERP MOTION | 0.5 | $172.50 |
| 04/07/23 | CHLUM | EB | DRAFT ATTORNEY INFORMATION SHEET FOR ORDER SHORTENING TIME FOR HEARING ON KERP MOTION | 0.2 | $69.00 |
| 04/07/23 | CHLUM | EB | DRAFT ORDER SHORTENING TIME FOR HEARING ON KERP MOTION | 0.2 | $69.00 |
| 04/07/23 | WILLIAMS | EB | DRAFT KEY EMPLOYEE RETENTION MOTION. | 3.4 | $1,207.00 |
| 04/07/23 | WILLIAMS | EB | DRAFT PROPOSED ORDER APPROVING EMPLOYEE RETENTION ORDER. | 1.0 | $355.00 |
| 04/07/23 | WILLIAMS | EB | MULTIPLE CORRESPONDENCE WITH BRETT AXELROD AND CASH CLOUD TEAM REGARDING KEY EMPLOYEE RETENTION MOTION. | 0.3 | $106.50 |
| 04/10/23 | WILLIAMS | EB | ADDITIONAL CORRESPONDENCE WITH CASH CLOUD TEAM REGARDING EMPLOYEES INCLUDED IN KERP MOTION. | 0.2 | $71.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/10/23 | WILLIAMS | EB | ADDITIONAL CORRESPONDENCE WITH STEPHANIE BALDI REGARDING ADDITIONAL BONUSES FOR MACHINE OPERATIONS TEAM. | 0.2 | $71.00 |
| 04/11/23 | CHLUM | EB | REVIEW EMAILS WITH S. BALDI AND C. MCALARY RE KERP MOTION | 0.2 | $69.00 |
| 04/11/23 | CHLUM | EB | REVIEW EMAILS WITH COMMITTEE COUNSEL REGARDING KERP MOTION | 0.2 | $69.00 |
| 04/11/23 | WILLIAMS | EB | CALL WITH STEPHANIE BALDI REGARDING ADDITIONS TO KERP MOTION. | 0.2 | $71.00 |
| 04/12/23 | AXELROD | EB | REVIEW AND RESPOND TO EMAIL FROM UCC RE KERP MOTION QUESTIONS | 0.2 | $183.00 |
| 04/12/23 | CHLUM | EB | REVIEW EMAIL EXCHANGES WITH C. LOTEMPIO REGARDING COMMITTEE COMMENTS TO KERP MOTION | 0.2 | $69.00 |
| 04/12/23 | WILLIAMS | EB | DRAFT REVISIONS TO KERP MOTION. MULTIPLE CORRESPONDENCE WITH CREDITOR COMMITTEE COUNSEL REGARDING THE SAME. | 0.8 | $284.00 |
| 04/12/23 | WILLIAMS | EB | CALL WITH COMMITTEE COUNSEL REGARDING KERP MOTION. | 0.2 | $71.00 |
| 04/13/23 | CHLUM | EB | REVIEW EMAIL TO C. LOTEMPIO RE STATUS OF COMMITTEE REVIEW OF KERP MOTION | 0.1 | $34.50 |
| 04/13/23 | WILLIAMS | EB | CORRESPONDENCE WITH STEPHANIE BALDI REGARDING KERP MOTION. | 0.1 | $35.50 |
| 04/13/23 | WILLIAMS | EB | MULTIPLE ADDITIONAL CORRESPONDENCE WITH COMMITTEE COUNSEL REGARDING KERP MOTION. | 0.2 | $71.00 |
| 04/14/23 | AXELROD | EB | REVIEW UCC COMMENTS TO KEPP MOTIONS AND DISCUSS SAME WITH Z WILLIAMS | 0.2 | $183.00 |
| 04/14/23 | CHLUM | EB | REVIEW MULTIPLE EMAIL EXCHANGES WITH C. LOTEMPIO REGARDING COMMITTEE OBJECTIONS TO KERP MOTION | 0.2 | $69.00 |
| 04/14/23 | WILLIAMS | EB | MULTIPLE CORRESPONDENCE WITH COMMITTEE COUNSEL | 0.3 | $106.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | AND CASH CLOUD TEAM REGARDING COMMITTEE OBJECTIONS TO KERP MOTION. | | |
| 04/17/23 | CHLUM | EB | REVIEW EMAIL EXCHANGES WITH COMMITTEE COUNSEL REGARDING REVISIONS TO KERP MOTION AND ATTACHED REDLINE OF MOTION | 0.2 | $69.00 |
| 04/17/23 | WILLIAMS | EB | DRAFT REVISIONS TO KERP MOTION, RELATING DECLARATION, AND OST DOCUMENTS PURSUANT TO COMMITTEE COMMENTS. MULTIPLE CORRESPONDENCE REGARDING THE SAME. | 1.5 | $532.50 |
| 04/18/23 | CHLUM | EB | REVIEW EMAIL FROM C. LOTEMPIO AND ATTACHED REVISIONS TO KERP MOTION | 0.2 | $69.00 |
| 04/18/23 | CHLUM | EB | PREPARE EMAIL TO REQUIRED NOTICE PARTIES SEEKING CONSENT TO OST ON KERP MOTION | 0.2 | $69.00 |
| 04/18/23 | CHLUM | EB | REVISE DECLARATION OF MCALARY IN SUPPORT OF KERP MOTION | 0.4 | $138.00 |
| 04/18/23 | CHLUM | EB | REVISE KERP MOTION | 0.4 | $138.00 |
| 04/18/23 | CHLUM | EB | REVIEW EMAIL FORM A. KISSNER REQUESTING THAT KERP MOTION NOT BE HEARD WITH THE BID PROCEDURES MOTION | 0.2 | $69.00 |
| 04/18/23 | WILLIAMS | EB | DRAFT ADDITIONAL REVISIONS TO KERP MOTION AND DISTRIBUTE FOR SIGNATURE AND FILING. | 0.4 | $142.00 |
| 04/19/23 | CHLUM | EB | PREPARE EMAIL TO A. NOLL REGARDING REVISIONS TO KERP MOTION AND MCALARY DECLARATION | 0.2 | $69.00 |
| 04/19/23 | CHLUM | EB | REVISE DECLARATION OF MCALARY IN SUPPORT OF KERP MOTION AND PREPARE EMAIL TO A. NOLL REGARDING SAME | 0.4 | $138.00 |
| 04/19/23 | CHLUM | EB | PREPARE EMAIL TO AND REVIEW RESPONSE FROM C. MCALARY REQUESTING REVIEW AND APPROVAL OF REVISED DECLARATION IN SUPPORT OF KERP MOTION | 0.2 | $69.00 |
| 04/19/23 | CHLUM | EB | FINALIZE AND FILE WITH THE COURT MOTION FOR ENTRY | 0.8 | $276.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | OF AN ORDER APPROVING KEY EMPLOYEE RETENTION PROGRAM AND GRANTING RELATED RELIEF; DECLARATION OF MCALARY; MOTION FOR ORDER SHORTENING TIME; ATTORNEY INFORMATION SHEET AND LODGE PROPOSED ORDER | | |
| 04/19/23 | CHLUM | EB | REVIEW EMAIL FROM J. DAY REGARDING CONSENT TO OST ON KERP MOTION BUT REQUESTING IT BE SET LEAST TWO WEEKS OUT AND REVISE ATTORNEY INFORMATION SHEET TO REFLECT SAME | 0.2 | $69.00 |
| 04/19/23 | NOLL | EB | REVIEW AND REVISE KERP MOTION AND MCALARY DECLARATION; EXCHANGE MULTIPLE EMAILS WITH P. CHLUM REGARDING SAME. | 1.0 | $780.00 |
| 04/24/23 | CHLUM | EB | REVISE ORDER SHORTENING TIME FOR HEARING KERP MOTION TO INCLUDE REMOTE HEARING LANGUAGE AND RELODGE ORDER WITH THE COURT | 0.2 | $69.00 |
| 04/25/23 | CHLUM | EB | NOTICE OF ENTRY OF ORDER SHORTENING TIME FOR HEARING ON MOTION FOR ENTRY OF AN ORDER APPROVING KEY EMPLOYEE RETENTION PROGRAM AND GRANTING RELATED RELIEF | 0.4 | $138.00 |
| 04/26/23 | WILLIAMS | EB | CORRESPONDENCE WITH CHRIS MCALARY AND STEPHANIE BALDI REGARDING KERP MOTION. CALL WITH CHRIS REGARDING THE SAME. | 0.3 | $106.50 |
| 04/26/23 | WILLIAMS | EB | CORRESPONDENCE WITH BIDDER REGARDING STALKING HORSE BID. | 0.2 | $71.00 |
| | | | **SUBTOTAL TASK: EB** | **21.5** | **$9,068.50** |

**TASK: EC**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/01/23 | HOSEY | EC | REVIEW EMAILS BETWEEN ANDREW KISSNER AND JEANETTE MCPHERSON REGARDING STATUS OF STIPULATION AND ORDER REGARDING THE FIRST AND SECOND MOTION TO REJECT | 0.2 | $45.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | LEASES. | | |
| 04/03/23 | HOSEY | EC | EMAIL FROM ANGELA TSAI REGARDING STATUS OF UBERALL/MOMENTFEED AGREEMENT. | 0.1 | $22.50 |
| 04/03/23 | HOSEY | EC | EMAIL TO ANGELA TSAI REGARDING STATUS OF UBERALL/MOMENTFEED MARKETING AGREEMENT. | 0.1 | $22.50 |
| 04/03/23 | HOSEY | EC | EMAIL FROM MT REGARDING UBERALL/MOMENTFEED BEING A MARKETING AGREEMENT. | 0.1 | $22.50 |
| 04/03/23 | HOSEY | EC | EMAIL FROM ANGELA TSAI PROVIDING A COPY OF THE UBERALL/MOMENTFEED AGREEMENT. | 0.1 | $22.50 |
| 04/03/23 | HOSEY | EC | EMAIL TO ANGELA TSAI REQUESTING A LIST OF ANY OUTSTANDING AGREEMENTS THAT STILL NEED TO BE REJECTED INCLUDING THE UBERALL/MOMENTFEED AGREEMENT. | 0.1 | $22.50 |
| 04/03/23 | HOSEY | EC | EMAIL FROM MT REGARDING THE TERMINATION OF UBERALL IN NOVEMBER/DECEMBER, BUT CONTINUING TO OPERATE ON A MONTH TO MONTH BASIS. | 0.2 | $45.00 |
| 04/03/23 | HOSEY | EC | EMAIL TO MT REQUESTING CONFIRMATION THAT SINCE THE TERMINATION OF UBERALL WAS IN NOVEMBER/DECEMBER, BUT CONTINUING TO OPERATE ON A MONTH TO MONTH BASIS, IT WOULD NOT NEED A MOTION TO REJECT. | 0.1 | $22.50 |
| 04/03/23 | HOSEY | EC | EMAIL FROM MT PROVIDING ADDITIONAL INFORMATION REGARDING STATUS OF UBERALL AGREEMENT. | 0.1 | $22.50 |
| 04/03/23 | HOSEY | EC | TELEPHONE CALL WITH ANGELA TSAI REGARDING STATUS OF ANY ADDITIONAL LEASE REJECTIONS THAT MAY BE NECESSARY. | 0.3 | $67.50 |
| 04/03/23 | HOSEY | EC | RESEARCH REGARDING STATUS OF UBERALL/MOMENTFEED AGREEMENT. | 0.7 | $157.50 |
| 04/03/23 | MCPHERSON | EC | PREPARE FOR CALL WITH | 0.4 | $250.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | ANDREW KISSNER REGARDING INCORRECT INFORMATION REGARDING ENIGMA KIOSKS | | |
| 04/03/23 | MCPHERSON | EC | TELEPHONE CALL WITH A. KISSNER REGARDING INCORRECT INFORMATION REGARDING KIOSKS | 0.3 | $187.50 |
| 04/03/23 | MCPHERSON | EC | REVIEW MULTIPLE EMAILS REGARDING EXISTENCE OR TERMINATION OF UBERALL CONTRACT | 0.3 | $187.50 |
| 04/03/23 | MCPHERSON | EC | REVIEW EMAIL FROM MT REGARDING UBERALL CONTRACT AND REJECTION | 0.1 | $62.50 |
| 04/03/23 | MCPHERSON | EC | DRAFT EMAIL TO MT REGARDING UBERALL CONTRACTS AND OTHER CONTRACTS TO REJECT | 0.2 | $125.00 |
| 04/03/23 | MCPHERSON | EC | DRAFT EMAIL TO TANNER AND SPENCER REGARDING INFORMATION REGARDING ISSUES WITH ENIGMA AND PENDING PROPOSED ORDERS | 0.3 | $187.50 |
| 04/03/23 | MCPHERSON | EC | REVIEW EMAIL REGARDING STATUS OF ISSUES WITH ENIGMA AND ADDITIONAL KIOSKS | 0.1 | $62.50 |
| 04/03/23 | MCPHERSON | EC | REVIEW EMAIL FROM T. JAMES PROVIDING THAT INFORMATION REGARDING ENIGMA HAS BEEN COMPLETED | 0.1 | $62.50 |
| 04/03/23 | MCPHERSON | EC | DRAFT EMAIL TO TANNER REGARDING INFORMATION REGARDING ENIGMA | 0.1 | $62.50 |
| 04/03/23 | MCPHERSON | EC | REVIEW EMAIL FROM A. KISSNER REGARDING PROPOSED ORDERS ON FIRST AND SECOND MOTIONS TO REJECT | 0.1 | $62.50 |
| 04/03/23 | MCPHERSON | EC | REVIEW EMAIL FROM MT REGARDING REJECTIONS AND NEED LIST | 0.1 | $62.50 |
| 04/03/23 | WILLIAMS | EC | MULTIPLE CORRESPONDENCE REGARDING PAYMENT FOR UNIT21 CONTRACT. | 0.2 | $71.00 |
| 04/03/23 | WILLIAMS | EC | CORRESPONDENCE REGARDING VENDOR LOCATION AND TERMINATION NOTICE SENT PRIOR TO FILING. | 0.2 | $71.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/03/23 | WILLIAMS | EC | REVIEW VENDOR TEAM WORLDWIDE INVOICES AND SEND CORRESPONDENCE REGARDING AUTOMATIC STAY. | 0.2 | $71.00 |
| 04/03/23 | WILLIAMS | EC | REVIEW LATEST DRAFT OF SETTLEMENT TERMS WITH OPTCONNECT. MULITPLE CORRESPONDENCE WITH OPTCONNECT COUNSEL REGARDING SETTLEMENT AND 9019 MOTION. | 0.3 | $106.50 |
| 04/03/23 | WILLIAMS | EC | ADDITIONAL CORRESPONDENCE REGARDING OPTCONNECT SETTLEMENT AND 9019 MOTION. | 0.2 | $71.00 |
| 04/04/23 | HOSEY | EC | EMAIL FROM JEANETTE MCPHERSON REGARDING STATUS OF THE UBERALL CONTRACT. | 0.1 | $22.50 |
| 04/04/23 | HOSEY | EC | EMAIL FROM MT CONFIRMING HE WILL FOLLOW UP ON THE STATUS OF THE UBERALL CONTRACT AFTER SPEAKING WITH CHRIS MCALARY. | 0.1 | $22.50 |
| 04/04/23 | HOSEY | EC | DRAFT SUPPLEMENT TO EXHIBITS TO: 1) DEBTOR'S SEVENTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT AND PROPOSED ORDER (ECF 364); AND 2) NOTICE OF HEARING ON DEBTOR'S SEVENTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 366) | 0.5 | $112.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/04/23 | HOSEY | EC | REVISE EXHIBIT TO: 1) DEBTOR'S SEVENTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT AND PROPOSED ORDER (ECF 364); AND 2) NOTICE OF HEARING ON DEBTOR'S SEVENTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 366) | 0.3 | $67.50 |
| 04/04/23 | HOSEY | EC | EMAIL DRAFT SUPPLEMENT TO EXHIBITS TO: 1) DEBTOR'S SEVENTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT AND PROPOSED ORDER (ECF 364); AND 2) NOTICE OF HEARING ON DEBTOR'S SEVENTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 366) TO | 0.1 | $22.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | JEANETTE FOR APPROVAL. | | |
| 04/04/23 | HOSEY | EC | EMAIL FROM JEANETTE REGARDING HOLDING DRAFT SUPPLEMENT TO EXHIBITS TO: 1) DEBTOR'S SEVENTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT AND PROPOSED ORDER (ECF 364); AND 2) NOTICE OF HEARING ON DEBTOR'S SEVENTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 366) FOR POTENTIAL ADDITIONAL REVISIONS. | 0.1 | $22.50 |
| 04/04/23 | MCPHERSON | EC | TELEPHONE CALL WITH A. KISSNER REGARDING ISSUES REGARDING REJECTION OF LEASES AND INFORMATION REGARDING ENIGMA COLLATERAL | 0.4 | $250.00 |
| 04/04/23 | MCPHERSON | EC | REVIEW EMAIL FROM A. KISSNER CONFIRMING EXTENSION OF RESPONSE DEADLINE AND DRAFT EMAIL REGARDING REPLY DEADLINE | 0.1 | $62.50 |
| 04/04/23 | WILLIAMS | EC | EMAIL CORRESPONDENCE WITH UNIT21. | 0.1 | $35.50 |
| 04/04/23 | WILLIAMS | EC | ADDITIONAL CORRESPONDENCE WITH TRANGISTICS COUNSEL AND CASH CLOUD TEAM TO PROVIDE RESPONSES TO QUESTIONS FROM COUNSEL. | 0.2 | $71.00 |
| 04/04/23 | WILLIAMS | EC | CALL WITH VENDOR BANDWIDTH REGARDING CONTRACT. | 0.2 | $71.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/04/23 | WILLIAMS | EC | ADDITIONAL CORRESPONDENCE REGARDING OPTCONNECT SETTLEMENT INCLUDING REVIEW OF INVOICE. | 0.2 | $71.00 |
| 04/05/23 | HOSEY | EC | EMAIL FROM JEANETTE MCPHERSON REQUESTING A STIPULATION TO EXTEND DEADLINE FOR ENIGMA TO OPPOSE FOURTH THROUGH SEVENTH OMNIBUS MOTIONS TO REJECT. | 0.1 | $22.50 |
| 04/05/23 | HOSEY | EC | EMAIL TO JEANETTE MCPHERSON REQUESTING APPROVAL OF DRAFT STIPULATION TO EXTEND TIME TO RESPOND TO: 1) DEBTOR'S THIRD OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES (ECF 311); 2) FOURTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 355); 3) FIFTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 358); 4) SIXTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE | 0.2 | $45.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | AUTOMATIC STAY AND/OR ABANDONMENT (ECF 361); AND 5) SEVENTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 364) AND RELATED DOCUMENTS. | | |
| 04/05/23 | HOSEY | EC | DRAFT ORDER GRANTING STIPULATION TO EXTEND TIME TO RESPOND TO: 1) DEBTOR'S THIRD OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES (ECF 311); 2) FOURTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 355); 3) FIFTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 358); 4) SIXTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND | 0.3 | $67.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| | | | TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 361); AND 5) SEVENTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 364) | | |
| 04/05/23 | HOSEY | EC | DRAFT NOTICE OF ENTRY OF ORDER GRANTING STIPULATION TO EXTEND TIME TO RESPOND TO: 1) DEBTOR'S THIRD OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES (ECF 311); 2) FOURTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 355); 3) FIFTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 358); 4) SIXTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING | 0.2 | $45.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 361); AND 5) SEVENTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 364) | | |
| 04/05/23 | HOSEY | EC | FINALIZE STIPULATION TO EXTEND TIME TO RESPOND TO: 1) FOURTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 355); 2) FIFTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 358); 3) SIXTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 361); AND 4) SEVENTH OMNIBUS MOTION FOR ENTRY OF | 0.2 | $45.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 364) | | |
| 04/05/23 | HOSEY | EC | FINALIZE ORDER APPROVING STIPULATION TO EXTEND TIME TO RESPOND TO: 1) FOURTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 355); 2) FIFTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 358); 3) SIXTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 361); AND 4) SEVENTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL | 0.2 | $45.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 364) | | |
| 04/05/23 | HOSEY | EC | FINALIZE NOTICE OF ENTRY OF ORDER APPROVING STIPULATION TO EXTEND TIME TO RESPOND TO: 1) FOURTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 355); 2) FIFTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 358); 3) SIXTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 361); AND 4) SEVENTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE | 0.2 | $45.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | AUTOMATIC STAY AND/OR ABANDONMENT (ECF 364) | | |
| 04/05/23 | HOSEY | EC | EMAIL FROM JEANETTE MCPHERSON ADVISING OF REVISIONS TO DRAFT STIPULATION TO EXTEND TIME TO RESPOND TO: 1) DEBTOR'S THIRD OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES (ECF 311); 2) FOURTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 355); 3) FIFTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 358); 4) SIXTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 361); AND 5) SEVENTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING | 0.1 | $22.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 364) AND RELATED DOCUMENTS. | | |
| 04/05/23 | HOSEY | EC | DRAFT STIPULATION TO EXTEND TIME TO RESPOND TO: 1) DEBTOR'S THIRD OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES (ECF 311); 2) FOURTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 355); 3) FIFTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 358); 4) SIXTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 361); AND 5) SEVENTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING | 0.7 | $157.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 364) AND RELATED DOCUMENTS. | | |
| 04/05/23 | HOSEY | EC | EMAIL REVISED STIPULATION TO EXTEND TIME TO RESPOND TO: 1) FOURTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 355); 2) FIFTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 358); 3) SIXTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 361); AND 4) SEVENTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 364) AND RELATED DOCUMENTS TO | 0.2 | $45.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | JEANETTE MCPHERSON FOR APPROVAL | | |
| 04/05/23 | HOSEY | EC | EMAIL STIPULATION TO EXTEND TIME TO RESPOND TO: 1) FOURTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 355); 2) FIFTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 358); 3) SIXTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 361); AND 4) SEVENTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 364) AND RELATED DOCUMENTS TO MR. KISSNER FOR SIGNATURE. | 0.2 | $45.00 |
| 04/05/23 | HOSEY | EC | EMAIL FROM JEANETTE | 0.1 | $22.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | MCPHERSON APPROVING REVISED STIPULATION TO EXTEND TIME TO RESPOND TO: 1) FOURTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 355); 2) FIFTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 358); 3) SIXTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 361); AND 4) SEVENTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 364) AND RELATED DOCUMENT. | | |
| 04/05/23 | HOSEY | EC | EMAIL FROM MR. KISSNER ACKNOWLEDGING RECEIPT OF STIPULATION TO EXTEND TIME TO RESPOND TO: 1) | 0.1 | $22.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | FOURTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 355); 2) FIFTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 358); 3) SIXTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 361); AND 4) SEVENTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 364) AND RELATED DOCUMENTS. | | |
| 04/05/23 | MCPHERSON | EC | REVISE STIPULATION REGARDING EXTENSION FOR ENIGMA TO RESPOND TO FOURTH THROUGH SEVENTH MOTIONS TO REJECT | 0.2 | $125.00 |
| 04/05/23 | MCPHERSON | EC | REVISE ORDER APPROVING | 0.2 | $125.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | STIPULATION REGARDING EXTENSION FOR ENIGMA TO FILE OPPOSITION TO FOURTH THROUGH SEVENTH MOTIONS | | |
| 04/05/23 | MCPHERSON | EC | REVIEW EMAIL FROM A. KISSNER REGARDING APPROVAL OF STIPULATION TO EXTEND TIME TO OBJECT TO FOURTH THROUGH SEVENTH OMNIBUS MOTIONS TO REJECT | 0.1 | $62.50 |
| 04/05/23 | MCPHERSON | EC | TELEPHONE CALL WITH TANNER REGARDING ISSUES WITH KIOSKS AND COLLATERAL AND REPLACEMENT KIOSKS | 0.5 | $312.50 |
| 04/05/23 | WILLIAMS | EC | REVIEW TRANGISTICS STATEMENT OF ACCOUNT. CORRESPONDENCE REGARDING FORMAL OFFER FOR SETTLEMENT. | 0.3 | $106.50 |
| 04/06/23 | HOSEY | EC | EMAIL FROM MR. KISSNER APPROVING AND AUTHORIZING THE USE OF HIS ELECTRONIC SIGNATURE ON THE STIPULATION TO EXTEND TIME TO RESPOND TO: 1) FOURTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 355); 2) FIFTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 358); 3) SIXTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES | 0.1 | $22.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 361); AND 4) SEVENTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 364) AND RELATED DOCUMENTS. | | |
| 04/06/23 | HOSEY | EC | FINALIZE STIPULATION TO EXTEND TIME TO RESPOND TO: 1) FOURTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 355); 2) FIFTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 358); 3) SIXTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND | 0.2 | $45.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 361); AND 4) SEVENTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 364) AND PREPARE TO FILE. | | |
| 04/06/23 | HOSEY | EC | EMAIL TO MR. KISSNER ACKNOWLEDGING HIS APPROVAL AND AUTHORIZATION OF THE USE OF HIS ELECTRONIC SIGNATURE ON THE STIPULATION TO EXTEND TIME TO RESPOND TO: 1) FOURTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 355); 2) FIFTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 358); 3) SIXTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING | 0.1 | $22.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 361); AND 4) SEVENTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 364) AND RELATED DOCUMENTS. | | |
| 04/06/23 | HOSEY | EC | FINALIZE ORDER GRANTING STIPULATION TO EXTEND TIME TO RESPOND TO: 1) FOURTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 355); 2) FIFTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 358); 3) SIXTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 361); | 0.2 | $45.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | AND 4) SEVENTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 364) AND PREPARE TO FILE. | | |
| 04/06/23 | HOSEY | EC | EMAIL FROM JEANETTE MCPHERSON REQUESTING COPIES OF THE MOTIONS TO REJECT AND THEIR CORRESPONDING EXHIBIT FILES BE PROVIDED TO TANNER JAMES FOR REVIEW. | 0.1 | $22.50 |
| 04/06/23 | HOSEY | EC | EMAIL TO TANNER JAMES PROVIDING COPIES OF THE MOTIONS TO REJECT AND THEIR CORRESPONDING EXHIBIT FILES. | 0.2 | $45.00 |
| 04/06/23 | HOSEY | EC | EMAIL FROM ANGELA TSAI CONFIRMING RECEIPT OF THE COLE KEPRO PROOFS OF CLAIM | 0.1 | $22.50 |
| 04/06/23 | MCPHERSON | EC | REVIEW EMAIL FROM TANNER REGARDING REVIEW OF INFORMATION ON ATTACHMENTS TO ALL MOTIONS TO REJECT | 0.1 | $62.50 |
| 04/06/23 | WILLIAMS | EC | CALL WITH TANNER JAMES REGARDING OPTCONNECT SETTLEMENT. | 0.2 | $71.00 |
| 04/06/23 | WILLIAMS | EC | REVIEW VENDOR BANDWIDTH INVOICES AND SEND CEASE AND DESIST EMAIL. | 0.2 | $71.00 |
| 04/06/23 | WILLIAMS | EC | MULTIPLE CORRESPONDENCE WITH PROVINCE TEAM REGARDING TRANGISTICS OFFER. | 0.2 | $71.00 |
| 04/07/23 | CHLUM | EC | PREPARE AND FILE WITH THE COURT NOTICE OF ENTRY OF ORDER (ECF 388) ON OMNIBUS MOTIONS TO REJECT | 0.4 | $138.00 |
| 04/07/23 | MCPHERSON | EC | REVIEW NOTICE OF ENTRY OF ORDER REGARDING STIPULATION FOR ENIGMA TO RESPOND TO MOTIONS TO | 0.1 | $62.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REJECT (4 THROUGH 7). | | |
| 04/07/23 | WILLIAMS | EC | CALL WITH ROBERT PHILLIPS REGARDING ISSUES WITH HOST VENDORS. | 0.3 | $106.50 |
| 04/07/23 | WILLIAMS | EC | REVIEW PROPOSED TRANGISTICS SETTLEMENT. | 0.2 | $71.00 |
| 04/10/23 | MCPHERSON | EC | REVIEW EMAIL FROM J. VALENTIN REGARDING KIOSK AT LOCATION AND DRAFT RESPONSE | 0.1 | $62.50 |
| 04/10/23 | MCPHERSON | EC | TELEPHONE CALL WITH RON TUCKER WITH SIMON PROPERTY GROUP REGARDING NON-PAYMENT OF ADMINISTRATIVE EXPENSES AND 16 LOCATIONS | 0.4 | $250.00 |
| 04/10/23 | MCPHERSON | EC | REVIEW EMAIL FROM TANNER REGARDING PAYMENT TO SIMON PROPERTY GROUP | 0.1 | $62.50 |
| 04/10/23 | MCPHERSON | EC | DRAFT EMAIL TO C. MCALARY AND MT REGARDING STATUS OF CONTRACT WITH BLACKHOLE | 0.1 | $62.50 |
| 04/10/23 | MCPHERSON | EC | REVIEW AGREEMENTS FROM BLACK HOLE INVESTMENTS | 1.4 | $875.00 |
| 04/10/23 | MCPHERSON | EC | REVIEW EMAIL FROM SIM SINGH REGARDING LOCATION OF KIOSK FOR REMOVAL | 0.1 | $62.50 |
| 04/10/23 | WILLIAMS | EC | CALL WITH VENDOR PREPETITION AMOUNTS OWED. EMAIL CORRESPONDENCE WITH CASH CLOUD TEAM REGARDING THE SAME. | 0.3 | $106.50 |
| 04/10/23 | WILLIAMS | EC | CORRESPONDENCE WITH CASH CLOUD TEAM REGARDING VENDOR SECTRAN. CALL WITH SECTRAN COUNSEL. | 0.4 | $142.00 |
| 04/10/23 | WILLIAMS | EC | CALL WITH VENDOR REPRESENTATIVE FOR TRUST PILOT REGARDING COLLECTION EFFORTS. | 0.2 | $71.00 |
| 04/10/23 | WILLIAMS | EC | REVIEW TRANGISTICS SETTLEMENT AND DISTRIBUTE TO COUNSEL FOR COMMENT. | 0.2 | $71.00 |
| 04/11/23 | CHLUM | EC | EXCHANGE EMAILS WITH B. AXELROD AND Z. WILLIAMS RE AV TECH LEASE; PULL AND SEND AV TECH LEASE TO B. | 0.2 | $69.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | AXELROD AND Z. WILLIAMS | | |
| 04/11/23 | HOSEY | EC | EMAIL FROM JEANETTE MCPHERSON REGARDING REJECTION OF SUPER XPRESS MINI MART. | 0.1 | $22.50 |
| 04/11/23 | HOSEY | EC | EMAIL TO JEANETTE MCPHERSON REGARDING REJECTION OF SUPER XPRESS MINI MART. | 0.1 | $22.50 |
| 04/11/23 | HOSEY | EC | REVIEW EXHIBITS TO ALL SEVEN REJECTION MOTIONS TO DETERMINE THE STATUS OF THE REJECTION OF SUPER XPRESS MINI MART. | 0.5 | $112.50 |
| 04/11/23 | HOSEY | EC | EMAIL FROM JEANETTE MCPHERSON REGARDING REJECTION OF WISEMEN SMOKE SHOP. | 0.1 | $22.50 |
| 04/11/23 | HOSEY | EC | EMAIL TO JEANETTE MCPHERSON REGARDING REJECTION OF WISEMEN SMOKE SHOP. | 0.1 | $22.50 |
| 04/11/23 | HOSEY | EC | REVIEW EXHIBITS TO ALL SEVEN REJECTION MOTIONS TO DETERMINE THE STATUS OF THE REJECTION OF WISEMEN SMOKE SHOP. | 0.4 | $90.00 |
| 04/11/23 | HOSEY | EC | EMAIL FROM ANGELA TSAI REGARDING STATUS OF NOTICING STIPULATION REGARDING EXTENDING RESPONSE DEADLINES TO SEVERAL MOTIONS TO REJECT. | 0.1 | $22.50 |
| 04/11/23 | HOSEY | EC | EMAIL FROM PAT CHLUM REGARDING STATUS OF NOTICING STIPULATION REGARDING EXTENDING RESPONSE DEADLINES TO SEVERAL MOTIONS TO REJECT. | 0.1 | $22.50 |
| 04/11/23 | HOSEY | EC | EMAIL FROM ANGELA TSAI REGARDING STATUS OF NOTICING ORDER GRANTING STIPULATION REGARDING EXTENDING RESPONSE DEADLINES TO SEVERAL MOTIONS TO REJECT. | 0.1 | $22.50 |
| 04/11/23 | HOSEY | EC | EMAIL FROM PAT CHLUM REGARDING STATUS OF NOTICING ORDER GRANTING STIPULATION REGARDING EXTENDING RESPONSE DEADLINES TO SEVERAL | 0.1 | $22.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | MOTIONS TO REJECT. | | |
| 04/11/23 | HOSEY | EC | EMAIL FROM ANGELA TSAI REGARDING STATUS OF NOTICING OF NOTICE OF ENTRY OF ORDER GRANTING STIPULATION REGARDING EXTENDING RESPONSE DEADLINES TO SEVERAL MOTIONS TO REJECT. | 0.1 | $22.50 |
| 04/11/23 | HOSEY | EC | EMAIL FROM PAT CHLUM REGARDING STATUS OF NOTICING OF NOTICE OF ENTRY OF ORDER GRANTING STIPULATION REGARDING EXTENDING RESPONSE DEADLINES TO SEVERAL MOTIONS TO REJECT. | 0.1 | $22.50 |
| 04/11/23 | HOSEY | EC | EMAIL FROM TANNER JAMES REGARDING MACHINE TURNOVER STATUS AFTER REJECTION. | 0.1 | $22.50 |
| 04/11/23 | HOSEY | EC | REVIEW LIST OF KIOSK MACHINES FROM TANNER JAMES REGARDING MACHINE TURNOVER STATUS AFTER REJECTION. | 0.3 | $67.50 |
| 04/11/23 | MCPHERSON | EC | WORK ON EMAIL REGARDING WHETHER AGREEMENT WITH JON VALENTIN WAS REJECTED | 0.1 | $62.50 |
| 04/11/23 | MCPHERSON | EC | WORK ON EMAIL REGARDING DETERMINATION OF WHETHER J. VALENTIN IS PART OF MOTION TO REJECT | 0.1 | $62.50 |
| 04/11/23 | MCPHERSON | EC | REVIEW RESPONSE FROM C. MCALARY REGARDING BLACKHOLE AGREEMENT TO BE REJECTED | 0.1 | $62.50 |
| 04/11/23 | MCPHERSON | EC | DRAFT EMAIL TO C. MCALARY REGARDING WHETHER THEY ACTUALLY PURCHASED KIOSKS AND REVIEW RESPONSE | 0.1 | $62.50 |
| 04/11/23 | MCPHERSON | EC | REVIEW SERIES OF EMAILS FROM S. BALDI REGARDING PROPERTY MANAGER TAKING OVER UTILITY CONTRACTS AND SOUTHWEST GAS BILL | 0.2 | $125.00 |
| 04/11/23 | MCPHERSON | EC | DRAFT EMAIL TO S. BALDI REGARDING TERMINATING SOUTHWEST GAS FOR OFFICE SPACE | 0.1 | $62.50 |
| 04/11/23 | MCPHERSON | EC | REVIEW EMAIL S. BALDI | 0.1 | $62.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REGARDING PROPERTY MANAGER PAYING SOUTHWEST GAS BILL GIVEN PRIOR REPRESENTATIONS | | |
| 04/11/23 | MCPHERSON | EC | WORK ON ISSUES REGARDING CONTRACT WITH SINGH AND STATUS OF CONTRACT | 0.1 | $62.50 |
| 04/11/23 | WILLIAMS | EC | REVIEW SPREADSHEET OF VENDORS WHO REQUIRE ADDITIONAL STAY RELIEF COMMUNICATION. CALL WITH ROBERT PHILLIPS REGARDING THE SAME. | 0.6 | $213.00 |
| 04/11/23 | WILLIAMS | EC | CORRESPONDENCE WITH TRACY ATON REGARDING VENDOR SECTRAN. | 0.1 | $35.50 |
| 04/12/23 | AXELROD | EC | CALL WITH C MCALARY RE PAYMENT MADE TO REJECTED LEASES | 0.2 | $183.00 |
| 04/12/23 | HOSEY | EC | CONFERENCE CALL WITH ANDREW KISSNER COIN CLOUD - ENIGMA / PROVINCE DISCUSSION RE DCMS | 0.6 | $135.00 |
| 04/12/23 | MCPHERSON | EC | REVIEW SERIES OF EMAILS REGARDING HOST THAT WILL NOT ALLOW PICK UP OF MONIES GIVEN HE HAS NOT BEEN PAID LID119171 | 0.1 | $62.50 |
| 04/12/23 | MCPHERSON | EC | WORK ON ISSUES REGARDING RESOLUTION OF ENIGMA COLLATERAL ISSUES | 0.4 | $250.00 |
| 04/12/23 | MCPHERSON | EC | CONSIDER ISSUES RAISED BY A. KISSNER REGARDING MOTIONS TO REJECT NUMBERS 4 THROUGH 7 | 0.2 | $125.00 |
| 04/12/23 | WILLIAMS | EC | MULTIPLE CALLS WITH VENDOR OUT OF THE BOX REGARDING POSTPETITION RENT PAYMENTS AND PREPETITION CLAIM. | 0.4 | $142.00 |
| 04/13/23 | HOSEY | EC | EMAIL FROM SAM SINGH REGARDING STATUS OF THE REJECTION OF HIS LEASE WITH DEBTOR. | 0.1 | $22.50 |
| 04/13/23 | HOSEY | EC | EMAIL TO JEANETTE MCPHERSON REGARDING SAM SINGH'S STATUS OF THE REJECTION OF HIS LEASE WITH DEBTOR. | 0.1 | $22.50 |
| 04/13/23 | HOSEY | EC | EMAIL FROM JEANETTE MCPHERSON REGARDING POSSIBILITY OF CONTINUING | 0.1 | $22.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | HEARINGS FOR THE FOURTH THROUGH SEVENTH MOTIONS TO REJECT. | | |
| 04/13/23 | HOSEY | EC | EMAIL FROM TANNER JAMES CONFIRMING AGREEMENT TO CONTINUING HEARINGS FOR THE FOURTH THROUGH SEVENTH MOTIONS TO REJECT. | 0.1 | $22.50 |
| 04/13/23 | HOSEY | EC | CONFERENCE WITH JEANETTE MCPHERSON REGARDING DRAFTING SECOND STIPULATION TO EXTEND TIME TO RESPOND TO DEBTOR'S: 1) FOURTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 355); 2) FIFTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 358); 3) SIXTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 361); AND 4) SEVENTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 | 0.1 | $22.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 364); AND CONTINUANCE OF HEARINGS REGARDING SAME | | |
| 04/13/23 | HOSEY | EC | DRAFT SECOND STIPULATION TO EXTEND TIME TO RESPOND TO DEBTOR'S: 1) FOURTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 355); 2) FIFTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 358); 3) SIXTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 361); AND 4) SEVENTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING | 0.4 | $90.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 364); AND CONTINUANCE OF HEARINGS REGARDING SAME | | |
| 04/13/23 | HOSEY | EC | DRAFT ORDER GRANTING SECOND STIPULATION TO EXTEND TIME TO RESPOND TO DEBTOR'S: 1) FOURTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 355); 2) FIFTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 358); 3) SIXTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 361); AND 4) SEVENTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR | 0.4 | $90.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | ABANDONMENT (ECF 364); AND CONTINUANCE OF HEARINGS REGARDING SAME | | |
| 04/13/23 | HOSEY | EC | DRAFT NOTICE OF ENTRY OF ORDER GRANTING SECOND STIPULATION TO EXTEND TIME TO RESPOND TO DEBTOR'S: 1) FOURTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 355); 2) FIFTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 358); 3) SIXTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 361); AND 4) SEVENTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 364); AND CONTINUANCE OF | 0.2 | $45.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | HEARINGS REGARDING SAME | | |
| 04/13/23 | HOSEY | EC | EMAIL TO JEANETTE MCPHERSON REQUESTING APPROVAL OF SECOND STIPULATION TO EXTEND TIME TO RESPOND TO DEBTOR'S: 1) FOURTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 355); 2) FIFTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 358); 3) SIXTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 361); AND 4) SEVENTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 364); AND CONTINUANCE OF HEARINGS REGARDING SAME | 0.1 | $22.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | AND RELATED DOCUMENTS. | | |
| 04/13/23 | HOSEY | EC | EMAIL FROM ANDREW KISSNER CONFIRMING AGREEMENT TO CONTINUING HEARINGS FOR THE FOURTH THROUGH SEVENTH MOTIONS TO REJECT. | 0.1 | $22.50 |
| 04/13/23 | HOSEY | EC | EMAIL FROM JEANETTE MCPHERSON REGARDING THE STATUS OF A SEPARATE NOTICE OF CONTINUED HEARINGS IN ADDITION TO THE SECOND STIPULATION TO EXTEND TIME TO RESPOND TO DEBTOR'S: 1) FOURTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 355); 2) FIFTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 358); 3) SIXTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 361); AND 4) SEVENTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 | 0.1 | $22.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 364); AND CONTINUANCE OF HEARINGS REGARDING SAME AND RELATED DOCUMENTS. | | |
| 04/13/23 | HOSEY | EC | EMAIL TO JEANETTE MCPHERSON REGARDING THE STATUS OF A SEPARATE NOTICE OF CONTINUED HEARINGS IN ADDITION TO THE SECOND STIPULATION TO EXTEND TIME TO RESPOND TO DEBTOR'S: 1) FOURTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 355); 2) FIFTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 358); 3) SIXTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 361); AND 4) SEVENTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY | 0.1 | $22.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 364); AND CONTINUANCE OF HEARINGS REGARDING SAME AND RELATED DOCUMENTS. | | |
| 04/13/23 | HOSEY | EC | EMAIL TO ANDREW KISSNER REQUESTING APPROVAL OF THE USE OF HIS ELECTRONIC SIGNATURE ON THE SECOND STIPULATION TO EXTEND TIME TO RESPOND TO DEBTOR'S: 1) FOURTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 355); 2) FIFTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 358); 3) SIXTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 361); AND 4) SEVENTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED | 0.1 | $22.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | LEASES PURSUANT TO 11 U.S.C. 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 364); AND CONTINUANCE OF HEARINGS REGARDING SAME AND RELATED ORDER. | | |
| 04/13/23 | HOSEY | EC | FINALIZE SECOND STIPULATION TO EXTEND TIME TO RESPOND TO DEBTOR'S: 1) FOURTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 355); 2) FIFTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 358); 3) SIXTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 361); AND 4) SEVENTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL | 0.2 | $45.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 364); AND CONTINUANCE OF HEARINGS REGARDING SAME AND PREPARE TO FILE | | |
| 04/13/23 | HOSEY | EC | FINALIZE ORDER GRANTING SECOND STIPULATION TO EXTEND TIME TO RESPOND TO DEBTOR'S: 1) FOURTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 355); 2) FIFTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 358); 3) SIXTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 361); AND 4) SEVENTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING | 0.1 | $22.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 364); AND CONTINUANCE OF HEARINGS REGARDING SAME AND PREPARE TO LODGE | | |
| 04/13/23 | HOSEY | EC | EMAIL FROM ANDREW KISSNER APPROVING OF THE USE OF HIS ELECTRONIC SIGNATURE ON THE SECOND STIPULATION TO EXTEND TIME TO RESPOND TO DEBTOR'S: 1) FOURTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 355); 2) FIFTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 358); 3) SIXTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 361); AND 4) SEVENTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND | 0.1 | $22.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 364); AND CONTINUANCE OF HEARINGS REGARDING SAME AND RELATED ORDER. | | |
| 04/13/23 | MCPHERSON | EC | DRAFT EMAIL TO TANNER AND MT REGARDING CONTINUING THE HEARINGS ON THE 4TH THROUGH 7TH MOTIONS TO REJECT | 0.2 | $125.00 |
| 04/13/23 | MCPHERSON | EC | REVIEW EMAIL FROM A. KISSNER REGARDING CONTINUING 4TH THROUGH 7TH MOTIONS TO REJECT | 0.1 | $62.50 |
| 04/13/23 | MCPHERSON | EC | REVIEW STIPULATION TO CONTINUE FOURTH THROUGH SEVENTH MOTIONS TO REJECT | 0.2 | $125.00 |
| 04/13/23 | MCPHERSON | EC | DRAFT EMAIL TO A. KISSNER REGARDING CONTINUED OPPOSITION DATE AND REPLY REGARDING FOURTH THROUGH SEVENTH MOTIONS TO REJECT | 0.1 | $62.50 |
| 04/13/23 | MCPHERSON | EC | REVIEW EMAIL FROM A. KISSNER REGARDING OPPOSITION AND CONTINUATION OF FOURTH THROUGH SEVENTH MOTIONS TO REJECT | 0.1 | $62.50 |
| 04/13/23 | MCPHERSON | EC | REVIEW ORDER APPROVING STIPULATION TO CONTINUE FOURTH THROUGH SEVENTH MOTIONS TO REJECT | 0.1 | $62.50 |
| 04/13/23 | MCPHERSON | EC | REVIEW NOTICE OF ENTRY OF ORDER APPROVING STIPULATION TO CONTINUE THE FOURTH THROUGH SEVENTH MOTIONS TO REJECT | 0.1 | $62.50 |
| 04/13/23 | MCPHERSON | EC | DRAFT EMAIL TO A. KISSNER REGARDING ORDERS PERTAINING TO FIRST AND SECOND MOTIONS TO REJECT | 0.1 | $62.50 |
| 04/13/23 | MCPHERSON | EC | REVIEW EMAIL HISTORY WITH S. SINGH REGARDING KIOSK AND PAYMENTS | 0.1 | $62.50 |
| 04/13/23 | MCPHERSON | EC | DRAFT EMAIL TO TANNER AND MT REGARDING S. SINGH KIOSK AND PAYMENTS | 0.1 | $62.50 |
| 04/13/23 | MCPHERSON | EC | REVIEW FOLLOW-UP EMAIL FROM MT REGARDING | 0.1 | $62.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | ADDITIONAL INFORMATION REGARDING SIMON PROPERTY AGREEMENTS | | |
| 04/13/23 | MCPHERSON | EC | REVIEW EMAIL FROM MT REGARDING ENTERING INTO NEW AGREEMENTS WITH YESWAY AND REVIEW AND CONSIDER STRING OF EMAILS REGARDING SAME | 0.2 | $125.00 |
| 04/13/23 | WILLIAMS | EC | REVIEW SPREADSHEET CONTAINING PRELIMINARY KIOSK RECONCILIATION. EMAIL CORRESPONDENCE REGARDING THE SAME. | 0.2 | $71.00 |
| 04/13/23 | WILLIAMS | EC | CALL WITH VENDOR TRUST PILOR REGARDING PREPETITION INVOICES. CORRESPONDENCE WITH CASH CLOUD TEAM REGARDING THE SAME. | 0.3 | $106.50 |
| 04/13/23 | WILLIAMS | EC | CORRESPONDENCE WITH TRANGISTICS COUNSEL REGARDING SETTLEMENT PROPOSAL. | 0.1 | $35.50 |
| 04/13/23 | WILLIAMS | EC | REVIEW REVISED OPTCONNECT SETTLEMENT TERMS. CORRESPONDENCE WITH TANNER JAMES REGARDING THE SAME. | 0.2 | $71.00 |
| 04/14/23 | CHLUM | EC | REVIEW THE ORDER APPROVING STIPULATION TO CONTINUE HEARING ON OMNIBUS MOTIONS TO REJECT | 0.1 | $34.50 |
| 04/14/23 | HOSEY | EC | EMAIL FROM JEANETTE MCPHERSON REGARDING LEASE REJECTION/RETENTION STATUS OF SUPER XPRESS MINI MART (SAM SINGH) | 0.1 | $22.50 |
| 04/14/23 | HOSEY | EC | EMAIL MT IN RESPONSE TO JEANETTE MCPHERSON'S EMAIL REGARDING LEASE REJECTION/RETENTION STATUS OF SUPER XPRESS MINI MART (SAM SINGH) | 0.1 | $22.50 |
| 04/14/23 | HOSEY | EC | EMAIL FROM MT REGARDING INTENT OF LEASE RETENTION OF SUPER XPRESS MINI MART (SAM SINGH) | 0.1 | $22.50 |
| 04/14/23 | HOSEY | EC | EMAIL FROM JEANETTE MCPHERSON TO SAM SINGH REGARDING DEBTOR'S INTENT OF LEASE RETENTION | 0.1 | $22.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | OF SUPER XPRESS MINI MART (SAM SINGH) | | |
| 04/14/23 | HOSEY | EC | FINALIZE NOTICE OF ENTRY OF ORDER GRANTING SECOND STIPULATION TO EXTEND TIME TO RESPOND TO: 1) FOURTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 355); 2) FIFTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 358); 3) SIXTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 361); AND 4) SEVENTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 364); AND CONTINUANCE OF HEARINGS REGARDING SAME) | 0.2 | $45.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | AND PREPARE FOR FILING | | |
| 04/14/23 | HOSEY | EC | EMAIL TO JEANETTE MCPHERSON REQUESTING APPROVAL TO FILE NOTICE OF ENTRY OF ORDER GRANTING SECOND STIPULATION TO EXTEND TIME TO RESPOND TO: 1) FOURTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 355); 2) FIFTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 358); 3) SIXTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 361); AND 4) SEVENTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 364); | 0.1 | $22.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | AND CONTINUANCE OF HEARINGS REGARDING SAME) AND PREPARE FOR FILING | | |
| 04/14/23 | HOSEY | EC | EMAIL FROM JEANETTE MCPHERSON APPROVING FILING OF NOTICE OF ENTRY OF ORDER GRANTING SECOND STIPULATION TO EXTEND TIME TO RESPOND TO: 1) FOURTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 355); 2) FIFTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 358); 3) SIXTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 361); AND 4) SEVENTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR | 0.1 | $22.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | ABANDONMENT (ECF 364); AND CONTINUANCE OF HEARINGS REGARDING SAME) AND PREPARE FOR FILING | | |
| 04/14/23 | MCPHERSON | EC | REVIEW EMAIL FROM MT REGARDING STATUS OF AGREEMENT WITH SIM SINGH AND PAYMENTS | 0.1 | $62.50 |
| 04/14/23 | MCPHERSON | EC | DRAFT EMAIL TO S. SINGH REGARDING PAYMENTS AND STATUS OF CONTRACT | 0.2 | $125.00 |
| 04/14/23 | MCPHERSON | EC | TELEPHONE CALL TO R. TUCKER REGARDING STATUS OF PAYMENTS FOR SIMON PROPERTY LOCATIONS | 0.1 | $62.50 |
| 04/14/23 | MCPHERSON | EC | TELEPHONE CALL FROM R. TUCKER REGARDING SIMON PROPERTY PAYMENTS AND STATUS OF CONTRACTS | 0.3 | $187.50 |
| 04/14/23 | MCPHERSON | EC | DRAFT EMAIL TO R. TUCKER AT SIMON PROPERTY GROUP REGARDING PAYMENT FOR 17 LOCATIONS | 0.3 | $187.50 |
| 04/14/23 | MCPHERSON | EC | TELEPHONE CALL TO MICHAEL BRANDESS REGARDING HIS CLIENT CASEY'S | 0.1 | $62.50 |
| 04/14/23 | MCPHERSON | EC | REVIEW EMAIL FROM M. BRANDESS REGARDING SPECIFIC AMOUNTS OF PAYMENTS THAT ARE SHORT TO CASEY'S | 0.1 | $62.50 |
| 04/14/23 | MCPHERSON | EC | DRAFT EMAIL TO MT REGARDING CASEY'S AND PAYMENT DISCREPANCY | 0.1 | $62.50 |
| 04/14/23 | MCPHERSON | EC | REVIEW EMAIL FROM MT REGARDING ISSUES WITH CASEY | 0.1 | $62.50 |
| 04/14/23 | MCPHERSON | EC | REVIEW EMAIL FROM J. VALENTIN REGARDING STATUS OF KIOSK | 0.1 | $62.50 |
| 04/14/23 | MCPHERSON | EC | REVIEW EMAIL TO J. VALENTIN REGARDING STATUS OF AGREEMENT AND KIOSK AND ORDER | 0.1 | $62.50 |
| 04/14/23 | MCPHERSON | EC | WORK ON ISSUES REGARDING ENIGMA COLLATERAL AND RESOLVING ISSUES FOR MOTIONS TO REJECT | 0.2 | $125.00 |
| 04/14/23 | WILLIAMS | EC | CALL WITH OPTCONNECT COUNSEL REGARDING | 0.3 | $106.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | SETTLEMENT. EMAIL CORRESPONDENCE REGARDING THE SAME. | | |
| 04/14/23 | WILLIAMS | EC | CALL WITH EGA COUNSEL REGARDING RETURN OF VENDOR PAYMENT. | 0.3 | $106.50 |
| 04/14/23 | WILLIAMS | EC | CALL WITH DISH COUNSEL REGARDING RETURN OF VENDOR PAYMENT. EMAIL CORRESPONDENCE REGARDING THE SAME. | 0.3 | $106.50 |
| 04/14/23 | WILLIAMS | EC | CALL WITH AGE COUNSEL REGARDING RETURN OF PAYMENT. EMAIL CORRESPONDENCE REGARDING THE SAME. | 0.3 | $106.50 |
| 04/14/23 | WILLIAMS | EC | MULTIPLE CORRESPONDENCE REGARDING UNIT 21 CONTRACT. | 0.2 | $71.00 |
| 04/14/23 | WILLIAMS | EC | CALL WITH HOST REGARDING PREPETITION AND GO FORWARD RELATIONSHIP. | 0.3 | $106.50 |
| 04/17/23 | HOSEY | EC | EMAIL FROM JEANETTE MCPHERSON REGARDING STATUS OF BROTHER'S MARKET LEASE REJECTION. | 0.1 | $22.50 |
| 04/17/23 | HOSEY | EC | REVIEW LISTS OF REJECTED KIOSK LOCATIONS TO VERIFY STATUS OF BROTHER'S MARKET LEASE REJECTION. | 0.5 | $112.50 |
| 04/17/23 | HOSEY | EC | EMAIL TO JEANETTE MCPHERSON VERIFYING STATUS OF BROTHER'S MARKET LEASE REJECTION. | 0.1 | $22.50 |
| 04/17/23 | MCPHERSON | EC | CONFERENCE WITH B. AXELROD REGARDING BIDS AND NEW HOST AGREEMENTS AND WHETHER THERE ARE ISSUES REGARDING INTERFERENCE | 0.1 | $62.50 |
| 04/17/23 | MCPHERSON | EC | DRAFT EMAIL TO MT REGARDING NEW AGREEMENTS WITH HOSTS | 0.3 | $187.50 |
| 04/17/23 | WILLIAMS | EC | MULTIPLE CALLS WITH VENDOR HOSTS WHO HAVE TURNED OFF MACHINES REGARDING RECONNECTION AND GO FORWARD RELATIONSHIP. | 1.2 | $426.00 |
| 04/17/23 | WILLIAMS | EC | ADDITIONAL CALLS WITH VENDOR HOSTS WHO HAVE TURNED OFF MACHINES REGARDING RECONNECTION | 1.0 | $355.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | AND GO FORWARD RELATIONSHIP. | | |
| 04/17/23 | WILLIAMS | EC | CALL WITH ROBERT PHILLIPS REGARDING SPREADSHEET OF VENDORS TO BE CONTACTED. | 0.2 | $71.00 |
| 04/18/23 | HOSEY | EC | EMAIL FROM JEANETTE MCPHERSON REGARDING THE STATUS OF KIOSK LEASES OF CASEY'S 15 LOCATIONS. | 0.1 | $22.50 |
| 04/18/23 | HOSEY | EC | EMAIL TO JEANETTE MCPHERSON CONFIRMING REJECTION OF KIOSK LEASES OF CASEY'S 15 LOCATIONS ON THE FOURTH MOTION. | 0.1 | $22.50 |
| 04/18/23 | HOSEY | EC | REVIEW ALL SEVEN OMNIBUS REJECTION MOTIONS TO VERIFY THE REJECTION STATUS OF KIOSK LEASES OF CASEY'S 15 LOCATIONS. | 0.4 | $90.00 |
| 04/18/23 | MCPHERSON | EC | REVIEW EMAIL FROM S. EDWARDS REGARDING BROTHERS MARKETS AND PAYMENT AND KIOSKS | 0.1 | $62.50 |
| 04/18/23 | MCPHERSON | EC | DRAFT EMAIL TO S. EDWARDS REGARDING BROTHERS MARKETS AND LOCATIONS BEING REJECTED, STATUS OF FOURTH MOTION AND ENTRY OF ORDER AND DISPOSAL OF KIOSKS | 0.3 | $187.50 |
| 04/18/23 | MCPHERSON | EC | REVIEW EMAIL FROM C. LOTEMPIO REGARDING MOTION FOR APPROVAL OF PROCEDURES REGARDING REJECTION | 0.1 | $62.50 |
| 04/18/23 | MCPHERSON | EC | DRAFT EMAIL TO MT REGARDING PAYMENT TO BROTHERS MARKET AND STATUS | 0.1 | $62.50 |
| 04/18/23 | MCPHERSON | EC | REVIEW FOLLOW UP EMAIL FROM MICHAEL REGARDING CASEY'S AND STATUS REGARDING PAYMENT DISCREPANCY | 0.1 | $62.50 |
| 04/18/23 | MCPHERSON | EC | WORK ON ISSUES REGARDING STATUS OF CASEY'S AGREEMENTS AND DRAFT EMAIL TO MICHAEL BRANDEIS REGARDING FOURTH OMNIBUS MOTION TO REJECT AND PAYMENT DISCREPANCY | 0.2 | $125.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/18/23 | MCPHERSON | EC | REVIEW EMAILS REGARDING ESCROW AGREEMENT REGARDING CANADIAN LITIGATION | 0.1 | $62.50 |
| 04/18/23 | MCPHERSON | EC | DRAFT EMAIL TO C. MCALARY REGARDING ESCROW AGREEMENT | 0.1 | $62.50 |
| 04/18/23 | MCPHERSON | EC | WORK ON ISSUES REGARDING DISCREPANCIES IN KIOSK INFORMATION FOR MOTIONS TO REJECT | 0.2 | $125.00 |
| 04/18/23 | MCPHERSON | EC | REVIEW EMAIL FROM S. WONG AND THREE ATTACHMENTS AND DEMAND AND NOTICES SENT | 0.2 | $125.00 |
| 04/18/23 | WILLIAMS | EC | REVIEW INVOICES FROM CREDITOR SEEKING TO COLLECT ON PREPETITION AMOUNTS OWED AND SEND STAY ENFORCEMENT CORRESPONDENCE. | 0.2 | $71.00 |
| 04/19/23 | AXELROD | EC | REVIEW NOTICE OF DEFAULT NEWGATE AND INSTRUCT Z WILLIAMS ON RESPONSE | 0.2 | $183.00 |
| 04/19/23 | HOSEY | EC | EMAIL FROM PAT CHLUM REGARDING STATUS THE THIRD MOTION TO REJECT LEASE. | 0.1 | $22.50 |
| 04/19/23 | HOSEY | EC | EMAIL TOPAT CHLUM CONFIRMING THE THIRD MOTION TO REJECT LEASE WAS NOT CONTINUED. | 0.1 | $22.50 |
| 04/19/23 | MCPHERSON | EC | REVIEW EMAIL FROM B. MEXIN WITH SIMON PROPERTY REGARDING PAYMENTS TO SIMON PROPERTY AND REVIEW PAYMENTS MADE AND ADDITIONAL PAYMENTS OWED | 0.3 | $187.50 |
| 04/19/23 | MCPHERSON | EC | DRAFT EMAIL TO MT REGARDING SIMON PROPERTY SCHEDULE OF PAYMENTS | 0.1 | $62.50 |
| 04/19/23 | MCPHERSON | EC | DRAFT EMAIL TO MS. ROBINSON REGARDING REJECTION OF CONTRACT AND NEW AGREEMENT | 0.2 | $125.00 |
| 04/19/23 | MCPHERSON | EC | DRAFT EMAIL TO S. WONG REGARDING UBERGEEKS AND NEW AGREEMENT | 0.2 | $125.00 |
| 04/19/23 | MCPHERSON | EC | DRAFT EMAIL TO MT REGARDING UBERGEEKS AND | 0.1 | $62.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | NEW AGREEMENT | | |
| 04/19/23 | MCPHERSON | EC | REVIEW EMAIL FROM S. WONG REGARDING UBERGEEKS AND NEW AGREEMENT | 0.1 | $62.50 |
| 04/19/23 | MCPHERSON | EC | DRAFT EMAIL TO MR. WONG REGARDING SIMON AND UBERGEEKS AND CONFIRMATION THAT NO INTEREST IN NEW AGREEMENT | 0.1 | $62.50 |
| 04/19/23 | MCPHERSON | EC | REVIEW EMAIL FROM MT REGARDING UBERGEEKS AGREEMENT AND DRAFT RESPONSE | 0.1 | $62.50 |
| 04/19/23 | MCPHERSON | EC | REVIEW EMAIL FROM S. WONG REGARDING NEW AGREEMENT BUT WANTING CURE | 0.1 | $62.50 |
| 04/19/23 | MCPHERSON | EC | REVIEW EMAIL FROM A. KISSNER REGARDING PROPOSAL PERTAINING TO ORDERS ON FIRST AND SECOND MOTIONS TO REJECT | 0.1 | $62.50 |
| 04/19/23 | MCPHERSON | EC | DRAFT EMAIL TO A. KISSNER REGARDING PROPOSAL TO RESOLVE DISPUTE REGARDING ORDERS AND ABANDONMENT ON FIRST AND SECOND MOTIONS TO REJECT | 0.2 | $125.00 |
| 04/19/23 | MCPHERSON | EC | REVIEW THIRD OMNIBUS MOTION TO REJECT IN PREPARATION OF HEARING ON SAME ON APRIL 20 | 0.3 | $187.50 |
| 04/19/23 | WILLIAMS | EC | CORRESPONDENCE REGARDING YESWAY CONTRACT AND SETTLEMENT. | 0.2 | $71.00 |
| 04/20/23 | AXELROD | EC | REVIEW AND RESPOND TO EMAIL RE YESWAY 9019 | 0.2 | $183.00 |
| 04/20/23 | HOSEY | EC | REVIEW AND RESPOND TO EMAIL FROM JEANETTE MCPHERSON REQUESTING CONFIRMATION THAT NO FURTHER LEASES ARE EXPECTED TO BE REJECTED. | 0.2 | $45.00 |
| 04/20/23 | HOSEY | EC | REVIEW AND RESPOND TO EMAIL FROM JEANETTE MCPHERSON REGARDING STATUS OF APPROVAL OF LEASE REJECTION MOTION & MOTION FOR PROCEDURES FOR LEASE REJECTION. | 0.2 | $45.00 |
| 04/20/23 | HOSEY | EC | FINALIZE ORDER REGARDING | 0.2 | $45.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| | | | THIRD OMNIBUS MOTION TO REJECT | | |
| 04/20/23 | HOSEY | EC | REVISE ORDER REGARDING MOTION FOR PROCEDURES REGARDING LEASE REJECTION. | 0.4 | $90.00 |
| 04/20/23 | HOSEY | EC | REVISE ORDER REGARDING THIRD OMNIBUS MOTION TO REJECT | 0.4 | $90.00 |
| 04/20/23 | HOSEY | EC | FINALIZE ORDER REGARDING MOTION FOR PROCEDURES REGARDING LEASE REJECTION. | 0.2 | $45.00 |
| 04/20/23 | HOSEY | EC | REVIEW AND RESPOND TO EMAIL FROM JASON BESSONETTE REGARDING THE STATUS OF THE REJECTION OF HIS LEASE WITH THE DEBTOR. | 0.2 | $45.00 |
| 04/20/23 | HOSEY | EC | EMAIL TO AND RESPONSE FROM JEANETTE MCPHERSON REGARDING APPROVAL OF REVISED ORDERS REGARDING THIRD OMNIBUS LEASE REJECTION MOTION & MOTION FOR PROCEDURES FOR LEASE REJECTION. | 0.2 | $45.00 |
| 04/20/23 | HOSEY | EC | REVIEW EXHIBITS TO OMNIBUS MOTIONS TO REJECT TO DETERMINE WHICH MOTION LISTS EG AMERICA AND WHICH MOTION LISTS YESWAY KIOSK LOCATIONS. | 0.3 | $67.50 |
| 04/20/23 | HOSEY | EC | EMAIL TO OPPOSING COUNSEL REQUESTING APPROVAL AND SIGNATURE FOR THE ORDER GRANTING DEBTOR'S THIRD OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTIONS OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES AND THE ORDER GRANTING DEBTOR'S MOTION FOR ENTRY OF ORDER APPROVING PROCEDURES FOR REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING STAY RELIEF AND/OR ABANDONMENT. | 0.2 | $45.00 |
| 04/20/23 | HOSEY | EC | EMAIL FROM AND RESPONSE | 0.2 | $45.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | TO RYAN ANDERSEN WAIVING SIGNATURE ON ORDER GRANTING DEBTOR'S THIRD OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTIONS OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES AND THE ORDER GRANTING DEBTOR'S MOTION FOR ENTRY OF ORDER APPROVING PROCEDURES FOR REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING STAY RELIEF AND/OR ABANDONMENT. | | |
| 04/20/23 | HOSEY | EC | REVISE ORDER GRANTING DEBTOR'S THIRD OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTIONS OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES AND THE ORDER GRANTING DEBTOR'S MOTION FOR ENTRY OF ORDER APPROVING PROCEDURES FOR REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING STAY RELIEF AND/OR ABANDONMENT INCLUDE ELECTRONIC SIGNATURE OF RYAN ANDERSEN. | 0.1 | $22.50 |
| 04/20/23 | MCPHERSON | EC | REVIEW EMAIL FROM A. KISSNER REGARDING PROPOSAL ON ORDERS FOR FIRST AND SECOND MOTIONS TO REJECT | 0.1 | $62.50 |
| 04/20/23 | MCPHERSON | EC | WORK ON ISSUES REGARDING THE NUMBER OF CONTRACTS LIKELY TO BE REJECTED | 0.2 | $125.00 |
| 04/20/23 | MCPHERSON | EC | TELEPHONE CALLS WITH T. MCROBERTS REGARDING STATUS OF EG AMERICA NEGOTIATIONS AND NEW AGREEMENT | 0.3 | $187.50 |
| 04/20/23 | MCPHERSON | EC | REVIEW EMAIL FROM T. MCROBERTS REGARDING STATUS OF NEW AGREEMENTS | 0.1 | $62.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/20/23 | MCPHERSON | EC | DRAFT EMAIL TO TANNER, SPENCER AND MT REGARDING ENIGMA COLLATERAL AT YESWAY LOCATIONS | 0.1 | $62.50 |
| 04/20/23 | MCPHERSON | EC | REVIEW MOTION FOR ENTRY OF ORDER APPROVING PROCEDURES AND ALL RELATED AND SUPPORTING DOCUMENTS IN PREPARATION FOR HEARING ON APRIL 20, 2023 | 0.7 | $437.50 |
| 04/20/23 | MCPHERSON | EC | ATTEND COURT HEARINGS ON APRIL 20, 2023 PERTAINING TO THIRD OMNIBUS MOTION TO REJECT AND MOTION FOR ENTRY OF ORDER APPROVING PROCEDURES REGARDING REJECTION OF CONTRACTS | 1.1 | $687.50 |
| 04/20/23 | MCPHERSON | EC | DRAFT EMAIL TO T. MCROBERTS REGARDING NEW AGREEMENTS | 0.1 | $62.50 |
| 04/20/23 | MCPHERSON | EC | DRAFT EMAIL FROM S. SPIRES REGARDING YESWAY KIOSKS BELONGING TO ENIGMA AND SECOND MOTION TO REJECT | 0.1 | $62.50 |
| 04/20/23 | MCPHERSON | EC | REVIEW EMAIL FROM MT REGARDING NEW TERMS FOR AGREEMENT WITH YESWAY | 0.1 | $62.50 |
| 04/20/23 | MCPHERSON | EC | DRAFT EMAIL TO MT REGARDING YESWAY AND NEW KIOSKS BEING INSTALLED IN THOSE LOCATIONS | 0.1 | $62.50 |
| 04/20/23 | MCPHERSON | EC | REVIEW EMAIL FROM TANNER REGARDING BUYER AND HOST AGREEMENTS BUYER WANTS | 0.1 | $62.50 |
| 04/20/23 | MCPHERSON | EC | REVIEW EMAIL FROM TANNER REGARDING YESWAY AND POTENTIAL BUYER | 0.1 | $62.50 |
| 04/20/23 | MCPHERSON | EC | REVIEW EMAIL FROM TANNER REGARDING STATUS OF BUYER AND LOCATIONS | 0.1 | $62.50 |
| 04/20/23 | MCPHERSON | EC | REVIEW EMAIL FROM J. BESSONETTE REGARDING DISPOSAL OF KIOSK AND DRAFT RESPONSE | 0.1 | $62.50 |
| 04/20/23 | MCPHERSON | EC | REVIEW EMAIL FROM S. ROBINSON OF THE BUSINESS LOUNGE REGARDING KIOSK | 0.1 | $62.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/20/23 | MCPHERSON | EC | DRAFT EMAIL TO TANNER REGARDING HOST THAT WANTS TO KEEP KIOSK IN LIGHT OF BIDS | 0.1 | $62.50 |
| 04/20/23 | MCPHERSON | EC | REVIEW FINALIZED ORDER GRANTING THIRD OMNIBUS MOTION TO REJECT CONTRACTS FOR REVIEW BY PARTIES AT HEARING AND SUBMISSION | 0.1 | $62.50 |
| 04/20/23 | MCPHERSON | EC | REVIEW FINALIZED ORDER GRANTING MOTION FOR ENTRY OF ORDER APPROVING PROCEDURES FOR REJECTION OF CONTRACTS AND DISPOSAL OF PROPERTY FOR REVIEW BY PARTIES AT HEARING AND SUBMISSION | 0.1 | $62.50 |
| 04/20/23 | MCPHERSON | EC | DRAFT EMAIL TO MT REGARDING THE BUSINESS LOUNGE WANTING TO KEEP AGREEMENT AND KIOSK | 0.1 | $62.50 |
| 04/20/23 | MCPHERSON | EC | DRAFT EMAIL TO MT REGARDING EG AMERICA AND STATUS | 0.1 | $62.50 |
| 04/20/23 | MCPHERSON | EC | REVIEW EMAIL FROM T. MCROBERTS REGARDING EG AMERICA STATUS AND DRAFT RESPONSE | 0.1 | $62.50 |
| 04/20/23 | MCPHERSON | EC | REVIEW EMAIL FROM MT REGARDING UBERGEEKS AND DRAFT EMAIL TO TANNER REGARDING SAME | 0.1 | $62.50 |
| 04/20/23 | MCPHERSON | EC | REVIEW EMAIL FROM MT REGARDING EG AMERICA AND NEW AGREEMENTS | 0.1 | $62.50 |
| 04/20/23 | MCPHERSON | EC | DRAFT EMAIL TO T. MCROBERTS REGARDING INSUFFICIENT MONIES FOR NEW RELATIONSHIP WITH EG AMERICA | 0.1 | $62.50 |
| 04/21/23 | HOSEY | EC | REVIEW AND RESPOND TO EMAIL FROM JARED DAY REGARDING WAIVER OF SIGNATURE ON ORDER GRANTING DEBTOR'S THIRD OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTIONS OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES AND THE ORDER GRANTING DEBTOR'S MOTION FOR ENTRY OF ORDER | 0.2 | $45.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | APPROVING PROCEDURES FOR REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING STAY RELIEF AND/OR ABANDONMENT. | | |
| 04/21/23 | HOSEY | EC | REVIEW AND RESPOND TO EMAIL FROM JIM JIMMERSON REGARDING PERMISSION TO USE ELECTRONIC SIGNATURE ON ORDER GRANTING DEBTOR'S THIRD OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTIONS OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES AND THE ORDER GRANTING DEBTOR'S MOTION FOR ENTRY OF ORDER APPROVING PROCEDURES FOR REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING STAY RELIEF AND/OR ABANDONMENT. | 0.2 | $45.00 |
| 04/21/23 | HOSEY | EC | REVISE ORDER GRANTING DEBTOR'S THIRD OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTIONS OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES TO INCLUDE ELECTRONIC SIGNATURE OF JIM JIMMERSON AND WAIVER OF JARED DAY'S SIGNATURE. | 0.2 | $45.00 |
| 04/21/23 | HOSEY | EC | REVISE ORDER GRANTING DEBTOR'S MOTION FOR ENTRY OF ORDER APPROVING PROCEDURES FOR REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING STAY RELIEF AND/OR ABANDONMENT INCLUDE ELECTRONIC SIGNATURE OF JIM JIMMERSON AND WAIVER OF JARED DAY'S SIGNATURE. | 0.2 | $45.00 |
| 04/21/23 | HOSEY | EC | REVIEW AND RESPOND TO EMAIL FROM JEANETTE MCPHERSON REGARDING REJECTION OF YESWAY | 0.2 | $45.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | LEASES. | | |
| 04/21/23 | HOSEY | EC | REVIEW EXHIBITS TO LEASE REJECTION MOTIONS TO LOCATE YESWAY LEASES. | 0.3 | $67.50 |
| 04/21/23 | MCPHERSON | EC | REVIEW INFORMATION FOR MOTION TO REJECT AND YESWAY AND ENIGMA COLLATERAL | 0.1 | $62.50 |
| 04/24/23 | MCPHERSON | EC | DRAFT EMAIL TO TANNER REGARDING ISSUES WITH UBERGEEKS AND INTERSECTION WITH BIDS | 0.1 | $62.50 |
| 04/24/23 | MCPHERSON | EC | REVIEW EMAIL FROM TANNER REGARDING PREFERENCE FOR NO NEW AGREEMENTS GIVEN BIDS PENDING | 0.1 | $62.50 |
| 04/24/23 | MCPHERSON | EC | DRAFT EMAIL TO TANNER REGARDING ISSUES REGARDING NEW AGREEMENTS WHEN CONTRACTS REJECTED | 0.1 | $62.50 |
| 04/24/23 | MCPHERSON | EC | WORK ON STIPULATION WITH ENIGMA REGARDING KIOSK LOCATIONS | 0.7 | $437.50 |
| 04/24/23 | MCPHERSON | EC | DRAFT EMAIL TO A. KISSNER REGARDING ENTRY OF ORDERS ON FIRST AND SECOND MOTIONS TO REJECT | 0.1 | $62.50 |
| 04/24/23 | WILLIAMS | EC | CALLS WITH PROBLEM HOST VENDORS REGARDING ACCESSIBILITY TO MACHINES. | 1.6 | $568.00 |
| 04/24/23 | WILLIAMS | EC | CORRESPONDENCE WITH ROBERT PHILLIPS REGARDING CALLS WITH HOST VENDORS. | 0.2 | $71.00 |
| 04/24/23 | WILLIAMS | EC | MULTIPLE CORRESPONDENCE REGARDING ASSUMPTION OF UNIT21 AGREEMENT. | 0.2 | $71.00 |
| 04/25/23 | MCPHERSON | EC | REVIEW EMAIL FROM S. WONG REGARDING STATUS OF AGREEMENT WITH HOST AND DRAFT RESPONSE TO HIM REGARDING CLARFICATION | 0.1 | $62.50 |
| 04/25/23 | MCPHERSON | EC | DRAFT EMAIL TO MT REGARDING PROPOSAL TO S. WONG REGARDING HOST IN HAWAII | 0.1 | $62.50 |
| 04/25/23 | MCPHERSON | EC | REVIEW EMAIL FROM A. KISSNER REGARDING AGREEMENT REGARDING ENTRY OF ORDERS ON FIRST | 0.1 | $62.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | AND SECOND MOTIONS TO REJECT | | |
| 04/25/23 | MCPHERSON | EC | WORK ON ISSUES REGARDING STIPULATION WITH ENIGMA REGARDING MOTIONS TO REJECT | 1.2 | $750.00 |
| 04/25/23 | WILLIAMS | EC | CORRESPONDENCE WITH OPTCONNECT COUNSEL REGARDING REVISED MSA. CALL WITH TANNER JAMES REGARDING THE SAME. | 0.4 | $142.00 |
| 04/26/23 | AXELROD | EC | CONFERENCE WITH A NOLL RE MOTION TO EXTEND TIME RE NON RESIDENTIAL LEASE ASSUMPTION DEADLINE | 0.2 | $183.00 |
| 04/26/23 | CHLUM | EC | EXCHANGES MULTIPLE EMAILS WITH A. NOLL AND B. AXELROD REGARDING LEASE REJECTION DEADLINE AND PREPARATION OF MOTION TO EXTEND | 0.2 | $69.00 |
| 04/26/23 | HOSEY | EC | REVIEW AND RESPOND TO EMAIL FROM JEANETTE MCPHERSON REGARDING REJECTED LEASE KIOSK LOCATIONS AND THE ACTIVE STATUS OF SEVERAL. | 0.2 | $45.00 |
| 04/26/23 | HOSEY | EC | CONFERENCE WITH ZACH WILLIAMS REGARDING STATUS OF LEASE REJECTIONS AND THE MOTION FOR PROCEDURES FOR ALL FUTURE REJECTIONS. | 0.1 | $22.50 |
| 04/26/23 | MCPHERSON | EC | REVIEW EMAIL REGARDING NATURE OF LEASES AND EXECUTORY CONTRACTS AND NATURE OF SAME AND DRAFT RESPONSE | 0.1 | $62.50 |
| 04/26/23 | MCPHERSON | EC | WORK ON STIPULATION WITH ENIGMA REGARDING KIOSKS | 0.4 | $250.00 |
| 04/26/23 | MCPHERSON | EC | DRAFT EMAIL TO A. KISSNER REGARDING STIPULATION REGARDING FIRST AND SECOND MOTIONS TO REJECT | 0.1 | $62.50 |
| 04/26/23 | NOLL | EC | EXCHANGE MULTIPLE EMAILS WITH B. AXELROD AND P. CHLUM REGARDING DEADLINE TO ASSUME/REJECT NONRESIDENTIAL REAL PROPERTY LEASES. | 0.3 | $234.00 |
| 04/26/23 | NOLL | EC | EXCHANGE EMAILS WITH J. | 0.1 | $78.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | MCPHERSON REGARDING NONRESIDENTIAL REAL PROPERTY LEASES. | | |
| 04/26/23 | NOLL | EC | CALL WITH J. MCPHERSON REGARDING NONRESIDENTIAL REAL PROPERTY LEASES. | 0.1 | $78.00 |
| 04/26/23 | WILLIAMS | EC | CALL WITH MICHAEL TOMLINSON REGARDING VENDOR TERMINATION. | 0.2 | $71.00 |
| 04/26/23 | WILLIAMS | EC | CALL WITH RALEY'S COUNSEL. | 0.3 | $106.50 |
| 04/27/23 | CHLUM | EC | PREPARE INITIAL DRAFT MOTION FOR EXTENSION OF TIME TO ASSUME OR REJECT LEASES AND PROPOSED ORDER | 0.6 | $207.00 |
| 04/27/23 | HOSEY | EC | REVIEW AND RESPOND TO EMAIL FROM JEANETTE MCPHERSON REGARDING FINALIZATION OF STIPULATION REGARDING ENIGMA COLLATERAL IN CONNECTION TO FIRST AND SECOND MOTIONS TO REJECT. | 0.2 | $45.00 |
| 04/27/23 | HOSEY | EC | FINALIZE STIPULATION REGARDING ENIGMA COLLATERAL IN CONNECTION TO FIRST AND SECOND MOTIONS TO REJECT. | 0.2 | $45.00 |
| 04/27/23 | HOSEY | EC | DRAFT ORDER GRANTING STIPULATION REGARDING ENIGMA COLLATERAL IN CONNECTION TO FIRST AND SECOND MOTIONS TO REJECT. | 0.3 | $67.50 |
| 04/27/23 | HOSEY | EC | DRAFT NOTICE OF ENTRY OF ORDER GRANTING STIPULATION REGARDING ENIGMA COLLATERAL IN CONNECTION TO FIRST AND SECOND MOTIONS TO REJECT. | 0.2 | $45.00 |
| 04/27/23 | HOSEY | EC | EMAIL TO AND RESPONSE FROM JEANETTE MCPHERSON REGARDING APPROVAL OF STIPULATION REGARDING ENIGMA COLLATERAL IN CONNECTION TO FIRST AND SECOND MOTIONS TO REJECT AND RELATED ORDER. | 0.2 | $45.00 |
| 04/27/23 | HOSEY | EC | EMAIL TO AND RESPONSE FROM JEANETTE MCPHERSON REGARDING APPROVAL TO | 0.2 | $45.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | LODGE ORDER GRANTING PROCEDURES MOTION AND THIRD OMNIBUS MOTION TO REJECT. | | |
| 04/27/23 | HOSEY | EC | FINALIZE ORDER GRANTING REJECTION PROCEDURES MOTION AND PREPARE TO LODGE WITH COURT. | 0.3 | $67.50 |
| 04/27/23 | HOSEY | EC | FINALIZE ORDER GRANTING THIRD MOTION TO REJECT AND PREPARE TO LODGE WITH COURT. | 0.3 | $67.50 |
| 04/27/23 | HOSEY | EC | FINALIZE ORDER GRANTING STIPULATION REGARDING ENIGMA COLLATERAL IN CONNECTION TO FIRST AND SECOND MOTIONS TO REJECT. | 0.2 | $45.00 |
| 04/27/23 | HOSEY | EC | EMAIL TO AND RESPONSE FROM ANDREW KISSNER REGARDING APPROVAL TO USE ELECTRONIC SIGNATURE REGARDING ORDER GRANTING PROCEDURES MOTION, THIRD OMNIBUS MOTION TO REJECT, AND STIPULATION AND ORDER REGARDING ENIGMA COLLATERAL. | 0.2 | $45.00 |
| 04/27/23 | HOSEY | EC | EMAIL FROM AND RESPONSE TO PAT CHLUM REGARDING STATUS OF ORDER GRANTING PROCEDURES MOTION AND THIRD OMNIBUS MOTION TO REJECT. | 0.2 | $45.00 |
| 04/27/23 | HOSEY | EC | EMAIL FROM AND RESPONSE TO JEANETTE MCPHERSON REGARDING STATUS OF CASEY'S ON OMNIBUS MOTIONS TO REJECT. | 0.2 | $45.00 |
| 04/27/23 | HOSEY | EC | REVIEW EXHIBITS TO OMNIBUS MOTIONS TO REJECT REGARDING STATUS OF CASEY'S. | 0.4 | $90.00 |
| 04/27/23 | MCPHERSON | EC | DRAFT EMAIL TO S. WONG REGARDING UBERGEEKS AGREEMENT AND DO NOT WANT TO ENTER INTO NEW CONTRACT AND PROCEDURES REGARDING DISPOSAL OF KIOSK | 0.2 | $125.00 |
| 04/27/23 | MCPHERSON | EC | REVIEW MULTIPLE EMAILS REGARDING STATUS OF CASEY'S AND DRAFT EMAIL TO MT REGARDING STATUS | 0.2 | $125.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | OF ISSUES REGARDING CASEY'S | | |
| 04/27/23 | MCPHERSON | EC | REVIEW REVISIONS TO STIPULATION REGARDING ENIGMA AND RETRIEVAL OF KIOSKS | 0.2 | $125.00 |
| 04/27/23 | MCPHERSON | EC | DRAFT EMAIL TO A. KISSNER REGARDING APPROVAL OF REVISIONS TO STIPULATION AND EMAILING OF PROPOSED ORDERS | 0.1 | $62.50 |
| 04/27/23 | MCPHERSON | EC | DRAFT EMAIL TO A. HOSEY REGARDING DRAFTING ORDER APPROVING STIPULATION WITH ENIGMA AND FINALIZING PROPOSED ORDERS ON FIRST AND SECOND MOTIONS TO REJECT | 0.1 | $62.50 |
| 04/27/23 | MCPHERSON | EC | REVIEW FOR FINAL SUBMISSION OF ORDER GRANTING MOTION FOR APPROVAL OF PROCEDURES | 0.1 | $62.50 |
| 04/27/23 | MCPHERSON | EC | REVIEW FOR SUBMISSION FINAL ORDER GRANTING THIRD OMNIBUS MOTION TO REJECT SERVICE AGREEMENTS | 0.1 | $62.50 |
| 04/27/23 | NOLL | EC | EXCHANGE EMAILS WITH P. CHLUM REGARDING MOTION TO EXTEND DEADLINE TO ASSUME/REJECT NONRESIDENTIAL REAL PROPERTY LEASES. | 0.1 | $78.00 |
| 04/27/23 | WILLIAMS | EC | CORRESPONDENCE REGARDING VENDOR HOST REJECTION. | 0.2 | $71.00 |
| 04/27/23 | WILLIAMS | EC | RESEARCH ON EXTENSION OF COVID REVISIONS TO SECTION 365. CALL WITH BRETT AXELROD REGARDING THE SAME. | 0.4 | $142.00 |
| 04/28/23 | AXELROD | EC | CALL RE YESWAY NEW AGREEMENT WITH Z WILLIAMS | 0.2 | $183.00 |
| 04/28/23 | HOSEY | EC | DRAFT NOE REGARDING THIRD OMNIBUS MOTION TO REJECT LEASES | 0.2 | $45.00 |
| 04/28/23 | HOSEY | EC | EMAIL TO AND RESPONSE FROM JEANETTE MCPHERSON REQUESTING APPROVAL OF NOE REGARDING THIRD OMNIBUS MOTION TO REJECT LEASES | 0.2 | $45.00 |
| 04/28/23 | HOSEY | EC | DRAFT NOE REGARDING | 0.2 | $45.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | MOTION FOR PROCEDURES REGARDING LEASE REJECTIONS. | | |
| 04/28/23 | HOSEY | EC | EMAIL TO AND RESPONSE FROM JEANETTE MCPHERSON REQUESTING APPROVAL OF NOE REGARDING MOTION FOR PROCEDURES RE LEASE REJECTIONS. | 0.2 | $45.00 |
| 04/28/23 | HOSEY | EC | FINALIZE NOE REGARDING THIRD OMNIBUS MOTION TO REJECT LEASES AND PREPARE TO FILE | 0.2 | $45.00 |
| 04/28/23 | HOSEY | EC | FINALIZE NOE REGARDING MOTION FOR PROCEDURES REGARDING LEASE REJECTIONS AND PREPARE TO FILE. | 0.2 | $45.00 |
| 04/28/23 | MCPHERSON | EC | REVIEW FOR FILING NOTICE OF ENTRY OF ORDER REGARDING THIRD OMNIBUS MOTION TO REJECT | 0.1 | $62.50 |
| 04/28/23 | MCPHERSON | EC | REVIEW FOR FILING NOTICE OF ENTRY OF ORDER ON MOTION FOR APPROVAL OF PROCEDURES REGARDING REJECTION OF EXECUTORY CONTRACTS AND LEASES | 0.1 | $62.50 |
| 04/28/23 | MCPHERSON | EC | REVIEW LETTER FROM AWS REGARDING REJECTION OF LEASE OR ASSUMPTION | 0.2 | $125.00 |
| 04/28/23 | MCPHERSON | EC | WORK ON ISSUES REGARDING OUTSTANDING ORDERS ON FIRST AND SECOND MOTIONS TO REJECT GIVEN ISSUES WITH ENIGMA | 0.2 | $125.00 |
| 04/28/23 | MCPHERSON | EC | REVIEW EMAIL FROM TANNER REGARDING NEED FOR AMAZON CONTRACT | 0.1 | $62.50 |
| 04/28/23 | MCPHERSON | EC | REVIEW EMAIL FROM AUDREY NOLL REGARDING LIST OF CONTRACTS THAT HAVE NOT YET BEEN ASSUMED | 0.1 | $62.50 |
| 04/28/23 | MCPHERSON | EC | DRAFT EMAIL REQUESTING LIST OF ALL EXECUTORY CONTRACTS NOT ALREADY REJECTED | 0.1 | $62.50 |
| 04/28/23 | MCPHERSON | EC | WORK ON ISSUES WITH JOINT VENTURE/PURCHASE OF MACHINES BY BLACK HOLE/EZ COIN AND INFORMATION THAT CONFLICTS | 0.4 | $250.00 |
| 04/28/23 | MCPHERSON | EC | DETERMINE WHETHER | 0.1 | $62.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | CASEY'S AGREEMENT WAS REJECTED | | |
| 04/28/23 | WILLIAMS | EC | CALL WITH ROBERT PHILLIPS REGARDING UNRESPONSIVE HOST VENDORS. | 0.2 | $71.00 |
| 04/28/23 | WILLIAMS | EC | CALL WITH MICHAEL TOMLINSON REGARDING YESWAY CONTRACT. | 0.3 | $106.50 |
| 04/28/23 | WILLIAMS | EC | CALLS WITH TANNER JAMES AND BRETT AXELROD REGARDING YESWAY CONTRACT. | 0.6 | $213.00 |
| 04/28/23 | WILLIAMS | EC | CORRESPONDENCE WITH WAREHOUSER REGARDING GO FORWARD RATES. CALL WITH TANNER JAMES REGARDING THE SAME. | 0.3 | $106.50 |
| 04/28/23 | WILLIAMS | EC | REVIEW LETTER FROM AMAZON WEB SERVICES COUNSEL. CALL WITH TANNER JAMES REGARDING RESPONSE. | 0.4 | $142.00 |
| 04/28/23 | WILLIAMS | EC | MULTIPLE CORRESPONDENCE WITH VENDOR COUNSEL AND MICHAEL TOMLINSON REGARDING SETTLEMENT. | 0.2 | $71.00 |
| 04/28/23 | WILLIAMS | EC | REVIEW REVISED OPTCONNECT SETTLEMENT. CALL WITH TANNER JAMES REGARDING APPROVAL OF CRITICAL VENDOR PAYMENT. | 0.5 | $177.50 |
| 04/28/23 | WILLIAMS | EC | CORRESPONDENCE WITH LENDER AND COMMITTEE COUNSEL REGARDING APPROVAL OF OPTCONNECT SETTLEMENT. | 0.2 | $71.00 |
| 04/30/23 | NOLL | EC | SEND EMAIL TO J. MCPHERSON REGARDING LEASES NOT ASSUMED/REJECTED TO DATE. | 0.1 | $78.00 |
| 04/30/23 | NOLL | EC | REVIEW DRAFT MOTION TO EXTEND TIME TO ASSUME/REJECT NONRESIDENTIAL REAL PROPERTY LEASES. | 0.1 | $78.00 |
| | | | **SUBTOTAL TASK: EC** | **68.4** | **$28,821.00** |

**TASK: FA1**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/03/23 | CHLUM | FA1 | PREPARING FOX ROTHSCHILD'S FIRST INTERIM FEE APPLICATION | 3.3 | $1,138.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/06/23 | CHLUM | FA1 | REVIEW AND REVISE MARCH FEE STATEMENT FOR PROPER TASK CODES, AND GENERAL COMPLIANCE WITH US TRUSTEE GUIDELINES | 0.5 | $172.50 |
| 04/10/23 | CHLUM | FA1 | REVIEW AND REVISE MARCH FEE STATEMENT FOR PROPER TASK CODES AND GENERAL COMPLIANCE WITH US TRUSTEE GUIDELINES | 1.8 | $621.00 |
| 04/13/23 | CHLUM | FA1 | PREPARE FOX FIRST MONTHLY FEE STATEMENT | 0.5 | $172.50 |
| 04/13/23 | CHLUM | FA1 | PREPARING FIRST INTERIM FEE APPLICATION OF FOX ROTHSCHILD | 1.3 | $448.50 |
| 04/14/23 | WILLIAMS | FA1 | REVIEW AND REVISE FIRST INTERIM FEE APPLICATION. | 0.3 | $106.50 |
| 04/17/23 | CHLUM | FA1 | CONFER WITH A. NOLL REGARDING REVISIONS TO FOX MONTHLY FEE APPLICATION | 0.2 | $69.00 |
| 04/17/23 | NOLL | FA1 | COMMENCE REVIEW FOR REDACTION OF INVOICE FOR APRIL 2023 MONTHLY FEE APPLICATION. | 0.4 | $312.00 |
| 04/17/23 | WILLIAMS | FA1 | CORRESPONDENCE REGARDING FIRST INTERIM FEE APPLICATION. | 0.1 | $35.50 |
| 04/18/23 | AXELROD | FA1 | WORK ON INTERIM FOX FEE APPLICATION | 0.4 | $366.00 |
| 04/18/23 | CHLUM | FA1 | REVIEW EMAIL FROM T. SMITH REGARDING INVOICE FOR CAYMAN COUNSEL AND INCLUSION AS EXPENSE ON FOX FEE APPLICATION | 0.2 | $69.00 |
| 04/18/23 | CHLUM | FA1 | MULTIPLE CALLS WITH A. NOLL REGARDING MONTHLY FEE APPLICATION, REDACTING OF BIDDERS, AMOUNT OF WRITE-OFF. | 0.5 | $172.50 |
| 04/18/23 | CHLUM | FA1 | WORK WITH A. NOLL ON REVISIONS TO MONTHLY FEE APPLICATION, COURTESY WRITE OFFS AND REVIEW OF FEE STATEMENT FOR REDACTION | 1.5 | $517.50 |
| 04/18/23 | NOLL | FA1 | CONTINUE REVIEW FOR REDACTION OF INVOICE FOR APRIL 2023 MONTHLY FEE APPLICATION. | 1.4 | $1,092.00 |
| 04/18/23 | NOLL | FA1 | EXCHANGE EMAILS WITH B. AXELROD REGARDING | 0.2 | $156.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REDACTION OF INVOICE FOR APRIL 2023 MONTHLY FEE APPLICATION. | | |
| 04/18/23 | NOLL | FA1 | CALL AND EMAIL B. AXELROD REGARDING MONTHLY FEE STATEMENT AND WRITE OFFS. | 0.2 | $156.00 |
| 04/18/23 | NOLL | FA1 | MULTIPLE CALLS WITH P. CHLUM REGARDING MONTHLY FEE APPLICATION, REDACTING OF BIDDERS, AMOUNT OF WRITE-OFF. | 0.5 | $390.00 |
| 04/18/23 | WILLIAMS | FA1 | CORRESPONDENCE REGARDING REDACTION OF BIDDERS ON FEE APPLICATION. | 0.1 | $35.50 |
| 04/19/23 | CHLUM | FA1 | REVIEW AND RESPOND TO MULTIPLE EMAILS FROM B. AXELROD AND A. NOLL REGARDING REVISIONS TO FOX MONTHLY FEE STATEMENT FOR FEB-MARCH. | 0.2 | $69.00 |
| 04/19/23 | CHLUM | FA1 | REVIEW AND REDACT EXHIBITS TO FOX MONTHLY FEE STATEMENT FOR FEBRUARY-MARCH 2023 | 0.4 | $138.00 |
| 04/19/23 | CHLUM | FA1 | FINALIZE, FILE WITH THE COURT AND EFFECTUATE SERVICE OF FOX ROTHSCHILD LLP'S MONTHLY FEE STATEMENT OF SERVICES RENDERED AND EXPENSES INCURRED FOR THE PERIOD FROM FEBRUARY 7, 2023 | 0.4 | $138.00 |
| 04/19/23 | NOLL | FA1 | REVIEW AND REVISE MONTHLY FEE APPLICATION; SEND DETAILED EMAIL TO B. AXELROD DISCUSSING AMOUNTS/CATEGORIES BILLED. | 0.3 | $234.00 |
| | | | **SUBTOTAL TASK: FA1** | **14.7** | **$6,609.50** |
| **TASK: FA2** | | | | | |
| 04/26/23 | AXELROD | FA2 | CALL WITH D MOSES RE UCC STIPULATION RE 363 SALE AND PROVINCE FEE | 0.2 | $183.00 |
| 04/27/23 | WILLIAMS | FA2 | REVIEW AND REVISE PROVINCE FIRST INTERIM FEE APPLICATION. | 0.4 | $142.00 |
| 04/27/23 | WILLIAMS | FA2 | REDACT PROVINCE INVOICES FOR FEE APPLICATION. | 0.8 | $284.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/28/23 | AXELROD | FA2 | REVIEW AND APPROVE PROVINCE MONTHLY FEE STATEMENT AND REDACTIONS | 0.3 | $274.50 |
| 04/28/23 | CHLUM | FA2 | FINALIZE AND FILE WITH THE COURT PROVINCE FIRST MONTHLY FEE APPLICATION | 0.5 | $172.50 |
| 04/28/23 | WILLIAMS | FA2 | REVIEW FINALIZED VERSION OF PROVINCE FEE APPLICATION AND DISTRIBUTE FOR FILING. | 0.2 | $71.00 |
| | | | **SUBTOTAL TASK: FA2** | **2.4** | **$1,127.00** |

**TASK: MR**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/03/23 | WILLIAMS | MR | CALL WITH MICHIGAN VENDOR REGARDING POTENTIAL STAY VIOLATION. | 0.3 | $106.50 |
| 04/03/23 | WILLIAMS | MR | REVIEW INVOICES FOR VENDOR RSM AND SEND STAY VIOLATION EMAIL. | 0.2 | $71.00 |
| 04/03/23 | WILLIAMS | MR | MULTIPLE CORRESPONDENCE REGARDING VENDOR STAY VIOLATIONS. | 0.3 | $106.50 |
| 04/03/23 | WILLIAMS | MR | REVIEW VENDOR INVOICES AND SEND STAY VIOLATION LETTER. | 0.2 | $71.00 |
| 04/05/23 | AXELROD | MR | CALL WITH UCC RE FLORES 362 MOTION AND JOINT OPPSITION TO SAME | 0.2 | $183.00 |
| 04/06/23 | AXELROD | MR | REVIEW AND RESPOND TO EMAIL FROM UCC RE FLORES STIPULATION TO EXTEND TIME TO FILE OPPOSITION TO STAY RELIEF | 0.2 | $183.00 |
| 04/06/23 | AXELROD | MR | REVIEW AND RESPOND TO EMAIL FROM UCC RE FLORES STIPULATION TO EXTEND TIME TO FILE OPPOSITIONS TO STAY RELIEF | 0.2 | $183.00 |
| 04/06/23 | WILLIAMS | MR | REVIEW INVOICES AND CONTACT VENDOR SECTRAN WITH CEASE AND DESIST EMAIL. | 0.2 | $71.00 |
| 04/10/23 | WILLIAMS | MR | REVIEW OBJECTION TO FLORES STAY RELIEF MOTION. EMAIL CORRESPONDENCE WITH JIM JIMMERSON REGARDING THE SAME. | 0.3 | $106.50 |
| 04/11/23 | MCPHERSON | MR | REVIEW OPPOSITION FILED BY UCC TO MOTION FOR STAY | 0.2 | $125.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | RELIEF FILED BY LUIS FLORES | | |
| 04/11/23 | WILLIAMS | MR | CORRESPONDENCE WITH VENDOR REGARDING STAY ON PREPETITION INVOICES. | 0.2 | $71.00 |
| 04/14/23 | CHLUM | MR | REVIEW REPLY IN SUPPORT OF THE MOTION FOR RELIEF FROM AUTOMATIC STAY FILE BY LUIS FLORES AND PREPARE EMAIL TO FOX TEAM REGARDING SAME | 0.2 | $69.00 |
| 04/18/23 | WILLIAMS | MR | CORRESPONDENCE WITH CENNOX COUNSEL REGARDING RETURN OF DALLAS KEYS. | 0.2 | $71.00 |
| | | | **SUBTOTAL TASK: MR** | **2.9** | **$1,417.50** |

**TASK: PC**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/03/23 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY HARTFORD FIRE INSURANCE | 0.1 | $34.50 |
| 04/03/23 | WILLIAMS | PC | CALL WITH CREDITOR HENRY FEINBERG REGARDING FILING OF PROOF OF CLAIM. | 0.5 | $177.50 |
| 04/05/23 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY COLE KEPRO | 0.1 | $34.50 |
| 04/06/23 | CHLUM | PC | PREPARE REQUEST FOR RESEARCH REGARDING NAKAGAWA'S DECISIONS ON DEBT RECHARACTERIZATION | 0.2 | $69.00 |
| 04/06/23 | ZAREI HENZAKI | PC | RESEARCH FOR COLLATERAL ANALYSIS ON THE FILED UCCS AND REVIEW BOTH STATUTE AND CASE LAWS AND PROVIDE A SUMMARY. | 2.5 | $1,000.00 |
| 04/07/23 | ALKON | PC | RESEARCH AND COMPILE JUDGE NAKAGAWA CASES REGARDING DEBT RECHARACTERIZATION | 0.5 | $105.00 |
| 04/07/23 | ALKON | PC | RESEARCH FOR AND LOCATE ADDITIONAL JUDGE NAKAGAWA DECISIONS FROM GYPSUM CASE | 0.3 | $63.00 |
| 04/07/23 | KOFFROTH | PC | DRAFT INTERNAL MEMORANDUM ANALYZING ISSUES CONCERNING ISSUES RELATED TO FINANCING AGREEMENTS RELATED TO DCMS | 1.2 | $696.00 |
| 04/07/23 | ZAREI HENZAKI | PC | LOOK UP THE CASE CITATIONS AND LIST THE CASES USED FOR THE ANALYSIS AND SHARE WITH N. | 0.3 | $120.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | KOFFROTH. | | |
| 04/10/23 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY FABRIFORM | 0.1 | $34.50 |
| 04/10/23 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY STEVE STRATZ | 0.1 | $34.50 |
| 04/10/23 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY KIOSKS INFORMATION SYSTEMS | 0.1 | $34.50 |
| 04/10/23 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY NAN DOUCET | 0.1 | $34.50 |
| 04/10/23 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY ASSOCIATED WHOLESALE GROCERS | 0.1 | $34.50 |
| 04/11/23 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY THE ARIZONA DEPARTMENT OF REVENUE | 0.1 | $34.50 |
| 04/11/23 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY C.S. RAINBOW | 0.1 | $34.50 |
| 04/11/23 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY HENRY FEINBERG | 0.1 | $34.50 |
| 04/11/23 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY MIGUEL BARCENAS | 0.1 | $34.50 |
| 04/11/23 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY MOMENTFEED UB | 0.1 | $34.50 |
| 04/12/23 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY EAN SERVICES | 0.1 | $34.50 |
| 04/13/23 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY BIBBEO LTD | 0.1 | $34.50 |
| 04/13/23 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY SECURITAS SECURITY SERVICES | 0.1 | $34.50 |
| 04/14/23 | WILLIAMS | PC | CALL WITH CREDITOR REGARDING RECEIPT OF PROOF OF CLAIM. | 0.2 | $71.00 |
| 04/17/23 | AXELROD | PC | REVIEW EMAIL FROM UCC RE EXTENSION OF LIEN INVESTIGATION RE PREPETITION CREDITORS | 0.2 | $183.00 |
| 04/17/23 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY INTRADO DIGITAL MEDIA | 0.1 | $34.50 |
| 04/19/23 | AXELROD | PC | CONTINUE TO WORK SETTLEMENT AND SUBORDINATION | 2.8 | $2,562.00 |
| 04/19/23 | MCPHERSON | PC | REVIEW EMAIL REGARDING COLE KEPRO AS BEING SECURED AND DRAFT EMAIL TO AUDREY REGARDING BOTH UNSECURED | 0.1 | $62.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/19/23 | WILLIAMS | PC | REVIEW NOTICE OF TERMINATION FROM CREDITOR AND CALL CREDITOR REPRESENTATIVE. | 0.3 | $106.50 |
| 04/19/23 | WILLIAMS | PC | CALL WITH CREDITOR HENRY FEINBERG REGARDING PROOF OF CLAIM. | 0.4 | $142.00 |
| 04/19/23 | WILLIAMS | PC | CORRESPONDENCE WITH BRETT AXELROD AND TANNER JAMES REGARDING OPTCONNECT SETTLEMENT. | 0.2 | $71.00 |
| 04/19/23 | WILLIAMS | PC | CORRESPONDENCE WITH CREDITOR SEEKING PAYMENT FOR PREPETITION INVOICES. | 0.2 | $71.00 |
| 04/20/23 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY THE FRANCHISE TAX BOARD | 0.1 | $34.50 |
| 04/20/23 | MCPHERSON | PC | REVIEW ADDITIONAL INFORMATION REGARDING 2022 TAX RETURNS AND K-1S THAT DIFFER | 0.1 | $62.50 |
| 04/21/23 | AXELROD | PC | REVIEW AND RESPOND TO EMAIL FROM Z LARSON RE NEED FOR 9019 MOTION RE RENEGOTIATED CONTRACT | 0.2 | $183.00 |
| 04/24/23 | AXELROD | PC | REVIEW EMAIL FROM R HUDSON CONFIRMING SCHEDULED PAYMENTS TO SECURED CREDITORS | 0.2 | $183.00 |
| 04/24/23 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY NEVADA POWER | 0.1 | $34.50 |
| 04/24/23 | MCPHERSON | PC | REVIEW EMAIL FROM GENESIS REGARDING AMOUNT OWED | 0.1 | $62.50 |
| 04/24/23 | MCPHERSON | PC | REVIEW EMAIL FROM TANNER REGARDING GENESIS PROOF OF CLAIM AND REVIEW FILINGS REGARDING SAME | 0.1 | $62.50 |
| 04/26/23 | AXELROD | PC | REVIEW AND RESPOND TO EMAIL FROM PROVINCE RE GENESIS POC NEEDED IF GENESIS DISAGREES WITH SCHEDULES | 0.2 | $183.00 |
| 04/26/23 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY GLYNN COUNTY TAX COMMISSIONER | 0.1 | $34.50 |
| 04/26/23 | MCPHERSON | PC | REVIEW EMAIL FROM TANNER REGARDING AMOUNT OF GENESIS CLAIM | 0.1 | $62.50 |
| 04/26/23 | MCPHERSON | PC | REVIEW EMAIL FROM A. TSAI REGARDING AMOUNT OF | 0.1 | $62.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | GENESIS CLAIM | | |
| 04/27/23 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY NM TAXATION & REVENUE | 0.1 | $34.50 |
| 04/27/23 | WILLIAMS | PC | REVIEW MORRISON FORESTER INVOICE. CORRESPONDENCE WITH TANNER JAMES REGARDING THE SAME. | 0.2 | $71.00 |
| | | | **SUBTOTAL TASK: PC** | **13.2** | **$7,122.00** |

**TASK: PL**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/02/23 | AXELROD | PL | REVIEW AND PROVIDE COMMENTS TO BEST INTEREST TEST-LIQUIDATE ANALYSIS RECEIVED FROM PROVINCE | 0.8 | $732.00 |
| 04/03/23 | AXELROD | PL | CALL WITH DIP LENDER RE PLAN TERM SHEET | 0.3 | $274.50 |
| 04/03/23 | AXELROD | PL | REVIEW PROPOSAL FROM UCC RE SALE/PLAN TIMELINE | 0.2 | $183.00 |
| 04/03/23 | AXELROD | PL | REVIEW AND MARK UP PLAN PROPOSAL RE PLAN PROCESS | 0.2 | $183.00 |
| 04/03/23 | CHLUM | PL | REVIEW EMAIL FROM D. MOSES REGARDING PLAN TERM SHEET | 0.1 | $34.50 |
| 04/03/23 | CHLUM | PL | REVIEW EMAIL FROM T. JAMES REGARDING REVISIONS TO PLAN TERM SHEET | 0.1 | $34.50 |
| 04/03/23 | WILLIAMS | PL | REVIEW REVISED BID ALLOCATION VALUE FOR PLAN TERM SHEET. | 0.2 | $71.00 |
| 04/04/23 | AXELROD | PL | CALL WITH D CICA RE PROPOSED PLAN AND DEADLINES | 0.3 | $274.50 |
| 04/04/23 | CHLUM | PL | REVIEW EMAIL FROM B. AXELROD RE FINALIZING BID PROCEDURES MOTION AND PREPARATION OF STIPULATION TO RESCHEDULE SETTLEMENT CONFERENCE | 0.2 | $69.00 |
| 04/04/23 | CHLUM | PL | TELEPHONE CALL WITH N. KOFFROTH REGARDING BID PROCEDURES MOTION, COMMITTEE CHANGES; DECLARATIONS AND OST PLEADINGS | 0.2 | $69.00 |
| 04/04/23 | CHLUM | PL | PREPARE REDLINE OF BID | 0.2 | $69.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | PROCEDURES MOTION V4 TO 1 AND PREPARE EMAIL TO N. KOFFROTH REGARDING SAME | | |
| 04/04/23 | CHLUM | PL | REVIEW MULTIPLE EMAILS FROM B. AXELROD REGARDING REVISIONS TO BID MOTION AND TIMING ON FILING | 0.2 | $69.00 |
| 04/05/23 | AXELROD | PL | CALL WITH C MCALARY RE NEW VALUE PLAN | 0.2 | $183.00 |
| 04/05/23 | AXELROD | PL | CALL WITH D CICA RE NEW VALUE TERMS | 0.2 | $183.00 |
| 04/05/23 | AXELROD | PL | CALL WITH PROSPECTIVE BIDDER RE TERM SHEET | 0.3 | $274.50 |
| 04/06/23 | AXELROD | PL | DISCUSS PLAN TERM SHEET WITH D CICA AND C MCALARY FOR EQUITY'S CHANGES TO SAME | 0.2 | $183.00 |
| 04/06/23 | AXELROD | PL | CALL WITH PROSPECTIVE BIDDER | 0.4 | $366.00 |
| 04/06/23 | AXELROD | PL | REVIEW AND APPROVE EQUITY'S COMMENTS TO TERM SHEET AND CIRCULATE SAME | 0.2 | $183.00 |
| 04/06/23 | AXELROD | PL | CALL WITH D MOSES RE CALLS WITH BIDDER AND COUNTEROFFERS TO SAME | 0.2 | $183.00 |
| 04/06/23 | AXELROD | PL | DISCUSS PLAN TERM SHEET WITH D CICA AND C MCALARY FOR EQUITY'S CHANGES TO SAME | 0.2 | $183.00 |
| 04/06/23 | AXELROD | PL | REVIEW AND APPROVE EQUITY'S COMMENTS TO TERM SHEET AND CALCULATE SAME | 0.2 | $183.00 |
| 04/06/23 | CHLUM | PL | REVIEW EMAIL AND REVISED PLAN TERM SHEET FROM B. AXELROD AND CATALOG SAME | 0.2 | $69.00 |
| 04/06/23 | CHLUM | PL | REVIEW EMAIL FROM B. AXELROD AND ATTACHED FURTHER REVISED PLAN TERM SHEET AND CATALOG SAME | 0.2 | $69.00 |
| 04/06/23 | CHLUM | PL | REVIEW EMAIL FROM B. AXELROD RE REVISIONS TO PLAN TERM SHEET AND REVISE PLAN TERM SHEET ACCORDINGLY | 0.2 | $69.00 |
| 04/06/23 | CHLUM | PL | PREPARE EMAIL TO COMMITTEE COUNSEL, COUNSEL FOR GENESIS, | 0.2 | $69.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| | | | COUNSEL FOR ENIGMA, COUNSEL FOR MCALARY AND COUNSEL FOR DIP LENDER FORWARDING CURRENT PLAN TERM SHEET FOR REVIEW | | |
| 04/07/23 | AXELROD | PL | REVIEW EMAIL FROM UCC RE DIP LENDER REQUESTED PLAN SPONSOR FEE AND APPROVE SAME | 0.2 | $183.00 |
| 04/07/23 | AXELROD | PL | REVIEW AND RESPOND TO EMAIL FROM T FELL RE ███ ██████ PROPOSAL | 0.2 | $183.00 |
| 04/07/23 | AXELROD | PL | CALL WITH T FELL RE PLAN EXIT NEEDS AND UPDATE PROVINCE AND COMPANY | 0.5 | $457.50 |
| 04/07/23 | WILLIAMS | PL | REVIEW PLAN TERM SHEET. CORRESPONDENCE WITH COMMITTEE COUNSEL REGARDING THE SAME. | 0.2 | $71.00 |
| 04/10/23 | WILLIAMS | PL | IN PERSON MEETING WITH POTENTIAL PLAN SPONSOR FOR DUE DILIGENCE. | 3.0 | $1,065.00 |
| 04/11/23 | CHLUM | PL | REVIEW EMAIL FROM T. JAMES RE PLAN VALUE ALLOCATION AND CATALOG SAME | 0.2 | $69.00 |
| 04/11/23 | HOSEY | PL | BEGIN TO REVIEW AND SUMMARIZE TERMS OFFERED BY ████████ FROM MCDERMOTT WILL & EMORY. | 1.4 | $315.00 |
| 04/11/23 | WILLIAMS | PL | REVIEW PROPOSED PLAN TERM SHEET FROM ████████ CORRESPONDENCE REGARDING THE SAME. | 0.4 | $142.00 |
| 04/11/23 | WILLIAMS | PL | MEETING WITH ████████ TEAM FOR DUE DILIGENCE. | 2.0 | $710.00 |
| 04/11/23 | WILLIAMS | PL | CONFERENCE CALL WITH ████████ SHAREHOLDER REGARDING BID. | 1.5 | $532.50 |
| 04/11/23 | WILLIAMS | PL | CALL WITH ████████ TEAM REGARDING REVISED TERM SHEET. | 1.0 | $355.00 |
| 04/11/23 | WILLIAMS | PL | CALL WITH NICK KOFFROTH REGARDING BIDS FROM POTENTIAL PLAN SPONSORS. | 0.2 | $71.00 |
| 04/12/23 | AXELROD | PL | REVIEW BIDS SUBMITTED RE PLAN/363 SALE AND COMPARE SAME | 1.0 | $915.00 |
| 04/12/23 | AXELROD | PL | CALL WITH D AYALA RE BID EVALUATIONS | 0.2 | $183.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/12/23 | AXELROD | PL | CALL WITH D MOSES RE BIDS ANALYSIS WITH BOARD | 0.2 | $183.00 |
| 04/12/23 | HOSEY | PL | CONTINUE TO REVIEW AND SUMMARIZE TERMS OFFERED BY ███ | 0.7 | $157.50 |
| 04/12/23 | HOSEY | PL | REVIEW AND SUMMARIZE TERMS OFFERED BY ███. | 0.8 | $180.00 |
| 04/12/23 | HOSEY | PL | REVIEW AND SUMMARIZE TERMS OFFERED BY ███ | 0.7 | $157.50 |
| 04/12/23 | HOSEY | PL | REVIEW AND SUMMARIZE TERMS OFFERED BY ███ | 0.7 | $157.50 |
| 04/12/23 | HOSEY | PL | REVIEW AND SUMMARIZE TERMS OFFERED BY ███ | 0.6 | $135.00 |
| 04/12/23 | HOSEY | PL | REVIEW AND SUMMARIZE REVISED TERMS OFFERED BY ███Y | 0.6 | $135.00 |
| 04/12/23 | HOSEY | PL | EMAIL FROM ZACH WILLIAMS REGARDING OFFERS FROM ███ | 0.1 | $22.50 |
| 04/12/23 | HOSEY | PL | EMAIL FROM ZACH WILLIAMS REGARDING REVISED OFFER FROM ███ | 0.1 | $22.50 |
| 04/12/23 | HOSEY | PL | EMAIL TO ZACH WILLIAMS PROVIDING STATUS AND REQUESTING INFORMATION REGARDING SUMMARY OF OFFERS FROM VARIOUS PARTIES. | 0.1 | $22.50 |
| 04/12/23 | HOSEY | PL | EMAIL FROM ZACH WILLIAMS PROVIDING INFORMATION REGARDING SUMMARY OF OFFERS FROM VARIOUS PARTIES. | 0.1 | $22.50 |
| 04/12/23 | HOSEY | PL | EMAIL FROM ZACH WILLIAMS REGARDING OFFER FROM ███ | 0.1 | $22.50 |
| 04/12/23 | HOSEY | PL | EMAIL FROM ZACH WILLIAMS REGARDING OFFER FROM ███ | 0.1 | $22.50 |
| 04/13/23 | AXELROD | PL | CONTINUE REVIEW OF BIDS RECEIVED RE PLAN | 0.6 | $549.00 |
| 04/13/23 | WILLIAMS | PL | MULTIPLE CORRESPONDENCE WITH REPRESENTATIVES FOR ███ | 0.4 | $142.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REGARDING BID. | | |
| 04/13/23 | WILLIAMS | PL | REVIEW ███████ BID. MULTIPLE CORRESPONDENCE REGARDING THE SAME. | 0.6 | $213.00 |
| 04/14/23 | AXELROD | PL | REVIEW ESCROW AGREEMENT FOR PLAN AND BID DEPOSITS | 0.3 | $274.50 |
| 04/14/23 | AXELROD | PL | CALL WITH D AYALA AND C MCALARY RE BIDS | 0.5 | $457.50 |
| 04/17/23 | AXELROD | PL | CALL WITH ████████ ETAL RE BID | 0.8 | $732.00 |
| 04/17/23 | AXELROD | PL | PROVIDE DUE DILIGENCE MATERIALS REQUESTED BY DIP LENDER ETAL | 0.5 | $457.50 |
| 04/17/23 | AXELROD | PL | REVIEW AND RESPOND TO CALL REQUEST FROM ████████ RE PLAN | 0.2 | $183.00 |
| 04/17/23 | AXELROD | PL | WORK ON DUE DILIGENCE REQUESTS FROM POTENTIAL PLAN SPONSOR | 0.9 | $823.50 |
| 04/17/23 | AXELROD | PL | CALL WITH D MOSES RE BIDS | 0.2 | $183.00 |
| 04/17/23 | HOSEY | PL | EMAIL FROM PATRICIA CHLUM REGARDING PLAN PROPONENT CONTACT INFORMATION FOR SEVERAL PARTIES. | 0.1 | $22.50 |
| 04/17/23 | HOSEY | PL | REVIEW PROPOSED PLAN TERMS REGARDING PLAN PROPONENT CONTACT INFORMATION FOR SEVERAL PARTIES. | 0.3 | $67.50 |
| 04/17/23 | HOSEY | PL | EMAIL TO PATRICIA CHLUM PROVIDING PLAN PROPONENT CONTACT INFORMATION FOR SEVERAL PARTIES. | 0.2 | $45.00 |
| 04/17/23 | HOSEY | PL | EMAIL FROM PATRICIA CHLUM REGARDING PLAN PROPONENT CONTACT INFORMATION FOR ROCKET COIN. | 0.1 | $22.50 |
| 04/17/23 | HOSEY | PL | EMAIL TO PATRICIA CHLUM CONVEYING PLAN PROPONENT CONTACT INFORMATION FOR ROCKET COIN. | 0.1 | $22.50 |
| 04/18/23 | AXELROD | PL | WORK ON PLAN TREATMENT RE TOGGLE PLAN TO REFLECT BIDS | 0.6 | $549.00 |
| 04/18/23 | AXELROD | PL | CALL WITH A NOLL RE BID, CURE AND CONFIRMATION SCHEDULE | 0.3 | $274.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/18/23 | NOLL | PL | EXCHANGE MULTIPLE EMAILS WITH B. AXELROD AND N. KOFFROTH REGARDING RESCHEDULING DEADLINES FOR SELECTING STALKING HORSE, FILING PLAN, ETC. | 0.3 | $234.00 |
| 04/18/23 | NOLL | PL | MULTIPLE CALLS WITH B. AXELROD REGARDING REVISED PLAN/AUCTION TIME LINE. | 0.2 | $156.00 |
| 04/18/23 | NOLL | PL | REVISE TIME LINE FOR BIDDING PROCEDURES MOTION; FORWARD TO B. AXELROD. | 0.3 | $234.00 |
| 04/18/23 | NOLL | PL | COMMENCE PREPARATION OF TOGGLE PLAN TERM SHEET. | 0.7 | $546.00 |
| 04/18/23 | NOLL | PL | CALL WITH P. CHLUM REGARDING HEARING DATE ON CURE NOTICES. | 0.1 | $78.00 |
| 04/18/23 | NOLL | PL | CALL AND EMAIL B. AXELROD REGARDING TOGGLE PLAN TERM SHEET. | 0.2 | $156.00 |
| 04/19/23 | AXELROD | PL | CALL WITH POTENTIAL SPONSOR/BIDDER | 0.3 | $274.50 |
| 04/19/23 | AXELROD | PL | CALL WITH PROVINCE RE BIDS | 0.4 | $366.00 |
| 04/19/23 | NOLL | PL | REVIEW COMMENTS FROM B. AXELROD TO TOGGLE PLAN TERM SHEET; EXCHANGE EMAILS REGARDING SAME. | 0.2 | $156.00 |
| 04/19/23 | NOLL | PL | REVISE TOGGLE PLAN TERM SHEET; FORWARD TO B. AXELROD FOR REVIEW. | 0.3 | $234.00 |
| 04/19/23 | NOLL | PL | CALL WITH B. AXELROD REGARDING PLAN OF REORGANIZATION. | 0.1 | $78.00 |
| 04/19/23 | NOLL | PL | REVIEW SUMMARY OF BIDS. | 0.2 | $156.00 |
| 04/19/23 | NOLL | PL | EXCHANGE EMAILS WITH B. AXELROD REGARDING PUSHING OFF DEADLINE FOR SELECTION OF STALKING HORSE BIDDER. | 0.1 | $78.00 |
| 04/19/23 | NOLL | PL | COMMENCE DRAFT OF TOGGLE PLAN OF REORGANIZATION. | 2.8 | $2,184.00 |
| 04/20/23 | AXELROD | PL | CALL WITH T JAMES RE ███████ ETAL DUE DILIGENCE CALL | 0.2 | $183.00 |
| 04/20/23 | AXELROD | PL | CALL WITH PROSPECTIVE BIDDER RE LOCATION ANALYSIS | 0.5 | $457.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/20/23 | AXELROD | PL | REVIEW REVISED BID FROM ███████████ AND CIRCULATE TO CONSULTATION PARTIES | 0.3 | $274.50 |
| 04/20/23 | CHLUM | PL | TELEPHONE CALL WITH A. NOLL REGARDING REVISIONS NEEDED TO TOGGLE PLAN | 0.2 | $69.00 |
| 04/20/23 | NOLL | PL | EXCHANGE MULTIPLE EMAILS WITH B. AXELROD REGARDING EXTENDING PLAN DEADLINES. | 0.2 | $156.00 |
| 04/20/23 | NOLL | PL | SEND EMAIL TO R. GAYDA REGARDING EXTENDING PLAN DEADLINES. | 0.1 | $78.00 |
| 04/20/23 | NOLL | PL | CONTINUE PREPARATION OF TOGGLE PLAN OF REORGANIZATION. | 3.7 | $2,886.00 |
| 04/21/23 | AXELROD | PL | REVIEW PROOF OF FUNDS - ███████████ | 0.2 | $183.00 |
| 04/21/23 | AXELROD | PL | REVIEW AND RESPOND TO EMAI REQUEST FROM ███████████ RE SALE/PLAN | 0.2 | $183.00 |
| 04/21/23 | NOLL | PL | CONTINUE DRAFT OF TOGGLE PLAN OF REORGANIZATION. | 2.0 | $1,560.00 |
| 04/21/23 | NOLL | PL | REVIEW CORRESPONDENCE FROM COMMITTEE REGARDING CONSENT TO EXTENDING PLAN DEADLINES. | 0.1 | $78.00 |
| 04/24/23 | AXELROD | PL | REVIEW EMAIL FROM ███████████ RE PROOF OF FUNDS | 0.2 | $183.00 |
| 04/24/23 | AXELROD | PL | REVIEW AND PROVIDE COMMENTS TO DRAFT TOGGLE PLAN | 1.5 | $1,372.50 |
| 04/24/23 | HOSEY | PL | REVIEW BID SUMMARIES AND REVISE SUMMARY LIST. | 0.3 | $67.50 |
| 04/24/23 | NOLL | PL | CONTINUE PREPARATION OF DRAFT TOGGLE PLAN OF REORGANIZATION. | 4.0 | $3,120.00 |
| 04/24/23 | NOLL | PL | SEND DRAFT TOGGLE PLAN OF REORGANIZATION TO R. GADYA. | 0.1 | $78.00 |
| 04/24/23 | NOLL | PL | EXCHANGE EMAILS WITH B. AXELROD REGARDING DRAFT TOGGLE PLAN OF REORGANIZATION. | 0.1 | $78.00 |
| 04/24/23 | NOLL | PL | REVIEW PLAN TERM SHEET FROM POTENTIAL BIDDING TEAM. | 0.2 | $156.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/24/23 | NOLL | PL | EXCHANGE EMAILS WITH B. AXELROD AND P. CHLUM REGARDING PLAN SOLICITATION MOTION, CONDITIONAL APPROVAL OF DISCLOSURE STATEMENT. | 0.1 | $78.00 |
| 04/25/23 | CHLUM | PL | EXCHANGE EMAILS WITH STRETTO TEAM REGARDING ADDRESS AND/OR LINK FOR SUBMISSION OF BALLOTS | 0.2 | $69.00 |
| 04/25/23 | NOLL | PL | REVIEW LEADING BIDS AND PREPARE SUMMARY CHART OF LEGAL OUTS IN EACH OF THE BIDS; FORWARD TO B. AXELROD. | 1.4 | $1,092.00 |
| 04/25/23 | NOLL | PL | CALL WITH B. AXELROD REGARDING STALKING HORSE BIDDER/PLAN TERMS. | 0.1 | $78.00 |
| 04/25/23 | NOLL | PL | EXCHANGE MULTIPLE EMAILS WITH A. SALAS FROM STRETTO AND B. AXELROD REGARDING SUBMISSION OF BALLOTS. | 0.3 | $234.00 |
| 04/25/23 | NOLL | PL | REVIEW CORRESPONDENCE WITH POTENTIAL BIDDERS REGARDING REVISIONS TO BIDS. | 0.2 | $156.00 |
| 04/26/23 | AXELROD | PL | RESPOND TO EMAIL RE PLAN DRAFT CIRCULATIONS TO STALKING HORSE AND DIP LENDER | 0.2 | $183.00 |
| 04/26/23 | AXELROD | PL | CALL WITH J GUSTO RE PLAN CONFIRMATION HEARING DATE AND NEED FOR POTENTIAL EXTENSION FOR CONFIRMATION ORDER | 0.2 | $183.00 |
| 04/26/23 | CHLUM | PL | REVIEW EMAIL TO J. GUSO AND ATTACHED DRAFT OF TOGGLE PLAN | 0.1 | $34.50 |
| 04/26/23 | NOLL | PL | SEND EMAIL TO J. GUSO REGARDING DRAFT OF TOGGLE PLAN. | 0.1 | $78.00 |
| 04/26/23 | NOLL | PL | SEND EMAIL TO R. SCHULTZ REGARDING DRAFT OF TOGGLE PLAN. | 0.1 | $78.00 |
| 04/26/23 | NOLL | PL | EXCHANGE EMAILS WITH B. AXELROD REGARDING CIRCULATING TOGGLE PLAN. | 0.1 | $78.00 |
| 04/26/23 | NOLL | PL | EXCHANGE MULTIPLE EMAILS WITH P. CHLUM AND B. AXELROD REGARDING SETTING CONFIRMATION | 0.2 | $156.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | HEARING DATE. | | |
| 04/27/23 | AXELROD | PL | WORK ON PLAN AND SOLICITATION MOTION | 1.9 | $1,738.50 |
| 04/27/23 | AXELROD | PL | CALL WITH ROCKET COIN COUNSEL RE DUE DILIGENCE AND COMNMENTS TO TOGGLE AGREEMENT | 0.2 | $183.00 |
| 04/27/23 | CHLUM | PL | DRAFT NOTICE OF COMBINED HEARING ON PLAN AND DISCLOSURE STATEMENT | 0.4 | $138.00 |
| 04/27/23 | NOLL | PL | EXCHANGE EMAILS WITH B. AXELROD REGARDING SHORTENING BAR DATES FOR PLAN VOTING PURPOSES. | 0.2 | $156.00 |
| 04/27/23 | NOLL | PL | CALL WITH R. WORKS REGARDING PLAN TERMS. | 0.5 | $390.00 |
| 04/27/23 | NOLL | PL | CALL WITH C. LOTIEMPO AND A. MATOTT REGARDING PLAN TERMS. | 0.5 | $390.00 |
| 04/27/23 | NOLL | PL | CALL WITH B. AXELROD AND R. WORKS REGARDING PLAN TERMS, 363 SALE. | 0.2 | $156.00 |
| 04/27/23 | NOLL | PL | EXCHANGE MULTIPLE EMAILS WITH C. LOTIEMPO, A. MATOTT AND B. AXELROD REGARDING TREATMENT OF SECURED CLAIMS UNDER PLAN. | 0.5 | $390.00 |
| 04/28/23 | AXELROD | PL | CALL WITH C CARLYON RE ███████ INTRODUCTION TO EQUITY | 0.2 | $183.00 |
| 04/28/23 | NOLL | PL | EXCHANGE EMAILS WITH P. CHLUM REGARDING CHART OF DEADLINES RE: BIDDING/PLAN. | 0.3 | $234.00 |
| 04/28/23 | NOLL | PL | EXCHANGE EMAILS WITH C. LOTIEMPO, A. MATOTT AND B. AXELROD REGARDING TREATMENT OF SECURED CLAIMS UNDER PLAN. | 0.3 | $234.00 |
| 04/28/23 | NOLL | PL | REVISE DRAFT TOGGLE PLAN; CIRCULATE TO COMMITTEE COUNSEL. | 1.2 | $936.00 |
| | | | **SUBTOTAL TASK: PL** | **59.5** | **$39,491.00** |

**TASK: SA**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/02/23 | AXELROD | SA | NEGOTIATE 363 OFFER RECEIVED WITH PROSPECTIVE BIDDER AND PROVINCE | 1.0 | $915.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/03/23 | AXELROD | SA | CALL WITH D FORBUSH RE CALCULATION OF WARN ACT LIABILITY AND 363 SALE | 0.2 | $183.00 |
| 04/03/23 | AXELROD | SA | CALL WITH PROSPECTIVE STALKING HORSE | 0.3 | $274.50 |
| 04/03/23 | AXELROD | SA | REVIEW EMAIL FROM PROSPECTIVE BIDDER IN RESPONSE TO DEBTOR'S NEGOTIATION OF BID AND ARRANGE CALL WITH COUNSEL | 0.2 | $183.00 |
| 04/03/23 | CHLUM | SA | REVIEW EMAIL FORM D. MORRIS AND ATTACHED ROCKITCOIN TERM SHEET; DOWNLOAD AND CATALOG SAME | 0.2 | $69.00 |
| 04/03/23 | CHLUM | SA | REVIEW FURTHER EMAIL FROM T. JAMES AND ATTACHED 363 BID ALLOCATION VALUE | 0.2 | $69.00 |
| 04/04/23 | AXELROD | SA | REVIEW AND RESPOND TO EMAILS FROM R SCHULTZ RE QUESTIONS TO REVISE BID | 0.2 | $183.00 |
| 04/04/23 | AXELROD | SA | REVIEW UCC MARK UP OF BID PROCEDURES AND WORK ON REVISIONS TO SAME | 1.8 | $1,647.00 |
| 04/04/23 | CHLUM | SA | CONFER WITH N. KOFFROTH; RUN MULTIPLE REDLINES OF COMMITTEE REVISED MOTION CHANGES TO CURRENT BID MOTION | 0.2 | $69.00 |
| 04/04/23 | KOFFROTH | SA | DRAFT AND REVISE MOTION TO APPROVE BIDDING PROCEDURES, PROPOSED BID PROCEDURES, AND RELATED EXHIBITS | 8.6 | $4,988.00 |
| 04/05/23 | AXELROD | SA | REVIEW EMAIL FROM POTENTIAL BUYER RE REPLACEMENT OF DIP AND DISCUSS SAME WITH PROVINCE | 0.2 | $183.00 |
| 04/05/23 | AXELROD | SA | REVIEW REVISED TERM SHEET FROM PROSPECTIVE BIDDER AND SEND TO CLIENT | 0.4 | $366.00 |
| 04/05/23 | AXELROD | SA | REVIEW REQUEST FOR NDA FOR NEW POTENTIAL BIDDER AND SEND SAME | 0.2 | $183.00 |
| 04/05/23 | CHLUM | SA | REVIEW REVISED BID PROCEDURES MOTION AND REVISE DECLARATION OF MCALARY IN SUPPORT OF MOTION | 0.4 | $138.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/05/23 | CHLUM | SA | REVIEW REVISED BID PROCEDURES MOTION AND REVISE DECLARATION OF MOSES IN SUPPORT OF MOTION | 0.3 | $103.50 |
| 04/05/23 | CHLUM | SA | REVIEW EMAIL FROM A. KISSNER REGARDING COMMENTS TO REVISED BID PROCEDURES MOTION | 0.2 | $69.00 |
| 04/05/23 | CHLUM | SA | REVIEW EMAIL FROM R. GAYDA REGARDING COMMENTS TO REVISED BID PROCEDURES MOTION | 0.2 | $69.00 |
| 04/05/23 | KOFFROTH | SA | DRAFT AND REVISE BID PROCEDURES MOTION AND RELATED BID PROCEDURES | 1.8 | $1,044.00 |
| 04/05/23 | WILLIAMS | SA | REVIEW AND REVISE STIPULATION VACATING SETTLEMENT CONFERENCE. CORRESPONDENCE REGARDING THE SAME. | 0.2 | $71.00 |
| 04/05/23 | WILLIAMS | SA | CORRESPONDENCE WITH ███████ REPRESENTATIVE. DISTRIBUTE NDA. | 0.2 | $71.00 |
| 04/06/23 | AXELROD | SA | CALL WITH PROSPECTIVE BIDDER | 0.4 | $366.00 |
| 04/06/23 | AXELROD | SA | CALL WITH D MOSES RE CALL WITH BIDDERS AND COUNTEROFFERS TO SAME | 0.3 | $274.50 |
| 04/06/23 | CHLUM | SA | REVIEW EMAILS WITH C. LOTEMPIO REGARDING COMMENTS TO BID MOTION | 0.2 | $69.00 |
| 04/06/23 | CHLUM | SA | REVIEW EMAIL FROM M. WEINBERG AND ATTACHED COMMENTS TO BID MOTION | 0.2 | $69.00 |
| 04/07/23 | AXELROD | SA | REVIEW AND RESPOND TO D MOSES EMAIL RE 363 BID | 0.3 | $274.50 |
| 04/07/23 | AXELROD | SA | REVIEW EMAIL FROM GENESIS COUNSEL RE BID PROCEDURES AND ACCEPT SAME | 0.2 | $183.00 |
| 04/07/23 | CHLUM | SA | PREPARE EMAIL TO REQUIRED NOTICE PARTIES SEEKING CONSENT TO ORDER SHORTENING TIME FOR HEARING BID MOTION | 0.2 | $69.00 |
| 04/07/23 | CHLUM | SA | REVIEW EMAIL FROM M. WEINBERG RE REVISION TO BID MOTION | 0.2 | $69.00 |
| 04/07/23 | CHLUM | SA | REVISE BID PROCEDURES | 0.4 | $138.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | MOTION | | |
| 04/07/23 | CHLUM | SA | PREPARE ORDER SHORTENING TIME FOR HEARING BID PROCEDURES MOTION | 0.2 | $69.00 |
| 04/07/23 | CHLUM | SA | REVISE ATTORNEY INFORMATION SHEET FOR ORDER SHORTENING TIME FOR HEARING ON BID PROCEDURES MOTION | 0.2 | $69.00 |
| 04/07/23 | CHLUM | SA | REVISE MOTION FOR ORDER SHORTENING TIME FOR HEARING ON BID PROCEDURES MOTION | 0.2 | $69.00 |
| 04/07/23 | CHLUM | SA | EXCHANGE EMAILS WITH D. MOSES SEEKING APPROVAL OF DECLARATION IN SUPPORT OF BID PROCEDURES MOTION | 0.2 | $69.00 |
| 04/07/23 | CHLUM | SA | EXCHANGE EMAILS WITH C. MCALARY SEEKING APPROVAL OF DECLARATION IN SUPPORT OF BID PROCEDURES MOTION | 0.2 | $69.00 |
| 04/07/23 | CHLUM | SA | FINALIZE AND FILE WITH THE COURT BID PROCEDURES MOTION; DECLARATION OF MCALARY; DECLARATION OF MOSES; MOTION FOR ORDER SHORTENING TIME; ATTORNEY INFORMATION SHEET AND LODGE ORDER | 0.8 | $276.00 |
| 04/07/23 | CHLUM | SA | EXCHANGE EMAILS WITH A. TSAI AT STRETTO REGARDING SERVICE OF BID PROCEDURES MOTION AND RELATED PLEADINGS | 0.2 | $69.00 |
| 04/07/23 | KOFFROTH | SA | DRAFT AND REVISE BID PROCEDURES MOTION AND RELATED PROCEDURES (5.1); REVIEW AND ANALYZE ASSET PURCHASE STALKING HORSE TERM SHEET (0.6) | 5.7 | $3,306.00 |
| 04/07/23 | WILLIAMS | SA | REVIEW BIDDING PROCEDURES MOTION AND RELATED CORRESPONDENCE FOR MOTION SHORTENING TIME. | 0.2 | $71.00 |
| 04/08/23 | KOFFROTH | SA | DRAFT AND REVISE ROCKETCOIN TERM SHEET | 1.2 | $696.00 |
| 04/10/23 | AXELROD | SA | REVIEW AND RESPOND TO INTERESTED PARTIES RE BID PROCEDURE QUESTIONS | 0.4 | $366.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/10/23 | AXELROD | SA | MEETING WITH PROSPECTIVE BIDDERS | 2.7 | $2,470.50 |
| 04/10/23 | CHLUM | SA | REVIEW EMAIL FROM D. MOSES AND ATTACHED REVISED STALKING HORSE TERM SHEET AND CATALOG SAME | 0.2 | $69.00 |
| 04/10/23 | CHLUM | SA | REVIEW EMAIL FROM B. AXELROD RE ███████ NDA; REVIEW CASE FILE AND PREPARE RESPONSIVE EMAIL TO B. AXELROD | 0.2 | $69.00 |
| 04/10/23 | CHLUM | SA | REVISE AND RELODGE ORDER ON BID PROCEDURES MOTION AS REQUESTED BY JUDGE NAKAGAWA'S CHAMBERS | 0.2 | $69.00 |
| 04/10/23 | KOFFROTH | SA | DRAFT REVISED VERSION OF PROPOSED STALKING HORSE APA | 0.6 | $348.00 |
| 04/10/23 | WILLIAMS | SA | REVIEW FILES FOR ██████ NDA AND DISTRIBUTE. | 0.1 | $35.50 |
| 04/10/23 | WILLIAMS | SA | CORRESPONDENCE WITH ROBERT PHILLIPS REGARDING LETTERS SENT TO HOSTS. | 0.2 | $71.00 |
| 04/11/23 | AXELROD | SA | CALL WITH ██████ RE OFFER | 0.3 | $274.50 |
| 04/11/23 | AXELROD | SA | REVIEW BID FOR ASSETS | 0.5 | $457.50 |
| 04/11/23 | AXELROD | SA | CONFERENCE WITH POTENTIAL BIDDER ██ | 3.8 | $3,477.00 |
| 04/11/23 | AXELROD | SA | REVIEW AND APPROVE CLARIFYING EMAIL TO ██ BIDDER | 0.4 | $366.00 |
| 04/11/23 | CHLUM | SA | REVIEW EMAIL FROM T. JAMES AND ATTACHED ██████ NDA AND CATALOG SAME | 0.2 | $69.00 |
| 04/11/23 | CHLUM | SA | REVIEW EMAIL FROM T. JAMES AND ATTACHED PARTNERSHIP PROPOSAL FOR US BASE TERMINALS; CATALOG SAME. | 0.2 | $69.00 |
| 04/11/23 | HOSEY | SA | BEGIN TO REVIEW AND SUMMARIZE TERMS OFFERED BY ROCKITCOIN. | 0.8 | $180.00 |
| 04/11/23 | KOFFROTH | SA | PARTICIPATE IN CALL WITH PROVINCE AND ROCKITCOIN CONCERNING APA TERM SHEET (0.8); DRAFT AND REVISE PROPOSED STALKING HORSE TERM SHEET (0.7) | 1.5 | $870.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/11/23 | WILLIAMS | SA | CORRESPONDENCE REGARDING ROCKETCOIN TEST ENVIRONMENT FOR MACHINES. | 0.2 | $71.00 |
| 04/11/23 | WILLIAMS | SA | CALL REGARDING DEBTOR'S STALKING HORSE TERM SHEET. | 0.7 | $248.50 |
| 04/11/23 | WILLIAMS | SA | MULTIPLE CALLS WITH BRETT AXELROD REGARDING RECEIVED BIDS. | 0.3 | $106.50 |
| 04/11/23 | WILLIAMS | SA | CALL WITH TANNER JAMES REGARDING COMPARISON OF RECEIVED BIDS. | 0.2 | $71.00 |
| 04/12/23 | AXELROD | SA | FOLLOW UP WITH PARTIES THAT NAME SUBSTITUTED NDA'S RE SUBMISSION OF BIDS | 0.3 | $274.50 |
| 04/12/23 | AXELROD | SA | REVIEW REVISED BID FROM ■ FOR STALKING HORSE BID | 0.4 | $366.00 |
| 04/12/23 | AXELROD | SA | REVIEW REVISED BID FROM ■ AND DISCUSS WITH D MOSES | 0.4 | $366.00 |
| 04/12/23 | CHLUM | SA | PREPARE AND FILE WITH THE COURT NOTICE OF ENTRY OF OST ON BID MOTION; REVISE KEY DATES | 0.4 | $138.00 |
| 04/12/23 | CHLUM | SA | EXCHANGE EMAILS WITH STRETTO RE SERVICE OF OST ON BID PROCEDURES MOTION | 0.2 | $69.00 |
| 04/12/23 | HOSEY | SA | CONTINUE TO REVIEW AND SUMMARIZE TERMS OFFERED BY ROCKITCOIN. | 0.6 | $135.00 |
| 04/12/23 | HOSEY | SA | REVIEW AND SUMMARIZE REVISED TERMS OFFERED BY ROCKITCOIN. | 0.7 | $157.50 |
| 04/12/23 | HOSEY | SA | EMAIL FROM BRETT AXELROD REGARDING REVISED OFFER FROM ROCKITCOIN | 0.1 | $22.50 |
| 04/12/23 | WILLIAMS | SA | MULTIPLE CALLS WITH BRETT AXELROD REGARDING BIDS RECEIVED. | 0.5 | $177.50 |
| 04/13/23 | AXELROD | SA | EMAIL EXCHANGE WITH PROVINCE RE BIDDER FOLLOW UP AND FINANCING PROOF TO SUPPORT BIDS | 0.2 | $183.00 |
| 04/13/23 | AXELROD | SA | EMAIL WITH CONSULTATION PARTY ENIGMA TO CONFIRM NO BID PARTICIPATION | 0.2 | $183.00 |
| 04/13/23 | AXELROD | SA | CALL WITH ENIGMA | 0.5 | $457.50 |
| 04/13/23 | AXELROD | SA | ARRANGE CALL WITH PLAN | 0.2 | $183.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | SPONSOR BID | | |
| 04/13/23 | CHLUM | SA | REVIEW EMAIL FROM B. AXELROD; COMPILE CONTACT INFORMATION FOR CONSULTATION PARTIES PER THE BID MOTION AND SEND TO B. AXELROD | 0.2 | $69.00 |
| 04/13/23 | CHLUM | SA | REVIEW CASH CLOUD BID SUMMARY | 0.1 | $34.50 |
| 04/13/23 | WILLIAMS | SA | REVIEW ROCKIT COIN BID. EMAIL CORRESPONDENCE REGARDING THE SAME. | 0.4 | $142.00 |
| 04/13/23 | WILLIAMS | SA | CALL WITH NICK KOFFROTH AND ANGELA HOSEY REGARDING PREPARATION OF SPREADSHEET TO COMPARE BIDS. | 0.3 | $106.50 |
| 04/13/23 | WILLIAMS | SA | REVIEW ███████ BID. MULTIPLE CORRESPONDENCE WITH PROVINCE AND ██████ REGARDING THE SAME. | 0.5 | $177.50 |
| 04/13/23 | WILLIAMS | SA | REVIEW ██████ BID. MULTIPLE CORRESPONDENCE REGARDING THE SAME. | 0.4 | $142.00 |
| 04/13/23 | WILLIAMS | SA | REVIEW ████████ BID. MULTIPLE CORRESPONDENCE REGARDING THE SAME. | 0.5 | $177.50 |
| 04/13/23 | WILLIAMS | SA | REVIEW AVTECH LEASE, LITIGATION SUMMARY, AND INSURANCE POLICIES AND CIRCULATE TO ████████ | 0.7 | $248.50 |
| 04/13/23 | WILLIAMS | SA | COMPILE BIDS AND SEND TO DIRECTORS. | 0.2 | $71.00 |
| 04/13/23 | WILLIAMS | SA | COMPILE BIDS AND SEND TO COMMITTEE COUNSEL. | 0.2 | $71.00 |
| 04/13/23 | WILLIAMS | SA | REVIEW SPREADSHEET COMPARING AND CONTRASTING BIDS. CORRESPONDENCE WITH ANGELA HOSEY REGARDING THE SAME. | 0.4 | $142.00 |
| 04/13/23 | WILLIAMS | SA | CORRESPONDENCE REGARDING ████████ BID WITH BRETT AXELROD. | 0.1 | $35.50 |
| 04/14/23 | AXELROD | SA | CALL WITH ROCKIT COIN RE REVISED BID TERM SHEET AND DUE DILIGENCE | 0.6 | $549.00 |
| 04/14/23 | AXELROD | SA | CALL WITH BOARD OF DIRECTORS RE BIDS | 1.0 | $915.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/14/23 | AXELROD | SA | CALL WITH D MOSES RE BID WORK UP TO COMPLY WITH PROCEDURES ON FILE | 0.3 | $274.50 |
| 04/14/23 | KOFFROTH | SA | DRAFT AND REVISE TERM SHEET CONCERNING POTENTIAL PLAN STALKING HORSE TERM SHEET (2.4); PARTICIPATE IN CALL WITH COUNSEL TO PROPOSED STALKING HORSE BIDDER (0.6); PARTICIPATE IN CALL WITH PROVINCE AND CHRIS MCALARY CONCERNING STATUS OF POTENTIAL STALKING HORSE BIDS (0.9) | 3.9 | $2,262.00 |
| 04/14/23 | WILLIAMS | SA | MULTIPLE CALLS WITH BRETT AXELROD REGARDING RECEIVED BIDS. | 0.3 | $106.50 |
| 04/14/23 | WILLIAMS | SA | CALL WITH CHRIS MCALARY REGARDING BID ANALYSIS. | 0.3 | $106.50 |
| 04/14/23 | WILLIAMS | SA | UPDATE BID SPREADSHEET. DISTRIBUTE BIDS TO CONSULTATION PARTIES. | 0.5 | $177.50 |
| 04/14/23 | WILLIAMS | SA | REVISE AND DISTRIBUTE NDA TO ███ REPRESENTATIVE. | 0.2 | $71.00 |
| 04/14/23 | WILLIAMS | SA | REVISE NDA AND DISTRIBUTE TO POTENTIAL BIDDER. MULTIPLE CORRESPONDENCE WITH COUNSEL FOR POTENTIAL BIDDER. | 0.3 | $106.50 |
| 04/14/23 | WILLIAMS | SA | REVIEW FILES FOR RESPONSE TO POTENTIAL BIDDER DUE DILIGENCE REQUEST. EMAIL CORRESPONDENCE WITH PROVINCE REGARDING THE SAME. | 0.4 | $142.00 |
| 04/17/23 | AXELROD | SA | REVIEW FOLLOW UP EMAILS WITH ALL BIDDERS FROM PROVINCE AND RESPOND TO QUESTIONS | 0.3 | $274.50 |
| 04/17/23 | CHLUM | SA | REVIEW AND RESPOND TO EMAI FROM DAWN CICA RE COUNSEL FOR BIDDERS. | 0.2 | $69.00 |
| 04/17/23 | CHLUM | SA | REVIEW BACKGROUND INFORMATION RECEIVED FROM KM ON ███ | 0.2 | $69.00 |
| 04/17/23 | CHLUM | SA | EXCHANGE EMAILS WITH A. HOSEY REGARDING BID CONTACTS | 0.2 | $69.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/17/23 | CHLUM | SA | EXCHANGE EMAILS WITH Z. WILLIAMS REGARDING COUNSEL FOR ROCKETCOIN. | 0.2 | $69.00 |
| 04/17/23 | KOFFROTH | SA | DRAFT AND REVISE PROPOSED STALKING HORSE PLAN SPONSOR TERM SHEET | 0.4 | $232.00 |
| 04/17/23 | WILLIAMS | SA | CALL WITH FOX TEAM REGARDING BID PROCESS, RECEIVED BIDS, AND BIDDING PROCEDURES. | 0.5 | $177.50 |
| 04/17/23 | WILLIAMS | SA | MULTIPLE CALLS WITH BRETT AXELROD REGARDING RECEIVED BIDS. | 0.3 | $106.50 |
| 04/17/23 | WILLIAMS | SA | WORK ON GATHERING DOCUMENTS FOR DUE DILIGENCE REQUEST RESPONSES FROM POTENTIAL BIDDER. | 0.5 | $177.50 |
| 04/17/23 | WILLIAMS | SA | CORRESPONDENCE REGARDING POTENTIAL BIDDER REVISED BID. | 0.2 | $71.00 |
| 04/18/23 | WILLIAMS | SA | REVIEW REVISED BID TERM SHEET FOR POTENTIAL BIDDER. CORRESPONDENCE REGARDING THE SAME. | 0.3 | $106.50 |
| 04/18/23 | WILLIAMS | SA | REVIEW BACKGROUND INFORMATION, UCC REPORT, AND DATA TREE REPORT ON POTENTIAL BIDDER. | 0.4 | $142.00 |
| 04/19/23 | AXELROD | SA | REVIEW AND RESPOND TO ENIGMA'S COUNSEL RE STATUS OF PROOF OF FUNDS | 0.2 | $183.00 |
| 04/19/23 | CHLUM | SA | REVIEW BID PROCEDURES ORDER REGARDING CERTAIN DEADLINES AND PREPARE EMAIL TO B. AXELROD REGARDING SAME | 0.2 | $69.00 |
| 04/19/23 | MCPHERSON | SA | DRAFT EMAIL TO C. MCALARY REGARDING REQUEST FOR DOCUMENTS RELATED TO ESCROW AGREEMENT | 0.1 | $62.50 |
| 04/19/23 | MCPHERSON | SA | REVIEW EMAIL FROM K. CARON REGARDING SFC AGREEMENT | 0.1 | $62.50 |
| 04/19/23 | WILLIAMS | SA | REVIEW REVISED TERM SHEET FROM POTENTIAL BIDDER. CORRESPONDENCE WITH BRETT AXELROD REGARDING THE SAME. | 0.3 | $106.50 |
| 04/19/23 | WILLIAMS | SA | REVISE NDA AND SEND TO POTENTIAL BIDDER. | 0.2 | $71.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/20/23 | AXELROD | SA | REVIEW AND RESPOND TO EMAIL FROM NEW PROSPECTIVE BIDDER ███ ██ | 0.3 | $274.50 |
| 04/20/23 | AXELROD | SA | REVIEW PROOF OF FUNDS ROCKET COIN | 0.3 | $274.50 |
| 04/20/23 | AXELROD | SA | REVIEW EMAIL FROM UCC APPROVING EXTENSION OF BID STALKING HORSE AND CIRCULATE TO ENIGMA AND COMPANY | 0.2 | $183.00 |
| 04/20/23 | CHLUM | SA | REVIEW EMAIL FROM BIDDER AND ATTACHED REDLINE OF BID TERM SHEET AND CATALOG SAME | 0.2 | $69.00 |
| 04/20/23 | CHLUM | SA | REVIEW EMAIL FROM POTENTIAL STALKING HORSE BIDDER AND ATTACHED PROPOSAL AND CATALOG SAME | 0.2 | $69.00 |
| 04/20/23 | CHLUM | SA | REVIEW EMAIL FROM T. JAMES RE LIQUIDATOR | 0.1 | $34.50 |
| 04/21/23 | AXELROD | SA | REVIEW ████████ REDLINE OF NDA | 0.2 | $183.00 |
| 04/21/23 | AXELROD | SA | REVIEW AND RESPOND TO NEW BIDDER'S REQUEST FOR MEETING | 0.2 | $183.00 |
| 04/24/23 | CHLUM | SA | REVIEW EMAIL FROM POTENTIAL BIDDER AND REVISED BID TERM SHEET AND CATALOG SAME | 0.2 | $69.00 |
| 04/24/23 | CHLUM | SA | WORK WITH A. HOSEY RE BID SUMMARY SPREADSHEET | 0.2 | $69.00 |
| 04/24/23 | MCPHERSON | SA | REVIEW BRIEFLY ████████ ███ BID AND TERMS REGARDING ENIGMA | 0.1 | $62.50 |
| 04/24/23 | MCPHERSON | SA | REVIEW EMAIL FROM TANNER REGARDING ROCKETCOIN BID | 0.1 | $62.50 |
| 04/24/23 | WILLIAMS | SA | RESEARCH ON POTENTIAL BIDDER INCLUDING UCC REPORTING, HOLDINGS, AND SEARCH IN NEVADA SECRETARY OF STATE. | 0.7 | $248.50 |
| 04/24/23 | WILLIAMS | SA | CORRESPONDENCE WITH POTENTIAL BIDDER REGARDING DATA ROOM. | 0.2 | $71.00 |
| 04/25/23 | AXELROD | SA | REVIEW AND APPROVE CORPORATE RESOLUTION RE STALKING HORSE | 0.2 | $183.00 |
| 04/25/23 | AXELROD | SA | EMAIL STALKING HORSE BIDDER ESCROW | 0.2 | $183.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | AGREEMENT FEE COMPLETION | | |
| 04/25/23 | AXELROD | SA | REVIEW AND RESPOND TO EMAIL REQUEST FROM ENIGMA TO DISCUSS SALE WATERFALL | 0.2 | $183.00 |
| 04/25/23 | AXELROD | SA | REQUEST REVISED BID FROM ROCKET COIN WITH UCC CHANGES | 0.2 | $183.00 |
| 04/25/23 | AXELROD | SA | REVIEW EMAIL FROM UCC RE STALKING HORSE | 0.1 | $91.50 |
| 04/25/23 | AXELROD | SA | BOARD MEETING TO SELECT STALKING HORSE | 0.5 | $457.50 |
| 04/25/23 | AXELROD | SA | CALL WITH GENSIS COUNSEL RE BIDS | 0.2 | $183.00 |
| 04/25/23 | AXELROD | SA | REVIEW AND APPROVE NOTICE OF DESIGNATED STALKING HORSE | 0.1 | $91.50 |
| 04/25/23 | CHLUM | SA | DRAFT NOTICE OF DESIGNATED STALKING HORSE BIDDER | 0.4 | $138.00 |
| 04/25/23 | CHLUM | SA | FINALIZE AND FILE WITH THE COURT NOTICE OF DESIGNATED STALKING HORSE BIDDER | 0.2 | $69.00 |
| 04/25/23 | WILLIAMS | SA | CALL WITH POTENTIAL BIDDER. | 0.5 | $177.50 |
| 04/25/23 | WILLIAMS | SA | CALL REGARDING HIGHEST AND BEST BID FOR STALKING HORSE PROTECTIONS. | 0.5 | $177.50 |
| 04/25/23 | WILLIAMS | SA | REVIEW REVISED PLAN TERM SHEET FROM BIDDER. CALL WITH BRETT AXELROD REGARDING THE SAME. | 0.3 | $106.50 |
| 04/25/23 | WILLIAMS | SA | REVIEW ESCROW DEPOSIT AGREEMENT AND ONBOARDING REQUIREMENTS FOR STALKING HORSE DEPOSIT. CORRESPONDENCE WITH TANNER JAMES REGARDING THE SAME. | 0.5 | $177.50 |
| 04/25/23 | WILLIAMS | SA | DISTRIBUTE REVISED OFFERS FOR UPDATED COMPARISON SPREADSHEET. | 0.2 | $71.00 |
| 04/25/23 | WILLIAMS | SA | CALL WITH TYLER SMITH AND BRETT AXELROD REGARDING DRAFT ASSET PURCHASE AGREEMENT FOR STALKING HORSE BIDDER. | 0.4 | $142.00 |
| 04/25/23 | WILLIAMS | SA | DRAFT WRITTEN CONSENT | 1.4 | $497.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | FOR ENTERING INTO STALKING HORSE BIDDER AGREEMENT. CALL WITH BRETT AXELROD REGARDING THE SAME. | | |
| 04/26/23 | AXELROD | SA | CALL WITH ROCKET COIN RE ESCROW AGREEMENT | 0.3 | $274.50 |
| 04/26/23 | AXELROD | SA | REVIEW DUE DILIGENCE REQUEST FROM STRATEGIC BIDDER | 0.3 | $274.50 |
| 04/26/23 | CHLUM | SA | REVISE NOTICE OF BID PROCEDURES | 0.4 | $138.00 |
| 04/26/23 | CHLUM | SA | PREPARING FINAL BID PROCEDURES ORDER AND EXHIBITS | 0.9 | $310.50 |
| 04/26/23 | CHLUM | SA | FINALIZE AND LODGE WITH THE COURT ORDER APPROVING BID PROCEDURES | 0.2 | $69.00 |
| 04/26/23 | WILLIAMS | SA | CALLS WITH TANNER JAMES REGARDING BIDS. | 0.2 | $71.00 |
| 04/26/23 | WILLIAMS | SA | REVIEW REVISED STALKING HORSE BID. | 0.2 | $71.00 |
| 04/26/23 | WILLIAMS | SA | REVIEW NOTICE OF DESIGNATION OF STALKING HORSE BID. WORK ON CONSENTS TO BE ATTACHED. | 0.4 | $142.00 |
| 04/26/23 | WILLIAMS | SA | CALL WITH DANNY AYALA REGARDING CONSENT TO STALKING HORSE BID. | 0.2 | $71.00 |
| 04/26/23 | WILLIAMS | SA | CALL WITH STALKING HORSE BIDDER COUNSEL REGARDING DRAFT OF APA. | 0.2 | $71.00 |
| 04/26/23 | WILLIAMS | SA | DRAFT REVISIONS TO THIRD PARTY ESCROW AGREEMENT. | 0.4 | $142.00 |
| 04/26/23 | WILLIAMS | SA | REVIEW DUE DILIGENCE REQUEST LIST FROM POTENTIAL BIDDER AND WORK ON DRAFT RESPONSES. | 0.5 | $177.50 |
| 04/26/23 | WILLIAMS | SA | CALL WITH COUNSEL FOR POTENTIAL BIDDER REGARDING STALKING HORSE BID. | 0.4 | $142.00 |
| 04/26/23 | WILLIAMS | SA | REVIEW DUE DILIGENCE ITEMS FOR ESCROW AGREEMENT. CALL WITH SPENCER STIRES REGARDING THE SAME. | 0.5 | $177.50 |
| 04/27/23 | AXELROD | SA | CALL WITH D AYALA RE NEW BIDDER | 0.2 | $183.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/27/23 | AXELROD | SA | PREPARE NDA FOR NEW BIDDER | 0.1 | $91.50 |
| 04/27/23 | AXELROD | SA | CALL WITH C MCALARY RE ADDITIONAL INFORMATION TO PROVIDE TO BIDDERS | 0.3 | $274.50 |
| 04/27/23 | AXELROD | SA | CALL WITH ██████ ██████ RE SALE PROCEDURES | 0.5 | $457.50 |
| 04/27/23 | AXELROD | SA | CALL WITH ██████ RE L FLORES CONNECTIONS BEFORE DATA ROOM ACCESS IS ALLOWED | 0.2 | $183.00 |
| 04/27/23 | AXELROD | SA | PREPARE EMAIL TO CLIENT RE ██████ ACCESS TO DATA ROOM IN LIGHT OF FLORES NON HIRE | 0.2 | $183.00 |
| 04/27/23 | AXELROD | SA | CALL WITH DIP LENDER RE SALE PROCEEDS IF ROCKET COIN IS WINNING BIDDER | 0.2 | $183.00 |
| 04/27/23 | CHLUM | SA | REVIEW AND REVISE NOTICE OF BID PROCEDURES ORDER | 0.2 | $69.00 |
| 04/27/23 | CHLUM | SA | PREPARE EMAIL TO STRETTO TEAM REGARDING SERVICE OF NOTICE OF BID PROCEDURES AND DEADLINES | 0.2 | $69.00 |
| 04/27/23 | CHLUM | SA | REVISE NOTICE OF BIDDING PROCEDURES | 0.2 | $69.00 |
| 04/27/23 | CHLUM | SA | FINALIZE AND FILE WITH THE COURT NOTICE OF ENTRY OF ORDER ESTABLISHING BIDDING PROCEDURES | 0.2 | $69.00 |
| 04/27/23 | CHLUM | SA | REVIEW BIDDING PROCEDURES ORDER AND REVISE KEY DATES | 0.2 | $69.00 |
| 04/27/23 | NOLL | SA | EXCHANGE MULTIPLE EMAILS WITH B. AXELROD AND P. CHLUM REGARDING SERVICE OF BID PROCEDURES NOTICE; REVIEW BANKRUPTCY RULES. | 0.5 | $390.00 |
| 04/27/23 | NOLL | SA | REVIEW AND REVISE NOTICE OF BIDDING PROCEDURES. | 0.5 | $390.00 |
| 04/27/23 | NOLL | SA | SEND EMAIL TO R. WORKS WITH WORD COPIES OF BID PROCEDURES MOTION AND ORDER. | 0.1 | $78.00 |
| 04/27/23 | WILLIAMS | SA | DISTRIBUTE FINAL VERSION OF BID PROCEDURES TO PROVINCE TEAM. | 0.1 | $35.50 |
| 04/27/23 | WILLIAMS | SA | DISTRIBUTE NDA TO POTENTIAL BIDDER. | 0.3 | $106.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | CORRESPONDENCE REGARDING STALKING HORSE BID WITH POTENTIAL BIDDER. | | |
| 04/27/23 | WILLIAMS | SA | REVIEW BID PROCEDURES ORDER. | 0.2 | $71.00 |
| 04/27/23 | WILLIAMS | SA | CORRESPONDENCE WITH POTENTIAL BIDDER REGARDING DUE DILIGENCE REQUESTS. | 0.2 | $71.00 |
| 04/27/23 | WILLIAMS | SA | CALL WITH POTENTIAL BIDDER REGARDING INFORMATION REQUESTS. | 0.3 | $106.50 |
| 04/28/23 | AXELROD | SA | REVIEW AND RESPOND TO INFORMATION REQUEST ROCKET COIN | 0.5 | $457.50 |
| 04/28/23 | CHLUM | SA | FINALIZE AND EFFECTUATE SERVICE OF NOTICE OF BIDDING PROCEDURES | 0.2 | $69.00 |
| 04/28/23 | CHLUM | SA | EXCHANGE EMAILS WITH STRETTO TEAM REGARDING SERVICE OF NOTICE OF BIDDING PROCEDURES AND POSTING ON WEBSITE | 0.2 | $69.00 |
| 04/28/23 | NOLL | SA | REVIEW AND REVISE BID PROCEDURES NOTICE. | 0.8 | $624.00 |
| 04/28/23 | SMITH | SA | REVIEW TERM SHEET FOR ROCKITCOIN ASSET PURCHASE AGREEMENT; ASSESS APPROPRIATE FORM OF ASSET PURCHASE AGREEMENT TO MEMORIALIZE STALKING HORSE BID TRANSACTION | 1.6 | $872.00 |
| 04/28/23 | WILLIAMS | SA | REVIEW AND REVISE NOTICE OF BID PROCEDURES. | 0.4 | $142.00 |
| 04/28/23 | WILLIAMS | SA | CORRESPONDENCE WITH STALKING HORSE BIDDER REGARDING ASSET PURCHASE AGREEMENT AND ESCROW AGREEMENT. | 0.2 | $71.00 |
| 04/28/23 | WILLIAMS | SA | WORK ON STALKING HORSE BIDDER DUE DILIGENCE LITIGATION RESPONSES. CALL WITH TANNER JAMES REGARDING THE SAME. | 0.4 | $142.00 |
| | | | **SUBTOTAL TASK: SA** | **87.1** | **$50,560.50** |

**TASK: TR**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/05/23 | WILLIAMS | TR | MULTIPLE CORRESPONDENCE WITH ISABELLA ROSA REGARDING BRAZIL RECEIVABLE AND TAX | 0.3 | $106.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | STRUCTURE FOR FORM 426. | | |
| 04/06/23 | CHLUM | TR | REVIEW MULTIPLE EMAILS FROM I. ROSSA REGARDING FORM 426 FOR TRUSTEE | 0.2 | $69.00 |
| 04/07/23 | WILLIAMS | TR | REVIEW UPDATED BRAZIL ACCOUNTING AND UPDATE FORM 426. | 0.5 | $177.50 |
| 04/10/23 | AXELROD | TR | REVIEW FORM 426 AND APPROVE FILING OF SAME | 0.2 | $183.00 |
| 04/10/23 | WILLIAMS | TR | DRAFT FINAL CHANGES TO FORM 426. | 0.2 | $71.00 |
| 04/12/23 | CHLUM | TR | FINALIZE AND FILE WITH THE COURT DEBTOR'S FORM 426 PERIODIC REPORT REGARDING VALUE | 0.4 | $138.00 |
| 04/13/23 | CHLUM | TR | REVIEW NOTICE FROM COURT RE REVISION TO PERIODIC REPORT FORM 426 REGARDING VALUE; REVISE REPORT AND FILE WITH THE COURT | 0.4 | $138.00 |
| 04/21/23 | CHLUM | TR | REVIEW EMAIL FROM S. STIRES REGARDING STATUS OF MONTHLY OPERATING REPORT | 0.1 | $34.50 |
| 04/24/23 | WILLIAMS | TR | REVIEW DRAFT OF OPERATING REPORT. MULTIPLE CORRESPONDENCE REGARDING THE SAME. | 0.8 | $284.00 |
| 04/24/23 | WILLIAMS | TR | CALLS WITH TANNER JAMES A REGARDING OPERATING REPORT. | 0.3 | $106.50 |
| 04/24/23 | WILLIAMS | TR | CALL WITH SPENCER STIRES REGARDING PROFESSIONAL FEES FOR OPERATING REPORT. | 0.2 | $71.00 |
| 04/25/23 | WILLIAMS | TR | CORRESPONDENCE WITH MULTIPLE BANKS IN SEARCH OF AUTHORIZED DEPOSITORY. | 0.3 | $106.50 |
| | | | **SUBTOTAL TASK: TR** | **3.9** | **$1,485.50** |
| **TASK: TX** | | | | | |
| 04/04/23 | CHLUM | TX | REVIEW EMAIL INSTRUCTIONS FROM C. MCALARY RE FORM 426 | 0.2 | $69.00 |
| 04/05/23 | WILLIAMS | TX | CORRESPONDENCE WITH AUDITORS FOR DEBTOR REGARDING TAXATION OF SUBSIDIARY ENTITIES. | 0.2 | $71.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/06/23 | CHLUM | TX | REVIEW EMAIL FROM M. STRAVIN REGARDING TAX RETURNS | 0.2 | $69.00 |
| 04/10/23 | CHLUM | TX | REVIEW EMAIL FROM CHRIS PLASTERER RE TAX COMPLIANCE MATTERS | 0.2 | $69.00 |
| 04/17/23 | WILLIAMS | TX | REVIEW FLORIDA REGULATORY ELECTION OF PROCEEDINGS. CORRESPONDENCE REGARDING THE SAME. | 0.3 | $106.50 |
| 04/18/23 | AXELROD | TX | REVIEW PLEADINGS ECEIVED FROM FLORIDA AG AND FORWARD SAME TO C MCALARY RE HANDLING RESPONSE | 0.3 | $274.50 |
| 04/18/23 | AXELROD | TX | CALL WITH C MCALARY RE FLORIDA PLEADINGS AND NEED FOR REGULARTORY COUNSEL ON OST | 0.2 | $183.00 |
| 04/18/23 | CHLUM | TX | REVIEW EMAIL FROM M. BUTLER AND ATTACHED FLORIDA COMPLAINT AND SUSPENSION ORDER | 0.2 | $69.00 |
| 04/18/23 | NOLL | TX | REVIEW CORRESPONDENCE FROM FLORIDA REGULATOR REGARDING EMERGENCY SUSPENSION ORDER. | 0.3 | $234.00 |
| 04/18/23 | WILLIAMS | TX | REVIEW EMERGENCY SUSPENSION ORDER FROM FLORIDA. CORRESPONDENCE REGARDING THE SAME. | 0.3 | $106.50 |
| 04/24/23 | CHLUM | TX | COMPILE LICENSING INFORMATION AND PREPARE EMAIL TO G. NOVOTNY REGARDING SAME | 0.2 | $69.00 |
| 04/24/23 | NOLL | TX | EXCHANGE EMAILS WITH B. AXELROD REGARDING NOTIFYING DIP LENDER OF FLORIDA EMERGENCY SUSPENSION ORDER. | 0.2 | $156.00 |
| 04/24/23 | NOLL | TX | SEND EMAIL TO J. GUSO REGARDING FLORIDA EMERGENCY SUSPENSION ORDER. | 0.1 | $78.00 |
| 04/24/23 | WILLIAMS | TX | REVIEW FLORIDA EMERGENCY SUSPENSION ORDER. CALL WITH BRETT AXELROD REGARDING THE SAME. | 0.3 | $106.50 |
| 04/25/23 | AXELROD | TX | REVIEW AND DISCUSS NOTICE OF EVENT OF DEFAULT WITH C MCALARY AND UCC RE | 0.3 | $274.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | FLORIDA NOTICE | | |
| 04/26/23 | AXELROD | TX | CALL WITH R MUSIALA RE FLORIDA LICENSING | 0.6 | $549.00 |
| 04/26/23 | AXELROD | TX | REVIEW EMAIL RE FLORIDA MACHINES BEING DISABLED | 0.1 | $91.50 |
| 04/26/23 | AXELROD | TX | REVIEW UPDATES FROM COMPANY RE DISABLED MACHINES IN FLORIDA | 0.1 | $91.50 |
| 04/26/23 | WILLIAMS | TX | CALL REGARDING FLORIDA REGULATORS. | 0.7 | $248.50 |
| 04/27/23 | WILLIAMS | TX | REVIEW ORDER TO CEASE OPERATIONS FROM FLORIDA REGULATORS. MULITPLE CORRESPONDENCE WITH CASH CLOUD TEAM REGARDING THE SAME. | 0.5 | $177.50 |
| 04/27/23 | WILLIAMS | TX | CALL WITH FLORIDA REGULATORS. | 0.2 | $71.00 |
| 04/28/23 | AXELROD | TX | CALL WITH BAKER RE FLORIDA | 0.5 | $457.50 |
| 04/28/23 | WILLIAMS | TX | MULTIPLE CORRESPONDENCE WITH LENDER COUNSEL AND PROVINCE REGARDING VALUE OF FLORIDA MACHINES. | 0.3 | $106.50 |
| | | | **SUBTOTAL TASK: TX** | **6.5** | **$3,728.50** |

**TASK: UM**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/12/23 | MCPHERSON | UM | REVIEW EMAIL FROM S. BALDI REGARDING SOUTHWEST GAS AND DRAFT RESPONSE REGARDING TERMINATION | 0.1 | $62.50 |
| 04/13/23 | MCPHERSON | UM | REVIEW EMAIL REGARDING PAYMENT AND THEN NO NEED TO PAY SOUTHWEST GAS GIVEN PROPERTY MANAGER IS PAYING | 0.1 | $62.50 |
| 04/13/23 | WILLIAMS | UM | CORRESPONDENCE REGARDING PAYMENT TO SOUTHWEST GAS. | 0.1 | $35.50 |
| 04/24/23 | WILLIAMS | UM | CORRESPONDENCE REGARDING PAYMENT OF UTILITIES. | 0.2 | $71.00 |
| | | | **SUBTOTAL TASK: UM** | **0.5** | **$231.50** |
| | | | **TOTAL** | **449.4** | **$235,904.00** |

**TASK SUMMARY:**

| Task | Description | Hours | Total |
|------|-------------|------:|------:|
| AA | ASSET ANALYSIS & RECOVERY | 6.6 | $4,002.00 |
| AP | LITIGATION/ADVERSARY PROCEEDINGS | 26.2 | $14,487.00 |
| BO | BUSINESS OPERATIONS | 18.7 | $8,844.00 |
| CA | CASE ADMINISTRATION | 11.9 | $6,416.00 |
| CH | COURT HEARINGS | 10.4 | $6,836.50 |
| CI | CREDITOR INQUIRIES | 1.0 | $355.00 |
| CM | CREDITOR COMMITTEE MEETINGS AND COMMUNICATIONS | 39.2 | $17,254.00 |
| CR | CASH COLLATERAL/DIP FINANCING | 6.2 | $3,297.50 |
| DS | DISCLOSURE STATEMENT | 17.2 | $8,935.50 |
| EA2 | EMPLOYMENT APPLICATION OF OTHER PROFESSIONALS | 31.4 | $15,814.00 |
| EB | EMPLOYEE MATTERS | 21.5 | $9,068.50 |
| EC | LEASE/EXECUTORY CONTRACT ISSUES | 68.4 | $28,821.00 |
| FA1 | FEE APPLICATION OF FOX ROTHSCHILD LLP | 14.7 | $6,609.50 |
| FA2 | FEE APPLICATION OF OTHER PROFESSIONALS | 2.4 | $1,127.00 |
| MR | STAY RELIEF MATTERS | 2.9 | $1,417.50 |
| PC | CLAIMS, ANALYSIS, OBJECTIONS & RESOLUTIONS | 13.2 | $7,122.00 |
| PL | PLAN | 59.5 | $39,491.00 |
| SA | USE, SALE OR LEASE OF PROPERTY | 87.1 | $50,560.50 |
| TR | TRUSTEE REPORTING/SCHEDULES | 3.9 | $1,485.50 |
| TX | TAX/505 | 6.5 | $3,728.50 |
| UM | UTILITY MATTERS | 0.5 | $231.50 |

**TIMEKEEPER TIME SUMMARY:**

| Timekeeper | | Hours | Rate | Total |
|---|---|---|---|---|
| BRETT AXELROD | | 74.8 | $915.00 | $68,442.00 |
| D. FORBUSH | | 2.0 | $530.00 | $1,060.00 |
| J.E. MCPHERSON | | 40.6 | $625.00 | $25,375.00 |
| T. M. SMITH | | 1.6 | $545.00 | $872.00 |
| A. NOLL | | 50.6 | $780.00 | $39,468.00 |
| N.A. KOFFROTH | | 32.8 | $580.00 | $19,024.00 |
| Z. WILLIAMS | | 108.5 | $355.00 | $38,517.50 |
| N. ZAREI HENZAKI | | 2.8 | $400.00 | $1,120.00 |
| P. M. CHLUM | | 96.1 | $345.00 | $33,154.50 |
| A. HOSEY | | 37.0 | $225.00 | $8,325.00 |
| M. ALKON | | 0.8 | $210.00 | $168.00 |
| R. GRUBER | | 0.8 | $210.00 | $168.00 |
| K. WILLARD | | 1.0 | $210.00 | $210.00 |
| | TOTAL | 449.4 | | $235,904.00 |

TOTAL PROFESSIONAL SERVICES     $235,904.00

**COSTS ADVANCED AND EXPENSES INCURRED:**

**EXPENSE DETAIL:**

| Date | Description | Amount |
|---|---|---|
| 04/01/23 | WESTLAW, RESEARCH 205 | $25.27 |
| 04/01/23 | WESTLAW, RESEARCH 205 | $9.67 |
| 04/01/23 | COURT FILINGS WELLS FARGO CREDIT CARD - Court filing fee | $350.00 |
| 04/01/23 | COURT FILINGS WELLS FARGO CREDIT CARD - Court filing fee | $32.00 |
| 04/01/23 | MEALS WELLS FARGO CREDIT CARD - Cash Cloud Lunch Meeting | $425.64 |
| 04/05/23 | MEALS BRETT AXELROD 3/31/23 meeting lunch | $34.11 |

**EXPENSE SUMMARY:**

| Description | Amount |
|---|---|
| COURT FILINGS | $382.00 |
| MEALS | $459.75 |
| WESTLAW, RESEARCH | $34.94 |

TOTAL EXPENSES     $876.69

**TOTAL BALANCE DUE UPON RECEIPT     $236,780.69**