## UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF NEVADA

In re:

CASH CLOUD, INC.[1]

Debtor.

Chapter 11

Case No. 23-10423 (MKN)

## CERTIFICATE OF SERVICE

I, Angela Tsai, depose and say that I am employed by Stretto, the claims and noticing agent for the Debtor in the above-captioned case.

On or before May 15, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the AVT Nevada, L.P. Attn: Justin Mertz, Michael Best and Friedrich LLP at 790 N Water St. Suite 2500, Milwaukee, WI 53202:

- **Notice of Combined Hearing re: (I) Final Approval of Disclosure Statement; and (II) Confirmation of Debtor's Chapter 11 Plan of Reorganization Dated May 8, 2023** (attached hereto as **Exhibit A**)

- **Amended Notice of Bidding Procedures and Deadlines** (attached hereto as **Exhibit B**)

- **[*Customized*] Ballot for Accepting or Rejecting Cash Cloud Inc., dba Coin Cloud's Chapter 11 Plan of Reorganization Dated May 8, 2023 For Use by Record Holder of Class 3(a) AVT Claim** (attached hereto as **Exhibit C**)

- **Debtor's Disclosure Statement for Chapter 11 Plan of Reorganization Dated May 8, 2023** (Docket No. 529)

- **Order Pursuant to 11 U.S.C. § 105(d)(2)(b)(vi), Fed. R. Bankr. P. 3017.1 and Local Rule 3017 Implementing Expedited Solicitation and Confirmation Procedures Including: (I) Conditionally Approving Disclosure Statement; (II) Setting Combined Hearing on Final Approval of Disclosure Statement and Plan Confirmation; (III) Approving (A) Form and Scope of Combined Hearing Notice, and (B) Form of Ballots; (IV) Scheduling Voting and Objection Deadlines; and (V) Granting Related Relief** (Docket No. 554)

- **Postage Pre-Paid Business Reply Envelope**

Furthermore, on or before May 15, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit G**:

---

[1] The last four digits of the Debtor's federal tax identification number are 7468. The Debtor's mailing address is Two Summerlin, 10845 Griffith Peak Dive, Las Vegas, NV 89135.

- **Notice of Combined Hearing re: (I) Final Approval of Disclosure Statement; and (II) Confirmation of Debtor's Chapter 11 Plan of Reorganization Dated May 8, 2023** (attached hereto as **Exhibit A**)

- **Amended Notice of Bidding Procedures and Deadlines** (attached hereto as **Exhibit B**)

- **Notice of Hearing re: Motion for Order Extending Deadline to Assume, Assume and Assign, or Reject Unexpired Nonresidential Real Property Leases Pursuant to 11. U.S.C. § 365(d)(4)** (attached hereto as **Exhibit D**)

- **[*Customized*] Ballot for Accepting or Rejecting Cash Cloud Inc., dba Coin Cloud's Chapter 11 Plan of Reorganization Dated May 8, 2023 For Use by Record Holders of Class 3(b) Unsecured Claims** (attached hereto as **Exhibit E**)

- **Debtor's Motion for Order Extending Deadline to Assume, Assume and Assign, or Reject Unexpired Nonresidential Real Property Leases Pursuant to 11 U.S.C. § 365(d)(4)** (attached hereto as **Exhibit F**)

- **Debtor's Disclosure Statement for Chapter 11 Plan of Reorganization Dated May 8, 2023** (Docket No. 529)

- **Order Pursuant to 11 U.S.C. § 105(d)(2)(b)(vi), Fed. R. Bankr. P. 3017.1 and Local Rule 3017 Implementing Expedited Solicitation and Confirmation Procedures Including: (I) Conditionally Approving Disclosure Statement; (II) Setting Combined Hearing on Final Approval of Disclosure Statement and Plan Confirmation; (III) Approving (A) Form and Scope of Combined Hearing Notice, and (B) Form of Ballots; (IV) Scheduling Voting and Objection Deadlines; and (V) Granting Related Relief** (Docket No. 554)

- **Postage Pre-Paid Business Reply Envelope**

Furthermore, on or before May 15, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit H**:

- **Notice of Combined Hearing re: (I) Final Approval of Disclosure Statement; and (II) Confirmation of Debtor's Chapter 11 Plan of Reorganization Dated May 8, 2023** (attached hereto as **Exhibit A**)

- **Amended Notice of Bidding Procedures and Deadlines** (attached hereto as **Exhibit B**)

- **[*Customized*] Ballot for Accepting or Rejecting Cash Cloud Inc., dba Coin Cloud's Chapter 11 Plan of Reorganization Dated May 8, 2023 For Use by Record Holders of Class 3(b) Unsecured Claims** (attached hereto as **Exhibit E**)

- **Debtor's Disclosure Statement for Chapter 11 Plan of Reorganization Dated May 8, 2023** (Docket No. 529)

- **Order Pursuant to 11 U.S.C. § 105(d)(2)(b)(vi), Fed. R. Bankr. P. 3017.1 and Local Rule 3017 Implementing Expedited Solicitation and Confirmation Procedures Including: (I) Conditionally Approving Disclosure Statement; (II) Setting Combined Hearing on Final Approval of Disclosure Statement and Plan Confirmation; (III) Approving (A) Form and Scope of Combined Hearing Notice, and (B) Form of Ballots; (IV) Scheduling Voting and Objection Deadlines; and (V) Granting Related Relief** (Docket No. 554)

- **Postage Pre-Paid Business Reply Envelope**

Furthermore, on or before May 15, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit I**:

- **Notice of Combined Hearing re: (I) Final Approval of Disclosure Statement; and (II) Confirmation of Debtor's Chapter 11 Plan of Reorganization Dated May 8, 2023** (attached hereto as **Exhibit A**)

- **Amended Notice of Bidding Procedures and Deadlines** (attached hereto as **Exhibit B**)

- **Notice of Hearing re: Motion for Order Extending Deadline to Assume, Assume and Assign, or Reject Unexpired Nonresidential Real Property Leases Pursuant to 11. U.S.C. § 365(d)(4)** (attached hereto as **Exhibit D**)

- **Debtor's Motion for Order Extending Deadline to Assume, Assume and Assign, or Reject Unexpired Nonresidential Real Property Leases Pursuant to 11 U.S.C. § 365(d)(4)** (attached hereto as **Exhibit F**)

- **Debtor's Disclosure Statement for Chapter 11 Plan of Reorganization Dated May 8, 2023** (Docket No. 529)

Furthermore, on or before May 15, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on Main Street Pit Shop Attn: Harjinder Singh at 56 W Main Street, Lexington OH 44904:

- **Notice of Combined Hearing re: (I) Final Approval of Disclosure Statement; and (II) Confirmation of Debtor's Chapter 11 Plan of Reorganization Dated May 8, 2023** (attached hereto as **Exhibit A**)

- **Amended Notice of Bidding Procedures and Deadlines** (attached hereto as **Exhibit B**)

- **Notice of Hearing re: Motion for Order Extending Deadline to Assume, Assume and Assign, or Reject Unexpired Nonresidential Real Property Leases Pursuant to 11. U.S.C. § 365(d)(4)** (attached hereto as **Exhibit D**)

- **Debtor's Motion for Order Extending Deadline to Assume, Assume and Assign, or Reject Unexpired Nonresidential Real Property Leases Pursuant to 11 U.S.C. § 365(d)(4)** (attached hereto as **Exhibit F**)

- **Notice of Non-Voting Status re: Debtor's Chapter 11 Plan of Reorganization Dated May 8, 2023** (attached hereto as **Exhibit J**)

- **Debtor's Disclosure Statement for Chapter 11 Plan of Reorganization Dated May 8, 2023** (Docket No. 529)

Furthermore, on or before May 15, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit K**:

- **Notice of Combined Hearing re: (I) Final Approval of Disclosure Statement; and (II) Confirmation of Debtor's Chapter 11 Plan of Reorganization Dated May 8, 2023** (attached hereto as **Exhibit A**)

- **Amended Notice of Bidding Procedures and Deadlines** (attached hereto as **Exhibit B**)

- **Notice of Non-Voting Status re: Debtor's Chapter 11 Plan of Reorganization Dated May 8, 2023** (attached hereto as **Exhibit J**)

- **Debtor's Disclosure Statement for Chapter 11 Plan of Reorganization Dated May 8, 2023** (Docket No. 529)

Furthermore, on or before May 15, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit L**:

- **Notice of Combined Hearing re: (I) Final Approval of Disclosure Statement; and (II) Confirmation of Debtor's Chapter 11 Plan of Reorganization Dated May 8, 2023** (attached hereto as **Exhibit A**)

- **Amended Notice of Bidding Procedures and Deadlines** (attached hereto as **Exhibit B**)

- **Debtor's Disclosure Statement for Chapter 11 Plan of Reorganization Dated May 8, 2023** (Docket No. 529)

Furthermore, on or before May 15, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit M**:

- **Notice of Combined Hearing re: (I) Final Approval of Disclosure Statement; and (II) Confirmation of Debtor's Chapter 11 Plan of Reorganization Dated May 8, 2023** (attached hereto as <u>**Exhibit A**</u>)

- **Amended Notice of Bidding Procedures and Deadlines** (attached hereto as <u>**Exhibit B**</u>)

- **Notice of Non-Voting Status re: Debtor's Chapter 11 Plan of Reorganization Dated May 8, 2023** (attached hereto as <u>**Exhibit J**</u>)

Furthermore, on or before May 15, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as <u>**Exhibit N**</u>:

- **Notice of Combined Hearing re: (I) Final Approval of Disclosure Statement; and (II) Confirmation of Debtor's Chapter 11 Plan of Reorganization Dated May 8, 2023** (attached hereto as <u>**Exhibit A**</u>)

- **Amended Notice of Bidding Procedures and Deadlines** (attached hereto as <u>**Exhibit B**</u>)

Furthermore, on or before May 15, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on AVT Nevada, L.P. Attn: Chris Emery, Jared Robertson & Carrie Thomas at 6995 Union Park Center Suite 400, Cottonwood, UT 84047:

- **Notice of Combined Hearing re: (I) Final Approval of Disclosure Statement; and (II) Confirmation of Debtor's Chapter 11 Plan of Reorganization Dated May 8, 2023** (attached hereto as <u>**Exhibit A**</u>)

- **Amended Notice of Bidding Procedures and Deadlines** (attached hereto as <u>**Exhibit B**</u>)

- **Debtor's Disclosure Statement for Chapter 11 Plan of Reorganization Dated May 8, 2023** (Docket No. 529)

- **Order Pursuant to 11 U.S.C. § 105(d)(2)(b)(vi), Fed. R. Bankr. P. 3017.1 and Local Rule 3017 Implementing Expedited Solicitation and Confirmation Procedures Including: (I) Conditionally Approving Disclosure Statement; (II) Setting Combined Hearing on Final Approval of Disclosure Statement and Plan Confirmation; (III) Approving (A) Form and Scope of Combined Hearing Notice, and (B) Form of Ballots; (IV) Scheduling Voting and Objection Deadlines; and (V) Granting Related Relief** (Docket No. 554)

Furthermore, on or before May 15, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on Miguel Barcenas at 3718 S Parton St, Santa Ana, CA 92707:

- **Notice of Combined Hearing re: (I) Final Approval of Disclosure Statement; and (II) Confirmation of Debtor's Chapter 11 Plan of Reorganization Dated May 8, 2023** (attached hereto as **Exhibit A**)

- **Amended Notice of Bidding Procedures and Deadlines** (attached hereto as **Exhibit B**)

- **Notice of Hearing re: Motion for Order Extending Deadline to Assume, Assume and Assign, or Reject Unexpired Nonresidential Real Property Leases Pursuant to 11. U.S.C. § 365(d)(4)** (attached hereto as **Exhibit D**)

- **Debtor's Motion for Order Extending Deadline to Assume, Assume and Assign, or Reject Unexpired Nonresidential Real Property Leases Pursuant to 11 U.S.C. § 365(d)(4)** (attached hereto as **Exhibit F**)

- **Debtor's Disclosure Statement for Chapter 11 Plan of Reorganization Dated May 8, 2023** (Docket No. 529)

- **Order Pursuant to 11 U.S.C. § 105(d)(2)(b)(vi), Fed. R. Bankr. P. 3017.1 and Local Rule 3017 Implementing Expedited Solicitation and Confirmation Procedures Including: (I) Conditionally Approving Disclosure Statement; (II) Setting Combined Hearing on Final Approval of Disclosure Statement and Plan Confirmation; (III) Approving (A) Form and Scope of Combined Hearing Notice, and (B) Form of Ballots; (IV) Scheduling Voting and Objection Deadlines; and (V) Granting Related Relief** (Docket No. 554)

Furthermore, on or before May 15, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit O**:

- **Notice of Combined Hearing re: (I) Final Approval of Disclosure Statement; and (II) Confirmation of Debtor's Chapter 11 Plan of Reorganization Dated May 8, 2023** (attached hereto as **Exhibit A**)

- **Amended Notice of Bidding Procedures and Deadlines** (attached hereto as **Exhibit B**)

- **Debtor's Disclosure Statement for Chapter 11 Plan of Reorganization Dated May 8, 2023** (Docket No. 529)

- **Order Pursuant to 11 U.S.C. § 105(d)(2)(b)(vi), Fed. R. Bankr. P. 3017.1 and Local Rule 3017 Implementing Expedited Solicitation and Confirmation Procedures Including: (I) Conditionally Approving Disclosure Statement; (II) Setting Combined Hearing on Final Approval of Disclosure Statement and Plan Confirmation; (III) Approving (A) Form and Scope of Combined Hearing Notice, and (B) Form of Ballots; (IV) Scheduling Voting and Objection Deadlines; and (V) Granting Related Relief** (Docket No. 554)

Furthermore, on May 15, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit P**:

- **Notice of Combined Hearing re: (I) Final Approval of Disclosure Statement; and (II) Confirmation of Debtor's Chapter 11 Plan of Reorganization Dated May 8, 2023** (attached hereto as **Exhibit A**)

- **Amended Notice of Bidding Procedures and Deadlines** (attached hereto as **Exhibit B**)

- **Notice of Hearing re: Motion for Order Extending Deadline to Assume, Assume and Assign, or Reject Unexpired Nonresidential Real Property Leases Pursuant to 11. U.S.C. § 365(d)(4)** (attached hereto as **Exhibit D**)

- **Debtor's Disclosure Statement for Chapter 11 Plan of Reorganization Dated May 8, 2023** (Docket No. 529)

- **Order Pursuant to 11 U.S.C. § 105(d)(2)(b)(vi), Fed. R. Bankr. P. 3017.1 and Local Rule 3017 Implementing Expedited Solicitation and Confirmation Procedures Including: (I) Conditionally Approving Disclosure Statement; (II) Setting Combined Hearing on Final Approval of Disclosure Statement and Plan Confirmation; (III) Approving (A) Form and Scope of Combined Hearing Notice, and (B) Form of Ballots; (IV) Scheduling Voting and Objection Deadlines; and (V) Granting Related Relief** (Docket No. 554)

Dated: May 19, 2023

_/s/ Angela Tsai_
Angela Tsai
STRETTO
410 Exchange, Suite 100
Irvine, CA 92602
Telephone: 720.792.9194
Email: TeamCoinCloud@stretto.com

# **Exhibit A**

BRETT A. AXELROD, ESQ.
Nevada Bar No. 5859
NICHOLAS A. KOFFROTH, ESQ.
Nevada Bar No. 16264
ZACHARY T. WILLIAMS, ESQ.
Nevada Bar No. 16023
**FOX ROTHSCHILD LLP**
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
Telephone: (702) 262-6899
Facsimile: (702) 597-5503
Email: baxelrod@foxrothschild.com
nkoffroth@foxrothschild.com
        zwilliams@foxrothschild.com
*Counsel for Debtor*

**UNITED STATES BANKRUPTCY COURT**

**DISTRICT OF NEVADA**

| | |
|---|---|
| In re | Case No. BK-23-10423-mkn |
| CASH CLOUD, INC., dba COIN CLOUD, | Chapter 11 |
| Debtor. | **NOTICE OF COMBINED HEARING RE: (I) FINAL APPROVAL OF DISCLOSURE STATEMENT; AND (II) CONFIRMATION OF DEBTOR'S CHAPTER 11 PLAN OF REORGANIZATION DATED MAY 8, 2023** |
| | Hearing Date:  June 28, 2023<br>Hearing Time:  10:30 a.m. |

        **PLEASE TAKE NOTICE** that on May 8, 2023, Cash Cloud, Inc. dba Coin Cloud ("Debtor"), debtor and debtor in possession in the above-captioned case (the "Chapter 11 Case"), filed an *Ex Parte Motion for Order Pursuant to 11 U.S.C. 105(d)(2)(B)(VI), Fed. R. Bankr. P. 3017.1 and Local Rule 3017 Implementing Expedited Solicitation and Confirmation Procedures Including: (I) Conditionally Approving Disclosure Statement; (II) Setting Combined Hearing on Final Approval of Disclosure Statement and Plan Confirmation; (III) Approving (A) Form and Scope of Combined Hearing Notice, and (B) Form of Ballots; (IV) Scheduling Voting and Objection Deadlines; and (V) Granting Related Relief* [Docket No. 530] (the "Motion"),[1] seeking, among other things, conditional approval of the adequacy of Debtor's *Disclosure Statement in Connection with Debtor's*

---

[1] Capitalized terms not defined herein shall the meanings assigned to them in the Motion.

145110480.3

*Chapter 11 Plan of Reorganization Dated May 8, 2023* [Docket No. 529] (the "<u>Disclosure Statement</u>").

**PLEASE TAKE FURTHER NOTICE** that on May 12, 2023, the United States Bankruptcy Court for the District of Nevada (the "<u>Bankruptcy Court</u>") entered an *Order* granting the Motion [Docket No. 554] (the "<u>Solicitation Order</u>") which, among other things, conditionally approved the Disclosure Statement and directed the Debtor to solicit votes with regard to the approval or rejection of the *Debtor's Chapter 11 Plan of Reorganization Dated May 8, 2023* [Docket No. 528] (the "<u>Plan</u>").

**PLEASE TAKE FURTHER NOTICE** that a combined hearing to consider the final approval of the Disclosure Statement, as well as confirmation of the Plan (the "<u>Combined Hearing</u>") will commence at **10:30 a.m. prevailing Pacific Time** on **June 28, 2023,** before the Honorable Mike K. Nakagawa, United States Bankruptcy Judge, the Foley Federal Building, 300 Las Vegas Boulevard South, Courtroom No. 2, Las Vegas, Nevada. The Combined Hearing may be continued from time to time by announcing such continuance in open court or otherwise, without further notice to parties in interest. The Bankruptcy Court, in its discretion, may impose certain procedural rules governing the Combined Hearing.

**NOTICE IS FURTHER GIVEN** that the hearing will be held remotely. Parties are permitted to appear telephonically by dialing (669) 254-5252 and entering meeting ID 161 062 2560 and entering access code or passcode 029066#.

**NOTICE IS FURTHER GIVEN** that if you do not want the court to grant the relief sought, or if you want the court to consider your views on the Plan and Disclosure Statement, then you must file an opposition with the Bankruptcy Court, and serve a copy as instructed below.

| |
|---|
| If you object to the relief requested, you *must* file a **WRITTEN** response to this pleading with the court. You *must* also serve your written response on the person who sent you this notice. <u>If you do not file a written response</u> with the court, or <u>if you do not serve your written response</u> on the person who sent you this notice, then:<br>• The court may *refuse to allow you to speak* at the scheduled hearing; and<br>• The court may *rule against you* without formally calling the matter at the hearing. |

**PLEASE TAKE FURTHER NOTICE** that the deadline to file and serve objections to the final approval of the Disclosure Statement and confirmation of the Plan is **June 12, 2023 at 5:00 p.m. (Pacific Time)** (the "<u>Objection Deadline</u>"). Creditors and parties in interest may object to the conditionally approved Disclosure Statement as permitted by Bankruptcy Rule 3017.1 and Local Rule 3017. Any objection to the Disclosure Statement and/or to the Plan must:

    (i)       be in writing;

    (ii)     conform to the Bankruptcy Rules and the Local Rules;

    (iii)    set forth the name of the objector, the nature and amount of claims or interests held or asserted by the objector against the Debtor's estate or property, the basis for the objection and the specific grounds therefor, set forth all relevant facts and legal authority, and be supported by affidavits or declarations that conform to Local Rule 9014(c);

    (iv)    be served via electronic mail, personal service or overnight delivery upon: (a) counsel to Debtor, Fox Rothschild LLP, 1980 Festival Plaza Drive, Suite 700, Las Vegas, Nevada 89135, Attn: Brett Axelrod; (b) counsel to DIP

FOX ROTHSCHILD LLP<br>1980 Festival Plaza Drive, Suite 700<br>Las Vegas, Nevada 89135<br>(702) 262-6899<br>(702) 597-5503 (fax)

145110480.3

Lender, (i) Berger Singerman LLP, 1450 Brickell Avenue, Suite 1900, Miami, FL 33131, Attn: Jordi Guso, and (ii) Sylvester & Polednak Ltd., 1731 Village Center Circle, Las Vegas, NV 89134, Attn: Jeffrey R. Sylvester; (c) counsel to Genesis Global Holdco, LLC, Cleary Gottlieb Steen & Hamilton LLP, One Liberty Plaza, New York, NY 10006, Attn: Sean A. O'Neal and Jane VanLare; (d) counsel to Enigma Securities Limited, (i) Morrison & Foerster LLP, 250 West 55th Street, New York, NY 10019, Attn: Gary S. Lee and Andrew Kissner, and (ii) Shea Larsen, 1731 Village Center Circle, Suite 150, Las Vegas, NV 89134, Attn: James Patrick Shea; (e) counsel to the Committee of Unsecured Creditors (the "Committee"), (i) Seward & Kissel LLP, One Battery Park Plaza, New York, New York 10004, Attn: John R. Ashmead and Robert J. Gayda, and (ii) McDonald Carano Wilson LLP, 2300 W. Sahara Ave., Suite 1200, Las Vegas, NV 89102 Attn: Ryan J. Works, and (f) the Office of the United States Trustee, 300 Las Vegas Boulevard S., Suite 4300, Las Vegas, NV 89101, Attn: Jared A. Day; and

(v)     be filed with the Clerk of the United States Bankruptcy Court for the District of Nevada,

in each case so as to be received no later than 5:00 p.m. (Pacific Time) on the Objection Deadline.

Any party-in-interest who fails to (a) object to the approval of the Disclosure Statement, and/or confirmation of the Plan in writing, (b) timely file such objection in compliance with the Local Rules, and (c) timely serve such objection as set forth above, shall be deemed to have waived any objection to the approval of the Disclosure Statement and/or the confirmation of the Plan.

**PLEASE TAKE FURTHER NOTICE** that pursuant to the Solicitation Order, the Bankruptcy Court approved the Solicitation Procedures attached as Exhibit "A" to the Solicitation Order. The Solicitation Procedures govern various important aspects of the means by which the Debtor will solicit votes on and seek confirmation of the Plan.

**PLEASE TAKE FURTHER NOTICE** that copies of the Plan, the Disclosure Statement, the Solicitation Order and other documents are available: (a) electronically through the Court's CM/ECF system at http://ecf.nvb.uscourts.gov (PACER account required); (b) electronically on the following website: https://cases.stretto.com/CashCloud; or (c) by contacting Debtor's counsel, Fox Rothschild, LLP, 1980 Festival Plaza Drive, Suite 700, Las Vegas, Nevada 89135; telephone: (702) 262-6899; Attn: Patricia Chlum, Paralegal, email: pchlum@foxrothschild.com.

Dated this 12th day of May, 2023.

**FOX ROTHSCHILD LLP**

By _____/s/Brett A. Axelrod_____
    BRETT A. AXELROD, ESQ.
    Nevada Bar No. 5859
    1980 Festival Plaza Drive, Suite 700
    Las Vegas, Nevada 89135
    *Counsel for Debtor*

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada  89135
(702) 262-6899
(702) 597-5503 (fax)

145110480.3

3

# Exhibit B

BRETT A. AXELROD, ESQ.
Nevada Bar No. 5859
NICHOLAS A. KOFFROTH, ESQ.
Nevada Bar No. 16264
ZACHARY T. WILLIAMS, ESQ.
Nevada Bar No. 16023
**FOX ROTHSCHILD LLP**
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
Telephone: (702) 262-6899
Facsimile: (702) 597-5503
Email: baxelrod@foxrothschild.com
        nkoffroth@foxrothschild.com
        zwilliams@foxrothschild.com
*Counsel for Debtor*

**UNITED STATES BANKRUPTCY COURT**

**DISTRICT OF NEVADA**

| | |
|---|---|
| In re<br><br>CASH CLOUD, INC.,<br>d/b/a COIN CLOUD,<br><br>Debtor. | Case No.  BK-23-10423-mkn<br><br>Chapter 11<br><br>***AMENDED* NOTICE OF BIDDING PROCEDURES AND DEADLINES**<br><br>Hearing Date:  June 28, 2023<br>Hearing Time:  10:30 a.m. (Pacific Time) |

**PLEASE TAKE NOTICE THAT** on April 7, 2023, Cash Cloud, Inc., d/b/a Coin Cloud (the "Debtor"), debtor and debtor in possession in the above-captioned chapter 11 case (the "Chapter 11 Case"), under chapter 11 of the United States Bankruptcy Code 11 U.S.C. §§ 101 et seq. (the "Bankruptcy Code"), filed *Debtor's Motion for Entry of an Order: (A) Approving Auction and Bidding Procedures for Potential Plan Sponsors or the Purchase of Substantially All of the Debtor's Assets; (B) Approving Form Notice to Be Provided to Interested Parties; and (C) Scheduling a Hearing to Consider Approval of the Highest and Best Transaction, Cure Objections, and Confirmation of the Proposed Toggle Plan* [Docket No. 392] (the "Motion")[1] with the United States Bankruptcy Court for the District of Nevada (the "Court") pursuant to Bankruptcy Code sections 105(a), 363, and 365, Bankruptcy Rules 2002, 6004, and 6006, for entry of an order: (i) approving and authorizing proposed bidding procedures to select the value-maximizing transaction (a

---

[1] All capitalized terms used herein and not otherwise defined herein shall have the respective meanings ascribed to them in the Motion or in the Bidding Procedures, as applicable.

145697762.1

"Transaction") which may include (a) sponsoring a proposed plan of reorganization (the "Reorganization Plan") for Debtor, or (b) purchasing substantially all of Debtor's assets pursuant to § 363 (a potential Reorganization Plan sponsor or Sale purchaser, each a "Bidder"); (ii) approving and authorizing an auction process (the "Auction") to select the Bidder proposing the highest and best Transaction in accordance with the Bidding Procedures; (iii) approving the form and manner of notice of the bidding procedures (the "Bidding Procedures Notice"); (iv) approving the form and manner of notice of potential assumption of certain executory contracts and unexpired leases and related cure amounts (the "Cure Notice"); (v) scheduling a hearing to confirm or approve, as applicable, the Transaction and confirm Debtor's Toggle Plan to be funded by such Transaction (the "Transaction Hearing"); and (vi) granting Debtor such other and further relief as is just and appropriate under the circumstances.

**PLEASE TAKE FURTHER NOTICE THAT** (a) on April 27, 2023, the Court entered an *Order Establishing Bidding Procedures and Related Deadlines* [Docket No. 483] (the "Bidding Procedures Order"), approving the bidding procedures annexed as Exhibit A thereto (the "Bidding Procedures"), authorizing Debtor to employ the Bidding Procedures, and directing Debtor to send out this Bidding Procedures Notice; and (b) on May 9, 2023, the Court entered an *Order Approving Stipulation to Extend Bid Deadline, Reschedule Auction and Move Deadlines Re: Cure Notices and Objections* [Docket No. 538] (the "Extension Order").

**PLEASE TAKE FURTHER NOTICE THAT** Debtor designated the Stalking Horse and filed the Stalking Horse Bid on April 25, 2023 [Docket No. 473]. Pursuant to the Bidding Procedures Order and the Extension Order, if Debtor receives a Qualified Bid in addition to the Stalking Horse Bid by **May 30, 2023, at 5:00 p.m. (Pacific Time)** (the "Bid Deadline"), Debtor shall conduct the **Auction on June 2, 2023 commencing at 9:00 a.m. (Pacific Time)** at the offices of Fox Rothschild, 1980 Festival Plaza Drive, Suite 700, Las Vegas, Nevada 89135, or at such later date and time and at such alternative location (including by remote videoconference or telephonic means noticed to the Qualified Bidders) as Debtor may determine or the Bankruptcy Court may direct. If Debtor does not receive at least one Qualified Bid (in addition to the Stalking Horse Bid) by the Bid Deadline, Debtor may not conduct the Auction.

**PLEASE TAKE FURTHER NOTICE** that, as set forth above, **the Bid Deadline is May 30, 2023, at 5:00 p.m. (Pacific Time)**. A Potential Bidder that desires to submit a Bid is required, under the Bidding Procedures and the Bidding Procedures Order, to deliver its Qualified Bid and all materials required in connection therewith (as fully set forth in the Bid Procedures) no later than the Bid Deadline. Any person or entity that does not submit a Bid by the Bid Deadline (as may be extended pursuant to the Bidding Procedures) shall not be permitted to participate in the Auction.

**PLEASE TAKE FURTHER NOTICE** that all objections to the adequacy of the Winning Bid or the Back-Up Bid must be submitted on or before **June 12, 2023, at 5:00 p.m. (Pacific Time)**.

**PLEASE TAKE FURTHER NOTICE THAT** on or before **June 6, 2023**, Debtor shall serve the Cure Notices upon the Counterparties to contracts and leases.

**PLEASE TAKE FURTHER NOTICE THAT** all Counterparties who object to the Cure Amount stated in the Cure Notice, or the ability of Debtor to assume and/or assign a contract or lease, must file such objections on or before **June 16, 2023, by 5:00 p.m. (Pacific Time)** (the "Contract Objection Deadline").

145697762.1

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

**PLEASE TAKE FURTHER NOTICE THAT** Debtor, or any other party, shall file any replies to any Contract Objections on or before **June 21, 2023, by 5:00 p.m. (Pacific Time)** (the "Cure Reply Deadline").

**PLEASE TAKE FURTHER NOTICE THAT** the Court shall conduct a hearing (the "Contract Hearing") to resolve any and all disputes as to Cure Amounts or Debtor's assumption and/assignment of any contract or lease on **June 28, 2023 at 10:30 a.m. (Pacific Time)**, at the United States Bankruptcy Court, Courtroom 2, 300 Las Vegas Boulevard South, Las Vegas, Nevada, which may be continued, upon Debtor's request, to a later date.

**PLEASE TAKE FURTHER NOTICE THAT** the Court shall conduct a hearing ("Transaction Hearing") concerning approval of the Winning Bid and Back-Up Bid on **June 28, 2023, at 10:30 a.m. (Pacific Time)**, at the United States Bankruptcy Court, Courtroom 2, 300 Las Vegas Boulevard South, Las Vegas, Nevada, which may be continued, upon Debtor's request, to a later date.

**PLEASE TAKE FURTHER NOTICE THAT** any person or entity wishing to submit a Bid is urged to review the Bidding Procedures, the Bidding Procedures Order, and the Motion. Copies of the Motion and the Bidding Procedures Order, including the Bidding Procedures annexed as Exhibit A to the Bidding Procedures Order, may be reviewed (a) during regular Court hours at the United States Bankruptcy Court, 300 Las Vegas Boulevard South, Las Vegas, Nevada, (b) electronically at www.nvb.uscourts.gov, the official website for the Court, (c) on the website for Debtor's claims agent Stretto, Inc., at https://cases.stretto.com/CashCloud, or (d) upon written request to counsel for Debtor, Fox Rothschild LLP, 1980 Festival Plaza Drive, Suite 700, Las Vegas, Nevada 89135, Attention: Patricia Chlum, Paralegal, email: pchlum@foxrothschild.com.

DATED this 11th day of May 2023.

**FOX ROTHSCHILD LLP**

By: _/s/Brett A. Axelrod_
    BRETT A. AXELROD, ESQ.
    Nevada Bar No. 5859
    NICHOLAS A. KOFFROTH, ESQ.
    Nevada Bar No. 16264
    ZACHARY T. WILLIAMS, ESQ.
    Nevada Bar No. 16023
    1980 Festival Plaza Drive, Suite 700
    Las Vegas, Nevada 89135
    *Counsel for Debtor*

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

145697762.1

# **Exhibit C**

**BALLOT FOR ACCEPTING OR REJECTING**
**CASH CLOUD, INC., dba COIN CLOUD'S**
**CHAPTER 11 PLAN OF REORGANIZATION**
**DATED MAY 8, 2023**

*For Use by Record Holder of Class 3(a) AVT Claim*

**DEADLINE FOR RECEIPT OF BALLOTS:**
**JUNE 12, 2023**
**5:00 P.M. PACIFIC STANDARD TIME**

Cash Cloud, Inc. dba Coin Cloud ("Debtor"), debtor and debtor in possession in the above-captioned case (the "Chapter 11 Case"), has proposed *Debtor's Chapter 11 Plan of Reorganization Dated May 8, 2023* (the "Plan"), and its *Disclosure Statement* prepared in connection with the Plan (the "Disclosure Statement").[1] The Disclosure Statement provides information to assist you in deciding how to vote your ballot.

Debtor has filed a petition for relief under chapter 11 of Title 11 of the United States Code (the "Bankruptcy Code"), commencing Chapter 11 Case No. 23-10423-mkn, pending before the United States Bankruptcy Court for the District of Nevada (the "Bankruptcy Court").

The Plan referred to in this Ballot and transmitted concurrently herewith, can be confirmed by the Bankruptcy Court and thereby made binding on you if it is accepted by the holders of at least two-thirds in amount, and more than one-half in number, of the claims in each class voting on the Plan. In the event the requisite acceptances are not obtained, the Bankruptcy Court may nevertheless confirm the Plan if the Bankruptcy Court finds that the Plan accords fair and equitable treatment to the class or classes rejecting it and it otherwise satisfies the requirements of Bankruptcy Code section 1129.

To have your vote count, you must fully complete the Ballot in accordance with the instructions and return this Ballot by the deadline indicated above. Before casting your vote, please refer to the Disclosure Statement and the Plan, both of which are transmitted concurrently herewith. If you do not have a Disclosure Statement or Plan, you may obtain a copy by either: (a) downloading it from the website maintained by Debtor's Balloting Agent, Stretto Inc. ("Stretto"), at https://cases.stretto.com/CashCloud; or (b) written request via (i) email to CashCloudBallot@stretto.com, or (ii) first class mail, overnight delivery or hand delivery to the following address: Cash Cloud, Inc. (DBA Coin Cloud) Balloting c/o Stretto, 410 Exchange, Suite 100, Irvine, CA 92602.

**You should carefully review the Disclosure Statement and the Plan before you vote. You may wish to seek legal advice concerning the Plan and your classification and treatment under the Plan. Your claim has been placed in Class 3(a) under the Plan. If you hold claims**

---

[1] Capitalized terms not defined herein have the meanings assigned to them in the Disclosure Statement.

145338719.1

or equity interests in more than one class, you will receive a ballot for each class in which you are entitled to vote.

If your ballot is not received by Stretto on or before **5:00 p.m. Pacific Time on June 12, 2023**, and such deadline is not extended, your vote will not count as either an acceptance or rejection of the Plan.  You may submit your ballot by: (a) uploading it on the "File a Ballot" tab on the Stretto Website at https://cases.stretto.com/CashCloud; (b) email to CashCloudBallot@stretto.com; or (c) first class mail, overnight delivery or hand delivery to the following address: Cash Cloud, Inc. (DBA Coin Cloud) Balloting c/o Stretto, 410 Exchange, Suite 100, Irvine, CA 92602.  If you need additional copies of the Ballot, you should send your **written** request for a Ballot: (a) by email to CashCloudBallot@stretto.com; or (b) by first class mail, overnight delivery or hand delivery to the following address: Cash Cloud, Inc. (DBA Coin Cloud) Balloting c/o Stretto, 410 Exchange, Suite 100, Irvine, CA 92602.

If your Ballot is damaged, if you need additional Ballots, or if you have any questions concerning voting procedures, please write: (a) by email to CashCloudBallot@stretto.com; or (b) by first class mail, overnight delivery or hand delivery to the following address: Cash Cloud, Inc. (DBA Coin Cloud) Balloting c/o Stretto, 410 Exchange, Suite 100, Irvine, CA 92602.

Each Ballot votes only your Claims marked on the Ballot.  You must vote a separate Ballot for each Class of Claims you hold. Your vote will be counted in determining acceptance or rejection of the Plan by a particular Class **only** if you fill out and return the Ballot for that Class in accordance with the instructions set forth in this Ballot.  If a Ballot is not completed in its entirety so that all the required information and signatures are provided, the Ballot will not be counted.

For further information, *see* the *Order Pursuant to 11 U.S.C. 105(d)(2)(B)(VI), Fed. R. Bankr. P. 3017.1 and Local Rule 3017 Implementing Expedited Solicitation and Confirmation Procedures Including: (I) Conditionally Approving Disclosure Statement; (II) Setting Combined Hearing on Final Approval of Disclosure Statement and Plan Confirmation; (III) Approving (A) Form and Scope of Combined Hearing Notice, and (B) Form of Ballots; (IV) Scheduling Voting and Objection Deadlines; and (V) Granting Related Relief* [Docket No. 554], available for download free of charge on https://cases.stretto.com/CashCloud.

If you complete and return more than one Ballot to be counted for the same Claim, the Ballot received closest to, but on or before, the deadline to return Ballots shall be the Ballot that is counted.

If a Ballot is signed by a trustee, executor, administrator, guardian, attorney-in-fact, officer of a corporation, partner of a partnership, or other person acting in a fiduciary or representative capacity, such person should indicate his or her capacity when signing.

Do not return any securities, instruments, or other documentation with the Ballot.

If the Plan is subsequently confirmed by the Bankruptcy Court, it will be binding on you whether or not you vote.

145338719.1

**Summary of Plan Treatment of Class 3(a):  AVT Claim[2]**

On or as soon as reasonably practicable after the Effective Date, Reorganized Debtor shall transfer to the Creditor Trust: (A) the Creditor Trust Funding Amount; and (B) the Creditor Trust Assets.  Notwithstanding anything to the contrary herein, in full and final satisfaction, settlement, release, and discharge of, and in exchange for release of the Allowed AVT Claim, the Holder of such AVT Claim shall:

(A) *if a Sale occurs*:  receive its share of (1) the Net Sale Proceeds on or as soon as reasonably practicable after the Effective Date, and (2) the Creditor Trust Proceeds if and when they are liquidated in accordance with the Creditor Trust Agreement, in both cases of (1) and (2), as determined Pro Rata based on the Aggregate Amount of the Allowed AVT Claim and all Allowed General Unsecured Claims; or

(B) *if a Sale does not occur*:  receive its share of the Creditor Trust Proceeds if and when liquidated in accordance with the Creditor Trust Agreement, as determined Pro Rata based on the Aggregate Amount of the Allowed AVT Claim and all Allowed General Unsecured Claims.

**Vote**

The undersigned, the holder of the Class 3(a) AVT Claim, in the amount of $_____, hereby:

**[Check one box only]**

☐ Accepts the Plan          ☐ Rejects the Plan

Dated: _____

Print or type Name: _____

Signature: _____

Title (if corporation or partnership): _____

Address: _____

_____

_____

---

[2] To extent that there is any inconsistency between the summary of the Plan's treatment of the Class 3(b) Claims contained herein and the Plan itself, the terms of the Plan control.

3

<u>**RETURN THIS BALLOT BY:**</u>

- **UPLOADING IT ON THE "FILE A BALLOT" TAB ON THE STRETTO WEBSITE AT HTTPS://CASES.STRETTO.COM/CASHCLOUD;**

- **EMAIL TO CASHCLOUDBALLOT@STRETTO.COM; OR**

- **FIRST CLASS MAIL, OVERNIGHT DELIVERY OR HAND DELIVERY TO: CASH CLOUD, INC. (DBA COIN CLOUD) BALLOTING C/O STRETTO, 410 EXCHANGE, SUITE 100, IRVINE, CA 92602.**

145338719.1

# **<u>Exhibit D</u>**

1  BRETT A. AXELROD, ESQ.
   Nevada Bar No. 5859
2  NICHOLAS A. KOFFROTH, ESQ.
   Nevada Bar No. 16264
3  ZACHARY T. WILLIAMS, ESQ.
   Nevada Bar No. 16023
4  **FOX ROTHSCHILD LLP**
   1980 Festival Plaza Drive, Suite 700
5  Las Vegas, Nevada 89135
   Telephone: (702) 262-6899
6  Facsimile: (702) 597-5503
   Email: baxelrod@foxrothschild.com
7  nkoffroth@foxrothschild.com
        zwilliams@foxrothschild.com
8  *Counsel for Debtor*

9

10             **UNITED STATES BANKRUPTCY COURT**

11                   **DISTRICT OF NEVADA**

12  In re                              Case No. BK-23-10423-mkn

13  CASH CLOUD, INC.,                  Chapter 11
    dba COIN CLOUD,
14                                     **NOTICE OF MOTION FOR ORDER**
                                       **EXTENDING DEADLINE TO ASSUME,**
15                  Debtor.            **ASSUME AND ASSIGN, OR REJECT**
                                       **UNEXPIRED NONRESIDENTIAL REAL**
16                                     **PROPERTY LEASES PURSUANT TO 11.**
                                       **U.S. C. § 365(D)(4)**
17

18                                     Hearing Date: June 5, 2023
                                       Hearing Time: 10:30 a.m.
19

20
         **PLEASE TAKE NOTICE** that on May 8, 2023, Cash Cloud, Inc. dba Coin Cloud
21  ("Debtor"), debtor and debtor in possession in the above-captioned case (the "Chapter 11 Case"),
22  filed a *Motion for Order Extending Deadline to Assume, Assume and Assign, or Reject Unexpired*
    *Nonresidential Real Property Leases Pursuant to 11. U.S. C. § 365(d)(4)* [Docket No. 534] (the
23  "Motion").[1]

24       **PLEASE TAKE FURTHER NOTICE** that a hearing on the Motion will be held at
25  **10:30 a.m. prevailing Pacific Time** on **June 5, 2023,** before the Honorable Mike K. Nakagawa,
    United States Bankruptcy Judge, the Foley Federal Building, 300 Las Vegas Boulevard South,
26  Courtroom No. 2, Las Vegas, Nevada.

27  _____

28       [1] Capitalized terms not defined herein shall the meanings assigned to them in the Motion.

                                        1

**NOTICE IS FURTHER GIVEN** that the hearing will be held remotely.  Parties are permitted to appear telephonically by dialing (669) 254-5252 and entering meeting ID 161 062 2560 and entering access code or passcode 029066#.

**NOTICE IS FURTHER GIVEN** that if you do not want the court to grant the relief sought, or if you want the court to consider your views on the Motion, then you must file an opposition with the Bankruptcy Court, and serve a copy as instructed below.

> If you object to the relief requested, you *must* file a **WRITTEN** response to this pleading with the court. You *must* also serve your written response on the person who sent you this notice. <u>If you do not file a written response</u> with the court, or <u>if you do not serve your written response</u> on the person who sent you this notice, then:
> • The court may *refuse to allow you to speak* at the scheduled hearing; and
> • The court may *rule against you* without formally calling the matter at the hearing.

**PLEASE TAKE FURTHER NOTICE** that the deadline to file and serve objections to the Motion is **May 31, 2023** (the "Objection Deadline").  Any objection to the Motion must: (i) be in writing; (ii) conform to the Bankruptcy Rules and the Local Rules; (iii) set forth the name of the objector, the nature and amount of claims or interests held or asserted by the objector against the Debtor's estate or property, the basis for the objection and the specific grounds therefor, set forth all relevant facts and legal authority, and be supported by affidavits or declarations that conform to Local Rule 9014(c); (iv) be served via electronic mail, personal service or overnight delivery upon: (a) counsel to Debtor, Fox Rothschild LLP, 1980 Festival Plaza Drive, Suite 700, Las Vegas, Nevada 89135, Attn: Brett Axelrod; (b) counsel to the Committee of Unsecured Creditors, (i) Seward & Kissel LLP, One Battery Park Plaza, New York, New York 10004, Attn: John R. Ashmead and Robert J. Gayda, and (ii) McDonald Carano Wilson LLP, 2300 W. Sahara Ave., Suite 1200, Las Vegas, NV 89102 Attn: Ryan J. Works, and (c) the Office of the United States Trustee, 300 Las Vegas Boulevard S., Suite 4300, Las Vegas, NV 89101, Attn: Jared A. Day; and (v) be filed with the Clerk of the United States Bankruptcy Court for the District of Nevada, in each case so as to be received no later than the Objection Deadline.

**PLEASE TAKE FURTHER NOTICE** that copies of the Motion and supporting pleadings are available: (a) electronically through the Court's CM/ECF system at http://ecf.nvb.uscourts.gov (PACER account required); (b) electronically on the following website: https://cases.stretto.com/CashCloud; or (c) by contacting Debtor's counsel, Fox Rothschild, LLP, 1980 Festival Plaza Drive, Suite 700, Las Vegas, Nevada 89135; telephone: (702) 262-6899; Attn: Patricia Chlum, Paralegal, email: pchlum@foxrothschild.com.

Dated this 11th day of May, 2023.

**FOX ROTHSCHILD LLP**

By _____*/s/Brett A. Axelrod*_____
BRETT A. AXELROD, ESQ.
Nevada Bar No. 5859
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
*Counsel for Debtor*

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

2

145580743.1

# **Exhibit E**

**BALLOT FOR ACCEPTING OR REJECTING
CASH CLOUD, INC., dba COIN CLOUD'S
CHAPTER 11 PLAN OF REORGANIZATION
DATED MAY 8, 2023**

*For Use by Record Holders of Class 3(b) General Unsecured Claims*

**DEADLINE FOR RECEIPT OF BALLOTS:
JUNE 12, 2023
5:00 P.M. PACIFIC STANDARD TIME**

Cash Cloud, Inc. dba Coin Cloud ("Debtor"), debtor and debtor in possession in the above-captioned case (the "Chapter 11 Case"), has proposed *Debtor's Chapter 11 Plan of Reorganization Dated May 8, 2023* (the "Plan"), and its *Disclosure Statement* prepared in connection with the Plan (the "Disclosure Statement").[1]  The Disclosure Statement provides information to assist you in deciding how to vote your ballot.

Debtor has filed a petition for relief under chapter 11 of Title 11 of the United States Code (the "Bankruptcy Code"), commencing Chapter 11 Case No. 23-10423-mkn, pending before the United States Bankruptcy Court for the District of Nevada (the "Bankruptcy Court").

The Plan referred to in this Ballot and transmitted concurrently herewith, can be confirmed by the Bankruptcy Court and thereby made binding on you if it is accepted by the holders of at least two-thirds in amount, and more than one-half in number, of the claims in each class voting on the Plan.  In the event the requisite acceptances are not obtained, the Bankruptcy Court may nevertheless confirm the Plan if the Bankruptcy Court finds that the Plan accords fair and equitable treatment to the class or classes rejecting it and it otherwise satisfies the requirements of Bankruptcy Code section 1129.

To have your vote count, you must fully complete the Ballot in accordance with the instructions and return this Ballot by the deadline indicated above.  Before casting your vote, please refer to the Disclosure Statement and the Plan, both of which are transmitted concurrently herewith. If you do not have a Disclosure Statement or Plan, you may obtain a copy by either: (a) downloading it from the website maintained by Debtor's Balloting Agent, Stretto Inc. ("Stretto"), at https://cases.stretto.com/CashCloud; or (b) written request via (i) email to CashCloudBallot@stretto.com, or (ii) first class mail, overnight delivery or hand delivery to the following address: Cash Cloud, Inc. (DBA Coin Cloud) Balloting c/o Stretto, 410 Exchange, Suite 100, Irvine, CA 92602.

**You should carefully review the Disclosure Statement and the Plan before you vote. You may wish to seek legal advice concerning the Plan and your classification and treatment under the Plan.  Your claim has been placed in Class 3(b) under the Plan.  If you hold claims**

---

[1] Capitalized terms not defined herein have the meanings assigned to them in the Disclosure Statement.

1

145338312.2

or equity interests in more than one class, you will receive a ballot for each class in which you are entitled to vote.

**If your ballot is not received by Stretto on or before <u>5:00 p.m. Pacific Time on June 12, 2023</u>, and such deadline is not extended, your vote will not count as either an acceptance or rejection of the Plan. You may submit your ballot by: (a) uploading it on the "File a Ballot" tab on the Stretto Website at https://cases.stretto.com/CashCloud; (b) email to CashCloudBallot@stretto.com; or (c) first class mail, overnight delivery or hand delivery to the following address: Cash Cloud, Inc. (DBA Coin Cloud) Balloting c/o Stretto, 410 Exchange, Suite 100, Irvine, CA 92602. If you need additional copies of the Ballot, you should send your <u>written</u> request for a Ballot: (a) by email to CashCloudBallot@stretto.com; or (b) by first class mail, overnight delivery or hand delivery to the following address: Cash Cloud, Inc. (DBA Coin Cloud) Balloting c/o Stretto, 410 Exchange, Suite 100, Irvine, CA 92602.**

If your Ballot is damaged, if you need additional Ballots, or if you have any questions concerning voting procedures, please <u>write</u>: (a) by email to CashCloudBallot@stretto.com; or (b) by first class mail, overnight delivery or hand delivery to the following address: Cash Cloud, Inc. (DBA Coin Cloud) Balloting c/o Stretto, 410 Exchange, Suite 100, Irvine, CA 92602.

Each Ballot votes only your Claims marked on the Ballot. You must vote a separate Ballot for each Class of Claims you hold. Your vote will be counted in determining acceptance or rejection of the Plan by a particular Class *only* if you fill out and return the Ballot for that Class in accordance with the instructions set forth in this Ballot. If a Ballot is not completed in its entirety so that all the required information and signatures are provided, the Ballot will not be counted.

For further information, *see* the *Order Pursuant to 11 U.S.C. 105(d)(2)(B)(VI), Fed. R. Bankr. P. 3017.1 and Local Rule 3017 Implementing Expedited Solicitation and Confirmation Procedures Including: (I) Conditionally Approving Disclosure Statement; (II) Setting Combined Hearing on Final Approval of Disclosure Statement and Plan Confirmation; (III) Approving (A) Form and Scope of Combined Hearing Notice, and (B) Form of Ballots; (IV) Scheduling Voting and Objection Deadlines; and (V) Granting Related Relief* [Docket No. 554], available for download free of charge on https://cases.stretto.com/CashCloud.

If you complete and return more than one Ballot to be counted for the same Claim, the Ballot received closest to, but on or before, the deadline to return Ballots shall be the Ballot that is counted.

If a Ballot is signed by a trustee, executor, administrator, guardian, attorney-in-fact, officer of a corporation, partner of a partnership, or other person acting in a fiduciary or representative capacity, such person should indicate his or her capacity when signing.

Do not return any securities, instruments, or other documentation with the Ballot.

If the Plan is subsequently confirmed by the Bankruptcy Court, it will be binding on you whether or not you vote.

145338312.2

**Summary of Plan Treatment of Class 3(b):  General Unsecured Claims[2]**

On or as soon as reasonably practicable after the Effective Date, Reorganized Debtor shall transfer to the Creditor Trust: (A) the Creditor Trust Funding Amount; and (B) the Creditor Trust Assets.  Notwithstanding anything to the contrary in the Plan, in full and final satisfaction, settlement, release, and discharge of, and in exchange for release of all Allowed General Claims, each Holder of an Allowed General Unsecured Claim shall:

(A) *if a Sale occurs*:  receive its share of (1) the Net Sale Proceeds on or as soon as reasonably practicable after the Effective Date, and (2) the Creditor Trust Proceeds if and when they are liquidated in accordance with the Creditor Trust Agreement, in both cases of (1) and (2), as determined Pro Rata based on the Aggregate Amount of the Allowed AVT Claim and all Allowed General Unsecured Claims; or

(B) *if a Sale does not occur*:  receive its share of the Creditor Trust Proceeds if and when liquidated in accordance with the Creditor Trust Agreement, as determined Pro Rata based on the Aggregate Amount of the Allowed AVT Claim and all Allowed General Unsecured Claims.

**Vote**

The undersigned, the holder of the Class 3(b) General Unsecured Claim, in the amount of

$_____, hereby:

**[Check one box only]**

☐ Accepts the Plan          ☐ Rejects the Plan

Dated: _____

Print or type Name: _____

Signature: _____

Title (if corporation or partnership): _____

Address: _____

_____

_____

---

[2] To extent that there is any inconsistency between the summary of the Plan's treatment of the Class 3(b) Claims contained herein and the Plan itself, the terms of the Plan control.

3

## <u>RETURN THIS BALLOT BY</u>:

- **UPLOADING IT ON THE "FILE A BALLOT" TAB ON THE STRETTO WEBSITE AT HTTPS://CASES.STRETTO.COM/CASHCLOUD;**

- **EMAIL TO CASHCLOUDBALLOT@STRETTO.COM; OR**

- **FIRST CLASS MAIL, OVERNIGHT DELIVERY OR HAND DELIVERY TO: CASH CLOUD, INC. (DBA COIN CLOUD) BALLOTING C/O STRETTO, 410 EXCHANGE, SUITE 100, IRVINE, CA 92602.**

4

145338312.2

# **Exhibit F**

BRETT A. AXELROD, ESQ.
Nevada Bar No. 5859
NICHOLAS A. KOFFROTH, ESQ.
Nevada Bar No. 16264
ZACHARY T. WILLIAMS, ESQ.
Nevada Bar No. 16023
**FOX ROTHSCHILD LLP**
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
Telephone: (702) 262-6899
Facsimile: (702) 597-5503
Email: baxelrod@foxrothschild.com
      nkoffroth@foxrothschild.com
      zwilliams@foxrothschild.com
*Counsel for Debtor*

**UNITED STATES BANKRUPTCY COURT**

**DISTRICT OF NEVADA**

| | |
|---|---|
| In re<br><br>CASH CLOUD, INC.,<br>dba COIN CLOUD,<br><br>           Debtor. | Case No. BK-23-10423-mkn<br><br>Chapter 11<br><br>**DEBTOR'S MOTION FOR ORDER EXTENDING DEADLINE TO ASSUME, ASSUME AND ASSIGN, OR REJECT UNEXPIRED NONRESIDENTIAL REAL PROPERTY LEASES PURSUANT TO 11 U.S.C. § 365(d)(4)**<br><br>Hearing Date:  OST Pending<br>Hearing Time:  OST Pending |

Cash Cloud, Inc. d/b/a Coin Cloud ("Cash Cloud," or "Debtor"), debtor and debtor in possession in the above-referenced chapter 11 bankruptcy case (the "Chapter 11 Case"), hereby submits this Motion (the "Motion") for entry of an order, pursuant to section 365(d)(4) of title 11 of the United States Code (the "Bankruptcy Code"), extending the statutory deadline (the "365(d)(4) Deadline") for Debtor to assume, assume and assign, or reject all of its unexpired non-residential real

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

145119119.1

property leases that have not been assumed or rejected to date (the "Leases"),[1] including those identified on **Exhibit A** hereto, for an additional thirty-seven day period through and including July 14, 2023.

This Motion is made and based on the *Declaration of Chris McAlary* (the "McAlary Declaration") filed in support hereof, the following points and authorities, the papers and pleadings on file with the Court in the Chapter 11 Case, and any oral arguments the Court may entertain at the hearing on the Motion.

DATED this 8th day of May, 2023.

**FOX ROTHSCHILD LLP**

By:      */s/Brett A. Axelrod*
BRETT A. AXELROD, ESQ.
Nevada Bar No. 5859
NICHOLAS A. KOFFROTH, ESQ.
Nevada Bar No. 16264
ZACHARY T. WILLIAMS, ESQ.
Nevada Bar No. 16023
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
*Counsel for Debtor*

---

[1] Nothing herein shall be construed as a concession or evidence that any of the Leases: (a) is actually a "lease," "license" or "executory contract" within the meaning of Bankruptcy Code § 365 and other applicable law; or (b) has not expired, been terminated, or otherwise is not currently in full force and effect. Rather, the Debtor expressly reserves all of its rights with respect thereto, including its right to seek a later determination of these issues and its right to dispute the validity, status, characterization, or enforceability of any of the Leases.

145119119.1

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

# MEMORANDUM POINTS AND AUTHORITIES

## I.

## JURISDICTION AND VENUE

1.      The Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334. This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2)(A) & (O).

2.      Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

3.      The statutory basis for the relief requested herein is Bankruptcy Code §§ 365(d)(4).

4.      Pursuant to Local Rule 9014.2, the Debtor consents to entry of final order(s) or judgment(s) by the bankruptcy judge if it is determined that the bankruptcy judge, absent consent of the parties, cannot enter final orders or judgments consistent with Article III of the United States Constitution.

## II.

## BACKGROUND

5.      On February 7, 2023 (the "Petition Date"), Debtor filed its voluntary petition for relief under chapter 11 of the Bankruptcy Code.

6.      Debtor is continuing in possession of its property and is operating and managing its business as debtor in possession, pursuant to Bankruptcy Code sections 1107 and 1108.  See generally Chapter 11 Case Docket.

7.      On February 17, 2023, the Office of the United States Trustee appointed the Official Committee of Unsecured Creditors (the "Committee") [ECF No. 131], as amended on February 28, 2023 [ECF No. 177].

8.      No request has been made for the appointment of a trustee or examiner.

9.      The factual background relating to the Debtor's commencement of the Chapter 11 Case is set forth in detail in the *Omnibus Declaration of Christopher Andrew McAlary in Support of Emergency First Day Motions* [ECF No. 19] (the "Omnibus Declaration") and is incorporated for all purposes herein by this reference.

145119119.1

**A.**     **Debtor's Business.**

10.     As set forth in greater detail in the Omnibus Declaration, Debtor's business involves providing a platform for customers to buy and sell digital currencies through Digital Currency Machines ("DCMs") distributed across the United States. DCMs are an advanced version of the kiosks commonly referred to as Bitcoin ATMs or BTMs, that enable a consumer to both buy and sell bitcoin (as well as 30+ other digital currencies) for cash. See McAlary Declaration, ¶ 4.

11.     As of December 31, 2022, Debtor operated approximately 4800 DCMs throughout the United States and Brazil, installed in some of the largest convenience, grocery and liquor store chains and prestigious malls. See McAlary Declaration, ¶ 5.

12.     Debtor has entered into agreements ("Host Agreements") with various retail locations, including convenience stores, malls, and enterprise grocery stores ("Hosts"), whereby Debtor installs a DCM at the Host's location. Debtor agrees to pay the Host either a fixed monthly rental payment and internet charges or a variable portion of the profit of the machine (as defined in the agreements) for the ability to utilize the Host's storefront location to facilitate the buying and selling of digital currencies. The Host Agreements typically have a 3 to a 7-year term, with automatic renewals, unless terminated by either party. The Host Agreements might constitute unexpired leases of nonresidential real property within the meaning of section 365(d)(4) of the Bankruptcy Code. See McAlary Declaration, ¶ 6.

**B.**     **Debtor's Rejection of Host Agreements.**

13.     Since the Petition Date, Debtor has worked diligently to determine which of the Host locations are not profitable and to reject the Host Agreements associated therewith. See McAlary Declaration, ¶ 7.

14.     Among other things, Debtor has filed the following motions to reject certain Host Agreements, together with other executory contracts and unexpired leases ("Rejection Motions"):

(a)     *Debtor's Motion For Entry Of Order Approving Rejection Of Executory Contract With B. Riley Securities, Inc. Pursuant To 11 U.S.C. § 365(A)* [ECF No. 55], approved by Order entered March 16, 2023 [ECF No. 295];

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

4

145119119.1

(b)    *Debtor's Motion For Approval Of Rejection Of Unexpired Lease With TSSP LLC Pursuant To 11 U.S.C. § 365(a) And Abandonment Of Any Property That Remains At Premises* [ECF No. 103], approved by Order entered on February 27, 2023 [ECF No. 172];

(c)    *Debtor's First Omnibus Motion For Entry Of Order Approving Rejection Of Executory Contracts And Unexpired Leases Pursuant To 11 U.S.C. § 365(a) And Disposal Of Certain Personal Property Including Abandonment* [ECF No. 138];

(d)    *Debtor's Second Omnibus Motion For Entry Of Order Approving Rejection Of Executory Contracts And Unexpired Leases Pursuant To 11 U.S.C. § 365(a) And Disposal Of Certain Personal Property Including Abandonment* [ECF No. 141];

(e)    *Debtor's Third Omnibus Motion For Entry Of Order Approving Rejection Of Executory Contracts And Unexpired Leases* [ECF No. 311], approved by Order entered on April 28, 2023 [ECF No. 491];

(f)    *Fourth Omnibus Motion For Entry Of Order Approving Rejection Of Executory Contracts And Unexpired Leases Pursuant To 11 U.S.C. § 365(a) And Disposal Of Certain Personal Property Including Surrender And Termination Of The Automatic Stay And/Or Abandonment* [ECF No. 355];

(g)    *Fifth Omnibus Motion For Entry Of Order Approving Rejection Of Executory Contracts And Unexpired Leases Pursuant To 11 U.S.C. § 365(a) And Disposal Of Certain Personal Property Including Surrender And Termination Of The Automatic Stay And/Or Abandonment* [ECF No. 358];

(h)    *Sixth Omnibus Motion For Entry Of Order Approving Rejection Of Executory Contracts And Unexpired Leases Pursuant To 11 U.S.C. § 365(a) And Disposal Of Certain Personal Property Including Surrender And Termination Of The Automatic Stay And/Or Abandonment* [ECF No. 361]; and

(i)    *Seventh Omnibus Motion For Entry Of Order Approving Rejection Of Executory Contracts And Unexpired Leases Pursuant To 11 U.S.C. § 365(a) And Disposal Of Certain Personal Property Including Surrender And Termination Of The Automatic Stay And/Or Abandonment* [ECF No. 364].

15.    After entry of the Orders approving certain of the Rejection Motions (as set forth above), Debtor is still party to the Leases on Exhibit A, which are largely Host Agreements. <u>See</u> McAlary Declaration, ¶ 8.

## C.    <u>Auction and Transaction Election</u>

16.    On April 27, 2023, this Court entered its *Order Establishing Bidding Procedures and Related Deadlines* [ECF No. 483] (the "<u>Bid Procedures Order</u>").

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

145119119.1

17.     Pursuant to the Bid Procedures Order, Debtor has selected a Stalking Horse Bidder [ECF No. 473] and is conducting a marketing process, culminating in a potential auction on May 23, 2023.   Debtor, in consultation with the Consultation Parties, will select the highest and best transaction by June 5, 2023, and will proceed towards confirmation of *Debtor's Chapter 11 Plan of Reorganization Dated May 8, 2023* [ECF No. 528] (the "Toggle Plan"), based on the Winning Bid, at the confirmation hearing set for June 28, 2023 (the "Confirmation Hearing").  Which Leases will be assumed and/or assigned to the Winning Bidder (or otherwise rejected) will not be determined until confirmation of the Toggle Plan, and the assumption and/or assignment will not take place until the Effective Date of such confirmed Toggle Plan (which will occur only when the order confirming the Toggle Plan (the "Confirmation Order") becomes a final order).

18.     Accordingly, Debtor seeks to extend the deadline to assume or reject the Leases until July 14, 2023, which Debtor anticipates will be shortly after the Effective Date of the Toggle Plan.

## III.

## LEGAL ARGUMENT

**A.     Cause Exists to Extend the 365(d)(4) Deadline.**

Section 365(d)(4) of the Bankruptcy Code provides that:

(A) Subject to subparagraph (B), an unexpired lease of nonresidential real property under which the debtor is the lessee shall be deemed rejected, and the trustee shall immediately surrender that nonresidential real property to the lessor, if the trustee does not assume or reject the unexpired lease by the earlier of -

(i) the date that is 120 days after the date of the order for relief; or

(ii) the date of the entry of an order confirming a plan.

(B) (i) The court may extend the period determined under subparagraph (A), prior to the expiration of the 120-day period, for 90 days on the motion of the trustee or lessor for cause.

(ii) If the court grants an extension under clause (i), the court may grant a subsequent extension only upon prior written consent of the lessor in each instance.

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

145119119.1

11 U.S.C. § 365(d)(4). Thus, the Court can, for cause, order a 90-day extension of the initial 120-day period during which a debtor in possession must assume or reject nonresidential real property leases (the "365(d)(4) Deadline").

In this case, the 365(d)(4) Deadline falls on June 7, 2023. Debtor seeks to extend the 365(d)(4) Deadline by only 37 days to July 14, 2023 (without prejudice to its right to seek further extensions), which Debtor anticipates should be shortly after the Effective Date of a confirmed Plan.

Many courts have discussed what generally constitutes sufficient cause to extend the time period within which a debtor may assume, assume and assign, or reject an unexpired nonresidential lease. In *In re Wedtech Corp.*, 72 B.R. 464 (Bankr. S.D.N.Y. 1987), the Court cited the following factors, among others, to determine whether "cause" existed:

> (i)    where the lease is an important asset of the estate, such that the decision to assume or reject it would be central to any plan;

> (ii)    where the debtor has had insufficient time to intelligently appraise its financial situation and the potential value of the lease in terms of a potential plan; and

> (iii)    the existence of any other facts indicating the lack of reasonable time to decide whether to assume or assign a lease.

*Id.* at 471-72. The Bankruptcy Appellate Panel for the Ninth Circuit endorsed the foregoing multifaceted approach to requests for an extension under section 365(d)(4) of the Bankruptcy Code. *See In re Victoria Station Inc.*, 88 B.R. 231, 236 n.7 (Bankr. 9th Cir. 1988) ("There are numerous important factors in support of and against an extension of time. . . . These factors include, whether the leases are the primary assets of the debtor, whether the lessor continues to receive rental payments, and whether the case is exceptionally complex and involves a large number of leases."), *aff'd*, 875 F.2d 1380 (9th Cir. 1989).

Cause for an extension of the 365(d)(4) Deadline exists here because Debtor is proceeding apace to confirmation of the Toggle Plan based on a Winning Bid (which will only be selected by June 5, 2023), the terms of which will determine which Leases the Winning Bidder will require be assumed and/or assigned (or otherwise rejected). The Confirmation Hearing is scheduled for June 28, 2023; assuming the Confirmation Order is entered that same day, it will not become final, and the Effective Date will not occur, until July 13, 2023.

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

7

145119119.1

Based on the foregoing, Debtor submits that good cause exists for the requested extension until July 14, 2023, and such extension is in the best interest of the Estate.

## IV.

## NOTICE

Debtor is providing notice of this Motion by electronic mail and via U.S. mail to the following: (a) the Office of the United States Trustee; (b) Debtor's secured lenders; (c) counterparties to the Leases; (d) counsel to the Committee; and (e) the parties that have requested notice in this case.

## V.

## CONCLUSION

WHEREFORE, for all of the foregoing reasons, Debtor respectfully requests that this Court enter an Order, substantially in the form attached hereto as **Exhibit 1**: (a) granting the Motion; (b) extending the 365(d)(4) Deadline for an additional period for an additional thirty-seven day period through and including July 14, 2023; and (c) granting such other and further relief as this Court deems appropriate.

Dated this 8th day of May, 2023.

**FOX ROTHSCHILD LLP**

By: _____/s/Brett Axelrod_____
    BRETT A. AXELROD, ESQ.
    Nevada Bar No. 5859
    NICHOLAS A. KOFFROTH, ESQ.
    Nevada Bar No. 16264
    ZACHARY T. WILLIAMS, ESQ.
    Nevada Bar No. 16023
    1980 Festival Plaza Drive, Suite 700
    Las Vegas, Nevada 89135
    *Counsel for Debtor*

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

145119119.1

8

**EXHIBIT 1**

**PROPOSED ORDER**

BRETT A. AXELROD, ESQ.
Nevada Bar No. 5859
NICHOLAS A. KOFFROTH, ESQ.
Nevada Bar No. 16264
ZACHARY T. WILLIAMS, ESQ.
Nevada Bar No. 16023
**FOX ROTHSCHILD LLP**
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
Telephone: (702) 262-6899
Facsimile: (702) 597-5503
Email: baxelrod@foxrothschild.com
        nkoffroth@foxrothschild.com
        zwilliams@foxrothschild.com
*Counsel for Debtor*

**UNITED STATES BANKRUPTCY COURT**

**DISTRICT OF NEVADA**

| | |
|---|---|
| In re | Case No. BK-23-10423-mkn |
| CASH CLOUD, INC., dba COIN CLOUD, | Chapter 11 |
| Debtor. | **ORDER EXTENDING DEADLINE TO ASSUME, ASSUME AND ASSIGN, OR REJECT UNEXPIRED NONRESIDENTIAL REAL PROPERTY LEASES PURSUANT TO 11 U.S.C. § 365(d)(4)**<br><br>Hearing Date:<br>Hearing Time: |

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

1

145119119.1

The Court, having reviewed and considered Debtor's *Motion for Order Extending Deadline to Assume, Assume and Assign, or Reject Nonresidential Real Property Leases Pursuant to 11 U.S.C. § 365(d)(4)* (the "Motion")[1] for an order seeking an extension of the time to assume, assume and assign, or reject all of the Debtor's non-residential real property leases, including those listed on **Exhibit A** hereto (the "Leases"),[2] as set forth in greater detail in the Motion; and upon consideration of the McAlary Declaration and arguments of counsel; and the Court having jurisdiction to consider the Motion and the relief requested therein pursuant to 28 U.S.C. § 1334; and consideration of the Motion and the relief requested therein being a core proceeding pursuant to 28 U.S.C. § 157(b); and venue being proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409; and due and proper notice of the Motion having been provided; and it appearing that no other or further notice need be provided; and the Court having determined that the relief sought in the Motion is in the best interests of Debtor, its creditors and all other parties in interest; and the Court having determined that the legal and factual bases set forth in the Motion establish just cause for the relief granted herein; and upon all the proceedings had before the Court and after due deliberation and sufficient cause appearing therefor, it is hereby,

**ORDERED** that the Motion is **GRANTED** in its entirety; and

**IT IS FURTHER ORDERED** that Debtor's time to assume or reject the Leases is extended through and including July 14, 2023; and

**IT IS FURTHER ORDERED** that this Order is without prejudice to the rights of Debtor to seek further extensions of the period in which Debtor may assume or reject the Leases; and

**IT IS FURTHER ORDERED** that this Order is without prejudice to the rights of the counterparties to the Leases to seek a reduction or termination of the period in which Debtor may assume or reject a Lease; and

**IT IS FURTHER ORDERED** that this Order is without prejudice to the rights of Debtor to

---

[1] All capitalized, undefined terms shall have the meanings ascribed to them in the Motion.

[2] Nothing herein shall be construed as evidence that any of the Leases: (a) is actually a "lease," "license" or "executory contract" within the meaning of Bankruptcy Code § 365 and other applicable law; or (b) has not expired, been terminated, or otherwise is not currently in full force and effect.

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

2

145119119.1

dispute, among other things, the validity, status, characterization, or enforceability of any or all of the Leases;

**IT IS FURTHER ORDERED** that this Court shall retain jurisdiction to hear and determine all matters arising from the implementation or interpretation of this Order; and

**IT IS FURTHER ORDERED** that notice of the Motion as provided therein shall be deemed good and sufficient notice of the Motion.

Prepared and Respectfully Submitted by:

**FOX ROTHSCHILD LLP**

By: ___*/s/Brett Axelrod*___
    BRETT A. AXELROD, ESQ.
    Nevada Bar No. 5859
    NICHOLAS A. KOFFROTH, ESQ.
    Nevada Bar No. 16264
    ZACHARY T. WILLIAMS, ESQ.
    Nevada Bar No. 16023
    1980 Festival Plaza Drive, Suite 700
    Las Vegas, Nevada 89135
*Counsel for Debtor*

APPROVED/DISAPPROVED:

**OFFICE OF THE UNITED STATES TRUSTEE**

By: _____
    Jared A. Day,
    Trial Attorney for United States Trustee,
    Tracy Hope Davis

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

145119119.1

3

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

## <u>CERTIFICATION OF COUNSEL PURSUANT TO LOCAL RULE 9021</u>

In accordance with Local Rule 9021, counsel submitting this document certifies as follows:

☐ The Court has waived the requirement of approval in LR 9021(b)(1).

☐ No party appeared at the hearing or filed an objection to the motion

☐ I have delivered a copy of this proposed order to all counsel who appeared at the hearing, any unrepresented parties who appeared at the hearing, and each has approved or disapproved the order, or failed to respond, as indicated below:

   Jared A. Day, Trial Attorney, Office
   of the United States Trustee

☐ I certify that this is a case under Chapter 7 or 13, that I have served a copy of this order with the motion pursuant to LR 9014(g), and that no party has objected to the form or content of the order.

# # #

4

145119119.1

Exhibit A to this Order may be (i) viewed and downloaded free of charge at Debtor's case website (**https://cases.stretto.com/CashCloud**), or (ii) obtained by written request to Stretto at Cash Cloud, Inc. c/o Stretto, 410 Exchange, Suite 100 Irvine, CA 92602, or by email at **TeamCoinCloud@stretto.com**; or (iii) by telephone at (720) 792-9194 (toll free) or (888) 940-5992 (international).

# Exhibit G



**Exhibit G**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| 1 Stop Shop | Attn: John Rydman | 1605 N Cedar Ave | | Fresno | CA | 93703 |
| 1214 BPH Partners LLC | Attn: Pi Sei Chhem | 460 N Lamer Street | | Dallas | TX | 75202 |
| 13th Market Eugene | Attn: Sunny Dhalla | 410 W 13th Ave | | Eugene | OR | 97401 |
| 151 Memorial Convenience Inc (Formerly Sunoco) | Attn: Balijeet Singh | 151 Memorial Hwy | | Dallas | PA | 18612 |
| 21st Avenue Quick Stop Market LLC | Attn: Ikhlas Jabbary (Sandy) | 602 NW 21st Ave | | Portland | OR | 97209 |
| 29th Food Mart | Attn: Gazi Ullah | 3620 Newcastle Rd | | Oklahoma City | OK | 73119 |
| 2nd Avenue Market LLC | Attn: Gurlen Kaurr | 1726 2nd Ave | | Rock Island | IL | 61201 |
| 35th Ave Market LLC | Attn: Nivin R Shikha | 3497 W Lincoln St | | Phoenix | AZ | 85009 |
| 39th Mini Mart | Attn: Phurba Sherpa | 935 SE Cesar Estrada Chavez Blvd | | Portland | OR | 97214 |
| 3rd St Handy Shop | Attn: Thakur Jeetendra | 2128 SW 3rd St | | Grand Prairie | TX | 75051 |
| 400 SLBW LLC | Attn: Pi Sei Chhem | 460 N Lamer | Suite 300 | Dallas | TX | 75202 |
| 40th Convenience Store | Attn: Mohamad urhan Khateeb | 263 E 40th St | | San Bernardino | CA | 92404 |
| 440 Quick Stop | Attn: Nader Moussa | 725 NJ-440 | | Jersey City | NJ | 07304 |
| 5 King wine and Liquor | Attn: Ablud Khan | 316 S Lexington Dr | | Folsom | CA | 95630 |
| 5 Seasons Market | Attn: Thaar Najjar | 1181 W Putnam Ave | | Porterville | CA | 93257 |
| 7 Bears Liquors | Attn: Isaac Gebreyesus | 17885 7th St E | | St Paul | MN | 55119 |
| 7 Days Liquor | Attn: Albert Ho | 2482 S. Atlantic Blvd. | | Commerce | CA | 90040 |
| 707 Liquors Main Street | Attn: Sid Sidhu | 707 S Main St | | Normal | IL | 61761 |
| 7th Heaven (Bevier) | Attn: Saroj Gautam | 300 N Macon St. | | Bevier | MO | 63532 |
| 88 Tobacco and Vape | Mashrah Inc | Attn: Ghaith Mashrah | 1600 Church St | Conway | SC | 29526 |
| 911 Food Mart | Attn: Jeffrey Jafar | 11909 Pico Blvd | | Los Angeles | CA | 90064 |
| 9465 Foothill Blvd | Attn: Nando el Hassanieh | 9465 Foothill Blvd | | Rancho Cucamonga | CA | 91730 |
| A and M Discount Beverage #52 | Attn: Derek Gaskins | 4074 S Goldenrod Rd | | Orlando | FL | 32822 |
| A and R Fuel | | 700 Lowry Ave. N.E. | | Minneapolis | MN | 55418 |
| A J Mart | Attn: Prerak Patel | 6204 Ten-Ten Road | | Apex | NC | 27539 |
| A Street Corner | Attn: Shahpoor Zazai | 1623 Park St | | Alameda | CA | 94501 |
| A to Z Mini Mart | Attn: Kamlesh Vader | 299 West Shady Ln. | | Enola | PA | 17025 |
| A1 Market | Global Management Inc | Attn: Mohinder Kumar | 295 Deann Dr | Independence | OR | 97351 |
| AAA Food Mart | Attn: Kalpesh Pate | 9410 Taylorsville Rd | | Louisville | KY | 40299 |
| AAA Pawn Shop | Attn: Jeremy Karr | 132 W Kansas Ave | | Garden City | KS | 67846 |
| AB Petroleum | Arvin Bazek, Owner | 400 N Fair Oaks Ave | | Pasadena | CA | 91103 |
| ABAL, LLC dba Citistop | Attn: Al Singh | 420 Executive Park | | Asheville | NC | 28801 |
| ABC Petroleum LLC | Attn: Tanvir Haye | 4751 E Main St. | | Columbus | OH | 43213 |
| ABQ Phone Repair and Accessories | Attn: Atakan Adam Aynaci | 7101 Menaul Blvd NE | Suite C | Albuquerque | NM | 87110 |
| ACE Cash Express | | 300 E John Carpenter Fwy | Ste 900 | Huntington Park | TX | 75062 |
| Acme Liquor Store | Attn: Rupinder Kaur | 4314 Dollarway Rd | | Pine Bluff | AR | 71603 |
| Acme Liquors | Attn: Gill Malkit Singh | 1023 Chalkstone Ave | | Providence | RI | 02908 |
| Adam Anees Inc. dba Kwik Stop 5 | Attn: Anees Altaf | 249 N. Main St. | | Brigham City | UT | 84302 |
| Adi Shakti Trading 03 Inc. | Attn: Bijal Patel | 4035 US-17 | | Richmond Hill | GA | 31324 |
| Adi Shakti Trading 05 Inc. | Attn: Bijal Patel | 1300 Wheaton St. | | Savannah | GA | 31404 |
| Agam 1 LLC | Attn: Milan Chanana | N 511 WI-57 | | Random Lake | WI | 53075 |
| Agame LLC | Attn: Argash Abrhe | 9380 Federal Blvd | | Federal Heights | CO | 80260 |
| Airport Shell | Attn: Mukesh Mansukhani | 8610 Airport Blvd | | Houston | TX | 77061 |
| AJ's Liquorland | Attn: Aadi Paterl | 2150 W. Galenda Blvd Unit A3 | | Aurora | IL | 60506 |
| Akal Purakh Inc. | Attn: Sarwan Singh | 111 E Ireland Rd. | | South Bend | IN | 46614 |
| Aklilu A Beraki dba AK Mini Mart | AK Mini Mart | Attn: Aklilu A Beraki | 586 Dayton St. | Aurora | CO | 80010 |
| Akshar Murti LLC | Attn: Himani Patel | 649 King George Rd | | Fords | NJ | 08863 |
| Aladdin Grill and Pizza | Attn: Mahmoud Tarha | 1723 Cumberland Ave | Suite B | Knoxville | TN | 37916 |
| Alessandro Liquor | Attn: Aziz Eskander | 1051 E Alessandro Blvd | Ste 100A | Riverside | CA | 91761 |
| Alexandria's Convenient Food Store | | 335 Woburn St | | Lexington | MA | 02420 |
| Alii Adventures LLC | Attn: Shari Sicsko | 75-5663 Palani Rd | Unit A | Kailua-Kona | HI | 96740 |
| Alisons Food Store | Attn: Uttam Karki | 420 Isbell Rd | | Fort Worth | TX | 76114 |
| Al-Kahf LLC | Attn: Muktar Bawasir | 833 W Oklahoma Ave | | Milwaukee | WI | 53215 |
| Almajeed II, Inc. | Attn: Salam Majeed | 1259 NE Post, Suite D& E | | Belmont | MI | 49306 |
| Aloha Gold Buyers | Attn: Brandon Harima | 900 Eha St | | Wailuku | HI | 96793 |
| Aloha Pawn Shop | Attn: Nelson Ilnae Cho | 540 California Ave | | Wahiawa | HI | 96786 |
| AM PM Investments LLC | Attn: Peyman Rezaeizadeh | 13015 Jupiter Rd. | | Dallas | TX | 75238 |
| American Made Tattoo - Aiea | Attn: Gail Goodrich | 98-199 Kamehameha Hwy | #E3 | Aiea | HI | 96701 |
| American Market #16 | Attn: Jatinder S Parmar | 705 S Empire Blvd | | Coos Bay | OR | 97420 |
| Ameristop Food Mart | Attn: Ddinesh Prajapati | 3385 Springdale Rd | | Cincinnati | OH | 45251 |

 STRETTO

**Exhibit G**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Amigo #3 | Attn: Neal Patel | 1613 NW 21st St | | Fort Worth | TX | 76164 |
| Amigos Latinos | Attn: Elias Diaz | 4327 Airport Rd | | Sante Fe | NM | 87507 |
| AMJB Enterprises Inc. | Attn: Sadiq Mohammad | 1401 Cedar Ave | | Austin | TX | 78702 |
| Amplitude Inc | Attn: Mary Nguyen | Dept CH 18053 | | Palatine | IL | 60055 |
| Anaay DM LLC | Attn: Sumit Devasar | 211 W. Grubb Dr. | | Mesquite | TX | 74149 |
| Anderson Market Inc. | Attn: Hani Kotifani | 8795 Columbine Rd. | | Eden Prairie | MN | 55344 |
| Andy's Convenience | Attn: Patel Mahavir | 864 Broadway | | Haverhill | MA | 01832 |
| Angel Petroleum LLC | Attn: Paul Singh | 22492 Brookpark Rd. | | Cleveland | OH | 44126 |
| Anoka Gas Stop Inc. | Attn: Jesse Saadeh | 703 E River Rd | | Anoka | MN | 55303 |
| Ansh and Gary Inc DBA Kwik Sak 615 | Attn: Vishal Patel | 4890 Lebanon Pike | | Nashville | TN | 37076 |
| Apache Liquor | Attn: Dustin Pickering | 2020 S Parker Rd | | Denver | CO | 80231 |
| Apple Grocery | Attn: Rizwan Shuja | 212 TX-71 | | Bastrop | TX | 78602 |
| Apple Valley Gas Mart | Attn: David Dhillon | 21898 Outer Hwy 18 N | | Apple Valley | CA | 92307 |
| Arcade Laundromat | Attn: Nicholas Dillon | 979 Arcade St | | St Paul | MN | 55106 |
| Area 51 Smoke and Vape Shop | | 1001 S Central Ave | | Glendale | CA | 91204 |
| Areen LLC | Attn: Khaled Abughneim | 198 Burlington Ave | | Bristol | CT | 06010 |
| Ariya Mukhdia LLC (DBA Grand Convenience | Attn: Aimin Mukhida | 4201 Grand Ave | | Fort Smith | AR | 72904 |
| Ash Street Laundry | Attn: Lisa Babcock | 1108 W Ash Street | | Junction City | KS | 66441 |
| Ashe St. Convenience Store | Attn: Ahmed Hassan | 63 Ashe St. | | Charleston | SC | 29403 |
| Ashi Inc | Attn: Daxesj Patel | 1105 Tuscarawas St. W. | | Canton | OH | 44702 |
| Ask Oil Inc | Attn: Ajmer Mann | 3801 N High School Rd. | | Indianapolis | IN | 46254 |
| Associated Grocers of New England Inc | Attn: Tim Merrill; Joshua Button | c/o AG Supermarkets, Inc | 11 Cooperative Way | Pembroke | NH | 03275 |
| Assured Document Destruction | Attn: Tarryn Wrooton | 8050 Arville St. | Suite 105 | Las Vegas | NV | 89139 |
| Avalon Hotel and Convention Center | Attn: Ramesh Diora | 16 W 10th St | | Erie | PA | 16501 |
| AVI Fuel inc. | Attn: Rajrajinder Sin | 1357 Lexington Ave | | Mansfield | OH | 44907 |
| Azteca Market | Attn: Norberto Cabrera Gomez | 8116 Spouse Dr | | Prescott Valley | AZ | 86314 |
| B and B West | Attn: Muhammad Sarwar | 3105 Hudson Rd | | Cedar Falls | IA | 50613 |
| B and C Deli | c/o Anay Patel LLC | Attn: Kunal Patel | 1000 Belmont Ave | South Plainfield | NJ | 07080 |
| Badger Exotics LLC | Attn: Charles Lewis | 719 State St | | La Crosse | WI | 54601 |
| Bajra Yogini Inc. | Attn: Sunil Shrestha | 9048 San Joaquin Trail | | Fort Worth | TX | 76118 |
| Barik Super Store | Attn: Babir Sultan | 13815 Polfer Rd | | Kansas City | KS | 66109 |
| Base Group Enterprises Inc. 2 | Attn: Sharvan Khullar | 1710 E Nob Hill Blvd | | Yakima | WA | 98901 |
| BaselineX Road LLC (DBA Baseline Citgo) | Attn: Aimin Mukhida | 5924 Baseline Rd. | | Little Rock | AR | 72209 |
| Bastrop Country Store | Attn: Rizwan Shuja | 108 Watterson Rd | | Bastrop | TX | 78602 |
| Beauregard Liquors | Attn: Dipakkumar Patel | 11 West St | | Gardner | MA | 01440 |
| Beer and wine shop First United market | Attn: Sonal One Inc | 271 Brookline St | | Cambridge | MA | 02139 |
| Belmont Food Mart | Attn: Satvir Kaur | 2030 W Washington St. | | Indianapolis | IN | 46222 |
| Best Stop Market LLC | Attn: Madhat Asham | 3420 Lebanon Pike | | Nashville | TN | 37076 |
| BHS Associates Inc. | Attn: Barkad Ali | 2237 W. Parker Rd. | | Plano | TX | 75023 |
| Bhullar Enterprises LLC | Attn: Hardeep Singh | 829 S Corinth St | | Dallas | TX | 75203 |
| Bhumi Convenience Inc. | Attn: Jay Patel | c/o Convenient 38 | 880 Main St | Woburn | MA | 01801 |
| Bibo Liquor and Market | Attn: Ehab William | 14062 Springdale St | | Westminster | CA | 92683 |
| Big Bucks Management Inc | Attn: Josh Bailey | 113 College Park Rd | | Ladson | SC | 29456 |
| Billa Management Inc. | Attn: Sukhvant Singh | 499 Frelinghuysen Ave | | Newark | NJ | 07114 |
| BitAccess, Inc. | Attn: Moe Adham | 267 Richmond Rd. | 3rd Floor | Ottawa | ON | K1Z 6X3 |
| Bizee Mart | Attn: Dhara Chaudhary | 212 S. Horton Pkwy | | Chapel Hill | TN | 37034 |
| Black Hole Investments LLC f/k/a EZ Coin LLC | Attn: Zachary Chaltiel and Edouard Chaltiel | 480 NW Albemarle Terrace | | Portland | OR | 97210 |
| Blazin Steaks | Rpe Eats Inc DBA Blazin Steaks Pearl Kai | Attn: Reginald Espinosa | 98-199 Kamehameha Hwy Ste B-8 | Aiea | HI | 96701 |
| Blazing Stones Smoke Shop LLC | Attn: Jeffery Daniel Leitch | 2706 E University Dr | | Mesa | AZ | 85213 |
| BlockScore, Inc. | | 340 S. Lemon Ave. #4260 | | Walnut | CA | 91789 |
| BMAPS LLC (DBA New Boulder Gas) | Attn: Sanjay Shrestha | 2995 28th St. | | Boulder | CO | 80301 |
| Bobby's Food Mart | Attn: Nash Noorali | 1420 W 6th St | | Irving | TX | 75060 |
| Bobs Drive Inn | Attn: Mubashir Anwer | 3919 FM 2147 | | Horseshoe Bay | TX | 78657-2201 |
| Bodach's Games LLC | Attn: John Merz | 7201 S Broadway | | St. Louis | MO | 63111 |
| BOM Petroleum Inc | Attn: Sarwan Singh, Mukhtiar Singh | 53031 State Rd 13 | PO Box 1152 | Middlebury | IN | 46540 |
| Boston Convenience II | Boston Convenience 2 | Attn: Paramjit Singh | 1912 Beacon St | Brighton | MA | 02135 |
| Bottle Caps and Spirits | Attn: Yahsin M Jiwa | 11112 Paramount Blvd | | Downey | CA | 90241 |
| Boulevard Pawn and Jewelry | Attn: James Smith | 300 N Randoph St | | Goldsboro | NC | 27530 |
| Bowlero Lanes | Crackers DBA Bowlero Lanes | Attn: Thomas Christopher Franks | 3704 E Main St | Farmington | NM | 87402 |
| BP | Attn: Muhammad Bhatti | 127 Jefferson St | | Waterloo | IA | 50701 |



**Exhibit G**

Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| BP of Howell Inc. | Attn: Noah Jamil | 840 E Grand River Ave | | Howell | MI | 48843 |
| Brackett's Market Inc | Attn: James Stephen Brackett | 185 Front Street | | Bath | ME | 04530 |
| Bradley's Market | Attn: Salar Masood | 496 Spring St | | Windsor Locks | CT | 06096 |
| Brandon Hearvey dba Elle Group LLC | Attn: Brandon Hearvey | 3126 W Lynne Lane | | Phoenix | AZ | 85041 |
| Brass Mill Center | | 495 Union Steet, Suite 139 | | Waterbury | CT | 06706 |
| Brazos Food Mart | Brazons Food Mart | Attn: Samsuddin Makani | 1822 S Brazos St, | San Antonio | TX | 78207 |
| Briar Creek Market | Attn: Teckleberham Beraki | 3400 Commonwealth Ave | | Charlotte | NC | 28205 |
| Brickhouse Collectibles | Attn: Patrick Burnett | 163 West End Ave | | Knoxville | TN | 37934 |
| Briggs Mart Inc | Attn: Osmat Nadim Bouchahine | 2774 Briggs Rd | | Columbus | OH | 43204 |
| Broadway Liquor Mart | Broadway Liquor Mart | Attn: Sukhjinder Singh | 3610 W Shaw Ave | Fresno | CA | 93711 |
| Broadway Market and Liquor Mart | Attn: Tran Trinh | 4018 S Broadway Pl | | Los Angeles | CA | 90037 |
| Broadway Mobile Mart | Attn: Rob Hoshemi | 315 W. Vernon Ave | | Los Angeles | CA | 90037 |
| Brothers Market | Brother Market OPS LLC | Attn: Scott Edwards | 12345 University Ave | Clive | IA | 50025 |
| Burn Culture Vape, CBD and Kratom | Attn: Sasan Landers | 5925 E Admiral Pl | | Tulsa | OK | 74115 |
| BV Enterprises dba Shelby Food Mart | Attn: Khaled Ornob | 443 E Shelby Dr | | Memphis | TN | 38109 |
| C and S Wholesale Grocers Inc. | | 7 Corporate Drive | | Keene | NH | 03431 |
| C Mart 7 | Attn: Sadiq Mohammad | 5200 E William Cannon Dr | | Austin | TX | 78744 |
| C Plus Market | Attn: Akashdeep Singh | 4106 W Pike | | Zanesville | OH | 43701 |
| C S Rainbow LLC | Attn: Wenxue Cai | 536 E 11th Ave | | Eugene | OR | 97401 |
| Calebe Rossa | | 1025 Aspen Lane | | Mansfield | TX | 76063 |
| Caledonia Street Antique Mall LLP | Caledonia Street Antique Mall | Attn: Susan Kay Tointon | 1215 Caldonia St | La Crosse | WI | 54603 |
| California Gold Buyers and Smoke Shack | Attn: Ahmad Shehadeh | 2345 Northgate Blvd | | Sacramento | CA | 95833 |
| California Liquors | Attn: Miguel Fernandez Tavarez | 844 Union Avenue | | Providence | RI | 02909 |
| CAL'S CONVENIENCE, INC | Attn: Ray Harrison and Marcia Rigg | 7460 Warren Pkwy # 310 | | Frisco | TX | 75034 |
| Camanche Food Pride | Attn: Harshad Patel | 908 7th Ave | | Camanche | IA | 52730 |
| Campbell's Corner Store | Attn: Michael D Campbell | 4605 S Seneca St | | Wichita | KS | 67217 |
| Campbell's Foodland | Attn: Jeff Campbell | 3 S Maysville Ave | | Zanesville | OH | 43701 |
| Canyon View Cleaners | Attn: Ken Wade (Admin); Brad Wade (Site Contact) | 717 E 9400 S | | Sandy | UT | 84094 |
| Canyon View Cleaners (Draper Loc) | Attn: Ken Wade (Admin); Brad Wade (Site Contact) | 1172 Draper Pkwy | | Draper | UT | 84020 |
| Cape Fear Beverage and Variety | Attn: Arpit Patel | 400 W Old Rd | | Lillington | NC | 27546 |
| Capital Coin and Bullion, LLC | Attn: Chad Ervin Tyson | 7304 Burnet Road | | Austin | TX | 78757 |
| Capitol City Pawn Shop | Attn: Frank Ellis | 115 SW 29 St | | Topeka | KS | 66611 |
| Cappy's Produce LLC | Attn: James Schlatter | 1232 72nd St E | | Tacoma | WA | 98404 |
| Cardenas Market LLC | Attn: Prabash Coswatte; Syrissa Torres | 2501 East Guasti Road | | Ontario | CA | 91761 |
| Cards and Coffee | Attn: Dan Fleyshman | 6363 Hollywood Blvd | | Los Angeles | CA | 90028 |
| Carol Fuel | Attn: Prajwol Shresma | 2650 W Patapsco Ave. | | Baltimore | MD | 21230 |
| Carolina Silver and Gold LLC | Attn: Jeff Rubenstein | 1700 Stanley Rd Ste A | | Greensboro | NC | 27407 |
| Cascade Cleaners | Attn: Peter Chulmin, Yoo | 11350 NE Halsey Street | | Portland | OR | 97220 |
| Casey's Marketing Company, Inc. | Attn: Tom Brennan | 1 SE Convenience Blvd | | Ankeny | IA | 50021 |
| Cave Creek Chevron | Attn: Balbir Bahia | 15827 N Cave Creek Rd | Station # 205501 | Phoenix | AZ | 85032 |
| Cedar City Shell LLC | Attn: Vasu Patel | 1572 S Convention Center Drive | | St. George | UT | 84790 |
| Cell Phone Hop LL - Repair Miami | Attn: Steven Mena | 454 SW 8th Street | | Miami | FL | 33130 |
| Cell Tech Repair LLC | Attn: Kumantas Bagdel | 133 Danbury Rd | | New Milford | CT | 06776 |
| CellFix Cell Phone Repair and Sales | Attn: Efrain Torres | 11134 Airline Dr | | Houston | TX | 77037 |
| Chadi Boutros [Boutros Bros Inc] | | 5406 Plymouth Street | | Jacksonville | FL | 32205 |
| Chainalysis, Inc. | | 228 Park Ave S #23474 | | New York | NY | 10003 |
| Chatham BP, LLC | Attn: Amarjit Singh | 300 N Main St | | Chatham | IL | 62629 |
| Cheema Oil Corp | Attn: Gurvinder Singh | 41 W Harriet Ave | | Palisades Park | NJ | 07650 |
| Cheema Supermarket | Attn: Nusrat Cheema | 562 Cambridge St | | Boston | MA | 02134 |
| Cheq Technologies Inc | | 450 Park Ave S | 10th Floor | New York | NY | 10016 |
| Chester Chevron Food Mart | Attn: Harpreet Singh | 225 Main St | | Chester | CA | 96020 |
| Choice Gas | Attn: Karim Sereis | 7900 Fruitridge Road | | Sacramento | CA | 95820 |
| Cigarette Time | Attn: Haider Aljabar | 10295 Washington St | | Denver | CO | 80229 |
| Cindy's Mini Market RHL LLC | Attn: Frank Chalabee | 12865 W. Grand Ave | | Surprise | AZ | 85374 |
| City Fuel and Food | Attn: Gursharan Singh | 1301 Bush River Rd | | Columbia | SC | 29210 |
| City Fuels | Attn: Rami Benjamin Fakhouri | 425 S Winnebago St | | Rockford | IL | 61102 |
| City Gas at Two Notch | Attn: Gursharan Singh | 2100 Two Notch Rd | | Columbia | SC | 29204 |
| City Liquors | Attn: Jigar Patel | 1200 N. East Blvd Suite E | | Wilmington | DE | 19802 |



**Exhibit G**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| CJ's Convenience Store LLC | Attn: Jody Gene Sylvester | 107 N. 1st Street | | Elkader | IA | 52043 |
| Clark Mini Mart | Attn: R Kim | 6761 N Clark St | | Chicago | IL | 60626 |
| Cleveland Deli | Attn: Jatin Popat | 14939 Puritas Ave | | Cleveland | OH | 44135 |
| Clif's Cleaners | Attn: Gina Davis | 4304 Pike Ave. | | North Little Rock | AR | 72118 |
| Clyde Park Foods | Attn: Joydeep Singh | 4227 Clyde Park Ave SW | | Wyoming | MI | 49509 |
| CMCR ENTERPRISES INC DBA Townsend Foodmart | Attn: Richard Mouchi | 1560 Hendricks Avenue | | Jacksonville | FL | 32207 |
| Coastal Laundry | Attn: Lawrence Cooke | 400 N Kings Hwy | Suite C-2 | Myrtle Beach | SC | 29577 |
| Columbiana Centre | Attn: Jenna Burley | 100 Columbiana Cir | | Columbia | SC | 29212 |
| Commonwealth Fuel, Inc. | Attn: R Kim | 2043 W Commonwealth Ave | | Fullerton | CA | 92833 |
| Community Food Mart | Attn: Venkateswara R Neredmelli | 1330 Linden Ave | | Dayton | OH | 45410 |
| Contender eSports Springfield LLC | Contender eSports | Attn: Brett Christopher Payne | 3010 S National Ave | Springfield | MO | 65804 |
| Convenience and Smoke Shop | Attn: Mirza Baig | 1074 W S Jordan Pkwy | | South Jordan | UT | 84095 |
| Cool Guys Market | Attn: Dalwinder Dhillon | 845 Holloway Ave | | San Francisco | CA | 94112 |
| Cooper and Ray Enterprise Inc | Attn: Shawn Shin | 980 N Cooper Rd | | Chandler | AZ | 85225 |
| Cork Runner Wine and Spirits | Attn: Share Basmajian | 5956 W Olympic Blvd | | Los Angeles | CA | 90036 |
| Corner Store Beer and Wine | Attn: Amit Shakya | 2215 Oates Dr | | Dallas | TX | 75228 |
| Corner Variety | Attn: Shakwat H Bhuiyan | 207 Lincoln St | #782-9596 | Lewiston | ME | 04240 |
| Country Store | Attn: Niral Shantibhai Patel | 812 W Academy St | | Fuquay-Varina | NC | 27526 |
| County Fair Water Town | Attn: Tyler Thuringer | 14 2nd St NE | | Watertown | SD | 57201 |
| Cowboy | Attn: Jindani Shahabuddin | 4050 Haltom Road | | Haltom City | TX | 76117 |
| CR Exchange | Attn: John Reed | 1184 Cleveland Rd W | | Sandusky | OH | 44870 |
| Crown Jewels and Coin | Attn: Frank Budick and Micah Hunter | 3248 San Mateo Blvd NE | | Albuquerque | NM | 87110 |
| Crown Liquor | Attn: Imad Askar, Safwat Waseef | 501 N. State St | | Hemet | CA | 92543 |
| Crystal Mall, LLC | | 850 Hartford Turnpike | | Waterford | CT | 06385 |
| D and I Station Inc | Attn: Danise Savot Manser | 16505 Victory Blvd | | Van Nuys | CA | 91406 |
| D and L Food and Gas | Attn: Raees | 626 Larpenteur Ave W | | St Paul | MN | 55113 |
| DA Petroleum LLC | Attn: Paul Singh | 42163 N. Ridge Rd. | | Elyria | OH | 44035 |
| Da Woods Inc. c/o Donut Mart | Attn: Omar Fawzi | 3301 Coors Blvd NW #X | | Alburuerque | NM | 87120 |
| Darshi Investment LLC | Attn: Mike Patel | 3021 Warsaw Ave | | Cincinnati | OH | 45205 |
| Dashtys convenience store | Attn: Afsana Dashtee | 1104 N Dearborn | | Chicago | IL | 60610 |
| Day and Night Foodmart Inc. | Attn: Azad Virani | 1002 Venice Blvd | | Venice | CA | 90291 |
| Decatur Discount | Attn: Ali Nagi | 898 W Grand Ave | | Decatur | IL | 62522 |
| Deja Vu Showgirls | Deja Vu Showgirls of Las Vegas LLC | 3247 Sammy Davis Jr Dr | Suite A | Las Vegas | NV | 89109 |
| Deli Cioso LLC dba Discount Vape Pen | Attn: Arrend Santiago | 471 W 1st Ave | Suite B | Roselle | NJ | 07203 |
| Del's Liquor Mart | Attn: Parmjit Kaur | 6079 Quebec St | | Commerce City | CO | 80022 |
| Delta Jubilee | Attn: Jake Sentker | 377 W. Main St. | | Delta | UT | 84624 |
| Deployment Logix Inc. | Attn: Ken Rogers | 920 Twilight Peak Ave | | Henderson | NV | 89012 |
| Devashish Inc. (dba Express Food Mart) | Attn: Sourav Pokharel | 3185 River Road N | | Salem | OR | 97303 |
| Devi Oil Inc Dba Florin Shell | Attn: Rashpal Johal | c/o Shell | 8062 Florin Rd | Sacramento | CA | 95828 |
| DFW Oil Energy LLC | Attn: Sami N Ebrahim and Essam Shehata | 1111 N Belt Line | #100 | Garland | TX | 75040 |
| Dhaliwal Petroleum LLC | Attn: Harinder Dhaliwal | 536 W Lapham Blvd | | Milwaukee | WI | 53204 |
| Dhungel Enterprise | Attn: Nar Dhungel | 3457 S Wadsworth Blvd, | | Lakewod | CO | 80227 |
| Dick's Vape Shop And Ecig Store | Attn: Anan Barbarawi (CC166) | 7777 MN-65 | | Spring Lake Park | MN | 55432 |
| Dipamadi Inc | Attn: Bharat Patel | 342 Wilkes Barre Township Blvd | | Wilkes-Barre | PA | 18702 |
| Discount Cigarettes - 113861 | Attn: Sara Ziaie | 86 Eureka Sq | | Pacifica | CA | 94044 |
| Discount Liquor | Attn: Balwinder Gill | 5225 Elkhorn Blvd | | Sacramento | CA | 95842 |
| Discount Liquor LLC | Attn: Harjinder Jit Singh | 2701 Sanford St | | Muskegon | MI | 49444 |
| Discount Smoke and Beer | Attn: Uttam Karki; Kumar Phuyal | 1335 N Beltline Rd | Ste 13 | Irving | TX | 75061 |
| DISH Wireless LLC | | 9601 S. Meridian Blvd | | Englewood | CO | 80112 |
| Dockside MiniMarket Incorporated | Attn: Gerald G Keltner | 416 Hancock Rd | | Bullhead City | AZ | 86442-4916 |
| Docs Food Store | Attn: Deelawer Panjwani | 635 W Campbell Rd #200 | | Richardson | TX | 75080 |
| Dolat Partners USA LLC | Attn: Renish Kotadia | 2302 Ebenezer Road SE | | Conyers, | GA | 30094 |
| Dollar Eagle Discounts | Attn: Zulu Mania | 1552 Beechview Ave | | Pittsburgh | PA | 15216 |
| Dollar Store Plus Gift | Attn: Tahir Imtiaz | 2802 Graham Rd | | Falls Church | VA | 22042 |
| Double O | Attn: Jay Singh | 2091 S Sprinkle Rd. | | Kalamazoo | MI | 49001 |
| DownTown Market | Attn: Salam Majeed | 45 E Muskegon Ave | | Muskegon | MI | 49440 |
| Drive in Liquor Mart | Attn: Sarfaraz Ali | 232 N K St | | Tulare | CA | 93274 |
| DRock Gaming LLC | Attn: Susan Hitch | 301 Fremont St | | Las Vegas | NV | 89101 |
| Drop In Store Inc | Attn: Roland Zachary Gomes | 709 N Main St #1 | | Greenville | SC | 29609 |



**Exhibit G**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|------|-----------|-----------|-----------|------|-------|-----|
| Duckweed Inc c/o Duckweed Urban Market | Attn: Pavan Kumar Pediredla | 803 N Tampa Street | | Tampa | FL | 33602-4434 |
| Dunlap Petroleum Inc. | Attn: Sarwan Singh; Kamesh Kaur | 3901 S. Main St. | | Elkhart | IN | 46517 |
| Duyst Flyers | Attn: Michael Duyst | 515 S Lovers Ln | | Visallia | CA | 93292 |
| Eagle Food Mart | Attn: Mahmoud Atieh | 501 Burlington Ave | | Gibsonville | NC | 27249 |
| East Colfax Sinclair LLC | Attn: Teshaye Berhe | 8275 E. Colfax Ave | | Denver | CO | 80220 |
| East Quincy Liquor Store | Attn: Biniam Yosief and Biniam Shibhat | 16342 E Quincy Ave | | Aurora | CO | 80015 |
| East Star Wireless Plus LLC | Attn: Ala Alrawahneh | 5139 E Main St | | Columbus | OH | 43213 |
| Eide Bailly LLP | Attn: Mark Weinig | 9139 W Russell Rd Ste 200 | | Las Vegas | NV | 89148 |
| El Fandango Mini Super | Attn: Jorge Duenas | 1928 Olive Ave | | El Paso | TX | 79901 |
| El Rons | Attn: Imram Sayani | 401 W 6th St | | Irving | TX | 75060 |
| Elite Mobile Phone Repair | Attn: Siham Naser | 7233 W 103rd St | | Palos Hills | IL | 60465 |
| Elite P and P Enterprises LLC | Attn: Prabin Kanaujiya | 18918 Midway Rd | Ste 124 | Dallas | TX | 75287 |
| Elliptic Inc. | Attn: Parita Kakadia | 1732 1st Ave. #23346 | | New York | NY | 10128 |
| Energy Market | | 8480 Rivers Ave | | North Charleston | SC | 29406 |
| Erwin Mart | Attn: Khamaiseh Amer and Jayesh Patel | 201 S 13th St | | Erwin | NC | 28339 |
| Ethio Mart | Attn: Jared Alemu Girma | 10919 Shawnee Mission Pkwy | | Shawnee | KS | 66203 |
| Everest Mankamana Holdings LLC | Attn: Chandra Shrestha | 3314 4th Street | | Lubbock | TX | 79415 |
| Experimax Bethesda | AME Associates LLC | Attn: Alexander Estes | 4915 Fairmont Ave | Bethesda | MD | 20814 |
| Express Food Mart - 108277 | Attn: Ramy Kassim; Kassim Kassim | 7026 W 16th St | | Berwyn | IL | 60402 |
| Express Mart I Food Store | Attn: Gurnam Singh | 5071 24th St | | Sacramento | CA | 95822 |
| Express Mini Market | Attn: Haimanot Embaye | 9660 E Alameda Ave #110 | | Denver | CO | 80247 |
| Express Mini Market | Attn: Ameen Olwan | 4524 Asher Ave | | Little Rock | AR | 72204 |
| Express Pantry | Attn: Mo Sandhu | 7527 Garners Ferry Rd | | Columbia | SC | 29209 |
| Exxon Hendersonville LLC | Attn: Aziz Albarat | 593 New Shackle Island Rd | | Hendersonville | TN | 37075 |
| EZ Coin Laundromat | Attn: Luis Castillo | 2629 W 7800 S | | West Jordan | UT | 84088 |
| Fairfield Liquors | Attn: Vrajesh Patel | 407 New London Rd | | Newark | DE | 19711 |
| Fairway Liquor Market | Attn: Nitya Divyesh Patel | 340 W Brown Rd | | Mesa | AZ | 85201 |
| Fairway One Stop #14 | Attn: Yanira Alvarenga | 1055 Randolph St | | Thomasville | NC | 27360 |
| Fairway One Stop #4 | | 584 west Northwest Blvd | | Winston-Salem | NC | 27105 |
| Family Meat Market | Attn: Khalid Almahri | 1255 Buena Vista Ave | | Stockton | CA | 95203 |
| Family Technology Group Inc | Attn: Usama Atia | 986 Orange Ave | | Daytona Beach | FL | 32114 |
| Famous Liquors | Attn: Dixitkumar Patel | 2604 Locust St | | Davenport | IA | 52804 |
| Fast Stop Liquor | | 5406 Whitsett Ave | | Valley Village | CA | 91607 |
| Fast Stop Tobacco and Beer LLC | Attn: Madhat Asham | 706 Thompson Ln | | Nashville | TN | 37204 |
| Fastrac B | Attn: Tallat Raza | 2690 S 700 E | | Salt Lake City | UT | 84106 |
| Fatimide Enterprises Inc | Attn: Alina Mansoor | c/o Bank of America | 6502 Wesley St | Greenville | TX | 75402 |
| Fi Management LLC | Attn: Felix Bondar | c/o Providence Super Wash Center | 929 North Main Street | Providence | RI | 02904 |
| Field Myrtle Oil | Attn: Rooben Mehraby | 1602 S. Myrtle Street | | Monrouia | CA | 91016 |
| Filipino Food Mart | Attn: Charles Dubose | 1785-B Pass Rd | | Biloxi | MS | 39531 |
| Fine Food Mart | Attn: Fine Food Mart | 2610 West Ave | | San Antonio | TX | 78201 |
| Fireblocks, Inc. | | 221 River Street, 9th Floor | | Hoboken | NJ | 07030 |
| First Avenue Lounge | Attn: Ron Bryant | 2310 N 1st St | | Lincoln | NE | 68521 |
| Five Star Grocery #2 | Attn: Fady Fanous | 3582 NC-39 Hwy North | | Louisburg | NC | 27549 |
| FixIT Tek - Computer Repair | Attn: John Natale Tuminaro and Raj N Vangaveti | 11012 SE 62nd Ave | | Belleview | FL | 34420 |
| Flamingo Beer and Wine | Attn: Garry Patel | 1107 S Josey Ln | | Carrollton | TX | 75006 |
| FMK International | Attn: Abdul Khan | 1947 W Market St. | | York | PA | 17404 |
| Food Fair Supermarket | Attn: Thad Glynn | 301 N 14th St | | Rich Hill | MO | 64779 |
| Fort Madison Tobacco and Liquor Outlets | HRP Everest LLC | Attn: Ramkrishna Sunar | 1735 Ave H | Fort Madison | IA | 52627 |
| Fort Wayne Halal Market | Attn: Khalil Ahmad Abdullah | 2326 Hobson Rd | | Fort Wayne | IN | 46805 |
| Foster Lake Market | Attn: Lamichhane Sudi | 5401 US-20 | | Sweet Home | OR | 97386 |
| Foster's Donuts | | 758 Tennessee St | | Redlands | CA | 92374 |
| Fountain City LLC | Attn: Arshad Rajni | 5306 N. Broadway Street | | Knoxville | TN | 37918 |
| Fountain Discount Liquor | Attn: Yasir Khan | 7070 US-85 | | Fountain | CO | 80817 |
| Four Corners II LLC | Attn: Eddie Noayem | 23055 Soledad Canyon Rd | | Santa Clarita | CA | 91350 |
| Framingham Liquors | Attn: Nirixa Patel | 1 Marble St #7032 | | Framingham | MA | 01702 |
| Free Spirits Corp | Attn: Sharwan Nambiar | 5696 N Academy Blvd #204 | | Colorado Springs | CO | 80918 |
| Friendly's Sports Bar - South County | Attn: Dennis Domachowski | 3971 Bayless Ave | | St Louis | MO | 63125 |
| Friends Food and Gas | Attn: Sandeep Singh | 171 N Main St | | Springville | UT | 84663 |
| Friends Food and Gas | Attn: Sandeep Singh | 95 W Center St | | Pleasant Grove | UT | 84062 |
| Front Street Liquor | Attn: Stuart Lazar | 542 W Front St | | Traverse City | MI | 49684 |



**Exhibit G**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| FT Investment Properties LLC | Attn: Babir Sultan | 210 SW Market St | | Lee's Summit | MO | 64063 |
| Fuel Rush LLC | Attn: Gosain Jishnu Luv | 2100 Thousand Oaks Dr | | Jackson | MS | 39212 |
| Fueled Auto and Truck Shop | Attn: Mohammad Gazi, Khaled Uz Zaman | 2302 N Swenson St | | Stamford | TX | 79553 |
| FZG East Ave LLC | Attn: Joe Jaffal | 1401 East Ave | | Elyria | OH | 44035 |
| G and E Liquors | Attn: Girum Alemayehu | 18680 E. Lliff Ave | | Aurora | CO | 80013 |
| Gabe's Market | Attn: Gebeyehu Teklemariam | 6882 Macon Rd | | Memphis | TN | 38134 |
| Gadget MD - Cell Phone, iPhone, Samsung, iPad, Computer Repair and Data Recovery | Attn: Shueyb Khan | 19763 US-59 | | Humble | TX | 77338 |
| Galewood Foods | Attn: Ajay Chhabra | 1149 Burton St SW | | Wyoming | MI | 49509 |
| Galley Liquor | Attn: Tanka Neupane | 4311 Galley Rd | | Colorado Springs | CO | 80915 |
| Gamer Planet | Attn: Daniel Perry | 69 W 10600 S | | Sandy | UT | 84070 |
| GameTime Sports Cards and Collectables | Attn: Troy Woisin | 1449 Eubank Blvd NE | | Albequerque | NM | 87112 |
| GameXChange Grant | GameXChange | 4300 W. Blossom Way Drive | | Rogers | AR | 72758 |
| GameXChange Runyan | GameXChange Hultquist | 2203 South Promenade Blvd | Suite 5230 | Rogers | AR | 42104 |
| Gardena Mobile Mart | Attn: Rob Hashemi | 1645 W 190th St. | | Gardena | CA | 90248 |
| Gash Mini Mart | Attn: Tedros Kifleyesus; Beraki Tekleberhan | 5622 E Independence Blvd | Suite 125 | Charlotte | NC | 28212 |
| Gasoline Ray's Dive Bar | Attn: Koteiba Azzem | 4907 Crossroads Dr. Suite F | | El Paso | TX | 79932 |
| Gateway 28 | Attn: Ahmed Abdelghani | 7025 Cedar Ridge Dr | | Dallas | TX | 75236 |
| Gateway Plaza | Attn: Salem Sager | 18000 US-180 | | Hurley | NM | 88043 |
| Get Pro Tech Inc. | Attn: Fiaz Ahmad | 1604 7th Street Moline II | | Moline | IL | 61265 |
| GG Convenience Store | Attn: Genet Gebremedh | 1550 Joliet Street | | Aurora | CO | 80010 |
| GILL 94, LLC | GILL 94, LLC | 508 W Nob Hill Blvd | | Yakima | WA | 98902 |
| Gill Foodmart and Gas | Attn: Manjit Singh | 1930 S Mooney Blvd | | Visalia | CA | 93277 |
| Gingersnaps Coffeehouse and Cafe | Attn: Loretta Lynn Henry | 3125 S 3rd Pl | | Tierre Haute | IN | 47802 |
| Gizmos Mini Mart LLC | Attn: Hanif Brown | 708 Boulevard East A1 | | Weehawken | NJ | 07086 |
| Glassworx of Tulsa Head Shop | Attn: Fady Srour | 6529 E 51st St | | Tulsa | OK | 74145 |
| Glendale Liquor | Attn: Sevak Hakobyan | 1311 E Colorado Street | | Glendale | CA | 91205 |
| Glenview Liquors | Attn: Rashmika Patel | 1214 Waukegan Rd | | Glenview | IL | 60025 |
| Global Postal Center | Attn: Kenneth Villacorta | 21704 Devonshire St | | Chatsworth | CA | 91311 |
| GMMA Fuel Mart LLC | Attn: Moe Awad | 6004 Madison Rd. | | Cincinnati | OH | 45227 |
| Go Go Food Mart | Attn: Mohammad Khan | 126 E Beeline Ln | | Harker Heights | TX | 76548 |
| Gold Harvest Market | Attn: Manbir Singh | 4021 Mother Lode Dr | | Shingle Springs | CA | 95682 |
| Golden Dollar Inc | Attn: Ahmed Elsayed | 7153 Ogontz Ave | | Philadelphia | PA | 19138 |
| Golden Gate Casino, LLC | Attn: Susan Hitch; Bill Monnett | 1 Fremont St | | Las Vegas | NV | 89101 |
| Goliad Express | | 2030 Goliad Rd | | San Antonio | TX | 78223 |
| Good 2 Go Auto Group LLC | Attn: Ryan Ansley | 2245 W Sugar Creek Rd | | Charlotte | NC | 28262-3142 |
| Good 2 Go Stores LLC | Attn: John Pearson | PO Box 50430 | | Idaho Falls | ID | 83405 |
| Goodwin Mini Mart | Attn: Omar Abuzaydeh | 50 Fenn Rd. | | Newington | CT | 06111 |
| Goodyear Food Store | Attn: James May | 13310 W Van Buren St | | Goodyear | AZ | 85338 |
| Grams Inc (dba Grams Mini Mart) | Attn: Benjamin Torkhan | 9009 N. 103rd. Ave. Ste 101 | | Sun City | AZ | 85351 |
| Grand Traverse Mall | Attn: Paige Moreau | 3200 South Airport Rd W | | Traverse City | MI | 49684 |
| Grantsville Way Station Associates, Ltd. | Attn: Valerie Lowe Didericksen | PO Box 351 | | Bountiful | UT | 84011-0351 |
| Greek Plate Gyro's | Attn: Brian Balla | 811 Market St | | Chattanooga | TN | 37402 |
| Green Bird Liquor Water Store Inc | Attn: Raed Matta | 22429 Bloomfield Ave | | Cypress | CA | 90630 |
| Green Trail Smoke Shop | Attn: Casey Lonnie Thornton | 811 W University Dr | Suite #103 | Mesa | AZ | 85201 |
| Green Valley Market Inc | Attn: Abdullah Alnwairi | 3738 Westgate City Blvd Suite D | | Greensboro | NC | 27407 |
| Greenlake Gas Station Inc | Attn: Yemane Tewelde | 7200 Aurora Ave N | | Seattle | WA | 98103 |
| Grocery and Apparel - Nepali Store | Attn: Kamal Bhattarai | 6625G Dixie Hwy | | Fairfield | OH | 45014 |
| GT Repairs Corp. | GT Repairs Smartphones Tablets Electronics Inside El Bodegon Margate | Attn: Jorge Rodriguez | 8030 W Sample Rd | Margate | FL | 33065 |
| Guadalajara Enterprises Inc | Guadalajara Mexican Restaurant | Attn: Rebeca Mata | 69 North 28th St | Superior | WI | 54880 |
| Gujju Patel Corp | Attn: Rick Patel | 2483 Burlington Pike | | Burlington | KY | 41005 |
| Gulf M and M Gas Station | Attn: Sourabh Bhaduri; Omar Abuzaydeh | 307 Hazard Ave | | Enfield | CT | 06082 |
| Gursimar LLC DBA Union Hills Chevron | Attn: Chahal Simar | 4250 W Union Hills Dr | | Glendale | AZ | 85308 |
| Guru Conveniece Store/Smoke Shop | Attn: Dilli Phuyel | 4123 Brownsville Rd | | Pittsburgh | PA | 15227 |
| Hala Express, LLC | Attn: Mansoor Fadel | 1791 Magnolia Drive | | Macon | MS | 39341-2036 |
| Hammerhead Tattoo | Attn: Benjamin Duarte | 2521 S Archer Ave | | Chicago | IL | 60608 |
| Hampton Beer and Food LLC | Attn: Nikil Patel | 10707 W Hampton Avenue | | Milwaukee | WI | 53225 |
| Handy Mart | Attn: Vikas Sood | 141 E Roller Avenue | PO Box 236 | Decatur | AR | 72722 |
| Hannga Corp | Attn: Michelle Saini | 7219 Rainier Avenue S | | Seattle | WA | 98118 |



**Exhibit G**

Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Happy Mini Mart, Inc. | Attn: Gurvinder Singh | 1300 Brodhead Rd | | Caraopolis | PA | 15108 |
| HARAC Consulting | | 5 Hickory Trail | | Sparta | NJ | 07871 |
| Harbour Way Mart | Attn: Amrik Johal | 1000 Cutting Blvd | | Richmond | CA | 94804 |
| Harding and Hill Inc. | c/o Harding's Friendly Market | Attn: Gary Peoples and Derek Gaskins | 211 E Bannister St., Suite E | Plainwell | MI | 49080 |
| Harrisburg Food Mart | Attn: Sukhwinder Thind | 1814 Harrisburg Pike | | Columbus | OH | 44507 |
| Hassan Budvani LLC (DBA Fennys' Convenient Store) | Attn: Aimin Mukhida | 3515 Towson Ave | | Fort Smith | AR | 72901 |
| Hastatek Corp. (DBA Boulder Beer and Liquor Emporium) | Attn: Bharat Karki | 4700 Table Mesa Dr. | | Boulder | CO | 80305 |
| H-E-B, LP | Attn: Rachael Vegas | 646 South Flores St | | San Anonio | TX | 78204 |
| Helios Smoke and Vape | Attn: Hussein Ali Hamie | 2905 S Ellsworth Rd | Ste 104 | Mesa | AZ | 85212 |
| Hemenway Variety | Attn: Harry Patel | 95 Westland Ave | | Boston | MA | 02115 |
| Henna Inc. dba Shop N Go | Attn: Salem Dharani | 14714 Webb Chapel Rd. | | Dallas | TX | 75234 |
| Heritage IGA | Attn: Dave Kelch | 479 E Market St | | Tiffin | OH | 44883 |
| High Spirits Liquor | Attn: Eric George | 207 E Monroe Ave | | Lowell | AR | 72745 |
| High Touch Pharmacy, LLC | Attn: Zalak Y Shah | 344 W Grand Street | | Elizabeth | NJ | 07202 |
| Highway 6 Citgo | Attn: Saad Shaikh | 10021 S Texas 6 | | Sugar Land | TX | 77498 |
| Highway Petroleum Enterprises Inc | Attn: Tamer Abdelsayed | 12892 Newport Ave. | | Tustin | CA | 92780 |
| Highway Petroleum Enterprises Inc. | Attn: Tamer Abdelsayed | 16880 Slover Ave. | | Fontana | CA | 92337 |
| Hill Market | Attn: Hassan Taleb | 5255 Hill Ave | | Toledo | OH | 43615 |
| Hilldale Convenience | Attn: Patel Mahavir | 66 Hilldale Ave | | Haverhill | MA | 01832 |
| Hillsborough Mart | Attn: Fahmi Ahmed | 1301 Hillsborough St 101 | | Raleigh | NC | 27605 |
| Hillside Market | Attn: Sonal One Inc; Harry Patel | 82 Hillside St | | Boston | MA | 02120 |
| Hilo Loan Shop | Attn: Michael Smallwood | 64 Mamo St | | Hilo | HI | 96720 |
| Himalayan Asian Grocery LLC (Desi Market) | Attn: Hari M Rimal | 2122 Brownsville Rd Suite 1 | | Pittsburgh | PA | 15210 |
| Himalayan Asian Grocery Store | Attn: Magar Dil | 3300 SW 9th St | Ste 2 | Des Moines | IA | 50315 |
| Himalayan Mart LLC - 113827 | Attn: Kritika Pant | 6428 Denton Hwy | | Watauga | TX | 76148 |
| Hissan Tehseen Inc | Attn: Hissan Khalid | 4701 Jonestown Rd | | Harrisburg | PA | 17109 |
| Hock It to Me Pawn | Attn: Kory Simmons | 526 Lousiana Blvd SE | | Albuquerque | NM | 87108 |
| Hook and Ladder Distillery LLC | Attn: Kenneth Andrew Draper | 316 Broad St | Ste 100 | Kingsport | TN | 37660 |
| Hoot Owl Market | Attn: Omar Riaz | 6730 SW Capitol Hwy | | Portland | OR | 97219 |
| Hop In Exxon | Attn: Wolff, George, MD Islam | 3474 Elvis Presley Blvd | | Memphis | TN | 38116 |
| Hop-In | Attn: Ashwin Pokharel | 1400 Coggin Avenue | | Brownwood | TX | 76801 |
| Hop-In | Attn: Ashwin Pokharel | 214 E Walnut Street | | Coleman | TX | 76834 |
| Hopkins Liquor Store | Attn: Chanmakara Lee | 712 11th Ave S | | Hopkins | MN | 55343 |
| Horizon Supermarket | Attn: Rami Benjamin Fakhouri | 1130 S Galena Ave | | Freeport | IL | 61032 |
| Hurricane Chevron LLC | Attn: Vasu Patel | 1572 S Convention Center Dr. | | St George | UT | 84790 |
| Hutch's | Attn: Brian Hutchinson | PO Box 767 | | Elk City | OK | 73648 |
| I and U Corporation dba BD Mart | Attn: Umar Chaudhry | 20 East Street | | Springfield | MA | 01104 |
| IGA of Mason City | Attn: Rakesh Puri | 201 W Elm St | | Mason City | IL | 62664 |
| iHeart Media | | 20880 Stone Oak Pkwy | | San Antonio | TX | 78258 |
| Ike Gaming Inc | | 600 East Fremont | | Las Vegas | NV | 89101 |
| In and Out Express #1 | Attn: Muneera Bhadani | 9423 Guilbeau Rd | | San Antonio | TX | 78250 |
| In and Out Liquor | Attn: Laith Swaiss | 7101 West 183. Unit 107 | | Tinley Park | IL | 60477 |
| iPhix I.T. LLC | Attn: Dustin Peterson | 516 Church St | | Ottumwa | IA | 52501 |
| iPhone Repair VB Oceanfront | Attn: Joel Zeitman | 527 N Birdneck Rd | | Virginia Beach | VA | 23451 |
| Irving Oil | Attn: Jabr Kassim | 978 Broad Street | | Meriden | CT | 06450 |
| Israel's Stop and Go | Attn: Israel Oyeruidez | 3600 Bagby Ave. | | Waco | TX | 76711 |
| IV King Wine and Liquors | Attn: Ablud Khan | 408 E Bidwell St | | Folsom | CA | 95630 |
| J and B Food Mart, Inc | Attn: Resham Johal | 5216 Germanton Rd | | Winston-Salem | NC | 27105 |
| J and B Party Center Inc | Attn: Gurdeep Singh | 1600 Central Ave | | Hot Springs | AR | 71901 |
| J and J Laundromat | Attn: Jarvis Brown | 3980 S 2700 E | | Holladay | UT | 84124 |
| J and M Liquor Store | Attn: Salem Kassis | 8940 Beverly Blvd | | Pico Rivera | CA | 90660 |
| J JS Fastop 294 | Attn: Shawan Shrestha | 5401 Watauga Rd | | Fort Worth | TX | 76137 |
| J R C's Express | AGNI LLC | Attn: Lukendra Rijal | 16550 US-75 | Bellevue | NE | 68123 |
| Jack Young's Super Markets | Attn: Ken Young | 3625 W Walnut Ave | | Visalia | CA | 93277 |
| Jacksonville Stop and Shop | Attn: Ali Ahmed | 1116 S Highway 161 | | Jacksonville | AR | 72076 |
| Jacob Mobil Mart LLC | Attn: Mohamad Moquasher | 6827 Greenfield Rd | | Detroit | MI | 48228 |
| Jacob's Food Mart | Attn: Srihari Gulla, Abel Ortega | 1425 S Marietta St | | Gastonia | NC | 28054 |
| Japs Mart Inc | Attn: Parminder Singh | 6193 W Van Giesen St | | West Richland | WA | 99353 |
| Jay Shambhu Inc | Attn: Sarmila Dahal Paudel | 5395 Commercial Street SE | | Salem | OR | 97306 |

 STRETTO

**Exhibit G**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Jaya and Laxmi LLC | Attn: Surinder Singh | 515 W Michigan Ave | | Battle Creek | MI | 49037 |
| Jaymataji 9 Inc. | Convenient Food Mart- 108666 | Attn: Ankur Patel | 26918 Cook Rd | Olmsted Township | OH | 44138 |
| Jay's | Attn: Gokulbhai H Dalal | 5715 Altama Ave | | Brunswick | GA | 31525 |
| JD's Market LLC | Attn: Ababa Yehdego | 8808 S Colorado Blvd | | Highland Ranch | CO | 80126 |
| JDS Quickstop | Attn: Rahul Patel | 2796 Hwy 701 North | | Conway | SC | 29526 |
| Jeannie Mart Investment Inc | Attn: Jeannie Huynh | 820 E Kingsbury St | | Seguin | TX | 78155 |
| Jennifer Snack | Attn: Moe Fayad | 601 Adams St | | Toledo | OH | 43604 |
| Jerry Citgo | Attn: Bolis Boktor | 3900 Clarksville Pike | | Nashville | TN | 37218 |
| Jewell Liquor Box | Attn: Rabea Sawaged | 7853 W Jewell Ave | | Lakewood | CO | 80232 |
| Jiffy Mart | Attn: Sadiq Mohammad | 101 Luther Dr | #102 | Georgetown | TX | 78628 |
| Jimbo's Liquor Store | Jimbos Liquor Inc | Attn: Nick Dawood, GM | 4411 Genesee Ave. | San Diego | CA | 92117 |
| Joe's Market | Attn: Joe Perry | 102 Garland Street | | Bangor | ME | 04401 |
| Johnny's Liquor Cabinet LLC | | 403 W Trenton Rd | #6B | Edinburg | TX | 78539 |
| Johnsburg Mobil LLC | Attn: Biren Shah | 4304 N Johnsburg Rd | | Johnsburg | IL | 60051-6328 |
| Joplin Mini Mart | Attn: Hansa Patel, Ice Patel | 1210 East 15th Street | | Joplin | MO | 64801 |
| Josh Saleh LLC | | 3213 Farrow Rd | | Columbia | SC | 29203 |
| Joy Mart (Sinclair Gas) | Attn: Karim Uddin | 2112 S Garnett Rd | | Tulsa | OK | 74129 |
| J's Q-Mart | Attn: Shiraz Premjee | 6500 Precinct Line Rd ## A | | Hurst | TX | 76054 |
| Justsarah, Inc. | Attn: Charles Sposato | 6 Sarah Lane | | Westerly | RI | 02891 |
| JV Market | Attn: Sajj Tkhan | 560 Washington Ave | | Chelsea | MA | 02150 |
| K and M Liquor and Tobacco | Attn: Paramjit Singh | 4201 Blue Ridge Blvd | | Raytown | MO | 64133 |
| K Food Mart | Attn: Tek Bhusal | 4101 Oneal St | | Greenville | TX | 75401 |
| K Food Store | Attn: Osama Qaiymah (Mike) | 3159 Midlothian Turnpike | | Richmond | VA | 23224 |
| Kanan Foods | Attn: Hiren Patel | 3302 SW 29th St | | Oklahoma City | OK | 73119 |
| Kanta LLC | Attn: Baljinder Singh | 110 W Stockbridge Site B | | Kalamazoo | MI | 49001 |
| Kapisa M Enterprises Inc | Attn: Matiur Rahmani | 699 W. Renner Rd. | | Richardson | TX | 75080 |
| Kashmir Enterprises Inc. | Attn: Amer Kabir | 803 25th St. | | Ogden | UT | 84401 |
| Kassra Inc | Attn: Seyed Rafiee | 2292 E Thompson Blvd. | | Ventura | CA | 93001 |
| Ken's SuperFair Foods | Attn: Paul Vetch | 2105 6th Ave SE | | Aberdeen | SD | 57401 |
| Kentwood Cleaners and Laundry | Kentwood Laundromat | Attn: Chau Le | 5350 Ticonderoga Dr SE | Kentwood | MI | 49508 |
| Keshav Oil Inc. | Attn: Vaibhav Patel | 701 Dickerson Pike | | Nashville | TN | 37207 |
| Keys Technology Services Inc | Attn: John Kemp and Piotr Staniak | 916A Kennedy Dr | | Key West | FL | 33040 |
| Khodiyar Enterprise | Attn: JD Patel | 3937 Leaphart Rd | | Columbia | SC | 29169 |
| Kind Connection Smoke Shop | Attn: Jason Thompson | 911 N Lake Havasu Ave | | Lake Havasu City | AZ | 86403 |
| King City Liquors | Attn: Alpesh Patel | 307 S 12th St | | Mt Vernon | IL | 62864 |
| King Wine and Liquor #3 - LycaMobile Store | Attn: Ablud Khan | 1120 Fulton Ave Ste. A | | Sacramento | CA | 95825 |
| King's Liquors | Letheule-Psihos, Inc | Attn: Michael Lee | 8 41st Ave | San Mateo | CA | 94403 |
| King's Mart Inc. | Attn: Mahmmd Badwan | 1551 Hartman Ln | | Belleville | IL | 62221 |
| Kings Smoke Shop and More | Attn: Babu Saleem | 1119 Willow Springs Rd | | Killeen | TX | 76549 |
| Kings Wine and Liquor #2 | Attn: Ablud Khan | 2346 Fruitridge Rd | | Sacramento | CA | 95822 |
| Kings Wines and Liquor | Attn: Ablud Khan | 1328 Fulton Ave. | | Sacramento | CA | 95825 |
| Kingsley One Stop Foodmart | Attn: Wais Samad | 2518 W Kingsley Rd | | Garland | TX | 75041 |
| Kingstar | Attn: Muhammad Bhatti | 2228 Lincoln St | | Cedar Falls | IA | 50613 |
| Kinjal Corp. | Attn: Kailash Patel | c/o Lowell Quick Mart | 627 Chelmsford St | Lowell | MA | 01851 |
| Kinsam LLC | Attn: Sheliza Kamran | 2250 Fuller Wiser Rd, Apt 6201 | | Euless | TX | 76039 |
| Kiosk Information Systems Inc | Attn: Joe Sawicki, Jenni Pitton and Kim Kenney | 346 S. Arthur Ave | | Louisville | CO | 80027 |
| Kirby Food and Liquor | Attn: Lenish Kumar | 303 Cedar St | | Champaign | IL | 61820 |
| Kirsch Liquors | Attn: Ryan Sens; Bob Kirsch | 646 Main St | | Worcester | MA | 01608 |
| Kita Inspiration Inc. dba Kita Robata | Attn: Fendy Kurniawan (Dan) | 2815 Mountaineer Blvd | | South Charleston | WV | 25309-9450 |
| Kitty's Corner #2 | Attn: Raees | 1530 Sherwood Ave | | St. Paul | MN | 55106 |
| Klever Liquor | Attn: Klever Sanchez | 5120 56th Ave N | | Crystal | MN | 55429 |
| Kohanoff Arco | Attn: Saeed Kohanoff | 11243 San Fernando Rd. | | San Fernando | CA | 91340 |
| Kokua Country Foods Coop dba Kokua Market | Attn: Laurie Carlson | 2643 South King Street | | Honolulu | HI | 96826 |
| Kona Reef Liquor and Deli | Attn: Allan Lee | 75-6082 Ali'i Dr | | Kailua Kona | HI | 96740 |
| Kong Marketing LLC | Attn: Sotheary Kong | 6508 N. Interstate Ave | | Portland | OR | 97217 |
| Koodegras CBD Oil | Snuf R LLC | Attn: Diane Bingham | 1005 Fort Union Blvd | Midvale | UT | 84047 |
| Kopper Keg North Inc | Attn: Gary Zornes | 8725 W Deer Springs Way | | Las Vegas | NV | 89109 |
| Krikar LLC | Attn: Karthik Bharadwaj Pothumachi | 1940 N Farwell Ave | | Milwaukee | WI | 53202 |
| Krish Marathon Inc | Attn: Varsha Patel | 161 Millennium Blvd | | Brunswick | GA | 31525 |
| KSB Fuels Inc Gaskins Shell | Attn: Savpreet Kaur | 3830 Gaskins Rd. | | Richmond | VA | 23233 |



**Exhibit G**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| K-Stop Gas and Grocery | Attn: Tracy Nguyen | 4305 S Lowell Blvd | | Denver | CO | 80236 |
| Kunkun LLC | Attn: Victor Joseph | 3751 N. Tower Rd. | | Aurora | CO | 80011 |
| Kwik Stop | Attn: Kinsukkumar Patel | 1905 Old Forest Rd. | | Lynchburg | VA | 24501 |
| Kwik Stop Market | Attn: madhat asham | 419 W Main St | | Gallatin | TN | 37066 |
| L and C Liquors | Attn: Jonghwan Jung | 8100 W Crestline Ave A-18 | | Littleton | CO | 80123 |
| La Espiga, LLC | Attn: Ruben Mosqueda-Cendejas | 1606 Main St | | Green Bay | WI | 54302 |
| La Familia Market (texaco) | Attn: Mhedi Momin | 623 W Dittmar Rd | | Austin | TX | 78745 |
| La Familia Mexican Market (Shell) | Attn: Mehdi Momin | 8540 Research Blvd | | Austin | TX | 78758 |
| LA Smoke Shop | Attn: Kholoud Hamdi | 3015 E Benson Hwy | | Tucson | AZ | 85706 |
| La Vista Market | Attn: Raad Habhab | 1168 E 4th St | | Long Beach | CA | 90802 |
| La Vista Mart 66 | Attn: Jiban Giri | 9849 Giles Rd | | La Vista | NE | 68128 |
| Lake Michigan Sports Bar | Attn: Ajay K Chhabra | 4072 Lake Michigan Dr NW | | Grand Rapids | MI | 49534 |
| Lake Missoula Tea Company | Attn: Heather Kreilick | 136 E Broadway St | | Missoula | MT | 59802 |
| Lakeshore Food Mart LLC | Attn: Barinder Singh | 9031 Lake Shore Dr | | Nampa | ID | 83686 |
| Last Call Liquor and Cellular LLC | Attn: Sam Husson | 10649 Lackland Rd | | St. Louis | MO | 63114 |
| Lasting Impressions Floral Shop LLC | Attn: Eric Benton | 10450 Lincoln Trail | | Fairview Heights | IL | 62208 |
| Laundry Land JC | Attn: Lisa Babcock | 1324 N Washington St | | Junction City | KS | 66441 |
| Lays Food Mart | Attn: Shashi Zoto | 23755 Rogers Clark Blvd | | Ruther Glen | VA | 22546 |
| LBJ Food Mart | Attn: Mubashir Anwer | 407 US-281 | | Mubashir Anwer | TX | 78654 |
| LBJ Laundry | Attn: Adam Maxon | 6404 Creekhaven Pl | | Dallas | TX | 75240 |
| Lee Food Market | Attn: Aziz Ali | 1501 S Gevers St | | San Antonio | TX | 78210 |
| LifeLine Matters, Inc. | Attn: Matt McGee | 3220 Cobb Pkwy | | Atlanta | GA | 30339 |
| Lincoln Fuel, LLC | Attn: Azharuddin Pathan | 2141 Lincoln St | | Rhinelander | WI | 54501 |
| Lindale Mall LLC | Attn: Becky Echley | 4444 1st Avenue NE | | Cedar Rapids | IA | 52402 |
| Liquor Barrel | Attn: Peter Rademacher | 301 E Wheelock Pkwy | | St Paul | MN | 55130 |
| Liquor Barrel New Brighton | Attn: Peter Rademacher | 2130 Silver Lake Rd NW | | New Brighton | MN | 55112 |
| Livingston Mall Venture | Attn: Steven Croner, Management Office | 112 Eisenhower Pkwy | | Livingston | NJ | 07039 |
| Lola Tech Limited | Attn: Nick Boni | 1 Mark Square | | London | | EC2A 4EG |
| LoneStar Vapor Shop | Attn: Tony Osburn | 627 White Hills Dr | | Rockwall | TX | 75087 |
| LoneStar Vapor Shop LLC | Attn: Tony Osburn | 10926 S Memorial Dr | | Tulsa | OK | 74133 |
| Love Family Holding, LLC | Attn: Legal Department | c/o Loves Travel Stops and Country Stores, Inc. | PO Box 26210 | Oklahoma City | OK | 73126 |
| Lowell Market | Attn: Mohammad Bakhtan | 601 Brunswick St | | San Francisco | CA | 94112 |
| Lucky 1 LLC | Attn: Alex Elias | 25571 Marguerite | #A | Mission Viejo | CA | 92692 |
| Lucky 7 Tobacco and Mini Mart | Attn: Fahd Homren | 851 Bragg Blvd | | Fayetteville | NC | 28301 |
| Lucky Mak's | Attn: Maher Makboul | 20567 SW Tualatin Valley Hwy. | | Beaverton | OR | 97003 |
| Lynn's Stop and Shop | Attn: Himanshu Desai | 5161 NC-27 | | Iron Station | NC | 28080 |
| M and L Convenience LLC | Attn: David Allen May | 808 Woodruff Pl | | Charlotte | NC | 28208 |
| Macon BP | Attn: Alvin Ehrhardt | 1707 N Missouri St | | Macon | MO | 63552 |
| Madison Liquor | Attn: Manny Singh | 5926 Madison Ave | | Carmichael | CA | 95608 |
| Madison Market Liquor | Attn: Amim Haddad | 4012 Madison St | | Riverside | CA | 92504 |
| Mail Central Services | Attn: Troyekia Wynn | 4813 Ridge Rd #111 | | Douglasville | GA | 30134 |
| Mail Etc Inc | Attn: Bang-Mi Yu Su | 4730 University Way NE | | Seattle | WA | 98105 |
| Main Food Mart and Liquor | Attn: Paramjit Kaur | 6229 Main Ave | | Orangevale | CA | 95662 |
| Main Street Convenience | Attn: Sachin Patel | 1919 S Main St | | Bloomington | IL | 61704 |
| Main Street Gas and Mart | Attn: David Dhillon | 16400 Main St | | Hesperia | CA | 92345 |
| Mainly Groceries | Attn: Ounn Zamat | 92 Northern Ave | | Augusta | ME | 04330 |
| Mais Brazil Inc (dba Sip N' Scratch Mini Mart) | Attn: Rosemar Silva | 701 Plantation St. | | Worcester | MA | 01605 |
| Mak's Mini Mart | Attn: Maher Makboul | 616 SW College St | | Portland | OR | 97201 |
| Malcom Gas and Food LLC | Attn: Gurjeet Cheema | 203 Montezuma St | | Malcom | IA | 50157 |
| Mana Business LLC | Attn: Ravi | 12155 SE Foster Rd | | Portland | OR | 97266 |
| Manchester High Mart | Attn: Soubhi Toma | 252 Spencer St | | Manchester | CT | 06040 |
| Manha Food and Deli | Attn: Jorge Ledo | 1657 North Miami Avenue Unit D | | Miami | FL | 33136 |
| Marathon Express | Attn: Mike Patel | 4802 Taylor Mill Rd. | | Taylor Mill | KY | 41015 |
| Marathon Gas | Attn: Nrujal K Amin | 654 US-250 | | Ashland | OH | 44805 |
| Marathon Gas - 108931 | Attn: Najeeb Chaudhry | 3933 Sullivant Ave | | Columbus | OH | 43228 |
| Marathon Gas Station | Attn: Chetan Patel | 4548 Taylorsville Rd. | | Louisville | KY | 40220 |
| Marble Slab Creamery | Attn: Sanjeev Bhatia; Alok Mohan Katarya | 101 Park View | | Victoria | TX | 77904 |
| Marina Tobacco Inc | Attn: Nader Abdelnour | 6244 Pacific Coast Hwy | | Long Beach | CA | 90803 |
| Market 24 | Attn: Gilberto G | 304 N 2nd St | | Harrisburg | PA | 17101 |



**Exhibit G**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Market St Convenience Inc | Attn: Baljeet Singh | 581 Market St | | Kingston | PA | 18704 |
| Mart at Main | Attn: Dennis Alexander | 231 Main Ave S | Suite B | Renton | WA | 98057 |
| Mass Beverage | Attn: Mass Beverage | 3131 Nieder Rd | | Lawrence | KS | 66047 |
| Matts Hydroponics | Attn: Mathew G Marcoux | 206 E Main St | ##5 | Milford | MA | 01757 |
| Maynard's Food Center | Attn: Gary Carlson | 627 1st Ave | | Westbrook | MN | 56183 |
| Mccurdy's Liquor | Attn: Rupinder Kaur | 5700 Dollarway Rd | | Pinebluff | AR | 71602 |
| MD's Market | Attn: Mahmood Haider | 240 Riverside Dr | | Augusta | ME | 04330 |
| Mega Mart - 108358 | Attn: Anwar Khan | 500 S Gordon St | | Alvin | TX | 77511 |
| Mega Mart Inc. | Attn: Chandrakant Choksi | 2119 North Pkwy, | | Jackson | TN | 38301 |
| Mehroz Enterprises | Attn: Mehroz Khemani | 4024 Nasa Rd. 1 | | Seabrook | TX | 77586 |
| Meridian Express | Attn: Yasir Ansar | 4501 NW 63rd St | | Oklahoma City | OK | 73132 |
| Metro Food and Beverage | Attn: Salah Jaffal | 3203 W 25th | | Cleveland | OH | 44109 |
| Meze's Food Mart LLC, | Attn: Michelet Meze | 453 Denbigh Blvd | | Newport News | VA | 23608 |
| MHD LLC | Attn: Mamandeep Kaur | 17186 SE McLoughlin Blvd | | Milwaukie | OR | 97267 |
| MHT LLC | Attn: Tesfalem Gebru | 512 W Pike St | | Covington | KY | 41011 |
| Middle East Market | Attn: Abdulwahab A Mohamad | 308 Firewood Court | | Broken Arrow | OK | 74012 |
| Midvale Coin Laundromat | Attn: Luis Castillo | 7673 S Center Square | | Midvale | UT | 84047 |
| Midway Convenience Store | Attn: Tommie Bowers | 101 MS-404 | | Grenada | MS | 38901 |
| Midway Discount Liquor | Attn: Rajesh Patel | 1000 Midway Dr #5 | | Harrington | DE | 19952 |
| Miguel Barcenas | c/o Deco Flavl | 1238 S Beach Blvd | Suite G | Anaheim | CA | 92804-4828 |
| Mike's Quik Stop and Deli | Attn: Michael Cyr | 907 Presque Isle Rd | | Caribou | ME | 04736 |
| Mike's Smoke Cigar and Gifts | Attn: Christina Best | 875 West Redcliffs Dr | Unit 4 | Washington | UT | 84780 |
| Mill Food and Fuel LLC | Attn: Haresh Patel | 5124 S. Mill Ave | | Tempe | AZ | 85282 |
| Millennium Inc | Attn: David Fain | 7600 Kingston Pike Suite 1452 | | Knoxville | TN | 37919 |
| Mina and Joseph Liquor | Attn: Mina Milad | 16369 Harbor Blvd | | Foutain Valley | CA | 92708 |
| Mini Food Store LLC | Attn: Nar Dhungel | 4696 S Federal Blvd | | Englewood | CO | 80110 |
| Minnoco Xpress | Attn: Abdalla Tbbasi | 574 Old Hwy 8 NW | | New Brighton | MN | 55112 |
| Mirage Wine and Spirits Inc | Attn: Davuthan Kilic | 2020 W Hwy 50 | | O'Fallon | IL | 62269 |
| Miramar Brands Pennsylvania, Inc. | Attn: Omar Misleh | 3304 Essex Dr | | Richardson | TX | 75082 |
| Miska's Corner Store | Attn: Pritesh Patel | 365 E North Ave. | | Glendale Heights | IL | 60139 |
| Miss Tracy's Liquor Store | Attn: Salam Majeed | 1043 Franklin St SE | | Grand Rapids | MI | 49507 |
| Mission Liquor and Food | Attn: Sardool Dhillon | 4654 Whitney Ave | | Sacramento | CA | 95821 |
| Mitri Petroleum LLC | Attn: Jacob Mitri | 1514 Newport Avenue | | Pawtucket | RI | 02861 |
| Mize's Thriftway | Attn: Bradley S Mize | 449 N 4th St | | Clearwater | KS | 67026 |
| MJ Mart LLC | Attn: Ravi Patel | 2561 Kershaw Camden Hwy | | Lancaster | SC | 29720 |
| MK Oil Inc | Attn: Salah Mazloum | 18480 Brookhurst St | | Fountain Valley | CA | 92708 |
| Mobil Del Rey | | 449 W. Manchester Ave. | | Playa Del Rey | CA | 90293 |
| Mobil of Roseville Inc | Attn: Noah Jamil | 19901 Masonic Blvd | | Roseville | MI | 48066 |
| Mohan LLC (DBA Havana Park Liquor) | Attn: Adarsh Mohan | 10772 E Liliff Ave | | Aurora | CO | 80014 |
| Moni and Sami LLC | Attn: Imraan Pashir | 1475 E Livingston Ave | | Columbus | OH | 43205 |
| Monroe City, BP | Attn: Alvin Ehrhardt | 36 E-US-24 | | Monroe City | MO | 63456 |
| Monroe High Mart LLC | Attn: Youssef Alnhlaw | 172 Main St | | Monroe | CT | 06468 |
| Morty Inc DBA Tampa Bay Pawn | Attn: Morton Darrell Myers | 2007 Gulf to Bay Blvd | | Clearwater | FL | 33765 |
| Mountain Liquor Store LLC | Attn: Manuel Flores | 4100 Dyer St. Suite A-D | | El Paso | TX | 79930 |
| Mr. Liquor | Attn: Rajan Malakar | 7807 Madison Ave | | Citrus Heights | CA | 95610 |
| Mr. Toro Carniceria | Attn: Joel Amaya Murrieta | 7545 S Houghton Rd | | Tuscon | AZ | 85747 |
| My Broken Phone | John Reed and Andrew Drumbling | 5045 Fruitville Rd | Suite 163 | Sarasota | FL | 34232 |
| Namira Food and Deli 2 | Attn: Derek Gaskins and Jorge Ledo | 1657 N Miami Ave | Unit D | Miami | FL | 33136 |
| Namira Fresh Food | Attn: Jorge Ledo | 1657 North Miami Avenue Unit D | | Miami | FL | 33136 |
| Nanak Ji Corp dba US Gas Foodmart | Attn: Batwinder Singh | 6202 E Pea Ridge Rd | | Huntington | WV | 25705 |
| Nati LLC | Attn: 818 Dayton St | 818 Dayton St | | Aurora | CO | 80010 |
| National Services, LLC | Attn: Stefanie Farmer and Dean Smith | 315 Trane Dr | | Knoxville | TN | 37919 |
| Natomas Wine and Spirits Inc. | Attn: Jas Hundal | 1620 W. El Camino Ave #155 | | Sacramento | CA | 95833 |
| Neighborhood Home | Attn: Matthew Schneider | 1305 W Bremer Ave | | Waverly | IA | 50677 |
| Neighborhood Liquor Mart | Attn: Humza Naeem Firoz | 3505 Lincoln Way | #Ste 105 | Ames | IA | 50014 |
| Neighborhoods Food | Attn: Naseeb Bista | 315 E Hurst Blvd | | Hurst | TX | 76053 |
| Net Supermarket | Attn: Hussin Alkhalaf | 1845 Nicollet Ave | | Minneapolis | MN | 55403 |
| Netlify, Inc. | | 2343 3rd Street #296 | | San Francisco | CA | 94107 |
| New Champs | Attn: Sunny Jiwani | 622 N Cumberland St | | Lebanon | TN | 37087 |
| Nichills Gas and Food | Attn: Sunny Jiwani | 7308 N. May Ave | | Oaklahoma City | OK | 73116 |



**Exhibit G**

Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Nicollet Convenience Inc. (DBA Shell Gas) | Attn: Jesse Saadeh | 703 E River Rd. | | Anoka | MN | 55303 |
| North American Enterprise Inc | | 2134 N Vermont Ave | | Los Angeles | CA | 90027 |
| North Bank Liquor | Attn: Kawaldeep Pannu | 2950 Johnson Dr ## 117 | | Ventura | CA | 93003 |
| North End Laundromat | Attn: Mark Poirier | 1837 N Main St | | Fall River | MA | 02720 |
| North Gate Mobil | Attn: Chiranjibi Lamichhane | 105 W Northland Ave | | Appleton | WI | 54911 |
| North Point Computers | Attn: Jose Luis Il Sandoval | 62 S King St | | Alice | TX | 78332 |
| Northwoods Mall | Northwoods Shopping Center, LLC | 2200 W War Memorial Dr | | Peoria | IL | 61613 |
| Nour Cell Phones | Attn: Daya Khaled Elzarka | 2410 S 34th St | | Kansas City | KS | 66106 |
| NOW CFO LAS VEGAS, LLC | | 210 N 2100 W | | Salt Lake City | UT | 84116 |
| NSG Buckeye LLC | Attn: Sukhi Gill | 3163 W Buckeye Rd | | Phoenix | AZ | 85009 |
| NSKK Petroleum Incorporated | Attn: Sarwan Singh | 1819 Lincolnway Hwy E | | Goshen | IN | 46526 |
| Nueva Imagen | Attn: Juan Ajpacaja | 1418 W 3rd St | | Sioux City | IA | 51103 |
| Nuggy's Tobacco Shack | Attn: Aimee Warner Doug Warner | 1709 Lushington St | | Escanaba | MI | 49829 |
| NW Broad Inc. | Attn: Hitendra Patel | 1374 W. Clark Blvd | | Murfreesboro | TN | 37129 |
| Oak Park Mart | Attn: Prashant Patel | 6501 Glenwood Ave | | Raleigh | NC | 27612 |
| Obama Gas | Attn: Scidega Alagar | 5831 Maint St | | Columbia | SC | 29203 |
| Oglethorpe Mall LLC | | 7804 Abercorn Street | | Savannah | GA | 31406 |
| OKC Food Mart | Attn: Sunny Jiwan | 2120 W Main St. Ste., 100 | | Oklahoma City | OK | 73107 |
| Old Bandon Shell | Attn: Jonathan Duane Germany | 206 E Government Street | | Brandon | MS | 39042 |
| Ooh Vape | Attn: Lang Hoang | 18120 E. Valley Hwy. | | Kent | WA | 98032 |
| OooWee Art and Gaming Cafe | Attn: Robert Taylor | 3501 Paxton St | | Harrisburg | PA | 17111 |
| Orange County Liquors | Attn: Ryan Sens, Bob Kirsch and Nigel Sarran | 220 Orange Blossom Trail | | Orlando | FL | 32805 |
| Oscar's Restaurant | Attn: Luaie Abdellah Albaba | 1840 Cumberland Ave | | Knoxville | TN | 37916 |
| OST Food Mart | Attn: Shohlaii Karedia | 4529 Old Spanish Trl | | Houston | TX | 77021 |
| Owen Mini Mart | Attn: Omar Abuzaydeh | 163 Bridge St. | | East Windsor | CT | 06088 |
| Oxon Hill Citgo | Attn: Ashish Thako | 6104 Oxon Hill Rd. | | Oxon Hill | MD | 20745 |
| P and N Pawn Shop | Attn: Christopher Scott Firebaugh | 1842 W Jefferson St | | Plymouth | IN | 46563 |
| Pacolet Food Mart | Attn: Ketankumar L Patel | 441 N Highway 150 | | Pacolet | SC | 29372 |
| Pantry | Attn: Nilay Patel | 2100 Lawndale Dr | | Greensboro | NC | 27408 |
| Pap's Carry Out - Convenient Mart | Attn: Mana Vijaykumar Bhavsar | 3958 Gallia St | | New Boston | OH | 45662 |
| Park Avenue Market | Attn: Yousif Najim Jabbary | 1503 SW Park Ave | | Portland | OR | 97201 |
| Payday Loans and Check Cashing Store | Attn: Davin Aquino | 87-1926 Farrington Hwy | | Waianae | HI | 96792 |
| PBR Vapors LLC | Attn: Bryan Robbins | 5208 MS-15 | | Ecru | MS | 38841 |
| PHA Stores Inc. | Attn: Jagit Toor | 520 Peterson Rd | | Colorado Springs | CO | 80915 |
| Philomath Market | Attn: Mukhtiar Singh | 1405 Main St | PO Box 1272 | Philomath | OR | 97370 |
| Plains Six Pack To Go LLC | Attn: Balijeet Singh | 575 E Main St | | Wilkes Barre | PA | 18702 |
| Pleak Korner | Attn: Aziz Dhuka | 6641 FM 2218 Rd | | Richmond | TX | 77469 |
| Plymouth Mobil Inc. | Attn: Noah Jamil | 14888 Northville Rd | | Plymouth | MI | 48170 |
| PM Oil and Gas Inc. | Attn: Sarwan Singh | 720 S. Van Buren St. | | Shipshewana | IN | 46565 |
| PMEX Corporation | Attn: Carlos Valero | 469 Bell Rd. #B | | Nashville | TN | 37217 |
| PNB National LLC | Attn: Naseeb Bista | 8460 Denton Dr. | | Dallas | TX | 75235 |
| Pockets Discount Liquors | Attn: Vinod Patel | 337 S Dupont Hwy | | New Castle | DE | 19720 |
| POPS Mart Fuels LLC | Attn: David Taylor | 1806 State St | | Cayce | SC | 29033 |
| Portland Food Mart LLC | Attn: Hai Gov | 1212 NE Faloma Rd | | Portland | OR | 97211 |
| Premier Displays | | 5275 West Diablo Dr | Ste A2 | Las Vegas | NV | 89118 |
| Prime Mart Inc | Attn: Arif Ali | 12430 N Lamar Blvd | | Austin | TX | 78753 |
| Punjab Group Capitol Inc. | Attn: Sarwan Singh | 14010 Cleveland Rd. | | Granger | IN | 46530 |
| Punjab Group Muskegon Inc | Attn: Sarwan Singh | 2628 Henry St | | Norton Shores | MI | 49441 |
| Punjabi LLC DBA Edina Market and Deli | Attn: Irfan Minhas | 7102 Admundson Ave | | Edina | MN | 55439 |
| QC Pawn | Attn: Christopher Michael Shumaker | 2147 W 3rd St. | | Davenport | IA | 52802 |
| Quail Springs Mall | | 2501 West Memorial Road | Suite 100 | Oklahoma City | OK | 73134 |
| Quality Discount Liquor | Attn: Kishor Giri | 650 S Wadsworth Blvd | ## E | Lakewood | CO | 80226 |
| Quality Star Market LLC | Attn: Mohammed D Miah | 654 McBride Avenue | | Woodland Park | NJ | 07424 |
| Quick Mart - 108720 | Attn: Arif Rafiq | 655 Robins Rd | | Hiawatha | IA | 52233 |
| Quick Mart #1 | Attn: Bishun Shiwakoti | 7420 Main Street | | The Colony | TX | 75056 |
| Quick Mart LLC | Attn: Ahmad Elkhoderi | 2815 Rice St. | | Roseville | MN | 55113 |
| Quick shop 1 LLC | Attn: Saeed Anwar | 17040 SW Whitley Way | | Beaverton | OR | 97006 |
| Quick Stop Food Mart LLC | | 10226 Leo Rd. | | Fort Wayne | IN | 46825 |
| QuikStop | Attn: Harpreet Kaur | 1812 Osborn St | | Burlington | IA | 52601 |
| R and A Group LLC - 108670 | Attn: Imran Ghaffer | 10400 W Silver Spring Dr | | Milwaukee | WI | 53225 |



**Exhibit G**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|------|-----------|-----------|-----------|------|-------|-----|
| R and A Wireless World Inc. | c/o Mobile One | Attn: Riyad Ahmad | 3680 W Oakland Park Blvd | Lauderdale Lakes | FL | 33311 |
| R and S Midway Market LLC-103802 | Attn: Gurjapbir Kahlon | S90w27545 National Ave | | Mukwonago | WI | 53149 |
| R and S Midway Market LLC-103803 | Attn: Gurjapbir Kahlon | 505 Sugar Creek Rd. | | Delavan | WI | 53115 |
| Rajveer Singh Gas and Foodmart, Inc | Attn: Lakh Singh | 1645 N Park Ave | | Warren | OH | 44483 |
| Ram Lakham Inc DBA Kwik Sak 614 | Attn: Rakeshkumar Patel | 5835 Old Hickory Blvd | | Nashville | TN | 37076 |
| Ramblewood Liquors | Attn: Joydeep Singh | 2771 44th St SW | | Wyoming | MI | 49519 |
| Ramva USA LLC | Attn: Arjun Paudel | 1705 W University Dr | Suite #115 | McKinney | TX | 75069 |
| Ramvadevi West LLC | Attn: Arjun Paudel | 801 S Greenville Ave Unit 107 | | Allen | TX | 75002 |
| Ramzi Union Inc. | Attn: Ramzi Dughman | 101 E Las Tunas Dr. | | San Gabriel | CA | 91776 |
| RBJ Ventures LLC | Attn: Rahim Bahadur Ali Jindani | 6551 Blvd 26 | | North Richland Hills | TX | 76180-1525 |
| Red and White | Attn: Parita Kakadia | 6550 Rivers Ave | | Charleston | SC | 29406 |
| Red JJ Petro Mart Inc | Attn: Shamshad Siddiqui | 6819 W Lincoln Ave | | West Allis | WI | 53219 |
| Reeb Liquors LLC | Attn: Fessehazion Iyasu | 11000 W Alameda Ave | | Lakewood | CO | 80226 |
| Reliance 3 LLC | Attn: Sonal Patel | 1 Buckhorn Rd | | Bloomsburg | PA | 17815 |
| Resurrected Movies, Video Games and More | Attn: Troy Scott ARN | 2815 Guadalupe Suite #C | | Austin | TX | 78705 |
| Rex USA Inc dba Cheveron Gas | Attn: Manish Thakkar | 6448 Hwy 42 | | Rex | GA | 30273 |
| Right Market #2 | Attn: Usami Abdullah, Usama Abdullah | 1028 Penn Ave | | Pittsburgh | PA | 15221 |
| River City Pawnbrokers INC | Attn: Daniel J Maloney | 1731 N Green River Rd | | Evansville | IN | 47715 |
| River Road Lotto Mart | Attn: Ronnie Patel | 4500 River Rd | | Columbus | GA | 31904 |
| Riverside Liquor 2 | Attn: Mohammed Arif | 1528 Locust St | | Davenport | IA | 52804 |
| RL Petroleum Inc. | Attn: Sarwan Singh | 335 W McKinley Ave | | Mishawaka | IN | 46545 |
| Robin's Mini Mart | Attn: Jagdar Brar | 130 W Grangeville Blvd | | Hanford | CA | 93230 |
| Ron and Guss Corporation | Attn: Raed Petros | 818 S State St. | | Ann Arbor | MI | 48104 |
| Ronak INC (DBA G and R Market) | Attn: Umesh Patel | 5755 OH-128 | | Cleves | OH | 45002 |
| Ron's Marathon | Attn: Dennis Stecht | 794 Donaldson Hwy ##1 | | Erlanger | KY | 41018 |
| Roseville Tobacconist | Attn: Sam Mishal | 2217 Snelling Ave N | | Roseville | MN | 55113 |
| Route 66 Naman Liquor | Attn: Hiren Patel | 4301 N Sara Rd | Unit 105 | Yukon | OK | 73099-3223 |
| RP Oil Company | Attn: Kumar Vaid | 908 W North St. | | Springfield | OH | 45504 |
| Rub-A-Dub-Dub Laundromat | | 15782 WI-27 | | Hayward | WI | 54843 |
| S and G Petroleum LLC (dba At Your Convenience) | Attn: Parmjit Singh | 8461 E Broadway Rd | | Mesa | AZ | 85208 |
| S and H Exxon LLC | Attn: Hassan Bydoun | 160 W. 9 Mile Rd. | | Hazel Park | MI | 48030 |
| S and S Beer and Wine | Attn: Saleem Dharani | 1901 N Josey Ln | | Carrollton | TX | 75006 |
| S and S Foodmart | Attn: Samy Nadish | 255 W. Woodrow Wilson Ave | | Jackson | MS | 39213 |
| S.A. Food Mart | Attn: Masoud Aria | 4660 Thousand Oaks | | San Antonio | TX | 78233 |
| Saguaro Express | Attn: James S | 1051 S Craycroft Rd | | Tucson | AZ | 85711 |
| Sahil Food Mart | Attn: Masoud Aria | 516 SW 5th | | Redmond | OR | 97756 |
| Saigon Market | Attn: Lu Quach | 141 28th St SE #3 | | Grand Rapids | MI | 49548 |
| Saint George Laundromat LLC | Attn: Sameh Lous | 3441 Lebanon Pike | | Hermitage | TN | 37076 |
| Salem Shell | Attn: Arjit Sharma | 3995 Silverton Rd. NE | | Salem | OR | 97305 |
| Salt N Pepper #3 LLC | Attn: Arsalan Hanif; Sahid Hanif | 28510 S Veterans Memorial Blvd | | San Manuel | AZ | 85631 |
| Sam's Liquor Store | Attn: Jamal Esmeirat | 4832 Lankershim Blvd | | Los Angeles | CA | 91601 |
| Sam's Wireless TN Inc | Attn: Adel Saleh | 612 W Market St | | Bolivar | TN | 38008 |
| Sandfy Laundry | Attn: Jose Zambrana | 8405 Ferguson Ave | | Savannah | GA | 31406 |
| Sandy Stop Shell | Attn: Paul Patel | 7820 700 E | | Sandy | UT | 84070 |
| Santeria Smoke Shop | Attn: Edward Kesselring | 7941 State Highway 66 | | Tulsa | OK | 74131-6616 |
| Sate 2 LLC | Attn: Harpal Sungh Bhathal | 401 S. Pugh St. | | State College | PA | 16801 |
| Savin Hill Wine and Spirits | Attn: Leykun Abay Abay | 1051 Dorchester Avenue | | Boston | MA | 02125 |
| Scandit Inc | Attn: Austin Tittle | 711 Atlantic Ave 5th Floor | | Boston | MA | 02111 |
| Sea Mart | Attn: Dung Nguyen | 2402 North King Hwy | | Myrtle Beach | SC | 29577 |
| Seashore Mini Mart | Attn: Dejene Tesema | 1437 NW Richmond Beach Rd | | Shoreline | WA | 98177 |
| Seattle iPhone Repair | Attn: Sarabjit Sandhu | 1518 Broadway | | Seattle | WA | 98122 |
| Seattle Premium Outlet | | 10600 Quil Ceda Blvd | Suite 750 | Tulalip | WA | 98271 |
| Secret Fantasies | Attn: Lagenia A Hensley | 1455 4th Ave | Suite A | Huntington | WV | 25701 |
| Select Wine and Spirits | Attn: Nabil Abdallah Shehadeh | 4271 Truxel Rd | #B2 | Sacramento | CA | 95834 |
| Seven Hills Convenience Store | Attn: Pramod Patel | 368 Euclid Ave | | Canonsburg | PA | 15317 |
| Seven Star Liquors | Attn: Patel Mahavir Arvind | 3 E Grove St | #A | Middleboro | MA | 02346 |
| Seymoure Party Store | Attn: Scout Burkhart | 606 Seymour Ave | | Jackson | MI | 49202 |
| Shamrock Plaza Liquors | Attn: Makhan Shoker | 289 McKnight S | | St. Paul | MN | 55119 |
| Shaver Food Store | Attn: Salma Mamji | 1119 Weldon Park Dr | | Sugar Land | TX | 77479 |
| Shaw Gate Trading Post | Attn: Daniel E. Burkett | 5435 Broad St | | Sumter | SC | 29154 |



**Exhibit G**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Shepherd's Market | Attn: Rainbow Truckin | 32586 Rd 124 | | Visalia | CA | 93291 |
| Sheridan Liquors | Attn: Teshme Kidane | 1295 S Sheridan Blvd | | Denver | CO | 80232 |
| Shinda First LLC | Attn: Baljinder Singh | 802 S Burdick St | | Kalamazoo | MI | 49001 |
| Ship N Shore Laundry | Jacob D Brawley and Logan Kessler | 4300 Kings Hwy | Suite 201 | Port Charlotte | FL | 33980 |
| Shiv Sankar Corp DBA Ameristop | | 2114 Monmouth St | | Newport | KY | 41071 |
| Shlok Enterprises Inc. | Attn: Meera Paresh Darji | 1805 N Belt W | | Belleville | IL | 62226 |
| Shree Ganesh Fuels LLC | Attn: Sanjay Patel | 1510 W. Euless Blvd | | Euless | TX | 76040 |
| Shri Sai Nath LLC | Attn: Jinga Patel | 4965 Bethesda-Duplex Rd | | College Grove | TN | 37046 |
| Sierra Convenience Plaza | | 37167 N. Sierra Hwy | | Palmdale | CA | 93550 |
| Sikes Senter Mall Realty Holding LLC | Attn: Debra Amyotte | 1010 Northern Blvd | Suite 212 | Great Neck | NY | 11021 |
| Singh Mart | Attn: Surjit Singh | 13407 Main St. | | Houston | TX | 77035 |
| SK Petro Inc. | Attn: Sarwan Singh, Ramesh Kaur | 4023 W Sample St | | South Bend | IN | 46619 |
| SM Gas Inc | Attn: Sarwan Singh | 13400 Jefferson Blvd | | Mishawaka | IN | 46545 |
| Smithfield News | Attn: Ashraq Malik | Smithfield News | 115 Smithfield St | Pittsburgh | PA | 15222 |
| Smitty's Smoke Shop | Attn: John Hall | 11601 N Rodney Parham Rd #4 | | Little Rock | AR | 72212 |
| Smoker's World | Attn: Pele Andre Elisha | 27895 23 Mile Rd | | New Baltimore | MI | 48051 |
| SMR Oil Co. (Sam's Mobil) | Attn: Saumil Makin, Mike Patel | 2200 E Grand Ave | | Lindenhurst | IL | 60046 |
| Snappy Convenience Store LLC | Attn: Blanca Barrota | 702 E. Roeser Rd | | Phoenix | AZ | 85040 |
| Snappy Mart 2 | Attn: Wadah Edhah | 1351 Madison Ave | | Memphis | TN | 38104 |
| SNR Food Mart One | Attn: Fahed Alsalei | 7671 Dorchester Rd | | North Charleston | SC | 29418 |
| SOS Liquor | Attn: Matt Maida | 956 Embarcadero del Norte | | Goleta | CA | 93117 |
| Soto Mobil Mart inc | Attn: Arash Kohanoff | 1010 North Soto Street | | Los Angeles | CA | 90033 |
| South Coast Pizza LLC | Attn: Chris Morton | 1103 Sevier Ave | | Knoxville | TN | 37920-1866 |
| Southern Hills Mall | Attn: Southern Hills Mall LLC and Chunsta Miller | 4400 Sergeant Road | Suite 317 | Sioux City | IA | 51106 |
| Southern Illinois Liquor Mart / Warehouse Liquor Mart | Attn: Tom Hoffman and Murphysboro Liquors, Inc. | 113 N 12th St | | Murphysboro | IL | 62966-2106 |
| Southland Center, LLC | Attn: Amy Jurecki | 23000 Eureka Rd | | Taylor | MI | 48180 |
| Southside Mini Mart LLC | Attn: Esam Saleh | 1939 S Highland Ave | | Jackson | TN | 38301 |
| Spanaway Deli Mart | Attn: Steven Herzog | 16305 22nd Ave E | | Tacoma | WA | 98445 |
| Speedy B Mart | Attn: Moe Samad | 2302 W Walnut Hill Ln | | Irving | TX | 75038 |
| Speedy Gas-N-Shop | Attn: Albert Far | 430 S 35th St | #1 | Council Bluffs | IA | 51501 |
| Speedy Mart | Attn: Rakesh Chauhan | 601 N Beaton St | | Corsicana | TX | 75110 |
| Spirit World Liquor - 108369 | Spirit World Liquor | 7156 N Pecos St | | Denver | CO | 80221 |
| Spring Valley Laundry | Attn: Adam Maxon | 6404 Creekhaven Pl | | Dallas | TX | 75240 |
| Springs Convenience | Attn: Kanwal Singh | 4325 S Carefree Cir | | Colorado Springs | CO | 80917 |
| ST star LLC | Attn: Nabil Nona | 8316 W. Indian School Rd. | | Phoenix | AZ | 85033 |
| Stag Hair Care LLC | Attn: Maria Santa Cruz-Cernik and Stag Hair Care LLC | 6730 W State St | | Boise | ID | 83714 |
| Stanley Express LLC | Attn: Srihari Gulla | 104 Mariposa Rd | | Stanley | NC | 28164 |
| Stanley Shell Inc | Attn: Azharuddin Pathan | 2733 Stanley St. | | Stevens Point | WI | 54481 |
| Star Liquor Market | Attn: Patel Mahavir Arvind | 78 Main St | | Lakeville | MA | 02347 |
| Stateline Tobacco | Attn: Rohitkumar Patel and Shree Hanuman2021 LLC | 2205 Euclid Ave. | | Bristol | VA | 24201 |
| Sterling Vape Company | Attn: Nicole Schroeder | 9733 Philadelphia Rd | | Rosedale | MD | 21237 |
| Stewmans Vapor | Attn: Karen Stewman | 111 N Date St | | Truth or Consequences | NM | 87901 |
| Stonelake Vine and Spirits | Attn: Nabil Abdallah Shehadeh | 2619 Wear Taron Ct | | Elk Grove | CA | 95757 |
| Stop and Shop | Attn: Nagender Rawat | 601 Berryville Ave | | Winchester | VA | 22601 |
| Stop and Shop | Attn: Sidhu Inderjit | 4321 Madison Ave | Suite E | Sacramento | CA | 95842 |
| Stop and Shop #4 | | 1700 E Lake St | | Minneapolis | MN | 55407 |
| Stop N Shop | Attn: Arshadullah Falah and Derek Gaskins | 2924 N 50th Street | | Tampa | FL | 33619 |
| Stop N Shop Market LLC | Attn: Emad Henary | 5100 Indiana Avenue | | Nashville | TN | 37209 |
| Stop-N-Joy | Attn: Husseinali Esmail | 5214 Callaghan Rd | | San Antonio | TX | 78228 |
| Sum Midwest Petroleum Inc. | Attn: Sarwan Singh | 29026 County Rd. 20 | | Elkhart | IN | 46517 |
| Summit Liquors | Attn: Patel Dharam | 4475 Summit Bridge Rd | | Middletown | DE | 19709 |
| Sumrall Doughnuts and Breakfast | Attn: Kelly Pich | 1220 MS-42 | | Sumrall | MS | 39482 |
| Sunrise Convenience | Attn: Paresh Mehta | 8 E Main St | | Cary | IL | 60013 |
| Sunrise Donuts | Attn: Bill Zhou | 6530 S Decatur Blvd Ste 130 | | Las Vegas | NV | 89118 |
| Sunshine Food Store | Attn: Thakur Jeetendra | 2401 S Carrier Pkwy | | Grand Prairie | TX | 75051 |
| Sunsunny Inc. | Attn: Sunil Shrestha | 9048 San Joaquin Trail | | Fort Worth | TX | 76118 |
| Super Discount Cigarettes | Attn: Aziz Ali | 929 W Pioneer Pkway #C | | Grand Prairie | TX | 75051 |
| Super Express #1 | Attn: Yaseen Jamil | 3150 Wrightsboro Rd. | | Augusta | GA | 30909 |



**Exhibit G**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|------|-----------|-----------|-----------|------|-------|-----|
| Super Express #11 | Attn: Yaseen Jamil | 1237 Gordon Hwy | | Augusta | GA | 30901 |
| Super Express #6 | Attn: Yaseen Jamil | 2447 Wrightsboro Rd. | | Augusta | GA | 30904 |
| Super Mart #11 | Attn: Lovekesh Kumar | 3300 Hwy 101 | | N. Gearthart | OR | 97138 |
| Super Quick Food Store | Attn: Rajwinder Kaur | 10542 Fair Oaks Blvd | | Fair Oaks | CA | 95628 |
| Super Saver Liquor and Grocery | Attn: Kaivalkumar Patel | 6259 W Belmont Ave | | Chicago | IL | 60634 |
| Super Trac Investments | Attn: Asish Baidya | 201 W. Jefferson St. | | Grand Prairie | TX | 75051 |
| Super USA 05 Shell Gas Station | Attn: Nalcndoci Vagful | 5901 New Cut Rd | | Louisville | KY | 40214 |
| Super USA N 101 (Shell Gas Station) | Attn: Nalcndoci Vagful | 2912 Brownsboro Rd | | Louisville | KY | 40206 |
| Super Xpressway Mini Mart | Attn: Riar Jasbir | 120 Brundage Ln | | Bakersfield | CA | 93304 |
| Suravisai Inc. | Attn: Mana Adhikaree | 102 E. Buckingham Rd. | | Garland | TX | 75040 |
| Suresh Inc | Attn: Suresh Patel | 496 Washington St | | Norwood | MA | 02062 |
| Surya Atlanta Inc | c/o Intown Market and Deli | Attn: Manish Thakkar | 349 Decatur St. SE Suite B10 | Atlanta | GA | 30312 |
| Swami Shree LLC (DBA VJ's Food Mart) | Attn: Raj Patel | 9206 W Schlinger Ave | | Milwaukee | WI | 53214 |
| Sweeden Sweets, LLC | Attn: Daniel William Klarner | 601 Tower Ave | | Superior | WI | 54880 |
| Sygnia | Attn: Oren Wortman | 94a Yigal Alon St. | 29th Floor | Tel Aviv | | 6789155 |
| Talon.One Inc | | One Boston Place, Suite 2600 | | Boston | MA | 02108 |
| Taraz Aghdasi | | 5740 Atlantic Ave | | Long Beach | CA | 90805 |
| Tarkanian Basketball Academy | Attn: Pepdi Porciuncula | 2730 S Ranch Dr | | Las Vegas | NV | 89102 |
| Tech Doc's Depot | Attn: Mathew R Jackson | 209 N Central Ave | | Paris | IL | 61944 |
| Tennessee Discount Cigarettes | Attn: Khalil Yafai; Wagdi Yafai | 601 Tennessee St | Ste B | Vallejo | CA | 94590 |
| Texarkana Travel Stop | Attn: Ahsan Rashid | 4020 S Lake Dr | | Texarkana | TX | 75501 |
| The Bachrach Group, LTD | Attn: Lori Layton and Nancy C | 1430 Broadway | | New York | NY | 10018 |
| THE Bar | Attn: David Griego II | 10310 McCombs St Suite D | | El Paso | TX | 79924 |
| THE BUSINESS LOUNGE | Attn: Shannon Robinson | 4035 Jonesboro Rd | SUITE 240 | Forest Park | GA | 30297 |
| The Casino at Dania Beach | Attn: Anthony Gigliotti and German Bonesi | 301 E Dania Beach Blvd | | Dania | FL | 33004 |
| The Cedar Room | Attn: Spencer Boyd | 13069 Veleveland Avenue NW | | Uniontown | OH | 44685 |
| The Coffee Bar | Attn: Roderick B Wyman and Wyman Enterprises Inc | 96 US Hwy 33 East | | Weston | WV | 26452 |
| The CORE Comics and Games | c/o The CORE Inc | Attn: Michael Paul Blanchard | 1926 Valley Park Dr | Cedar Falls | IA | 50613 |
| The Fruit Basket of Albuquerque | Attn: John Gonzales | 6343 4th Street NW | | Los Ranchos | NM | 87114 |
| The Joint on 7th | Attn: Khalil Alen Houssein Mourtada | 5501 N 7th Ave | | Phoenix | AZ | 85013 |
| The Joint Smoke and Vape | Attn: Ali Mourtada | 2530 North 7th Street | Suite 102 | Phoenix | AZ | 85006 |
| The Laundry Basket | Attn: Mike Henkel | 182 Coffee Pot Dr | Suite #101 | Sedona | AZ | 86336 |
| Thillens Inc. | | 4242 North Elston Avenue | | Chicago | IL | 60618 |
| Thorntons LLC | | 2600 James Thornton Way | | Louisville | KY | 40245 |
| Three D's Variety | Attn: Muhammad A Ashraf | 885 Brighton Ave | | Portland | ME | 04102 |
| Three Star LLC | Attn: Muhammad Haq | 429 9th Ave N. | | St. Cloud | MN | 56303 |
| Thunder Ridge Ampride | Attn: Muhammad Sarwar | 2425 White Tail Dr | | Cedar Falls | IA | 50613 |
| Tienda Latino De Forest LLC | Attn: Ovidio Francisco-Miguel | 665 E 3rd Street | | Forest | MS | 39074 |
| Tiger Mart | Attn: Sam Abusalem | 10898 Co Rd 4022 | | Kemp | TX | 75143 |
| Tigray LLC | Attn: Nahom Woldearegay | 2494 W Hampden Ave | | Englewood | CO | 80110 |
| Tinku Inc | Attn: Sarwan Singh | 715 S Main St | P.O. Box 324 | Olivet | MI | 49076 |
| Titanium Vapor | Attn: Merle James Newman | 8450 Watson Rd | | St Louis | MO | 63119 |
| Tobacco Express | c/o Illinois Distribution Services LLC | Attn: Yousef K Pathan | 3552 Dempster St | Stokie | IL | 60076 |
| Top Dollar Pawn and Gun | Attn: Joan Tremaine | 3421 Washington St | | Vicksburg | MS | 39180 |
| Top of the Hill Quality Produce and Meats | Attn: Damu Maples | 5325 NE 4th St | | Renton | WA | 98059 |
| Top Shelf Smoke Shop | Attn: Chris Fahmie | 720 N Lake Ave Suite #1 | | Pasadena | CA | 91104 |
| TOTAL TELECOM | Attn: Giandy Acosta; Giandy Diaz; and Igal Namdar | 4212 Sebring Pkwy | | Sebring | FL | 33870 |
| Trader Electronics | Attn: Durell Lemont Waters | 404 Smithfield St | | Pittsburgh | PA | 15222 |
| Tradewinds Market Place | Attn: Claustin Lawrence | 15 South St | | Blue Hill | ME | 04614 |
| Tri An Mart - 1 | Attn: Nuyen To | 1162-H Fort Mill Hwy | | Indian Land | SC | 29707 |
| Tri-M Mini Mart LHC LLC | Attn: Raj Sohal | 250 Swanson Ave | | Lake Havasu City | AZ | 86403 |
| Triple 7S LLC | Attn: Genet Tesfay Melese | 14450 E 6th Ave | | auroa | CO | 80011 |
| Triple Seven Station dba 76 | Attn: Negin Tajgerdu | 12975 SW Canyon Rd | | Beaverton | OR | 97005 |
| Triple T Laundry, LLC DBA SuperWash | Attn: Miles Alexander | 2133 Paloo Avenue | | Honolulu | HI | 96816 |
| Trumbull One | Attn: Tal Brenjakji | 5891 Main St | | Trumbull | CT | 06611 |
| Tulsa Food Mart | Attn: Munir Keyani | 1712-1707 Southwest Blvd | | Tulsa | OK | 74107 |
| Twins Food Mart | Attn: Mahmood Hassan | 1616 N Portland | | Oklahoma City | OK | 73107 |
| Two Brothers | Attn: Mohammed Arif | 2933 18th Ave | Ste C | Rock Island | IL | 61201 |



**Exhibit G**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Two Farms Inc (d/b/a Royal Farms) | Attn: John Kemp | 3611 Roland Ave | | Baltimore | MD | 21211 |
| Two Guys From DC | Attn: Adiamseged Tadal | 7570 Broadway | | Denver | CO | 80221 |
| U.S. Gas and Showtime Carwash | Attn: Guy Modmen | 5893 W Tropicana Ave | | Las Vegas | NV | 89118 |
| Umstott Inc | | 493 Pine Ridge Rd | | Bedford | PA | 15522-5205 |
| Unit21 Inc. | | 343 Sansome St. Ste 1600 | | San Francisco | CA | 94104 |
| University Market Inc | Attn: Saleh Aljaad | 1715 E Johnson Ave | | Jonesboro | AR | 72401 |
| Unspoken Art Studio \| Custom Tattooing and Art Gallery | Attn: Paul Tischhauser | 7151 Savannah Drive | | Newburgh | IN | 47630 |
| Upland LLC dba Upland Market | Attn: Tanya Gill | 5704 W Charleston Blvd | | Las Vegas | NV | 89146 |
| USA Truck Center LLC DBA USA Travel Center | Attn: Bhavin Patel | 953 W Beale St | | Kingman | AZ | 86401 |
| VA Foodmart Inc. | Attn: Keyur Patel | 3416 Jefferson Davis Hwy | | Richmond | VA | 23234 |
| Valero | Attn: Kouser Hossain | 1513 Main St | | Southhaven | MS | 38671 |
| Valley Ridge Beverage | Attn: Pankaj Aryal | 1191 Valley Ridge Blvd | | Lewisville | TX | 75077 |
| Vape Xotix LLC | Attn: Alex Batista | 410 Briar Hill Rd Ste 105 | | Norfolk | VA | 23502 |
| Verhel Enterprises Inc. | Attn: Andrew Verhel | 2703 Piedmont Ave | | Duluth | MN | 55811 |
| Veteran Vapors LLC | Attn: Eric Edward Slater | 2308 Airport BLVD, Suite G | | West Columbia | SC | 29170 |
| Veterans Convenience Store | Attn: Nandhip Kumar | 1910 E Fountain Blvd | | Colorado Springs | CO | 80910 |
| Vickers Liquor / 2M Inc. | Attn: Manisha Aryal | 5690 N Union Blvd | | Colorado Springs | CO | 80918 |
| Victorian Mart | Attn: Fred Nejabat | 1675 Victorian Ave | | Sparks | NV | 89431 |
| Villa Liquor Store Inc. | Attn: Patton Patrick | 5108 N. State Line Ave | | Texarkana | AR | 71854 |
| Vintage Wine Cellar | Attn: Jay Allen Kam | 1249 Wilder Ave | #B1 | Honolulu | HI | 96822 |
| VISALIA MALL, LP | Attn: Richard L. Feder | 2031 South Mooney Blvd | | Visalia | CA | 93277 |
| Vision IT Consulting, Inc. | Attn: Blanca Ramos | 187 E Warm Springs Rd | Ste B106 | Las Vegas | NV | 89119 |
| Vista Beverage House | Attn: Richard L. Feder | 999 E Fry Blvd | Suite 101 | Sierra Vista | AZ | 85635 |
| VN Food Mart | Attn: Samir Essa Rahman | 3701 S Shields Blvd | | Oklahoma City | OK | 73129 |
| VP 9 Inc. | Attn: Harold Caldwell | 4023 E 10th St | | Indiapolis | IN | 46201 |
| Vraj Krupa Inc dba Tobacco House | Attn: Kamlesh Patel | 116 West 1st Street | | Lowell | NC | 28098 |
| VVM Food Mart LLC | Attn: Raj N Vangaveti | 311 W Main St | | St Paris | OH | 43072 |
| Waimea Express | Attn: Sukwon Lee | 65-1210 Kawaihae Rd #100 | | Kamuela | HI | 96743 |
| Waldron Market | Attn: Marian Tadrous | 606 Waldron Rd | | La Vergne | TN | 37086 |
| Walker Liquor | Attn: Saurabh Desai | 12255 Walker Rd | Ste A | Lemont | IL | 60439 |
| Warehouse Liquor Mart | Attn: Tom Hoffman | 829 E Main St | | Carbondale | IL | 62901 |
| Wash Em Up 1 | Attn: Sean Corbin | 2101 Midland Dr | | Midland | TX | 79701 |
| Wash Em Up 6 | Attn: Sean Corbin | 4631 Oakwood Dr | | Odessa | TX | 79761 |
| Wash-Tyme Laundromat | Attn: Lisa Babcock | 130 Grant Ave | | Junction City | KS | 66441 |
| Water Boy Services | Attn: Edgar Nava | 1361 N Fair Oaks Ave | | Pasadena | CA | 91103 |
| Water Revive Alkaline Water Store | Attn: Lisa C Ivester | 3151 N Rainbow Blvd | | Las Vegas | NV | 89108 |
| Waterloo Liquors | Attn: Fong Chea | 2512 Waterloo Rd | | Stockton | CA | 95205 |
| Wayne Mobil Inc. | Attn: Mohamad Fouani | 32719 Michigan Ave | | Wayne | MI | 48184 |
| Wayne's Liquor | Attn: Sameer Aldaoud | 54 E California Ave | | Fresno | CA | 93706 |
| WC Liquor and Market | Attn: Benyan Woldegiorgis | 1658 W Carson Street Ste D | | Torrance | CA | 90501 |
| West Mart Convenience and Smoke Shop | Attn: Agha Khan | 248 West Avenue | | Pawtucket | RI | 02860 |
| West Mount One Stop LLC | Attn: George Youssif | 8206 West Mount Drive | | Rocky Mount | NC | 27803 |
| Westwood Jackson Mall Realty Holding, LLC | | 1010 Northern Boulevard | Suite 212 | Great Neck | NY | 11021 |
| Westwood Party Shoppe | Attn: Aziz Zirou | 5645 State St | | Saginaw | MI | 48603 |
| White Dog Development | | 201 S Broadway | | Green Bay | WI | 54303 |
| Wilderness Eagle Mart LLC | Attn: George Youssif | 832 Old Apex Road | | Cary | NC | 27513 |
| Williams Package | Attn: Dipakkumar Patel | 50 Spring St | | Winchendon | MA | 01475 |
| Wings Enterprise Inc dba The Corner Carwash | Attn: George Yasso | 429 W 14th St | | Traverse City | MI | 49684 |
| Wireless Technology | | 824 S Vermont | | Los Angeles | CA | 90005 |
| Wireless Unlimited of Orlando | Attn: Imran Hanif | 4540 S Semoran Blvd | | Orlando | FL | 32822 |
| Wizards Keep Games | Attn: Jason Bessonette | 20514 108th Ave SE | | Kent | WA | 98031-1542 |
| Woodbridge Center Property, LLC | | 250 Woodbridge Center Dr | | Woodbridge | NJ | 07095 |
| Workingman's Family Store LLC | Attn: Jerry A Furbee | 140 5th Ave | | Huntington | WV | 25701 |
| World Express Gas Station | Attn: Saher Salib | 901 North Placentia Ave | | Fullerton | CA | 92831 |
| World Market Inc | Attn: Corey Hong | 3900 S Grand Blvd Street | | Louisville | MO | 63118 |
| XO Liquor | Attn: Sam King | 4915 Pearlite Ave | | Las Vegas | NV | 89120 |
| Xpress Food Mart | Attn: Hardeep "Gary" Singh | 5790 N Fresno St | | Fresno | CA | 93710 |
| XPRESS MARKET #01 | Attn: Prashant Pate | 703 Tuckaseege Rd | | Mt Holly | NC | 28120 |
| Xvertuz Vapes | aTTN: Denna Hatch | 1175 US-40 | Suite B | Vernal | UT | 84078 |



**Exhibit G**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|------|-----------|-----------|-----------|------|-------|-----|
| XWA International Airport | Attn: Hurcules Cummings | 14127 Jenson Ln | | Williston | ND | 58801 |
| Y and L Oil LLC | Attn: Hassan Bydoun | 15444 W Seven Mile Rd. | | Detroit | MI | 48235 |
| Yasmine Market Place LLC | Attn: Shahrezad Ahmed Ali | 2835 Fairfax St | | Denver | CO | 80207 |
| Yaya Food Mart | Attn: Fuad Alsaidi | 3122 Murchison Rd | | Fayetteville | NC | 28301 |
| Yazan Bayyari DBA Big Mikes Food Mart | Attn: Azan Bayyari | 807 Cokey Rd | | Rockymount | NC | 27801 |
| Yellow Store | Attn: Rizwan Shuja | 301 E Hopkins St | | San Marcos | TX | 78666 |
| Yolenis Providence | Attn: Alexander Meletios | 292 Westminster Street | | Providence | RI | 02903 |
| Yo's Wishy Washy | Attn: Young Kim | 1411 Williams Blvd | | Richland | WA | 99354 |
| Young Won Inc | Attn: Chan Lee | 5505 W 20th Ave | Suite 180 | Edgewater | CO | 80214 |
| Your Stop | Attn: Binita Kc | 2433 Parkcreest Dr. | | Garland | TX | 75041 |
| Yuma Meat Market | Attn: Raghad Odoosh | 890 E 24th Street | | Yuma | AZ | 85365 |
| Z Market | Attn: Abdel Gharaibeh | 1401 Park Ave | | Lynchburg | VA | 24501 |
| Zellar's Bottle Shop | Attn: Dean Juth | 168 Louis Campau Promenade Basement Level | | Grand Rapids | MI | 49503 |
| Zino's | Attn: Kyaw Chan | 1009 S Grand St #Ste 200 | | Amarillo | TX | 79104 |

# Exhibit H

 STRETTO

**Exhibit H**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| # Liquors | | 8607 N Navarro Street | | Victoria | TX | 77904 | |
| 14th and Main Market | | 1408 Main St. | | Springfield | OR | 97477 | |
| 18Bin | Abraham Taylor | 107 East Charleston Blvd | STE 150 | Las Vegas | NV | 89104 | |
| 20 Minutes Repair | | 1087 Park Ave | | Woonsocket | RI | 02895 | |
| 24/7 Smoke Shop | | 420 W Prince Rd | | Tucson | AZ | 85705 | |
| 2KMobile North | | 2909 N 22nd St | | Philadelphia | PA | 19132 | |
| 3 Bros (Formerly A1 Stop Beer and Wine Smoke Shop) | | 3 Bros | 6505 N. 59th Ave | Glendale | AZ | 85301 | |
| 409 Main Street (Formerly T and T Rentals L C) | | 409 Main Street | 409 Main Street | Cedar Falls | IA | 50613 | |
| 4D Fitness LLC | | 2635 NE 188th Street Unit 106 | | Miami | FL | 33180 | |
| 504 JLEnterprises LLC dba Short Stop Food Mart #2 | | 729 Delaware Ave | | Marion | OH | 43302 | |
| 55 and Chapman Shell | | 1914 E Chapman Ave | | Orange | CA | 92867 | |
| 5XEN Inc | | 6300 N 76th Street | | Milwaukee | WI | 53218 | |
| 76 Gas San Bernardino | | 1198 S. E Street | | San Bernardino | CA | 92408 | |
| 7-Eleven Corporate | 7-Eleven LOC 279 | 1605 LBJ Freeway | | Farmers Branch | TX | 75234 | |
| 7th Heaven - Saroj Gautam | | 7th Heaven - Sa | 337 Woodrow Street | Chilicothe | MO | 64601 | |
| 8 mile gas and food 1 inc | | 4100 E 8 Mile Rd. | | Detroit | MI | 48234 | |
| 808 Food Mart (Formerly League City Food Mart) | | 808 Food Mart | 351 FM646 East | League City | TX | 77539 | |
| 89 Oriental Market | | 807 Rolling Green Dr | | Green Bay | WI | 54313 | |
| 8Ball Smoke Shop | Petty Industries LLC | 3203 E Anaheim St | | Long Beach | CA | 90804 | |
| 8th and Corinth Food Mart | | 1222 Commerce St | Apt 1512 | Dallas | TX | 75202 | |
| A and A Truck Stop | A and A Truck Stop | PO Box 966 | | Jackson | OH | 45640 | |
| A and As Quick Stop | | 4307 Duncanville.Rd. | | Dallas | TX | 75236 | |
| A and B Pawn and Jewelry | Ronnie D Lewellen | 2021 Alma Hwy | | Van Buren | AR | 72956 | |
| A and G Food Mart | | 901 South La Brea Ave # 5 | | Los Angeles | CA | 90036 | |
| A and M Mini Mart (Formerly Tommy's Mini Mart) | A and M Mini Mart | 1382 N Church St | | Burlington | NC | 27217 | |
| A and R Wireless INC. (Formerly Mobile One) | A and R Wireless INC | 11918 NW 7th Ave | | Miami | FL | 33168 | |
| A Selecta's Inc [Douglas Aparicio] | | 121 E Tenth St | | Roanoke Rapids | NC | 27870 | |
| A Street Station | New Dream Investor LLC | 2805 E A St | | Pasco | WA | 99301 | |
| A.S.K. check cashing | | 2510 S Wilmington St | | Raleigh | NC | 27603 | |
| A1 Food Mart (Formerly Family Food Mart) | A1 Food Mart | 6502 Wesley Street | | Greenville | TX | 75402 | |
| A1 Jewelry and Pawn | | 6151 W North Ave | | Oak Park | IL | 60302 | |
| AAACoin.com | | 3625 Irving Park Rd | | Chicago | IL | 60618 | |
| Abadit Reda | | 3910 Wadsworth Blvd | | Wheat Ridge | CO | 80033 | |
| ABC 95th | | 9510 S Halsted St | | Chicago | IL | 60628 | |
| ABC Liquor Mart | Downstate Liquors, Inc. | 109 N Washington St | | Carbondale | IL | 62901 | |
| ABC West Lanes and Lounge | | 6454 Carlisle Pike | | Mechanicsburg | PA | 17050 | |
| Abdalla Store LLC | | 2219 Gravois Avenue Unit A | | St. Louis | MO | 63104 | |
| Abdul Haq Khokhar | | A-67 Saadabad Cooperative Society | | Karchi | Sindh | 75250 | |
| Abdulaziz Hugais | | 6525 W Inyokern Rd | PO BOX 1718 | Inyokern | CA | 93527 | |
| Abel General Store | | 2400 Brook Ave | | Wichita Falls | TX | 76301 | |
| ABQ Cleaners | | 3002 Monte Vista Blvd NE | | Albuquerque | NM | 87106 | |
| Abuelas Lavanderia | | 506 S Nursery Rd #suite 100 | | Irving | TX | 75060 | |
| Adam Nick and Associates, LLC | Adam Nick and Associates LLC | 25422 Trabuco Rd. #105-255 | | Lake Forest | CA | 92630 | |
| Adam's Smoke Shop LLC | Attn: Ghilan Alsahari | 4540 Socastee Blvd | | Myrtle Beach | SC | 29588 | |
| Adnan Afridi | | 14357 South Long Ridge | | Herriman | UT | 84096 | |
| ADR Chambers | | 180 Duncan Mill Road | 4th Floor | Toronto | ON | M3B 1Z6 | Canada |
| Adrienne Hanley | | 110 E. Wing Drive | | Sedona | AZ | 86336-9700 | |
| Afeen Enterprise LLC | Attn Amin Khimani | c/o Quick Serve Convenience Store (76) | 1316 S Lake Dr | Lexington | SC | 29073 | |
| AIM Petroleum | | 7328 Anslem Ln | | Lincoln | NE | 68516 | |
| Air Slate, Inc | | 17 Station St 3rd Floor | | Brookline | MA | 02445 | |
| Airline Market | | 1002 W Washington Ave | | Yakima | WA | 98903 | |
| Airport Market | | 8516 Airport Rd | | St. Louis | MO | 63134 | |
| Airport Petroleum | Janet Petroleum LLC | 5979 S Howell Ave | | Milwaukee | WI | 53207 | |
| AirTec | | 180 N Wabash Avenue Suite 176 | | Chicago | IL | 60601 | |
| Aj's Smoke n Stuff | | 601 S Beacon Blvd | #111 | Grand Haven | MI | 49417 | |
| Ako International Market | | 1400 S McClintock Drive #14 | | Tempe | AZ | 85281 | |
| Alaa Qaadan | | 113 Little Brook Lane | | Jackson | TN | 38305 | |
| Alameda Discount Liquor Store Corp. | | 6241 W Alameda Ave | | Lakewood | CO | 80226 | |
| Alarabi Super Market | Attn: Abdulkareem Hasan Mohammad Qerba | 8619 Richmond Ave | ste 500 | Houston | TX | 77063 | |

 STRETTO

**Exhibit H**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Albert Yaro | | 12229 W. Ironwood Street | | El Mirage | AZ | 85335 | |
| Alex PC Tech | Alex PC Tech LLC | 17587 Glasgow Ave | | Lakeville | MN | 55044 | |
| Alexa Liquor Barn | | 2101 W Alexis Rd | | Toledo | OH | 43613 | |
| Alexanders Restaurant | | 6158 N Clark St | | Chicago | IL | 60660 | |
| Alhuda 2 Market | | 3727 Gravois Avenue | | St Louis | MO | 63116 | |
| Ali Amoco Inc | Ali Amoco Inc. | 5100 S 108th St | | Hales Corners | WI | 53130 | |
| Ali Amoco Inc-108395 | Ali Amoco Inc, | 7616 Good Hope Rd | | Milwaukee | WI | 53223 | |
| Alis One Stop | | 801 S Fair Avenue | | Yakima | WA | 98901 | |
| All in One Wireless Services LLC | | 2886 Tamiami | | Port Charlotte | FL | 33952 | |
| All Star Food and Liquor | | 1832 Whaler Lane | | Hanover Park | IL | 60133 | |
| Aloha Tattoo Co. - Kailua | | 318 Kuulei Rd | | Kailua | HI | 96734 | |
| Alon | | 105 Shell St | | Augusta | AR | 72006 | |
| Alpha ATM | | 15806 Jarvis Rd | | Cypress | TX | 77429 | |
| Am phone repair | | 7155 SW 8th Street | | Miami | FL | 33144 | |
| AM/PM | Asra Tera Inc | 205 N McCarran Blvd | | Sparks | NV | 89431 | |
| Amaan Petro Inc. | | 515 NE 102nd Ave | | Portland | OR | 97220 | |
| Aman Convenience | | 515 Main St | | Dupont | PA | 18641 | |
| Amar LLC | | 4484 S 1900 Suite #4 | | Roy | UT | 84067 | |
| Amazon Web Services Inc | | PO Box 84023 | | Seattle | WA | 98124 | |
| AMBE Quick Stop Corp. | | 607 Main St. | | Waltham | MA | 02452 | |
| Amen Liqour | | 351 Englewood Pwky | | Englewood | CO | 80110 | |
| American Dollar Plus Store | American Dollar Plus | Attn: Dipendra Shrestha | 9770 Forest Ln | Dallas | TX | 75243 | |
| American Express National Bank | c/o Becket and Lee LLP | PO Box 3001 | | Malvern | PA | 19355-0701 | |
| American Market - 117214 | American Market | PO Box 366 | | Veneta | OR | 97487 | |
| American Market - 117216 | American Market | 911 E Main Street | | Cottage Grove | OR | 97424 | |
| American Market - 117217 | American Market | 1420 State Street | | Salem | OR | 97301 | |
| American Market - 117327 | American Market | 2515 Oregon Coast Hwy | | Florence | OR | 97439 | |
| American Market - 117335 | American Market | 87764 US-101 | | Florence | OR | 97439 | |
| American Market #2 | American Market | PO Box 343 | | Grand Ronde | OR | 97347 | |
| American Market #7 | American Market | PO Box 371 | | Grand Ronde | OR | 97347 | |
| American Market -104161 | American Market | 3295 Pacific Hwy #178 | | Hubbard | OR | 97032 | |
| Americas Dollar and Up Store Inc | | 3001 E Hillsborough Avenue | | Tampa | FL | 33610 | |
| Ameripawn | | 1415 Lincolnway | | Valparaiso | IN | 46383 | |
| Ameristop Food Mart 128811 | Ameristop Food Mart | 611 Buttermilk Pike | | Crescent Springs | KY | 41017 | |
| Amigo Grocery Beer Tacos | | 2332 Rock Island Rd. | | Irving | TX | 75060 | |
| Amigo Trading | Attn: Mohammad Abuali | 2220 Summit Ave | | Union City | NJ | 07087 | |
| Amigos C-Store | | 950 S Carrier Pkwy | | Grand Prairie | TX | 75051 | |
| Amondo Redmond | c/o Goldsmith and Guymon, P.C. | 2055 Village Center Cir | | Las Vegas | NV | 89134 | |
| AMPM Express LLC | | 4181Cassel Rd. | | Fort Wayne | IN | 46806 | |
| An Elegant Touch Travel | | 309 N Frederick Street | | Cape Giradeau | MO | 63701 | |
| Analyssa Betancourt | | 809 SW Avenue B | | Seminole | TX | 79360 | |
| Anayah Inc | | 9133 Executive Park Dr | | Knoxville | TN | 37923 | |
| Andover Tobacco | Daybreak Tobacco | 13648 Crosstown Blvd NW | | Andover | MN | 55304 | |
| Andrew Beneze | | 5139 SE 36th St | | Trenton | FL | 32693 | |
| Andy Devine Mobil | | 3041 E. Andy Devine Ave | | Kingman | AZ | 86401 | |
| Ankeney Fine Foods | | 660 Powell St | | San Francisco | CA | 94108 | |
| Anthem Forensics | | 2520 Saint Rose Pkwy, Ste 211 | | Henderson | NV | 89074 | |
| Anthony Robert Perkins | Perkins Holdings LLC | 12620 N Cave Creek Rd #5 | | Phoenix | AZ | 85022 | |
| Anthonys Locker | | 4314 Butler Street | | Pittsburgh | PA | 15201 | |
| AP Wireless | Latteko LLC | PO Box 840644 | | Houston | TX | 77284 | |
| Apple Blossom Mall | | Mall Mgmt Office | 1850 Apple Blossom Mall | Winchester | VA | 22601 | |
| Aqua Wireless | Aqua Wireless Services Inc | 630 E 4th Ave | | Hialeah | FL | 33010 | |
| Ararat Liquor LLC | The Liquor Cabinet of Thornton | 8600 Washington St. | | Thornton | CO | 80229 | |
| Arazbiz | | 350 S 2nd St | Unit 303 | San Jose | CA | 95113 | |
| ARCO | | 3753 San Pablo Dam Rd | | El Sobrante | CA | 94803 | |
| Area 51 STL LLC | Attn: Peter Brooks | 6901 Gravois Ave | | St. Louis | MO | 63116 | |
| Armanetti Liquors | | 7321 N Harlem Ave | | Niles | IL | 60714 | |
| Art Market and Grill | | 2921 N Newstead Avenue | | St. Louis | MO | 63115 | |
| Artem Oganyan | | 12115 Magnola Blvd | | Valley Village | CA | 91607 | |
| Ashenafi Besha | Ashenaf Besha | 1555 S Havana St #Unit U | | Aurora | CO | 80012 | |
| Ashish Thakore | | 12602 Shoal Creek Terrace | | Beltsville | MD | 20705 | |
| Associated Wholesale Grocers, Inc. | Attn: Caleb T. Holzaepfel | 736 Georgia Ave | Ste 300 | Chattanooga | TN | 37402 | |



**Exhibit H**

Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Atheer Ibrahim | | 6137 Lydia Court | | West Bloomfield | MI | 48322 | |
| Audiolust Records | | 719 State St | | La Crosse | WI | 54601 | |
| AugyTek, LLC | AugyTek LLC | 370A S Grand Ave | | Pullman | WA | 99163 | |
| Auto Biz | | 709 Ahua Street | | Honolulu | HI | 96819 | |
| Avtech Capital, LLC | Attn: Britten Goldhardt | 6995 S Union Park Ctr. Ste 400 | | Cottonwood Heights | UT | 84047-519 | |
| AWG | | 730 E Main Street | | Mound City | KS | 66056 | |
| Axiom Armored Transport | Secure Trans dba Axiom Armored Transport | 2420 Cinnabar Loop | | Anchorage | AK | 99507 | |
| Axis Food Mart | | 1540 E Broadway Blvd | | Tucson | AZ | 85719 | |
| B and T Market | | 401 E. North Street | | Waukesha | WI | 53188 | |
| B Awesome | Attn: Troung Xuan Pham (John) | 3974 West 4100 South Suite B | | West Valley City | UT | 84120 | |
| B. Riley Securities, Inc. | | 1300 North 17th Street | Suite 203 | Arlington | VA | 22209 | |
| Babba Kabob LLC | | 4952 Centre Point Drive Suite 110 | | North Charleston | SC | 29418 | |
| Bad Owl Coffee Roasters - Downtown | Bad Owl Coffee Roasters | 8035 S Rainbow Blvd Unit 100 | | Las Vegas | NV | 89139 | |
| Balkar Singh | | 2217 E 17th St | | Santa Ana | CA | 92705 | |
| Bandwidth, Inc. | | PO Box 715382 | 895 Central Avenue | Cincinnati | OH | 45202 | |
| Bare Foot Convenience Store | | 106 SW Lee Blvd | | Lawton | OK | 73501 | |
| Barrels and Brews | | 200 Burkitt Commons Ave | | Nolensville | TN | 37135 | |
| Barri | Multiservicios Internacionales Bagar LLC | 422 E Coma Ave | | Hidalgo | TX | 78557 | |
| Bassam Mohamed Ahmed Muthanna | | 2336 Mesquite Ct | | Merced | CA | 95348 | |
| Bati Bazaar | | 1510 W McDowell Rd Ste 4 | | Phoenix | AZ | 85007 | |
| Bay Area Oil Supply, Inc | | 1500 Fashion Island Blvd # 104 | | San Mateo | CA | 94404 | |
| Baymeadows 24 hour Laundry | Timothy | 12355 Glen Kernan Pkwy N | | Jacksonville | FL | 32224 | |
| Bayside 76 | | 1890 S Norfolk St | | San Mateo | CA | 94403 | |
| Beckner's General Store | | 3753 Charleston Rd | | Gandeeville | WV | 25243 | |
| Beer and Tobacco Outlet | | 2700 Broad River Road, Suite G | | Columbia | SC | 29210 | |
| Behind The Chair | Behind The Chair Barbershop | 1013 Tieton Dr | | Yakima | WA | 98902 | |
| Bel Aire Bowl | Bel Aire Bowling Lanes | 1321 E Cimarron Rd | | Hobbs | NM | 88240 | |
| Bellas Market LLC | | 2809 Hwy 66 | | Caddo Mills | TX | 75135 | |
| Bernie and Brothers Barber Co. | | 114 W Center St | | Midvale | UT | 84047 | |
| Best Electronics Computer Cellphone Camera and Photo Repair LLC | | 12203 N Florida Ave | | Tampa | FL | 33612 | |
| Best Wash Laundromat | | 506 W Delmar Ave | | Alton | IL | 62002 | |
| Best Wash Unnerstall | Best Wash Dunn Road | 100 Unnerstall Trl | | Alton | IL | 62002 | |
| Best Western Dodgeville Inn and Suites | | 1130 N Johns St | | Dodgeville | WI | 53533 | |
| Bethel Mail Services | Bethel Mail Services Center | 211 Greenwood Ave | STE 2-2 | Bethel | CT | 06801 | |
| Beverage House | | 1330 N San Antonio Ave | | Douglas | AZ | 85607 | |
| Beyond Repair and Sell | | 4457 N State Rd 7 | | Fort Lauderdale | FL | 33319 | |
| BG Mini Mart | | 14 W Broad St | | Bethlehem | PA | 18018 | |
| Bibbeo LTD | Attn: Dewey S and Miles Power | 24340 E Glasgow Dr | | Aurora | CO | 80016 | |
| Big Sales Warehouse LLC | | 4539 Saufley Field Rd | | Pensacola | FL | 32526 | |
| Big Tex Mini Mart Inc (One Stop Food Store) [Mesquite Vapor] | Attn: Usama Atia | 3065 N Josey Ln | Ste 1 | Carrollton | TX | 75007 | |
| Big Tex Mini Mart Inc.-108170 | Big Tex Mini Mart Inc. | 714 N. Galloway Ave | | Mesquite | TX | 75149 | |
| Billie Jo Crumbley | | 10316 E Enda Place | | Tucson | AZ | 85748 | |
| Black Heart Basketball | Blackhart Basketball LLC | 8245 Kingswood Ct | | Evansville | IN | 47715 | |
| Blazing Haze Smoke Shop | Attn: Prasanna Adhikari | 3401 E Belknap St | | Fort Worth | TX | 76111 | |
| Bloomington Market | | 141 Brigham Rd | | St. George | UT | 84790 | |
| Blu Liquor | Blu Drop | Attn: Kimmy Alexandre | 8620 Long Point Rd | Houston | TX | 77055 | |
| Blue Planet Surf Gear, LLC | Blue Planet Surf Gear LLC | 1221 Kona Street | | Honolulu | HI | 96814 | |
| Blue Wireless | | 14903 Old Hickory Blvd | | Nashville | TN | 37211 | |
| Blur Barbershop | | 278 State St | | North Haven | CT | 06473 | |
| Boardwalk Vapes | Boardwalk Vapes Destin | 75 Eglin Pkwy NE #120 | | Fort Walton Beach | FL | 32548 | |
| BOB GREEN SALES ASSOCIATES INC. | Park Avenue Numismatics | 5084 Biscayne Blvd | Suite 105 | Miami | FL | 33137 | |
| Bonnie Anderson | | 5115 62nd Street | | Sacramento | CA | 95820 | |
| Bootlegger Liquor | | 2375 W. Alameda Ave | | Denver | CO | 80223 | |
| Bostonian Convenience II | | 420 Medford St | | Somerville | MA | 02145 | |
| Bottle Liquor Store | | 550 Lexington Ave | | Clifton | NJ | 07011 | |
| Bottle Shop - 108848 | | 876 S Havana St | | Aurora | CO | 80012 | |
| Boulevard Laundromat | | PO Box 782 | | Saint George | UT | 84771 | |
| BP | Attn: Kumar Parveen; Kumar Vaid | 3000 Linden Ave | | Dayton | OH | 45410 | |
| BP - 108534 | Affluent Corporation | 2035 E Mitchell Ave | | Waterloo | IA | 50702 | |
| BP - 118048 | BP | 181 W First Street | | Blue Ridge | GA | 30513 | |



**Exhibit H**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| BP - Limestone | | 2300 S Limestone Street | | Springfield | OH | 45505 | |
| BP- 138203 | Krishna of Summerville Inc | 10002 Dorchester Rd | | Summerville | SC | 29485 | |
| BP-Main St | | 1273 S Main St | | Englewood | OH | 45322 | |
| BP-North Limestone | | 2250 N Limestone St | | Springfield | OH | 45503 | |
| BPR Cumulus LLC dba Columbia Mall | BPR Cumulus LLC | 2300 Bernadette Dr | | Columbia | MO | 65203 | |
| Bradley Barter and Pawn | | 2275 spring Place Rd SE | | Cleveland | TN | 37323 | |
| Brand Cigars Newtown | Newtown Inc | Attn: Sujata Patel | 266 S Main St | Newtown | CT | 06470 | |
| Brink's U.S. | Attn: Beau Anderson | PO Box 101031 | | Atlanta | GA | 30392-1031 | |
| Broadway Mini-Mart | | 1014 Main Street | | Junction | TX | 76849 | |
| Bronson Market | | 1408 Bronson Way N #A | | Renton | WA | 98057 | |
| Brookfield Tobacco and Food | | 8907 Burlington Ave | | Brookfield | IL | 60513 | |
| Brooklyn Mini Mart | | 2618 BROOKLYN AVE | | Fort Wayne | IN | 46802 | |
| Browns Grocery Company, Inc. | | 126 MS-371 | | Mooreville | MS | 38857 | |
| Browns Liquors | | 1633 W Memorial Blvd | | Lakeland | FL | 33815 | |
| Bubbles Laundromat | Attn: Jully Demarcus | 3205 Wrightsboro Rd | | Augusta | GA | 30909 | |
| Buche | | 102 S Main | | Wagner | SD | 57380 | |
| Buddys Total Quick Stop | | 500 E Runnels St | | Mineral Springs | AR | 71851 | |
| Bullets Card Club | JAMS Investment Group LLC | 11907 Menchaca Rd | | Austin | TX | 78748 | |
| Bullocks Grocery | Bullocks Inc DBA Bullocks Grocery | 630 N Broadway St | | Truth or Consequences | NM | 87901 | |
| Burbank Towne Center | CAPREF Burbank, LLC | P.O. Box 678949 | | Dallas | TX | 75267 | |
| Burgundys Convenience | | 4 W Palisade Avenue | | Englewood | NJ | 07631 | |
| BURRITACO | | 2610 N 40th St | | Tampa | FL | 33605 | |
| Buy N Save | | 5002 S 2nd Ave | | Dallas | TX | 75210 | |
| Buzzn Smoke and Vape Shop | | 1921 S Elm Pl | | Broken Arrow | OK | 74012 | |
| By-Pass Pawn | | 1585 SC-9 | | Lancaster | SC | 29720 | |
| C Store | | 2903 Royal Ln | | Dallas | TX | 75229 | |
| C Supermarket | | 1227 Lake Ave | | Elyria | OH | 44035 | |
| C.S. Rainbow LLC [LN Minit Market] | | 536 E 11th Ave | | Eugene | OR | 97401 | |
| Cache Valley Mall | | PO Box 368 | | Emerson | NJ | 07630 | |
| CAE and M Enterprises | | 9401 Old Pine Rd | | Boca raton | FL | 33428 | |
| Caffe Sicilia | CAFFE SICILIA LLC | 40 Main St | | Gloucester | MA | 01930 | |
| California Hotel Hospitality Services | | 8244 Orion Ave | | Van Nuys | CA | 91406 | |
| Cambo Flare | | 16777 Marketplace Dr | Ste B | Big Lake | MN | 55309 | |
| Campus Corner - 103508 | Campus Corner | 400 E Lincoln Ave | | Gettysburg | PA | 17325 | |
| Campus Phone Repair | | 1525 W Tennessee St | #Suite 204 | Tallahassee | FL | 32304 | |
| Candy Market | | 767 Market St | | Tacoma | WA | 98402 | |
| Caney Fork, LLC | Caney Fork River Valley Grille | 2400 Music Valley Dr | | Nashville | TN | 37214 | |
| Canyon Crossing Petroleum | Attn: Dan Patel | 1175 Snow Canyon Pkwy | Suite #101 | Ivins | UT | 84738 | |
| Canyon Food Mart | Temple Tiger LLC | 1710 Canyon Creek Dr STE A | | Temple | TX | 76502 | |
| Cape Cod Convenience LLC | | 50 Long Pond Dr Unit 3 | | South Yarmouth | MA | 02664 | |
| Capitol City ComputerFixx | | 319 Goodrich Ave | | St Paul | MN | 55102 | |
| Capitol Mart | | 223 High St | | Oregon City | OR | 97045 | |
| Caps and Corks Liquors | | 1759 Elkton Rd. | | Elkton | MD | 21921 | |
| Car Stop Pre Owned Auto LLC | Attn: Joseph Riggs | 1035 14th St West | | Huntington | WV | 25704 | |
| Cardinal Warehouse Wine and Liquors | | 3501 N. Central Ave. | | Chicago | IL | 60634 | |
| Caribbean Cuisine | | 1010 S Kentuckey Ave Unit C | | Evansville | IN | 47714 | |
| Carolina Pantry | | 7850 Garners Ferry Rd, | | Columbia | SC | 29209 | |
| Carriage Work Laundry | | PO Box 909 | | Leavenworth | KS | 66048 | |
| Carter Hatfeld | | 669 Capital Avenue SW | | Battle Creek | MI | 49015 | |
| Carter's Fast Stop | Mahi Two LLC | Attn: Devangkumar Patel | 5556 Memorial Blvd | St George | SC | 29477 | |
| CartoDB Inc. | | 307 Fifth Ave 9th Floor | | New York | NY | 10016 | |
| Cary Lynn Price | | PO Box 1352 | | Springerville | AZ | 85938 | |
| Cary St Mini Mart | | 1317 W. Cary St. | | Richmond | VA | 23220 | |
| Cash Man Service | | 1735 South 900 West | | Salt Lake City | UT | 84104 | |
| Catanga River dba Food City | | 1355 Auburn Rd | | Turner | ME | 04282 | |
| Catoosa Vapors | Attn: Nation Jack Collins | 750 S. Cherokee Street | Suite H | Catoosa | OK | 74015 | |
| CBD Life / Colorado's Big Discovery | Attn: John Przybylo | 2929 Galley Rd | | Colorado Springs | CO | 80909 | |
| CBD7 | Attn: Corey Eby and Ernest Lehenbauer | 473 South Main St | | Logan | UT | 84321 | |
| CDSBOCA | Computer Design and Service Inc | 144 NW 20th St | | Boca Raton | FL | 33431 | |
| Cell Phone Fix Pro and Electronics | | 108 S 20th Ave | | Hollywood | FL | 33020 | |
| Cell Phones Fix | | 2808 N Clark Street | | Chicago | IL | 60657 | |
| Cellphone Fix Pro | | 278 FL-7 | | Margate | FL | 33063 | |



**Exhibit H**

Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Cellphone Fix Pro 2 Corp | | 8030 Pines Blvd | | Hollywood | FL | 33024 | |
| Cellular ER | | 1344 NE 163rd ST | | North Miami Beach | FL | 33162 | |
| Central Mall Realty Holding LLC | Central | 2259 South 9th Ave | | Salina | KS | 67401 | |
| Century Food and Liquor | | 2026 Boston St SE | | Grand Rapids | MI | 49506 | |
| Centurylink Communications, LLC [Centurylink] | Attn: Legal - BKY | 1025 El Dorado Blvd | | Broomfield | CO | 80021 | |
| Chambersburg Mall Realty LLC | | 3055 Black Gap Rd. | | Chambersburg | PA | 17202 | |
| Chapel Hill Realty LLC | FT Investment Properties LLC | P.O.BOX 368 | | Emerson | NJ | 07630 | |
| Charles Mall Company Limited Partnership [St. Charles Town Center] | c/o Simon Property Group, Inc. | 225 W Washington St | | Indianapolis | IN | 46204 | |
| Charles Shrader | | 4876 Nolensville Rd | | Nashville | TN | 37211 | |
| Charlie's Market | | 2815 E Sligh Avenue | | Tampa | FL | 33610 | |
| Cherokee Food Market Inc | | 2850 Cherokee Street | | St. Louis | MO | 63118 | |
| Cherry Asian Market | | 8304 NW 39th Expy | | Bethany | OK | 73008 | |
| Chevron | | 5133 Wichita St | | Fort Worth | TX | 76119 | |
| Chevron - Yakima | S and P Gill Corporation | 1001 N 16th Ave | | Yakima | WA | 98902 | |
| Chevron 1990 | | 1990 S Alma School Rd | | Chandler | AZ | 85286 | |
| Chevron 3160 | Chevron | 3160 E Chandler Heights Rd | | Gilbert | AZ | 85298 | |
| Chevron 3940 | Chevron | 3940 S Ironwood Dr | | Apache Junction | AZ | 85120 | |
| Chevron 5002 | | 5002 E Chandler Blvd | | Phoenix | AZ | 85048 | |
| Chevron 832 | | 832 N Higley Rd | | Gilbert | AZ | 85234 | |
| Chevron Prosser | | 20 Merlot Drive | | Prosser | WA | 99350 | |
| Chi Town Food and Liquor | | 5002 N Pulaski Rd | | Chicago | IL | 60630 | |
| Chicago Super Pawn | MKAWBP LLC | 3129 W Armitage Ave | | Chicago | IL | 60647 | |
| China Cafe | | 1623 London Rd | | Duluth | MN | 55812 | |
| CHOMP Food Hall | Desoto hospitality management llc | 505 Cerrillos Rd Suite B101 | | Santa Fe | NM | 87501 | |
| Chris McAlary | | 10190 Covington Cross Drive | | Las Vegas | NV | 89144 | |
| Christiana Wine and Spirits | | 1101 Churchmans Rd | | Newark | DE | 19713 | |
| Circle Center | Circle Centre Mall, LLC | 866980 Reliable Parkway | | Chicago | IL | 60686 | |
| Cisco Solutions | | 4715 Hannibal St | | Denver | CO | 80239 | |
| Citadel Mall | TMP SRE 1 LLC | 2070 Sam Rittenberg Blvd | Suite 200 | Charleston | SC | 29407 | |
| Citgo | | 2411 8th St South | | Wisconsin Rapids | WI | 54494 | |
| Citgo Gas Station | | 2932 Alpine Rd | | Colombia | SC | 29223 | |
| Citrus Gas Corp | | 901 E. Gladstone St | | Azusa | CA | 91702 | |
| City Center Food Mart | Walnut Market | 9930 SW Walnut St | | Tigard | OR | 97223 | |
| City of Chula Vista | | 276 Fourth Ave | | Chula Vista | CA | 91910 | |
| City of Fountain Valley | | 8839 N Cedar Ave #212 | | Fresno | CA | 93720-1832 | |
| City of Hawaiian Gardens | Attn: Finance Department | 21815 Pioneer Blvd | | Hawaiian Gardens | CA | 90716 | |
| City of Hubbard | | 3720 Second Street | PO Box 380 | Hubbard | OR | 97032 | |
| City of Jacksonville | | PO Box 126 | | Jacksonville | AR | 72076 | |
| City of Longwood Fl | | 175 W Warren Ave | | Longwood | FL | 32750 | |
| City of Lowell - AR | | 215 N Lincoln St | | Lowell | AR | 72745 | |
| City of Marana | Town of Marana Finance Department | 11555 W Civic Center Drive. | Bldg A3 | Marana | AZ | 85653 | |
| City of Montebello | | 8839 N Cedar Ave #212 | | Fresno | CA | 93720-1832 | |
| City of Murfreesboro | Finance and Tax | 111 West Vine Street | | Murfreesboro | TN | 37130 | |
| City of Orlando | | 400 South Orange Ave | | Orlando | FL | 32801 | |
| City of Reno | | Business License Division | PO BOX 1900 | Reno | NV | 89505-1900 | |
| City of Sanibel | | 800 Dunlop Road | | Sanibel | FL | 33957 | |
| City of Sebring | | 368 So Commerce Ave | | Sebring | FL | 33870 | |
| Cityline Laundry Inc | | 194 Reservoir Avenue | | Lincoln | RI | 02865 | |
| Clarendon Food Mart | | 1323 W Clarendon Dr | | Dallas | TX | 75208 | |
| Classic Cuts | Classic Cuts Barbershop | 327 W 3rd Ave | Suite B | Spokane | WA | 99201 | |
| Classic Kicks | Lloyd Wilkins | 2443 Cherry Rd | | Rock Hill | SC | 29732 | |
| Classic Kickz | Attn: Tyler Everett McElroy | 358 High St | | Morgantown | WV | 26505 | |
| Classy Sweeper Service, LLC | | 5455 N. Rainbow Blvd. | | Las Vegas | NV | 89130 | |
| Clinton Market Inc | | 153 Hickley Rd | | Clinton | ME | 04927 | |
| Cloud 9 liquor | | 4070 Alpine Ave NW | | Comstock park | MI | 49321 | |
| Cloudy Vibez | | 3002 Clarksville Pike | | Nashville | TN | 37218 | |
| C-Mart #10 | | 3008 W Slaughter Ln ## B | | Austin | TX | 78748 | |
| Coachlight Laundry | Attn: Sarju Patel | 6350 N Indian Rd | | Chicago | IL | 60646 | |
| Coastal Spirits | | 107 S Godley Station Blvd | | Pooler | GA | 31322 | |
| Cody's Pawn and Jewelry | | 2332 17th St #Unit 6 | | Sarasota | FL | 34234 | |
| CoinATM Radar | | 136 E Walled Lake Dr | | Walled Lake | MI | 48390 | |



**Exhibit H**

Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Coins, Stamps 'N' Stuff | | 8190 Hickman Rd | | Des Moines | IA | 50325 | |
| Cole Kepro International, LLC | c/o Taft Stettinius and Hollister, LLP | Attn: David Z. Adler, Esq., Paul R. Hage | 27777 Franklin Rd | Southfield | MI | 48034 | |
| College Circle Mart | | 7802 N College Cir | | North Richland Hills | TX | 76180 | |
| Colorado Cutz | | 1101 W Drake Rd Ste A3 | | Fort Collins | CO | 80526 | |
| Colorado Fast Break | Pynergy Petroleum Company LLC | 4001 Colorado Blvd | | Denver | CO | 80216 | |
| Columbia Center | | 1321 N. Columbia Center Blvd. | Suite 335 | Kennewick | WA | 99336 | |
| Combat Chicago - Tactical Laser Tag + Escape Rooms | | 5520 W. 111th Street #1 | | Oak Lawn | IL | 60453 | |
| Commercial Pawn Jewelry and Guns | | 1750 E Commercial Blvd | | Fort Lauderdale | FL | 33334 | |
| Comp U Link | | 4626 Beckley Rd | | Battle Creek | MI | 49015 | |
| Comset Computers | | 5732 N Milwaukee Avenue | | Chicago | IL | 60646 | |
| ConexionCafe | | 5100 W Fullerton Ave | | Chicago | IL | 60639 | |
| Conoco | | 370 N Main St | | Meadow | UT | 84644 | |
| Conor Haley | | 847 McCully Street Unit A | | Honolulu | HI | 96826 | |
| Contender eSports | | 4930 S Loop 289 | #208 | Lubbock | TX | 79414 | |
| CONU Co. LLC | | 4400 W 29th Ave | | Denver | CO | 80212 | |
| Conway Baxter Wilson LLP | | 400-411 Roosevelt Ave | | Ottawa | ON | K2A 3X9 | Canada |
| Cool Mart | | 15412 Jenkins Dr | | Whittier | CA | 90604 | |
| Cooper Ultra Wireless and More | | 9640 Stirling Rd Suite#103 | | Cooper City | FL | 33024 | |
| Corner Mart and Roebuck ABC | | 3914 S Church Street | | Roebuck | SC | 29376 | |
| Corner RY Liquor | | 2315 W 92nd Ave | | Federal Heights | CO | 80260 | |
| Corner Stop | | 2538 Two Notch Rd | | Columbia | SC | 29204 | |
| Corner Store | | 2216 India Hook Rd | | Rock Hill | SC | 29732 | |
| Corner Store 127996 | Palm Springs Capital LLC | 305 N. Sawyer Avenue | | Oshkosh | WI | 54902 | |
| Corrales Teas and More | | 3923 Corrales Rd #Suite B | | Corrales | NM | 87048 | |
| Cosmic Cuts Barbershop | Dallas Nesbitt | 10600 W Alameda Ave Unit 104 | | Denver | CO | 80226 | |
| Cottage Grove LLC | | 1664 Silverbow Drive SE | | Caledonia | MI | 49316 | |
| Countryside Mall | | 27001 US Hwy 19 N Suite 1039 | | Clearwater | FL | 33761 | |
| Cover Your 6 Customs | | 3317 Wayfield Dr #4 | | Johnson City | TN | 37601 | |
| Cox Business | | P.O.BOX 53262 | | Phoenix | AZ | 85072-3262 | |
| CPR Cell Phone Repair North Kansas City | | 7701 NW Prairie View Rd | | Kansas City | MO | 64151 | |
| Crossroads Center | BPR CUMULUS LLC | 4101 West Division St. | | St. Cloud | MN | 56301 | |
| Crossroads Country Store | | 3401 Hwy 81 S | | Jonesborough | TN | 37659 | |
| Crowbar | Rainbow Kitten Entertainment | 206 W Market St | | Sandusky | OH | 44870 | |
| Cruz's Liquor | Cruzs Liquor | 407 Eldorado Parkway Suite 300 | | Little Elm | TX | 75068 | |
| Crystal Smoke shop | | 602 W. Union Hills Dr. | | Phoenix | AZ | 85027 | |
| Crystal's Liquor | | 356 E Harmony Rd ## 6C | | Fort Collins | CO | 80525 | |
| Culture Smoke Shop | | 1216 W University Dr | | Mesa | AZ | 85201 | |
| Custer Party Store | | 4315 W Dickman Rd | | Springfield | MI | 49037 | |
| Cut N Up Barber Shop | | 411 S Main St | | Ottawa | KS | 66067 | |
| Cut Rate Liquors | ICC Enterprises LLC | 122 S Sunset Strip St | | Kenedy | TX | 78119 | |
| Cyber Age VR1 | Attn: Alberto Gutierrez | 214 W 1st Ave | | Toppenish | WA | 98948 | |
| CyberCoders, Inc | Attn: Kieth Ellis | File # 54318 | | Los Angeles | CA | 90074-4318 | |
| Dairyway Grocery | AJC Business Investments Inc. | Attn: Thakur Jeetendra | 5235 W Davis St 101 | Dallas | TX | 75211 | |
| Daiwik corporation dba Ding Wing | | 608 E Washington St. | | Suffolk | VA | 23434 | |
| Daksha LLC | Bali Enterprise Inc | 1895 North Memorial Highway | | Shavertown | PA | 18708 | |
| Dale Corner LLC | | 1349 FM1854 | | Dale | TX | 78616 | |
| Dalia Food Market | | 4661 N Broadway | | Chicago | IL | 60640 | |
| Danbury Food and Gas | | 276 White St | | Danbury | CT | 06810 | |
| Daniel Lowis | | 1260 Anthony Lane | | Deerfield | IL | 60015 | |
| Daniel Montano | | 1966 Cerrillos Rd Suite C | | Santa Fe | NM | 87505 | |
| Daniel Tremble | | 662 Hammond Street | | Bangor | ME | 04401 | |
| Danielle Figueroa Romero | | 2325 Old Greentree Rd | | Carnegie | PA | 15106 | |
| Datadog Inc | | Dept CH 17763 | | Palatine | IL | 60055 | |
| David Kosciusko | David Kosciusko dba iBuy4Resale, Inc. | 139 Arnolds Neck Drive | | Warwick | RI | 02886 | |
| David's Market | Attn: Benjamin Pourkhalili and Banafsheh J Moghtadaie | 6033 N Sheridan Rd | STE N1 | Chicago | IL | 60660 | |
| DaVinci's Barbershop | | 11810 Pacific Avenue s | | Parkland | WA | 98444 | |
| Daysha's Convenient Store | | 715 Douglas Ave | | Grand Rapids | MI | 49508 | |
| DC Group, Inc. | AR Dept | 1977 West River Road North | | Minneapolis | MN | 55411 | |
| Deco Facil | Miguel Barcenas | 1238 S Beach Blvd #Suite G | | Anaheim | CA | 92804 | |
| Deep Sea Oil Inc. | | 633 W Manchester Blvd | | Inglewood | CA | 90301 | |



**Exhibit H**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Deepak Amgai | | 729 SW 185th Ave | | Beaverton | OR | 97006 | |
| Delle City Station | | 70 E I80 Hwy | | Gratsville | UT | 84029 | |
| Delta / J.H Fuel LLC | | 385 Main St | | West Orange | NJ | 07052 | |
| Delta Supermarket | | 200 SE 1st St | | Cooper | TX | 75432 | |
| Dennis Harnar | | 10457 McLain Road | | Newton Falls | OH | 44444 | |
| Department of Treasury - Internal Revenue Service | | PO Box 7346 | | Philadelphia | PA | 19101-7346 | |
| Desert Fire Protection LP | | 5040 Sobb Avenue | | Las Vegas | NV | 89118 | |
| Detour Lounge | | 4080 Clearview Frontage Rd Suite G, | | colorado Springs | CO | 80911 | |
| Devang Realty LLC | | 5901 Mill Creek Rd | | Levittown | PA | 19057 | |
| Devon C Store | | 2144 W Devon Ave | | Chicago | IL | 60659 | |
| D-Flawless, Inc. DBA Worldwide Jewelry and Pawn | Attn Daniel K. Mackowiak | 406 Kesco Drive | | Bristol | IN | 46507 | |
| Dhani Investment LLC | | 7900 Reading Rd | | Cincinnati | OH | 45237 | |
| Dharmendra | | 3243 Dora Street | | Franklin Park | IL | 60131 | |
| Dharmesh Rajpoo | | 10059 Shaver Rd | | Portage | MI | 49024 | |
| Diamond Convenience Store | | 633 S Leggett Dr | | Abilene | TX | 79605 | |
| Digital Dog Pound, Inc | | 1305 W Bremer Ave | | Waverly | IA | 50677 | |
| Digital Media Innovations LLC formerly Intrado Digital Media LLC (Notified) | Intrado Digital Media LLC | 11808 Miracle Hills Drive | | Omaha | NE | 68154 | |
| Direct Repair | | 1156 N State St | | Chicago | IL | 60610 | |
| Discount Mini Mart #2 | | 3300 N Commerce St | | Fort Worth | TX | 76106 | |
| DJ Liquor and Grocery Store | | 3278 Mission St | | San Francisco | CA | 94110 | |
| DL Wireless | | 173 W US Hwy 24 | | Independence | MO | 64050 | |
| DM Wireless | Attn: Dursa Nejash | 7909 Rainier Ave S | | Seattle | WA | 98118 | |
| Dodge City Market | | 705 E Main St | | Avondale | AZ | 85323 | |
| Dollar Hut + | | 2950 S Durango Drive Suite #100 | | Las Vegas | NV | 89117 | |
| Dollar Plus and More | | 1465 Aster Avenue | | Akron | OH | 43301 | |
| Donna Myers | | PO Box 2592 | | South Bend | IN | 46680 | |
| Doost LLC | Attn: Ali Sultan | c/o Marathon Gas | 702 33rd Ave N | Saint Cloud | MN | 56303 | |
| Dot Com Vapor Shop | | 8312 E Mill Plain Blvd | | Vancouver | WA | 98664 | |
| Double Header Inc | | 5316 Dollarway Rd #C | | White Hall | AR | 71602 | |
| Downtown Fresh Market | Metropolitan Wine Inc | 401 Church Street Suite 1 | | Nashville | TN | 37219 | |
| DR and T LLC | | 6031 N. 67th Ave | | Glendale | AZ | 85301 | |
| Dragonslayer Games | | 3944 S Hudson Ave | | Tulsa | OK | 74135 | |
| Dreamland Food Mart LLC | | 504 S Maple Ave | | Fairborn | OH | 45324 | |
| Duckweed Liquors Channelside | | 803 N Tampa St | | Tampa | FL | 33602 | |
| Duckweed Liquors Inc | | 5212 Bridge Street | | Tampa | FL | 33611 | |
| Dulcelandia | | 805 S Madison St | | Hugoton | KS | 67951 | |
| Dunes Brewing | ParkerStark Marnagement LLC | 231 Riveside Dr Unit 501 | | Daytona Beach | FL | 32117 | |
| Durga LLC | | 3403 S Chicago Ave. | | South Milwaukee | WI | 53149 | |
| Dutch Creek Liquors | Dave Chambers | 8250 W Coal Mine Ave #4 | | Littleton | CO | 80123 | |
| DV WIRELESS | Boost Mobile of America Inc | 10872 S U.S. Hwy 1 | | Port St. Lucie | FL | 34952 | |
| DY Market (Dong Yang Market) - Sun Shan Food INC. | | 3101 Clays Mill Rd | | Lexington | KY | 40503 | |
| E Z Pantry | | 10711 Margatehall Dr | | Bridgeton | MO | 63044 | |
| E Z Trip - 108007 | E Z Trip Food Store 17 | 8240 Abrams Rd. | | Dallas | TX | 75231 | |
| Eagles Nest | | 1404 6th Ave | | Moline | IL | 61265 | |
| EAN Services, LLC [Enterprise Rent A Car][National Car Rental][Alamo Rent A Car] | Attn: Mary Bushyhead | 14002 E 21st St | | Tulsa | OK | 74134 | |
| East Gate Sunoco | | 4514 Mt Carmel Tabasco Rd | | Cincinnati | OH | 45244 | |
| Eastside Maytag Laundry | | 12513 NE 144th Street | | Kirkland | WA | 98034 | |
| Easy Breezy Laundry Lincoln Square | Easy Breezy Laundry and Dry Cleaning | 2807 W Lawrence Ave | | Chicago | IL | 60625 | |
| Easy Goin Smoke Shop 2 LLC | Easy Going Smoke Shop 2 LLC | 4636 E Grant Rd | | Tucson | AZ | 85712 | |
| Easy Shop #2 BP Gas Station | | 5724 E W.T Harris Blvd | | Charlotte | NC | 28215 | |
| Eddies Food Market Inc | | 2446 W Buckeye Rd. | | Phoenix | AZ | 85009 | |
| Edgemere Mini Mart | | 734 Grafton St | | Worcester | MA | 01604 | |
| E-File | | 3300 Gateway Dr | | Pompano Beach | FL | 33069 | |
| EG America LLC | Attn: George Fournier | 165 Flanders Rd | | Westborough | MA | 01581 | |
| Ekamjit LLC | | 504 Upton Ave | | Battle Creek | MI | 49037 | |
| El Tajin Envios Y Mucho Mas | Attn: Mario Serrano | 1212 S 43rd St | | San Diego | CA | 92113 | |
| ELC Repairs | | 2037 University Blvd N | | Jacksonville | FL | 32211 | |
| Electronic Cigarettes Inc | | 12573 Whittington Dr. | | Houston | TX | 77077 | |
| Electronic Jr. Cell Phone and Computer Repair | Electronics Jr, Inc. | 1776 NW 36th St | | Miami | FL | 33142 | |



**Exhibit H**

Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ELEGANCE BARBER AND BEAUTY LOUNGE | Elegance Barber and Beauty Lounge LLC | 10240 Bridgeport Way SW | Suite 105 | Lakewood | WA | 98499 | |
| Elegant Ink Studios | | 513 7th St | | Rapid City | SD | 57701 | |
| Eli Jaloul | | 2660 N Tustin St | | Orange | CA | 92865 | |
| Elian Darghli | | 10630 Imperial Highway | | Norwalk | CA | 90650 | |
| Elite Sportscards and Comics | | 2028 W Montrose Ave | | Chicago | IL | 60618 | |
| Elizabeth Barrett [Harley's Smoke Shop LLC] | | 9333 E Main St | Ste 123 | Mesa | AZ | 85207-9333 | |
| Elmira Market Beer and Wine | | 4401 S Capitol St SW | | Washington | DC | 20032 | |
| Elm's Liquor | | 500 W Eldorado Pkwy ##200 | | Little Elm | TX | 75068 | |
| EM Wireless | EM Wireless LLC | 570 Smithfield Ave | | Pawtucket | RI | 02860 | |
| Embassy Suites by Hilton Lubbock | LUTX Associates LLC | 5215 S Look 289 | | Lubbock | TX | 79424 | |
| Emerald Square | Mayflower Emerald Square LLC | 14190 Collections Center Drive | | Chicago | IL | 60693 | |
| Enat Souk/ Market | Enat Souk LLC | 14616 15th Ave NE | | Shoreline | WA | 98155 | |
| Enigma | | Gossard House 7/8 Saville Road | | London | | W1S 3PE | United Kingdom |
| Epic CBD | | 10336 Lake City Way NE | | Seattle | WA | 98125 | |
| eRepair - Chicago iPhone and iPad Device Repair | | 1719 W North Ave | | Chicago | IL | 60622 | |
| Ernst and Young U.S. LLP | | 200 Plaza Drive, Ste 2222 | | Secaucus | NJ | 07094 | |
| Essentials barber Boutique | Essentials Barber Boutique LLC | 300 Central Ave SE | | Albuquerque | NM | 87104 | |
| Estudio De Belleza Genesis Glamour LLC | | 824 E Vine Street | | Kissimmee | FL | 34744 | |
| Evelyn Kay Longwell | | 57 Juttner Lane | | Walterboro | SC | 29488-6223 | |
| Everett Mall | Brixton Everett LLC | Umpqua Bank | 4040 Macarthur Blvd Suite 100 | Newport Beach | CA | 92660 | |
| Everyday Food Mart | Mr Checkout Power 5 Butan LLC | 9213 SE Foster Rd | | Portland | OR | 97266 | |
| Everyday Food Mart - 140873 | Everyday Food Mart | 10135 SE Foster Rd | | Portland | OR | 97266 | |
| Experimax Davie | Bensu Electronics Inc. | Attn: Daniel Bensusan | 5810 S University Dr | Davie | FL | 33328 | |
| Experimax Leesburg | Leesburg Fruit Stand LLC | 521 E Market St Suite D | | Leesburg | VA | 20176 | |
| Experimax Midtown Atlanta | Fidelity Capstone LLC | 800 Peachtree St NE #D | | Atlanta | GA | 30308 | |
| Extra Value Wine and Liquor | | 2370 S. Eola Rd | | Aurora | IL | 60503 | |
| Extreme Clean Laundry | | 50 Ann Mary St | Unit 101 | Pawtucket | RI | 02860 | |
| Extreme Tech Pro | | 1408 N State Rd 7 | | Lauderhill | FL | 33313 | |
| Exxon - 122056 | Exxon | 4509 Stage Rd | | Memphis | TN | 38128 | |
| E-Z Cash IV LLC | E-Z Cash Payday Loans | 1656 Sycamore View Rd | | Memphis | TN | 38134 | |
| E-Z Convenience Store | | 67 Pond St | | Ashland | MA | 01721 | |
| EZ Food Mart | Teka Investments | Attn: Pawan Regmi | 901 Belt Line Rd #100 | Garland | TX | 75040 | |
| E-Z Food Mart | Laxmi Corporation of SC Inc | 3208 Two Notch Rd | | Columbia | SC | 29204 | |
| EZ Stop convenience and Hot Food | | 263 N Main St | | Niles | OH | 44446 | |
| E-Z Trip - 108008 | E - Z Trip | 9811 Walnut Hill Ln | | Dallas | TX | 78238 | |
| Fabriform LLC [Fabrifi][The Fi Company] | Attn: Brendan Dunnahoo | 3300 Airport Way S | | Seattle | WA | 98134 | |
| Fadeone Barbershop | Fadeone LLC | 109 N 17th St | | Boise | ID | 83702 | |
| Family Barber Shop | | 221 N Main St | | Mishawaka | IN | 46544 | |
| Family Coin Laundromat | | 532 W Northwest Blvd | | Winston-Salem | NC | 27105 | |
| Family Food Store | Golden Food Inc | Attn: MD Mansur and Melanie Few | 1106 Derbyshire Rd | Daytona Beach | FL | 32117 | |
| Faris Mini Mart | | 427 Hartford Rd | | Manchester | CT | 06040 | |
| Fashion Square Mall Realty LLC | Fashion Square Mall | 28400 Northwestern Hwy 4th Floor | | Southfield | MI | 48034 | |
| Fast Cash and Pawn | | 2329 S Randall Rd | | Carpentersville | IL | 60110 | |
| Fast Cash and Pawn Warrenville | | 2 S 610 Illinois Rte 59 | | Warrenville | IL | 60555 | |
| Fast Stop #9 | | 5020 Blue Ridge Cutoff | | Kansas City | MO | 64133 | |
| Faststop | | 12531 Lake June Rd | | Balch Springs | TX | 75180 | |
| Faust Market and Disc Cigarette | | 813 E State St | | Rockford | IL | 61104 | |
| Ferendo Mehrety | | 4705 S Durango Dr Ste 100 | | Las Vegas | NV | 89147 | |
| Ferguson Laundry LLC | | 6404 Creekhaven Pl | | Dallas | TX | 75240 | |
| Fifty Fifty Coffee House and Pub | | 801 4th St NW | | Albuquerque | NM | 87102 | |
| Figaros General Store | | PO Box 272 | | Boone | CO | 81025 | |
| Fine Wines and Liquors | Attn: FIne Wines and Liquors | 6472 College Rd | | Lisle | IL | 60532 | |
| First Choice Coffee Services | Daiohs USA | 7525 Colbert Dr Suite 104 | | Reno | NV | 89511 | |
| Fitzgerald's General Store | | 110 Southville Rd | | Southborough | MA | 01772 | |
| Fix Master Mobile Phone Repair | | 4032 W Kennedy Blvd | | Tampa | FL | 33609 | |
| Flows Pharmacy on Broadway | | 1506 E Broadway | | Columbia | MO | 65201 | |
| Flow's Pharmacy on Keene | | 303 N Keene St | | Columbia | MO | 65201 | |
| FM Food Mart | F M Food Mart | 9761 Walnut St. | | Dallas | TX | 75243 | |
| FMobil Inc | | 4735 W Flagler St | | Coral Gables | FL | 33134 | |
| Food Basket #6 | | 13201 Pond Springs Rd #101 | | Austin | TX | 78729 | |
| Food Basket #8 | | 3600 E University Ave | | Georgetown | TX | 78626 | |
| Food Plus | | 1346 N Masters Dr. #100 | | Dallas | TX | 75217 | |



**Exhibit H**

Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Food Plus 3 Inc | | 9602 Seyene Rd | | Dallas | TX | 75227 | |
| Food Plus 4 Inc. | | 10819 Elam Rd. | | Dallas | TX | 75217 | |
| Ford City Mall | | P.O.BOX 368 | | EMERSON | NJ | 07630 | |
| Forever Enterprises Inc. | | 255 NW W White Rd | | San Antonio | TX | 78219 | |
| Fork Forty Food Hall | Fork 40 LLC | 440 State St | | Salem | OR | 97301 | |
| Foster Feed | | 202 Bland St | | Weston | WV | 26452 | |
| Four Seasons Cleaners and Laundry (Crossover Rd) | | 104 N Block Avenue | | Fayetteville | AR | 72701 | |
| Four Seasons Town Centre | | 410 Four Seasons Town Centre | | Greensboro | NC | 27427 | |
| Fox Island Grocery and Deli | Fox Island Grocery INC | 587 6th | | Fox Island | WA | 98333 | |
| Fox Lake Town Center LLC | | 1123 N. White Fence Lane | | Addison | IL | 60101 | |
| Fox's Pizza Den | | 76 Greensburg St | | Delmont | PA | 15626 | |
| Frames USA | | 6822 SW 40th Street | | Miami | FL | 33155 | |
| Franchise Tax Board | Bankruptcy Section, MS A340 | PO Box 2952 | | Sacramento | CA | 95812-2952 | |
| Franks Newstand | | 37 Public Square | | Wilkes-Barre | PA | 18701 | |
| Fresco Market | | 342 Washington Avenue | | North Haven | CT | 06473 | |
| Friendly liquor | | 5126 W Howard Ave | | Milwaukee | WI | 53220 | |
| Friends Corner | OMASJ LLC | 773 Kohler RD | | Burbank | WA | 99323 | |
| G and B Maruti LLC | | 3660 Pinewood Rd | | Sumter | SC | 29154 | |
| G and G Systems | L.A. Nevada Inc | 4340 W Hacienda Ave | | Las Vegas | NV | 89118 | |
| G and N Corporation | | 400 E. Colfax Ave | | Denver | CO | 80203 | |
| GABE COCONATE | WEST TOWN JEWELRY and LOAN | 2059 W Chicago Ave | | Chicago | IL | 60622 | |
| Gadget Guys | NICA Repairs LLC | 3147 SW 45 St | ST #20 | Gainesville | FL | 32608 | |
| Gadget Hut Inc | Gadget Hut Inc. | 3234 W Broward Blvd | | Miami Gardens | FL | 33312 | |
| Gadget Rehab | Gadget Rehab LLC | 3511 NE 45th St. STE 1 | | Seattle | WA | 98105 | |
| Gadgets wireless | | 6459 W Archer Ave | | Chicago | IL | 60638 | |
| Galleria Liqueurs | | 1559 N Wells St | | Chicago | IL | 60610 | |
| Galleria Liquors | Galleria Liqueurs | 3409 N Southport Ave | | Chicago | IL | 60657 | |
| Game Haven | | 10938 S Paddle Board Way | | South Jordan | UT | 84009 | |
| Game Haven Bountiful | | 10938 S Paddle Board Way | | South Jordan | UT | 84009 | |
| Game Haven West Jordan | | 10938 S Paddle Board Way | | South Jordan | UT | 84009 | |
| Gamerz Den | Gamerz Den Oxford LLC | 303 Heritage Dr | | Oxford | MS | 38655 | |
| GamesXP Decorah | | 105 W Water St | | Decorah | IA | 52101 | |
| GameXChange Hultquist | GameXChange Grant | 7201 W. Shadow Valley Rd. | | Rogers | AR | 72758 | |
| GameXChange Replay | Replay Entertainment | 104 E. Robinson Ave | | Springdale | AR | 72764 | |
| Game-Xplosion | Attn: Barbara Chase | 2nd Time Around LLC | 15605 Hwy 99 | Lynnwood | WA | 98087 | |
| Gas Mart #16 | | 4403 N Hanley Rd. | | St. Louis | MO | 63134 | |
| Gas Mart #4 | | 9301 Lewis and Clark Blvd | | Jennings | MO | 63136 | |
| Gas Mart 29 | | 7996 Big Bend Blvd | | Webster Groves | MO | 63119 | |
| Gasparilla Outfitters | Special Effects of Boca Grand Inc. | 431 Park Ave | | Boca Grande | FL | 33921 | |
| Gateway 27 | | 440 W. Kiest Blvd | | Dallas | TX | 75224 | |
| Gateway Mall | Star West Gateway LLC | P.O. Box 912881 | | Denver | CO | 80291-2661 | |
| Geaber's Liquors | | 231 Old Tower Hill Rd | | South Kingstown | RI | 02879 | |
| Genesis Global Holdco, LLC | c/o Snell and Wilmer LLP | Attn: Robert Kinas, Blakeley Griffith, and Charles Gianelloni | 3883 Howard Hughes Pkwy | Las Vegas | NV | 89169 | |
| George Hanna | | 14360 Vose St. | Unit 117 | Van Nuys | CA | 91405 | |
| Geos Cell Phones | | 1720 Bridge Blvd SW | | Albuquerque | NM | 87105 | |
| Gervais Food Market | | PO Box 294 | | Gervais | OR | 97026 | |
| Get R Washed | | 100 Unnerstall Trl | | Alton | IL | 62002 | |
| GG III SAL LLC | | 317 W Main Cross St | | Findlay | OH | 45840 | |
| Gifts and Smokes 4 Less | | 5839 Manzanita Ave #10th | | Carmichael | CA | 95608 | |
| Give and Take Food Mart | | 1605 L St. | | Brunswick | GA | 31520 | |
| Global Food Pittsburgh | | 912 Penn Ave | | Pittsburgh | PA | 15221 | |
| GLOBAL LIQUOR | | 9590 W Colfax Ave | | Lakewood | CO | 80215 | |
| Glynn County Tax Commissioner | | 1725 Reynolds St | Ste 100 | Brunswick | GA | 31520-1725 | |
| GO IT Tech - Computer and Phone Repair | Go IT Computers Inc. | 1436 E Atlantic Blvd #I | | Pompano Beach | FL | 33060 | |
| Golakia and Singh LLC | | 1850 N Stemmons Fwy | | Lewisville | TX | 75067 | |
| Gold Star Mini Mart LLC | | 5508 N 43rd Ave | | Glendale | AZ | 85301 | |
| Golden Food Mart | | 571 Eleanor Ave | | San Antonio | TX | 78209 | |
| Good Deals | | 1926 W Cactus Rd | | Phoenix | AZ | 85029 | |
| Good Homes Liquors | | 8837 W Colonial Drive | | Ocoee | FL | 34761 | |
| Good Spot Foods LLC | | 2201 W National Ave | | Milwaukee | WI | 53204 | |

 STRETTO

**Exhibit H**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Good Times Barbershop | Hair Force 1 | 814 Cascade Ct | | Rio Rancho | NM | 87124 | |
| Good Times Liquors Inc | | 19318 Yellow Clover Drive | | Tampa | FL | 33647 | |
| Grab and Go #13 | | 630 W. Center St. | | Lexington | NC | 27292 | |
| Grab N Go | Attn: Malkiat Kaparia | 2319 N Davis Dr | | Arlington | TX | 76012 | |
| Grab N Go - 108299 | Grab N Go | 6302 Red Maple Dr | | Charlotte | NC | 28277 | |
| Grab N Go - 118836 | Grab N Go | 4801 Miller Avenue | | Forth Worth | TX | 76119 | |
| Grab N Go Mart | | 400 N Ave E | | Haskell | TX | 79521 | |
| Grab-n-Go | | 1309 S Main St | | Lexington | NC | 27292 | |
| Grace Computers | | 1005 E Collseum Blvd | | Fort Wayne | IN | 46805 | |
| Gracely Food Mart | | 6615 Gracely Drive | | Cincinnati | OH | 45233 | |
| Grand and Central Hand Car Wash | | 5760 W Grand Ave | | Chicago | IL | 60639 | |
| Grand BP Gas Mart | | 3182 S Grand Blvd | | St. Louis | MO | 63118 | |
| Grandview Food Mart | | 100 Wine Country Rd | | Grandview | WA | 98930 | |
| Granite Telecommunications LLC | Client ID #311 | P.O. Box 983119 | | Boston | MA | 02298-3119 | |
| Great Mall | | 447 Great Mall Drive | | Milpitas, | CA | 95035 | |
| Green Laundry | | PO Box 6201 | | Hamden | CT | 06517 | |
| Green's Grocery | | 167 President St | | Charleston | SC | 29403 | |
| Greenville Mall | | 714 Greenville Blvd SE | | Greenville | NC | 27858 | |
| Gregory Dean Spanier | | 1505 Old Field | | Gautier | MS | 39553 | |
| Greiners Pub | | 2039 Campus Dr | | St Charles | MO | 63301 | |
| Gridley Clothing and Smoke Shop | Attn: Naveed Khan | 1569 CA-99 | | Gridley | CA | 95948 | |
| Grind That Coffee LLC | | 17 E Dunlap Ave #104 | | Phoenix | AZ | 85020 | |
| Gull Party Store | | 1930 Gull Rd | | Kalamazoo | MI | 49048 | |
| Gyro Bites | | 6409 6th Ave | | Tacoma | WA | 98406 | |
| H and L food | | 7800 W Appleton Ave | | Milwaukee | WI | 53218 | |
| H and S grocery | | 6001 LTjg Barnett Rd | | Fort Worth | TX | 76114 | |
| HAB-BPT | | PO Box 21810 | | Lehigh Valley | PA | 18002 | |
| Hair Lounge | | 2151 50th Street | | Lubbock | TX | 79412 | |
| Hairline Authority | | 210 1st St | | Bremerton | WA | 98337 | |
| Hakim Food Inc. | Legal Name | 2550 W State Rd 434 | | Longwood | FL | 32779 | |
| Hall Mark Rare Coins | | 2950 Winfield Dunn Pkwy | | Kodak | TN | 37764 | |
| Hamilton Mall | | P.O.BOX 368 | | EMERSON | NJ | 07630 | |
| Hammond Super Pawn | | 6715 Indianapolis Blvd | | Hammond | IN | 46324 | |
| Hamro Inc. | | 9048 San Joaquin Trail | | Fort Worth | TX | 76118 | |
| Hand-MC Store Inc | | 3490 Timberline Dr | | Quincy | IL | 62305 | |
| Handy Food Stores | | 7903 Main St | | North Richland Hills | TX | 76182 | |
| Handy Mart | Attn: Farida Khanam | 6605 US-79 | | Pine Bluff | AR | 71603 | |
| Happy Hollow Market | | 1704 Senter Rd | | San Jose | CA | 95112 | |
| Happy Market | | 6425 N. 47th Ave | | Glendale | AZ | 85301 | |
| Happy Vapor Shops | Universal Marketing Concepts Inc | 8520 SW133 Ave Rd | Apt 113 | Miami | FL | 33183 | |
| Harbor Food Store | | 2016 BHL Corporation | 803 Harbor St | Houston | TX | 77020 | |
| Hargobind Corp | | 502 W. Bay St | | Savannah | GA | 31401 | |
| Hari Om LLC DBA Cork Keg Liquors | | 302 N. Bridge St. | | Yorkville | IL | 60560 | |
| Harrison Mart | Sachina Divya and Sangi Inc | 4140 SE Harrison St | | Milwaukie | OR | 97222 | |
| Hartford Fire Insurance Company | Attn: Bankruptcy Unit | HO2-R | Home Office | Hartford | CT | 06155 | |
| Hassle Free Laundry | Attn: D. Caudill, R. Crockett, J. Zinter and S. Storm | 5271 S Nova Rd | | Port Orange | FL | 32127 | |
| Hava Gas | Attn: Rajinder Sohal | 2085 Palo Verde Blvd N | | Lake Havasu City | AZ | 86404 | |
| Hawthorne Game Exchange | | 1428 SE 36th Ave. | | Portland | OR | 97214 | |
| Hazel Deli Grocery | | 2510 S Hazel St | | Pine Bluff | AR | 71603 | |
| HB Mart | HJ of Columbia, Inc | 1625 Leesburg Rd | | Columbia | SC | 29209 | |
| Head Hunters Smoke Shop - 108046 | Head Hunters Smoke Shop | 3101 N Stone Ave | | Tucson | AZ | 85705 | |
| Head Hunters Smoke Shop - 108047 | Head Hunters smoke shop | 5846 E. Speedway Blvd | | Tucson | AZ | 85712 | |
| Headrest Barber shop PC | | 4462 Lindenwood | | Chicago | IL | 60443 | |
| Heights Corner Market LLC | Attn: Eric Herget | 5018 Kavanaugh Blvd | | Little Rock | AR | 72207 | |
| Hello Wireless | Wireless Times | 5716 Brookdale Dr N | Suite B | Minneapolis | MN | 55443 | |
| Henry Feinberg | | 11280 Granite Ridge Dr | Unit 1100 | Las Vegas | NV | 89135 | |
| Herbert Nichols Daugharty | Herbert Nichols Daughar | 904 Crown Ridge Court | | Valdosta | GA | 31605-6428 | |
| Heritage Mall | | 1895 14th Ave SE | | Albany | OR | 97322 | |
| HEZ and JJJ Market | | 6031 N 67th Ave Suite 1 | | Glendale | AZ | 85301 | |
| Hi-Desert Daydream | Attn: Andrew Evans | 73515 Twentynine Palms Highway | | Twentynine Palms | CA | 92277 | |
| High Desert Landscape and Design Inc | Attn: Angie Torres, Benita Maria Burris | 8800 W Lone Mountain Rd | | Las Vegas | NV | 89129 | |



**Exhibit H**

Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| High Spirits Liquor Store | | 816-818 Broadway | | Bayonne | NJ | 07002 | |
| Hill Top General Store | | 1398 Leavenworth Street | | San Francisco | CA | 94109 | |
| Hillsboro Liquor Store | Robert Boland Inc. | 2033 SE Tualatin Valley Hwy | | Hillsboro | OR | 97123 | |
| Hilltop Steel Mart | | 201 Morelos Street | | Juction | TX | 76849 | |
| Hilo Holi Water | Holi Water LLC | 284 Keawe St | | Hilo | HI | 96720 | |
| Himalayan Mart LLC-104347 | Himalayan Mart LLC | 2604 N Story Rd. | | Irving | TX | 75062 | |
| Himalayan National Inc. | | 750 E 2nd Ste 110 | | Irving | TX | 75060 | |
| Historic Bar Room LLC | Attn: Griselda Frias | 323 N. Ronald Reagan Blvd | | Longwood | FL | 32750 | |
| Hi-Tech Gadgets LLC | | 2121 W Parmer Ln | | Austin | TX | 78727 | |
| Hoffman Heights Liquors | Hoffman Heights Liqour | 728 Peoria St | | Aurora | CO | 80011 | |
| Hokus Pokus Beer and Deli LLC | Attn: Ahmad Suleiman Abdelmajed | 2401 W Nob Hill Blvd | | Yakima | WA | 98902 | |
| Holcomb Market | SB Oil Corp | 13927 Holcomb Blvd | | Oregon City | OR | 97045 | |
| Holly Food market | | 5538 E 33rd Ave | | Denver | CO | 80207 | |
| Hollywood Liquors on Mattis | | 1101 N Mattis Ave | | Champaign | IL | 61821 | |
| HOLO Discovery | Seneca Holdings, LLC | 3016 West Charleston Blvd | | Las Vegas | NV | 89102 | |
| Holy Smokes Miami Beach | HSBR LLC | 736 71st St | | Miami Beach | FL | 33141 | |
| HomeCity Express | Rameshwaram LLC | 365 US-6 | | Geneseo | IL | 61254 | |
| Homran Liquor Store | | 1551 Ocean Avenue | | San Francisco | CA | 94112 | |
| Hop-In Conveince Store | | 1033 Cherry Street | | Baird | TX | 79504 | |
| House of Liquor RR | | 1301 N 23rd St | | McAllen | TX | 78501 | |
| Howards Party Store | | 1366 Portage Street | | Kalamazoo | MI | 49001 | |
| HR Smoke and Vape | Attn: Brian Miller and Hazem Skaker | 6047 St Augustine Rd | | Jacksonville | FL | 32217 | |
| Hubspot Inc | | PO Box 419842 | | Boston | MA | 02241 | |
| Hyper Networks LLC | | 4270 S Decatur Blvd, Suite B10 | | Las Vegas | NV | 89103 | |
| iClinic- iPhone And iPad -Sunrise | | 2620 N University Dr | | Sunrise | FL | 33322 | |
| IFix Repairs 128664 | Senohpriaperi Corp | 2828 S McCall Rd | Unit 346 | Englewood | FL | 34224 | |
| Ifix Repairs 128666 | IFIXXREPAIRS | 2828 S McCall Rd | Unit 346 | Englewood | FL | 34224 | |
| Ifix Repairs Cell Phone and Tablets | IFIXXREPAIRS | 2254 S Tamiami Trail | | Venice | FL | 34293 | |
| IFIXIT911 ELECTRONIC REPAIRS LLC | Billy Garcia | 6548 SW 41 Pl | | Davie | FL | 33314 | |
| IGA Express | | 4193 Hamilton Cleves Rd | | Fairfield | OH | 45014 | |
| I'M Convenience and Smoke Center | c/o Future Concerns LLC | Attn: Usman Butt | 311 Norwich New London Turnpike | Uncasville | CT | 06382 | |
| IN and OUT WIRELESS | In And Out Wireless LLC | 260 W Lake Mary Blvd | | Sanford | FL | 32773 | |
| In the Cut Barbershop | | 7046 S State St | | Midvale | UT | 84047 | |
| Independence Mall | | 3500 Oleander Dr | | Wilmington | NC | 28403 | |
| Ingwersen Enterprises Inc Dba Beverage Barn | | 1901 Tiffin Avenue | | Findlay | OH | 45840 | |
| International Market of Pittsburgh | | 2116 Noble Street | | Swissvale | PA | 15218 | |
| InTouch Management Services, LLC | | PO Box 722760 | | Norman | OK | 73070 | |
| Intrado Digital Media LLC | | 11808 Miracle Mills Dr | | Omaha | NE | 68154 | |
| IPFS Corporation | | PO Box 100391 | | Pasadena | CA | 91189-0391 | |
| iPhone Repair Austin - Apple Repair Austin - Hi-Tech Gadgets | Hi-Tech Gadgets LLC | 13401 Pond Springs Rd | | Austin | TX | 78729 | |
| iPhone Repair Tablets PC Mac GAMING Drones | Dave Durandis | 1524 Hancock Bridge Pkwy | | Cape Coral | FL | 33990 | |
| iRepair Tronics | Alan Marceau | 4600 ne 18th ave | | Pompano | FL | 33064 | |
| Isleta Barber Shop | Isleta Barber Salon | 3112 Niese Ct SW | | Albuquerque | NM | 87121 | |
| Isso Petroleum LLC | | 32271 Ford Rd. | | Garden City | MI | 48135 | |
| iTech Cellphone and Computer Repair | Attn: Andrew Gaspar and Joydeep Singh | 1117 E Vine St | | Kissimmee | FL | 34744 | |
| iWorld Everything Wireless | | 1221 Washington Ave | | St. Louis | MO | 63103 | |
| J and J Cafe | | 803 Klaus St | | Green Bay | WI | 54302 | |
| J and J Market | | 525 N Central Ave | | Upland | CA | 91786 | |
| J and L Tobacco Quality Inc | J and L Tobacco Quality Inc | 1318 N Main St | | Marion | SC | 29571 | |
| J and Q Smoke and Vape | | 9632 S Pulaski Rd | | Oak Lawn | IL | 60453 | |
| J and T Market and Deli | | 4438 NE Gilsan St | | Portland | OR | 97213 | |
| J2z Ventures LLC | | 1427 W Shady Grove Rd | | Irving | TX | 75060 | |
| Jack Be Click | Jack of All Macs, LLC | 3855 Ambrosia St | Suite 101 | Castle Rock | CO | 80109 | |
| Jackson Crossing Mall | | PO Box 368 | | Emerson | NJ | 07630 | |
| Jai Bagmati LLC | | 910 S Hampton Rd Ste D | | Dallas | TX | 75208 | |
| JAK Group INC | | 1401 Oaklawn Ave | | Charlotte | NC | 28206 | |
| Jamal Qasim | | 1601 N Sonoita Ave | | Tucson | AZ | 85712 | |
| Janani Indian Grocery | | 3075 Book Rd | | Naperville | IL | 60564 | |
| Jassa Enterprises LLC | Kanawati Enterprise 27 LLC | 4102 N 27th Ave | | Phoenix | AZ | 85017 | |
| Jay Raj Inc | | 1060 Broad Street | | Central Falls | RI | 02863 | |
| Jeff's Quick Stop | | 159 MS-346 | | Ecru | MS | 38841 | |

 STRETTO

**Exhibit H**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Jenny's Liquors | | 2316 Elmhurst Rd | | Mt Prospect | IL | 60056 | |
| Jerald's Greatest hair Stylists in the World | | 1337 E Walnut Street | | Evansville | IN | 47714 | |
| Jeremiah | | 3381 US Hwy 117 S | | Burgaw | NC | 28425 | |
| Jerrys Wine and Spirits | SD Concepts LLC | 1281 E University Dr | | Prosper | TX | 75078 | |
| Jing Jing Asian Market | | 12402 SE 38th Street | | Bellevue | WA | 98006 | |
| JJL Multiservice LLC | Attn: Rimel Nedel Reyes Villalona; Jose Ramon Javier Acosta | c/o South Main Communications | 271 S Main St | Woonsocket | RI | 02148 | |
| Joe's Mini Food Mart | | 705 E Loudon Ave | | Lexington | KY | 40505 | |
| John Blewett | | 1701 Adams Street | | Vidalia | GA | 30474 | |
| Johnny Gulo | | 428 S Clark | | Chicago | | 60605 | |
| Jose Huicochea | Precision Auto Detail Hand Car Wash | 1220 N Cicero Ave | | Chicago | IL | 60651 | |
| Joseph Hill | | 2123 W. Glenn Dr. | | Phoenix | AZ | 85021 | |
| JPS Seafood | | 5550 S 12th Avenue #100 | | Tucson | AZ | 85706 | |
| Jucker Hawaii | Mike Jucker Hawaii LTD | Attn: Mike Jucker | 151 Kupuohi St | Lahaina | HI | 96761 | |
| Juliaetta Market | | 1051 Main St | | Juliaetta | ID | 83535 | |
| Just One More | | 513 Washington St | | Hudson | IA | 50643 | |
| K and S Convenience Inc | | 835 Exeter Ave | | Exeter | PA | 18643 | |
| K.K. Convenience Store | | 3152 W Devon Ave | | Chicago | IL | 60659 | |
| Kalel Chester | | 866 Water st | | Springfield | OR | 97477 | |
| Kantar | Kantar US MIDCO | PO Box 7247-7413 | | Philadelphia | PA | 19170 | |
| Kantola Training Solutions, LLC | KANTOLA | 55 Sunnyside Ave | | Mill Valley | CA | 94941 | |
| Kanwal Singh | | 877 S. Ventura Rd. | | Oxnard | CA | 93030 | |
| Kaplan Young LLC | Kaplan Cottner LLC | Attn: Kory Kaplan | 10091 Park Run Drive Suite 190 | Las Vegas | NV | 89145 | |
| Karen Mae Phillips | | 370 Hilltop Lane | | Brea | CA | 92821 | |
| Karen S. Owens | | 104 Tyne Bay Dr | | Hendersonville | TN | 37075 | |
| Karin Livorsi | | 330 Post Road | | Iowa City | IA | 52245 | |
| Karl Balladres | | 10338 E Truman Rd | | Independence | MO | 64052 | |
| Kaza Maza Restaurant | Kaza Maza | 146 Waterman Ave | | North Providence | RI | 02911 | |
| KC's Korner | | 22623 State Rte 26 | | West Point | CA | 95255 | |
| Keith Mijeski | | 3624 Honeywood Drive | | Johnson City | TN | 37604 | |
| Kevin Rose | | 856 AZ-89 | | Chino Valley | AZ | 86323 | |
| Key Jewelers | | 159 Sharpstown Center | | Houston | TX | 77036 | |
| Khalid Alkady | | 1108 E Pontiac Street | | Fort Wayne | IN | 46803 | |
| Killeen | Killeen Mall LLC | 2100 South WS Young Drive | | Killeen | TX | 76543 | |
| King Exchange Inc - 128008 | King Exchange Inc | 8882 NW 7th Ave | | Miami | FL | 33150 | |
| King Grill - 108805 | King Grill | 4150 N Grand Blvd | | St. Louis | MO | 63107 | |
| King Grill Meat Market - 108802 | King Grill Meat Market | 3746 St Louis Ave | | St Louis | MO | 63107 | |
| Kings Store Inc | | 429 Salisbury Ave | | Spencer | NC | 28159 | |
| Kiosk Services Group Inc (Formerly Survey Studio Inc) | Attn: Jeff Jochum | PO Box 1506 | | Parker | CO | 80134 | |
| Kirby Company | | 303 Cedar St. | | Champaign | IL | 61820 | |
| Kisu LLC | | 9033 E State Hwy Route 350 | | Raytown | MO | 64133 | |
| Kitsap Mall | | 10315 Silverdale Way Holdings LLC | PO Box 778854 | Chicago | IL | 60677 | |
| Know Moor LLC | | 6884 US 401 | | Bunnlevel | NC | 28323 | |
| Knox Fast Break | | 3434 W Alameda Ave | | Denver | CO | 80219 | |
| Kool Corner Store | | 401 N Mesquite Ave | | Luling | TX | 78648 | |
| Korner Market | Attn: Vrushank B Patel | 1991 Bracht-Piner Rd | | Morning View | KY | 41063 | |
| Kruegers Olympic Auto Detailing | | 9105 Lake City Way NE | | Seattle | WA | 98115 | |
| KSRB Enterprises Inc | | 3441 S 3rd St. | | Memphis, | TN | 38109 | |
| Kurt David Kloha | | 1200 Harding rd | | Bay City | MI | 48732 | |
| Kwik Kar Grapevine Flower Mound | | 3501 Grapevine Mills Blvd N | | Grapevine | TX | 76051 | |
| Kwik Stop | | 906 Buchanan Dr | | Burnet | TX | 78611 | |
| Kwik Stop - 117465 | | 588 Palm Springs Drive | | Altamonte Springs | FL | 32701 | |
| Kyle Kennard Nalls | | 7209 J Harris Blvd | PMB 229 | Charlotte | NC | 28227 | |
| L Jam Inc | Attn: James A Murrell | 1119 Charleston Hwy | | West Columbia | SC | 29169 | |
| L.A. Pawn Shop | | 6215 Bells Ferry Rd. Suite 300 | | Acworth | GA | 30102 | |
| La Estrella Mini Mart Inc | | 7000 W Diversey Avenue | | Chicago | IL | 60707 | |
| La Familia Grocery Store | Attn: David Taylor and Osee Fervil | 3420 NW 2nd Ave | | Miami | FL | 33127 | |
| La Las Sangria Bar | La Las Sangria Bar LLC | 1115 E. Twiggs St. | Unit 1225 | Tampa | FL | | |
| La Mancha Coffeehouse | | 2800 N 14th St | | St Louis | MO | 63107 | |
| La Regia Taqueria | | 436 Hwy 1 W | | Iowa City | IA | 52246 | |
| La Tapatia Market #2 | Attn: Juan Dedios, Alvarez | 1025 Powell Blvd #107 | | Gresham | OR | 97030 | |

 STRETTO

**Exhibit H**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| LAKESHORE SHELL | Rainey Cawthon Distributor Inc | 2800 N Monroe St | | Tallahassee | FL | 32303 | |
| Lakeview Market | | 3102 S Main St | | Akron | OH | 44319 | |
| Lakwinder Singh | | 566 W 14501 Janesville Rd | | Muskego | WI | 53150 | |
| Lansing Mall Realty Holding LLC | | 1010 Northern Boulevard Suite 212 | | Great Neck | NY | 11021 | |
| Larnell Washington | | 6036 55th Court SE | | Lacey | WA | 98513 | |
| Las Montanas Supermarket | | 1725 Willow Pass Rd. | | Concord | CA | 94520 | |
| Las Vegas Pest Control | | 1850 Whitney Mesa Dr 150 | | Henderson | NV | 89014 | |
| Las Vegas Soccer LLC [Las Vegas Lights FC] | | 850 N Las Vegas Blvd | | Las Vegas | NV | 89101 | |
| Laundry City | Attn: Kishor Changela | 1052 Dalby Way | | Austell | GA | 30106-1464 | |
| Laundry Wash | | 5555 Preston Oaks Rd | | Dallas | TX | 75254 | |
| Lauri Keller | | 5974 Dry Fork Canyon Road | | Vernal | UT | 84078 | |
| Lavender laundromat | | 14227 Tukwila International Blvd | | Tukwila | WA | 98168 | |
| Lawki Smokes | Lawki Smokes LLC | 6238 Greenback Ln | | Citrus Heights | CA | 95621 | |
| Lawrence Pawn and Jewelry | | 2447 W 6th Street | | Lawrence | KS | 66049 | |
| Leafers LLC | | 100 W. Harwood Rd. | | Hurst | TX | 76054 | |
| Lena Food and Liquor | | 435 W Lena St | Unit 9252 | Lena | IL | 61048 | |
| Le's Laundry | | 302 Main St | | Everett | MA | 02149 | |
| Le's Laundry (137042) | Attn: Le Ngo | 81 Main Street | | Malden | MA | 02148 | |
| Lewandoskis Market | | 1107 Walker Avenue NW | | Grand Rapids | MI | 49504 | |
| Lewis Drug | Lewis Drugs Inc. | 4409 E 26th St | | Sioux Falls | SD | 57103 | |
| LexisNexis Risk Solutions FL Inc | | Billing ID 1722407 | 28330 Network Place | Chicago | IL | 60673-1283 | |
| Liberty Convenience Store | Sunny and Happy LLC | 439 Capital Ave NE | | Battle Creek | MI | 49017 | |
| Light Rail Wine and Ale | | 14799 W 6th Ave Frontage Rd | | Golden | CO | 80401 | |
| Lincoln Plaza Center, L.P. [Oxford Valley Mall] | c/o Simon Property Group, Inc. | 225 W Washington St | | Indianapolis | IN | 46204 | |
| Linda Gail Swinton | | 1934 Hidden Hollow Lane | | Lincoln | CA | 95648 | |
| Linda Stone | | 255 Texas St | Apt 204 | Rapid City | SD | 57701 | |
| LinkedIn | | 62228 Collections Center Drive | | Chicago | IL | 60693-0622 | |
| Liquivana Vape Shop LLC | | 213 Oak St | | Silverton | OR | 97381 | |
| LIQUOR AND TOBACCO DEPOT | | 13822 P St | | Omaha | NE | 68137 | |
| Liquor Mart | | 1512 E Exchange Pkwy Suite 400 | | Allen | TX | 75002 | |
| Liquor Master Discount Liquor | | 901 E Semoran Blvd | | Apopka | FL | 32703 | |
| Liquor Town | | 1005 Essington Rd | | Joliet | IL | 60435 | |
| Local Legendz | Local Legendz LLC | 1917 E Sprague Ave | | Spokane | WA | 99202 | |
| LOCKMASTERS, INC. | | 2101 JOHN C WATTS DR | | NICHOLASVILLE | KY | 40356 | |
| Logan Square Laundry | | 3571 W Armitage Ave | | Chicago | IL | 60647 | |
| Logan Valley Mall | | 5580 Goods Ln | | Altoona | PA | 16602 | |
| Long Nguyen | | 8560 Calais Circle | | Sacramento | CA | 95828 | |
| Loomis | Attn: TJ Niko | Dept 0757 | P.O.BOX 120757 | Dallas | TX | 75312 | |
| Los Amigos Market | | 1874 E Apache Blvd | | Tempe | AZ | 85281 | |
| Louisiana Department of Revenue | | PO Box 66658 | | Baton Rouge | LA | 70896-6658 | |
| Lucky 7 Food Mart | Attn: Mohammad Abuali | 10530 Rosedale Hwy Suite 9 | Ste 9 | Bakersfield | CA | 93312 | |
| Lucky Food Store | Aroohi Enterprise Inc | 22 Goethals Dr | | Richland | WA | 99352 | |
| Lucky's Beer and Wine | Attn: Nabin Adhikari | 6505 Duck Creek Dr | | Garland | TX | 75043 | |
| Lumen (formerly CenturyLink) | Lumen | PO Box 52187 | | Phoenix | AZ | 85072-2187 | |
| M and G Tobacco Shop | | 22 Canal Rd. | | Brunswick | GA | 31525 | |
| MAB Medical Management | | 18524 Sophia Lane | | Tarzan | CA | 91356 | |
| MAC Associates, Inc. | | 255 Arneill Rd | | Camarillo | CA | 93010 | |
| Mac's Liquor | Nina Corporation | 8600 Excelsior Blvd | | Hopkins | MN | 55343 | |
| Madeline Forrester | | 3643 S Sheridan Blvd Unit 18 | | Denver | CO | 80235 | |
| Maderira Food Mart | | 7722 Laurel Ave | | Cincinnati | OH | 45243 | |
| Madison Meat Market | | 308 Madison Ave | | Madison | IL | 62060 | |
| Magic Coin Laundry | | 6404 Creekhaven Pl | | Dallas | TX | 75240 | |
| Maharaja Food Mart | | 1901 W 2nd St | | Xenia | OH | 45385 | |
| Main Street Groceries And Tobacco | Guru Godal inc | 614 W Main St | | Jonesborough | TN | 37659 | |
| Main Street Market | AFS Wholesaler | 15 W. Main Street | | Ferron | UT | 84523 | |
| Main Street Mini Mart | | 1698 Main St | | Green Bay | WI | 54302 | |
| Maine Northern Lights | Attn: Brad Dostie | 421 Water Street | | Gardiner | ME | 04345 | |
| Major Munch LLC | | 101 NW 1st Street #100 | | Evansville | IN | 47708 | |
| Mall of Abilene | Partners Mall Abilene, LLC | PO Box 678220 | | Dallas | TX | 75267-8220 | |
| Mally Supermarket | | 7445 W Florissant Avenue | | St. Louis | MO | 63136 | |
| Mancia Investments Inc | | 2021 W Sunset Ave Suite A | | Springdale | AR | 72762 | |
| Manhattan Village | RREEF America REIT II Corp BBB | P.O. Box 209268 | | Austin | TX | 78720 | |



**Exhibit H**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Mann Liquor, Beer, and Wine | Nerankar LLC | 7158 S 76th St | | Franklin | WI | 53132 | |
| Marathon MINI Shop, Inc | | 4718 US-98 | | Lakeland | FL | 33809 | |
| Maria Food Store | | 2200 Azle Ave | | Forth Worth | TX | 76164 | |
| Maria Mobile Wireless | | 18 N 7th St | | San Jose | CA | 95112 | |
| Marilen Wegner | | 8401 N Lakewood Place | | West Terre Haute | IN | 47885 | |
| Mark Twain BP | | 624 Mark Twain Ave | | Hannibal | MO | 63401 | |
| Market Express | | 5340 16th Ave SW | | Cedar Rapids | IA | 52404 | |
| Market Express One Inc. | | 2500 Wible Rd | | Bakers Field | CA | 93304 | |
| Market Place Shopping Center | | 2000 N Neil St | | Champaign | IL | 61820 | |
| Market Square | Velasquez Group LP | PO Box 767 | | Wheeler | TX | 79096 | |
| MARKETPLACE ON THE COMMON | H and UK Corporation DBA MARKETPLACE ON THE COMMON | 6 Moulton St | | Barre | MA | 01005 | |
| Mark's My Store | | 1525 Annis Ave | | Mattoon | IL | 61938 | |
| Marode Maingoc Huynh | | 3299 Campbell Ave | | Honolulu | HI | 96815 | |
| Martina Juarez | | 244 Pine View Loop | | Bastrop | TX | 78602 | |
| Massawa Eritrean and Ethiopian Restaurant | BEILUL LLC | 4411 S Mead Street | | Seattle | WA | 98118 | |
| Matador Coffee Roasting Company | | 203 S. Milton Rd | | Flagstaff | AZ | 86001 | |
| Matthew Gin Haw Chiang | | 912 Main Street | | Sharpsburg | PA | 15215 | |
| Max Vapor Enterprises | | 7120 Alameda Ave | | El Paso | TX | 79915 | |
| Maxs Food and Liquor | | 6200 W Belmont Ave | | Chicago | IL | 60634 | |
| MBS Petroleum Incorporated | | 15482 Bryanton Ct. | | Granger | IN | 46530 | |
| MCCARTY PARTY | | 4033 McCarty Rd | | Saginaw | MI | 48603 | |
| McIntosh Energy | | 1923 Bremer Rd | | Fort Wayne | IN | 46803 | |
| Mechex Inc | | 16326 Goanna CT | | Sugar Land | TX | 77498 | |
| Mega 2 Supermarket LLC | | 8055 US Highway 64 ALT W | | Tarboro | NC | 27886 | |
| Mega Mart - 108816 | Mega Mart-108816 | 10582 Garden Grove Blvd | | Garden Grove | CA | 92843 | |
| Mehmi Enterprise | | 964 Admiral Callaghan Ln | | Vallejo | CA | 94591 | |
| Mercado De Yakima | | 511 N 1st St | | Yakima | WA | 98901 | |
| Metreon | Star West Metreon, LLC | P.O. Box 398057 | | San Francisco | CA | 94139 | |
| Mi Casa Market | Attn: Guadalupe Madrigales | 723 W 3rd Ave | | Moses Lake | WA | 98837 | |
| Miami Vape Smoke Shop | Miami Smoke Shop Corp | 6346 SW 8th St, West Miami, FL 33144 | | West Miami | FL | 33144 | |
| Michael Frisella | | 8623 Big Bend | | St Louis | MO | 63119 | |
| Michaels Liquor | | 2402 Wilshire Blvd | | Santa Monica | CA | 90403 | |
| Mid KC Petroleum 3 | | 4516 E 39th St. | | Kansas City | MO | 64128 | |
| Midlane Esports | | 2741 N Milwaukee Avenue | | Chicago | IL | 60647 | |
| Midtown Tavern | | 6958 E Calle Dorado | | Tucson | AZ | 85715 | |
| Midway Store and Tire Shop | | 150 Yakima Rd | | Dexter | NM | 88230 | |
| Milpitas Mills Limited Partnership [Great Mall] | c/o Simon Property Group, Inc. | 225 W Washington St | | Indianapolis | IN | 46204 | |
| MINIT - Mart | Mr Cartender Inc | 2066 E Main | | Uvalde | TX | 78801 | |
| Minnesota Laundry East Bloomington | | 12755 Edgewater Path | | Apply Valley | MN | 55124 | |
| Minny Mart | | 1620 Independence Pkwy | | Plano | TX | 75075 | |
| Minute Mart | | 3626 Saturn Rd | | Garland | TX | 75041 | |
| Mix Vapes | | 355 Carlsbad Village Drive | | Carlsbad | CA | 92008 | |
| Mizz Repair Phone Repair | Attn: Gabriela Roman, John Holbrook and Joe Lee | 6851 W 4th Ave | | Hialeah | FL | 33014 | |
| Mobil | Faraz Corporation | 3363 San Pablo Dam Rd | | San Pablo | CA | 94803 | |
| Modern Pawn and Guns | | 1701 Airline Rd | | Corpus Christi | TX | 78412 | |
| Modern Wireless | SkyMax PCS | 17330 Pioneer Blvd | | Artesia | CA | 90701 | |
| MomentFeed UB Inc. [Momentfeed, Inc.][Uberall] | Attn: Alisha Hansen | 19 Clifford St | | Detroit | MI | 48226 | |
| Montop Pop N Stop | Distinguished Resilience LLC | 14612 Highsmith St | | Austin | TX | 78725 | |
| Moreno's Liquors | Morenos Liquors | 3724 W 26th St | | Chicago | IL | 60623 | |
| Morning Star Cleaning Service LLC | | PO Box 31111 | | Las Vegas | NV | 89173 | |
| MOROCCO TANNING INC | | 5809 N Federal Hwy | | Boca Raton | FL | 33487 | |
| Moxee Market | | 105 S Iler St | | Moxee | WA | 98936 | |
| Mr Fixit Repairs | | 5721 Riverside Dr #102 | | Coral Springs | FL | 33067 | |
| Mr Frog Car Wash | | 3462 N Pulaski Rd | | Chicago | IL | 60641 | |
| Mr Pawn | | 2339 Oliver | | Wichita | KS | 67218 | |
| Mr Suds | | 372 Longview Plaza | | Lexington | KY | 40503 | |
| Mr Vape and Smoke | | 2250 N Lincoln Ave | | Chicago | IL | 60614 | |
| Mr Vapor Enterprises Inc. | Attn: Khaled Toma | 1010 Broadway Suite 2 | | Chula Vista | CA | 91911 | |
| MRF Petroleum Inc | | 2750 Gessner Rd | | Houston | TX | 77080 | |
| Mrs. Cavanaughs Chocolates and Ice Cream | | 513 E Hastings Rd STE B | | Spokane | WA | 99218 | |

 STRETTO

**Exhibit H**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MS Yakima Group LLC | Attn: Sharvan Khullar | 301 N 1st St | | Yakima | WA | 98901 | |
| Muhammed Mannan | | 3025 Memorail Dr. | | Tulsa | Ok | 74129 | |
| Multani BKP LLC | | 702 S WW White Rd. | | San Antonio | TX | 78220 | |
| Muriltronix | | 113 S Lake St | | Madera | CA | 93638 | |
| Mustard Seed Flowers | | 607 San Mateo Blvd NE | | Albuquerque | NM | 87108 | |
| My Barber Shop | | 4721 W Burleigh St | | Milwaukee | WI | 53210 | |
| My Broken Phone LLC | | 6030 Winthrop Town Centre Ave | | Riverview | FL | 33578 | |
| My Sunny Laundry | Sunny 160 LLC | Attn: Laurent Broda, Shatanie Brewer and Keith Brewer | 1910 Bay Dr PH 1 | Miami Beach | FL | 33141 | |
| My Sunny Palm | Attn: James Hook, John Kemp and Laurent Broda | 4251 Palm Ave | | Hialeah | FL | 33012 | |
| Mystic Vape | | 35085 Yucaipa Blvd | | Yucaipa | CA | 92399 | |
| N Food Mart | | 12850 N 19th Ave | | Phoenix | AZ | 85029 | |
| Naina Mini Mart (Uptown) | | 1800 Forbes Ave | | Pittsburgh | PA | 15219 | |
| Nan R. Doucet | | 2959 Waterhill Drive | | Midland | GA | 31820-3492 | |
| Nancy Dunn | | 3435 Cave Springs Drive | | Kingwood | TX | 77339 | |
| Nashville Market | | 2913 Dickerson Pike | | Nashville | TN | 37207 | |
| Nasry Shiha LLC | | 2101 W. Adams St. | | Phoenix | AZ | 85009 | |
| NATA - Parent | NATA | North Brown Road NE | Suite 101 | Lawerenceville | GA | 30043 | |
| Natasha N Ray | | 1703 200th Street Court E | | Tacoma | WA | 98408 | |
| Nation Cellnet | Manoj Mehta | 363 Smithfield Ave | | Pawtucket | RI | 02860 | |
| Naylor and Braster Attorneys at La, PLLC | Attn: Jennifer L. Braster | 1050 Indigo Drive, Suite 200 | | Las Vegas | NV | 89145 | |
| ND Management Company | ND Mgmt Co | PO Box 1675 | | Highland Park | IL | 60035 | |
| Near Stop Mart | Abdulelah Saba | 4147 South 3rd Street | | Memphis | TN | 38109 | |
| Neighborhood Food Mart | | 55 E Caldwood Dr. | | Beaumont | TX | 77707 | |
| Nells Mini Market | Nellis Mini Market | 38655 12th St E | Apt 5 | Palmdale | CA | 93550 | |
| Nerds Fun Center LLC | | 2312 S 1st Street | | Yakima | WA | 98903 | |
| Neshaminy Mall | | PO Box 773321 | | Chicago | IL | 60677 | |
| NEU - MART | Neutze INC | 3276 Junction Hwy | | Ingram | TX | 78025 | |
| Nevada Power [NV Energy] | | PO Box 10100 | | Reno | NV | 89520 | |
| New Cosmos Investment LLC | | 4215 E Belknap St | | Haltom City | TX | 76117 | |
| New Galaxy Ventures LLC | | 2000 Illinois Street | | Rhome | TX | 76078 | |
| New Lucky Enterprise LLC | | 1654 Santa Ana Ave | | Costa Mesa | CA | 92627 | |
| New Method Dry Cleaners | | 1911 St Michaels Dr #Suite A | | Santa Fe | NM | 87505 | |
| New Simanton Lake Inc. | | 51451 State Rte 19 | | Elkhart | IN | 46514 | |
| Newark Airport Plaza LLC | | 375 N Broadway Ste.311 | | Jericho | NY | 11753 | |
| Newgate Mall | | 3651 Wall Avenue Suite 2000 | | Ogden | UT | 84405 | |
| NextGen | Securtech LLC | 7165 Bermuda Road | | Las Vegas | NV | 89119 | |
| Night Skye Enterprises LLC | | 10254 Ura Ln | | Denver | CO | 80260 | |
| Niku Inc | | 8408 White Bluff Rd | | Savannah | GA | 31406 | |
| Niranjan Shreshtha | | 14517 SE Duke St | | Portland | OR | 97201 | |
| Nitinkumar Patel | | 2270 New Holland Pike | | Lancaster | PA | 17601 | |
| Nittany Mall | | PO Box 25078 | | Tampa | FL | 33622 | |
| Njaravelil Inc | | 3920 W Diversey Ave | | Chicago | IL | 60647-1021 | |
| NM Taxation and Revenue Department | | PO Box 8575 | | Albuquerque | NM | 87198-8575 | |
| NNN LLC | | 1903 Jadwin Ave | | Richland | WA | 99354 | |
| Noah Smoke Shop | NNN 2020 LLC | 12416 N 28th Dr | | Phoenix | AZ | 85029 | |
| Nocedades Isla Fashion | | 104 N Center Street | | Marshalltown | IA | 50158 | |
| Norfolk Liquor Store | | 4308 Fegenbush Ln | | Louisville | KY | 40228 | |
| North Central Missouri Properties LLC | | 902 East Briggs | | Macon | MO | 63552 | |
| North Hanover Mall | | 1155 Carlisle St. | | Hanover | PA | 17331 | |
| NorthPointe Plaza Smoke Shop | Best Budz Smoke Shop LLC | 8631 Columbus Pike | | Lewis Center | OH | 43035 | |
| Northway Supermarket | | 5590 W Florissant Ave | | St Louis | MO | 63120 | |
| Northwest Grocers | | P.O. Box 249 | | Ocean Park | WA | 98640 | |
| Northwest Wonder Wash LLC | | 6404 Creekhaven Pl | | Dallas | TX | 75240 | |
| NXT LVL Gaming | NLG LLC | 10772 SW 24th St | | Miami | FL | 33165 | |
| Oakdale Corner Store | | 5699 Geneva Ave N | | Oakdale | MN | 55128 | |
| Oakton Coins and Collectibles | | 4547 Oakton Street | | Skokie | IL | 60076 | |
| Oasis Liquors | | 2401 Rio Grande Ave #5265 | | Orlando | FL | 32805 | |
| Oasis Pump and Pack | | 802 E SD Hwy 16 | | Oacoma | SD | 57365 | |
| OG Smoke | Panchakanya Enterprises LLC | 101 N Hampton Rd ##105 | | DeSoto | TX | 75115 | |
| Ohmies Vape and Glass Emporium #1 | NWA Industries Inc | 2518 W MLK Jr Blvd | | Fayetteville | AR | 72701 | |

In re: Cash Cloud, Inc.
Case No. 23-10423 (MKN)

 **STRETTO**

**Exhibit H**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Ohmies Vape and Glass Emporium #2 | VS Ventures Inc | 1971 Hwy 412 East | | Siloam Springs | AR | 72761 | |
| Ohmies Vape and Glass Emporium #4 | Project Glass Inc | 809 Us-62 | | Harrison | AR | 72601 | |
| Ohmies Vape and Glass Emporium #5 | Drip Industries | 1123 Hwy 412 West | | Siloam Springs | AR | 72761 | |
| Old Farm Wine and Spirits | | 5109 Austin Bluffs Pkwy | | Colorado Springs | CO | 80918 | |
| Old Town Dry Cleaners | | 2530 S Pinnacle Hills Pkwy ## 300 | | Rogers | AR | 72758 | |
| Olo Dessert Studio | Luna Restaurants | 3339 Central Ave NE Suite #C3 | | Albuquerque | NM | 87106 | |
| OM Aryan INC | | 2668 NC-49 | | Burlington | NC | 27217 | |
| Omar's Liquor Plus | Oak Street Food Mart | 331 E Oak Street | | Louisville | KY | 40203 | |
| On The Go Wireless | On the Go Wireless LLC | 671 NE 125th St | | North Miami | FL | 33161 | |
| One Stop | A and A Cornell | 2500 St Clair Ave | | East St Louis | IL | 62205 | |
| One Stop Food and Liquor | Attn: Gurnam Singh | 6326 Main Ave | Unit 2 | Orangevale | CA | 95662 | |
| OptConnect | OptConnect Management, LLC | 854 West 450 North #4 | | Kaysville | UT | 84037 | |
| Oracle CN: 5423977 | Oracle America, Inc | 15612 Collections Center Drive | | Chicago | IL | 60693 | |
| Original Joe's Hillsboro | | 2363 SE Tualatin Valley Hwy | | Hillsboro | OR | 97123 | |
| Osvaldo Rizo | Rizo's Barber Studio | 1600 Ave C | | Dodge City | KS | 67801 | |
| Oswego Food Mart | | 100 Light Road | | Oswego | IL | 60543 | |
| Otis Elevator Company | | Dept LA 21684 | | Pasadena | CA | 91185-1684 | |
| Out of the Box | | 114 E Main Ave | | Zeeland | MI | 49464 | |
| Outback Market | | 210 W McCart St | | Krum | TX | 76249 | |
| Outback Pizza | | 2601 S Portland Ave | | Oklahoma City | OK | 73108 | |
| Ozzy's Mini Mart | | 430 S 1st St | | King City | CA | 93930 | |
| PA Department of Revenue | Attn: Bankruptcy Division | PO Box 280946 | | Harrisburg | PA | 17128-1946 | |
| Package Plus Printing | | 1950 S Rainbow Blvd #103 | | Las Vegas | NV | 89146 | |
| Paises Unidos | Paises Unidos LLC | 1233 West Sunset Drive | | Rogers | AR | 72756 | |
| Palm Pantry 14 | | PO Box #356 | | Blackville | SC | 29817 | |
| Palwasha Sherwani | | 11707 Southcrest DR | | Fort Smith | AR | 72916 | |
| Pamela Malboeuf | | 4511 North Shore Dr | | The Colony | TX | 75056 | |
| Papi Churro | | 7252 S Central Ave | | Phoenix | AZ | 85042 | |
| Paradise Cafe | Paradise Home Care | 4810 E Busch Blvd | | Tampa | FL | 33617 | |
| Paradise City | Club PC Inc. | 716 Grant St | | Holdrege | NE | 68949 | |
| Paradise Smoke and Vape | | 1821 West Virginia Ave NE | | Washington | DC | 20002 | |
| Paradise Vape Co | Arakawa LLC | 647 Pohaku St | | Kahului | HI | 96732 | |
| Paramjit Kumar | | 1321 Main St | | Oregon City | OR | 97045 | |
| ParkMall LLC | | 5870 E. Broadway Blvd | | Tucson | AZ | 85711 | |
| Patricia Chavez | | 2501 Easton Blvd | | Des Moines | IA | 50317 | |
| Patricia Clare | | 979 Henry Veech Road | | Finchville | KY | 40022 | |
| Paul's Pantry | | 1719 Miller Rd | | Kalamazoo | MI | 49001 | |
| Payday Loans Store Inc | | 3-3122 Kuhio Hwy | Suite A-8 | Lihue | HI | 96766 | |
| Payless Cellular | | 945 W Sunrise Blvd | | Fort Lauderdale | FL | 33311 | |
| Payless Jewelry and Paymore Pawn | Payless Jewelry 2 INC | 201 SW 27th Ave | | Fort Lauderdale | FL | 33312 | |
| Payton's Place LLC | Payton's Corner | 5543 W Hilton Rd | | Sapulpa | OK | 74066 | |
| PC and Mac Wizard | Attn: Randall Ugarte and Suleman Shamsuddin | 10364 W Flagler St | | Miami | FL | 33172 | |
| Peachtree Mall | BPR CUMULUS LLC | 3131 Manchester Expy | | Columbus | GA | 31909 | |
| Peak Food Mart | | 6714 Christina Lane | | Garland | TX | 75043 | |
| Pegasus Games Inc | Pegasus Games | 6640 Odana Rd | | Madison | WI | 53719 | |
| Pensacola Cell Phone Repair | The Tech Handyman | 6224 N 9th Ave #6 | | Pensacola | FL | 32504 | |
| Pentagon Plumbing Inc | | 5125 W Oquendo Rd Suite 5 | | Las Vegas | NV | 89118 | |
| Perk N Jerk | | 1608 W 2nd St | | Roswell | NM | 88201 | |
| Perkins Coie LLP | | 1201 Third Ave Suite 4900 | | Seattle | WA | 98101 | |
| Perkolator | | 6032 W Irving Park Rd | | Chicago | IL | 60634 | |
| Perry Creek Laundromat | Legal Name | 405 W 19th Street | | Sioux City | IA | 51103 | |
| Perry Leon [Spinto Partners, LLC] | | 30 E 62nd St | Apt 11F | New York | NY | 10065 | |
| Personal Dimensions | | 635 Douglas St | | Hattiesburg | MS | 39401 | |
| Personalized Gifts | Personalized Gifts DBA Quick Fix | 9043 Lexington Ave NE Unit D | | Circle Pines | MN | 55014 | |
| Peterka Holdings LLC | | 1913 S Washington St | 111 N 3rd St unit 2004 | Grand Forks | ND | 58203 | |
| Petes Market I St. Louis | | 7434 Olive Blvd | | St. Louis | MO | 63130 | |
| Petroleum Inc | | 4251 Lindell Blvd | | Saint Louis | MO | 63108 | |
| Phone Repair | Cellphone Fix and Gold | 6752 Pines Blvd | | Pembroke Pines | FL | 33024 | |
| Phone Repair and More | Mohamed Hassanen | 2870 34th St N | | St. Petersburg | FL | 33713 | |
| Phone Repair Orlando | Legal Name | 2751 S Chickasaw Trail | | Orlando | FL | 32829 | |
| PhoneHub US Coral Springs-Margate | Techniphone | 7974 W Sample Rd | | Margate | FL | 33065 | |

 STRETTO

**Exhibit H**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Phones R US | | 2790 Stirling Rd Suite #6 | | Hollywood | FL | 33020 | |
| Pick-Quick Mini Mart | | 5820 Hwy 6 N | | Houston | TX | 77084 | |
| Pikes Liquor | | 11663 Voyager Pkwy, | | colorado Springs | CO | 80921 | |
| Pipalpani LLC | | 5668 W Market St. | | Greensboro | NC | 27409 | |
| Pipes R Us | | 1708 N Lombard St | | Portland | OR | 97217 | |
| Pisco Sour Market and Peruvian Restaurant | | 19239 Roscoe Blvd | | Los Angeles | CA | 91324 | |
| PLAINFIELD BP INC. | Plainfield | 16141 S Lincoln Hwy | | Plainfield | IL | 60586 | |
| Platte Ave Liquors | | 841 E Platte Ave | | Colorado Springs | CO | 80903 | |
| Plaza Frontenac | GGP-CPP Plaza Frontenac LLC | SDS-12-3110; PO Box 86 | | Minneapolis | MN | 55486 | |
| Plaza Liquor Mart | Mt. Vernon Liquors, Inc. | 650 S 10th. Street | | Mt. Vernon | IL | 62864 | |
| Plaza Wine and Liquors | TW Liquors, Inc. | 500 Southview Plaza #1 | | O'Fallon | IL | 62269 | |
| Plugged Inn Computers and Cell phones | IBG Inc dba Plugged Inn Computers and Cell phones | 1425 Tuskawilla Road | | Winter Springs | FL | 32708 | |
| Pollux Corporation dba Smoker King Tobacco | | 1951 W Unitah St | | colorado Springs | CO | 80904 | |
| Pontiac Food Mart - 116554 | Pontiac Food Mart | 527 Pontiac Avenue | | Cranston | RI | 02910 | |
| Popee's Mini Mart | POP EEs Mini Mart | 418 E. 107th St | | Chicago | IL | 60628 | |
| Pops Quick Stop | | 303 E Central Ave | | Comanche | TX | 76442 | |
| Pour Boy Liquor | | 6468 W 20th Ave | | Lakewood | CO | 80214 | |
| Power House TSSP LLC | | C/O SKR Real Estate Services | 6029 S Fort Apache Rd Suite 100 | Las Vegas | NV | 89148 | |
| Pradeep Gupta | | 11617 E Powers Ave | | Englewood | CO | 80111 | |
| Prairie Pride Farm of Minnesota | Attn: Brheanna Humber | 710 Linder Ave | | Mankato | MN | 56001 | |
| Premier Barber Lounge | | 601 N West Street Suite 134 | | Wichita | KS | 67203 | |
| Premium Outlet Partners, L.P. [Waikele Premium Outlets] | c/o Simon Property Group, Inc. | 225 W Washington St | | Indianapolis | IN | 46204 | |
| Prenger - 140787 | | 902 E. Briggs Dr. | | Macon | MO | 63552 | |
| Prenger - 140788 | Prenger Properties | 28841 Sunset Dr. | | Macon | MO | 63552 | |
| Prenger - 140789 | Prenger Properties | 275 E. Singleton | | Centralia | MO | 65240 | |
| Prenger - 140790 | Prenger Properties, LLC | 327 E. Singleton | | Centralia | MO | 65240 | |
| Prenger - 140794 | Prengers Quick Lube Inc | 403 S. Missouri St. | | Macon | MO | 63552 | |
| Prepaid Connect Cell Phone Repair and Prepaid Plans | Prepaid Connect Cell Phone Repairand Prepaid Plans | 3596 Tamiami Trail | Unit 208 | Port Charlotte | FL | 33952 | |
| Produce Center | | 5812 Boydton Plank Rd | | Petersburg | VA | 23803 | |
| Progress Grocery and Deli | Melea LLC | 8624 SW Hall Blvd | | Beaverton | OR | 97008 | |
| Pronto Fix | Pronto Fix 1 LLC | 105 E Sunrise Blvd | | Fort Lauderdale | FL | 33304 | |
| Pro-Play Games | | 1405 SW 107th Ave #202c | | Miami | FL | 33174 | |
| Prosser Mini Mart | | 1232 Meade Ave | | Prosser | WA | 99350 | |
| Provo Towne Centre | | Lockbox 748837 | 2706 Media Center Dr | Los Angeles | CA | 90065 | |
| Pueblo Latino Gasolinera | Pueblo Latino LLC | 2631 Cerrillos Rd | | Santa Fe | NM | 87505 | |
| Puff Monkey Smoke Shop | | 1520 E Abram St. | | Arlington | TX | 76010 | |
| Pumpkin Hill Market | Foxywoods LLC | 126 Gallup Hill Rd | | Ledyard | CT | 06339 | |
| Punjab Group Elkhart Inc. | | 750 County Rd. 15 | | Elkhart | IN | 46516 | |
| PWI | | 2100 Hwy 36 S | | Sealy | TX | 77474 | |
| QC India Market | | 2330 Spruce Hills Dr | | Bettendorf | IA | 52722 | |
| QNE PC Repair, LLC | | 4315 Overland Ave #suite a | | Culver City | CA | 90230 | |
| Quality | | 13362 Morning Glory Dr | | Lakeside | CA | 92040 | |
| Quality Firewood and Materials | Quality Firewood and Mat Inc | 6015 LAS ALTURAS DR | | Las Cruces | NM | 88011 | |
| Quench USA Inc. | | P.O.BOX 781393 | | Philadelphia | PA | 19178 | |
| Quick and Handy Market | Attn: Aqauil Saleh | 702 Bernard St | | Bakersfield | CA | 93305 | |
| Quick Mart | | 1091 Norfolk Ave ## 218 | | Virginia Beach | VA | 23451 | |
| Quick Mart - 113860 | | 2480 Skyline Dr | | Pacifica | CA | 94044 | |
| Quick Pick - 116892 | Quick Pick | 5210 E Olive Avenue | | Fresno | CA | 93727 | |
| Quick Service | | 100 W Dewey Ave | | Sapulpa | OK | 74066 | |
| Quick Shop | Quick Shop 2 LLC | 14740 NW Cornell Rd | | Portland | OR | 97229 | |
| Quick Stop LLC | | 3170 E State Blvd | | Indiana | IN | 46805 | |
| Quick Stop Market | | 10120 25th St | | Rancho Cucamonga | CA | 91730 | |
| Quik and Grady's Cleaners - DNU | Quik and Grady's Cleaners | 425 W Walnut Street | | Johnson City | TN | 37604 | |
| R and A Group LLC | | 5815 W Capitol Dr | | Milwaukee | WI | 53216 | |
| R and J Liquor | | 3901 N Belt W Ste C | | Belleville | IL | 62226 | |
| R and R liquor | | 8333 W Morgan Ave | | Milwaukee | WI | 53220 | |
| R and S Sussex Investment LLC | | N62W23456 Silver Spring Dr. | | Sussex | WI | 53089 | |
| R K Dham Corporation Country Boys Market | | 100 1st ST | | Terrell | TX | 75160 | |
| R.L. Jordan Oil Co., Inc. | | PO Box 2527 | | Spartanburg | SC | 29304 | |

In re: Cash Cloud, Inc.
Case No. 23-10423 (MKN)



**Exhibit H**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Race Track Market Place | | 3815 Meadowbridge Rd | | Richmond | VA | 23222 | |
| Randstad North America | | One Overton Park | 3625 Cumberland SE Blvd | Atlanta | GA | 30339 | |
| Randstad Professionals | | P.O.Box 742689 | | Atlanta | GA | 30374 | |
| Rapid City Market Place | | P. O. Box 191 | | Rapid City | MI | 49676 | |
| Ray Matthews | | 393 CR 321 | | Jewett | TX | 75846 | |
| Rayans Fine Wine and Spirits | | 4559 N Clark St | | Chicago | IL | 60640 | |
| Rays Liquor | | 1422 San Andreas St | | Santa Barbara | CA | 93101 | |
| Ray's Party Store | | 653 Main St | | Toledo | OH | 43605 | |
| Razia Enterprises Inc | Attn: Razia Saeed | c/o Fall River Mini Mart | 837 Bay St | Fall River | MA | 02724 | |
| Recep Kuzu | | 4621 Rosewood Dr | | Midland | TX | 79707 | |
| Repair Genius | JUAN SAETTONE PA | 3015 Aloma Ave | | Winter Park | FL | 32792 | |
| Reynolds Foodliner Inc | Attn: Tommy Coogle | PO Box 515 | | Oglethorpe | GA | 31068 | |
| RG's Barber shop | | 2210 Miami Street | | South Bend | IN | 46613 | |
| Rhea and Amber Inc | | 3348 S Atlantic Avenue | | Daytona Beach | FL | 32118 | |
| Richland Mall | Richland Mall Holdings LLC | 2209 Richland Mall | | Mansfield | OH | 44906 | |
| Ridgeview Food Mart Beer and Wine | | 1012 Ridgeview St. #107 | | Mesquite | TX | 75149 | |
| Right Market | | 1028 Penn Ave | | Pittsburgh | PA | 15221 | |
| Rimrock Mall | Rimrock Owner LP | PO Box 743720 | | Los Angeles | CA | 90074 | |
| RingCentral Inc | | PO Box 734232 | | Dallas | TX | 75373 | |
| Ripa Enterprises Inc | | 825 Samia Ln | | Richardson | TX | 75081 | |
| Ritz Food Mart | Amar Enterprises Inc | 1507 Bauman St | | Ritzville | WA | 99169 | |
| Rivera Mart | | 907 Rivera Dr | | Sacramento | CA | 95838 | |
| Riverpoint Laundry Service and Coin Laundromat | HU W Corp | 1730 W Fullerton Ave Ste 29 | | Chicago | IL | 60614 | |
| Riverside Grocery | | 1727 E Riverside Dr. | | Austin | TX | 78741 | |
| RK and DJ LLC | | 8480 Rivers Ave | | North Charleston | SC | 29406 | |
| Robert Woodfin | | 2911 Arkansas Trl | | Amarillo | TX | 79108 | |
| Rochester Armored Car Co., Inc. | Attn: William P Shea | 3937 Leavenworth St | | Omaha | NE | 68105 | |
| Rock River Mobil | | 360 College Ave | | Rockford | IL | 61104 | |
| Rocket Fizz | | 2350 N Greenwich Rd #700 | | Wichita | KS | 67226 | |
| Rockport Center LLC | | 5 Victoria Rd | | Camden | ME | 04843 | |
| Rocky's Mart | | 412 S. Chambers Rd #3 | | Aurora | CO | 80017 | |
| Rodeway Inn | | 11639 IL-1 | | Paris | IL | 61944 | |
| Rolling Hills Wine and Spirits II LLC | Prannath Family Inc | 1931 N Timberwood Street | | Wichita | TN | 37206 | |
| Roosevelt Tobacco | BAKI INC | 133 Roosevelt Rd Unit F | | Villa Park | IL | 60181 | |
| Rosa Linda Hernandez | | 140 Montecillo Blvd Suite B-4 | | El Paso | TX | 79912 | |
| Rose Maria Gutierrez | | 1400 S Buchanan St | | Amarillo | TX | 79101 | |
| Ross Park Convenience Store | | 4404 3rd Ave | | Seattle | WA | 98107 | |
| Route 28 LLC | | 389 Broadway Street | | Lawrence | MA | 01841 | |
| Roy Orr Food Mart | | 2970 Roy Orr Blvd | | Grand Prairie | TX | 75050 | |
| Royal Images | | 5226 W Center St | | Milwaukee | WI | 53210 | |
| Royal SNS | | 1701 S Mountain Ave | | Ontario | CA | 91762 | |
| RSA America | | 1821 Walden Office Square Suite 225 | | Schaumburg | IL | 60173 | |
| Rudys Gold Shop | | 617 W Chicago Ave | | East Chicago | IN | 46312 | |
| Rufina Sanchez-Barreto | | 2900 N. Sugar Rd. | | Pharr | TX | 78577 | |
| Ryan Dies | | 800 Park Ave | | Galena | IL | 61036 | |
| S and S Food Mart | | 717 E Guilford St | | Thomasville | NC | 27360 | |
| Safer Vaporz | Safer Vaporz LLC | 342 State St | | North Haven | CT | 06473 | |
| Saif H Nijmeh | | 6900 Missouri Ave | | East St Louis | IL | 62207 | |
| Sajan Con Inc | | 220 E 8th St | | Wyoming | PA | 18644 | |
| Saleem Shah | | 2012 W. College Avenue | | Milwaukee | WI | 53221 | |
| Salem Sager | Salem Sager/Salem LLC | 18000 US-180 | | Hurley | NM | 88043 | |
| Sam Food Mart Citgo | | 1644 S Military Hwy | | Chesapeake | VA | 23320 | |
| Sams Discount Inc | | 4136 Weaver Rd. | | Memphis | TN | 38109 | |
| Sams Food Stores - 103083 | Sams Food Stores | 28 Hartford Avenue | | Providence | RI | 02909 | |
| Samy International Wireless | | 466 Central Ave | | East Orange | NJ | 07018 | |
| Sandra Kay Temple | | 4331 E San Miguel St | | Colorado Springs | CO | 80915 | |
| Saneha Enterprises Inc | | 103 Castlebury Count | | Coppell | TX | 75019 | |
| Sarabjit Sodhi | | 4121 Bell Rd | | Phoenix | AZ | 85032 | |
| Sarasota Square | Sarasota Shoppingtown LLC | 8201 S Tamiami Trail | | Sarasota | FL | 34238 | |
| Satyasai Inc | | 1630 Bradyville Pike | | Murfreesboro | TN | 37129 | |
| Save A Lot | | 801 E Main St | | Barnesville | OH | 43713 | |
| Save-A-Ton | | 1095 W State Rd 434 | | Winter Springs | FL | 32708 | |

 STRETTO

**Exhibit H**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Savita Inc. | Savita Inc | 1219 Lakeland Hills Blvd | | Lakeland | FL | 33805 | |
| SC DISCOUNT TOBACCO and grocery | | 4675 S Capitol St SW | | Washington | DC | 20032 | |
| SC Vapors | | 15 Gray Heron Court | | West Columbia | SC | 29169 | |
| Scott Harpring | | 7703 Silver Lure Drive | | Humble | TX | 77346 | |
| Scott's Superette | Attn Neeta Patel | 19 Main Street | | New Egypt | NJ | 08533 | |
| Seagoville Market | Khalousi One Inc | 601 E Malloy Bridge Rd | | Seagoville | TX | 75159 | |
| Sectran Security Inc. | Attn: Rony Ghaby | P.O.BOX 227267 | | Los Angeles | CA | 90022 | |
| Securitas Security Services USA, Inc. | Attn: Business Services Dept. | 4330 Park Terrace Dr | | Westlake Village | CA | 91361 | |
| Segen Food Mart | | 1917 Wexford Meadows Ln | Apt A | Charlotte | NC | 28262 | |
| SES Oil Inc | | 1145 Spring St. | | Paso Robles | CA | 93446 | |
| Shabana Enterprises Inc. | Shabana Enteprises Inc. | 4722 Rigsby Ave | | San Antonio | TX | 78222 | |
| Shade Tree Gas and Convenience Store | | 1825 Hwy 2861 | | Comanche | TX | 76442 | |
| Shannon Hills Foodmart | Diamond Jubilee Enterprise LLC | 13622 Sardis Rd | | Mabelvale | AR | 72103 | |
| SharkDogs Sports Grill | | 5200 N Mesa St. Ste A-103 | | El Paso | TX | 79912 | |
| Sharna Smythe | | 6158 Darleon Place | | Alexandria | VA | 22310-2434 | |
| Shattered Dreams | | 6665 Maynardville Pike | | Knoxville | TN | 37918 | |
| Sheila Jeffers | | 43 Evening Star Way | | Sandy | UT | 84070 | |
| Shell | Aspen USA Inc | 9999 Brook Rd | | Glen Allen | VA | 23059 | |
| Shell - 1 | | 206 County Rd 42 | | Apple Valley | MN | 55124 | |
| Shell - 108804 | Shell | 314 Main Street | | Chester | CA | 96020 | |
| Shell Gas and Mart | Hari Om 5 LLC | 35 Rebecca St | | Mathiston | MS | 39752 | |
| Shell Quick Shop | | 1132 S Cedar Crest Blvd. | | Allentown | PA | 18103 | |
| Shell-107952 | Shell | 5805 Fairfield Ave | | Fort Wayne | IN | 46807 | |
| Shelley Charron | | 627 Loudon Ridge Road | | Loudon | NH | 03307 | |
| Sher E Punjab LLC | Attn: Surjit Singh | 4615 Broadway | | Englewood | CO | 80113 | |
| Sheridan Fine Wine and Spirits | | 65 Sheridan Blvd | | Lakewood | CO | 80226 | |
| Shiv Food Mart #8 | Sunoco Gas Station | 4140 Broad River Rd | | Columbia | SC | 29210 | |
| Shiwakoti Grocery | | PO Box 1024 | | Pilot Point | TX | 76258 | |
| Shop and Go Inc. | | 4480 Millbranch Rd. | | Memphis | TN | 38116 | |
| Shop N Go | | 14714 Webb Chapel Rd | | Dallas | TX | 75234 | |
| Shop Now | | 1942 Maple Ave | | Evanston | IL | 60201 | |
| Show Me Oil Company, Inc. | Moser's Foods | P.O. Box 668 | | Fulton | MO | 65251 | |
| Shree Sai Ganesh INC. | | 352 N Thompson Ln | | Murfreesboro | TN | 37129 | |
| SI Computers Sales and Services | Logical Wireless | Attn: Saad Iqba | 563 Cumberland Hill Rd | | Woonsocket | RI | 02895 | |
| Siemens Industry, Inc | | C/O Citibank | PO Box 2134 | Carol Stream | IL | 60132 | |
| Sierra Vistal Mall | | 150 Great Neck Road, suite 304 | | Great Neck | NY | 11021 | |
| Sight N Sound | | 1137 W Taylor St | | Chicago | IL | 60607 | |
| Signal Pros LLC | | 10333 US Highway 441 | | Belleview | FL | 34420 | |
| Simon Property Group (Texas), L.P. [Broadway Square] | c/o Simon Property Group, Inc. | 225 W Washington St | | Indianapolis | IN | 46204 | |
| Simon Property Group (Texas), L.P. [La Plaza Mall] | c/o Simon Property Group, Inc. | 225 W Washington St | | Indianapolis | IN | 46204 | |
| Simple Mobile Miami | | 742 SW 8th Street | | Miami | FL | 33130 | |
| Simple Mobile phone repair | GSM Phone Repair Inc | 100 W 29th St | Suite A | Hialeah | FL | 33012 | |
| SIMPLE MOBILE STORE | | 4363 E Main St | | Whitehall | OH | 43213 | |
| Simply 3D Hawaii LLC | | 98-029 Hekaha St | Building 5 Unit 36 | Aiea | HI | 96701 | |
| Sims Computers and Electronics | | 9614 US-160 | | Isabella | MO | 65676 | |
| Sin City Vapor II | | 2723 Aspen Wood Ave | | Henderson | NV | 89074 | |
| Sinclair | | 213 18th St | | Greeley | CO | 80631 | |
| Singh Mart #1 | | 13110 S Gessener Rd | | Missouri City | TX | 77489 | |
| Singh Mart #2 | | 2944 S Sam Houston Pkwy E | | Houston | TX | 77047 | |
| Singh Mart #3 | | 4160 S Sam Houston Pkwy | | Houston | TX | 77053 | |
| Singing Hawk LLC | | 2723 Aspen Wood | | Henderson | NV | 89074 | |
| Singing Hawk LLC dba Sin City Vapor III | Sin City Vapor | 90 S. Stephanie St. #160 | | Henderson | NV | 89012 | |
| Sir Fixit LLC | | 301 S MacDill Ave | | Tampa | FL | 33609 | |
| SJ Dollar Plus Market | | 2541 Del Paso Blvd | | Sacramento | CA | 95815 | |
| Sky Mart #3 | Sky Mart 3 | 1828 Ashley River Road | | Charleston | SC | 29407 | |
| Skyline Village Liquors | | 2235 W 84th Ave #B | | Denver | CO | 80260 | |
| Slate Street Billards | | 2003 Southern Blvd SE #139 | | Rio Rancho | NM | 87124 | |
| SM Gas | | 26499 US-20 | | South Bend | IN | 46628 | |
| SmartPhones R US | | 1801 N Dixie Hwy | | Pompano Beach | FL | 33060 | |

 STRETTO

**Exhibit H**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Smith and Shapiro PLLC | | 3333 E Serene Ave #130 | | Henderson | NV | 89074 | |
| Smiths Drug Store No 1 | | 142 E Main St | | Spartanburg | SC | 29306 | |
| Smithwick Market | | 9135 Ranch Rd. 1431 | | Marble Falls | TX | 78654 | |
| Smitteez Cutz Barber Shop | | 3000 N Graham St | | Charlotte | NC | 28206-3536 | |
| Smoke and Munch | H and UB Inc | 348 Grafton St | | Worcester | MA | 01604 | |
| Smoke It's Smoke Shop | Big Time Glass LLC | 2308 S 1st Street | | Yakima | WA | 98903 | |
| Smoke It's West | | 5607 Tieton Dr #104 | | Yakima | WA | 98908 | |
| Smoke Max | | 6229 MS-305 | Suite E | Olive Branch | MS | 38654 | |
| Smoke Shop and Gifts | | 515 Center Ave | | Weston | WV | 26452 | |
| Smoke World | Smoke World LLC | 350 Bridgeport Ave | | Shelton | CT | 06484 | |
| Smokeshop Plus More LLC | | 1575 S 800 E | | Salt Lake City | UT | 84105 | |
| Smokeys Vape Shop | Crossfaded Smoke Shop Inc | 3933 Fountain Square Pl | | Waukegan | IL | 60085 | |
| Sneak Peek Luxury | Daniel Cohen | 25 SE 1st Avenue | | Miami | FL | 33131 | |
| Soap and Suds Laundromat | | 100 Regency Point Path #130 | | Lexington | KY | 40503 | |
| Socorro Orozco | | 6928 Shoshone Avenue | | Van Nuys | CA | 91406 | |
| Socure Inc. | | 885 Tahoe Blvd | | Incline Village | NV | 89451 | |
| Sohail Zoha | | 1550 S Sheridan Rd | | Tulsa | OK | 74112 | |
| Sohum Inc | | 2700 N Baltimore St. | | Kirksville | MO | 63501 | |
| Solo Liquor | | 13751 E Yale Ave | | Aurora | CO | 80014 | |
| Solomon Yilma | | 1461 Hancock St | | Quincy | MA | 02169 | |
| Sonny's Marathon | Evan Investment LLC | 512 Boonehill Rd #A | | Summerville | SC | 29483 | |
| Sonny's Super Foods | Attn: Scott Schmunk and Alex and Yvonne Schmunk INC | 310 Main St | | Bridgeport | NE | 69336 | |
| Sooner Fashion Mall LLC | | 3301 West Main Street | | Norman | OK | 73072 | |
| South Union Mini Mart | | 5500 S. Union Ave | | Bakersfield | CA | 93307 | |
| Southeast BP | | 8000 Garners Ferry Rd | | Columbia | SC | 29209 | |
| Southland Mall | | PO Box 368 | | emerson | NJ | 07630 | |
| Southwest Gas Corporation | Attn: Bankruptcy Desk | PO Box 1498 | | Victorville | CA | 92393-1498 | |
| Space Coast Barbershop Co. | | 4267 Fitzroy Reef Dr | | Mims | FL | 32754 | |
| SPARK CITY SMOKE and VAPE | Attn Ahnaf Zaman | 815 Lafayette Blvd | | Bridgeport | CT | 06604 | |
| Spec's - Parent | Attn: Ryan Holder | 1420 Kingwood Drive | | Kingwood | TX | 77339 | |
| Speedy Stop | | 14611 N Mopac Expy #200 | | Austin | TX | 78728 | |
| Spicy Multiservice LLC | Attn: Cindy Rosio Troncoso | 90 Washington St | | Quincy | MA | 02169 | |
| Springdale Superette | | 1130 Springdale Rd | | Rock Hill | SC | 29730 | |
| Springreens at Community Cafe | | 566 Fayetteville Rd SE | | Atlanta | GA | 30316 | |
| St Cloud Liquor | | 2715 Clearwater Rd | | St Cloud | MN | 56301 | |
| St Paul Market | | PO Box 355 | | St Paul | OR | 97137 | |
| St. Charles Towne Center | | 11110 Mall Circle, Suite 1016 ☐ P.O.Box 6040 | | Waldorf | MD | 20603 | |
| Stadium Chevron | | 9031 W Northern Ave | | Gelndale | AZ | 85305 | |
| Star Food and Liquor - 108276 | Star Food and Liquor - | 310 N La Fox St | Unit 4 | South Elgin | IL | 60177 | |
| Star Gas Station \| MK Mini Mart | MK Mini Mart Inc. | 101 E Mt Pleasant St | | West Burlington | IA | 52655 | |
| Star Market | | 1613 Buchanan St. | | Nashville | TN | 37208 | |
| Star Smoke Shop | Attn: Fadi Eshak | 7829 N 19th Ave | | Phoenix | AZ | 85021 | |
| Star Value | | 3691 W 105th St. | | Cleveland | OH | 44111 | |
| StarBase | Attn: Chris Crescitelli and Tricia Costello and Fresh Wata LLC | 3905 W Diablo Dr | | Las Vegas | NV | 89118 | |
| State of Nevada Department of Taxation | | 700 E Warm Springs Rd | Ste 200 | Las Vegas | NV | 89119 | |
| Stateline Supermarket | | 8271 Squirrel St | | Masury | OH | 44438 | |
| Station House Liquors | | 1381 E Main St | | Grass Valley | CA | 95945 | |
| Steeplegate Mall | | 270 Loudon Rd | | Concord | NH | 03301 | |
| Steer Steakhouse - 108911 | Steer Steakhouse | 359 Beverly Pike | | Elkins | WV | 26241 | |
| Steve Stratz [Stratz PR, LLC][Relevanz Public Relations][Stephan J Stratz] | | 3716 SW Grayson St | | Seattle | WA | 98126 | |
| Steven M Ste Marie | | 6155 N Shoreland Ave | | Whitefish Bay | WI | 53217 | |
| Steves Laundry Center LLC | | 150 Family Fare Drive #2 | | Nappanee | IN | 46550 | |
| STL Wireless Cell Phone, PC, and Tablet Repair Shop | | 12539 Bennington Place | | ST LOUIS | MO | 63146 | |
| Stockton Danner | | 868 East 625 South | | Layton | UT | 84041 | |
| Stop and Get | | 6940 Baker Blvd | | Richland Hills | TX | 76118 | |
| Stop N Go | | 619 S 1st St | | Temple | TX | 76504 | |
| Stop N Shop - 117523 | Stop N Shop | 499 N State Rd 434 #1017 | | Altamonte Springs | FL | 32714 | |

 **STRETTO**

**Exhibit H**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Str8 Edge Barber Shop | | 203 B Delaware St | | Leavenworth | KS | 66048 | |
| Stratis Advisory LLC | Stratis Advisor | 2193 Fillmore St. Ste. 1 | | San Francisco | CA | 94115 | |
| Sunburst Food mart | Sunbrust Food Mart | 1326 E 5600 S | | Salt Lake City | UT | 84121 | |
| Sundeep Liquor | Kinkun Inc | 8082 N 76th St | | Milwaukee | WI | 53223 | |
| Sunny 12 LLC | | 1910 Bay Drive | PH1 | Miami Beach | FL | 33141 | |
| Sunny 27 BIS LLC | | 2794 NW 167th St | | Miami Gardens | FL | 33054 | |
| Sunny 67 LLC | Attn: Laurent Broda | 16897 NW 67th Ave | | Hialeah | FL | 33015 | |
| Sunny 7 LLC | | 10992 NW 7th Ave | | Miami | FL | 33168 | |
| Sunny Cutler | My Sunny Laudry | 9822 SW 184th | | Miami | FL | 33157 | |
| Sunny Normandy LLC | | 1100 Normandy Dr | | Miami | FL | 33141 | |
| Sunny's Kwik Stop | | 8519 N 102nd E Ave | | Owasso | OK | 74055 | |
| Sunoco Gas Station-101483 | Sunoco Gas Station | 3300 W. Baltimore St. | | Baltimore | MD | 21229 | |
| Sunrise Food Mart | | 620 N 28th Ave | | Pasco | WA | 99301 | |
| Sunrise Market 101 LLC | | 3505 Lancaster Dr NE | | Salem | OR | 97305 | |
| Sunset Chevron | | 1572 S Convention Center Dr. | | St George | UT | 84790 | |
| Sunset Shaman LLC | Attn: William Brady Johnson | 1973 W Sunset Blvd Suite J | | Saint George | UT | 84770 | |
| Sunshine Food | Sunshine Food Mart | 806 Wilcox St | | Joliet | IL | 60435 | |
| Sunshine Liquor Store | | 4105 Taylor Blvd Suite B | | Louisville | KY | 40215 | |
| Super 7th Food Store | | 4808 E 7th Avenue #A | | Tampa | FL | 33605 | |
| Super Rancho Carniceria | | 4501 N 27th Ave | | Phoenix | AZ | 85017 | |
| Super Star Liquor, Inc | | 1436 W Beverly Blvd | | Montebello | CA | 90640 | |
| Super USA | | 1333 Thomas Ave W | | St Paul | MN | 55104 | |
| Super USA 9 | | 2704 Crittenden Drive | | Louisville | KY | 40209 | |
| Surfs Up Computing | Chris Rohde | 1500 Beville Rd, Suite 606-247, Daytona Beach, FL 32114 | | Daytona Beach | FL | 32114 | |
| SV Ventures Inc | | 1971 Hwy 412 East | | Siloam Springs | AR | 72761 | |
| Swan Cleaners and Shirt Laundry | Attn: James Daniel Payne and Swan Cleaners and Shirt Laundry | 1228 Walnut St | | Owensboro | KY | 42301 | |
| Swoyersville Six Pack To Go LLC | | 1098 Main St | | Swoyersville | PA | 18704 | |
| SWZ LLC | | 806 Atlas Ave #Ste 102 | | Killeen | TX | 76542-6397 | |
| Syed Brothers Inc | | 4515 Village Fair Drive Street E13, E14 | | Dallas | TX | 75224 | |
| SystemsAccountants Inc | c/o CRF Solutions | PO Box 1389 | | Simi Valley | CA | 93062 | |
| T C Grocery | | 5050 Crozier St | | Dallas | TX | 75215 | |
| T Stamp Inc. | Attn: Tracy Ming | 3017 Boiling Way NE | Fl 1 and 2 | Atlanta | GA | 30305 | |
| T20 | | 400 S Benton Dr. | | Sauk Rapids | MN | 56379 | |
| Tacoma Mall Partnership [Tacoma Mall] | c/o Simon Property Group, Inc. | 225 W Washington St | | Indianapolis | IN | 46204 | |
| Taftan Bazaar and Halal Meat | Mansour Ezadpanah | 12325 Roosevelt Way NE | | Seattle | WA | 98125 | |
| TAKE OVER WIRELESS LLC | Attn: Michael Belton, Paul Staffier and Tony Mazza | 11634 US Hwy 19 | | Port Richey | FL | 34668 | |
| Tall Tales Gaming | Tall Tales Gaming, LLC | 1201 W Harrison Ave | | Lovington | NM | 88260 | |
| Tan Dong Hung LLC | | 3617 Division Avenue S | | Grand Rapids | MI | 49548 | |
| Tanger Management, LLC | | PO Box 414408 | | Boston | MA | 02241 | |
| Tawfig Hagelamin | | 89 2nd St Unit 7 | | Coralville | IA | 52241 | |
| Tea LLC | | 832 E Clarke St | | Milwaukee | WI | 53212 | |
| Team Air Express, Inc [Team Worldwide] | | PO Box 668 | | Winnsboro | TX | 75494 | |
| Tec1.8 Gadgets and Repairs | | 4362 N Elston Avenue | | Chicago | IL | 60641 | |
| Tech Service Pros | | 146 S Federal Hwy | | Boca Raton | FL | 33432 | |
| Tech Smart | | 570 Sunset Dr Ste C | | Grenada | MS | 38901 | |
| Tech Stop | | 723 NE 79th Street | | Miami | FL | 33138 | |
| Techy - Tamiami | New Beginnings Enterprises Corp | 11461 SW 40th St | | Miami | FL | 33165 | |
| Techy Boca Raton | | 9858 Glades Rd d-1 | | Boca Raton | FL | 33434 | |
| Techy Cooper City | G and N Phone Repair Corp | 5257 SW 120th Ave | | Fort Lauderdale | FL | 33330 | |
| Techy Daragan | Dr Phone Fix Inc | 5075 Park Blvd | | Pinellas Park | FL | 33781 | |
| Techy Deerfield Beach | | 1336 S Military Trail | | Deerfield Beach | FL | 33443 | |
| Techy Delray | IW Investment LLC | 165 NE 129th ST | | Miami | FL | 33161 | |
| Techy Lake Park | Brindesi and Silicz Investment Group LLC | 2232 N Congress Ave | | Boynton Beach | FL | 33426 | |
| Techy Margate | WI Florida Business LLC | 165 NE 129th ST | | North Miami | FL | 33161 | |
| Techy Naples | | 9885 Collier Blvd | | Naples | FL | 34114 | |
| Techy Parkland | | 6059 Coral Ridge Dr | | Coral Springs | FL | 33076 | |
| Techy Pembroke Pines | | 400 N University Dr | | Hollywood | FL | 33024 | |
| Techy Sunrise | | 8359 W Sunrise Blvd | | Plantation | FL | 33322 | |
| Teka LLC | | 5640 Montgomery Rd. | | Cincinnati | OH | 45212 | |

 STRETTO

**Exhibit H**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Texaco State Street LLC | Texaco State Street | 5300 N State St | | Jackson | MS | 39206 | |
| Texas Barber Shop | Donald Taber | 7819 Eastern Bluebird Dr | | Humble | TX | 77396 | |
| TG Mobile Solutions | | 700 S Winchester Blvd | #50 | San Jose | CA | 95128 | |
| The Backyard Public House | Attn: Joey Gates and Matt Goodwin | 1811 W Broadway Ave | | Spokane | WA | 99201 | |
| The Barbers Den | | 5911 Dearborn Street | | Mission | KS | 66202 | |
| The Café Sweets and Treats | LNG LLC DBA The Cafe Sweets and Treats | 3609 Pottsville Pike | | Reading | PA | 19605 | |
| The Centre at Salisbury | The Center of Salisbury Mall | 2300 E Lincoln Hwy, Suite 220-A | | Langhorne | PA | 19047 | |
| The Citadel | | 750 Citadel Drive | | East Colorado Springs | CO | 80909 | |
| The Cool Place | The Cool Place Albany LLC | 2602 Dawson Rd | | Albany | GA | 31707 | |
| The Corner Shoppe | | 3703 South Ave | | Youngstown | OH | 44502 | |
| The Crossroads | | 6650 S Westnedge Ave | | Portage | MI | 49024 | |
| The Depot Express | | PO Box 356 | | Oxford | IA | 52322 | |
| The Dugout Smoke Supplies | | 901 SW Lee Blvd #A | | Lawton | OK | 73501 | |
| The Gaming Warehouse | | 4365 Canal Ave SW | | Grandville | MI | 49418 | |
| The Golfing Dog Group LLC DBA Washboard | The Golfng Dog Group LLC DBA Washboard | 100 N 1st Street | | Cabot | AR | 72023 | |
| The Head Shop | Attn: William Farrell Mitchell | 1812 Wilbraham Rd | | Springfield | MA | 01119 | |
| The Island Shoppe | | 450 Knights Run Ave | | Tampa | FL | 33602 | |
| The Jimmerson Law Firm | Attn: Jim Jimmerson | 415 S 6th St #100 | | Las Vegas | NV | 89101 | |
| The Lakes Mall | | 5600 Harvey Street | | Muskegon | MI | 49444 | |
| The Laundry Basket - 126754 | Steven Super | 1135 Greenlawn Drive | | Pittsburgh | PA | 15220 | |
| The Lunch Box | | 1701 W. 9th Street | | Kansas City | MO | 64101 | |
| The Phone Shop | | 5029 W Montrose Avenue | | Chicago | IL | 60641 | |
| The Pony Keg | Vohras Enterprises LLC | 1201 Shawnee Rd | | Lima | OH | 45805 | |
| The Press | | PO Box 9090 | | Spokane | WA | 99209 | |
| The Shop, Guns and Pawn | | 105 U.S. Rte 66 | | Waynesville | MO | 65583 | |
| The Smoke Center Holly Springs | | 144 S Memphis St | | Holly Springs | MS | 38635 | |
| The Snack Shack - 108552 | | 4335 Texas St | | Waterloo | IA | 50702 | |
| The Snack Shack - 108553 | | 4335 Texas St | | Waterloo | IA | 50702 | |
| The Station | Attn: Leon Theis | 2280 County Rd I | | Mounds View | MN | 55112 | |
| The Sultan Cafe | | 1500 NW 18th Ave | | Portland | OR | 97209 | |
| The Thumb Year Round Garden Supply | | 8460 LLC | 8460 Algoma Ave NE #G | Rockford | MI | 49341 | |
| The VR Arcade | VR Productions LLC | 5328 Fossil Ridge Dr | | Fort Collins | CO | 80525 | |
| Therapy Bar and Grill | | 5059 S 108th St | | Omaha | NE | 68137 | |
| Thomson Reuters -West | | Payment Center | PO Box 6292 | Carol Stream | IL | 60197-6292 | |
| Thorntons Louisville KY 4 | | 6515 Signature Dr | | Louisville | KY | 40213 | |
| THREE POINT FOOD MART | | 6320 Narcoossee Rd | | Orlando | FL | 32822 | |
| Thumb Butte Pit Stop | GSpeedUnlimited LLC | 1451 W Gurley St | | Prescott | AZ | 86305 | |
| Tickle Pink Convenience | | 3080 Kernersville Rd | | Winston-Salem | NC | 27107 | |
| Tidy Hamper | Express Laundromat LLC | 2402 Philips Dr | | Jonesboro | AR | 72401 | |
| Tienda, Carniceria, Restaurante La Nortenita | | 1541 S Milton Rd | | Flagstaff | AZ | 86001 | |
| TIESSAN Brothers inc | | 16151 Nordhoff St. | | North Hills | CA | 91411 | |
| Tika Devi Inc | | 4821 Yellowstone Dr. | | Greeley | CO | 80634 | |
| Time Saver | | 4148 W. Kennedy Blvd | | Tampa | FL | 33609 | |
| Timothy Lim | Jumbo Laundry | 1727 N Wolcott Ave | | Chicago | IL | 60622 | |
| Tivoli NDA V LLC | | 468 N. Camden Dr | Suite 300 | Beverly Hills | CA | 90210 | |
| TJS Party Store | | 171 Meachem Ave | | Battle Creek | MI | 49037 | |
| TNS ON LINE, Inc | TNS ON LINE Inc | 136 S 8th Street | | Philadephia | PA | 19107 | |
| Tobacco and Vapor Macon | Attn: Taha Ali Musaid Allahbi | 5033 Brookhaven Rd | Unit 1000 | Macon | GA | 31206 | |
| Tobacco Emporium and Hookah Lounge | | 2309 S Olive St | | Pine Bluff | AR | 71601 | |
| TOBACCO HUT ALLEN-USE Ramvadevi West LLC | TOBACCO HUT ALLEN | 801 S Greenville Ave | Unit 107 | Allen | TX | 75002 | |
| Toot n Totum - Parent | Attn: Rick Deaton | 5805 S. Georgia | | Amarillo | TX | 79118 | |
| Top Notch | | 4298 Stage Rd | | Memphis | TN | 38128 | |
| Top Notch Tonsor | | 101 S Liberty Avenue Suite 4 | | Freeport | IL | 61032 | |
| Top Of The Line Barber And Beauty | Top of the Line LLC | 7708 Parallel Pkwy | | Kansas City | KS | 66112 | |
| Total Wireless | Total Wireless SALE REPAIRS and UNLOCKING | 1535 Western Ave | | Chicago Heights | IL | 60411 | |
| Total Wireless Store | MMRP Telecommunications LLC | 1705 S Parrott Ave | | Okeechobee | FL | 34974 | |
| Total Wireless Store 129123 | MMRP Telecommunications LLC | 2816 SW Port St Lucie Blvd | | Port Saint Lucie | FL | 34953 | |
| Total Wireless Tech Repair | Attn: Derek Gaskins and Tomas Hernanadez | 12879 Sunstone Avenue Apt#4103 | | Orlando | FL | 32832 | |
| Toucan Market | | 1701 #1 University Avenue | | Las Cruces | NM | 88001 | |
| Tracy Aton | | 6480 Moss Bluff Court | | Las Vegas | NV | 89141 | |



**Exhibit H**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Transon Media LLC [Victorious] | Transon Media LLC | 548 Market St | PMB 41895 | San Francisco | CA | 94104 | |
| Treexel Mart | Texas KB Enterprise | 512 E Hamilton St | | Stamford | TX | 79553 | |
| Triple V, Inc. | Attn: Ashley White | 820 Hwy 35 N | | Forest | MS | 39074 | |
| Trolley Market | | 1614 W Main St | | Richmond | VA | 23220 | |
| True Cosmos LLC | | 74581 I-20 | | Weatherford | TX | 76088 | |
| True Reflections Barbershop | | 8403 Richmond Hwy | | Alexandria | VA | 22309 | |
| Trustpilot Inc | | PO Box 392680 | | Pittsburgh | PA | 15251-9680 | |
| TTA International LLC | | 2506 S buckner Blvd | | Dallas | TX | 75227 | |
| Tucson Mall | | SDS-12-2082 | PO Box 86 | Minneapolis | MN | 55486-2082 | |
| Turind LLC | Attn: Eddie Sabbagh | 36 Littlefox Rd | | Shelton | CT | 06484 | |
| Twisted Smoke | | 12509 N. Saginaw Blvd 100A | | Fort Worth | TX | 76179 | |
| UberGeeks | Attn: Simon Lee | 46-028 Kawa St #A-8 | | Kaneohe | HI | 96744 | |
| Uline | | 12575 Uline Dr | | Pleasant Prairie | WI | 53158 | |
| Umatilla Superette | Maruti 182 LLC | 182 N Central Ave | | Umatilla | FL | 32784 | |
| UNFI - Parent | Attn: Norm Neike | PO Box 958844 | | Saint Louis | MO | 63195 | |
| Unique Mart | | 9641 St Charles Rock Rd | | St. Louis | MO | 63114 | |
| United Drive In | | 2620 S 23rd St | | McAllen | TX | 78503 | |
| Universal Payment and Communication | | 159 NE Street Suite #3 | | Miami | FL | 33137 | |
| University C Store Verify ACH Info | University CStore #3 INC | 16915 SW 93rd St | | Miami | FL | 33196 | |
| UPS | | P.O.BOX 650116 | | Dallas | TX | 75265 | |
| Uptown Market Inc. | | 3200 Market St. | | Youngstown | OH | 44507 | |
| US Fuels LLC | | 1301 Prospect Ave | | Kansas City | MO | 64127 | |
| Used And Electronics | | 15 Leland Ave | | San Francisco | CA | 94134 | |
| Utah State Tax Commission | Attn: Bankruptcy Unit | 210 N 1950 W | | Salt Lake City | UT | 84134-9000 | |
| V5 Market | | P.O. Box 471 | | Benton City | WA | 99320 | |
| Valley View BP | | 7400 Mitchell Rd | | Eden Prairie | MN | 55344 | |
| Valor Vapor Prescott | | 843 Miller Valley Rd ##104 | | Prescott | AZ | 86301 | |
| Value Market | | 12201 N Florida Ave | | Tampa | FL | 33612 | |
| Van Zeeland Oil Co. Inc | Van Zeeland Oil Co Inc | PO BOX 7777 | | Appleton | WI | 54912 | |
| VanHorns Market | Shaan LLC | 2810 Capital Ave SW | | Battle Creek | MI | 49015 | |
| Vape Ciggy | Steep USA Inc | 22209 Sherman Way | | Canoga Park | CA | 91303 | |
| Vape Stop | Phone Shop Inc | 6399 Jimmy Crtr Blvd Ste 100A | | Norcross | GA | 30071 | |
| Vaper Zone LLC | | 6243 N Teutonia Ave | | Milwaukee | WI | 53209 | |
| Vapor and Company | Vapor and Company Altamonte Springs | 10063 E Colonial Dr | | Orlando | FL | 32817 | |
| Vapor and Company Orlando, Sanford, FL | Attn: Mellissa Buddenhagen and Tejas Prabhudas Patel | 3621 S Orlando Dr | | Sanford | FL | 32773 | |
| Vapor Planet LLC Navarre | TG Moore Investments LLC | 75 Eglin Pkwy NE ##120 | | Fort Walton Beach | FL | 32548 | |
| Vapor USA | Vapor USA Memorial | 5077 S Yale Ave | | Tulsa | OK | 74135 | |
| Vaporized Inc | | 112 Cambrooke | | Hattiesburg | MS | 39402 | |
| Varinder Singh | | 1200 W Pilgrim Pkwy | | Oak Creek | WI | 53154 | |
| Varsha Patel | | 129 Magnolia Dr | | Pooler | GA | 31322 | |
| Vernon Market | | 3210 Harrison Street | | Oakland | CA | 94611 | |
| VGV Foodmart | VGV Foodmart LLC | 3069 OH-213 | | Steubenville | OH | 43952 | |
| Victor Garcia | | 10118 Tree Blossom Avenue | | Las Vegas | NV | 89166 | |
| Video Game Wizards VGW | Attn: Dominic Kelberer | 6432 SE Foster Rd | | Portland | OR | 97206 | |
| Vijay Solanki | | 929 W Arrow Hwy | | Glendora | CA | 91740 | |
| Viking Express | | 2090 N Jefferson St | | Huntington | IN | 46750 | |
| Viking Village Cleaners | Muhammed Abumayyaleh | 2775 Victoria St | | Roseville | MN | 55113 | |
| Village Jewelers and Loan Ltd | | 2310 W North Ave | | Melrose Park | IL | 60160 | |
| Virani Inc. | | 7965 N. 76th St. | | Milwaukee | WI | 53223 | |
| Vittles and Variety | | 125 Scribner Blvd | | Lewiston | ME | 04240 | |
| VJ TOBACCO | | 19138 88th Ave | | Mokena | IL | 60448 | |
| VJ Tropical Market | | 7934 Troost Avenue | | Kansas City | MO | 64131 | |
| Volusia Computers | Attn: Dalles Krause Jr and Matthew Michael Hamel | 484 S Yonge St | | Ormond Beach | FL | 32174 | |
| W.N. Grocery | | 1018 W North Avenue | | Pittsburgh | PA | 15233 | |
| Wagyu Dog | MPC Group LLC | 116 Fairfax Rd | | Kingsport | TN | 37660 | |
| Wakarusa Petroleum Inc. | | 914 E Waterford St, | | Wakarusa | IN | 46573 | |
| Walkers Global | | 190 Elgin Ave | | George Town | Grand Cayman | KY1-9001 | Cayman Islands |
| Wandering Spirits | | 3435 US-169 | | Plymouth | MN | 55441 | |
| Wasco Foods | | 2409 Persimmon Street | | Wasco | CA | 93280 | |
| Wash em up | | 2101 N. Midland Dr. Ste 1 | | Midland | TX | 79707 | |



**Exhibit H**

Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Wash World | | 3887 Division Avenue S | | Grand Rapids | MI | 49548 | |
| Washburn Trailside | | 1094 Washburn Rd | | Washburn | ME | 04786 | |
| Washing Well Laundromat | Attn: Dhirendra Shankar | 567 Providence Street | | Warwick | RI | 02886 | |
| Waylns Quick Stop LLC | | 7940 Longshadow Ln | | Charleston | SC | 29406 | |
| Waynes Gulf | | 322 Centre St. | | Cumberland | MD | 21502 | |
| We Print Marketing | Attn: Victor Jaramillo | 102 Route 46 East | | Saddle Brook | NJ | 07663 | |
| Welch Cleaners | | 1300 Cherry Street | | Pine Bluff | AR | 71601 | |
| Wendy Granat | | 8800 Northridge Ave NE | | Albuquerque | NM | 87111 | |
| West Coast Pure Water LLC | | 9030 West Sahara Ave #288 | | Las Vegas | NV | 89117 | |
| West Haven Truck Stop LLC | | 2105 S. 1100 W. | | West Haven | UT | 84401 | |
| West Haven Vapors CBD and Delta | Attn: Steve Heard | 38 Saw Mill Rd | | West Haven | CT | 06516 | |
| West Point Trading Post | | State Rte 26 | | West Point | CA | 95255 | |
| West Side Market | | 482 W Oak Ridge Rd | | Orlando | FL | 32809 | |
| Westland Mall | | 35000 Warren Rd | | Westland | MI | 48185 | |
| Westmore Liquor Mart | Stephen-Thomas Hoffmann, Inc. | 802 North Russell | | Marion | IL | 62959 | |
| Whistle Stop Convenience Store | Attn: Naddy Guermi | 598 TX-342 | | Red Oak | TX | 75154 | |
| Whites Kingco Inc. DBA Whites Foodliner | Attn Jordan G. White | 858 E. D Ave | | Kingman | KS | 67068-1803 | |
| Wilkins and Wilkins LLC | | P.O. Box 73 | | Baker | WV | 26801 | |
| William McNeel | | 89 N Columbus Ave | | Louisville | MS | 39339 | |
| Williams Grocery Inc | | 410 Piedmont Rd S | | Piedmont | OK | 73078 | |
| Williamsville Country Store | | 3544 Willamsville Rd. | | Houston | DE | 19954 | |
| Willow Grove Food Mart | Sejal Patel | 7715 Willow Grove Rd | | Camden Wyoming | DE | 19934 | |
| Wine Beginnings [Kimberly Moen] | | 8148 S Fairview Rd | 1413 Tower Ave | Superior | WI | 54880 | |
| Winnemac Food and Liquors | | 5029 N Western Ave | | Chicago | IL | 60625 | |
| Wireless Doctor Iphone Tablet Repair | Attn: Malek Sarhini | 14700 Greenwood Ave N | | Shoreline | WA | 98133 | |
| Wireless Paradise | | 360 DEVELOPMENT GROUP INC | 11741 S Cleveland Ste 20 | Fort Myers | FL | 33907 | |
| Wireless Xperts | Attn: Chami L Nelson | 1051 Main St | | Worcester | MA | 01603 | |
| Wireless Xperts Inc | Attn: Chami L Nelson | 385 Main St | | Hartford | CT | 06106 | |
| Wisemen Smoke Shop | Attn: Raafat Valentin | 1452 E Charleston Blvd | | Las Vegas | NV | 89104 | |
| Wishy Washy lavanderia | | 1003 W 6th Street | | Irving | TX | 75060 | |
| Wizards Asylum | | 1309 W 31st Street S | | Wichita | KS | 67217 | |
| Wolf and Company, P.C | Attn: Scott Goodwin | 1500 Main Street Suite 1500 | | Springfield | MA | 01115 | |
| Wonder Wash | PYJJ Enterprise LLC | 3022 Rialto Dr | | Irving | TX | 75063 | |
| Woodlake Liquor | | 23217 Saticoy St | | Canoga Park | CA | 91304 | |
| Woodland Hills Mall, LLC | c/o Simon Property Group, Inc. | 225 W Washington St | | Indianapolis | IN | 46204 | |
| WW Grainger | | 1721 Marietta Blvd NW | | Atlanta | GA | 30318 | |
| WYL LLC | | 2659 W Dobbins Rd | | Phoenix | AZ | 85041 | |
| Wynns Tech Solutions | | 18400 NW 75th Pl | Ste 112 | HIALEAH | FL | 33015 | |
| Xclusive House of Kutz | | 3610 Park Ave | | Memphis | TN | 38111 | |
| XO Liquor-101469 | XO Liquor | 3603 Las Vegas Blvd N #104 | | Las Vegas | NV | 89115 | |
| XO Liquor-101515 | XO Liquor | 2625 E Tropicana Ave. | | Las Vegas | NV | 89121 | |
| Xpress Mart Pasco | Pasco Xpress Mart LLC | 1724 W Clark St Ste C | | Pasco | WA | 99301 | |
| YASH CONVENIENCE | | 424 N Pennsylvania Ave | | Wilkes-Barre | PA | 18702 | |
| Yes Pawn Watch Gold Buyer | | 865 NE 62nd Street | | Fort Lauderdale | FL | 33334 | |
| Yesway | Attn: Derek Gaskins | 138 Conant St Suite 3 | | Beverly | MA | 01915 | |
| Yogi Food Mart | | 8301 Boydton Plank Rd | | petersburg | VA | 23803 | |
| Your CBD Store - Macomb, IL | Attn Kathy Olesen- Tracey | 833 N Lafayette St #Suite 1 | | Macomb | IL | 61455 | |
| Your CBD Store - Roscoe | | 1809 E 5th St | | Sterling | IL | 61081 | |
| Your CBD Store - Westfield | Attn Lois K. Fisher | 17435 A Carey Rd | | Westfield | IN | 46074 | |
| Your CBD Store Indy | | 1240 W 86th St | | Indianapolis | IN | 46260 | |
| Your CBD Store Shadeland | | 7433 Shadeland Ave | | Indianapolis | IN | 46250 | |
| YSP Enterprise LLC | | 11640 Kyrene Rd | | Charlotte | NC | 28277 | |
| Yummy Snamy European Food and Deli | | 3329 E Sprague Ave | | Spokane | WA | 99202 | |
| Z and L Wireless | | 1496 Broad St | | Providence | RI | 02905 | |
| Zachs General Store | Zachs Country Store | 641 Gurnet Rd | | Brunswick | ME | 04011 | |
| ZDs Meatz | | 3547 US-40 | | Oakley | KS | 67748 | |
| Zedz 4-103080 | Attn: Mahmoud Salba | 4540 N Brighton Ave | | Kansas City | MO | 64117 | |
| Zeeshan Ahmed | | 1956 N Milwaukee Avenue | | Chicago | IL | 60647 | |
| Zekarias Werede | | 1830 Benning Rd. NE | | Washington | DC | 20002 | |
| ZSK Enterprises Inc | | 389 Cabot St | | Beverly | MA | 01915 | |
| Zyvatech | | 1648 W North Avenue | | Chicago | IL | 60622 | |

# **<u>Exhibit I</u>**

 STRETTO

**Exhibit I**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| #1 Food 4 Mart | Attn: Deepak Amgai | 729 SW 185th Ave | | | Beaverton | OR | 97006 | |
| 10120 25th St | Attn: Bhrat Solanki | 10120 25th St | | | Rancho Cucamonga | CA | 91730 | |
| 10315 Silverdale Way Holdings, LLC | Kitsap Mall Shopping Center | 10315 Silverdale Way NW | | | Silverdale | WA | 98383 | |
| 202 E Broadway St | Attn: Mohammad Gazi, Khald U Zaman Ornob | c/o Broadway Mini-Mart | 202 E Broadway St | | Eden | TX | 76837 | |
| 2040 Fairfax Inc. | Attn: Dennis J. Delano | DBA Fairfax Market | 101 Parkshore Drive | Suite 100 | Folsom | CA | 95630 | |
| 24/7 Tobacco Shop | Attn: Mazin Saleh | 3250 E Fort Lowell Rd. | Apt 408 | | Tucson | AZ | 85716 | |
| 2411 8th St Inc. | Attn: Azharuddin Pathan | 2411 8th St South | | | Wisconsin Rapids | WI | 54494 | |
| 3 Bros LLC DBA A1 Stop | Attn: Abdel Aziz Hussein Farha | 6505 N 59th Ave | | | Glendale | AZ | 85301 | |
| 360 Development Gorup Inc. | Attn: Mike Chandler | 11741 S Cleveland | Ste 20 | | Fort Myers | FL | 33907 | |
| 365 Food and Fuel | Attn: Nataly Paz | 5133 Wichita St | | | Fort Worth | TX | 76119 | |
| 3Bo, LLC | Attn: Matt Cassano | 200 E Las Olas Blvd | Suite 1550 | | Ft. Lauderdale | FL | 33301 | |
| 410 Main St | Attn: Orlando Figueroa | c/o Figaro's General Store | 410 Main St | | Boone | CO | 81025 | |
| 730 E Pittsburgh Street Food Associates LLC DBA Shop N Save | Attn: Tom Charley | 730 E Pittsburg St | | | Greensburg | PA | 15601 | |
| 786 Walnut Hill Inc Dba E - Z Trip #13 | Attn: Mohammed Abid | 9811 Walnut Hill Ln | | | Dallas | TX | 75238 | |
| 7-Eleven | Attn: Jabran Khan | 7140 Midnight Rose Dr | | | Colorado Springs | CO | 80923 | |
| 7-Eleven | Attn: Omar Misleh | 608 Highland Ave | | | New Castle | PA | 16101 | |
| 7-Eleven Santa Ana | Attn: Balkar Singh | 2217 17th St | | | Santa Ana | CA | 92705 | |
| 7-Eleven, Inc. | Attn: Jabran Khan | 7140 Midnight Rose Dr | | | Colorado Springs | CO | 80923 | |
| 7-Eleven, Inc. | Attn: Jill Cortabitarte | 3200 Hackberry Road | | | Irving | TX | 75063 | |
| 7th Heaven | Attn: Saroj Gautam | 104 S Main St | | | Concordia | MO | 64020 | |
| 7th Heaven | Attn: Saroj Gautam | 1419 E 9th St | | | Trento | MO | 64683 | |
| 7th Heaven | Attn: Saroj Gautam | 2700 N Baltimore St | | | Kirksville | MO | 63501 | |
| 7th Heaven | Attn: Saroj Gautam | 300 W Rollins St | | | Moberly | MO | 65270 | |
| 808 Food Mart | Attn: Mehroz Khemani | 351 FM646 | | | Dickinson | TX | 77539 | |
| 89 Oriental Market | Attn: Gi Nou Lee, Jeng Leng Lee | 1607 Bellinger Street | | | Eau Claire | WI | 54703 | |
| 8mile gas & food 1 inc. | Attn: Amin Sariff | 4100 E 8 Mile Rd | | | Detroit | MI | 48234 | |
| 8th & Corinth Food Mart LLC | Attn: Jarrell Donato | 1222 Commerce St | | | Dallas | TX | 75202 | |
| 9033 E State Rte 350 | Attn: Saroj Gautam | c/o Kisu LLC | 9033 E State Hwy | | Raytown | MO | 64133 | |
| A & B Pawn & Jewelry | Attn: Ronnie Lewellen | 2201 Alma Hwy | | | Van Buren | AR | 72956 | |
| A & G Food Mart | Attn: Sukdab K. Das | 901 South La Brea Ave # 5 | | | Los Angeles | CA | 90036 | |
| A & L Enterprises Inc. | Attn: Laykt Khan | 13822 P St | | | Omaha | NE | 68137 | |
| A & M Mini Mart | Attn: Amahmoud Atieh | 1382 N Church St | | | Burlington | NC | 27217 | |
| A Holy Body Piercing Inc | Attn: Conor Haley | 2270 B Kuhio Ave | | | Honolulu | HI | 96815 | |
| A Selecta's Inc | Attn: Douglas Aparicio | 115 E 10th Street | | | Roanoke Rapids | NC | 27870 | |
| A&A's Quick Stop Exxon 4307 Duncanville Road | Attn: Amir Veerjee | 4307 Duncanville Road | | | Dallas | TX | 75236 | |
| A&J Stores Inc. | Attn: John Mobley; Andra Mobley | 265 SW 2nd St | PO Box 789 | | Stevenson | WA | 98649 | |
| AA Ram Inc. | Attn: Yadab Paudel | 1012 Ridgeview St #107 | | | Mesquite | TX | 75149 | |
| AARI Inc. DBA Bizee Mart | Attn: Mukesh Chaudhary | 212 S Horton Pkwy | | | Chapel Hill | TN | 37034 | |
| ABAL, LLC dba Citistop (#105) | Attn: Al Singh | 1297 Sweeten Creek Rd | | | Asheville | NC | 28803 | |
| ABAL, LLC dba Citistop (#111) | Attn: Al Singh | 357 New Leicester Hwy | | | Asheville | NC | 28806 | |
| ABAL, LLC dba Citistop (#112) | Attn: Al Singh | 45 Charlotte St | | | Asheville | NC | 28801 | |
| ABAL, LLC dba Citistop (#115) | Attn: Al Singh | 3094 Sweeten Creek Rd | | | Asheville | NC | 28803 | |
| ABAL, LLC dba Citistop (#117) | Attn: Al Singh | 660 Weaverville Hwy | | | Asheville | NC | 28804 | |
| ABC Liquor Mart | Attn: Tom Hoffmann | 829 E Main St | | | Carbondale | IL | 62901 | |
| ACG | | 4150 Arctic Spring Ave | | | Las Vegas | NV | 89115 | |
| Adam Nick & Associates, Inc | Attn: Adam Nick | 25422 Trabuco Rd | #105-255 | | Lake Forest | CA | 92630 | |
| Adelsons Inc. | Attn: Abdulhafed Ali | 2409 Persimmon Street | | | Wasco | CA | 93280 | |
| Advance Repair 1 LLC | Attn: Adonis Parets | 2620 N University Dr | | | Sunrise | FL | 33322 | |
| AGAMJOT Inc | Attn: Jatinder S Parmar | 911 E Main St | | | Cottage Grove | OR | 97124 | |
| AGILESOUTH LLC | | 652 N University Dr | | | Pembroke Pines | FL | 33024 | |
| Aim Petroleum | Attn: Fatemah Saleh | 3031 Northwest 6th St | | | Lincoln | NE | 68521 | |
| Air Tec Service Center 2, Inc | Attn: Abdrhman Al-Mallah | 176 N Wabash Ave | | | Chicago | IL | 60601 | |
| Airport Petroleum | Attn: Sajaaad Ahmid | c/o Janet Petroleum LLC | 5979 S Howell Ave | | Milwaukee | WI | 53207 | |
| Ajia Wilson, LLC f/s/o A'ja Wilson | | 1 Sweetwater Court | | | Hopkins | SC | 29061 | |
| Ajia Smoke n Stuff | | 601 S Beacon Blvd Suite #101 | | | Grand Haven | MI | 49417 | |
| Alex & Yvonne Schmunk Inc | Attn: Scott Schmunk | 310 Main | | | Bridgeport | NE | 69336 | |
| Ali Amoco Inc DBA BP | Attn: Farhan Ghaffar | 5100 S 108th St | | | Hales Corners | WI | 53130 | |
| All American Quality Foods, Inc. | Attn: Jamey Leseueur | DBA Food Depot | 125 Eagles Landing Pkwy | | Stockbridge | GA | 30281 | |
| All Star Food & Liquor | Attn: Jayurkumar Patel | 2911 S Archer Ave | | | Chicago | IL | 60608 | |
| Alliance Petroleum LLC | Attn: Ken Hammond & Sarah King | 4251 Lindell Blvd | | | St Louis | MO | 63108 | |
| Alliance Petroleum LLC | Attn: Sarah King | DBA Lindell Phillips 66 | 4251 Lindell Blvd | | St Louis | MO | 63108 | |
| Alliance Petroleum LLC | Attn: Sarah King, Imran | DBA St. Peters Phillips 66 | 4251 Lindell Blvd | | St Louis | MO | 63108 | |
| Almansorson LLC DBA Dodge City Market | Attn: Fadi Almansor | 705 E Main St | | | Avondale | AZ | 85323 | |
| Alpha Liquor LLC | Attn: Biniam Tekola | 351 Englewood Pkwy | | | Englewood | CO | 80110 | |
| Alteryx | Attn: Amanda Martin | 3345 Michelson Drive | Suite 400 | | Irvine | CA | 92612 | |
| Aman Convenience, Inc | Attn: Balijeet Singh | 400 Market St | | | Kingston | PA | 18704 | |
| Amatos L & Sauders K Ptnrs D/B/A Maine Coast Weddings & Special Events | Attn: Douglas Clayton | PO Box 222 | | | Rockport | ME | 04856-0222 | |
| Amelia - Facet | Attn: Joseph Massa & Jason Hanson | 198 W Main St | | | Amelia | OH | 45102 | |



**Exhibit I**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| American Art Glass Inc | Attn: Alaa Shayya, Alex Shayya | 1921 S Elm Pl | | | Broken Arrow | OK | 74012-7029 | |
| American Deposit Management, LLC | Attn: Kelly A. Brown or Robert Zondag | W220 N3451 Springdale Road | | | Pewaukee | WI | 53072 | |
| American Made Tattoo LLC | Attn: Gail Goodrich | 1680 Wilkina Dr | Ste A | | Wahiawa | HI | 96786 | |
| American Market | Attn: Jatinder S Parmar | 8580 Grand Ronde Rd | | | Grand Ronde | OR | 97347 | |
| American Market #4 | Attn: Jatinder S Parmar | 2515 Highway 101 | | | Florence | OR | 97439 | |
| Ameripawn Inc | Attn: Greg Engstrom | 1415 E Lincolnway | | | Valparaiso | IN | 46383 | |
| Ameripawn Inc | Attn: Greg Engstrom | 2437 Monroe St | | | La Porte | IN | 46350 | |
| Amigo Trading LLC | Attn: Mohammad Abuali | 2200 Summit Ave | | | Union City | NJ | 07087 | |
| AMPM | Attn: Baljinder Kaur | 205 N. McCarran Blvd. | | | Sparks | NV | 89431 | |
| AMPM Express LLC | Attn: Mukhtar Humaidi | 4181 Hessen Cassel Rd | | | Fort Wayne | IN | 46806 | |
| Annapolis Super USA #002 | Attn: Abdul Ali | 1333 Thomas Ave W | | | St Paul | MN | 55104-2545 | |
| Apache Mall | | 333 Apache Mall | | | Rochester | MN | 55902 | |
| Ararat Liquor LLC | Attn: Simon Ghenreslassie | c/o The Liquor Cabinet of Thornton | 8600 Washington St | | Thornton | CO | 80229 | |
| Arco c/o Amar Kohli | Attn: Amar Kohli; Guruvinder Aujla | 363 S Gilbert Rd | | | Mesa | AZ | 85204 | |
| Arizona Precesion Sheet Metal, Inc. | | PO Box 75501 | | | Phoenix | AZ | 85087-1027 | |
| Aroohi Enterprise Inc | Attn: Kulvinder Singh | c/o Lucky Food Mart | 22 Goethals Dr | | Richland | WA | 99352-4619 | |
| Arundel Mills Limited Partnership | Management Office | 7000 Arundel Mills Circle | | | Hanover | MD | 21076 | |
| Ashutosai Ventures LLC | Attn: Rabin Basnet (Admin) Uttam Karki (Site Contact) | 4801 Miller Ave | | | Forth Worth | TX | 76119 | |
| Aspen USA Inc | Attn: Harry Pradhan | 9999 Brook Rd | | | Glen Allen | VA | 23059 | |
| Associated Grocers of New England, Inc. | Attn: Andrew Costello; Elizabeth Sewell | c/o Bradford General Store | 450 Main Rd | | Bradford | ME | 04410 | |
| Associated Grocers of New England, Inc. | Attn: Andrew Costello; Jessica Corliss | c/o A&A Market | DBA P&L Country Market | 514 Corinna Rd | Dexter | ME | 04930 | |
| Associated Grocers of New England, Inc. | Attn: Christopher Moroon | c/o Green's Corner Market #10251 | 346 Whittier Highway | PO Box 349 | Moultonborough | NH | 03254 | |
| Associated Grocers of New England, Inc. | Attn: David Champion; Rob Newcome | c/o Steaks N Staff Inc. | 14 Mechanic St | | Lincoln | ME | 04457 | |
| Associated Grocers of New England, Inc. | Attn: David Sleeper | c/o Joseph Sleeper & Sons, Inc | 99 Lyndon St. | | Caribou | ME | 04736 | |
| Associated Grocers of New England, Inc. | Attn: David Welch; Jane Welch; Matt Welch | c/o Family Market LLC | DBA Friends & Family Market | PO Box 193, 300 State St | Ellsworth | ME | 04605 | |
| Associated Grocers of New England, Inc. | Attn: David Welch; Laurie Cole | c/o Village Market | 95 Main St | | Fairfield | ME | 04937 | |
| Associated Grocers of New England, Inc. | Attn: Gerald Violette | c/o Jerrys Thriftway | 63 Hoolton St | | Island Falls | ME | 04747 | |
| Associated Grocers of New England, Inc. | Attn: James Xenakis | c/o Midtown Market | 701 Salem St | | North Andover | MA | 01845 | |
| Associated Grocers of New England, Inc. | Attn: Jamie Wallace | c/o Lennie's Superette | 2201 Medway Road | | Medway | ME | 04460 | |
| Associated Grocers of New England, Inc. | Attn: John Hafford | c/o Seasons Restaurant | 427 Main Street | | Bangor | ME | 04401 | |
| Associated Grocers of New England, Inc. | Attn: Kieth Adams; Linda St. Peter | c/o Applebees Superette | 248 Cardville Rd | PO Box 74 | Greenbush | ME | 04429 | |
| Associated Grocers of New England, Inc. | Attn: Michael Daley; Kyle Daley | c/o Solomons Store #10016 | 32 Main St | PO Box 189 | W. Stewartstow | NH | 03597 | |
| Associated Grocers of New England, Inc. | Attn: Vincent Vallano | c/o M&V Conveinence | 2250 Rte 16 | PO Box 88 | Wossipee | NH | 03890 | |
| Associated Grocers of New England, Inc. | c/o Delay's Harvester Market | 783 Forest Road | | | Greenfield | NH | 03047 | |
| Associated Grocers of New England, Inc. | c/oThe New Harvester Market | 100 Bradford Rd | PO Box 490 | | Henniker | NH | 03242-0490 | |
| Associated Wholesale Grocers, Inc. | Attn: Brandon Morris | c/o Sav U Mor | 1003 E Madison St | | Bastrop | LA | 71220 | |
| Associated Wholesale Grocers, Inc. | Attn: Bruce McCune | c/o Food Fair | 922 Main St | | Pleasanton | KS | 66075 | |
| Associated Wholesale Grocers, Inc. | Attn: Nathan Brtek | c/o Lou's Thrifty-Way | 807 S 13th St | | Norfolk | NE | 68701 | |
| Associated Wholesale Grocers, Inc. | Attn: Ryan Cain | c/o Timmons Market | 747 Timmons Blvd | | Rapid City | SD | 57703 | |
| Associated Wholesale Grocers, Inc. | Attn: Stephanie Becker and VP Sales & Solutions | 5000 Kansas Ave | | | Kansas City | KS | 66106 | |
| Associated Wholesale Grocers, Inc. | Attn: Steve Piper | c/o Wolverine Fine Foods | 102 S Washington St | | Marquette | KS | 67464 | |
| Associated Wholesale Grocers, Inc. | Attn: Todd Grump | c/o Gump's IGA | 57 Maple Ave | | Grafton | WV | 26354 | |
| Auto Biz Repair Service Center | Attn: Richard Lam | 709 Ahua St | | | Honolulu | HI | 96819 | |
| Avalon Wireless #1 | Attn: Ziad Reda | 829 N. Avalon Blvd | | | Wilmington | CA | 90744 | |
| AVT Nevada, L.P. | Attn: Chris Emery, Jared Robertson & Carrie Thomas | 6995 Union Park Center | Suite 400 | | Cottonwood Heights | UT | 84047 | |
| AWS (Amazon Web Services) | Attn: Amazon.com Legal Department | 410 Terry Avenue North | | | Seattle | WA | 98109-5210 | |
| Azusa Auto Repair Inc | Attn: Saeed Daniah | 901 E Gladstone St | | | Azusa | CA | 91702 | |
| B&B Wireless LLC | Attn: Sung H Lee; Shawn Lee | 4606 Memorial Drive | | | Decatur | GA | 30032 | |
| B&T Mart LLC | Attn: Govind Phulara | 401 E North St | | | Waukesha | WI | 53188 | |
| Baba Shri Chand Inc | Attn: Surinder Singh | 171 Meachem Ave | | | Battle Creek | MI | 49017 | |
| Badrani & Pattah, Inc. | Attn: Hussein Badrani | 2040 E Valley Pkwy | | | Escondido | CA | 92027 | |
| Baker Piggly Wiggly LLC DBA Shoppers Value Foods #71-5526 | Attn: Danielle Satawa | 5910 Airline Hwy | | | Baton Rouge | LA | 70805 | |
| Bali Enterprise Inc | Attn: Balijeet Singh | c/o US Gas Station | 155 N Memorial Hwy | | Shavertown | PA | 18708 | |
| Bandwidth, Inc. | Attn: Seth Ray | 900 Main Campus Drive | | | Raleigh | NC | 27606 | |
| BankLine Corporation | Attn: Mark Ochab | 711 N.W. 23 Avenue | C/O Suite 101 | | Miami | FL | 33125 | |
| Banwait Oil LLC | Attn: Paramjit Banwait | 1321 Main St | | | Oregon City | OR | 97045 | |
| Batteries Not Included, LLC | Attn: Jeff Rietveld | 114 E Main Ave | | | Zeeland | MI | 49464 | |
| Bauer's Food Market, Inc. | Attn: Randy Bauer | 800 N Main St | | | Faulkton | SD | 57438 | |
| Bawnan Enterprises Inc. | Attn: Charles Smith | 1500 E Runnel Street | | | Mineral Springs | AR | 71851 | |
| Bay Area Oil Supply, Inc. | Attn: James Lin | 1500 Fashion Island Blvd | Suite 104 | | San Mateo | CA | 94404 | |
| Bayonne High Spirits, INC | Attn: Nisha Pithadia | c/o High Spirits Liquor Store | 816-818 Broadway | | Bayonne | NJ | 07002 | |
| Beer & Tobacco Inc. | Attn: Nimira Surmawala | 4788 Bethel Road #103 | | | Olive Branch | MS | 38654 | |
| Beilul LLC | Attn: Tsegay Hailemariam | 4411 S Mead St | | | Seattle | WA | 98118 | |
| Bensu Electronics Inc. | Attn: Daniel Bensusan | c/o Experimax David | 5810 S University Dr | ##B105 | Davie | FL | 33328 | |
| Best Food Inc | Attn: Mahmoud Alhawamdeh | 767 Market St | | | Tacoma | WA | 98402 | |
| Best Wash Alton LLC | Attn: Rebecca Unnerstall | 506 W Delmar Ave | | | Alton | IL | 62002 | |
| Best Wash Cahokia | Attn: Rebecca Unnerstall | 100 Unnerstall Trl | | | Alton | IL | 62002 | |



**Exhibit I**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Best Wash Roxana | Attn: Rebecca Unnerstall | 100 Unnerstall Trl | | | Alton | IL | 62002 | |
| Best Western Pendleton Inn | Attn: Laddi Singh | 400 SE Nye Ave | | | Pendleton | OR | 97801 | |
| Big City Styles | Attn: Julius Wilkerson | 114 S 1st Street | | | Louisville | KY | 40202 | |
| Big Tex Mini Mart Inc | Attn: Sammy Surti | 714 N Galloway Ave | | | Mesquite | TX | 75149 | |
| Big Time Glass LLC | Attn: Brandon Matthews | 2308 S 1st Street | | | Yakima | WA | 98903 | |
| BitAccess, Inc. | Attn: Moe Adham | 80 Aberdeen St | | | Ottawa | ON | K1S 5J5 | Canada |
| Bittersweet Management LLC DBA Houtzdale Shop N Save Express | Attn: Don Read | 541 Spring Street | | | Houtzdale | PA | 16651 | |
| Bkp Inc | Attn: Dash V Patel | 110 Southville Rd | | | Southborough | MA | 01772 | |
| Blue Planet Surf Gear LLC | Attn: Robert A. Stehlik | 6650 Hawaii Kai Dr 2050 | | | Honolulu | HI | 96825 | |
| Blue Ridge BP | Attn: Kanubhai Patel | 181 West First Street | | | Blue Ridge | GA | 30513 | |
| BMB Inc dba Miller's Markets | Attn: Mike Miller | PO Box 240 | | | Lagrange | IN | 46761 | |
| Booja Wireless | Attn: Ki Suk Lee | 1634 Gordon Hwy | | | Augusta | GA | 30909 | |
| Boost Mobile | | 2439 Northgate Blvd | | | Sacramento | CA | 95833 | |
| Boston Convenience II | Attn: Sajj Tkhan | 420 Medford St | | | Sommerville | MA | 02145 | |
| Boulevard Laundromat | Attn: Phillip Waters | 785 E St George Blvd | | | St George | UT | 84770 | |
| Boyers Food Markets | Attn: Anthony Gigliotti | 301 South Warren Street | | | Orwigsburg | PA | 17961 | |
| BP | Attn: Alvin Ehrhardt | 624 Mark Twain Ave | | | Hannibal | MO | 63401 | |
| BP | Attn: Kerry Bement | 2580 Brinkhaus Street | | | Chaska | MN | 55318-1564 | |
| BP | Attn: Muhammad Bhatti | 2035 E Mitchell Ave | | | Waterloo | IA | 50702 | |
| BR Pig LLC DBA SHoppers Value Foods #71-5530 | Attn: Danielle Satawa | 5910 Airline Hwy | | | Baton Rouge | LA | 70805 | |
| Brandon A Amer | | 2745 Trotwood Lane | | | Las Vegas | NV | 89108-8415 | |
| Brinks, US | | 1801 Bayberry Ct. | | | Richmond | VA | 23226-8100 | |
| Brixton Everett, LLC | c/o Jones Lang LaSalle Americas, Inc. | 1402 SE Everett Mall Way | | | Everett | WA | 98208 | |
| Brixton Provo Mall, LLC | Attn: Scott J Bowles | 1200 Towne Centre Boulevard | | | Provo | UT | 84601 | |
| Broad River Corner LLC dba Beer and Tobacco Outlet | Attn: Zahir Mahmud and Ryan Cannon | 2700 Broad River Road, Suite G | | | Columbia | SC | 29210 | |
| Broad Street Mini Mart | Attn: Jordan Reyes | 14 W Broad St | | | Bethlehem | PA | 18018 | |
| Bronson Mart Inc | Attn: John Ha | 1408 Bronson Way N | | | Renton | WA | 98057 | |
| Bronson Supervalu Inc dba Bronson's Marketplace | Attn: Logan Kessler | 201 West Main Street | | | Beulah | ND | 58523 | |
| Bronson's Marketplace | Attn: Logan Kessler | 312 US-12 E | | | Bowman | ND | 58623 | |
| Brothers Market | Attn: Scott Edwards | 105 Nixion SE | | | Cascade | IA | 52033 | |
| Brothers Market | Attn: Scott Edwards | 207 E Locust St | | | Bloomfield | IA | 52537 | |
| Brothers Market | Attn: Scott Edwards | 319 Ridge St | | | Tonganoxie | KS | 66086 | |
| Browns Grocery Co Inc | Attn: Michael Dewayne Brown | 138 Road 1567 | | | Mooreville | MS | 38857-7013 | |
| BRTR Investment Inc DBA Speedy Stop | Attn: Rupaly Kundu (Admin); Bimal Sarkar | 14611 N Mopac Expy | #200 | | Austin | TX | 78728 | |
| BSL Enterprise dba Super Best Superman | Attn: James Kim | 13600 Laurel Bowie Rd | | | Laurel | MD | 20708 | |
| Buche Foods | Attn: RF Buche | 2410m SD-10 | | | Sisseton | SD | 57262 | |
| Bullocks | John: John Forest Hill Jr | c/o Bullocks Inc DBA Bullocks Grocery | 630 N Broadway St | | Truth or Consequences | NM | 87901 | |
| Business Technology Partners, LLP. | | 1751 Lake Cook Road, Suite 400 | | | Deerfield | IL | 60015 | |
| Buy 2 Save | Attn: Bassam Mohamed Ahmed Muthanna | 2336 Mesquite Ct | | | Atwater | CA | 95348 | |
| BW Gas & Convenience Holdings, LLC | Attn: Derek Gaskins | 138 Conant Street | | | Beverly | MA | 01915 | |
| By Rite Exxon LLC | Attn: Mike Nassar | 29036 Grand River Ave | | | Farmington Hills | MI | 48336 | |
| C D & S Supermarklets LLC | Attn: Daniel L McNabb | c/o Cranberry Shop 'n Save | 1197 Freedom Rd | | Cranberry Twp | PA | 16066 | |
| C&S Wholesale Grocers, Inc. | Attn: Alan Detjen | c/o Piggly Wiggly | 164 Kienow Dr | | Randolph | WI | 53956 | |
| C&S Wholesale Grocers, Inc. | Attn: Alesha McDaniel | c/o Shop N Kart | PO Box 608 | | Centralia | WA | 98531 | |
| C&S Wholesale Grocers, Inc. | Attn: Amando Pena | c/o Border Town Food | 7251 E Hwy 83 | | Alto Bonito | TX | 78582 | |
| C&S Wholesale Grocers, Inc. | Attn: Amando Pena | c/o Border Town Food #2 | 3251 W US Hwy 83 | | Rio Grande | TX | 78582 | |
| C&S Wholesale Grocers, Inc. | Attn: Amando Pena | c/o Border Town Food #3 | 219 E Expy 83 | | Sullivan | TX | 78595 | |
| C&S Wholesale Grocers, Inc. | Attn: Amando Pena | c/o Border Town Food #4 | 1308 N Flores St | | Rio Grande | TX | 78582 | |
| C&S Wholesale Grocers, Inc. | Attn: Amando Pena | c/o Border Town Food #5 | 1533 E Grant St | | Roma | TX | 78584 | |
| C&S Wholesale Grocers, Inc. | Attn: Ames Arlan | c/o Arlan's | 31315 FM 2920 | Ste 20 | Waller | TX | 77484 | |
| C&S Wholesale Grocers, Inc. | Attn: Ben Pitts | c/o Burnt Cove | 1 Burnt Cove Rd | | Stonington | ME | 04681 | |
| C&S Wholesale Grocers, Inc. | Attn: Ben Pitts | c/o The Gallery | 278 N Dear Isle Rd | | Dear Isle | ME | 04627 | |
| C&S Wholesale Grocers, Inc. | Attn: Bill Bell and Benjamin Hoffman | c/o Piggly Wiggly West | 316 West Spring St | | Dodgeville | WI | 53533 | |
| C&S Wholesale Grocers, Inc. | Attn: Bob Craft | c/o Orono IGA | 6 Stillwater Ave | | Orono | ME | 04473 | |
| C&S Wholesale Grocers, Inc. | Attn: Bob Garrity | c/o Sam and Sam's | 851 Upland Ave | | Chester | PA | 19015 | |
| C&S Wholesale Grocers, Inc. | Attn: Brian Koller | c/o Kutztown Market | 342 W Main St | | Kutztown | PA | 19530 | |
| C&S Wholesale Grocers, Inc. | Attn: Brooke Nickles | c/o Country Fresh Market | 4435 Red Rock Rd | | Benton | PA | 17814 | |
| C&S Wholesale Grocers, Inc. | Attn: Cesar Simas | c/o A&J Seabra Supermarkets | 440 Stafford Rd | | Fall River | MA | 02721 | |
| C&S Wholesale Grocers, Inc. | Attn: Corey Eby | c/o Eby's Store | 3801 Horseshoe Pike | | Honeybrook | PA | 19344 | |
| C&S Wholesale Grocers, Inc. | Attn: David Mercik | c/o Ideal Markets | 2690 William Penn Ave | | Johnstown | PA | 15909 | |
| C&S Wholesale Grocers, Inc. | Attn: Douglas Valadares | c/o Master Cut Meat Market | 175 Boston Post Road E | | Marlborough | MA | 01752 | |
| C&S Wholesale Grocers, Inc. | Attn: Edward Penta | c/o McKinnon's Market | 2454 Lafayette Rd | | Portsmouth | NH | 03801 | |
| C&S Wholesale Grocers, Inc. | Attn: Fernando Pena | c/o Riverview #1 | 80 E Grant St | | Roma | TX | 78584 | |
| C&S Wholesale Grocers, Inc. | Attn: Fernando Pena | c/o Riverview #2 | 117 S US HWY 83 | | Zapata | TX | 78076 | |
| C&S Wholesale Grocers, Inc. | Attn: Jonathan Cournoyer | c/o Big Bunny Market | 942 Main Street | | Southbridge | MA | 01550 | |
| C&S Wholesale Grocers, Inc. | Attn: Mark Goretti | c/o Goretti's | 1 Providence St | | Millbury | MA | 01527 | |
| C&S Wholesale Grocers, Inc. | Attn: Mark Kelly | c/o Country Farms Market | 1284 Main Street | | Washburn | ME | 04786 | |
| C&S Wholesale Grocers, Inc. | Attn: Michael Litka | c/o Swarthmore CO-OP | 341 Dartmouth Ave. | | Swarthmore | PA | 19081 | |
| C&S Wholesale Grocers, Inc. | Attn: Michael Stager | c/o Stager's Market | 696 Dulancey Dr | | Portage | PA | 15946 | |



**Exhibit I**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C&S Wholesale Grocers, Inc. | Attn: Mike Alamsi | c/o Saveco | 1135 W Bush St | | Lemoore | CA | 93245 | |
| C&S Wholesale Grocers, Inc. | Attn: Mike Alamsi | c/o Saveco 13 | 1300 W Walnut Ave | | Visalia | CA | 93277 | |
| C&S Wholesale Grocers, Inc. | Attn: Mike Alamsi | c/o Saveco 15 | 1798 10th Avenue | | Hanford | CA | 93230 | |
| C&S Wholesale Grocers, Inc. | Attn: Mike Alamsi | c/o State Foods | 237 Academy Ave | | Sanger | CA | 93657 | |
| C&S Wholesale Grocers, Inc. | Attn: Ming Chow | c/o Suffield Village Market | 68 Bridge St | | Suffield | CT | 06078 | |
| C&S Wholesale Grocers, Inc. | Attn: Paul Ortway | c/o Dutch's Market | 1564 Rt 507 | | Greentown | PA | 18426 | |
| C&S Wholesale Grocers, Inc. | Attn: Ron Tyson | c/o Del High Liberty Market | 16385 W Schendel Ave | | Del High | CA | 95315 | |
| C&S Wholesale Grocers, Inc. | Attn: Ron Tyson | c/o Livingston Liberty Market | 1471 B Ste E | | Livingston | CA | 95334 | |
| C&S Wholesale Grocers, Inc. | Attn: Sandy Freed | c/o Freed's Market | 2024 Swamp Pike | | Gilbertsville | PA | 19525 | |
| C&S Wholesale Grocers, Inc. | Attn: Stephen Ellis | c/o Mega Foods | 1542 Mt Hood Ave | | Woodburn | OR | 97071 | |
| C&S Wholesale Grocers, Inc. | Attn: Thomas B Ray | c/o Tom's Riverside | 562 Main St | | Rimersburg | PA | 16248 | |
| C&S Wholesale Grocers, Inc. | Attn: Tim Bahner | c/o Food Plus | 5201 Spring Rd | | Shermansdale | PA | 17090 | |
| C&S Wholesale Grocers, Inc. | Attn: Tom Valeski | c/o Valeski's 4th St. Bilo | 420 RT 119 N - N 4th St Ext | | Indiana | PA | 15701 | |
| Cabot Convenience LLC | | 389 Cabot St | | | Beverly | MA | 01915 | |
| Cache Valley Realty LLC, Cache CH LLC, Cache Nassim LLC | Attn: Igal Namdar | c/o Namdar Realty Group | 150 Great Neck Rd | Ste 304 | Great Neck | NY | 11021 | |
| CAE & Enterprises, LLC | Attn: Carlos Castro Fernandez | 405 Prospect Rd | | | Oakland Park | FL | 33309 | |
| Caldwood CITGO Food Mart | Attn: Amit Giri | 55 E Caldwood Dr | | | Beaumont | TX | 77707 | |
| Callaway Market | Attn: Lawrence Paulsen | 100 S Grand Ave | | | Callaway | NE | 68825 | |
| Campbell Ewald | | 386 Park Avenue South | 13th floor | | New York | NY | 10016 | |
| Campus Corner | Attn: Amrish Patel | 400 E. Lincoln Ave | | | Gettysburg | PA | 17325 | |
| Campus Phone Repair | Attn: Edward Penta & Shahin Nelson Bzzroudipour | 1525 W. Tennessee Street | Suite 204 | | Tallahassee | FL | 32304 | |
| Capital Grocery Wholesaler LLC DBA DC Grocery Cash & Carry | Attn: David Han | 2912 V St. NE | | | Washington | DC | 20018 | |
| Capital Market | Attn: Henry Fu | 1420 State St | | | Salem | OR | 97301 | |
| Caravel Partners LLC | | 795 Folsom Street, 1st Floor | | | San Francisco | CA | 94107 | |
| Carolina Super Mart | Attn: Gulbida Nasreen and Zohaib Muhammad | 2004 Randleman Rd | | | Greensboro | NC | 27406 | |
| Casa De Dinero | Attn: David Mancia | c/o Manela Investments, Inc | 2021 W Sunset Ave | Ste A | Springdale | AR | 72762 | |
| Cashman Field | | 850 Las Vegas Blvd N | | | Las Vegas | NV | 89101 | |
| CashMan Services | | 1735 South 900 West | | | Salt Lke City | UT | 84104 | |
| Catanga River Corp dba Food City | Attn: Zac Sclar | PO Box 399 | | | Lewiston | ME | 04243 | |
| CBD Life / Chicago's Big Discovery | Attn: John Przybylo | 617 W Golf Rd | | | Des Plaines | IL | 60016 | |
| CBD7 | Attn: Corey Eby & Ernest Lehenbauer | 3601 Digital Dr Suite 208 | | | Lehi | UT | 84043 | |
| CC Vending LLC | | 10300 Wood Work Ln | | | Las Vegas | NV | 89135 | |
| Cell Phone Mania | Attn: Jorge G. Blakeley | 152 S State St | | | Orem | UT | 84057 | |
| Cell Phone Repair | Attn: Samundra Thapaliya | 3047 Old Orchard Lane | | | Bedford | TX | 76021 | |
| Cellphone Fix Pro and Electronics Corp | Attn: John Kemp & Mauricio Luna Polanco | 108 S 20th Ave | | | Hollywood | FL | 33020 | |
| Cellphone Fix Pro, Corp | Attn: John Kemp & Yessica Villatoro Velasquez | 278 FL-7 | | | Margate | FL | 33063 | |
| Central Mall Holding, LLC | Attn: Matt Ilbak | Central Mall | 2259 S. 9th St. | | Salina | KS | 67401 | |
| Central Mall Lawton Realty Holding, LLC | Attn: Mike Kohan | c/o Kohan Retail Investment Group | 1010 Northern Boulevard | Suite #212 | Great Neck | NY | 11021 | |
| Chambersburg Mall Realty LLC, Chambersburg CH LLC, Chambersburg Nassim LLC | Attn: Igat Namdar, Sujata Patel | c/o Namdar Realty Group | 150 Great Neck Rd | Ste 304 | Great Neck | NY | 11021 | |
| Champaign Market Place L.L.C. c/o Market Place Shopping Center | Attn: Sammie Shoudel | 2000 N Neil St | | | Champaign | IL | 61820 | |
| Chantel Jeffries & 369Productions, Inc. | | 9350 Wilshire Blvd | | | Beverly Hills | CA | 90212 | |
| Chapel Hills Realty LLC, Chapel Hills CH LLC, Chapel Hills Nassim LLC | Attn: Igal Namdar | c/o Namdar Realty Group | 150 Great Neck Rd | Ste 304 | Great Neck | NY | 11021 | |
| Charles Mall Company Limited Partnership | Attn: Carlos Sariel & Management Office | St. Charles Towne Center | 11110 Mall Circle, Suite 1016 | PO Box 6040 | Waldorf | MD | 20603 | |
| Cheema Oil Corp | Attn: Gurvinder Singh | 700 NJ-17 | | | Carlstadt | NJ | 07072 | |
| Cheers Wine and Spirits LLC | Attn: Dadwal Amandeep Singh | 8333 W Morgan Av | | | Milwaukee | WI | 53220-1037 | |
| Cherry Market LLC | Attn: Kyle Kennard Nalls | 7209 J Harris Blvd PMB 229 | | | Charlotte | NC | 28227 | |
| Chevron | Attn: Sam Abusalem | 601 E Malloy Bridge Rd | | | Seagoville | TX | 75159 | |
| Christina Wine & Spirits | Attn: Vrajesh Patel | 1101 Chruchmans Rd | | | Newark | DE | 19713 | |
| Circle Centre Mall, LLC | | 49 W Maryland St | | | Indianapolis | IN | 46204 | |
| Cisco Smoke Shop | Attn: Mohammed Noraldeen | 1216 W University Dr | | | Mesa | AZ | 85201 | |
| Citadel Mall Realty LLC, Citadel CH LLC, Citadel Nassim LLC | Attn: Igal Namdar | 750 Citadel Dr | | | East Colorado Spgs | CO | 80909 | |
| Citgo Food Mart | Attn: Joe Rayyan | 705 Loudon Ave | | | Lexington | KY | 40505 | |
| Citgo Gas Station | Attn: Inderjit S Multani | 4602 Thousand Oaks | | | San Antonio | TX | 78233 | |
| Cityline Laundry Center | Attn: Felix Bondar | 194 Reservoir Ave | | | Pawtucket | RI | 02860 | |
| CJ Wireless | Attn: Jae Phil Jung | 9075 Van Nuys Blvd | | | Panorama City | CA | 91402 | |
| Classic Burgers | Attn: Abdulaziz Hugais, Abdul Hugais | 6525 W Inyokern Rd | PO Box 1718 | | Inyokern | CA | 93527 | |
| Classic Star | Attn: Syeb | 1100 W. Reno Avenue | | | Oklahoma City | OK | 73106 | |
| Clay Global, LLC | Attn: Anton Zykin | 300 Broadway | #23 | | San Francisco | CA | 94133 | |
| CNR Supermarket LLC DBA Galeton Shop n Save | Attn: Douglans Reeves | 28 West Street | | | Galeton | PA | 16922 | |
| Coachlight Laundry | Attn: Angela Savvakis | 3475 N Broadway | | | Chicago | IL | 60657 | |
| Coborns Incorporated | Attn: James F. Shaw | 1921 Coborn Boulevard | | | St. Coud | MN | 56301 | |
| Coin Laundry Wash | Attn: Recep Kuzu | 4621 Rosewood Dr | | | Midland | TX | 79707 | |



**Exhibit I**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Coins, Stamps N' Stuff | | 8190 Hickman Rd | | | Des Moines | IA | 50325 | |
| Cole Kepro International, LLC | Attn: Andrew Cashin & Frederick Cook | 4170-103 Distribution Circle | | | North Las Vegas | NV | 89030 | |
| Colorado Mills Mall Limited Partnership | Management Office | 14500 W. Colfax Avenue, Suite 100 | | | Lakewood | CO | 80401 | |
| Columbia Mall L.L.C. | Attn: Rusty Strodtman | 2300 Bernadette Dr | | | Columbia | MO | 65203 | |
| Community Markets dba Hitchcock's Markets | Attn: Ginny Keough | 15560 NW US Hwy 441 | Suite 200 | | Alachua | FL | 32615 | |
| Competitive Media Reporting, LLC d/b/a Kantar Media Intelligence | | 3 World Trade Center | 175 Greenwich St. | 35th Fl. | New York | NY | 10007 | |
| Consult HR Partners, LLC | Attn: Jennifer Martinez | 3230 Southgate Cir #123 | | | Sarasota | FL | 34239 | |
| Consumer Opinion Services | | 1860 Pama Lane Suite 200 | | | Las Vegas | NV | 89119 | |
| CONU Co. LLC | Attn: Thuc-Nhu Hoang | c/o Conu's Corner | 4400 W 29th Ave | | Denver | CO | 80212 | |
| Convenience Enterprises LLC DBA 7th Heaven Discount Store | Attn Saroj Gautam | 1100 N. Moberly Street | | | Moberly | MO | 65270 | |
| Converz Media Group LLC | | 17011 Beach Blvd | Suite 600 | | Huntington Beach | CA | 92647 | |
| Cool Mart | Attn: Emad & Tom Saberi | c/o Cool Mart Smoke Shop | 10019 Mills Ave | | Whittier | CA | 90604 | |
| Corner Store | Attn: Del Singh | 305 N. Sawyer Ave | | | Oshkosh | WI | 54902 | |
| Coronado Center LLC | Attn: Luis Flores | 660 Menual NE, Suite 1 | | | Albuquerque | NM | 87110 | |
| Cottage Grove LLC | Attn: James Slott | 1593 Plainfield Ave. NE | | | Grand Rapids | MI | 49505 | |
| Craig Jones | | Unit C, Callejon J Bato St Gagalangin Tondo | | | Metro Manila | | 1013 | Philippines |
| Craig's EZ - 2 - Pawn | | 1001 N Roan St | | | Johnson City | TN | 37601 | |
| Crest Discount Foods Inc. | Attn: Brad Weber | PO Box 7510 | | | Edmond | OK | 73083 | |
| Crest Foods #1 | Attn: Brad Weber | 7212 E. Reno Ave | | | Midwest City | OK | 73110 | |
| Crest Fresh Market | Attn: Lyn Samaniego | 2550 Mt Williams Dr | | | Norman | OK | 73069 | |
| Crossroadds Mall Realty Holding, LLC | Attn: Marni Sawicki | 6650 S. Westnedge Ave | | | Portage | MI | 49024 | |
| Cruview LLC dba Marketrade | Attn: John C Nicholson | 4701 Sangamore Road | Suite 100N | | Bethesda | MD | 20816 | |
| CRYPTIO | | 101, rue de Sèvres - | | | Paris | | 75006 | France |
| Crystal Mall, LLC | Attn: Eddie Sabbagh | 849 Hartford Turnpike | | | Waterford | CT | 06385 | |
| CSC Enterprise LLC DBA Bestway Supermarket | Attn: James Kim | 3511 Hamilton Street | | | Hyattsville | MD | 20782 | |
| Cstore Decisions | Attn: Tony Bolla | 1111 Superior Ave., Suite 2600 | | | Cleveland | OH | 44114 | |
| Cub Stores Holdings, LLC | Attn: Darren Caudill; Robert Crockett | 421 S. Third St. | | | Stillwater | MN | 55082 | |
| Cullen Williams Corporation dba Meadow Gas N. Go Conoco | Attn: Rex Williams | 370 N. Main Street | | | Meadow | UT | 84644 | |
| Cup Foods | Attn: Ahmad Abumayyaleh | 3759 Chicago Ave S | | | Minneapolis | MN | 55407 | |
| D & Enterprises NW LLC / SSC Enterprises, LLC | Attn: Ali Hayton; Rick Carter | DBA Mount Vernon Red Apple | 820 Cleveland Ave | | Mt Vernon | WA | 98273 | |
| D2 Convenience, Inc. | Attn: Dash V Patel and Mahavir Arvird Patel | 69 Pond St | | | Ashland | MA | 01721 | |
| Daneilla Soloway | | 11785 Laurelwood Drive | Apt 15 | | Studio City | CA | 91604 | |
| Dara GR LLC | Attn: Montana Yousif | 2026 Boston St SE | | | Grand Rapids | MI | 49506 | |
| David Despain | | 3318 Old Sorrel Court | | | Las Vegas | NV | 89032 | |
| Deep Creek Food Service Inc dba Deep Creek Shop N Save | Attn: James Hook | 24586 Garrett Hwy | | | McHenry | MD | 21541 | |
| Del Monte Market | Attn: Wiliam Edgardo Garcia | 2659 W Dobbins Rd | | | Phoenix | AZ | 85041 | |
| Devi Krupp Inc DBA N Food Mart | Attn: Bhargav Patel | 12850 N 19th Ave | | | Phoenix | AZ | 85029 | |
| Devour Cafe | Attn: Ryan Dies | 800 Park Ave | | | Galena | IL | 61036 | |
| Dhara, LLC | Attn: Mahendrakumar Patel & Mike Patel | 4514 Mt Carmel Tobasco Rd | | | Cincinnati | OH | 45244 | |
| Direct Cell Phone Repair LLC | Attn: Zeeshan Ahmed | 1956 N Milwaukee Ave | | | Chicago | IL | 60647 | |
| Discount Smokes | Attn: Mahmoud Saiba | 4540 N Brighton Ave | | | Kansas City | MO | 64117 | |
| DJN Entertainment Inc. | f/s/o Matthew Noszka | 2049 Century Park East, Suite 1400 | | | Los Angeles | CA | 90067 | |
| DLBD Inc. | Attn: Muhammad Islam | 1095 W State Rd 434 | | | Winter Springs | FL | 32708 | |
| Dollars Plus and More LLC | Attn: Shatanie Brewer and Keith Brewer | 2736 Rapids Way | | | Akron | OH | 44312 | |
| Dong Yang Market | Attn: Shan Hu Tao | 3101 Clays Mill Rd | Ste 102 | | Lexington | KY | 40503 | |
| Donnie's Tobacco Shop LLC | Attn: Jeremiah Wesley Dale Brown | 3381 Us Hwy 117 S | | | Burgaw | NC | 28425 | |
| Donut Donuts Coffee | Attn: Solomon Yilma | 1461 Hancock St | | | Quincy | MA | 02169 | |
| Dot Com Vapor LLC | Attn: Travis McDonald | 3415 SE 192nd Ave | #103 | | Vancouver | WA | 98683 | |
| Dot Com Vapor LLC | Attn: Travis McDonald | 5000 E 4th Plan Blvd | #A103 | | Vancouver | WA | 98661 | |
| Dot Com Vapor LLC | Attn: Travis McDonald | 6700 NE 162nd Ave | #415 | | Vancouver | WA | 98662 | |
| Dot Com Vapor LLC | Attn: Travis McDonald | 8312 E Mill Plain Blvd | | | Vancouver | WA | 98664 | |
| Dry Clean City of Johnson City, LLC | Attn: Keith Mijeski | 204 Sunset Dr | | | Johnson City | TN | 37604 | |
| Dry Clean City of Johnson City, LLC | Attn: Keith Mijeski | 210 W Oakland Ave | | | Johnson City | TN | 37604 | |
| Duckweed Liquors Channelside | Attn: Derek Gaskins & Pavan Kumar Pediredla | 117 N 12th St | | | Tampa | FL | 33602 | |
| Duleep Stores Inc dba Singh Mart #3 | Attn: Surjit Singh | 16507 Chalk Maple Ln | | | Houston | TX | 77095 | |
| Durga LLC | Attn: Pinal Hitesh Patel | c/o Rasleen Gas & Food Mart | 3403 S Chicago Ave | | South Milwaukee | WI | 53172 | |
| DYD Trading | Attn: Daweit Geremew | 4401 S Capitol St SW | | | Washington | DC | 20032 | |
| E & A Grocery #2 | Attn: Jarrod Shankle | 2829 Apple Ave | | | Muskegon | MI | 49442 | |
| E Z Trip Food Store 17 | Attn: Isiaka Balogun | 8240 Abrams Rd | | | Dallas | TX | 75231 | |
| EA Grocers Inc dba Ankeney Fine Foods | Attn: Elvis Ankeney | 660 Powell St | | | San Francisco | CA | 94108 | |
| Earth's Food Barn | Attn: Brian Miller | 116 E Cherokee | | | Sallisaw | OK | 74955 | |
| East Coast Mobile | Attn: John Durant & Sinai Garza | 4406 Market St | | | Wilmington | NC | 28403 | |
| Ebrahim Elbagory | | 4918 Silvergate Ln Apt 413 | | | Fort Myers | FL | 33907 | |
| Eddies of Eager Street | Attn: Dennis Zorn | c/o Eddies of Mount Vernon | 7 W Eager St | | Baltimore | MD | 21201 | |
| Efraim Wolpert | | 10190 Covington Cross Drive | | | Las Vegas | NV | 89144 | |



**Exhibit I**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EGF Enterprises II Inc | Attn: Elias Francis | c/o Easy Shop #2 | 5724 E W.T. Harris Blvd | | Charlotte | NC | 28215 | |
| EJ's Smoke Shop | Attn: Emad & Eli Jaloul | 1514 E Lincoln Ave | | | Orange | CA | 92865 | |
| El Super Rancho LLC | Attn: Shmuel Pauls; Johnny Giwargis | 4501 N 27th Ave | | | Phoenix | AZ | 85017 | |
| Elbe Enterprises Inc. | Attn: Michael Elba | 651 South Madison St | | | Lebanon | IL | 62254 | |
| Electric Underground | Attn: Matthew Schneider | 1305 W Bremer Ave | | | Waverly | IA | 50677 | |
| Electromania | Attn: Kyongson Pak | 1083-B Market St. | | | San Francisco | CA | 94112 | |
| Encompass Studio | | 241 W Charleston Blvd | Suite 155 | | Las Vegas | NV | 89102 | |
| Enigma Securities Limited | Attn: Efraim Wolpert | 30 Panton St | 6th Floor | | London | | SW1Y 4AJ | United Kingdom |
| EnsembleIQ | | 8550 W Bryn Mar Ave | Suite 200 | | Chicago | IL | 60631 | |
| Environmental Systems Research Institute, Inc. | Attn: Shannon Robertson | 380 New York Street | | | Redlands | CA | 92373-8118 | |
| Equifax Inc. | | 1550 Peachtree Street, NW | | | Atlanta | GA | 30309 | |
| Escalate Communications LLC | | 1501 San Elijo Road South, #104-307 | | | San Marcos | CA | 92078 | |
| Everyday Food Mart | Attn: Arif Naseri | 10135 SE Foster Rd | | | Portland | OR | 97266 | |
| Exon | Attn: Prithvi Raj | 7850 Gamers Ferry Rd | | | Columbia | SC | 29209 | |
| Exxon Gas Station | Attn: Kevin | 255 NW White Rd | | | San Antonio | TX | 78219 | |
| E-Z Cash Payday Loans | Attn: Kristie Reed | 1656 Sycamore View Road | | | Memphis | TN | 38134 | |
| EZ Coin LLC | | 5580 S Fort Apache Rd | #130 | | Las Vegas | NV | 89147 | |
| Fadeone LLC | Attn: Jot Singh | c/o Fadeone Barbershop | 109 N 17th St | | Boise | ID | 83702 | |
| Fairis Mini Mart | Attn: Omar Abuzaydeh | 427 Hartford Rd | | | Manchester | CT | 06040 | |
| Fairmount Market | Attn: Daniel J Tremble | 662 Hammond St | | | Bangor | ME | 04401 | |
| FalconX Limited | Attn: Ana De Sousa | Level G, Office 1/1191 | Quantum House 75 | Abate Rigord Street | Ta' Xbiex | | XBX 1120 | Malta |
| Farmer's Country Market | Attn: Aaron Breedyk | 1800 Central Ave | | | Dodge City | KS | 67801 | |
| Farmer's Country Market | Attn: Aaron Breedyk | 800 W Hobbs St | | | Roswell | NM | 88203 | |
| Fashion Square Mall Realty, LLC | Attn: Igal Namdar | c/o Namdar Realty Group | 150 Great Neck Rd | Ste 304 | Great Neck | NY | 11021 | |
| Fast Stop | Attn: Kamran Zahid | 5020 Blue Ridge Cutoff | | | Kansas City | MO | 64133 | |
| FD Foods LLC dba Shoppers Value Foods | Attn: Brian Stanley | PO Box 417 | | | Kenbridge | VA | 23944 | |
| Fine Foods Gourmet Markets Inc. | Attn: Luis Diaz | 6041 W Sunrise Blvd | | | Sunrise | FL | 33313 | |
| Flow's Pharmacy | Attn: Amanda Haase | 1506 E Broadway 118 | | | Columbia | MO | 65201 | |
| FM Silver Corp. DBA Midtown Tavern LLC | Attn: Frank Silverman | 6958 E Calle Dorado | | | Tucson | AZ | 85715 | |
| Food Plus Inc. | Attn: Mansour Ali, P | 1346 N Masters Dr | Ste 100 | | Dallas | TX | 75217 | |
| FoodMart | Attn: Mohammad Khan | 1301 Prospect Ave | | | Kansas City | MO | 64127 | |
| Foodmen 3 Inc. dba University Avenue Market | Attn: Paul Fassbender | 2080 University Avenue | | | Green Bay | WI | 54302 | |
| Ford City Realty LLC, Ford City CH LLC, Ford City Nassim LLC c/o Namdar Realty Group | Attn: Igal Namdar | 150 Great Neck Rd | Ste 304 | | Great Neck | NY | 11021 | |
| Fox Convenience | Attn: Todd Gerard Van Zeeland | c/o Van Zeeland Oil Co. Inc. | PO Box 7777 | | Appleton | WI | 54912 | |
| Francis Ngannou and Factor Entertainment LLC | Attn: Bradley Fernandez | c/o Creative Artists Agency | 2000 Avenue of the Stars | | Los Angeles | CA | 90067 | |
| Franklin Foods Inc. | Attn: James P. O'Connell | 1 Franklin Village Mall | | | Kittanning | PA | 16201 | |
| Fresco Market North Haven Inc. | Attn: Michael Di Chello | 342 Washington Ave | | | North Haven | CT | 06473 | |
| Fresh Foods | Attn: Ben Dishman | 1270 10th St | | | Gering | NE | 69341 | |
| Fresh Foods | Attn: Ben Dishman | 1656 Sycamore View | | | Memphis | TN | 38134 | |
| Freta LLC | Attn: Freweyne Yowhannes | 9590 W Colfax Ave | | | Lakewood | CO | 80215 | |
| Frisella Laundormat LLC | Attn: Michael Frisella | 8623 Big Bend | | | St. Louis | MO | 63119 | |
| Fuel Centers Environmental Management LLC dba DFW Oil Energy LLC | Attn Sami N Ebrahim and Essam Shehata | 1111 N Belt Line #100 | | | Garland | TX | 75040 | |
| Fuel Centers Environmental Management LLC dba DFW Oil Energy LLC | Attn: Sami N Ebrahim and Essam Shehata | c/o Flower Mound 3 | 1111 N Belt Line #100 | | Garland | TX | 75040 | |
| Fuel Centers Environmental Management LLC dba DFW Oil Energy LLC | Attn: Sami N Ebrahim and Essam Shehata | c/o Flower Mound Food & Fuel | 1111 N Belt Line #100 | | Garland | TX | 75040 | |
| Fuel Centers Environmental Management LLC dba DFW Oil Energy LLC | Attn: Sami N Ebrahim and Essam Shehata | c/o Frisco | 1111 N Belt Line #100 | | Garland | TX | 75040 | |
| Fuel Centers Environmental Management LLC dba DFW Oil Energy LLC | Attn: Sami N Ebrahim and Essam Shehata | c/o Lakeview | 1111 N Belt Line #100 | | Garland | TX | 75040 | |
| Fuel Centers Environmental Management LLC dba DFW Oil Energy LLC | Attn: Sami N Ebrahim and Essam Shehata | c/o Main Street Shell | 1111 N Belt Line #100 | | Garland | TX | 75040 | |
| Fuel Centers Environmental Management LLC dba DFW Oil Energy LLC | Attn: Sami N Ebrahim and Essam Shehata | c/o McDermott | 1111 N Belt Line #100 | | Garland | TX | 75040 | |
| Fuel Centers Environmental Management LLC dba DFW Oil Energy LLC | Attn: Sami N Ebrahim and Essam Shehata | c/o McKinney | 1111 N Belt Line #100 | | Garland | TX | 75040 | |
| Fuel Centers Environmental Management LLC dba DFW Oil Energy LLC | Attn: Sami N Ebrahim and Essam Shehata | c/o Payless Fuel Bedford | 1111 N Belt Line #100 | | Garland | TX | 75040 | |
| Fuel Centers Environmental Management LLC dba DFW Oil Energy LLC | Attn: Sami N Ebrahim and Essam Shehata | c/o Payless Fuel Center Legacy | 1111 N Belt Line #100 | | Garland | TX | 75040 | |
| Fuel Centers Environmental Management LLC dba DFW Oil Energy LLC | Attn: Sami N Ebrahim and Essam Shehata | c/o Payless Fuel Center NRH | 1111 N Belt Line #100 | | Garland | TX | 75040 | |
| Fuel Centers Environmental Management LLC dba DFW Oil Energy LLC | Attn: Sami N Ebrahim and Essam Shehata | c/o Winslow | 1111 N Belt Line #100 | | Garland | TX | 75040 | |
| G & N Corporation | Attn: Gebre Haile, Greene Haile | 400 E Colfax Ave | | | Denver | CO | 80203 | |
| G Mobile | Attn: Guillermo Peralta | 1872 Southwestern Ave | | | Los Angeles | CA | 90006 | |
| Gahm's Market | Attn: Jessica Gahm | 50 Center St | | | Lucasville | OH | 45648 | |
| Game Haven LLC | Attn: Shawn Rhoades | 10938 S Paddle Board Way | | | South Jordan | UT | 84009 | |
| Game Haven Utah LLC | Attn: Shawn Rhoades | 273 West 500 South #5 | | | Bountiful | UT | 84010 | |



**Exhibit I**

Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Game Haven West Jordan | Attn: Shawn Rhoades | 3245 W 7800 South | #4D | | West Jordan | UT | 84088 | |
| Gamer Gas & Groceries | Attn: Kirubel Tekle | 4105 Taylor Blvd Ste B | | | Louisville | KY | 40215 | |
| GameXChange Grant | | 7201 W. Shadow Valley Rd | | | Rogers | AR | 72758 | |
| Garden Fresh Market | Attn: Aliza M | 400 Townline Rd | | | Mundelein | IL | 60060 | |
| GAS MART 4 | Attn: Ahmed Hasan | 9301 Lewis and Clark Blvd | | | Jennings | MO | 63196 | |
| Gateway Fast Serv 76 | Attn: Amaan Singh | c/o Amaan Petro Inc. | 515 NE 102nd | | Portland | OR | 97220 | |
| Gateway Marathon Inc | Attn: Varsha Patel | 2 Gateway Blvd W | | | Savannah | GA | 31419 | |
| Gators Computers LLC | Attn: William Mcneel | 89 North Columbus Ave | | | Louisville | MS | 39339-2600 | |
| Gators in Philadelphia | Attn: William McNeel | 89 North Columbus Ave | | | Louisville | MS | 39339-2600 | |
| Gators in Starkville | Attn: William McNeel | 915 Louisville St | | | Starkville | MS | 39759 | |
| Gem City Fuel dba Gem City Fuel Mart | Attn: James May | 1705 Harrison | | | Quincy | IL | 62301 | |
| Genesis | | 111 Town Square Place, Suite 1203 | | | Jersey City | NJ | 07310 | |
| Genesis Global Capital, LLC | | 9580 W. Sahara Ave | Suite 200 | | Las Vegas | NV | 89139 | |
| Genesis Global Capital, LLC | Attn: Genesis Legal | 250 Park Ave S | 5th Floor | | New York | NY | 10003 | |
| Geneva Avenue South | Attn: Raees Chohan | 5699 Geneva Ave N | | | St Paul Park | MN | 55128 | |
| Geographic Information Services, Inc. | Attn: Stephanie Lindley | 2100 Rivershase Center | Suite 105 | | Birmingham | AL | 35244 | |
| GF Buche Co | Attn: RF Buche | 102 S Main | | | Wagner | SD | 57380 | |
| GGP-Four Seasons, LP | | Four Seasons Town Centre | 410 Four Seasons Town Centre | | Greensboro | NC | 27427 | |
| GGP-Tucson Mall LLC | Attn: Jeff Berger | 4500 N Oracle Rd | | | Tucson | AZ | 85705 | |
| GL 360 INC | Attn: Jamil Abdeljabbar | 7996 Big Bend Blvd | | | Webster Groves | MO | 63119 | |
| Global Mart LLC | Attn: Tawfig Hagelamin | 89 2nd St | Unit 7 | | Coralville | IA | 52241 | |
| Golakia & Singh LLC | Attn: Nilesh Golakia | c/o Harvey's | 1028 W Cartwright Rd | | Mesquite | TX | 75149 | |
| Gold Crown Market Inc. | Attn: Anthony F Previte | 1309 Shoemaker St | | | Nanty-Glo | PA | 15943 | |
| Good 2 Go LLC | Attn: Donna Myers | PO Box 2592 | | | Southbend | IN | 46680 | |
| Good Time Liquors | Attn: Aaron Klunthong | 5805 N 56th St | | | Tampa | FL | 33610 | |
| GoodSpot, LLC | Attn: Mazen T Mustafa | 2201 W National Ave | | | Milwaukee | WI | 53204 | |
| Google LLC | | 1600 Amphitheatre Pkwy | | | Mountain View | CA | 94043 | |
| Granite Mobility | | 100 Newport Ave Ext. | | | Quincy | MA | 02171 | |
| Great Wash Park LLC | Attn: Emad | PO Box 96146 | | | Las Vegas | NV | 96146 | |
| Green Laundry | Attn: Ming Cheng | 940 Dixwell Ave. | | | Hamden | CT | 06514 | |
| Greg A Mills | | 27615 236th Ct. SE | | | Maple Valley | WA | 98038 | |
| Gregoire Magadini of Genesis Volatility | | 2045 West Grand Avenue;Ste B #23532 | | | Chicago | IL | 60612 | |
| Gregory M. Parker Inc. | Attn: Keith Saltzman, Blake Greco | 17 W. McDonough St | | | Savannah | GA | 31401 | |
| Gridspace Inc. | | 1375 E 6th St | Unit 2 | | Los Angeles | CA | 90021 | |
| Groceryshop, LLC | | 605 Third Ave | 26th Floor | | New York | NY | 10158 | |
| Gruss Inc. dba Ralph's & Poulsbo Red Apple | Attn: Glyn Correll; Jeff Uberuaga | 6724 Kitsap Way | | | Bremerton | WA | 98312 | |
| Guevara Grocery | Attn: Yanira Alvarenga | 532 W Northwest Blvd | | | Winston-Salem | NC | 27105 | |
| Gupta Holdings LLC (DBA Fizz Liquors) | Attn: Pradeep Gupta | 11617 E Powers Ave | | | Englewood | CO | 80111 | |
| Gurkhas LLC | Attn: Aashih Bhakta | 5300 N State St | | | Jackson | MS | 39206 | |
| Gurmehar LLC DBA Stadium Chevron | Attn: Chahal Simar | 9031 W Northern Ave | | | Glendale | AZ | 85305 | |
| H & UB Inc | Attn: Muhammad Mustafa | c/o Smoke n Munch | 348 Grafton St | | Worcester | MA | 01604 | |
| H & UK Corporation dba Marketplace on the Common | Attn: Muhammad Mustafa | 6 Moulton Street | | | Barre | MA | 01005 | |
| H and Mc - Store, Inc | Attn: James May | 3490 Timberline Dr | | | Quincy | IL | 62305 | |
| H&L Food LLC | Attn: Khalil Imad Suleman | 7800 W Appleton Ave | | | Milwaukee | WI | 53218 | |
| H&S Investment Group LLC dba Sunburst Food Mart | Attn: Ali Soweidan | 1326 E 5600 S | | | Salt Lake City | UT | 84121 | |
| Halfmann ENterprises Inc | Attn: Muhammad Ahmed | 3008 W Slaughter Ln | #B | | Austin | TX | 78748 | |
| Hall's Market Great Valu | Attn: Tammy Wilder | 3895 James Monroe Highway | | | Colonial Beach | VA | 22443 | |
| Hamilton Mall Realty LLC, Hamilton Mall CH LLC, Hamilton Nassim LLC | Attn: Igal Namdar | c/o Namdar Realty Group | 150 Great Neck Road, Suite 304 | | Great Neck | NY | 11021 | |
| Hannah's Stop 'N' Shop | Attn: Namee Barakat | 2510 S Wilmington St | | | Raleigh | NC | 27603 | |
| Harding's Friendly Market | Attn: Gary Peoples & Fady Fanous | 14 W Monroe St | | | Bangor | MI | 49013-1352 | |
| Hardy Foods Inc | Attn: Karen Corsolin | 604 W. Main St | | | Ottawa | IL | 61350 | |
| Hari Om 5, LLC | Attn: Krunal Vijay Patel | c/o Shell Gas & Mart | 35 Rebecca St | | Mathiston | MS | 39752 | |
| Harley's Smoke Shop LLC | Attn: Elizabeth Ann Barrett | 9333 E Main St | Ste 129 | | Mesa | AZ | 85207 | |
| Harrison Street Mart - Santa Lama | Attn: Santa Lama | 4140 SE Harrison St | | | Milwaukie | OR | 97222 | |
| Hart Enterprises, LLC | f/s/o Josh Hart | 2000 Avenue of the Stars | | | Los Angeles | CA | 90067 | |
| Hatfield Games Stores LLC | Attn: Carter Hatfield | 669 Capital Ave SW | | | Battle Creek | MI | 49015 | |
| Havana Smoke and Vape Shop | Attn: Issam Jamal Qasim | 1601 N Sonoita Ave | | | Tucson | AZ | 85712 | |
| Head Hunters Smoke Shop LLC | Attn: Aaron Gardner | 3101 N Stone Ave | | | Tucson | AZ | 85705 | |
| Head Hunters Smoke Shop LLC | Attn: Aaron Gardner | 5846 E Speedway Blvd. | | | Tucson | AZ | 85712 | |
| Healthy Habitz LLC | Attn: Rachele Ramirez & Angela Coleman | 975 N Main St | Suite A | | Frankenmuth | MI | 48734 | |
| Heaven LLC dba Solo Liquor | Attn: Aregai Meharena | 13751 E Yale Ave | | | Aurora | CO | 80014 | |
| Hendorson Oil Co. | Attn: John Haigh | 745 Ashe St | | | Hendersonville | NC | 28792 | |
| Henry Mashian | Attn: Henry Mashian | c/o Michaels Liquor | 2402 Wilshire Blvd | | Santa Monica | CA | 90403 | |
| Heritage Realty LLC, Heritage CH LLC, Heritage Nassim LLC | Attn: Igal Namdar | c/o Namdar Realty Group | 150 Great Neck Rd | Ste 304 | Great Neck | NY | 11021 | |
| Hillsboro's Best Beverage | Attn: Robert Boland | 2033 SE Tualatin Valley Hwy | | | Hillsboro | OR | 97123 | |
| Himalayan Express LLC | Attn: Sarala Kadel Tripathi | c/o Diamond Convenience Store | 633 S Leggett Dr | | Abilene | TX | 79605 | |



**Exhibit I**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Himalayan Mart LLC | Attn: Kiran Sharma | 2604 N Story Rd | | | Irving | TX | 75062 | |
| HKR Inc | Attn: Harpal Singh | 4315 West Dickman Rd | | | Springfield | MI | 49037 | |
| HNA Enterprises | Attn: Joe Chetry | c/o Handy Food Stores | 7903 Main St | | North Richland Hills | TX | 76182 | |
| Hoffman Estates Laundromat | Attn: Norm Lynn | 2332 Hassell Rd | | | Hoffman Estates | IL | 60169 | |
| Holi Water LLC | Attn: Dante Orpilla | 114 Kamehameha Ave | | | Hilo | HI | 96720 | |
| Hollinger Investments Inc. | Attn: Robert Hollinger | 2090 N Jefferson St | | | Huntington | IN | 46750 | |
| Holly Market | Attn: Alemu Temesgen | 5538 E 33rd Ave | | | Denver | CO | 80207 | |
| Hookah Investments LLC dba Hookah Cash N Carry | Attn: Rami Yousif | 1926 W Cactus Rd | | | Phoenix | AZ | 85029 | |
| House of Hukas | Attn: Adnan Afridi | 4552 West Dutchman Lane | | | Riverton | UT | 84096 | |
| Hubspot Inc. | | 25 First Street | | | Cambridge | MA | 02141 | |
| Hudson Integrated | | 270 Headquarters Plaza | East Tower, 5th Floor | | Morristown | NJ | 07960 | |
| Hutchinson Oil Company, LLC | Attn: Brian Hutchinson | PO Box 767 | | | Elk City | OK | 73648 | |
| HW LLP | | 13949 Ventura Blvd | Suite 215 | | Sherman Oaks | CA | 91423 | |
| I & N Mini Mart | Attn: Kamlesh Patel | 8055 US Hwy 64 Alt W | | | Tarboro | NC | 27886 | |
| IBI Armored Services, LLC | | 37-06 61st Street | | | Woodside | NY | 11377 | |
| iBuy4Resale, Inc | Attn: David Kosciusko | 1530 Mineral Spring Ave | | | North Providence | RI | 02904 | |
| IIPG DXTRA Entertainment, Inc. d/b/a Rogers & Cowan/PMK | | 1840 Century Park East | 18th Floor | | Los Angeles | CA | 90067 | |
| Illinois Liquor Mart | Attn: Tom Hoffman | 834 N Russell St | | | Marion | IL | 62959 | |
| Imperial King liquor & Water | Attn: Elian Darghli | 10630 Imperial Hwy. | | | Norwalk | CA | 90650 | |
| Independence Mall Holding, LLC | Attn: Matt Ilbak | 18801 East 39th St S | Ste 2035 | | Independence | MO | 64057 | |
| Innova All Around The Brand | | Rua Canario. 530 | Moema | | Sao Paulo | | 04521-002 | Brazil |
| ISA Food Inc. | Attn: Arshadullah Falah | 2610 N 40th St | | | Tampa | FL | 33605 | |
| J and Ali Inc dba Edgemere Mini Mart | Attn: Muhammad Mustafa | 734 Grafton St | | | Worcester | MA | 01604 | |
| J&D Supermarkets | Attn: Eileen Toskey | 799 Castle Shannon Blvd. | | | Pittsburg | PA | 15234 | |
| J&G LLC | Attn: Navdeep Kaur | c/o Sinclair | 213 18th St | | Greeley | CO | 80631 | |
| J&J Market | Attn: Shima Kad | 525 N Central Ave | #1 | | Upland | CA | 91786 | |
| J2Z Ventures LLC | Attn: Rahim Bahadur Ali Jindani | 4050 Haltom Rd | | | Haltom City | TX | 76117 | |
| Jack Be Click | Attn: Baily Pattengill | 74-5543 Kaiwi St | #a130 | | Kailua-Kona | HI | 96740 | |
| Jack of All Macs LLC | Attn: Benjamin Decker | 3855 Ambrosia St | | | Castle Rock | CO | 80109 | |
| Jackson Crossing Realty LLC, Jackson Crossing CH LLC, Jackson Crossing Nassim LLC | Attn: Igal Namdar | 1092 Jackson Crossing | | | Jackson | MI | 49202 | |
| Jadia Inc. | Attn: Khem Virk | 1719 Miller Rd | | | Kalamazoo | MI | 49001 | |
| Jalal Khan LTD | Attn: Saleem Shah | 2012 W. College Ave | | | Milwaukee | WI | 53221-5115 | |
| James Ellis | Attn: Linford Weaver | c/o Shady Maple Farm Market | 1324 Main St | | East Earl | PA | 17519 | |
| Jamm Inc | Attn: Jeffrey Ganz | 1914 E Chapman Ave | | | Orange | CA | 92867 | |
| Jasana Management LLC | | 141 Brigham Rd | | | St. George | UT | 84790 | |
| Jasrup Inc | Attn: Jatinder S Parmar | 28600 Salmon River Hwy | | | Grand Ronde | OR | 97347 | |
| Jay Gurudev LLC | Attn: Prafulbhai C Patel | 1130 Springdale Rd | | | Rock Hill | SC | 29730 | |
| JAY RAJ INC DBA Central Warehouse Liquor | Attn: Tarun Patel | 1060 Broad St | | | Central Falls | RI | 02863 | |
| JB Severn LLC | Attn: Edwin Bochtler | 6320 Narcoossee Rd. | | | Orlando | FL | 32822 | |
| JC Business Investments Inc. | Attn: Thakur Jeetendra | 5235 W Davis St #101 | | | Dallas | TX | 75211 | |
| Jeannie Mai and Mai Dream, Inc. | | 16030 Ventura Blvd | Suite 240 | | Encino | CA | 91436 | |
| Jeff's Grocery LLC | Attn: Abdo Naji Al Gamal | 159 Highway 346 | | | Ecru | MS | 38841 | |
| Jenisha 2nd Inc | Attn: Nayna B Goswami | 7321 N Harlem Ave | | | Niles | IL | 60714 | |
| Jenisha Inc / Jenny's Liquors | Attn: Nayna B Goswami, Jay Goswami | 2316 S Elmhurst Rd | | | Mount Prospect | IL | 60056 | |
| Jenna Ezarik and Jenna, Inc. | f/s/o Jenna Ezarik | | | | | | | |
| Jerry's Enterprises, Inc. and subsidiaries | Attn: Benjamin Schultes | 5101 Vernon Ave. South | | | Edina | MN | 55436 | |
| JG ELIZABETH II, LLC | | c/o The Mills at Jersey Gardens | 651 Kapkowski Rd | | Elizabeth | NJ | 07201 | |
| J-H-J Inc. | Attn: Danielle Satawa | 5910 Airline Hwy | | | Baton Rouge | LA | 70805 | |
| Jim's Super Valu of Canby Inc dba Jim's Market | Attn: Brian McKeen | 911 St Olad Ave N | PO Box 148 | | Canby | MN | 56220 | |
| JMF Facets, LLC | | | | | | | | |
| Joe Pompliano | | 1010 Brickell Avenue | Unite 3204 | | Miami | FL | 33131 | |
| Joe's Liquor Jr Market | Attn: Zaid Teasan | c/o Teasan Brothers Inc | 16151 Nordhoff St N | | North Hilles | CA | 91343 | |
| John A. Spencer Oil Company Inc. | Attn: John Spencer | 3080 Kernersville Rd | | | Winston-Salem | NC | 27107 | |
| Jones Lang LaSalle Americas, Inc., and Brixton Provo Mall, LLC | Attn: Scott Barnes | 1200 Towne Centre Boluevard | | | Provo | UT | 84601 | |
| Jones Lang LaSalle Americas, Inc., and Partners Mall Abilene, LLC | Attn: Steven Niles | 4310 Buffalo Gap Road | | | Abilene | TX | 79606 | |
| Jordyn Woods c/o Elizabeth Woods, Woods Management Group | | 4134 Towhee Drive | | | Calabasas | CA | 91302 | |
| Jumio Corporation | | 395 Page Mill Road, Suite 150 | | | Palo Alto | CA | 94306 | |
| K K Trading Inc | Attn: Syed Mehmood | 3152 W Devon Ave | Apt 2C | | Chicago | IL | 60659-1469 | |
| Kabobjo Foods Inc dba Main St Market | Attn: Tommy Smith | 191 S Main Ave | | | Warrenton | OR | 97146 | |
| Kalikotey Khadka LLC | Attn: Prabin Khadka | 1404 6th Ave | | | Moline | IL | 61265 | |
| Kalp Trade LLC | Attn: Amitkumar Brahmbhatt | c/o Lakeview Deli-Mart | 313 Lakeview Ave | | Clifton | NJ | 07011 | |
| Kanawati Enterprise 27, LLC | Attn: George Kanawati | 4102 N 27th Ave | | | Phoenix | AZ | 85017 | |
| Kanudo Inc DBA C-Supermarket | Attn: Samir Patel | 1227 Lake Ave | | | Elyria | OH | 44035 | |
| Kanwall Singh | Attn: Kanwal Singh | 255 Armeill Rd | | | Camarillo | CA | 93010 | |



**Exhibit I**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Kartaar AAG, Inc. | Attn: Gurwinder Singh | 1366 Portage Street | | | Kalamazoo | MI | 49001 | |
| KC's Corner | Attn: Mohinder Singh | 22623 Hwy 26 | | | West Point | CA | 95255 | |
| Kelly Corps LLC | Attn: Frank Kelly | 10161 Park Run Drive | Suite 150 | | Las Vegas | NV | 89145 | |
| Kenlen Inc. | Attn: Kenneth Greiner | 2039 Campus Dr | | | St Charles | MO | 63301 | |
| Keshav Stores Inc. DBA Bizee Mart | c/o Bizee Mart | Attn: Mukesh Chaudhary | 212 S Horton Pkwy | | Chapel Hill | TN | 37034 | |
| Kevin Hechavarria | | 6255 W. Tropicana Ave | Apt #54 | | Las Vegas | NV | 89103 | |
| Kevin Rose | Attn: Alex B | 2235s AZ-89 | | | Chino Valley | AZ | 86323 | |
| Khodiyar 1 Inc | Attn: Virtal Patel | 3102 S Main St | | | Akron | OH | 44319 | |
| Killeen Mall | Attn: Bruce H Wood | 2100 South WS Young Drive | | | Kileen | TX | 76543 | |
| King Spencer Store LLC | Attn: Devi Chhetri | 429 N Salisbury Ave | | | Spencer | NC | 28159 | |
| Kirkwood Laundromat | Attn: Michael Frisella | 636 W Woodbine Ave | | | Kirkwood | MO | 63122 | |
| Kitty's Corner | Attn: Raees Chohan (Ray) | 7298 MN-65 | | | Fridley | MN | 55432 | |
| Klutch Sports Group, LLC | | 822 N Laurel St | | | Los Angeles | CA | 90046 | |
| Knox Fast Break | Attn: Darell L. Jackson | 5480 Brighton Blvd | | | Commerce City | CO | 80022 | |
| Kohistani Enterprises LLC | Attn: Abdul Samad | 2903 Royal Ln | | | Dallas | TX | 75229 | |
| Koies/Abel General Store | Attn: Abel Hasnat and Shana Meazi | 2400 Brook Ave | | | Wichita Falls | TX | 76301 | |
| Koodegras CBD Oil | Attn: Diane Bingham | 4356 S 900 E | | | Millcreek | UT | 84107 | |
| KPMG LLP | Attn: Jae Kim | 55 Second Street | Suite 1400 | | San Francisco | CA | 94150 | |
| Krauses Inc dba Krauses Market | Attn: Dalles Krause Jr | 105 Case St | | | Washburn | ND | 58577 | |
| Krauses Inc dba Krauses Market | Attn: Dalles Krause Jr | 1221 W Main St | | | Hazen | ND | 58545 | |
| Krauses Inc dba Krauses Market | Attn: Dalles Krause Jr | 339 4th Ave | | | Garrison | ND | 58540 | |
| KRISHNA OF SUMMERVILLE INC. | Attn: Vijaykumar Patel & Hitesh "Mickey" Patel | 10002 Dorchester Rd | | | Summerville | SC | 29485 | |
| Kristy and Sons LLC | Attn: Karim Lalani | 3626 Saturn Rd | | | Garland | TX | 75041 | |
| Kut Above Barber Shop | Attn: Ryan Ansley | 2245 W Sugar Creek Rd | | | Charlotte | NC | 28262-3142 | |
| Kwik Mart | Attn: Albert Yaro | 8001 E Roosevelt St | | | Scottsdale | AZ | 85257 | |
| L&A Music & Pawn LLC | Attn: Tony Langley | 6215 Bells Ferry Rd | Suite 300 | | Acworth | GA | 30102 | |
| La Estrellita Inc | Attn: Patricia Chavez | 2501 Easton Blvd | | | Des Moines | IA | 50317 | |
| La Regia Grocery, LLC | Attn: Jose Maria Garcia | 3 Gallup Pl | | | Iowa City | IA | 52246 | |
| La Tapatia Market II | Attn: Juan Dedios, Alvarez | 1025 E Powell Blvd | 107 | | Gresham | OR | 97030 | |
| Lafayette Piggly Wiggly LLC | Attn: Garnett Jones, Jr. | 5910 Airline Hwy | | | Baton Rouge | LA | 70805 | |
| Lakes Mall Realty LLC, Lakes Nassim LLC | Attn: Igal Namdar | 5600 Harvey Street | | | Muskegon | MI | 49444 | |
| Lansing Mall Realty Holding, LLC | Attn: Kasa Finch | 1010 Northern Blvd | Ste 212 | | Great Neck | NY | 11021 | |
| Las Vegas Lights FC | Attn: Brett Lashbrook | 850 N. Las Vegas Blvd. | | | Las Vegas | NV | 89101 | |
| Lavanderia Abuelos, LLC | Attn: Levi Roy Wood | 506 S Nursery Rd | Ste 100 | | Irving | TX | 75060 | |
| Lavender Laundromat | Attn: Chandrabhanu Ranaweera | 15330 Meadow Rd | | | Lynwood | WA | 98087 | |
| Leafers LLC dba Hurst Food Mart | Attn: Laxmi Niroula | 100 W Harwood Rd | | | Hurst | TX | 76054 | |
| Leo's Drive In #3 | Attn: Leo J Leo | PO Box 1120 | | | Mission | TX | 78573 | |
| Lewis Drugs Inc. | Attn: Mike Rath | 2701 S. Minnesota Ave. Suite #1 | | | Sioux Falls | SD | 57105 | |
| LexisNexis Risk Solutions | | 28330 Network Place | | | Chicago | IL | 60673 | |
| Liberty Convenience Store | Attn: Avtar Singh | 439 Capital Ave NE | | | Battle Creek | MI | 49017 | |
| Liberty Wireless of NC Inc | c/o Liberty Wireless 1 | Attn: Mohammad Almersal | 3321 Freedom Dr | | Charlotte | NC | 28208 | |
| Lincoln Plaza Center, L.P. | Attn: Gwen Karpf | c/o Oxford Valley Mall | 2300 E Lincoln Hwy | Ste 220-A | Langhorne | PA | 19047 | |
| Lion Petroleum Inc | Attn: Sarah King | 4251 Lindell Blvd | | | St Louis | MO | 63108 | |
| Lion Petroleum Inc (dba Arnold Phillips 66) | Attn: Sarah King | 4251 Lindell Blvd | | | St Louis | MO | 63108 | |
| Lion Petroleum Inc (DBA Bridgeton Phillips 66) | Attn: Sarah King | 4251 Lindell Blvd | | | St Louis | MO | 63108 | |
| Lion Petroleum Inc (dba Longview Phillips 66) | Attn: Sarah King | 4251 Lindell Blvd | | | St Louis | MO | 63108 | |
| Lion Petroleum Inc (DBA Wentzville BP) | Attn: Sarah King | 4251 Lindell Blvd | | | St Louis | MO | 63108 | |
| Lion Petroleum Inc (Douglas Valero) | Attn: Sarah King | 4251 Lindell Blvd | | | St Louis | MO | 63108 | |
| Lionhart Capital dba Richland Mall Holdings | | 2209 Richland Mall | | | Mansfield | OH | 44906 | |
| Liquor Master Inc | Attn: Ashly Sarran | 901 E Semoran Blvd | | | Apopka | FL | 32703 | |
| Liquor Palace DBA A One Liquor Inc | Attn: Zalak Patel | 3415 Breckenridge Ln | | | Louisville | KY | 40220 | |
| Lisa Enterprises Inc dba Stop N Shop | Attn: Ma Ali; Rokeya Begum | 499 N State Rd 434 | #1017 | | Altamonte Springs | FL | 32714 | |
| Little Elm Ventures LLC | Attn: Yuvraj Vaghela | 500 W Eldorado Pkwy | #200 | | Little Elm | TX | 75068 | |
| Little Sam | Attn: Inderkit S Multani | c/o Multani BKP LLC | 702 S WW White Rd | | San Antonio | TX | 78220 | |
| Lo Flo LLC | Attn: Luis Flores-Monroy | 3275 South Jones Blvd., Suite 105 | | | Las Vegas | NV | 89146 | |
| Logan Valley Realty LLC, Logan Valley CH LLC, Logan Valley Nassim LLC | Attn: Igal Namdar | 5580 Goods Ln | | | Altoona | PA | 16602 | |
| Loomis Armored US, LLC | | 2500 CityWest Blvd, Ste 2300 | | | Houston | TX | 77042 | |
| Lotus 823 | Attn: David Hernandez | 2-12 Corbett Way | Suite 203 | | Eatontown | NJ | 07724 | |
| Loyalty One INC | Attn: Mahmoud Alhawamdeh | 6409 6TH AVE #9 | | | Tacoma | WA | 98406 | |
| LucaNet (North America) LLC | Attn: Dominik Duchon | 1900 Market Street | 8th Floor | | Philadelphia | PA | 19103 | |
| Lucky Food Store | Attn: Parminder Singh | 22 Goethals Dr | | | Richland | WA | 99352 | |
| Lucky's Beer & Wine Inc. | Attn: Nabin Adhikari | 6505 Duck Creek Dr | | | Garland | TX | 75043 | |
| Luke Drive Through | Attn: Rufina Sanchez-Barreto | c/o Luke Meat Market | 2900 N Sugar Rd | | Pharr | TX | 78577 | |
| M & N Missouri LLC | Attn: Mohammed Qasem | 9641 St Charles Rock Rd | | | St. Louis | MO | 63114 | |
| M G Limited | Attn: Dharmesh Rajpoot | 10059 Shaver Rd | | | Portage | MI | 49024 | |
| M R F Petroleum, Inc | Attn: Mukesh Mansukhani; Deepali Mansukhani | 2750 Gessner Rd | | | Houston | TX | 77080 | |
| M&A Enterprises Inc. | Attn: Sharvan Khullar | 20 Merlot Dr. | | | Prosser | WA | 99350 | |
| M&G Tobacco Shop | Attn: Gokulbhai Dalal | 22 Canal Rd | | | Brunswick | GA | 31525 | |



**Exhibit I**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| M&M Manou Inc. (dba Happy Market) | Attn: Basil Mamou | 6425 N. 47th Ave | | | Glendale | AZ | 85301 | |
| M&R Umatiya Business LLC | Attn: Riaz Bhandari | c/o Food Basket #8 | 3600 E University Ave | | Georgetown | TX | 78626 | |
| M3 Advisory Partners | | 1700 Broadway | 19th Floor | | New York | NY | 10019 | |
| Maa Baba Alliance LLC | Attn: Syeda Jahan | 12201 N Florida Ave | | | Tampa | FL | 33612 | |
| Mac Food Mart-Brookwood | Attn: Ray McIntosh | 10317 Buffton Rd | | | Fort Wayne | IN | 46809-3026 | |
| Macfood Mart at Sunoco (Goshen Road) | Attn: Ray McIntosh | c/o McIntosh Energy | 1923 Bremer Rd. | | Fort Wayne | IN | 46803 | |
| Macfood Mart at Sunoco (Royville) | Attn: Ray McIntosh | c/o McIntosh Energy | 1923 Bremer Rd. | | Fort Wayne | IN | 46803 | |
| Macfood Mart at Sunoco (Wayne Haven) | Attn: Ray McIntosh | c/o McIntosh Energy | 1923 Bremer Rd. | | Fort Wayne | IN | 46803 | |
| MACNARB DVD LLC | Attn: Gregory Spanier | 1505 OldField Dr | | | Gautier | MS | 39553-7517 | |
| Madeira Food Mart | Attn: Hussain Shaukat | 7722 Laurel Ave | | | Cincinnati | OH | 45243 | |
| Madi 926 Inc. | Attn: Bhavana Patel, Tarun Patel | c/o Exxon | 352 N Thompson Ln | | Murfreesboro | TN | 37129 | |
| Madi Food LLC | Attn: Rohitkumar Patel | Turbotville Great Valu | 4680 State Route 54 | PO Box 247 | Turbotville | PA | 17772 | |
| Main Street Groceries And Tobacco | Attn: Babubhai Patel | 614 W Main St | | | Jonesborough | TN | 37659 | |
| Main Street Market | Attn: Hauvala Pitchforth | 15 W Main St | | | Ferron | UT | 84523 | |
| Main Street Pit Shop | Attn: Harjinder Singh | 56 W Main St | | | Lexington | OH | 44904 | |
| Mai's Beauty Salon | Attn: Marode Huynh | 3299 Campbell Ave | | | Honolulu | HI | 96815 | |
| Mall at Concord Mills LP | Management Office | 8111 Concord Mills Boulevard | | | Concord | NC | 28027 | |
| Mall at Midland Park, LLC | Management Office | 4511 N. Midkiff Drive | | | Midland | TX | 79705 | |
| Mall at Potomac Mills LLC | Management Office | 2700 Potomac Mills Circle, Suite 307 | | | Woodbridge | VA | 22191 | |
| Marathon Gas Elkhart / New Simanton Lake Inc. | Attn: Sarwan Singh | 51451 State Rte 19 | | | Elkhart | IN | 46514 | |
| Maria Mobile Wireless | Attn: Nhi Le | 696 Vine St | | | San Jose | CA | 95110 | |
| Market Express One Inc | Attn: Gagandeep Sing | 2500 Wible Rd | | | Bakersfield | CA | 93304 | |
| Marsh's Sun Fresh Market | Attn: Bob Smith | 4001 Mill St | | | Kansas City | MO | 64111 | |
| Maruti 101 Corporation | Attn: Tejas Prabhudas Patel | 4193 Hamilton Cleves Rd | | | Fairfield | OH | 45014 | |
| Maryam & Sara Inc DBA Riverside Grocery | Attn: Rizwan Shuja | 1727 E Riverside Dr | | | Austin | TX | 78741 | |
| Mathias Ventures Inc. | Attn: Mark Mathias | 121 NW 5th Street | | | Bentonville | AR | 72712 | |
| Matt at Montgomery LLC | Attn: Manegment Office | 230 Montgomery Mall | | | North Wales | PA | 19454 | |
| Mayflower Apple Blossom, LP dba Apple Blossom Mall | Attn: Larry Nelson | 1850 Apple Blossom Dr | Mall Mgmt Office | | Winchester | VA | 22601 | |
| Mayflower Emerald Square LLC | Attn: Kenneth W Hamilton | c/o Jones Lang LaSalle Americas Inc | 14190 Collections Center Drive | | Chicago | IL | 60693 | |
| Maynard's Food Center | Attn: Gary Carlson | 108 3rd Ave S | | | Clear Lake | SD | 57226 | |
| MBCP.Pro LLC | Attn: Don L Stewart | 24626 Llewellyn Rd. | | | Corvallis | OR | 97333 | |
| MBS Petroleum Incorporated | Attn: Sarwan Singh | 1149 N Main St | | | Goshen | IN | 46528 | |
| Meadowood Mall SPE, LLC | Attn: Steven L Heim & Management Office | 5000 #1 Meadowood Mall Circle | | | Reno | NV | 89502 | |
| Medford Cooperative, Inc. | Attn: Andrew Stotka | 160 Medford Plaza | PO Box 407 | | Medford | WI | 54451 | |
| Mega Mart | Attn: Nirav M Patel | 10582 Garden Grove Blvd | | | Garden Grove | CA | 92843 | |
| Mehersai LLC | Attn: Praveen Parchuri | c/o Corner Shop | 2538 Two Notch Rd | | Columbia | SC | 29204 | |
| Metro Greenfield LLC dba Bestway Supermarket | | 5695 Telegraph Rd | | | Alexandria | VA | 22303 | |
| Metropolitan Wine Inc | Attn: Nadir Mardonov | 401 Church St Ste 1 | | | Nashville | TN | 37219 | |
| MHS Inc | Attn: Alem Syoum | 728 Peoria St | | | Aurora | CO | 80011 | |
| Michael M Foodmart LLC Axis Food Mart | Attn: Maen Mdanat | 1540 E Broadway Blvd | | | Tucson | AZ | 85719 | |
| Michael Tomlinson | | 89 Vista Rafael Pkwy. | | | Reno | NV | 89503 | |
| Milford - Facet | Attn: Joseph Massa & Jason Hanson | 505 Chamber Dr | | | Milford | OH | 45150 | |
| Milpitas Mills Limited Partnership | Attn: Management Office | 447 Great Mall Drive | | | Milpitas | CA | 95035 | |
| Mini Mart and Smoke Shop | Attn: Ferendo Mehretu | 4705 S Durango Dr | Ste #100 | | Las Vegas | NV | 89147 | |
| Mini Shop | Attn: Dipakkumar Patel & Amr Kheder | 4718 US-98 | | | Lakeland | FL | 33809 | |
| Minits 109 | Attn: Brian Neutze | 106 Dr Fermin Calderon Blvd | | | Del Rio | TX | 78840 | |
| Minute Stop | Attn: Kevin Manaller | 4722 Rigsby Ave | | | San Antonio | TX | 78222 | |
| Mix Panel | | One Front Street, 28th Floor | | | San Francisco | CA | 94111 | |
| MK Mini Mart Inc. | Attn: Mohan Paudel | 101 E Mt Pleasant St | | | West Burlington | IA | 52655 | |
| MMO Trade LLC dba Kwik Stop | Attn: Mubashir Anwer | 906 Buchanan Dr | | | Burnet | TX | 78611 | |
| MMT Wireless LLC | Attn: Kevin Sekyere | 4364 E Main St | | | Columbus | OH | 43213 | |
| MNH Mall LLC | Management Office | 1500 South Willow Street | | | Manchester | NH | 03103 | |
| Mobil | Attn: Shawn Isso | 32271 Ford Rd | | | Garden City | MI | 48135 | |
| Mobil | Attn: Syed Lavsani | 3363 San Pablo Dam Road | | | San Pablo | CA | 94803 | |
| Mobil | Attn: Zaid Farok, Manager | c/o Danbury Food and Gas | 276 White Street | | Danbury | CT | 06810 | |
| Mobile One | Attn: Kasa Finch | 8882 NW 7th Ave. | | | Miami | FL | 33150 | |
| MomentFeed, Inc. | | 3415 S. Sepulveda Blvd, Suite 1100 | | | Los Angeles | CA | 90034 | |
| MomentFeed, Inc. | Attn: Sharnaye Bailey | 14005 Live Oak Ave | | | Irwindale | CA | 91706 | |
| Moon Pay PTE Limited | | 100 Peck Seah Street, #07-07 | | | Singapore | | 79333 | Singapore |
| Morphis Managed Services, LLC | | 400 Texas Street | | | Shreveport | LA | 71101 | |
| Moser's | Attn: Denny Lee | 1035 Armory Rd | | | Warrenton | MO | 63383 | |
| Moser's | Attn: Denny Lee | 900 North Keene | | | Columbia | MO | 65201 | |
| Mount & Nash Law Group | | 101 Sunnytown Rd. | | | Casselberry | FI | 32707 | |
| Mountain Liquor Stores 1& 2, LLC | Attn: Manuel Torres | 912 Texas Ave | 3710 Shepperd | Apt B | El Paso | TX | 79904 | |
| Mountain State Feeds and Livestock Services Inc. | Attn: Robert L Pope | c/o Foster Feed | 202 Bland St | | Weston | WV | 26452 | |
| Moxee Market LLC | Attn: Gurkarn Gill | PO Box 1134 | | | Moxee | WA | 98936 | |
| Mr Pawn | Attn: Jesse Schlenker | 2525 S Oliver | | | Wichita | KS | 67210 | |
| MS Parmar Enterprises Inc | Attn: Sharvan Khullar | 1002 W Washington Ave | | | Yakima | WA | 98903 | |
| MS Prosser Group LLC | Attn: Sharvan Khullar | 1232 Meade Ave | | | Prosser | WA | 99350 | |
| Mundelein Laundromat | Attn: Norm Lynn | 658 S Lake St | | | Mundelein | IL | 60060 | |

 STRETTO

**Exhibit I**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Musicians Wholesale Club, INC. | Attn: Charles Shrader | 4876 Nolensville Pike | | | Nashville | TN | 37211 | |
| Muskego Gas & Liquor, Inc. | Attn: Lakhwinder Singh | 566 W14501 Janesville Rd | | | Muskego | WI | 53150 | |
| My Choice Wireless | Attn: Alejandro Jarquin | 4036 West 4100 South | | | West Valley City | UT | 84119 | |
| MZ Tobacco and Cigars | Attn: Ashenafi Besha | 1555 S Havana St | Unit U | | Aurora | CO | 80012 | |
| N & P Discount Beer & Tobacco; Cloudy Vibez | Attn: Ali Zaher | 3002 Clarksville Pike | | | Nashville | TN | 37218 | |
| n Amar LLC DBA Roy Kwick Stop | Attn: Amarjit Kaur | 4484 S. 1900 W | #Suite #4 | | Roy | UT | 84067 | |
| N and N Inc dba Southeast BP | Attn: Prithvi Raj | 8000 Garners Ferry Rd | | | Columbia | SC | 29209 | |
| Nandi Corp. (DBA Our Little Store) | Attn: Nandi Bhattarai | c/o Suhaan Bhattarai | 4821 Yellowstone Dr | | Greeley | CO | 80634 | |
| Nano of Florida LLC | Attn: Tambi Ali | 450 Knights Run Ave | | | Tampa | FL | 33602 | |
| Narayani Sai Ventures Inc | Attn: Umesh Shrestha | c/o Fast Food | 12531 Lake June Rd | | Balch Springs | TX | 75180 | |
| Nashville Package Store, Inc. | Attn: Amir Abrashkhron | c/o Major Discount Liquor | 2913 Dickerson Pike | | Nashville | TN | 37207 | |
| National Alliance of Trade Associations, LLC | Attn: Aisheen Panjuani | c/o Eshal LLC DBA EzGo Mart | 1913 Anderson Hwy | | Cumberland | VA | 23040 | |
| National Alliance of Trade Associations, LLC | Attn: Akbar Ali | c/o County Corner Stores Inc DBA D'Amores Market | 4814 Broad St Rd | | Louisa | VA | 23093 | |
| National Alliance of Trade Associations, LLC | Attn: Akbar Au | c/o Country Corner Store LLC | c/o Taylors Cafe | 1924 Sandy Hook Rd | Goochland | VA | 23063 | |
| National Alliance of Trade Associations, LLC | Attn: Altaf Kapadia | c/o Raas Inc. | 740 Adkins Rd | | N Chesterfield | VA | 23236 | |
| National Alliance of Trade Associations, LLC | Attn: Altaf Kapadia | c/o RAAS Investments Ltd. | c/o Luckys | 2156 Huguenot Trail | Powhatan | VA | 23139 | |
| National Alliance of Trade Associations, LLC | Attn: Altaf R. Kapadia | c/o Vintage Market Corporation | 3103 Scottsville Rd | | Charlottsville | VA | 22902 | |
| National Alliance of Trade Associations, LLC | Attn: Amin Merchant | c/o Colonial Market Place | 3220 Blvd | | Colonial Heights | VA | 23834 | |
| National Alliance of Trade Associations, LLC | Attn: Aziz Lalani | c/o ZNA Enterprises D/B/A Marion Corner Store | 824 Hwy 64 | | Marion | AR | 72364 | |
| National Alliance of Trade Associations, LLC | Attn: Ed Rehmat | c/o Jerman Inc. | 624 Rasco Rd W | | South Haven | MS | 38671 | |
| National Alliance of Trade Associations, LLC | Attn: Fahim Janmir | c/o Rownag Corp | c/o Stoneycreek Convenience Store | 12427 Booth Rd | Stony Creek | VA | 23882 | |
| National Alliance of Trade Associations, LLC | Attn: Mr. Akbar | 14403 Walters Road | Suite 682016 | | Houston | TX | 77014 | |
| National Alliance of Trade Associations, LLC | Attn: Muhammed Akhar | c/o Rise Investments LLC | 5495 Hwy 57 | | Rossville | TN | 38066 | |
| National Alliance of Trade Associations, LLC | Attn: Naushad Ri Haiden | c/o Manhc Corp. | 513 W Euless Blvd | | Euless | TX | 76040 | |
| National Alliance of Trade Associations, LLC | Attn: Nimira Surmawala | c/o Beer & Tobacco Inc. | 4788 Bethel Road | #102 | Olive Branch | MS | 38654 | |
| National Alliance of Trade Associations, LLC | Attn: Rahul Kumar | c/o 4 Way Quick Stop | 103 N 5th St | | Scranton | AR | 72863 | |
| National Alliance of Trade Associations, LLC | Attn: Rahul Kumar | c/o ASM Enterprise LLC | 6965 AR-22 | | Subiaco | AR | 72865 | |
| National Alliance of Trade Associations, LLC | Attn: Rahul Kumar | c/o Diamond Liquor Enterprises LLC | 8200 Landers Road | | N Little Rock | AR | 72117 | |
| National Alliance of Trade Associations, LLC | Attn: Rahul Kumar | c/o H S Gas n Go | 619 W Main St | | Heber Springs | AR | 72543 | |
| National Alliance of Trade Associations, LLC | Attn: Rahul Kumar | c/o H&M Foodmart | 29 Pattons Road | | Wooster | AR | 72181 | |
| National Alliance of Trade Associations, LLC | Attn: Rahul Kumar | c/o Monticello Express | 429 Hwy. 425 North | | Monticello | AR | 71655 | |
| National Alliance of Trade Associations, LLC | Attn: Rahul Kumar | c/o Porkey's Foodman LLC | 25145 AR-109 | | Scranton | NJ | 72863 | |
| National Alliance of Trade Associations, LLC | Attn: Rahul Kumar | c/oLondon Foodmart LLC | 10465 US-64 | | London | AR | 72847 | |
| National Alliance of Trade Associations, LLC | Attn: Ramesh Nangunoori | c/o Anjali Investments LLC | 32862 State Hwy 37 | | Seligman | MO | 65745 | |
| National Alliance of Trade Associations, LLC | Attn: Ramesh Nangunoori | c/o Package Liquors LLC | Country Package, 26131 Hwy 37 | | Washburn | MO | 65745 | |
| National Alliance of Trade Associations, LLC | Attn: Ramesh Nangunoori | c/o PQ Mart LLC | Trojan PQ | 112 Old Wire Rd | Washburn | MO | 65772 | |
| National Alliance of Trade Associations, LLC | Attn: Sadiq Sajwani | c/o Asia Petroleum LLC | DBA Al's Market Place | 3440 Anderson Hwy | Powhatan | VA | 23139 | |
| National Alliance of Trade Associations, LLC | Attn: Shabir Kaba | c/o Sizee Inc T/A Horizon Food | 6141 Charles City Rd | | Richmond | VA | 23231 | |
| National Alliance of Trade Associations, LLC | Attn: Suleman Shamsuddin | c/o Reliance & Reliance LLC | 17225 US-64 | | Somerville | TN | 38068 | |
| Natural Mart | Attn: Shrestha Nirmal; Niranjan Shrestha | 14517 SE Duke St | | | Portland | OR | 97236 | |
| Ndjassi Group LLC | Attn: Lambs Kouassi | c/o Minny Mart | 1620 Independence Pkwy | | Plano | TX | 75075 | |
| NE Gateway Mall Propco LLC | | c/o Gateway Mall | 5 Gateway Mall | | Lincoln | NE | 68505 | |
| Nerankar LLC | Attn: Sudeep Singh Mann | 7158 76st St | | | Franklin | WI | 53227 | |
| Neshaminy Mall Joint Venture Limited Partnership | Attn: Regina Krause | 707 Neshaminy Mall | | | Bensalem | PA | 19020 | |
| Neutze INC | Attn: Mike Neutze | 3269 Junction Hwy | | | Ingram | TX | 78025 | |
| Neutze INC | Attn: Mike Neutze | 3280 Junction Hwy | | | Ingram | TX | 78025 | |
| Neutze INC | Attn: Mike Neutze | 608 Meadow View Ln | | | Kerrville | TX | 78028 | |
| Nevatronix | Attn: Mohammad Khan | 4120 West Windmill Lane | Suite 101 | | Las Vegas | NV | 89139 | |
| New Canyon Food Mart | Attn: Mohammed Khan | 1710 Canyon Creek Dr #A | | | Temple | TX | 76502 | |
| New China Cafe LLC | Attn: May Situ | 1623 London Rd | | | Duluth | MN | 55812 | |
| New Lucky Enterprises, LLC (Circle K) | Attn: Terry Miglani | 1654 Santa Ana Ave | | | Costa Mesa | CA | 92627 | |
| Newark Airport Plaza LLC | c/o Gulf | 100 Lindbergh Rd | | | Newark | NJ | 07114 | |
| Nice & Clean Laundromat | Attn: Recep Kuzu | 4621 Rosewood Dr | | | Midland | TX | 79707 | |
| Nick & Bashar, LLC | Attn: Bashar Kabalan | 2401 Rio Grande Ave | #5265 | | Orlando | FL | 32805 | |
| Night Skye Enterprises, LLC | Attn: Sean Dykstra | 419 Montcalm Dr | | | Livermore | CO | 80536 | |
| Nittany Centre Realty LLC, Nittany Nassim LLC | Attn: Igal Namdar | 2901 E College Ave | | | State College | PA | 16801 | |
| NoHo Ship N Supplies | Attn: Edward Sanchez | 12814 Victory Blvd | | | Los Angeles | CA | 91606 | |
| North Hanover Nassim LLC, North Hanover Centre Realty LLC | Attn: Igal Namdar | c/o Namdar Realty Group | 150 Great Neck Rd | Ste 304 | Great Neck | NY | 11021 | |
| Northway Market | Attn: Sam Mutan, Hisham Mutan | 5590 Florrissant Ave | | | St. Louis | MO | 63120 | |
| Northwest Grocers | Attn: Barry Whipple | 1101 Andover Park West | Ste 100 | | Tukwila | WA | 98188 | |
| Northwest Grocers, LLC / Pioneer Marketplace | | 100 E State St | | | Sedro Wooley | WA | 98284 | |
| Northwest Grocers, LLC / Village Market Thriftway | Attn: David Clemmer | 20150 Ballinger Way NE | | | Shoreline | WA | 98155 | |
| Northwest Grocers, LLC c/o Big D Enterprises LLC | Attn: Peggy Knapik; Sean Skiles | 31722 E Eugene St | #1 | | Carnation | WA | 98014 | |
| Northwest Grocers, LLC c/o D Skiles Corp - LaConner Pioneer Market | Attn: Bob Carter | 416 E Morris St | PO Box 848 | | LaConner | WA | 98257 | |
| Northwest Grocers, LLC c/o Garibaldi Bay Inc. DBA Garibaldi Bay Market | Attn: Troy Sackett | 705 Garibaldi Ave | | | Garibaldi | OR | 97118 | |



**Exhibit I**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Northwest Grocers, LLC c/o Hideen Valley Market, Inc. | Attn: Travis Nichols | 7200 Williams Hwy | | | Grants Pass | OR | 97527 | |
| Northwest Grocers, LLC c/o JC Market Toledo, Inc. dba JC Thriftway Market, Toledo | Attn: Allen H Miller | 336 NE Hwy 20 | | | Toledo | OR | 97391 | |
| Northwest Grocers, LLC c/o Marlea Foods, Inc DBA R + S Market | Attn: Randall J Parrow | PO Box 99 | | | Vernonia | OR | 97064 | |
| Northwest Grocers, LLC c/o MEH LLC DBA Nap's Thriftway | Attn: Mitchell Haight | 112 E 2st St | | | Newberg | OR | 97132 | |
| Northwest Grocers, LLC c/o Okie's Food Centers, Inc | Attn: Richard Schisler | PO Box 249 | | | Ocean Park | WA | 98640 | |
| Northwest Grocers, LLC c/o Parrys Market Inc dba Kingfisher Market | Attn: Robert A Parry | PO Box 527 | 143 Davis Rd | | Happy Camp | CA | 96039 | |
| Northwest Grocers, LLC c/o REM MARKETS LLC, PND MERCADO LLC, PBF LLC | Attn: David Weber | 130 Titchenal Rd | | | Cashmere | WA | 98815 | |
| Northwest Grocers, LLC c/o REM MARKETS LLC, PND MERCADO LLC, PBF LLC | Attn: David Weber | 206 N Euclid Rd | | | Grandview | WA | 98930 | |
| Northwest Grocers, LLC c/o REM MARKETS LLC, PND MERCADO LLC, PBF LLC | Attn: David Weber | 310 2nd Ave S | | | Okanogan | WA | 98840 | |
| Northwest Grocers, LLC c/o REM MARKETS LLC, PND MERCADO LLC, PBF LLC | Attn: David Weber | 807 1st Ave SW | | | Quincy | WA | 98848 | |
| Northwest Grocers, LLC c/o Sam J. Reed Inc. DBA: Morton Country Market | Attn: Eric Greiter | 461 2nd St | PO Box 1390 | | Morton | WA | 98356 | |
| Northwest Grocers, LLc c/o Stormans Inc. | Attn: Carol Lundblad | 516 4th Ave W | | | Olympia | WA | 98501 | |
| Northwest Grocers, LLC c/o Storman's Inc. | Attn: Kevin Storman | 1908 4th Ave E | | | Olympia | WA | 98501 | |
| Northwest Grocers, LLC c/o Washburns General Merchandise | Attn: Lars Lovik | 1450 Bayview Ave | | | Neah Bay | WA | 98357 | |
| Northwest Grocers, LLC c/o Willamina Select | Attn: Brad Sanders | 112 NW Main St | | | Willamina | OR | 92396 | |
| Northwest Grocers, LLC c/o Wray's Incorporated | Attn: Chris Brown | Wray's Meadowbrook | 5605 Summitview | | Yakima | WA | 98908 | |
| Northwest Grocers, LLC c/o Wray's Incorporated | Attn: Chris Brown and Doyle Luttrell | Wray's Selah | 5605 Summitview | | Yakima | WA | 98908 | |
| Northwest Grocers, LLC c/o Wray's Incorporated | Attn: Chris Brown and Stephanie Garehime | Wray's Chalet | 5605 Summitview | | Yakima | WA | 98908 | |
| Northwest Grocers, LLC dba NW Supermarkets Inc | Attn: Brad Sanders | Sheridan Select | 135 S Bridge St | | Sheridan | OR | 97378 | |
| Northwest Grocers, LLC dba NW Supermarkets Inc | Attn: Pamela M. Garcia; Manuel Prince; John Archer | Hoodland Thriftway | 8630 SW Scholls Ferry Rd | Suite 345 | Beaverton | OR | 97008 | |
| Northwest Grocers, LLC dba NW Supermarkets Inc | Attn: Pamela M. Garcia; Manuel Prince; John Archer | Mt. Hood Village Market | 8630 SW Scholls Ferry Rd | Suite 345 | Beaverton | OR | 97008 | |
| Northwest Grocers, LLC dba NW Supermarkets Inc | Attn: Pamela M. Garcia; Manuel Prince; John Archer; Briana Donavan | Beaumont Market | 8630 SW Scholls Ferry Rd | Suite 345 | Beaverton | OR | 97008 | |
| Northwest Grocers, LLC dba NW Supermarkets Inc | Attn: Pamela M. Garcia; Manuel Prince; John Archer; Chris Falk | Blanton's Market | 8630 SW Scholls Ferry Rd | Suite 345 | Beaverton | OR | 97008 | |
| Northwest Grocers, LLC dba NW Supermarkets Inc | Attn: Pamela M. Garcia; Manuel Prince; John Archer; Jim Webb | Leonards Market | 8630 SW Scholls Ferry Rd | Suite 345 | Beaverton | OR | 97008 | |
| Northwest Grocers, LLC dba NW Supermarkets Inc | Attn: Pamela M. Garcia; Manuel Prince; John Archer; Melanie Bowling | Thriftway on the Willapa | 8630 SW Scholls Ferry Rd | Suite 345 | Beaverton | OR | 97008 | |
| Northwest Grocers, LLC dba NW Supermarkets Inc | Attn: Pamela M. Garcia; Manuel Prince; John Archer; Mike Turner | Methow Valley Thriftway | 8630 SW Scholls Ferry Rd | Suite 345 | Beaverton | OR | 97008 | |
| Northwest Grocers, LLC dba NW Supermarkets Inc | Attn: Pamela M. Garcia; Manuel Prince; John Archer; Mike Werner | East County Thriftway | 8630 SW Scholls Ferry Rd | Suite 345 | Beaverton | OR | 97008 | |
| Num Inc. | Attn: Dal B Pokhrel | 14799 W 6th Ave Frontage Rd | | | Golden | CO | 80401 | |
| Nutrition S'Mart of Pembroke Pines, LLC | Attn: Rudy Rodriguez | 10980 Pines Blvd | | | Pembroke Pines | FL | 33026 | |
| NW Harbor International | Attn: Inna Mayorov | 3329 E. Sprague Avenue | | | Spokane | WA | 99202 | |
| Nysa Stores Inc. | | c/o Bizee Mart | 215 S Horton Pkwy | | Chapel Hill | TN | 37034 | |
| Oak Barrel Liquor Inc | Attn: Emad / Yousif Ibrahim | 2515 S Lapeer Rd | | | Orion Charter Township | MI | 48360 | |
| Ocean and Capital Market Inc dba Homran Liquor Store | Attn: Jamil Tawasha | 1551 Ocean Ave | | | San Francisco | CA | 94112 | |
| OKCoin USA, Inc. | | 150 Spear Street | Suite 1700 | | San Francisco | CA | 94105 | |
| Old Hickory Express | Attn: Alaa Qaadan | 588 Old Hickory Blvd | | | Jackson | TN | 38305 | |
| Oliver Lemon's Terrebonne | Attn: Joe Anzaloo and Vicki Murphy | c/o Rudy's Markets Inc | 8431 11th St | | Terrebonne | OR | 97760 | |
| Olympia Shop n Save | Attn: Jeffrey Ross | 4313 Walnut St | | | Mckeesport | PA | 15132 | |
| OM Aryan Inc | Attn: Kamlesh Patel | 2668 Highway 49 N | | | Burlington | NC | 27217 | |
| Omega Capital Ventures S.R.L. | Attn: Municipull Brasov | Bulevardul 15 Noiembrie | No. 88, Bloc 88 Scara A ap.1 | | Judet Brasov | | | Romania |
| OMG Liquor & Wine | c/o Hari Om LLC DBA Cork Keg & Liquors | Attn: Pankaj Patel | 302 N Bridge St | | Yorkville | IL | 60560 | |
| On The Fly | Attn: Mike Zehner | 10294 West Prairie Rd. | | | Boise | ID | 83714 | |
| One Stop Market | | 2185 Richmond Tappahannock Hwy | | | Manquin | VA | 23106 | |
| One Stop Mart #09 | Attn: Laddi Singh | 1050 S Hwy 395 | | | Hermiston | OR | 97838 | |
| One Stop Mart #18 | Attn: Laddi Singh | 1295 NW 11th St | | | Hermiston | OR | 97838 | |
| One Stop Mart #33 | Attn: Laddi Singh | 11852 Wheeler Rd NE | | | Moses Lake | WA | 98837 | |
| One Stop Mart #36 | Attn: Laddi Singh | 5219 Patton Blvd | | | Moses Lake | WA | 98837 | |
| One Stop Mart #44 | Attn: Laddi Singh | 8034 Valley Rd NE | | | Moses Lake | WA | 98837 | |
| Ontario Farmers Market | Attn: Tarlochn Anrandhawa | c/o Royal SNS | 1701 S Mountain Ave | | Ontario | CA | 91762 | |
| OptConnect Management LLC | Attn: Chris Baird | 865 W 450 N, Suite 1 | | | Kaysville | UT | 84037 | |
| Oracle America, Inc. | | 500 Oracle Parkway | | | Redwood Shores | CA | 94065 | |



**Exhibit I**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OSC PC Inc | Attn: Artem Trdatovich Oganyan | 12515 Oxnard St | | | North Hollywood | CA | 91606 | |
| Ouenze Entertainment, LLC | f/s/o Serge Ibaka | 815 Ponce de Leon Blvd | | | Coral Gables | FL | 33134 | |
| Overseas Investment LLC DBA ANDY DEVINE MOBIL | Attn: Raj Patel | 3041 E Andy Devine Ave | | | Kingman | AZ | 86401 | |
| Oxnard Chevron Kanwal Singh | Attn: Kanwal Signh | 877 S Ventura Rd | | | Oxnard | CA | 93030 | |
| PAB Holdings Inc. | Attn: Arthur Blikian | 13947 Chandler Blvd | | | Sherman Oaks | CA | 91401 | |
| Pacifica Quick Mart Inc. | Attn: Khayrat Rochan | 2480 Skyline Dr | | | Pacifica | CA | 94044 | |
| Paradise Vape Co | Attn: Branden Arakawa | 190 Alamaha Street | #7C | | Kahului | HI | 96732 | |
| Park Mall LLC | Attn: Brighid Dawson | c/o Park Place | 5870 East Broadway Blvd | Ste 3000 | Tucson | AZ | 85711 | |
| Park Row Puff LLC | Attn: Shawn Hassam | 3803 Erath Drive | | | Carrollton | TX | 75010 | |
| Parrot Nation | Attn: Adam Cericola | 7549 W Cactus Rd #109 | | | Peoria | AZ | 85381 | |
| Partners Mall Abilene, LLC | Attn: Steven Niles | PO Box 678220 | | | Dallas | TX | 75267 | |
| Pasco Xpress Mart LLC | Attn: Sonia Gabriela Alvarez | 1724 W Clark St | Ste C | | Pasco | WA | 99301 | |
| Payday Loans and Check Cashing Store | Attn: Davin Aquino | 80 Pauahi St | Ste 102 | | Hilo | HI | 96720 | |
| Payday Loans Store Inc | Attn: David Coty Maballo Aquino | 3-3134 Kuhio Highway | #A-8 | | Lihue | HI | 96766 | |
| Payday Loans Store Inc | Attn: Davin Aquino | 296 Alamaha St | Ste C-6 | | Kahului | HI | 96732 | |
| Payton's Place, LLC | Attn: Kenneth Smith | 9102 S Union Ave | | | Tulsa | OK | 74132 | |
| Peachtree Mall LLC | Attn: J Rice | 3131 Manchester Expy | | | Columbus | GA | 31909 | |
| Pegasus Games Inc | Attn: Patrick James | 6640 Odana Rd | | | Madison | WI | 53719 | |
| Pelican Communications, Inc. | Attn: Richard Scherer | 67 Front Street | | | Danville | CA | 94526 | |
| PeopleWare Staffing, Inc. | Attn: Sheryl Rooker | 302 W Grand Ave #4 | | | El Segundo | CA | 90245 | |
| Perkins Coie LLP | | 1155 Avenue of Americas | 22nd Floor | | New York | NY | 10036-2711 | |
| Perry Creek Laundromat LLC | Attn: Jeffrey Freking | 32376 Pioneer Ave | | | Kingsley | IA | 51028 | |
| Perry Leon | | 1217 Horn Ave Unit 103 | | | West Hollywood | CA | 90069 | |
| Personalized Gifts DBA Quick Fix | Attn: Kashif Hafiz | 398 Northtown Dr NE | | | Blaine | MN | 55434 | |
| Petroleum Wholesale LP | Attn: Jim Kadem | 8550 Technology Forest Place | | | The Woodlands | TX | 77381 | |
| Pheasant Lane Realty Trust | Management Office | 310 Daniel Webster Highway | | | Nashua | NH | 03060 | |
| Phone Repair and More | Attn: Amanda Prenger Halley and Mohamed Hassanen | 2870 34th St N | | | St. Petersburg | FL | 33713 | |
| Phone Stop Inc. | Attn: Sunny Isani | 4145 Lawrenceville Hwy | #9 | | Lilburn | GA | 30047 | |
| Pick Rite Inc DBA Pickrite Thriftway | Attn: Marc Gallard | 211 Pioneer Ave E | | | Montesano | WA | 98563 | |
| Pick-Quick Mini Market | Attn: Lucky 7 Food Mart - Raees | 5820 Hwy 6 N | | | Houston | TX | 77084 | |
| Piggly Wiggly #272 | Attn: Tommy Coogle | 440 W Cherry St | | | Jesup | GA | 31545 | |
| Piggly Wiggly #274 | Attn: Tommy Coogle | 1105 Madison Hwy | | | Valdosta | GA | 31601 | |
| Piggly Wiggly #275 | Attn: Tommy Coogle | 714 W 4th Street | | | Adel | GA | 31620 | |
| Piggly Wiggly #278 | Attn: Tommy Coogle | 32 S. Tallahassee Street | | | Hazlehurst | GA | 31539 | |
| Pikachu's Wireless | Attn: Yolanda Chavarria; Jonathan Valiente | 2678 E. Florence Avenue | | | Huntington Park | CA | 90255 | |
| Pipalpani LLC dba SmileMart | Attn: Rupesh Giri | 5668 W Market St | | | Greensboro | NC | 27409 | |
| Pipalpani One, INC | Attn: Umesh Sedhain | 630 W Center St | | | Lexington | NC | 27292 | |
| Pipalpani Two Inc. | Attn: Umesh Sedhain | 1309 S Main St | | | Lexington | NC | 27292 | |
| Pmall Wireless LLC | Attn: Khalid Ali Alkady | 1108 E Pontiac St | #3 | | Fort Wayne | IN | 46803 | |
| Pollux Corporation | Attn: Buddhi Raj Ghimire | 1951 W Uintah St | | | Colorado Springs | CO | 80904 | |
| Pony Keg | Attn: Praveen Vohra | 1201 Shawnee Rd | | | Lima | OH | 45805 | |
| Portland Food Mart LLC dba Gresham Mobil | Attn: Hai Gov | 1212 NE Faloma Rd | | | Portland | OR | 97211 | |
| Portland Food Mart LLC dba Sandy Smoke Shop #2 | Attn: Hai Gov | 1212 NE Faloma Rd | | | Portland | OR | 97211 | |
| Portland Food Mart LLC dba Sandy Smokeshop #1 | Attn: Hai Gov | c/o Portland Food Mart LLC | 1212 NE Faloma Rd | | Portland | OR | 97211 | |
| Prenger Foods | Attn: Amanda Prenger Halley | 902 E Briggs Dr | | | Macon | MO | 63552 | |
| Prize Logic, LLC | | 25200 Telegraph Rd | Suite 405 | | Southfield | MI | 48033 | |
| Progress Grocery & Deli | Attn: Melissa Alvarado | 8624 SW Hall Blvd | | | Beaverton | OR | 97008 | |
| Pro-Play Games LLC | Attn: George Machado | 13415 SW 73 Ter | | | Miami | FL | 33183 | |
| Prosper Solutions Inc. | Attn: Yuvraj Vaghela | 1512 E Exchange Pkwy | Ste 400 | | Allen | TX | 75002 | |
| Province LLC | | 2360 Corporate Circle Suite 340 | | | Henderson | NV | 89074 | |
| PSA LLC | Attn: Mayur Patel | 303 E Central Ave | | | Comache | TX | 76442 | |
| Pueblo Latino LLC | Attn: Kilian J Deras-Galdamez | 2631 Cerrillos Rd | | | Santa Fe | NM | 87505 | |
| Pure Tan & Spa | Attn: Benaissa Grouicha | 5809 N Federal Hwy | | | Boca Raton | FL | 33487 | |
| Quick Stop LC | Attn: Mukhtar Humaidi | 3124 E State Blvd | | | Fort Wayne | IN | 46805 | |
| Quick Stop Market | Attn: Bhrat Solanki | 929 W Arrow Hwy | | | Glendora | CA | 91740 | |
| Quicky's Drive Thru | Attn: Bryan Rantz | 35652 Vine St | | | Eastlake | OH | 44095 | |
| R. L. Jordan Oil Company of North Carolina, Inc. | Attn: Shawn L Holmes | 1451 Fernwood Glendale Rd | | | Spartanburg | SC | 39307 | |
| Rainey Cawthon Distributor Inc | Attn: Charles Rooney | 1699 Capital Circle NW | | | Tallahassee | FL | 32303 | |
| Rainey Cawthon Distributor Inc | Attn: Charles Rooney | 3105 Apalachee Pkwy | | | Tallahassee | FL | 32311 | |
| Rajbir Singh p/k/a Ronnie Singh | Attn: Ben Ziffren | c/o Wasserman Media Group, LLC | 10900 Wilshire Blvd. | Suite 1200 | Los Angeles | CA | 90024 | |
| Raley's | | 4320 Arden Way | | | Sacramento | CA | 95864 | |
| RAM Investments Series 1, LLC | Attn: Rick Wood | 161 N.Gibson Rd | | | Henderson | NV | 89014 | |
| Rameshwaram LLC | Attn: Chetankumar Patel | 365 US-6 | | | Genesco | IL | 61254 | |
| Ramsey's | Attn: Theo Ramsey | 200 N Walnut St | | | Lenox | IA | 50851 | |
| Rapid City Marketplace LLC | Attn: Geroge Yasso | 8174 Rapid City Rd NW | | | Rapid City | MI | 49676 | |
| Red Lion Hotel Conference Center Pasco | Attn: Laddi Singh | 2525 N 20th Ave | | | Pasco | WA | 99301 | |
| Reddy Spirits II LLC | Attn: Bobby Nalluri | c/o Ray's Party Store | 653 Main St | | Toledo | OH | 43605 | |

 STRETTO

**Exhibit I**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Reddy Spirits LLC | Attn: Bobby Nalluri | c/o Alexa Liquor Barn | 2101 W Alexis Rd | | Toledo | OH | 43613 | |
| Redner's Markets, Inc. | Attn: Eric B. White | 3 Quarry Road | | | Reading | PA | 19605 | |
| Relevanz Public Relations LLC | | 3716 SW Grayson St. | | | Seattle | WA | 98126 | |
| Replay Entertainment Exchange | Attn: Mike Hultquist; Elvio Gomez | 7201 W. Shadow Valley Rd | | | Rogers | AR | 72758 | |
| Riaz & Nash Enterprise Inc. | Attn: Riaz Bhandari; Mike Bhandari | c/o Food Basket #6 | 13201 Pond Springs Rd #101 | | Austin | TX | 78729 | |
| RingCentral, Inc. | | 20 Davis Drive | | | Belmont | CA | 94002 | |
| Rios Wireless | Attn: Brenda Rios | 5530 Berchmans Ave | | | Las Vegas | NV | 89122 | |
| River Hills Mall Realty Holding, LLC | Attn: Robin Hanson | 1010 Northern Boulevard | Suite 212 | | Great Neck | NY | 11021 | |
| Riverside Foods | Attn: Peter Boutsi Kakis | 48 East Burlington Street | | | Riverside | IL | 60546 | |
| Rizo's Barber Studio | Attn: Osvaldo Rizo Gonzalez | 2601 Central Ave | Ste #35 | | Dodge City | KS | 67801 | |
| RJHY Enterprise LLC | Attn: Kanubhai Patel | 1002 Rabbit Run | | | Hopkins | SC | 29061 | |
| Rob Arnold | | 1504 Remembrance Hill Street | | | Las Vegas | NV | 89144 | |
| Robert Parker Mundo | | 2455 W Serene Ave, Apt 3-723 | | | Las Vegas | NV | 89123 | |
| Rochester Armored Car Co, Inc | Attn: Bill Shea | PO BOX 8 - D.T.S. | | | Omaha | NE | 68101 | |
| Rockaway Center Associates | Attn: Andrew Morgenroth and Erica Bennington | 301 Mount Hope Ave., Suite 1900 | | | Rockaway | NJ | 07866 | |
| Roe Food Service, Inc. dba Mt. Sterling IGA | Attn: Steve Kremer | 200 South Pittsfield Road | | | Mt. Sterling | IL | 62353 | |
| Rollings Hills Wine & Spirits II LLC DBA Rolling Hills Wine & Spirits | Attn: Rupan Kanti Dev | 375 S Maize Road | Suite 108 | | Wichita | KS | 67209-1342 | |
| Rose & Associates dba Hilltop Red Apple Market | Attn: Laurie Rose | 2701 Beacon Ave So | | | Seattle | WA | 98144 | |
| Roswell Market | Attn: Santa Lama Oreg | 8929 SE 42nd Ave | | | Milwaukie | OR | 97222 | |
| Royal Inc. DBA American Market | Attn: Manpreet Singh | 3295 Pacfic Hwy | | | Hubbard | OR | 97032 | |
| RPI Greenville Mall | Attn: Lisa Matzke | 714 Greenville Blvd SE | | | Greenville | NC | 27858 | |
| RREEF America REIT II Corp, BBB | | Manhattan Village | 1200 Rosecrans Avenue | Ste 201 | Manhattan Beach | CA | 90266 | |
| RSE Independence, LLC | Attn: Judith Wright | c/o Independence Mall | 3500 Oleander Drive | | Wilmington | NC | 28403 | |
| RSS UBSBB2012C4 - UT NMH, LLC | c/o The Woodmont Company | 2100 West 7th Street | | | Fort Worth | TX | 76107 | |
| RSS WFCM2013-LC12-MT RO LLC | c/o Jones Lang LaSalle Americas Inc. | 300 South 24th Street | | | Billings | MT | 59102-5650 | |
| Rudra Inc DBA. St Cloud Liquor | Attn: Patel,navinchan | 2715 Clearwater Rd | | | St Cloud Liquor | MN | 56301 | |
| Rudy Romero, Jr. | | 7143 Placid Lake Ave | | | Las Vegas | NV | 89179 | |
| Rushi Petroleum LLC | Attn: Nitinkumar Patel | 2270 New Holland Pike | | | Lancaster | PA | 17601 | |
| Ryan Kelley | | 1006 Riverside Drive | #511 | | Toluca | CA | 91602 | |
| S & S Food mart | Attn: Damini Vora | 3614 Tagus Dr | | | Greensboro | NC | 27410 | |
| S&A Global Holdings LLC | Attn: Atinder Dahb | 12609 Ambaum Blvd SW | | | Burien | WA | 98146-3152 | |
| S&S Store Inc | Attn: Sharma Kumar | 3815 Meadwobridge Rd | | | Richmond | VA | 23222 | |
| SafeGraph, Inc. | | 1624 Market St Ste 226, #53755 | | | Denver | CO | 80202 | |
| Sai Rama Inc. | Attn: Mahmomuel Hassan | c/o Quick Mart | 1091 Norfolk Ave | #218 | Virginia Beach | VA | 23451 | |
| Sai Sonyjit | Attn: Niraj Shah | 3300 N Commerce St | | | Fort Worth | TX | 76106 | |
| Sai Sri Devi Inc | Attn: Nabin Adhikari | 5505 Broadway Blvd | | | Garland | TX | 75043 | |
| Sai Jiwa | Attn: Sai Jiwa | 1381 E Main St | | | Grass Valley | CA | 95945 | |
| Salisbury Mall Realty Holding, LLC | | 1010 Northern Blvd | Suite 212 | | Great Neck | NY | 11021 | |
| Salt Springs Food Store LLC dba Salt Springs Grocery | | 13535 N Hwy 19 | | | Fort McCoy | FL | 32134 | |
| Sam F, Inc dba Oak Street Foodmart | Attn: Samir Faraj | 331 E. Oak Street | | | Louisville | KY | 40203 | |
| Sam Food Mart LLC | Attn: Sam Patel | 1644 S Military Hwy | | | Chesapeake | VA | 23320 | |
| Sami's Center | Attn: Hiren Patel | 2929 S Meridian Ave | | | Oklahoma City | OK | 73108 | |
| Samreet Inc. | Attn: Parmjit Singh | 511 N 1st St | | | Yakima | WA | 98901-2307 | |
| Sam's Food Stores | Attn: Krupal M Soni | 389 Broadway | | | Lawrence | MA | 01841 | |
| Samy International Wireless I | Attn: Sami S Diaz-Rivera | 466 Central Ave | | | East Orange | NJ | 07018 | |
| Sandal, LLC | Attn: Rahul Dutt Sandal | 5368 Griffin Ln | | | Bettendorf | IA | 52722 | |
| Sandy Ridge Market LLC | Attn: Brandon Brown | 18851 Sandy Ridge Station | | | Oribsonia | PA | 17243 | |
| Saneha Enterprises Inc. | Attn: Malik Lalani | c/o Super Laundry City | 1120 E Parker Rd | Ste 110 | Plano | TX | 75074-5374 | |
| SANS Security Awareness | | 11200 Rockville Pike, Suite 200 | | | North Bethesda | MD | 20852 | |
| Santa Rosa Plaza | Attn: Stevan Stankovich | 1071 Santa Rosa Plaza | | | Santa Rosa | CA | 95401 | |
| Sarabjit and Maneet LLC | Attn: Sarabjit Sodhi | c/o Sarabjit Sodhi | 4121 W Bell Rd | | Phoenix | AZ | 85053 | |
| Sarwan Singh | Attn: Sarwan Singh | 750 County Rd 15 | | | Elkhart | IN | 46516 | |
| Satchel 'N' Jackson Company, Inc. f/s/o Shelton Lee, p/k/a Spike Lee | Attn: Caroll Groll & Karen Sellars | 10250 Constellation Blvd. | | | Los Angeles | CA | 90067 | |
| Satyasai Inc DBA Kwik Sak 618 | Attn: Vishal Patel | 1630 Bradyville Pike | | | Murfreesboro | TN | 37130 | |
| Save More Foods | Attn: Ysef Musleh | 921 Broadway | | | Gary | IN | 46402 | |
| Save Philliy Camden LLC DBA Save A Lot | Attn: Jamie Langdale | 2780 Mt. Ephraim Ave | | | Camden | NJ | 08104 | |
| Savita Inc. dba Nicks Food Mart | Attn: Kirti Patel | 1219 Lakeland Hills Blvd | | | Lakeland | FL | 33805 | |
| SCBO LLC | Attn: Uttam Karki; Nirmal Poudel | 5050 Crozier St | | | Dallas | TX | 75229 | |
| Schutz Family Foods | Attn: Shannon Schutz | 900 E Main St | | | Sleepy Eye | MN | 56085 | |
| SD Concepts LLC | Attn: Moe Samad | 667 Sleepy Creek Dr | | | Frisco | TX | 75036 | |
| Sean Haggerty Smoke Shop | Attn: Mohammeddarwish Lulu | 11100 Sean Haggerty Dr | Ste 208 | | El Paso | TX | 79934 | |
| Sean Taat of Manchester 76 | Attn: Sean Taat | 633 W Manchester Blvd | | | Inglewood | CA | 90301 | |
| Sectran Security Inc. | | 7633 Industry Ave | | | Pico Rivera | CA | 90660 | |
| SecureTrans, Inc. | dba: Axiom Armored Transport | 2420 Cinnabar Loop | | | Anchorage | AK | 99507 | |
| Securitas Security Services USA, Inc. | | 1301 N. Green Valley Pwy | | | Henderson | NV | 89074 | |
| Select Market 13 Inc | Attn: Jeffrey L. Garon; Dana Clark | DBA Cascade Select Market | 204 W Cowlitz Ave | | Castle Rock | WA | 98611 | |
| SES Oil Inc. | Attn: Jill Carter | 1145 Spring St | | | Paso Robles | CA | 93446 | |

In re: Cash Cloud, Inc.
Case No. 23-10423 (MKN)



**Exhibit I**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SET Group, LLC. | Attn: John Cayenne | 2337 Shetland Road | | | Livermore | CA | 94551 | |
| Shaan LLC | Attn: Inderjit Singh | 2810 Capital Ave SW | | | Battle Creek | MI | 49015 | |
| Shaheen LLC (dba Sam's Food Stores) | Attn: Qudrat Tariq | 28 Hartford Ave | | | Providence | RI | 02909 | |
| Shama Inc | | 100 W Dewey Ave | | | Sapulpa | OK | 74066 | |
| Shambho Cha, LLC c/o Amigos C-Store | Attn: Dipesh Acharya | 950 S Carrier Pkwy | | | Grand Prairie | TX | 75051 | |
| Shana Cell Service | Attn: Sandra Vargas; Maria Bargas | 2004 East Charleston Blvd. | | | Las Vegas | NV | 89104 | |
| Shapel Hills Realty LLC, Chapel Hills CH LLC, Shapel Hills Nassim LLC | Attn: Igal Namdar | 1710 Briargate Blvd | | | Colorado Springs | CO | 80920 | |
| Sharon Monique Richardson | Attn: David McKay | 1170 Smallwood W | | | Waldorf | MD | 20603 | |
| Shattered Dreams | Attn: Dallas Love | 5809 Edmondson Ln | | | Knoxville | TN | 37918 | |
| Shell | Attn: Herman Sohi | 5340 16th Ave SW | | | Cedar Rapids | IA | 52404 | |
| Shell | Attn: Muhammed Manan | 3025 S Memorial Dr | | | Tulsa | OK | 74129 | |
| Shell | Attn: Mukhtar Humaidi | 5805 Fairfield Ave | | | Fort Wayne | IN | 46807 | |
| Sheppard, Mullin, Richter & Hampton LLP | | Four Embarcadero Center | 17th Floor | | San Francisco | CA | 94111-4109 | |
| Sher E Punja LLC | Attn: Surjit Singh | 4615 S Broadway | | | Englewod | CO | 80113 | |
| Shiwakoti Grocery | Attn: Bishnu Shiwakoti | 200 W Walcott St | | | Pilot Point | TX | 76258 | |
| Shop N Go | Attn: Pramish Shrestha | 1885 Esters Rd | #110 | | Irving | TX | 75061 | |
| Show Me Oil Quick Shop | Attn: Denny Lee | 804 S. Main St | | | Auxvasse | MO | 65231 | |
| Shri Krishna Stores LLC | Attn: Nilpa Patel | 588 Palm Springs Dr | | | Altamonte Springs | FL | 32701 | |
| Sierra Vista Realty LLC, Sierra Vista CH LLC, Sierra Vista Nassim LLC | Attn: Igal Namdar | c/o Namdar Realty Group | 150 Great Neck Rd | Ste 304 | Great Neck | NY | 11021 | |
| Simon Property Group (Texas) LP | Management Office | c/o Broadway Square | 4601 S. Broadway | | Tyler | TX | 75703 | |
| SIMON PROPERTY GROUP (TEXAS), L.P. | Attn: Roberto Luciano | c/o La Plaza Mall | 2200 S. 10th Street | | McAllen | TX | 78503 | |
| SIMON PROPERTY GROUP (TEXAS), L.P., | Attn: Terry Blevins | Broadway Square | 4601 S. Broadway | | Tyler | TX | 75703 | |
| Simon Property Group, Inc. | Attn: Janet Porter | 1201 Hooper Ave | | | Toms River | NJ | 08753 | |
| Simon Property Group, L.P. | Attn: Town East Square | 7700 E Kellogg Square | Ste 1300 | | Wichita | KS | 67207 | |
| Simply 3D Hawaii LLC | Attn: Darren Oshiro; Jonathan Panangnan | 94-1221 KA UKA Blvd | Ste 108-338 | | Waipahu | HI | 96797-6202 | |
| Sin City Vapor III | Attn: Thomas Harmon | c/o Singing Hawk LLC | 2723 Aspen Wood Ave | | Henderson | NV | 89074 | |
| Singh Mart #1 | Attn: Surjit Singh | 16507 Chalk Maple Ln | | | Houston | TX | 77095 | |
| Singh Mart 2 | Attn: Surjit Singh | 2944 S Sam Houston Pkwy E | | | Houston | TX | 77047 | |
| Singhghotra LLC | Attn: Jot Singh | c/o EZ Stop Convenience & Hot Food | 263 N Main St | | Niles | OH | 44446 | |
| Singing Hawk LLC | | c/o Sin City Vapor II | 2723 Aspen Wood Ave | | Henderson | NV | 89074 | |
| Singing Hawk LLC | Attn: Thomas Michael Harmon | 80 N Pecos Rd | #J | | Henderson | NV | 89074 | |
| Sita Inc. | Attn: Binod Neupane | 841 E Platte Ave | | | Colorado Springs | CO | 80903 | |
| Skico Inc | Attn: Scott Brown | DBA Miller's Markets : Rite Choice : Save A Lot | PO Box 240 | | Lagrange | IN | 46761 | |
| SKM Captain Of America Enterprise Corporation DBA S and M Liquor | Attn: Matt McAdams | 1530 Austin Hwy | ##115 | | San Antonio | TX | 78218 | |
| Slabb, Inc. | | 248 S Mulberry Street | Suite 112 | | Mesa | AZ | 85202 | |
| SM Gas Incorporated | Attn: Sarwan Singh | 26499 US-20 | | | South Bend | IN | 46628 | |
| Smith & Shapiro | | 3333 E. Serene Ave., Suite 130 | | | Henderson | NV | 89074 | |
| Smoke Shops and Gifts | | 4175 Mission Blvd | | | San Diego | CA | 92109 | |
| Smokeshop Plus More LLC | Attn: Uma Sharma | 314 Washington Blvd | | | Ogden | UT | 84404 | |
| SNC Investments Inc. (DBA Crystal's Liquor) | Attn: Dk Investments | 356 E Harmony Rd ## 6C | | | Fort Collins | CO | 80525 | |
| SNL Food Group, Inc. dba Jubliee Food | Attn: Linda Kaas | 515 E Main St | PO Box 460 | | Emmitsburg | MD | 21727 | |
| Soap & Suds | Attn: Walter Tapp | 124 Grandview Dr | | | Cynthiana | KY | 41031 | |
| Socure, Inc. | | Mountain Workspace, 885 Tahoe Blvd, Suite 11 | | | Incline Village | NV | 89451 | |
| Sonny's Super Foods | Attn: Scott Schmunk | 2020 10th Ave | | | Sidney | NE | 69162 | |
| Sonny's Super Foods | Attn: Scott Schmunk | 321 E 8th St | | | Cozad | NE | 69130 | |
| Sooner Fashion Mall L.L.C. | | c/o Sooner Mall | 3301 West Main Street | | Norman | OK | 73072 | |
| Southland Realty LLC | Attn: Igal Namdar | 1215 Southland Mall | | | Memphis | TN | 38116 | |
| Southpark Mall Limited Partnership | Management Office | 4400 Sharon Road, Suite 173 | | | Charlotte | NC | 28211 | |
| Sozee Inc. | c/o Horizon Food | Shabir Kaba | 6141 Charles City Road | | Richmond | VA | 23231 | |
| Spanner Product Development | Attn: Giles Lowe | 15 W San Fernando St | | | San Jose | CA | 95113 | |
| Specs Family Corp | Attn: John Rydman | 2410 Smith St | | | Houston | TX | 77006 | |
| Speedy Mart | Attn: Kiran Patel | 5901 Mill Creek Rd | | | Levittown | PA | 19057 | |
| Spirit of Lena Lena Food & Liquor | Attn: Pankaj Patel | 435 W Lena St | #9252 | | Lena | IL | 61048 | |
| St Paul Market | Attn: Jatinder S Parmar | 4171 Blanchet Ave NE | | | St. Paul | OR | 97137 | |
| St. Cloud Mall L.L.C. | Attn: Melissa Smith | 4101 West Division Street | | | St. Cloud | MN | 56301 | |
| Star West Metreon, LLC | Attn: Jeremiah Gregory | c/o Jones Lang LaSalle Americas Inc | PO Box 398057 | | San Francisco | CA | 94139-8057 | |
| Stars Investments LLC c/o Star Food Mart | Attn: Rajan Patel | 906 Peach St | | | Selmer | TN | 38375 | |
| Steve's Laundry Center LLC | Attn: Steven Hochstetler | 150 Family Fare Dr #2 | | | Nappanee | IN | 46550 | |
| STH Inc | Attn: Jdames May | 1408 Main St | | | Springfield | OR | 97477 | |
| STL Wireless Cell Phone, PC, and Tablet Repair Shop | Attn: Pedram Jamali | 12539 Bennington Place | | | St Louis | MO | 63146 | |
| Stop N Go | Attn: Namee Barakat | c/o Namee Barakat | 2510 Wilmington St | | Raleigh | NC | 27603 | |
| Stretto | | 410 Exchange, Suite 100 | | | Irvine | CA | 92602 | |
| Sunoco Gas Station | Attn: Nikul Patel | 8408 White Bluff Rd | | | Savannah | GA | 31406 | |
| Sunoco Gas Station | Attn: Raj Nip | 4140 Broad River Rd | | | Columbia | SC | 29210 | |
| Sunrich LLC | Attn: Dilipkumar Chauhan | c/o Sky Mart #3 | 1828 Ashley River Rd | | Charleston | SC | 29407 | |



**Exhibit I**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sunrise Food Mart | Attn: Khalil Chehada | 527 Sunrise Ave | | | Madera | CA | 93638 | |
| Sunrise Grocery Inc | Attn: Zekarias Werede | c/o Zekarias Ghebreiyesus | 1830 Benning Rd. NE | | Washington | DC | 20002 | |
| Sunset Chevron LLC | Attn: Vasu Patel | 927 W Sunset Blvd | | | St. George | UT | 84770 | |
| SuperStar Liquor Inc | Attn: Fayad Takia | 1413 West Beverly Blvd | | | Montebello | CA | 90640 | |
| Surety Bank | Attn: Brian Peters, Ryan James, Drew Gerhart & Suzette Hill | 990 N Woodland Blvd. | | | De Land | FL | 32720 | |
| Surf's Up Computing | Attn: Brian Hutchinson & Christopher John Rohde | 707 Beville Road | | | Dayton Beach | FL | 32119 | |
| Survey Studio, Inc. | Attn: Tyler Jones | PO BOX 1506 | | | Parker | CO | 80134 | |
| Sussex Convenience Inc | Attn: Bishnu Adhikari | N62W23456 Silver Spring Dr. | | | Sussex | WI | 53089 | |
| SV Foods Jefferson LLC DBA Shoppers Value Foods #71-55 | Attn: Danielle Satawa | 5910 Airline Hwy | | | Baton Rouge | LA | 70805 | |
| SV Foods Old Hammond LLC dba Shoppers Value Foods #71-55 | Attn: Danielle Satawa | 5910 Airline Hwy | | | Baton Rouge | LA | 70805 | |
| T Stamp Inc. dba Trust Stamp | Attn: Kinny Chan | 3017 Bolling Way NE | | | Atlanta | GA | 30305 | |
| T&T Rentals LLC | Attn: Tony Edward Tomlyanovich | 409 Main St | | | Cedar Falls | IA | 50613 | |
| Tableau Software, LLC | | 1621 N 34th St. | | | Seattle | WA | 98103 | |
| Tacoma Mall Partnership | Attn: Caden Sink & Management Office | 4502 S. Steele St. | Suite 1177 | | Tacoma | WA | 98409 | |
| Takubeh Natural Market | Attn: Rebekah Hinson | 20690 Williams Highway | | | Williams | OR | 97544 | |
| Tanger Management, LLC | Attn: Jessica Roberts | 9580 W. Sahara Ave. | | | Las Vegas | NV | 89117 | |
| Taqueria las Comadres No 2 LLC | Attn: Samuel A Pedroza Cruz | 105 S Kings Hwy #A | | | Myrtle Beach | SC | 29577 | |
| Tatro Management LLC | Attn: Keith Tetrault | 4256 Pinetree Lane | | | Cincinnati | OH | 45245 | |
| Taylormade Enterprises TT Inc. | | | | | | | | |
| f/s/o Teyana Shumpert, | c/o IMG Models, Attn: Mimi Yapor | 304 Park Avenue South, Penthouse North | | | New York | NY | 10010 | |
| TBJ Group, Inc | DBA Survey Studio, Inc. | PO BOX 1506 | | | Parker | CO | 80134 | |
| TBrigley LLC dba Ken's Korner Red Apple | Attn: Tom Brigley | 11042 SR 525 | #116 | | Clinton | WA | 98236 | |
| TD Ameritrade | | PO Box 2760 | | | Omaha | NE | 68103-2760 | |
| TD Merchandisers LLC DBA Burgundy's Convenience | Attn: Dave Pitamber | 4 W Palisade Ave | | | Englewood | NJ | 07631 | |
| Techniphone, LLC | Attn: Ray Nieves | 7974 W Sample Rd | | | Margate | FL | 33065 | |
| Techy By Dr Phone Fix & Computer Repair Tamiami | Attn: Sandra De Regibus | 11461 SW 40th St | | | Miami | FL | 33165 | |
| Techy By Dr Phone Fix & Computer Repair Weston | | 4442 Weston Rd | | | Davie | FL | 33331 | |
| Techy by DrPhoneFix | Attn: Carolina Camarasa | 9858 Glades Rd | d-1 | | Boca Raton | FL | 33434 | |
| Tecniflex, LLC. dba Bancsource | | 3130 South Delaware | | | Springfield | MO | 65804 | |
| TeeJay Group of Companies | Attn: Jagdeep JD Saran | 832 N Higley Rd | | | Gilbert | AZ | 85234 | |
| TeeJay Group of Companies | Attn: Jagdeep JD Saran | c/o Chevron 1990 | 1990 S Alma School Rd | | Chandler | AZ | 85286 | |
| TeeJay Group of Companies | Attn: Jagdeep JD Saran | c/o Chevron 3160 | 3160 E Chandler Heights Rd | | Gilbert | AZ | 85298 | |
| TeeJay Group of Companies dba Chevron 3940 | Attn: Jagdeep JD Saran | 3940 S Ironwood Dr | | | Apache Junction | AZ | 85120 | |
| TeeJay Group of Companies dba Chevron 5002 | Attn: Jagdeep JD Saran | 5002 E Chandler Blvd | | | Phoenix | AZ | 85048 | |
| Tersteeg Corporation | Attn: Mike Tersteeg | c/o B&D Market | 1002 W Lincoln Ave | | Olivia | MN | 56277 | |
| The Commercial Bank | Deposit Operations Department | PO Box 306 | | | Crawford | GA | 30630 | |
| The Corner Store | Attn: Raees | 5699 Geneva Ave N | | | Oakdale | MN | 55128 | |
| The Depot Express | Attn: David Scheetz | 221 W. Marengo Rd | | | Tiffin | IA | 52340 | |
| The Enterprises LLC | Attn: Danielle Satawa | 5910 Airline Hwy | | | Baton Rouge | LA | 70805 | |
| The Game Exchange, LLC | Attn: Timothy A. Borseth | 1002 Woodside Ct | | | Decorah | IA | 52101 | |
| The Gaming Warehouse | Attn: Michael Richard Pitsch | 4365 Canal Avenue SW | Ste A | | Grandville | MI | 49418 | |
| The Golfing Dog Group LLC DBA Washboard | Attn: Thomas Nolting | 1080 Honeysuckle Lane | | | Cabot | AR | 72023 | |
| The Lingle Corporation | Attn: Matt Lingle; Amy Hoffman | DBA Lingle's Neighborhood Market | 701 Allegheny St | #13 | Jersey Shore | PA | 17740 | |
| The Park 215 LLC | Attn: Roger Foster | 7848 W Sahara Avenue | | | Las Vegas | NV | 89117 | |
| The Press | Attn: Matthew Goodwin | 909 S Grand Blvd | | | Spokane | WA | 99202 | |
| The Rec League | | 118 Sunridge St | | | Playa del Rey | CA | 90293 | |
| The Shelby Report | | 517 Green St NW | | | Gainesville | GA | 30501 | |
| The Snack Shack | Attn: Bresa Chaudhry, EJ Ramos | 4335 Texas St | | | Waterloo | IA | 50702 | |
| The Zam Zam of Tampa Corporation Inc. | c/o Charlie's Market | Attn: Syeda Jahan & Mostak Bhuyan | 2815 East Sligh Ave | | Tampa | FL | 33610 | |
| Thomas-Henderson Inc. | | 1270 Calais Ct | | | Knoxville | TN | 37919 | |
| Thomi Co | Attn: Tom Charley | 990 N Main St | | | Greensburg | PA | 15601 | |
| Thomi Murrysville LLC | Attn: Thomas Charley | 4536 William Penn HWY | | | Murrysville | PA | 15668 | |
| Time for Change LLC | Attn: Timothy Gill | 9550 Baymeadows Rd | Ste 31 | | Jacksonville | FL | 32256 | |
| Time Saver | Attn: Bobby Singh | c/o Hargobind Corp | 502 W. Bay St. | | Savannah | GA | 31801 | |
| Time Saver of Kennedy Inc. | Attn: Derek Gaskins and Samuel Helmy Fahiem Makarius | 4148 W Kennedy Blvd | | | Tampa | FL | 33609-2246 | |
| TMP SRE 1, LLC | Attn: Rick Vita | 2070 Sam Rittenberg Blvd | Ste 200 | | Charleston | SC | 29407 | |
| TN Harvey LLC dba Shinglehouse Shop'n'Save | Attn: Tim Harvey | 115 Mill St | | | Shinglehouse | PA | 16749 | |
| Tobacco Revolution Inc. | Attn: Nabil Iskander | 14652 Leffingwell Rd | | | Whittier | CA | 90604 | |
| Todd Conner's | Attn: Christian Wilkins | 700 S Broadway | | | Baltimore | MD | 21231 | |
| Toot 'N Totum Food Stores, LLC | Attn: Greg Mitchell & Andrew Mitchell | 1201 S. Taylor St | | | Amarillo | TX | 79101 | |
| Top Discount Beverage LLC | Attn: Bhavesh R Patel and Charles Lynn Willard | 7141 E Hwy 25 | | | Belleview | FL | 34420 | |
| Tradewinds Market | Attn: Jay Gould | 153 Hinckley Rd | | | Clinton | ME | 04927 | |

 STRETTO

**Exhibit I**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tradiciones Markets, Inc. dba Fiesta Supermarket | Attn: Attas Obaid | 915 Poso Drive | | | Wasco | CA | 98280 | |
| Trae Young Enterprises, LLC f/s/o Trae Young | | 4014 Sam Gordon Drive | | | Norman | OK | 73072 | |
| Treexel Mart | Attn: Khaled Uz Zaman | c/o Texas KB Enterprise | 512 E. Hamilton Street | | Stamford | TX | 79553 | |
| Trepanier, Daniels and Trepanier, Inc. | Attn: Steve Trepanier | 80 Dixon Run Rd | | | Jackson | OH | 45640 | |
| Triangle Point Ltd. | Attn: Dhirendra Patel | 2216 India Hook Rd | | | Rock Hill | SC | 29732 | |
| Triple V, Inc. | | DBA Cash Saver | 1700 North Fortage Road | | Meridian | MS | 39301 | |
| Triple V, Inc. | Attn: James Boswell | DBA Vowell's Market Place | 595 East Main Street | | Philadelphia | MS | 39350 | |
| Trustpilot, Inc. | | 5 Penn Plaza, 6th Floor | | | New York | NY | 10001 | |
| TTK LLC dba K&L Market | Attn: Troy Luettjohan | 30 Central Ave N | | | Elbow Lake | MN | 56531 | |
| Tubac Market | Attn: Harold Busboom | PO Box 4569 | | | Tubac | AZ | 85646 | |
| Tuscola IGA | | 700 Progress Blvd | | | Tuscola | IL | 61953 | |
| TW Liquors, Inc DBA Plaza Wine & Liquors | Attn: Tom Hoffman | 829 E Main St | | | Carbondale | IL | 62901 | |
| Twenty20 Ltd | Attn: Mohammad Anwar | 400 S Benton Dr | | | Sauk Rapids | MN | 56379 | |
| UAB Simplex Payment Services | | AB Nuvei, Lvivo g. 37-101 | | | Vilnius | | LT-09307 | Lithuania |
| Umstott Inc | Attn: Todd Umstott | 419 Virginia Ave | | | Petersburg | WV | 26847 | |
| Umstott Inc | Attn: Todd Umstott and Crystal Eakle | 435 N. Third Street | | | Oakland | MD | 21550 | |
| Umstott Inc | Attn: Todd Umstott and Jennifer Wells | 3009 Pennsylvania Ave | | | Weirton | WV | 26062 | |
| Umstott Inc | Attn: Todd Umstott and Joyce Sprouse | 164 Main St | | | Rivesville | WV | 26588 | |
| Umstott Inc | Attn: Todd Umstott and Kathy Werner | 125 E Main St | | | Frostburg | MD | 21532 | |
| Umstott Inc | Attn: Todd Umstott and Kathy Werner | 2 Mineral St | | | Keyser | WV | 26726 | |
| Umstott Inc | Attn: Todd Umstott and Ladonna Runion | 209 Main St | | | Romney | WV | 26757 | |
| Umstott Inc | Attn: Todd Umstott and Madie McGraw | 400 Maryland Ave | | | Cumberland | MD | 21502 | |
| Umstott Inc | Attn: Todd Umstott and Melody O'Neil | PO Box 526 | 1 Washington St | | Fort Ashby | WV | 26719 | |
| Umstott Inc | Attn: Todd Umstott and Michael Wells | 1410 Market St | | | Wheeling | WV | 26003 | |
| Umstott Inc | Attn: Todd Umstott and Naomi Baker | 385 3rd St | | | New Martinsville | WV | 26155 | |
| Umstott Inc | Attn: Todd Umstott and Pam Peters | 6205 Mason Dixon Hwy | | | Blacksville | WV | 26521 | |
| Umstott Inc | Attn: Todd Umstott and Phyliss Gentry | 100 Baker St | | | Keyser | WV | 26726 | |
| Umstott Inc | Attn: Todd Umstott and Stephanie Merrill | 300 E Main St | | | Mannington | WV | 26582 | |
| Umstott Inc | Attn: Todd Umstott and Stephanie Jackson | 600 Washington St | | | Newell | WV | 26050 | |
| Umstott Inc | Attn: Todd Umstott and Yvette Branson | PO Box 143 | 15 W Main St | | Wardensville | WV | 26851 | |
| Umstott Inc | Attn: Todd Umstott; Brandye Peters; Dean Warman | 525 Carolina Ave | | | Chester | WV | 26034 | |
| Umstott Inc | Attn: Todd Umstott; Kathy Werner; Allison Deberry | 4151 National Pike | | | Grantsville | MD | 21356 | |
| Umstott Inc | Attn: Todd Umstott; Robert MacNeill; Denise Rogan | 1001 Western Ave | | | Pittsburgh | PA | 15233 | |
| Underdog, Inc. f/s/o Lonnie Walker | | 21650 Oxnard Street, Suite 1580 | | | Woodland Hills | CA | 91367 | |
| Unique Foods LLC | Attn: Robert Baur | 1701 #1 E University Ave | | | Las Cruces | NM | 88001 | |
| United Drive In LLC #7 | Attn: Juan Flores | c/o United Drive In | 2620 S 23rd St | | McAllen | TX | 78503 | |
| United Loan Co | Attn: Daniel M Lowis | 224 E 51st St | | | Deerfield | IL | 60015 | |
| United Natural Foods Inc | Attn: Anthony Gigliotti | 131-134 W Main St | | | Schuylkill Haven | PA | 17972 | |
| United Natural Foods Inc | Attn: Anthony Gigliotti | 150 E Centre St | | | Ashland | PA | 17921 | |
| United Natural Foods Inc | Attn: Anthony Gigliotti | 200 W 1st St | | | Birdsboro | PA | 19508 | |
| United Natural Foods Inc | Attn: Anthony Gigliotti | 30 Lovers Ln | | | Pine Grove | PA | 17693 | |
| United Natural Foods Inc | Attn: Anthony Gigliotti | 408 Park Rd | | | Fleetwood | PA | 19522 | |
| United Natural Foods Inc | Attn: Anthony Gigliotti | 410 N 3rd St | | | Womelsdorf | PA | 19567 | |
| United Natural Foods Inc | Attn: Anthony Gigliotti | 550 W Oak St | | | Frackville | PA | 17931 | |
| United Natural Foods Inc | Attn: Anthony Gigliotti | 999 W 15th St | | | Hazelton | PA | 18201 | |
| United Natural Foods Inc | Attn: Dave Novak | 1220 S Webster Ave | | | Green Bay | WI | 54302 | |
| United Natural Foods Inc | Attn: Jeffrey Ross | 815 5th Ave | | | Mckeesport | PA | 15132 | |
| United Natural Foods Inc | Attn: Rod Howard | 50 West Mill St | | | Port Allegany | PA | 16743 | |
| United Natural Foods Inc | Attn: Anthony Gigliotti | 125 E 3rd St | | | Berwick | PA | 18603 | |
| United Natural Foods Inc | Attn: Anthony Gigliotti | 210 Cedar St | | | Tamaqua | PA | 18252 | |
| United Natural Foods Inc. | Attn: Anthony Gigliotti | 318 S Hancock St | | | McAdoo | PA | 18237 | |
| United Natural Foods Inc. | Attn: Anthony Gigliotti | 329 S Liberty St | | | Orwigsburg | PA | 17961 | |
| United Natural Foods Inc. | Attn: Anthony Gigliotti | 600 W Centre St | | | Shenandoah | PA | 17976 | |
| United Natural Foods Inc. | Attn: Bryane Washburn | c/o Schumpert's Market, LLC | 12888 Main St | | Williston | SC | 29853 | |
| United Natural Foods Inc. | Attn: James Fischer | c/o Los Alamos Cooperative Market | 95 Entrada D | | Los Alamos | NM | 87544 | |
| United Natural Foods Inc. | Attn: Jeffrey Ross | 649 Old Clairton Rd | | | Pleasant Hills | PA | 15236 | |
| United Natural Foods Inc. | Attn: Jeffrey Ross; Bob Slwa | c/o Mt Pleasant Foodland Fresh Inc DBA Mt. Pleasant Shop N Save | 210 N Diamond St | | Mt Pleasant | PA | 15666 | |
| United Natural Foods Inc. | Attn: John Holbrook & Joe Lee | c/o Fresh Encounter Inc | 317 West Main Cross St | | Findlay | OH | 45840 | |
| United Natural Foods Inc. | Attn: John Robertson | 875 N State St | | | Chicago | IL | 60610 | |
| United Natural Foods Inc. | Attn: Kent Meeks | 13 W Walnut | | | Fiora | IN | 46929 | |
| United Natural Foods Inc. | Attn: Mary Nelson | c/o Daniel's Market | 5256 S Mission Rd | | Bonsall | CA | 92003 | |
| United Natural Foods Inc. | Attn: Michael Paulbeck | 171 Red Oak Dr | | | Aitkin | MN | 56431 | |
| United Natural Foods Inc. | Attn: Nicol Villano | 600 N Eugene St | | | Greensboro | NC | 27401 | |
| United Natural Foods Inc. | Attn: Norm Neike | 313 Iron Horse Way | | | Providence | RI | 02908 | |
| United Natural Foods Inc. | Attn: Sanai Patel | c/o Granville Meats & Groceries Inc (DBA P C Foods) | 618 E Grant St | | Granville | IL | 61326 | |



**Exhibit I**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| United Natural Foods Inc. | Attn: Sung Kim | c/o Kim & Kim Supermarket, Inc. DBA Super Fresh | 640 W Southside Plaza | | Richmond | VA | 23224 | |
| United Natural Foods Inc. | Attn: Thomas R Clasen and Nathan Shereck | c/o Knowlan's Super Markets dba Festival Foods, Knowlan's Fresh Foods | 111 County Rd F East | | Saint Paul | MN | 55127 | |
| United Natural Foods Inc. | Attn: Wally Bakko | 3200 Gratiot Blvd | | | Marysville | MI | 48040 | |
| United Natural Foods Inc. c/o Basics Natural Foods | Attn: Lynette Wirth | 1711 Lodge Dr | | | Janesville | WI | 53545 | |
| United Natural Foods Inc. c/o Karns Prime & Fancy Food, LTD DBA Karns Foods | Attn: Mathew Rudderow | 675 Silver Spring Rd | | | Mechanicsburg | PA | 17050 | |
| United Natural Foods Inc. dba Coudersport Ship N Save | Attn: Stan Swank | c/o Swank Foods | West Second St | | Coudersport | PA | 16915 | |
| United Natural Foods Inc. dba Save A Lot | Attn: Shaun Rinner; Jamie Langdale | c/o Save Philly Norristown LLC | 1721 Markley St | | Norristown | PA | 19401 | |
| United Natural Foods, Inc c/o Save Philly Atlantic City LLC dba Save A Lot | Attn: Shawn Rinnier and Jamie Langdale | 1501 Atlantic Avenue | | | South Jersey | NJ | 08401 | |
| United Natural Foods, Inc c/o Save Philly Chew LLC dba Save A Lot | Attn: Shawn Rinnier and Jamie Langdale | 6301 Chew Avenue | | | Philadelphia | PA | 19138 | |
| United Natural Foods, Inc c/o Save Philly Darby LLC dba Save A Lot | Attn: Shawn Rinnier and Jamie Langdale | 150 South MacDade Blvd | | | Darby | PA | 19023 | |
| United Natural Foods, Inc c/o Save Philly Vine LLC dba Save A Lot | Attn: Shawn Rinnier and Jamie Langdale | 5601 Vine Street | | | Philadelphia | PA | 19139 | |
| United Natural Foods, Inc. | Attn: Kevin Hannigan | c/o Fields of Joy, LCC dba The Produce Exchange | 920 East Lake Street, #131 | | Minneapolis | MN | 55407 | |
| United Natural Foods, Inc. | Attn: Anthony Gigliotti | 2247 W Market St | | | Pottsville | PA | 17901 | |
| United Natural Foods, Inc. | Attn: Anthony Gigliotti | 672 Main St | | | Lykens | PA | 17048 | |
| United Natural Foods, Inc. | Attn: Anthony Gigliotti | 7166 Bernville Rd | | | Bernville | PA | 19506 | |
| United Natural Foods, Inc. | Attn: Brett DeMond | c/o Lake Vista Supervalue | 237 Center St | | Douglas | MI | 49406 | |
| United Natural Foods, Inc. | Attn: David Martin | c/o Martin Red Owl Inc. DBA Darold's SuperValu | 200 12th St S | | Benson | MN | 56215 | |
| United Natural Foods, Inc. | Attn: Dominic Horner | 4000 Victory Blvd | | | Portsmouth | VA | 23701 | |
| United Natural Foods, Inc. | Attn: Doug Harris | 504 N Main St | | | Warren | AR | 71671 | |
| United Natural Foods, Inc. | Attn: Edward Sun | c/o Bogopa Services Corp. | dba Food Bazaar Supermarket | 500 Sylvan Ave | Bridgeport | CT | 06606 | |
| United Natural Foods, Inc. | Attn: Eric B. White | 3 Quarry Rd | | | Reading | PA | 19605 | |
| United Natural Foods, Inc. | Attn: Evan Rohaley | c/o Rodinny LLC | DBA Fairchance Shop n Save | 58 West Church St | Fairchance | PA | 15436 | |
| United Natural Foods, Inc. | Attn: James H. Morgan | c/o Morgan's Bestway | 4306 Halls Ferry Rd | | Vicksburg | MS | 39180 | |
| United Natural Foods, Inc. | Attn: Joe Turns | 50630 SR 933 North | | | South Bend | IN | 46637 | |
| United Natural Foods, Inc. | Attn: John Rohaley | c/o Nikae Foods Inc DBA Youngwood Shop N Save | 250 S 3rd St | Ste 100 | Youngwood | PA | 15697 | |
| United Natural Foods, Inc. | Attn: Lawrence J. Tobias; Lori Stewart; Randy Butler | dba Kirby Foods, Inc. | 4102 B Fieldstone Road | | Champaign | IL | 61822 | |
| United Natural Foods, Inc. | Attn: Lee Armbuster | c/o Bridgewater Foods LLC | DBA Bridgewater Foods SuperMarket | 519 North Main Street | Bridgewater | VA | 22812 | |
| United Natural Foods, Inc. | Attn: Mike Miller | c/o Skico Inc | DBA Miller's Markets : Rite Choice : Save A Lot | PO Box 240 | Lagrange | IN | 46761 | |
| United Natural Foods, Inc. | Attn: Nir Mor | c/o Naperville Market Inc. DBA Garden Fresh Market | 955 W 75th St | | Naperville | IL | 60565 | |
| United Natural Foods, Inc. | Attn: Robert Baesler; Jami Hill; Casey Baesler | c/o Baesler's Inc. | DBA Baesler's Market | 2900 Poplar St | Terre Haute | IN | 47803 | |
| United Natural Foods, Inc. | Attn: Scott Logelin | c/o Mound Foods Inc DBA Jubilee Foods | 2131 Commerce Ave | | Mound | MN | 55364 | |
| United Natural Foods, Inc. | Attn: Scott Van Camp | 1315 Columbia Rd | | | Grand Forks | ND | 58201 | |
| United Natural Foods, Inc. (Tri-state Management LLC) dba Sander's Markets | Attn: Mark M. Sander | 109 W Main St | | | North East | PA | 16428 | |
| United Natural Foods, Inc. / T&S Markets LLC | Attn: Garnett Jones, Jr.; Danielle Satawa | 5910 Airline Hwy | | | Baton Rouge | LA | 70805 | |
| United Natural Foods, Inc. Adams Four Grocer LLC dba Greatvalu | Attn: Shawn Rinnier | 800 W 4th St | | | Wilmington | DE | 19801 | |
| United Natural Foods, Inc. c/o All American Quality Foods, Inc. dba Food Depot | Attn: Jamey Leseueur | 125 Eagles Landing Pkwy | | | Stockbridge | CA | 30281 | |
| United Natural Foods, Inc. c/o Chester Avenue Grocer LLC dba Greatvalu | Attn: Shawn Rinnier | 5406 Chester Ave | | | Philadelphia | PA | 19143 | |
| United Natural Foods, Inc. c/o Chincoteague Foods LLC DBA Island Foods Great Valu | Attn: Austin Brodin | 6277 Cleveland St | | | Chincoteague | VA | 23336 | |
| United Natural Foods, Inc. c/o Coberns Incorporated | Attn: Coberns Incorporated | Attn: James F. Shaw | 1921 Coborn Blvd | | St. Cloud | MN | 56301 | |
| United Natural Foods, Inc. c/o Community Markets DBA Hitchcock's Markets | Attn: Carlos Alvarez; Ginny Keough | 15560 NW Hwy 441 | Ste 200 | | Alachua | FL | 32615 | |
| United Natural Foods, Inc. c/o Desert Pantry Grocers LLC DBA Desert Pantry | Attn: Rodger Gucwa | 587 Palm Canyon Dr | #10 | | Borrego Springs | CA | 92004 | |
| United Natural Foods, Inc. c/o Fresh County Market LLC | Attn: Mark Musleh | 2550 Arthur St | | | Gary | IN | 46404 | |
| United Natural Foods, Inc. c/o GA Corp. dba Green Acres Market | Attn: Mark Hoffman | 8141 E 21st St | | | Wichita | KS | 67206 | |
| United Natural Foods, Inc. c/o Haymaker Village Supermarket LLC DBA Haymaker Shop N Save | Attn: John Rohaley | 4548 Broadway Blvd | | | Monroeville | PA | 15146 | |



**Exhibit I**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| United Natural Foods, Inc. c/o K.E. McKay's Market of Coos Bay inc. DBA McKay's Market | Attn: Kevin Murray | PO Box 1080 | | | Coos Bay | OR | 97420 | |
| United Natural Foods, Inc. c/o Lambrecht Enterprises Inc DBA Jim's IGA | Attn: Michael J Lambrecht | 202 N Washington St | PO Box 97 | | Lacon | IL | 61540 | |
| United Natural Foods, Inc. c/o Millclem Corporation DBA Trade as: Reid Super Save Market | Attn: Kennan Miller | 16660 Oak St | | | Dillwyn | VA | 23936 | |
| United Natural Foods, Inc. c/o Natures Oasis LLC DBA Nature's Oasis | Attn: Elliott Endsley | 3385 Tuttle Rd | | | Shaker Heights | OH | 44122 | |
| United Natural Foods, Inc. c/o North Allegherny Foods Inc. DBA Shaler Shop N Save | Attn: Mark Loskamp | 1620 Babcock Blvd | | | Pittsburgh | PA | 15209 | |
| United Natural Foods, Inc. c/o Numero Uno Acquisitions, LLC dba Numero Uno Markets | Attn: Keith Oki | 6701 Wilson Ave | | | Los Angeles | CA | 90001 | |
| United Natural Foods, Inc. c/o Nutrition S'Mart of New Tampa, LLC dba Nutrition Smart | Attn: Yehuda Saban; Rudy Rodriguez | 1821 Bruce B Downs Blvd | | | Wesley Chapel | FL | 33544 | |
| United Natural Foods, Inc. c/o Nutrition S'mart of Port St. Lucie, LLC dba Nutrition Smart | Attn: Yehuda Saban | 464 SW Port St Lucie Blvd | | | Port St Lucie | FL | 34953 | |
| United Natural Foods, Inc. c/o Olympia Park Plaza Shop N Save LLC dba Village Shop N Save | Attn: Jeffrey Ross; Robert Sliva | 1886 Homeville Road | | | West Mifflin | PA | 15122 | |
| United Natural Foods, Inc. c/o Prairie Foods LLC DBA Prairie Du Sac Sentry Foods | Attn: Willie Schmidt | 645 3rd St | | | Prairie Du Sac | WI | 53578 | |
| United Natural Foods, Inc. c/o Red Barn Market #2 Inc. | Attn: Nancy A Luna | 995 N Ventura Ave | | | Ventura | CA | 93001 | |
| United Natural Foods, Inc. c/o Redner's Markets, Inc. | Attn: Eric B. White | 3 Quarry Road | | | Reading | PA | 19605 | |
| United Natural Foods, Inc. c/o S & R Quisberg Inc. DBA Baxter Cub Foods | Attn: Chris Quisberg | 14133 Edgewood Dr | | | Baxter | MN | 56425 | |
| United Natural Foods, Inc. c/o S & R Quisberg Inc. DBA Brainerd Cub Foods | Attn: Chris Quisberg | 417 8th Ave NE | | | Brainerd | MN | 56401 | |
| United Natural Foods, Inc. c/o Saltsburg Shop'n Save DBA Gary W Wheatley | Attn: Gary W Wheatley | 543 Salt St | | | Saltsburg | PA | 15681 | |
| United Natural Foods, Inc. c/o Save Philly Barclay LLC dba Save A Lot | Attn: Shawn Rinnier | 1500 Garrett Rd | | | Upper Darby | PA | 19082 | |
| United Natural Foods, Inc. c/o Save Philly Chelten LLC dba Save A Lot | Attn: Shawn Rinnier | 5834 Pulaski Ave | | | Philadelphia | PA | 19144 | |
| United Natural Foods, Inc. c/o Save Philly Folcroft LLC dba Save A Lot | Attn: Shawn Dinnier | 1850 Delmar Dr | | | Folcroft | PA | 19032 | |
| United Natural Foods, Inc. c/o TJC Markets Inc DBA Millstadt IGA | Attn: Craig Norrenberns | 625 E Washington | | | Millstadt | IL | 62260 | |
| United Natural Foods, Inc. c/o TJC Markets Inc DBA Red Bud IGA | Attn: Craig Norrenberns | 1010 S Main | | | Red Bud | IL | 62278 | |
| United Natural Foods, Inc. c/o Treat's General Store, Inc. | Attn: Alexandria Lavaroni | 197 E St Charles St | | | San Andreas | CA | 95249 | |
| United Natural Foods, Inc. dba Bolt's Lake Benton Grocery Store | Attn: Kelly Bolt | 104 E Benton St | | | Lake Benton | MN | 56149 | |
| United Natural Foods, Inc. dba Christopher's Fine Foods | Attn: Joseph Terry; Bradley Lubow; Dean Monkelien | c/o Amy Food Chains, Inc | 5570 Shady Side Road #B | | Churchton | MD | 20733 | |
| United Natural Foods, Inc. dba Community Supermarket | Attn: Joe Lee | c/o JCMJ Corporation | 1915 Mechanicsville Turnpike | | Richmond | VA | 23233 | |
| United Natural Foods, Inc. dba Cornucopia - Natural Wellness Market LLC | Attn: Nate Clifford | 150 Main St | Suite 8 | | Northampton | MA | 01060 | |
| United Natural Foods, Inc. dba County Market | Attn: Chris Mulquin | 1255 W Morton | | | Jacksonville | IL | 62650 | |
| United Natural Foods, Inc. dba Cresson Shop-N-Save | Attn: Anthony Lamantia and Vince Lamantia | 1213 Second Ave | | | Cresson | PA | 16630 | |
| United Natural Foods, Inc. dba Harvest Natural Market, Inc. | Attn: Yunus Dogan; Jason Ergen | 25600 Westheimer Pkwy | Ste 110 | | Katy | TX | 77494 | |
| United Natural Foods, Inc. DBA Iola Sentry Foods | Attn: Douglas Kulinski | 125 Meadow Rd | | | Iola | WI | 54945 | |
| United Natural Foods, Inc. dba Nature's Living Bounty | Attn: Sheryl J Forth | 1923 Holland Ave | | | Port Huron | MI | 48060 | |
| United Natural Foods, Inc. dba Oakridge Markets | Attn: Michael Kohler | c/o Raller Corp | 31240 Groesbeck Highway | | Fraser | MI | 48026 | |
| United Natural Foods, Inc. dba Ocean Shores IGA LLC | Attn: Richard Stroter; Dianne Sheppard | 101 E Chance A la Mer | | | Ocean Shores | WA | 98569 | |
| United Natural Foods, Inc. dba Save A Lot | Attn: Shaun Rinner | c/o Save Philly Harrisburg LLC | 2963 N 7th St | | Harrisburg | PA | 17110 | |
| United Natural Foods, Inc. dba Save A Lot | Attn: Shaun Rinner | c/o Save Philly New Castle LLC | 196 Penn Mart Center | | New Castle | DE | 19720 | |
| United Natural Foods, Inc. dba Save A Lot | Attn: Shaun Rinner; Jamie Langdale | c/o Save Philly Lancaster LLC | 222-26 S Queen St | | Lancaster | PA | 17603 | |
| United Natural Foods, Inc. dba Tilton Market Inc | Attn: Alisa Kember & Jason Moss | 1524 Tilton Road | | | Northfield | NJ | 08225 | |
| United Natural Foods, Inc. Save Philly Brookhaven LLC dba Save A Lot | Attn: Shawn Dinnier | 3250 Edgemont Ave | | | Brookhaven | PA | 19015 | |
| Unity BPY Corporation | Attn: Yub Khanal | 7802 N. College Cir | | | North Richland Hills | TX | 76180 | |
| United Natural Foods dba All American Quality Foods, Inc. | Attn: Jamey Leseueur | 125 Eagles Landing Pkwy | | | Stockbridge | GA | 30281 | |
| Untied Natural Foods dba Ross's Market LLC | Attn: Jeffrey Ross | 12120 State Route 30 | | | North Huntington | PA | 15642 | |

 STRETTO

**Exhibit I**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Upper Marlboro Xtra Fuel | Attn: Ashish Thako | 12602 Shoal Creek Terrace | | | Beltsville | MD | 20705 | |
| Uptown Market Inc. | Attn: Shabana Musawar | 3200 Market St | | | Youngstown | OH | 44507 | |
| US Gas Tropicana | Attn: Guy Modmen | 5893 W Tropicana Ave | | | Las Vegas | NV | 89118 | |
| V-5 Market, LLC | Attn: Elizabeth Valdovinos | 1009 Dale Ave | Suite #C | | Benton City | WA | 99320 | |
| Vaid Oil Company LLC | Attn: Parveen Kumar | 2344 N Limestone St | Apt 104 | | Springfield | OH | 45503 | |
| Vallarta Food Enterprises, Inc. | Attn: Howard Kaminsky | 12881 Bradley Ave | | | Sylnar | CA | 91342 | |
| Valley Markets Inc. DBA Hugo's Family Markets | Attn: Scott Van Camp | 1950 32nd Ave. S | Suite C | | Grand Forks | ND | 58201 | |
| Valor Vapor Prescott | Attn: Michael Anthony Brown | 15775 North Lucy Ln | | | Prescott | AZ | 86305 | |
| Vape Stop | Attn: Sunny Isani | 6399 Jimmy Carter Blvd | | | Norcross | GA | 30071 | |
| Vapor USA Memorial | Attn: Fady Srour | 7039 S Memorial Dr | | | Tulsa | OK | 74133 | |
| Vapor USA Yale | Attn: Fady Srour | 5077 S Yale Ave | | | Tulsa | OK | 74135 | |
| Velasquez Group L.P. | Attn: Tom Velasquez | PO Box 767 | | | Wheeler | TX | 79096 | |
| Veterans Convenience Store / Maruti LLC | Attn: Nandhip Kumar | 145 N Spruce St | | | Colorado Springs | CO | 80905 | |
| Victorious | | 548 Market St | | | San Francisco | CA | 94101 | |
| Vighna Vinayak, Inc. | | 1132 S Cedar Crest Blvd | | | Allentown | PA | 18104 | |
| Village Pawn LLC | Attn: Peter A. Zanayed | 2310 W North Ave | | | Melrose Park | IL | 60610 | |
| Virginia Varela | | 6151 Fordham Way | | | Sacramento | CA | 95831 | |
| Vision 2036 Inc | Attn: Bikramjit Singh | 628 Mineral Ave | | | Mineral | VA | 23117 | |
| Vision IT Consulting, Inc. | | Anillo Vial III 174-1, Col. Saldarriaga | | | Carlos Salinas de Gortari | Qro. | 76267 | Mexico |
| VNR LLC | Attn: Sunny Ramella | 8519 N 102nd E Ave | | | Owasso | OK | 74055 | |
| VR Productions LLC / VR Arcade USA | Attn: John Iverson | 5328 Fossil Ridge Dr | | | Ft Collins | CO | 80525 | |
| VS Ventures Inc | Attn: Kiran Gilani | 3600 SE Guess Who Drive | #12 | | Bentonville | AR | 72712 | |
| Wahab Enterprises Inc. | Attn: Zia Wahad | c/o Roy Orr Food Mart | 2970 Roy Orr Blvd | | Grand Prairie | TX | 75050 | |
| Waikele Premium Outlets | | 94-790 Lumiaina St | Ste 100 | | Waipahu | HI | 96797 | |
| Wakefield's Great Value | Attn: Nick Garrett | 608 N County Dr | | | Wakefield | VA | 23888 | |
| Walnut Hill Shop' N Save | Attn: John Volek | 150 Walnut Hill Rd | | | Uniontown | PA | 15401 | |
| Walnut Market LLC | Attn: Danny Tefery | 9930 SW Walnut St | | | Tigard | OR | 97223 | |
| Wash Em Up 4 | Attn: C Snodgrass | 2101 North Midland Drive Suite 1 | | | Midland | TX | 79707 | |
| Waynes Gulf | Attn: Chris Howell | 322 S Centre St | | | Cumberland | MD | 21502 | |
| Weild Capital, Inc. | Attn: David Weild & David Stastney | 777 29th Street | Suite 402 | | Boulder | CO | 80303 | |
| Welch Cleaners | Attn: Jeffrey Welch | 5607 Dollar Way Road | | | Pine Bluff | AR | 71602 | |
| Welch Laundry & Cleaners | Attn: Jeffrey Welch | 3800 S Camden Rd | | | Pine Bluff | AR | 71603 | |
| West Haven Truck Stop LLC | Attn: Vasu Patel | 1572 S Convention Center Dr | | | George | UT | 84790 | |
| Western Steer of Elkins WV Inc DBA Gandy Dancer Theatre And Conference Center | Attn: Ralph Lafelatte Bennett | 359 Beverly Pike | | | Elkins | WV | 26241 | |
| Westland Mall Realty LLC, Westland CH LLC, Westland Nassim LLC | | 50 Great Neck Road | Suite 304 | | Great Neck | NY | 11021 | |
| Whistle Stop 1 | Attn: Ablud Khan | 598 TX-342 | | | Red Oak | TX | 75154 | |
| Wiki Creators LLC | | 1423 Broadway | | | Oakland | CA | 94612 | |
| Wildcat Pawn & Jewelry | Attn: Frank Ellis | 2309 Tuttle Creek Blvd | | | Manhattan | WV | 66502 | |
| William C. McAlary | | 10845 Griffith Peak Dr. #2 | | | Las Vegas | NV | 89135 | |
| Williams Foods #4 - #4434 | Attn: Jeffrey Williams & Terry | 200 East Hwy 33 | | | Perkins | OK | 74059 | |
| Williams Foods #5 - #4431 | Attn: Jeffrey Williams and Derris | 602 W Central | | | Anadarko | OK | 73005 | |
| Wine Beginnings | Attn: Kimberly Moen | 1413 Tower Avenue | | | Superior | WI | 54880 | |
| Wintermute Trading Ltd | Attn: Evgeny Gaevoy | 3rd Floor, 1 Ashley Road | | | Altrincham, Cheshire | | WA14 2DT | United Kingdom |
| Wireless General | Attn: Sameer Ayad | 3646 General Degaulle Dr | | | New Orleans | LA | 70130 | |
| Wireless Prepaid Group | Attn: LeAnn Stamper | 4136 Landover Lane | | | Raleigh | NC | 27616 | |
| Wireless Times LLC | Attn: Adam Mansour | 5716 Brookdale Dr. N. | Suite B | | Brooklyn Park | MN | 55443 | |
| Wolf & Company, P.C. | | 99 High Street | | | Boston | MA | 02110-2320 | |
| Wood Stop LLC DBA Kool Corner | Attn: Mubashir Anwer | 401 N Mesquite Ave | | | Luling | TX | 78648 | |
| Woodforest National Bank | | 1213 E. Trinity Mills Road | | | Carrollton | TX | 75006 | |
| Woodlake Liquor | Attn: Pargat Singh Grewal | 2508 Ellington Ct | | | Simi Valley | CA | 93063-5322 | |
| Woodland Hills Mall, LLC | Attn: Trisha Sanders | 7021 South Memorial Dr, STE 225B | | | Tulsa | OK | 74133 | |
| Woodlawn Eneterprise | Attn: James Kim | 8547 Richmond Hwy | | | Alexandria | VA | 22309 | |
| Workable Inc | Attn: Hannah Murphy | 33 Arch Street, Suite 3110 | | | Boston | MA | 02110 | |
| Wright Weir LLC | Attn: Tammy Wright | 5059 S 108th St | | | Omaha | NE | 68137 | |
| W-Side Market Inc | Attn: Malek Akermi | 482 W Oak Ridge Rd | | | Orlando | FL | 32809 | |
| Wyre Payments, Inc. | | 1550 Bryant St. | | | San Francisco | CA | 94103 | |
| XO Liquor | Attn: Sam King | 2625 E Tropicana Ave. | | | Las Vegas | NV | 89121 | |
| YTM Inc DBA Grab N Go | Attn: Heena Shah | 6302 Red Maple Dr | | | Charlotte | NC | 28278 | |
| Zach's Country Store | Attn: Zachary D. Soper | 641 Gurnet Road | | | Brunswick | ME | 04011 | |
| Zaki Mart | Attn: Joesph Zaki | c/o Rivera Mart | 901 Rivera Dr | | Sacramento | CA | 95838 | |
| Zedz 4 | Attn: Nivin R Shikha | 4540 N Brighton Ave | | | Kansas City | MO | 64117 | |
| Zeen Wireless | Attn: Piras Shalabi | 554 Lapaclo Blvd | | | Gretna | LA | 70056 | |
| Zero Hash LLC | | 327 N Aberdeen St # 210 | | | Chicago | IL | 60607 | |
| Zoha Retail Investment | Attn: Sohail Zoha | 223 S Utica Ave | | | Tulsa | OK | 74104 | |
| ZSWC LLC | Attn: Zeki Sulaiman | 4033 McCarty Rd | | | Saginaw | MI | 48603 | |

# Exhibit J

1    BRETT A. AXELROD, ESQ.
     Nevada Bar No. 5859
2    NICHOLAS A. KOFFROTH, ESQ.
     Nevada Bar No. 16264
3    ZACHARY T. WILLIAMS, ESQ.
     Nevada Bar No. 16023
4    **FOX ROTHSCHILD LLP**
     1980 Festival Plaza Drive, Suite 700
5    Las Vegas, Nevada 89135
     Telephone: (702) 262-6899
6    Facsimile: (702) 597-5503
     Email: baxelrod@foxrothschild.com
7    nkoffroth@foxrothschild.com
          zwilliams@foxrothschild.com
8    *Counsel for Debtor*

9

10            **UNITED STATES BANKRUPTCY COURT**

11              **DISTRICT OF NEVADA**

12    In re                            Case No. BK-23-10423-mkn

13          CASH CLOUD, INC.,         Chapter 11
          dba COIN CLOUD,

14                             **NOTICE OF NON-VOTING**
                     Debtor.     **STATUS RE: DEBTOR'S CHAPTER 11**
15                             **PLAN OF REORGANIZATION**
                            **DATED MAY 8, 2023**
16
                            <u>Plan Confirmation Hearing Date</u>:
17                             June 28, 2028 at 10:30 a.m.

18

19       **PLEASE TAKE NOTICE** that on April 27, 2023, the United States Bankruptcy Court for

20 the District of Nevada (the "<u>Bankruptcy Court</u>") entered an order [Docket No. 554] (the "<u>Solicitation</u>

21 <u>Order</u>"):[1] (i) conditionally approving the *Disclosure Statement* [Docket No. 529] filed in connection

22 with *Debtor's Chapter 11 Plan of Reorganization Dated May 8, 2023* [Docket No. 528] (the "<u>Plan</u>");

23 (ii) approving certain procedures, deadlines and forms for use by Cash Cloud, Inc. dba Coin Cloud

24 ("<u>Debtor</u>"), debtor and debtor in possession in the above-captioned case (the "<u>Chapter 11 Case</u>"), in

25 soliciting votes to accept or reject Debtor's Plan; and (iii) granting related relief.

26

27                      

        [1] Capitalized terms not defined herein shall have the meanings assigned to them in the
28 Solicitation Order.

Active\124527595.v3-10/21/21

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

**PLEASE TAKE FURTHER NOTICE** that pursuant to the Solicitation Order, the Bankruptcy Court approved the Solicitation Procedures attached as Exhibit "A" to the Solicitation Order.  The Solicitation Procedures govern various important aspects of the means by which Debtor will solicit votes on and seek confirmation of the Plan.

**PLEASE TAKE FURTHER NOTICE** that pursuant to the Solicitation Procedures, Debtor will not solicit votes to accept or reject the Plan from: (i) the Holders of unclassified Claims (Administrative Claims and Priority Tax Claims); (ii) the Holders of Claims in Unimpaired Classes 1, 2(a), 2(b), 2(c), and 2(d), which are deemed to accept the Plan unanimously pursuant to section 1126(f) of the Bankruptcy Code; and (iii) the Holders of Interests in Impaired Class 4, which are deemed to reject the Plan unanimously pursuant to section 1126(g) of the Bankruptcy Code.

**You are receiving this notice because the claims register, Debtor's Schedules of Assets and Liabilities filed in the Chapter 11 Case, Debtor's books and records and/or the record in the Chapter 11 Case indicates that you are the Holder of a Claim or Interest that falls into one of the three preceding categories.  As such, this Notice is being sent to you for informational purposes only and not to solicit your vote on the Plan**.

**PLEASE TAKE FURTHER NOTICE** that copies of the Plan, the Disclosure Statement, the Solicitation Order, and other documents are available: (a) electronically through the Court's CM/ECF system at http://ecf.nvb.uscourts.gov (PACER account required); (b) electronically on the following website:  https://cases.stretto.com/CashCloud; or (c) by contacting Debtor's counsel, Fox Rothschild, LLP, 1980 Festival Plaza Drive, Suite 700, Las Vegas, Nevada 89135; telephone: (702) 262-6899; Attn: Patricia Chlum, Paralegal, email: pchlum@foxrothschild.com.

Dated this 12th day of May 2023.

**FOX ROTHSCHILD LLP**

By     */s/Brett A. Axelrod*
          BRETT A. AXELROD, ESQ.
          1980 Festival Plaza Drive, Suite 700
          Las Vegas, Nevada 89135
          *Counsel for the Debtor*

# **Exhibit K**



**Exhibit K**

Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CKDL Credit, LLC | c/o Berger Singerman LLP | Attn: Jordi Guso | 1450 Brickell Avenue | | Miami | FL | 33131 |
| CKDL Credit, LLC | c/o Berger Singerman LLP | Attn: Scott Jablonski & Mitchell W. Goldberg | 201 East Las Olas Blvd | | Fort Lauderdale | FL | 33301 |
| CKDL Credit, LLC | c/o Sylvester & Polednak, LTD. | Attn: Jeffery R. Sylvester, Esq. | 1731 Village Center Circle | | Las Vegas | NV | 89134 |
| Genesis Global Holdco, LLC | c/o Snell and Wilmer LLP | Attn: Robert Kinas, Blakeley Griffith, and Charles Gianelloni | 3883 Howard Hughes Pkwy | Ste 1100 | Las Vegas | NV | 89169 |

# **<u>Exhibit L</u>**



**Exhibit L**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Arizona Department of Revenue | | 1600 W Monroe | 7th Fl | | Phoenix | AZ | 85007 | |
| Arizona Department of Revenue | c/o Office of the Arizona Attorney General - BCE | Attn: Tax, Bankruptcy and Collection Sct | 2005 N Central Ave | Ste 100 | Phoenix | AZ | 85004 | |
| Armondo Redmond | c/o Goldsmith & Guymon, P.C. | Attn: Marjorie A. Guymon | 2055 Village Center Circle | | Las Vegas | NV | 89134 | |
| Black Hole Investments, LLC formerly known as EZ Coin, LLC | c/o Black & Wadhams | Attn: Brigid M. Higgins | 10777 W Twain Ave | Third Floor | Las Vegas | NV | 89135 | |
| Bristol CT Assessor | | 111 N. Main St | | | Bristol | CT | 06010 | |
| Brookfield Retail Properties, Inc. | c/o Kaempfer Crowell | Attn: Louis M. Bubala III | 50 W. Liberty Street | Suite 700 | Reno | NV | 89501 | |
| Cennox Reactive Field Services LLC | Attn: Michael Goggans | 1341 W. Battlefield Rd., Suite 210 | | | Springfield | MO | 65807 | |
| Chatham County GA Tax Collector | | 222 W Oglethorpe Ave #107 | | | Savannah | GA | 31401 | |
| Chris McAlary | c/o Carlyon Cica Chtd. | Attn: Candace C. Carlyon, Esq., Dawn M. Cica, Esq., and Tracy M. O'Steen, Esq. | 265 E. Warm Springs Road, Suite 107 | | Las Vegas | NV | 89119 | |
| Christina McMurray, Tax A/C | | 501 16th St., Ste 200 | | | Canyon | TX | 79015 | |
| Christina McMurray, Tax A/C | | PO Box 997 | | | Canyon | TX | 79015- | |
| City of Merced CA | | 678 W 18th St | | | Merced | CA | 95340 | |
| Clark County Treasurer | c/o Bankruptcy Clerk | 500 S Grand Central Pkwy | Box 551220 | | Las Vegas | NV | 89155 | |
| Cole Kepro International, LLC | c/o Lewis Roca Rothgerbe Christie LLP | Attn: Ogonna M. Brown, Esq. & Dan R. Waite, Esq. | 3993 Howard Hughes Pkwy | Ste 600 | Las Vegas | NV | 89169- | |
| Craighead County Tax Collector | Attn: Tesha D Taggart | 511 Union St | Ste 107 | | Jonesboro | AR | 72401 | |
| Department of Banking and Finance | | 2990 Brandywine Road | Suite 200 | | Atlanta | GA | 30341 | |
| District of Columbia | | Office of Tax And Revenue | 1101 4Th St. Sw # 270 | | Washington | DC | 20024 | |
| Duval County Tax Collector | Jim Overton | 231 E. Forsyth Street | | | Jacksonville | FL | 32202 | |
| Duval County Tax Collector | Jim Overton | PO Box 44009 | | | Jacksonville | FL | 32231- | |
| Employment Development Dept | | 3321 Power Inn Road, Suite 220 | | | Sacramento | CA | 95826 | |
| Employment Development Dept | | PO Box 989061 | | | West Sacramento | CA | 95798- | |
| Enigma Securities Limited | c/o Morrison & Foerster LLP | Attn: Gary Lee & Andrew Kissner | 250 West 55th St | | New York | NY | 10019- | |
| Enigma Securities Limited | c/o Shea Larsen | Attn: James Shea, Esq., Bart Larsen, Esq., Kyle Wyant, Esq. | 1731 Village Center Cir | Ste 150 | Las Vegas | NV | 89134 | |
| Florida Office of Financial Regulation | | 200 E. Gaines Street | | | Tallahassee | FL | 32399 | |
| Fox Rothschild LLP | Attn: Brett A. Axelrod, Esq. & Zachary T. Williams, Esq. | One Summerlin | 1980 Festival Plaza Drive | Suite 700 | Las Vegas | NV | 89135 | |
| Genesis Global Capital LLC | c/o Cleary Gottlieb | Attn: Sean O'Neal, Michael Weinberg, & Jan VanLare | One Liberty Plaza | | New York | NY | 10006 | |
| Glynn County | Occupation Tax Registration | 1725 Reynolds St. Ste 200 | | | Brunswick | GA | 31520 | |
| Good 2 Go Stores LLC | Attn: General Counsel | 1568 E. 17th St | | | Idaho Falls | ID | 83404 | |
| Hillsborough County Tax Collector | | PO Box 30012 | | | Tampa | FL | 33630 | |
| Internal Revenue Service | Attn: Kimberly Wheelock | 178 S Rio Grande St | M/S 5021 | | Salt Lake City | UT | 84101 | |
| Internal Revenue Service | Attn: Mary Sevilla | 915 2nd Ave | M/S W244 | | Seattle | WA | 98174 | |
| Iowa Division of Banking | | 200 E. Grand Avenue | Suite 300 | | Des Moines | IA | 50309 | |
| Jackson County Collector | | PO Box 219747 | | | Kansas City | MO | 64121- | |
| Kansas City MO Tax Administration | Attn: Business License Office | 414 E. 12th St. | City Hall, 1st Floor | | Kansas City | MO | 64106 | |
| Luis Flores | c/o Andersen & Beede | Attn: Ryan A. Andersen and Valerie Y. Zaidenberg | 3199 E Warm Springs Rd | Ste 400 | Las Vegas | NV | 89120 | |
| Lux Vending, LLC dba Bitcoin Depot | c/o Carlton Fields, P.A. | Attn: Adam P. Schwartz | PO Box 3239 | | Tampa | FL | 33601 | |
| Lux Vending, LLC dba Bitcoin Depot | c/o Holley Driggs | Attn: Stacy H. Rubin | 300 South Fourth Street | Suite 1600 | Las Vegas | NV | 89101 | |
| Michelle Worth | | PO Box 100 | 729 Maple Street | | Hillsboro | MO | 63050 | |
| Mississippi Department of Revenue | Attn: Bankruptcy Section | PO Box 22808 | | | Jackson | MS | 39225 | |
| Montana Department of Revenue | | PO Box 8021 | | | Helena | MT | 59604 | |
| National Services, LLC | c/o Hodges, Doughty, & Carson | Attn: Matthew Graves | 617 Main St | PO Box 869 | Knoxville | TN | 37901 | |
| Nevada Financial Institutions Division | | 1830 E. College Pkwy | Ste. 100 | | Carson City | NV | 89706 | |
| New Mexico Regulation & Licensing Department | | 5500 San Antonio Dr. | | | Albuquerque | NM | 87109 | |
| New Mexico Regulation & Licensing Department | | Toney Anaya Building | 2550 Cerrilos Rd. | | Santa Fe | NM | 87505 | |
| Official Committee of Unsecured Creditors | c/o McDonald Carano LLP | Attn: Ryan J. Works & Amanda M. Perach | 2300 W Sahara Ave | Ste 1200 | Las Vegas | NV | 89102 | |



**Exhibit L**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Official Committee of Unsecured Creditors | c/o Seward & Kissel LLP | Attn: John R. Ashmead, Esq., Robert J. Gayda, Esq., Catherine V. LoTempio, Esq.,  Andrew J. Matott, Esq. | One Battery Park Plaza | | New York | NY | 10004 | |
| OptConnect Management LLC | c/o Law Office of Brian D. Shapiro, LLC | Attn: Brian D. Shapiro, Esq. | 510 8th Street | | Las Vegas | NV | 89101 | |
| OptConnect MGT, LLC | c/o Dechert LLP | Attn: Craig Druehl | Three Bryant Park | 1095 Avenue of the Americas | New York | NY | 10036 | |
| Oracle America, Inc. | c/o Buchalter, A Professional Corporation | Attn: Shawn M. Christianson, Esq. | 425 Market St | Ste 2900 | San Francisco | CA | 94105- | |
| Oregon Division of Financial Regulation | | 350 Winter St. NE | Room 410 | | Salem | OR | 97309 | |
| Oregon Division of Financial Regulation | | PO Box 14480 | | | Salem | OR | 97309 | |
| PA Department of Revenue | Attn: Cindy Cramer | 4th and Walnut St | | | Harrisburg | PA | 17128 | |
| Pasco County Tax Collector | | PO Box 276 | | | Dade City | FL | 33526 | |
| Potter County Tax Assessor/Collector - Sherri Aylor | | 900 South Polk, Suite 106 | | | Amarillo | TX | 79101 | |
| Potter County Tax Assessor/Collector - Sherri Aylor | | PO Box 2289 | | | Amarillo | TX | 79105- | |
| Puerto Rico Bureau of Financial Institutions | | Centro Europa Building | 1492 Ave. Ponce De Leon | Suite 600 | Santurce | | | Puerto Rico |
| Puerto Rico Bureau of Financial Institutions | | PO Box 11855 | | | San Juan | | 00910- | Puerto Rico |
| Puerto Rico Bureau of Financial Institutions | Attn: Treasury Department | PO Box 9024140 | | | San Juan | PR | 00902- | |
| RocketItCoin, LLC | c/o Ghandi Deeter Blackham | Attn: Shara L. Larson | 725 South 8th Street | Suite 100 | Las Vegas | NV | 89101 | |
| Roy City UT | | 5051 S 1900 West | | | Roy | UT | 84067 | |
| Simon Property Group, Inc. | Attn: Ronald M. Tucker, Esq. | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| St Louis County Dept of Revenue | Collector of Revenue | 41 S Central Ave | | | Saint Louis | MO | 63105 | |
| St Louis County Dept of Revenue | Collector of Revenue | PO Box 11491 | 50 N. Ripley | | Saint Louis | MO | 63105- | |
| State of Alabama | | Alabamba Department of Revenue | | | Montgomery | AL | 36104 | |
| State of Alaska | | Alaska Department of Revenue | P.O. Box 110400 | | Juneau | AK | 99811- | |
| State of Arizona | | Arizona Department of Revenue | PO Box 29085 | | Phoenix | AZ | 85038 | |
| State of Arkansas | Attn: Director | Department of Finance And Administration | DFA Building | 1509 W 7Th St, Rm 401 | Little Rock | AR | 72201 | |
| State of California | | State Board of Equalization | 450 N Street, Mic:121 | | Sacramento | CA | 94279- | |
| State of Colorado | | Colorado Department of Revenue | Taxation Division | 1375 Sherman St. | Denver | CO | 80203 | |
| State of Connecticut | | Department of Revenue Services | 450 Columbus Blvd., Ste 1 | | Hartford | CT | 06103 | |
| State of Delaware | | Division of Revenue | 820 N. French Street | | Wilmington | DE | 19801 | |
| State of Florida | Attn: General Counsel | Department of Revenue | PO Box 6668 | | Tallahassee | FL | 32314- | |
| State of Georgia | | Georgia Department of Revenue | PO Box  740321 | | Atlanta | GA | 30374- | |
| State of Hawaii | | Hawaii State Department of Taxation | 75 Aupuni Street #101 | | Hilo | HI | 96720- | |
| State of Idaho | | Idaho State Tax Commision | Collection Division | PO Box 36 | Boise | ID | 83722- | |
| State of Illinois | | Dept of Revenue | Willard Ice Building | 101 West Jefferson St | Springfield | IL | 62702 | |
| State of Indiana | | Indiana Department of Revenue | 100 N. Senate Ave | | Indianapolis | IN | 46204 | |
| State of Iowa | | Department of Revenue | Hoover State Office Building, 4Th Fl | 1305 E. Walnut | Des Moines | IA | 50319 | |
| State of Kansas | | Kansas Department of Revenue | Scott State Office Building | 120 Se 10Th Ave. | Topeka | KS | 66612- | |
| State of Kentucky | | Kentucky Department of Revenue | 501 High Street | | Frankfort | KY | 40601 | |
| State of Louisiana | | Dept of Revenue | 617 North Third St | | Baton Rouge | LA | 70802 | |
| State of Maine | | Maine Revenue Services | PO Box 9107 | | Augusta | ME | 04332- | |
| State of Maryland | Attn: Comptroller of Maryland | Revenue Admin. Division | 110 Carroll Street | | Annapolis | MD | 21411- | |
| State of Massachusetts | | Massachusetts Department of Revenue | 100 Cambridge Street | | Boston | MA | 02114 | |
| State of Michigan | | Michigan Department of Treasury | 3060 W. Grand Blvd. | | Detroit | MI | 48202 | |
| State of Minnesota | | Dept of Revenue | 600 North Robert St | | St. Paul | MN | 55101 | |
| State of Mississippi | | Mississippi Department of Revenue | 500 Clinton Center Drive | | Clinton | MS | 39056 | |
| State of Missouri | | Missiouri Dept. of Revenue | Harry S Truman State Office Building | 301 West High Street | Jefferson City | MO | 65101 | |
| State of Montana | | Montana Department of Revenue | PO Box 8108 | | Helena | MT | 59604- | |
| State of Nebraska | | Nebraska Department of Revenue | Nebraska State Office Building | 301 Centennial Mall S. | Lincoln | NE | 68508 | |
| State of Nevada | | Department of Taxation | 1550 College Parkway, Suite 115 | | Carson City | NV | 89706 | |



**Exhibit L**

Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| State of Nevada | | Department of Taxation | 500 East Third Street | | Carson City | NV | 89713- | |
| State of New Hampshire | | Department of Revenue Admin | Governor Hugh Gallen State Office Park | 109 Pleasant Street | Concord | NH | 03301 | |
| State of New Jersey | | New Jersey Division of Taxation | Revenue Processing Center | PO Box 281 | Trenton | NJ | 08695- | |
| State of New Jersey | | New Jersey Division of Taxation | Revenue Processing Center | PO Box 666 | Trenton | NJ | 08646- | |
| State of New Mexico | | New Mexico Tax and Revenue Dept | 1100 South St. Francis Drive | | Sante Fe | NM | 87504 | |
| State of New York | | Dept. of Taxation And Finance | Bankruptcy Section | P.O. Box 5300 | Albany | NY | 12205- | |
| State of North Carolina | | Dept of Revenue | PO Box 871 | | Raleigh | NC | 27602 | |
| State of North Dakota | | Office of State Tax Commissoner | 600 E. Boulevard Ave. | | Bismarck | ND | 58505- | |
| State of Ohio | | Ohio Department of Taxation | 4485 Northland Ridge Blvd. | | Columbus | OH | 43229 | |
| State of Ohio | | Ohio Department of Taxation | PO Box 530 | | Columbus | OH | 43216- | |
| State of Oklahoma | | Tax Commission | 2501 North Lincoln Boulevard | | Oklahoma City | OK | 73194 | |
| State of Oregon | | Oregon Dept of Revenue | PO Box 14730 | | Salem | OR | 97309- | |
| State of Oregon | | Oregon Dept of Revenue | 955 Center St NE | | Salem | OR | 97301- | |
| State of Pennsylvania | | Pennsylvania Dept. of Revenue | 1846 Brookwood St | | Harrisburg | PA | 17104 | |
| State of Rhode Island | Division of Taxation | One Capital Hill | | | Providence | RI | 02908 | |
| State of Rhode Island Department of Business Regulation | | 1511 Pontiac Avenue | | | Cranston | RI | 02920 | |
| State of South Carolina | | South Carolina Dept. of Revenue | 300A Outlet Pointe Boulevard | | Columbia | SC | 29210 | |
| State of South Dakota | | South Dakota Department of Revenue | 445 East Capitol Ave | | Pierre | SD | 57501- | |
| State of Tennessee | | Tennessee Department of Revenue | Collection Services Division | 500 Deaderick Street | Nashville | TN | 37242 | |
| State of Texas | | Texas Comptroller of Pub. Accounts | PO Box 13528 | Capitol Station | Austin | TX | 78711- | |
| State of Utah | | Utah State Tax Commission | 210 North 1950 West | | Salt Lake City | UT | 84134- | |
| State of Vermont | | Vermont Department of Taxes | 133 State Street | | Montpelier | VT | 05633 | |
| State of Virginia | | Virginia Department of Taxation | 1957 Westmoreland Street | | Richmond | VA | 23230 | |
| State of Washington | | Depart of Revenue | PO Box 47473 | | Olympia | WA | 98504- | |
| State of West Virginia | | West Virginia Department of Revenue | 1124 Smith Street | | Charleston | WV | 25301 | |
| State of Wisconsin | | Wisconsin Department of Revenue | PO Box 8949 | | Madison | WI | 53713 | |
| State of Wyoming | | Wyoming Department of Revenue | 122 West 25th Street, 3Rd Floor E. | | Cheyenne | WY | 82002- | |
| Texas Workforce Commission | Regulatory Integrity Division - SAU | 101 E. 15th Street | | | Austin | TX | 78778- | |
| Trangistics, Inc. | c/o Goldsmith & Guymon, P.C. | Attn: Marjorie A. Guymon | 2055 Village Center Circle | | Las Vegas | NV | 89134 | |
| United States Trustee | Attn: Jared A. Day & Edward M. McDonald, Jr. | C. Clifton Young Federal Building | 300 Booth Street, Room 3009 | | Reno | NV | 89509 | |
| Village of Palm Springs FL | | 226 Cypress Lane | | | Palm Springs | FL | 33461 | |
| Washington County Trustee | | 100 E Main Street | | | Jonesborough | TN | 37659 | |
| Washington County Trustee | | PO BOX 215 | | | Jonesborough | TN | 37659 | |
| Washington State Department of Financial Institutions | | 150 Israel Rd. SW | | | Tumwater | WA | 98501 | |
| Washington State Department of Financial Institutions | | PO Box 41200 | | | Olympia | WA | 98504 | |
| Washington State: Department of Revenue | | PO Box 47473 | | | Olympia | WA | 98504- | |
| WPG Legacy, LLC | c/o Frost Brown Todd LLP | Attn: Ronald E. Gold, Esq. | 301 East Fourth Street, Ste. 3300 | | Cincinnati | OH | 45202 | |

# **Exhibit M**



**Exhibit M**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Adrienne Hanley | | 110 E. Wing Drive | | Sedona | AZ | 86336-9700 |
| Analyssa Betancourt | | 809 SW Avenue B | | Seminole | TX | 79360 |
| Andrew Beneze | | 5139 SE 36th St | | Trenton | FL | 32693 |
| Billie Jo Crumbley | | 10316 E Enda Place | | Tucson | AZ | 85748 |
| Bonnie Anderson | | 5115 62nd Street | | Sacramento | CA | 95820 |
| Chris McAlary | | 10190 Covington Cross Drive | | Las Vegas | NV | 89144 |
| Dennis Harnar | | 10457 McLain Road | | Newton Falls | OH | 44444 |
| Enigma Securities LTD | | 10 E 53rd St | | New York | NY | 10022 |
| Evelyn Kay Longwell | | 57 Juttner Lane | | Walterboro | SC | 29488-6223 |
| Herbert Nichols Daugharty | Herbert Nichols Daughar | 904 Crown Ridge Court | | Valdosta | GA | 31605-6428 |
| John Blewett | | 1701 Adams Street | | Vidalia | GA | 30474 |
| Kalel Chester | | 4466 Fox Hollow Road | | Eugene | OR | 97405-1505 |
| Karen Mae Phillips | | 370 Hilltop Lane | | Brea | CA | 92821 |
| Karin Livorsi | | 330 Post Road | | Iowa City | IA | 52245 |
| Lauri Keller | | 5974 Dry Fork Canyon Road | | Vernal | UT | 84078 |
| Linda Gail Swinton | | 1934 Hidden Hollow Lane | | Lincoln | CA | 95648 |
| Linda Stone | | 255 Texas St | Apt 204 | Rapid City | SD | 57701 |
| Long Nguyen | | 8560 Calais Circle | | Sacramento | CA | 95828 |
| Luz Argueta (MRN Holdings LLC) | | 10806 Elm Bayou Court | | Houston | TX | 77064-4853 |
| Marilen Wegner | | 8401 N Lakewood Place | | West Terre Haute | IN | 47885 |
| Martina Juarez | | 244 Pine View Loop | | Bastrop | TX | 78602 |
| Mr Julius K Wilkerson Jr [Big City Styles] | | 312 W. Chestnut Street | | Louisville | KY | 40202 |
| Nan R. Doucet | | 2959 Waterhill Drive | | Midland | GA | 31820-3492 |
| Nancy Dunn | | 3435 Cave Springs Drive | | Kingwood | TX | 77339 |
| Oasis Laundry [PAB Holdings Inc] | | 13947 Chandler Blvd | | Sherman Oaks | CA | 91401 |
| Palwasha Sherwani | | 11707 Southcrest DR | | Fort Smith | AR | 72916 |
| Patricia Clare | | 979 Henry Veech Road | | Finchville | KY | 40022 |
| Robert Woodfin | | 2911 Arkansas Trl | | Amarillo | TX | 79108 |
| Rose Maria Gutierrez | | 1400 S Buchanan St | | Amarillo | TX | 79101 |
| Sal Louisville LLC | | 6515 Signature Drive | | Louisville | KY | 40213 |
| Sandra Kay Temple | | 4331 E San Miquel St | | Colorado Springs | CO | 80915 |
| Sharna Smythe | | 6158 Darleon Place | | Alexandria | VA | 22310-2434 |
| Shelley Charron | | 627 Loudon Ridge Road | | Loudon | NH | 03307 |
| Socorro Orozco | | 6928 Shoshone Avenue | | Van Nuys | CA | 91406 |
| Stockton Danner | | 868 East 625 South | | Layton | UT | 84041 |
| Taxing Districts Collected by Potter County | c/o Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Blake H. Newton | PO Box 9132 | Amarillo | TX | 79105 |
| Taxing Districts Collected by Randall County | c/o Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Blake H. Newton | PO Box 9132 | Amarillo | TX | 79105 |
| Techy by Dr Phone Fix | Attn: Leandro Daguanno & Mana Vijaykumar Bhavsar | 8359 Sunrise Blvd | | Plantation | FL | 33322 |
| Trangistics, Inc. an Oregon corporation | c/o Albertazzi Law Firm | PMB 308 | 61141 S Hwy 97 | Bend | OR | 97702 |
| Wendy Granat | | 8800 Northridge Ave NE | | Albuquerque | NM | 87111 |

# Exhibit N



**Exhibit N**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 76 | | 518 E State St | | | Eagle | ID | 83616 | |
| 1 & 9 Vape & Smoke | | 701 Spring St #Unit 8 | | | Elizabeth | NJ | 04736 | |
| 1701 S Lindbergh Blvd | Attn: Kelly Knebel | 1701 S Lindbergh Blvd | | | Frontenac | MO | 63131 | |
| 1st Stop Food Store | | 2237 W Parker Rd | | | Plano | TX | 75023 | |
| 4 Seasons Town Centre | | 410 Four Seasons Town Centre | | | Greensboro | NC | 27407 | |
| 49 Neighborhood Store | | 2668 NC-49 | | | Burlington | NC | 27217 | |
| 7 Food Store | | 1830 Benning Rd NE | | | Washington | DC | 20002 | |
| 72nd Deli & Market | | 716 S 72nd St | | | Tacoma | WA | 98408 | |
| 76 Gas | | 101 E Las Tunas Dr | | | San Gabriel | CA | 91776 | |
| 76 Gas | | 23055 Soledad Canyon Rd | | | Santa Clarita | CA | 91350 | |
| 777 Mart | | 14450 E 6th Ave | | | Aurora | CO | 80011 | |
| 7-Eleven | | 2217 17th St | | | Santa Ana | CA | 92705 | |
| 7th Heaven | Attn: Saroj Gautam | 200 Washington St | | | Chillicothe | MO | 64601 | |
| 7th Heaven | Attn: Saroj Gautam | 2006 Main St | | | Unionville | MO | 63565 | |
| 7th Heaven | Attn: Saroj Gautam | 306 W Bourke St | | | Macon | MO | 63552 | |
| 7th Heaven | Attn: Saroj Gautam | 53381 Commercial Dr | | | Milan | MO | 63556 | |
| 88 Grill | | 502 West Main Street | | | New Castle | CO | 81647 | |
| 8th & Corinth Food Mart | | 200 N Corinth St Rd | | | Dallas | TX | 75203 | |
| 9th Ave X-Press | | 429 9th Ave N | | | St Cloud | MN | 56303 | |
| A & A Truck Stop | | 80 Dixon Run Rd | | | Jackson | OH | 45640 | |
| A Motion | | 829 S Corinth St Rd | | | Dallas | TX | 75203 | |
| A&R Fuel Handy Shop | Attn: Dany Rochana | 700 Lowry Ave NE | | | Minneapolis | MN | 55418 | |
| A1 Food Mart | | 12641 Royal Oaks Ln | | | Farmers Brnch | TX | 75234-4801 | |
| A1 Stop Beer & Wine Smoke Shop | | 6505 N 59th Ave | | | Glendale | AZ | 85301 | |
| Aaron Cutler | | 1341 Watercreek Dr | | | North Las Vegas | NV | 89032 | |
| Abelino Solis-Padilla | | 5319 Via De Palma Drive | | | Las Vegas | NV | 89146 | |
| AC Market Orange Cove | | 1145 Park Blvd | | | Orange Cove | CA | 93646 | |
| Accelerant Specialty Insurance | c/o Allegiance Underwriting Group, Inc | Attn: Brian Conroy | 2725 Jefferson St | Ste 14-B | Carlsbad | CA | 92008 | |
| Accelerant Specialty Insurance | c/o Premier Claims Management, LLC | 2020 North Tustin Ave | | | Santa Ana | CA | 92705 | |
| ACE Cash Express | Attn: Melanie Few & Tino Tovo | 300 E John Carpenter Fwy Ste 900 | | | Huntington Park | TX | 75062 | |
| Adam Goldstein | | 11280 Granite Ridge Drive | Unit 1047 | | Las Vegas | NV | 89135 | |
| Adam S Feibusch | | 9000 Las Vegas Blvd S | Unit 2056 | | Las Vegas | NV | 89123 | |
| Adan Vences | | 7643 Lone Shepard Dr | | | Las Vegas | NV | 89166 | |
| Admiral Petroleum | | 2628 Henry St | | | Norton Shores | MI | 49441 | |
| Adonay Measho | | 8383 Lost Lake Ct | | | Las Vegas | NV | 89147 | |
| Adrian Jackson | | 8400 White Eagle Ave | Apt #204 | | Las Vegas | NV | 89145 | |
| Adrienne Smith | | 3545 Enchanted Mesa Ct | | | Las Vegas | NV | 89129 | |
| Afshin Abdolkarimi | | 10245 S Maryland Pkwy | Unit 1189 | | Las Vegas | NV | 89183-4058 | |
| AIM Petroleum | | 2305 R St | | | Lincoln | NE | 68503 | |
| Aisha Kaluhiokalani | | 4201 E Craig Rd | #3046 | | North Las Vegas | NV | 89030 | |
| AJs Food Mart | | 6204 Ten-Ten Rd | | | Apex | NC | 27539 | |
| Albert Zenuni | | 6950 Boulder View St | | | North Las Vegas | NV | 89084 | |
| Alberto Meza | | 1783 Jupiter Ct | | | Las Vegas | NV | 89119 | |
| Alejandro Aguayo-Flores | | 4750 Avenida Del Diablo | | | Las Vegas | NV | 89121 | |
| Alejandro Guerra | | 4823 S Torrey Pines Drive | Unit 102 | | Las Vegas | NV | 89108 | |
| Alejandro Padilla | | 3033 Fern Crest Ave | | | North Las Vegas | NV | 89031 | |
| Alexander Oliveri | | 5834 Belvedere Canyon Ave | | | Las Vegas | NV | 89139 | |
| Alexander W Seedhouse | | 813 Motherwell Ave | | | Henderson | NV | 89012 | |
| Alexander W White | | 811 E Bridger Ave | #134 | | Las Vegas | NV | 89101 | |
| Alexis Olaes | | 4721 Blue Moon Ln | | | Las Vegas | NV | 89147 | |
| Ali R Barati | | 1795 Hollyberry Ct | | | Las Vegas | NV | 89142 | |
| Aliyah K Briscoe | | 4150 S Hualapai Way | | | Las Vegas | NV | 89147 | |
| All American Meat, Inc. DBA Farmers Country Market | Attn Aaron Breedyk | 111 N Atkinson Ave | | | Roswell | NM | 88203-7961 | |
| Allan Jimenez | | 4011 East Reno Ave | | | Las Vegas | NV | 89120 | |
| Alondra Campos Algarin | | 3851 Wynn Rd | Apt 2022 | | Las Vegas | NV | 89103 | |
| Amairany Perez | | 3335 Hauck Street | Unit 2037 | | Las Vegas | NV | 89146 | |
| American Express | | 200 Vesey St | | | New York | NY | 10285 | |
| American Express | | PO Box 981535 | | | El Paso | TX | 79998 | |



**Exhibit N**

Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| American Market | | 1420 State St | | | Salem | OR | 97301 | |
| AMERICAN MARKET | | 2515 Oregon Coast Hwy | | | Florence | OR | 97439 | |
| American Market | | 28600 OR-18 | | | Grand Ronde | OR | 97347 | |
| American Market | | 3295 Pacific Hwy | | | Hubbard | OR | 97032 | |
| American Market | | 911 E Main St | | | Cottage Grove | OR | 97424 | |
| American Spirits Colorado | | 4760 Stillwell Dr | | | Colorado Spgs | CO | 80920-7135 | |
| Ameripawn | | 2435 Monroe St | Ste C | | La Porte | IN | 46350-5264 | |
| Ameristop Food Mart | | 2114 Monmouth St. | | | Newport | KY | 41071 | |
| Amoco | | 2012 W College Ave | | | Milwaukee | WI | 53221 | |
| Amondo Redmond | | 888 S. Hope St | #2904 | | Los Angeles | CA | 90017 | |
| ampm | | 504 Whipple Ave | | | Redwood City | CA | 94063 | |
| Amy McCray | | 5353 S Jones Blvd | #1022 | | Las Vegas | NV | 89118 | |
| Anahalee Yarbrough | | 5829 Magic Oak St | | | North Las Vegas | NV | 89031 | |
| Andres Martinez | | 8413 Honey Wood Circle | | | Las Vegas | NV | 89128 | |
| Andrew P Malone | | 10358 Northern Hills Ave | | | Las Vegas | NV | 89166 | |
| Angel Lacy | | 7132 Sail Port Ct | | | Las Vegas | NV | 89129 | |
| Angela A Stough | | 2800 Fremont St | Unit 2058 | | Las Vegas | NV | 89104-2267 | |
| Angelo Taylor | | 10238 E 57Th Ave | | | Denver | CO | 80238 | |
| Anthony E Wilson | | 6701 Del Rey Ave | #256 | | Las Vegas | NV | 89146 | |
| Anthony Forrest | | 7933 Mazarine Street | | | North Las Vegas | NV | 89084 | |
| Anthony Levesque | | 680 Borgess Ave | | | Monroe | MI | 48162 | |
| Anthony Lewis | | 5932 Royal Castle Ln | | | Las Vegas | NV | 89130-4914 | |
| Antonio Spaccavento | | 9220 Whitetail Drive | | | Las Vegas | NV | 89141 | |
| Antwan J McLemore | | 10358 Northern Hills Ave | | | Las Vegas | NV | 89166 | |
| Apolinar Aguilar | | 2601 Taylor Ave | | | North Las Vegas | NV | 89030 | |
| App Family Pizza LLC | Attn: Pishoy Mousa; Pula Mahrous | 403 W Trinity Ln | Ste 102 | | Nashville | TN | 37207 | |
| Arazbiz | Attn: Jafar Ahmadiansarai | 350 S 2nd St, 303 | | | San Jose | CA | 95113 | |
| Arco | | 11243 San Fernando Rd | | | San Fernando | CA | 91340 | |
| Arco | | 6508 N Interstate Ave | | | Portland | OR | 97217 | |
| ARCO Fountain Valley | | 18480 Brookhurst St | | | Fountain Valley | CA | 92708 | |
| Area 51 Smoke & Vape Shop | | 516 W California Ave | | | Glendale | CA | 91203-2102 | |
| Area 51 Smoke & Vape Shop | Attn: Patrick Azarian | 516 W California Ave | | | Glendale | CA | 91203-2102 | |
| Arthur C Sandro Jr | | 2894 Dove Run Creek Dr | | | Las Vegas | NV | 89135 | |
| Artina Ranson | | 6800 E. Lake Mead Blvd | #2078 | | Las Vegas | NV | 89156 | |
| Astor R Rivera | | 1245 Pale Morning St | | | Henderson | NV | 89052 | |
| At Your Convenience | | 8461 E Broadway Rd | | | Mesa | AZ | 85208 | |
| Audie Hinton | | 10819 Leatherstocking Ave | | | Las Vegas | NV | 89084 | |
| Audie Hinton | | 37 Stablewood Court | | | North Las Vegas | NV | 89084 | |
| Audiolust Records | Attn: Jeffrey G Buchholtz | 127 6th St S | | | La Crosse | WI | 54601 | |
| AWS (Amazon Web Services) | | PO Box 84023 | | | Seattle | WA | 98124 | |
| B D Mart | | 20 East St | | | Springfield | MA | 02115 | |
| B. Riley Securities, Inc. | Attn: Perry Mandarin | 11100 Santa Monica Blvd | Suite 800 | | Los Angeles | CA | 90025 | |
| Bad Owl Coffee Roasters - Downtown | | 300 S 4th St Suite #007 | | | Las Vegas | NV | 89101 | |
| Bad Owl Coffee, LLC | Attn: Annie Chang | 10575 S Eastern Ave | Ste 160 | | Henderson | NV | 89052 | |
| Bailey's Sweeper Service | | 5455 N. Rainbow Boulevard | | | Las Vegas | NV | 89130 | |
| Bajra Yogini Inc | Attn: Sunil Shrestha | 500 S Hampton Rd | | | Forth Worth | TX | 76118 | |
| Bancsource | Attn: Donna Williams | 1341 W Battlefield St | Ste 215 | | Springfield | MO | 65807-4100 | |
| Baymeadows 24 hour Laundry | | 9550 Baymeadows Rd | | | Jacksonville | FL | 32256 | |
| Beaumont Market | | 4130 NE Fremont St | | | Portland | OR | 97212 | |
| Bellevue Laundromat | | 1145 Bellevue Ave | | | Richmond Heights | MO | 63117 | |
| Benjamin Felix | | 2701 North Rainbow Blvd | Apt #1086 | | Las Vegas | NV | 89108 | |
| Best Budz Smoke Shop LLC | Attn: Abdalla Azzam | c/o NorthPointe Plaza Smoke Shop | 8631 Columbus Pike | | Lewis Center | OH | 43035 | |
| Best Stop 2 | | 3937 Leaphart Rd | | | West Columbia | SC | 29169 | |
| Best Wash Laundromat | | 1907 Camp Jackson Rd | | | Cahokia | IL | 62206 | |
| Best Wash Laundromat | | 203 N Central Ave | | | Roxana | IL | 62084 | |
| Bethesda Market & Deli | | 4965 Bethesda-Duplex Rd | | | College Grove | TN | 37046 | |
| Bethlehem Eshetu | | 7143 S Durango Dr | Unit 206 | | Las Vegas | NV | 89113 | |
| Bethlehem Eshetu | | 967 Dark Bird Street | | | Las Vegas | NV | 89113 | |
| Beza A Worku | | 9392 Frambrook Ct | | | Las Vegas | NV | 89178 | |
| Bianca Jimenez | | 1612 Lorna Drive | | | Henderson | NV | 89011 | |



**Exhibit N**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Big Bucks Pawn and Guns | | 113 College Park Rd | | | Ladson | SC | 29456 | |
| Big City Styles | | 312 W Chestnut St | | | Louisville | KY | 40202 | |
| Big Tex Mini Mart Inc. | Attn: Sammy Surti | 3065 N Josey Ln. #1 | | | Carrollton | TX | 75007 | |
| Bill McAlary | | 9937 Bundella Dr | | | Las Vegas | NV | 89134 | |
| Bitaccess Inc. | c/o Fasken Martineau DuMoulin LLP | Attn: Peter Mantas, Esq. | 55 Metcalfe Street | Suite 1300 | Ottawa | ON | K1P 6L5 | Canada |
| Bizee Mart | | 1874 Memorial Dr | | | Clarksville | TN | 37043 | |
| Bizee Mart | | 250 S Horton Pkwy | | | Chapel Hill | TN | 37034 | |
| Bizee Mart | | 302 W Northfield Blvd | | | Murfreesboro | TN | 37129 | |
| Blake Rhynes | | 8712 Kingship Court | | | Las Vegas | NV | 89129 | |
| Blake Skinner | | 4 Marquis Ct | | | Stafford | VA | 22554-8818 | |
| BlockScore, Inc. | | 440 N Barranca Ave #4260 | | | Covina | CA | 91723 | |
| Blu Drop dba Blu Liquor | Attn: John Kemp and Kimmy Alexandre | 8620 Long Point Rd | | | Houston | TX | 77055 | |
| Blue Planet Surf - SUP and Foil HQ | | 1221 Kona St | | | Honolulu | HI | 96814 | |
| Boardwalk Vapes - Destin | Attn: Christian DeArco & Jot Singh | 981 US-98 | ##2 | | Destin | FL | 32541 | |
| Bobbi Wilson | | 4851 Kokomo Drive | Apt 6224 | | Sacramento | CA | 95835 | |
| Boost Mobile of America Inc. | Attn: Igal Namdar & Juan Vega | 10872 S US Hwy 1 | | | Port St. Lucie | FL | 34952 | |
| Boulder Beer & Liquor Emporium | | 4700 Table Mesa Dr | | | Boulder | CO | 80305 | |
| BP | Attn: Kumar Vaid | 1273 S. Main Street | | | Englewood | OH | 45322 | |
| BP Gas | | 300 N Main | | | Chatham | IL | 62629 | |
| BP Gas | | 5100 S 108th St | | | Hales Corners | WI | 53130 | |
| Brad DeGarmo | | 22 Quail Hollow Dr | | | Henderson | NV | 89014 | |
| Brandon Kelly | | 8345 Golden Cypress Avenue | | | Las Vegas | NV | 89117 | |
| Brendan C Barnabi | | 5317 Chino Heights St | | | N Las Vegas | NV | 89081-2970 | |
| Brennan Atsatt | | 2733 Heritage Ct | | | Las Vegas | NV | 89121 | |
| Brian Bennett | | PMB 111 | 11035 Lavender Hill Dr | Ste 160 | Las Vegas | NV | 89135-2957 | |
| Bridget Nde | | 7772 Soda Canyon Street | | | Las Vegas | NV | 89139 | |
| Brink's U.S., a Division of Brink's, Incorporated | Attn: Tara Team & Kevin Boland | 555 Dividend Dr | Ste 100 | | Coppell | TX | 75019 | |
| Brink's U.S. | | 1801 Bayberry Ct. | | | Richmond | VA | 23226-8100 | |
| Brink's U.S. | c/o Hirschler Fleischer, P.C. | Attn: Brittany B. Falabella & Robert Westermann | 2100 East Cary St | | Richmond | VA | 23223-7078 | |
| Broadway Discount Liquors | | 4615 S Broadway | | | Englewood | CO | 80113 | |
| Broadway Mini-Mart | | 202 E Broadway St | | | Eden | TX | 76837 | |
| Broadway Square | | 4601 S Broadway | | | Tyler | TX | 75703 | |
| Brooks Grocery Store #143 | Attn: Ben Kennedy | 4666 Nashville Hwy | | | Chapel HIll | TN | 37034 | |
| Brooks Grocery Store #145 | Attn: Chris Messick | 1661 N. Coley Rd | | | Tupelo | MS | 38801 | |
| Brooks Grocery Store #146 | Attn: Kristi Hanier | 600 Battleground Dr | | | Iuka | MA | 38852 | |
| Brooks Grocery, Inc. | Attn: Brooks D. Davis | 600 Battleground Dr | | | Iuka | MS | 38852-1313 | |
| Brothers Express Mart | | 1149 N Main St | | | Goshen | IN | 46528 | |
| Brothers Express Mart | | 3901 S Main St | | | Elkhart | IN | 46517 | |
| Brothers Market | | 1022 Skylar St | | | Denver | IA | 50622 | |
| Brothers Market | | 118 S Main St | | | Sigourney | IA | 52591 | |
| Brothers Market | | 1400 G Ave | | | Grundy Center | IA | 50638 | |
| Brothers Market | | 302 E Main St, Rt 3 Box O | | | Cole Camp | MO | 65325 | |
| Brothers Market | | 325 Central Ave W | | | Clarion | IA | 50525 | |
| Brothers Market | | 402 E Price Ave | | | Savannah | MO | 64485 | |
| Brothers Market | | 532 13th St | | | Lexington | MO | 64067 | |
| Brothers Market | | 706 IA-57 | | | Parkersburg | IA | 50665 | |
| Brothers Market | | 930 Commercial St | | | Lisbon | IA | 52253 | |
| Bryanna Clarke | | 8125 Hydra Lane | | | Las Vegas | NV | 89128 | |
| Bubbles coin Laundry | | 315 S Water Ave #suite c | | | Gallatin | TN | 37066 | |
| Buche Foods | Attn: RF Buche | 1000 E Sd Hwy 16 | | | Oacoma | SD | 57365 | |
| Buche Foods | Attn: RF Buche | 222 West Hwy 18 | | | Gregory | SD | 57533 | |
| Buche Foods | Attn: RF Buche | 22285 SD Hwy 44 | | | Wanblee | SD | 57577 | |
| Buche Foods | Attn: RF Buche | 301 US Hwy 18 | | | Martin | SD | 57551 | |
| Buche Foods | Attn: RF Buche | 401 W Hwy 46 | | | Wagner | SD | 57380 | |
| Buche Foods | Attn: RF Buche | 560 1st St | | | Pine Ridge | SD | 57770 | |
| Buche Foods | Attn: RF Buche | 620 2nd St | | | Mission | SD | 57555 | |



**Exhibit N**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Buche Hardware | Attn: RF Buche | 301 US-281 | PO Box 116 | | Lake Andes | SD | 57356 | |
| Bull Dog Convenience | | 750 County Rd 15 | | | Elkhart | IN | 46516 | |
| Bullets Card Club | Attn: James Ball | c/o Bullets Card Club | 11907 Menchaca Rd | | Austin | TX | 78748 | |
| Burger Dairy | | 4023 W Sample St | | | South Bend | IN | 46619 | |
| Buy 2 Save | | 1804 Bellevue Rd | | | Atwater | CA | 95301 | |
| BuyCellFix | | 1530 Mineral Spring Ave | | | North Providence | RI | 02860 | |
| C and S Wholesale Grocers Inc. | Attn: Bob Grunmeier | 336 E Penn Ave | | | Robesonia | PA | 19551 | |
| C&S Wholesale Grocers, Inc. | Attn: Ames Arlan | c/o Arlan's | 1401 E Washington | | Navasota | TX | 77868 | |
| C&S Wholesale Grocers, Inc. | Attn: Ames Arlan | c/o Arlan's | 301 S Brazosport Blvd | | Freeport | TX | 77541 | |
| C&S Wholesale Grocers, Inc. | Attn: Ames Arlan | c/o Arlan's | 12460 Hwy 6 | | Santa Fe | TX | 77541 | |
| C&S Wholesale Grocers, Inc. | Attn: Ames Arlan | c/o Arlan's | 340 Enrique M Barrerra Pkwy | | San Antonio | TX | 78221 | |
| C&S Wholesale Grocers, Inc. | Attn: Ames Arlan | c/o Arlan's | 236 College St | | Schulenburg | TX | 78956 | |
| C&S Wholesale Grocers, Inc. | Attn: Ames Arlan | c/o Arlan's | 4614 Nasa Pkwy | | Seabrook | TX | 77586 | |
| C&S Wholesale Grocers, Inc. | Attn: Ames Arlan | c/o Arlan's | 909 Curtiss Ave | | Schertz | TX | 78154 | |
| C&S Wholesale Grocers, Inc. | Attn: Ames Arlan | c/o Arlan's | 705 N Travis Ave | | Cameron | TX | 76520 | |
| C&S Wholesale Grocers, Inc. | Attn: Ames Arlan | c/o Arlan's | 559 W San Antonio St | | New Braunfels | TX | 78130 | |
| C&S Wholesale Grocers, Inc. | Attn: Ames Arlan | c/o Arlan's | 3614 Pleasanton Rd | | San Antonio | TX | 78221 | |
| C&S Wholesale Grocers, Inc. | Attn: Ames Arlan | c/o Arlan's | 1005 12th St | | Hempstead | TX | 77445 | |
| C&S Wholesale Grocers, Inc. | Attn: Ames Arlan | c/o Arlan's | 1231 E Kingsbury | | Seguin | TX | 78155 | |
| C&S Wholesale Grocers, Inc. | Attn: Ames Arlan | c/o Arlan's | 513 Market St | | Galveston | TX | 77550 | |
| C&S Wholesale Grocers, Inc. | Attn: Ames Arlan | c/o Arlan's | 6500 FM 2100 | #1 | Crosby | TX | 77532 | |
| C&S Wholesale Grocers, Inc. | Attn: Bill Bell and Dan Harris | c/o Piggly Wiggly West | 725 8th St | | Monroe | WI | 53566 | |
| C&S Wholesale Grocers, Inc. | Attn: Bill Bell and Greg Larsen | c/o Piggly Wiggly West | 255 McGregor Plaza | | Platteville | WI | 53818 | |
| C&S Wholesale Grocers, Inc. | Attn: Bill Bell and Joe Novotny | c/o Piggly Wiggly | 4011 Durand Ave | | Racine | WI | 53405 | |
| C&S Wholesale Grocers, Inc. | Attn: Bill Bell and Kraig Gibson | c/o Piggly Wiggly | 10282 W National Ave | | West Allis | WI | 53227 | |
| C&S Wholesale Grocers, Inc. | Attn: Bill Bell and Robert Jones | c/o Piggly Wiggly | 709 E Capitol Dr | | Milwaukee | WI | 53212 | |
| C&S Wholesale Grocers, Inc. | Attn: Bill Bell and Ron Johnson | c/o Piggly Wiggly | 5600 Spring St | | Racine | WI | 53406 | |
| C&S Wholesale Grocers, Inc. | Attn: Bill Bell and Todd Delvoe | c/o Piggly Wiggly | 2465 Lineville Rd | | Howard | WI | 54313 | |
| C&S Wholesale Grocers, Inc. | Attn: Bill Bell and Tom O'Leary | c/o Piggly Wiggly West | 106 West Oak St | | Boscobel | WI | 53805 | |
| C&S Wholesale Grocers, Inc. | Attn: Bill Bell and Tom Stram | c/o Piggly Wiggly West | 158 North Washington St | | Lancaster | WI | 53813 | |
| C&S Wholesale Grocers, Inc. | Attn: Cesar Simas | c/o A&J Seabra Supermarkets | 217 S Main St | | Attleboro | MA | 02703 | |
| C&S Wholesale Grocers, Inc. | Attn: Cesar Simas; Steven Morgado | c/o A&J Seabra Supermarkets | 41 Rockdale Avenue | | New Bedford | MA | 02741 | |
| C&S Wholesale Grocers, Inc. | Attn: Charles Lynn Willard | c/o Piggly Wiggly | 1270 Yeamans Hall Rd | | Charleston | SC | 29410 | |
| C&S Wholesale Grocers, Inc. | Attn: Charles Lynn Willard | c/o Piggly Wiggly | 100 W Main St | | Moncks Corner | SC | 29461 | |
| C&S Wholesale Grocers, Inc. | Attn: Charles Lynn Willard | c/o Piggly Wiggly | 208 E Mcintyre St | | Mullins | SC | 29574 | |
| C&S Wholesale Grocers, Inc. | Attn: Charles Lynn Willard | c/o Piggly Wiggly | 122 Hwy 17 N | | Surfside Beach | SC | 29575 | |
| C&S Wholesale Grocers, Inc. | Attn: Charles Lynn Willard | c/o Piggly Wiggly | 1620 High Market St | | Georgetown | SC | 29440 | |
| C&S Wholesale Grocers, Inc. | Attn: Charles Lynn Willard | c/o Piggly Wiggly | 9616 Hwy 78 | | Ladson | SC | 29456 | |
| C&S Wholesale Grocers, Inc. | Attn: Charles Lynn Willard | c/o Piggly Wiggly | 1945 W Palmetto St | | Florence | SC | 29501 | |
| C&S Wholesale Grocers, Inc. | Attn: Charles Lynn Willard | c/o Piggly Wiggly | 8780-A Rivers Ave | | N Charleston | SC | 29406 | |
| C&S Wholesale Grocers, Inc. | Attn: Charles Lynn Willard | c/o Piggly Wiggly | 365 S Georgetown Hwy | | Johnsonville | SC | 29555 | |
| C&S Wholesale Grocers, Inc. | Attn: Charles Lynn Willard | c/o Piggly Wiggly | 221 Cherokee Rd | | Florence | SC | 29501 | |
| C&S Wholesale Grocers, Inc. | Attn: Charles Lynn Willard | c/o Piggly Wiggly | 5583 Memorial Blvd | | St George | SC | 29477 | |
| C&S Wholesale Grocers, Inc. | Attn: Corey Eby | c/o Eby's Store | 1009 Martindale Rd | | Ephrata | PA | 17522 | |
| C&S Wholesale Grocers, Inc. | Attn: Curt Schmidt | c/o Piggly Wiggly | 1440 Horicon St | | Mayville | WI | 53050 | |
| C&S Wholesale Grocers, Inc. | Attn: David Mercik | c/o Ideal Markets | 125 West Elm St | | Homer City | PA | 15748 | |
| C&S Wholesale Grocers, Inc. | Attn: David Mihalick | c/o Ideal Markets | 6858 Rte 711 | | Seward | PA | 15954 | |
| C&S Wholesale Grocers, Inc. | Attn: David Mihalick | c/o Ideal Markets | 2449 Bedford St | | Johnstown | PA | 15904 | |
| C&S Wholesale Grocers, Inc. | Attn: Edward Penta | c/o McKinnon's Market | 236 North Broadway | | Salem | NH | 03079 | |
| C&S Wholesale Grocers, Inc. | Attn: Jeffrey Tate | c/o Piggly Wiggly | 810 N Monroe St | | Waterloo | WI | 53594 | |
| C&S Wholesale Grocers, Inc. | Attn: Jeffrey Tate | c/o Piggly Wiggly | 1330 Memorial Dr | | Watertown | WI | 53098 | |
| C&S Wholesale Grocers, Inc. | Attn: Matt Stinebrink | c/o Piggly Wiggly | 1414 E Geneva St | | Delavan | WI | 53115 | |
| C&S Wholesale Grocers, Inc. | Attn: Matt Stinebrink | c/o Piggly Wiggly | 2801 14th Pl | | Kenosha | WI | 53140 | |
| C&S Wholesale Grocers, Inc. | Attn: Matt Stinebrink | c/o Piggly Wiggly | 7600 Pershing Blvd | | Kenosha | WI | 53142 | |
| C&S Wholesale Grocers, Inc. | Attn: Matt Stinebrink | c/o Piggly Wiggly | 100 E Geneva Square | | Lake Geneva | WI | 53147 | |
| C&S Wholesale Grocers, Inc. | Attn: Mike Gallagher | c/o Country Farms Market | 84 Center Rd | | Easton | ME | 04740 | |
| C&S Wholesale Grocers, Inc. | Attn: Mike Hall | 416 S Alister Port | | | Aransas | TX | 78373 | |
| C&S Wholesale Grocers, Inc. | Attn: Stephen Ellis | c/o Mega Foods | 3695 Devonshire Ave NE | | Salem | OR | 97305 | |
| C&S Wholesale Grocers, Inc. | Attn: Thomas B Ray | c/o Tom's Riverside | 632 Broad St | | New Bethlehem | PA | 16242 | |
| C&S Wholesale Grocers, Inc. | Attn: Thomas B Ray | c/o Tom's Riverside | 8868 Rte 338 | | Knox | PA | 16232 | |



**Exhibit N**

Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Caden Sink | | 10384 Holloway Height Ave | | | Las Vegas | NV | 89129 | |
| Cammie Tootoo | | 967 Dark Bird Street | | | Las Vegas | NV | 89178 | |
| Campbell Ewald | | 2000 Brush Street Suite 601 | | | Detroit | MI | 48226 | |
| Campus Corner | | 818 S State St | | | Ann Arbor | MI | 48104 | |
| Candice Yu | | 7955 W Badura Avenue | #309 | | Las Vegas | NV | 89113 | |
| Capital Express Mart | | 14010 Cleveland Rd | | | Granger | IN | 46530 | |
| Carriage Work Laundry | Attn: Darin Edward Mann | 727 Shawnee St | | | Leavenworth | KS | 66048 | |
| Carrie Bender | | 516 Longtree Ave | | | Henderson | NV | 89011 | |
| Carroll Fuel | | 2650 W Patapsco Ave | | | Baltimore | MD | 21230 | |
| Carros Johnson | | 2500 Karen Ave | #118 | | Las Vegas | NV | 89121 | |
| Carros Johnson | | 551 Elger Way | #1412 | | Henderson | NV | 89121 | |
| CartoDB Inc | Attn: Tobin McGilligan | 530 Roxbury Rd | | | Stamford | CT | 06902-1131 | |
| Casa de Dinero | | 1900 W Huntsville Ave | | | Springdale | AR | 72762 | |
| Casa de Dinero | | 2882 W Walnut St #12 | | | Rogers | AR | 72756 | |
| Casa De Dinero | | 800 S. Thompson Suite A | | | Springdale | AR | 72764 | |
| Casa de Dinero | | 914 S 8th St #Suite 104 | | | Rogers | AR | 72756 | |
| Casey W Smith | | 337 Queensbridge Way | Apt 337 | | Henderson | NV | 89074 | |
| Caseys Retail Company Inc | | One SE Convenience Blvd | | | Ankeny | IA | 50021 | |
| Cash Saver | | 1700 N Frontage Rd | | | Meridian | MS | 39301 | |
| Cash Saver | | 2101 Raymond Rd | | | Jackson | MS | 39212 | |
| Cash Saver | | 261 Devereux Dr | | | Natchez | MS | 39120 | |
| Cash Saver | | 807 MS-16 W | | | Carthage | MS | 39051 | |
| Catheryn Aba | | 6516 Sea Swallow St | | | North Las Vegas | NV | 89084 | |
| CDP Investments LLC | Attn: Mark Poirier | 316 Warren Ave | | | East Providence | RI | 02914 | |
| Celena Boles | | 4817 Eureka Diamond Ct | | | Las Vegas | NV | 89139-7125 | |
| Cell Phone Repair | | 1714 Precinct Line Rd #Suite 400 | | | Hurst | TX | 76054 | |
| Cell Tech Repair | | 129 Danbury Rd | | | New Milford | CT | 04530 | |
| Cenex KCKs | | 715 S Main St | | | Olivet | MI | 49076 | |
| Cennox Reactive Field Services | Attn: Heather Spence | 1341 W Battlefield St | Ste 215 | | Springfield | MO | 65807-4100 | |
| Cennox Reactive Field Services | Tecniflex LLC | 3130 S Delaware Ave | | | Springfield | MO | 65804 | |
| Cennox Reactive Field Services, LLC | | 1015 Windward Ridge Pkwy. | | | Alpharetta | GA | 30005 | |
| Cennox Reactive Field Services, LLC | c/o Husch Blackwell LLP | Attn: Bryan Wade, Esq. | 3810 E. Sunshine St., Suite 300 | | Springfield | MO | 65809 | |
| Central Warehouse Liquor | | 1060 Broad St | | | Central Falls | RI | 02895 | |
| Centurylink Communications, LLC [Centurylink] | | 220 N 5th St | | | Bismarck | ND | 58501 | |
| CenturyLink Communications, LLC d/b/a Lumen Technologies Group | | P.O. Box 52187 | | | Phoenix | AZ | 85072-2187 | |
| Chandler Martin | | 10637 Trengrove Pl | | | Las Vegas | NV | 89183 | |
| Chanpreet Singh Gahlla | Attn: Chanpreet Singh Gahlla | c/o Sunrise Market 101 LLC | 3505 Lancaster Dr NE | | Salem | OR | 97305 | |
| Charey Hailey | | 2300 Rock Springs Dr | Apt 2071 | | Las Vegas | NV | 89128 | |
| Charles Mall Company Limited Partnership [St. Charles Town Center] | | 11110 Mall Cir | Ste 1016 | | Waldorf | MD | 20603 | |
| Charlesz Chatmon | | 5221 E. Sandstone Dr | | | Las Vegas | NV | 89142 | |
| Charlie's Mini Market | Attn: Sam Chander | 630 Ave Jorge Sanes | | | Carolina | PR | 00983 | |
| Chase Lefkowitz | | 505 Grimsby Ave | | | Henderson | NV | 89014 | |
| Cheers Liquor Beer & Wine | | 5460 Lemmon Ave | | | Dallas | TX | 75209 | |
| Chelsie Brakeman | | 6707 Maple Mesa St | | | North Las Vegas | NV | 89084 | |
| Cherry Market | | 603 Baldwin Ave | | | Charlotte | NC | 28204 | |
| Chevron | | 1001 N 16th Ave | | | Yakima | WA | 98902 | |
| Chevron | | 1191 Valley Ridge Blvd | | | Lewisville | TX | 75077 | |
| Chevron | | 15827 N Cave Creek Rd | | | Phoenix | AZ | 85032 | |
| Chevron | | 16505 Victory Blvd | | | Los Angeles | CA | 91406 | |
| Chevron | | 1990 S Alma School Rd | | | Chandler | AZ | 85286 | |
| Chevron | | 20 Merlot Dr | | | Prosser | WA | 99350 | |
| Chevron | | 2134 N Vermont Ave | | | Los Angeles | CA | 90027 | |
| Chevron | | 225 Main St | | | Chester | CA | 96020 | |
| Chevron | | 2302 Ebenezer Rd SE | | | Conyers | GA | 30094 | |
| Chevron | | 255 Arneill Rd | | | Camarillo | CA | 93010 | |
| Chevron | | 2750 Gessner Rd | | | Houston | TX | 77080 | |
| Chevron | | 29 W Main St | | | Grantsville | UT | 84029 | |
| Chevron | | 3160 E Chandler Heights Rd | | | Gilbert | AZ | 85298 | |



**Exhibit N**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Chevron | | 37167 Sierra Hwy | | | Palmdale | CA | 93550 | |
| Chevron | | 3940 S Ironwood Dr | | | Apache Junction | AZ | 85120 | |
| Chevron | | 4250 W Union Hills Dr | | | Glendale | AZ | 85308 | |
| Chevron | | 5002 E Chandler Blvd | | | Phoenix | AZ | 85048 | |
| Chevron | | 5740 Atlantic Ave | | | Long Beach | CA | 90805 | |
| Chevron | | 6448 GA-42 | | | Rex | GA | 30273 | |
| Chevron | | 6651 Boulevard 26 | | | North Richland Hills | TX | 76180 | |
| Chevron | | 687 State St | | | Hurricane | UT | 84737 | |
| Chevron | | 832 N Higley Rd | | | Gilbert | AZ | 85234 | |
| Chevron | | 877 S Ventura Rd | | | Oxnard | CA | 93030 | |
| Chevron | | 9031 W Northern Ave | | | Glendale | AZ | 85305 | |
| Chevron | | 927 W Sunset Blvd | | | St. George | UT | 84770 | |
| Cheyenne S Quann | | 4976 Copperlyn St | | | Las Vegas | NV | 89101 | |
| Cheyenne S Quann | | 600 E Bonanza Rd | #233 | | Las Vegas | NV | 89101 | |
| Cheyne O Cole | | 11220 Hilltop View Lane | | | Las Vegas | NV | 89138 | |
| Chris D'Acquasto | | 2201 Glenbrook Way | | | Las Vegas | NV | 89117 | |
| Christian Balderas | | 9465 Post Road | | | Las Vegas | NV | 89148 | |
| Christian Dean | | 6501 W Charleston Blvd | Apt 131 | | Las Vegas | NV | 89146-1090 | |
| Christian Madamba | | 4452 Pacific Sun Ave | | | Las Vegas | NV | 89139 | |
| Christina Kim | | 9225 W. Charelston Blvd | #2146 | | Las Vegas | NV | 89117 | |
| Christine Borden | c/o Dave Maxfield, Attorney, LLC | Attn: David A. Maxfield, Esq. | 808 D Lady Street | | Columbia | SC | 29201 | |
| Christine Phan | | 3941 Marble Mountain St | | | Las Vegas | NV | 89129-7816 | |
| Christopher McAlary | | 10725 Beringer Drive | | | Las Vegas | NV | 89144 | |
| Christopher Mejia | | 225 S Stephanie St | | | Henderson | NV | 89012 | |
| Chrome Shop Food Mart | | 41 West Harriet ave | | | Palisades Park | NJ | 07072 | |
| Circle K | | 100 S Greenville Ave | | | Richardson | TX | 75081 | |
| Circle K | | 10433 Garland Rd | | | Dallas | TX | 75218 | |
| Circle K | | 12892 Newport Ave | | | Tustin | CA | 92780 | |
| Circle K | | 12950 Coit Rd | | | Dallas | TX | 75251 | |
| Circle K | | 1600 Dalrock Rd | | | Rowlett | TX | 75088 | |
| Circle K | | 1654 Santa Ana Ave | | | Costa Mesa | CA | 92627 | |
| Circle K | | 16880 Slover Ave | | | Fontana | CA | 92337 | |
| Circle K | | 18120 Coit Rd | | | Dallas | TX | 75252 | |
| Circle K | | 210 E FM 1382 | | | Cedar Hill | TX | 75104 | |
| Circle K | | 2200 McDermott Rd | | | Plano | TX | 75025 | |
| Circle K | | 2292 E Thompson Blvd | | | Ventura | CA | 93001 | |
| Circle K | | 2400 Cross Timbers Rd | | | Flower Mound | TX | 75028 | |
| Circle K | | 2400 Virginia Pkwy | | | McKinney | TX | 75071 | |
| Circle K | | 249 Main St | | | Frisco | TX | 75034 | |
| Circle K | | 301 Legacy Dr | | | Plano | TX | 75023 | |
| Circle K | | 350 N Riverside Dr | | | Fort Worth | TX | 76111 | |
| Circle K | | 429 Bedford Rd | | | Bedford | TX | 76022 | |
| Circle K | | 4902 Lakeview Pkwy | | | Rowlett | TX | 75088 | |
| Circle K | | 5526 E R L Thornton Fwy | | | Dallas | TX | 75223 | |
| Circle K | | 6500 US-380 | | | Cross Roads | TX | 76227 | |
| Circle K | | 7601 Mid Cities Blvd | | | North Richland Hills | TX | 76182 | |
| Circle K | | 801 E University Dr | | | McKinney | TX | 75069 | |
| Circle K | | 8181 S Lancaster Rd | | | Dallas | TX | 75241 | |
| Citgo | | 10021 S Texas 6 | | | Sugar Land | TX | 77498 | |
| Citgo | | 1644 S Military Hwy | | | Chesapeake | VA | 23320 | |
| Citgo | | 2030 Goliad Rd | | | San Antonio | TX | 78223 | |
| Citgo | | 2932 Alpine Rd | | | Columbia | SC | 29223 | |
| Citgo | | 4722 Rigsby Ave | | | San Antonio | TX | 78222 | |
| Citgo | | 5924 Baseline Rd | | | Little Rock | AR | 72209 | |
| Citgo | | 6104 Oxon Hill Rd | | | Oxon Hill | MD | 20745 | |
| Citgo | | 701 Dickerson Pike | | | Nashville | TN | 37207 | |
| Citgo | | n 511 WI-57 | | | Random Lake | WI | 53075 | |
| Citistop #101 | | 1578 Hendersonville Rd | | | Asheville | NC | 28803 | |
| Citistop #112 | | 45 Charlotte St | | | Asheville | NC | 28801 | |
| Citistop #117 | | 660 Weaverville Rd | | | Asheville | NC | 28804 | |
| Citistop #118 | | 3715 Sweeten Creek Rd | | | Arden | NC | 28704 | |



**Exhibit N**

Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Citistop #120 | | 10 Stockton Rd | | | Weaverville | NC | 28787 | |
| CitiStop 105 | | 1297 Sweeten Creek Rd | | | Asheville | NC | 28803 | |
| Citistop 109 | | 914 Merrimon Ave | | | Asheville | NC | 28804 | |
| CitiStop 111 | | 357 New Leicester Hwy | | | Asheville | NC | 28806 | |
| CitiStop Store 108 | | 411 Merrimon Ave | | | Asheville | NC | 28804 | |
| CitiStop Store 110 | | 1361 Patton Ave | | | Asheville | NC | 28806 | |
| CitiStop Store 113 | | 779 Biltmore Ave | | | Asheville | NC | 28803 | |
| CitiStop Store 114 | | 97 Hendersonville Rd | | | Asheville | NC | 28803 | |
| CitiStop Store 115 | | 3094 Sweeten Creek Rd | | | Asheville | NC | 28803 | |
| CitiStop Store 116 | | 165 Tunnel Rd | | | Asheville | NC | 28805 | |
| Citistop Store 121 | | 75 Reems Creek Rd | | | Weaverville | NC | 28787 | |
| City Bubbles Laundry | Attn: Mark Poirier | 316 Warren Ave | | | East Providence | RI | 02914 | |
| City Gas & Food Inc | | 1301 Bush River Rd | | | Columbia | SC | 29210 | |
| City Mart | | 3457 S Wadsworth Blvd | | | Lakewood | CO | 80227 | |
| CL Liquor | | 1658 W Carson St | | | Torrance | CA | 90501 | |
| Claiborne's Thriftway | Attn: Aaron Breedyk | 710 N 4th St | | | Lamesa | TX | 79331 | |
| Clark Gas | | 22492 Brookpark Rd | | | Cleveland | OH | 44126 | |
| Claudia Gonzalez | | 9827 South Black Mulberry St | | | Las Vegas | NV | 89178 | |
| Claudia Montes Ferracin | | 1273 Clagett Ln | | | Las Vegas | NV | 89110 | |
| Clean World 24 Hour Laundromat | | 1803 Brookvalley Pl | | | Mount Juliet | TN | 37122-9217 | |
| Cobblestone Inn & Suites - Bridgeport | Attn: Scott Schmunk | 517 Main St | | | Bridgeport | NE | 69336 | |
| Cody Talley | | PO Box 90732 | | | Henderson | NV | 89009-0732 | |
| Coin Laundry Wash | | 1407 N Lamesa Rd | | | Midland | TX | 79701 | |
| Cole Kepro International, LLC | c/o CT Corporation System, Registered Agent | 701 S. Carson Street | Ste 200 | | Carson City | NV | 89701 | |
| Cole Kepro International, LLC | c/o Lewis Roca Rothgerber Christie LLP | Attn: Dan R. Waite, Esq. | 3993 Howard Hughes Parkway, Suite 600 | | Las Vegas | NV | 89169 | |
| Cole Kepro International, LLC | c/o Mason Peng, Manager | 2151 Central Avenue | | | St. Petersburg | FL | 33713 | |
| Conoco | | 10320 Bellefontaine Rd | | | St. Louis | MO | 63137 | |
| Conoco | | 500 E 10th St | | | Kansas City | MO | 64106 | |
| Conoco | | 520 Peterson Rd | | | Colorado Springs | CO | 80915 | |
| Conoco | | 7154 Renner Rd | | | Shawnee | KS | 66217 | |
| Conoco (Classic Star) | | 1100 W Reno Ave | | | Oklahoma City | OK | 73106 | |
| Contender eSports | Attn: Bradford Sims | 4511 Olde Perimeter Way | #400 | | Atlanta | GA | 30346 | |
| Convenient 38 | | 880 Main St | | | Woburn | MA | 06096 | |
| Convenient Food Mart | | 1401 East Ave | | | Elyria | OH | 44035 | |
| Convenient Food Mart | | 26918 Cook Rd | | | Olmsted Township | OH | 44138 | |
| Convenient Food Mart | | 42163 N Ridge Rd | | | Elyria | OH | 44035 | |
| Corporation Service Company, as Representative | | 801 Adlai Stevenson Drive | | | Springfield | IL | 62703 | |
| Corporation Service Company, as Representative | | PO Box 2576 | | | Springfield | IL | 62708 | |
| Cory Browne | | 7225 Harbow Ridge Place | | | Las Vegas | NV | 89131 | |
| Countryside Mall LLC | | 8861 West Sahara Ave | | | Las Vegas | NV | 89117 | |
| Countryside Mall LLC | Attn: Mike Patel | PO Box 50184 | | | Los Angeles | CA | 90074-0184 | |
| Courtnei Johnson | | 6212 Camino De Rosa Drive | Apt 14 | | Las Vegas | NV | 89108 | |
| Cox Business | Dept. #102276 | PO Box 1259 | | | Oaks | PA | 19456 | |
| Cox Communications | | 6205-B Peachtree Dunwoody Road NE | | | Atlanta | GA | 30328 | |
| Cox Communications | | PO Box 53262 | | | Phoenix | AZ | 85072-3262 | |
| CPR Cell Phone Repair North Kansas City | Attn: Mulugheta (Lou) Berhane | 3028 NW 57 St | | | Kansas City | MO | 64151 | |
| Creston Sit N Spin Laundromat | | 1593 Plainfield Ave NE | | | Grand Rapids | MI | 49505 | |
| Cristina Thompson | | 4108 North Compass Rose Way | | | Las Vegas | NV | 89108 | |
| Crump's Food Center | Attn: Chris Spencer | 704 West Houston | PO Box 1530 | | Linden | TX | 75563 | |
| Daddys Pizza | | 403 W Trinity Ln #Ste 102 | | | Nashville | TN | 37207 | |
| Daich's First Choice Coffee Services | | 6295 S. Pearly Street | Suite 5 | | Las Vegas | NV | 89120 | |
| Dairy Mart | | 211 W Grubb Dr | | | Mesquite | TX | 75149 | |
| Daisy J Lopez | | 1712 Lamplighter Ln | | | Las Vegas | NV | 89104 | |
| Dakota Connor | | 2605 Dove Creek Lane | | | Pasadena | CA | 91604 | |
| Damaris A Romero Espinoza | | 1885 Falcon Ridge St | | | Las Vegas | NV | 89142 | |



**Exhibit N**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Damira Miradil | | 2385 Predera Ave | | | Henderson | NV | 89052 | |
| Daniel Berhane | | PO Box 370221 | | | Las Vegas | NV | 89137 | |
| Daniel Cho | | 7873 Pink Opal Ave | | | Las Vegas | NV | 89113 | |
| Daniel L Torres | | 9405 S Eastern Ave | #1087 | | Las Vegas | NV | 89123 | |
| Daniel Larson | | 6073 Skyline Point Drive | | | Las Vegas | NV | 89149 | |
| Daniela Camacho | | 9528 Knopfler Ln | | | Las Vegas | NV | 89148 | |
| Daniela Tomic | | 6937 Singing Dunes Ln | | | Las Vegas | NV | 89145 | |
| Danielle Bolender | | 7545 Oso Blanca Rd Blvd 11 | #2184 | | Las Vegas | NV | 89149 | |
| Danielle L Doyle | | 8704 Cypresswood Ave | | | Las Vegas | NV | 89134 | |
| Darious Williams-Cooper | | 1850 W Horizon Ridge | Apt 3621 | | Henderson | NV | 89012 | |
| Daris Avalos | | 6509 Setting Moon St | | | North Las Vegas | NV | 89084 | |
| David Chung | | 68 Briar Ridge Ct | | | Ponte Vedra | FL | 32081-0025 | |
| David Despain | | 4035 Blueberry Peak Lane | | | North Las Vegas | NV | 89032 | |
| David Despain | c/o Avalon Legal Group LLC | Attn: Bryan Naddafi, Esq. | 6030 S. Rainbow Blvd., Suite D1 | | Las Vegas | NV | 89101 | |
| David Ellingson | | 4200 Fox Point Drive | | | Las Vegas | NV | 89108 | |
| David Jones | | 35 Beach Haven Avenue | | | Las Vegas | NV | 89138 | |
| David McGraw | | 2251 F Fort Apache Rd | Apt 3069 | | Las Vegas | NV | 89117 | |
| David R Lesser | | 452 Harmony Bay Ave | | | Las Vegas | NV | 89138 | |
| Dayton Dollar Plus | | 818 Dayton St. | | | Aurora | CO | 80010 | |
| Dean M Leffert | | 5250 S Rainbow Blvd | Apt 1009 | | Las Vegas | NV | 89118-0625 | |
| Debra Sherer | | 7722 Morning Lake Dr | | | Las Vegas | NV | 89131 | |
| Deidre Alo | | 5055 E Charleston Blvd | Apt C210 | | Las Vegas | NV | 89104-6476 | |
| Deja Vu Love Boutique | | 3247 Sammy Davis Jr Dr #Suite A | | | Las Vegas | NV | 89109 | |
| Denver Drug & Liquor | | 400 E Colfax Ave | | | Denver | CO | 80203 | |
| Depews Liquors | | 5505 W 20th Ave | | | Edgewater | CO | 80214 | |
| Dept. of Employment, Training & Rehab Employment Security Division | | 500 E 3rd St | | | Carson City | NV | 89713 | |
| Derrick D Ferguson | | 10670 Tulip Valley Rd | | | Las Vegas | NV | 89179-2037 | |
| Desmond Kuresa | | 6480 Moss Bluff Ct | | | Las Vegas | NV | 89141 | |
| Destinee A Toilolo | | 10667 W Jagged Peak Ct | | | Las Vegas | NV | 89129 | |
| Devon Jarman | | 9800 Eagle Rock Ct | | | Las Vegas | NV | 89117 | |
| Devour Cafe | | 1798 Central Ave | | | Dubuque | IA | 52001 | |
| Dexter B Goodwin III | | 304 Longstreet Dr | | | Greer | SC | 29650 | |
| D-Flawless, Inc. DBA Worldwide Jewelry & Pawn | Attn: Frank D. Massa | PO Box 855 | 406 Kesco Dr | | Bristol | IN | 46507-0855 | |
| Diana Ghaybi | | 6657 Dunraven Ave | | | Las Vegas | NV | 89139 | |
| Direct Phone Fix | | 1956 N Milwaukee Ave | | | Chicago | IL | 60647 | |
| Discount Cigarettes | | 9465 Foothill Blvd | | | Rancho Cucamonga | CA | 91730 | |
| Discount Smokes | | 10901 E State Rte 350 | | | KCMO | MO | 64138 | |
| DNs Liquor Store | | 10059 Shaver Rd | | | Portage | MI | 49024 | |
| Docs Drive Thru | | 908 W North St. | | | Springfield | OH | 45504 | |
| Dominique Lopez | | 9901 W Sahara Ave | | | Las Vegas | NV | 89117 | |
| Dot Com Vapor Shop | | 3415 SE 192nd Ave ##103 | | | Vancouver | WA | 98683 | |
| Dot Com Vapor Shop | | 5000 E 4th Plain Blvd ##A103 | | | Vancouver | WA | 98661 | |
| Dot Com Vapor Shop | | 6700 NE 162nd Ave #415 | | | Vancouver | WA | 98682 | |
| Downtown Fresh Market | | 531 4th Ave S | | | Nashville | TN | 37210 | |
| Drip Industries, Inc | Attn: Kiran Gilani;Rahul Gilan | 1971 Hwy 412 East | | | Siloam Springs | AR | 72761 | |
| Duckweed Urban Market | | 803 N Tampa St | | | Tampa | FL | 33602 | |
| Dunnies Mini Mart | | 3381 US Highway 117 S | | | Burgaw | NC | 28425 | |
| Dunterio Thomas | | 8936 Misty Leaf Ave | | | Las Vegas | NV | 89148 | |
| DV WRLSS Phone Repair Boostmobile Store | | Unlocked Phones - Accessories - Port St. Lucie | 10872 S U.S. Hwy 1 | | Port St. Lucie | FL | 34952 | |
| EAN Services, LLC [Enterprise Rent A Car][National Car Rental][Alamo Rent A Car] | Attn: Bankruptcy Payment | PO Box 402383 | | | Atlanta | GA | 30384 | |
| Easy Fix Phone Repair | | 405 Prospect Rd | | | Oakland Park | FL | 33309 | |
| Easy Shop #2 | Attn: Elias Francis | c/o EGF Enterprises II Inc | 5724 E W.T. Harris Blvd | | Charlotte | NC | 28215 | |
| Edgar Cancel | | 833 E Sunset Rd | | | Henderson | NV | 89011 | |
| Edmund Walker | | 3499 Death Valley Drive | | | Las Vegas | NV | 89122 | |
| Edward Benes Jr | | 1649 W Huron St | | | Chicago | IL | 60622 | |
| Edward F Draiss Jr | | 10190 Covington Cross Dr | | | Las Vegas | NV | 89144 | |



**Exhibit N**

Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| El Cortez Hotel and Casino | | 600 E Fremont St | | | Las Vegas | NV | 89101 | |
| El Pueblo Orange Cove | | 815 Anchor Ave | | | Orange Cove | CA | 93646 | |
| Eleazar T Tesfai | | 5155 W Tropicana Ave | | | Las Vegas | NV | 89103 | |
| Electric Underground | | 1205 E San Marnan Dr | | | Waterloo | IA | 50702 | |
| Electric Underground | | 3109 13th Ave S | | | Fargo | ND | 58103 | |
| Elijah Banania | | 3550 Shelome Ct | | | Las Vegas | NV | 89121 | |
| Elisa Carrera | | 8725 Dusty Wagon Ave | | | Las Vegas | NV | 89129 | |
| Elisa Dahle | | 422 Waterbrook Dr | | | Henderson | NV | 89015 | |
| Elise Villadoz | | 6542 Coronado Canyon Ave | | | Las Vegas | NV | 89142 | |
| Elizabeth Mast | | 5232 Cardinal Flower Court | | | North Las Vegas | NV | 89081 | |
| Elk Creek Mining LLC | Attn: John Webber | c/o 88 Grill | 502 West Main St | | New Castle | CO | 81647 | |
| Elkhart-Dflawless | Attn: Joseph Massa & Jason Hanson | 2621 W Lexington | | | Elkhart | IN | 46514 | |
| Emeline Sobieski | | 11297 Colin Ward Ave | | | Las Vegas | NV | 89135 | |
| Emerald Square Mall | | 999 S Washington St | | | North Attleborough | MA | 02861 | |
| EMI Santa Rosa Limited Partnership [Santa Rosa Plaza] | | 1071 Santa Rosa Plaza | | | Santa Rosa | CA | 95401 | |
| EMI Santa Rosa Limited Partnership [Santa Rosa Plaza] | c/o Simon Property Group, Inc. | 225 W Washington St | | | Indianapolis | IN | 46204 | |
| Emiko Hansen | | 8040 Gilespie Street | | | Las Vegas | NV | 89123 | |
| Energy Mart | | 1734 Brevard Rd | | | Hendersonville | NC | 28791 | |
| Energy Mart | | 310 Rosman Hwy | | | Brevard | NC | 28712 | |
| Energy Mart | | 508 NC-9 | | | Black Mountain | NC | 28711 | |
| Energy Mart | | 715 Upward Rd | | | Flat Rock | NC | 28731 | |
| Eric Akin | | 4330 S Eastern Ave | Apt 112 | | Las Vegas | NV | 89119-6053 | |
| Eric DeRama | | 2747 Paradise Rd | Tower 3, Unit 3103 | | Las Vegas | NV | 89109 | |
| Eric DeRama | | 4150 S Hualapai Way | Unit 3004 | | Las Vegas | NV | 89109 | |
| Erik Baum | | 1806 Rexford Dr | Apt 1 | | Las Vegas | NV | 89104-2434 | |
| Erika T Iniguez | | 5445 W Reno Ave | #2304 | | Las Vegas | NV | 89118-1574 | |
| Erin A De Los Reyes | | 9844 Hearthfire St | | | Las Vegas | NV | 89178 | |
| Ernelyn Samaniego | | 9465 Lugo Street | | | Las Vegas | NV | 89123 | |
| Ernst & Young U.S. LLP | Attn: Joe Hu | One Manhattan West 401 9th Avenue | | | New York | NY | 10001 | |
| Ernst & Young U.S. LLP | Attn: Joe Hu | PO Box 846793 | | | Los Angeles | CA | 90084 | |
| Evan Investment LLC dba Fast Break | Attn: Nikul Patel | 512 Boonehill Rd | #A | | Summerville | SC | 29483 | |
| Evan W Appel | | 2821 Bluebonnet Dr | | | Henderson | NV | 89074 | |
| Evanston Insurance Company | | 10275 West Higgins Road | Suite 750 | | Rosemont | IL | 60018 | |
| Evelin V Perez | | 7905 Lago Vista Lane | | | Las Vegas | NV | 89145 | |
| Every Day Food Mart | | 9213 SE Foster Rd | | | Portland | OR | 97266 | |
| Express Food Mart | | 5395 Commercial St SE | | | Salem | OR | 97306 | |
| Extreme Clean Laundry, Inc. | Attn: Paul Staffier & Tony Mazza | 295 Armistice Blvd | | | Pawtucket | RI | 02861 | |
| Exxon | Attn: Bhavana Patel; Tarun Patel | c/o Madi 926 Inc. | 352 N Thompson Ln | | Murfreesboro | TN | 37129 | |
| EZ Blackhole | Attn: Edouard Chaltiel | 480 NW Albemarle Terrace | | | Portland | OR | 97210 | |
| E-Z CA$H Payday Loans | | 180 Stateline Rd | | | Southaven | MS | 38671 | |
| E-Z CA$H Payday Loans | | 8153 Hwy 178W | | | Byhalia | MS | 38611 | |
| E-Z Trip #13 | | 9811 Walnut Hill Ln | | | Dallas | TX | 75238 | |
| E-Z Trip #17 | | 8240 Abrams Rd | | | Dallas | TX | 75231 | |
| F M Deli Beer & Wine Mart | | 3313 Long Prairie Rd | | | Flower Mound | TX | 75022 | |
| Fabriform LLC | | The FI Company/ Fi Seattle | 3300 Airport Way S | | Seattle | WA | 98134 | |
| Facet Jewelry Music & Pawn | | 198 W Main St | | | Amelia | OH | 45102 | |
| Facet Jewelry Music & Pawn - Milford | | 505 Chamber Dr | | | Milford | OH | 45150 | |
| Faith L Lyles-George | | 8936 Attic Grace Ave | | | Las Vegas | NV | 89149-3002 | |
| Fall River Mini Mart | | 837 Bay St | | | Fall River | MA | 04856 | |
| Farm Fresh Dairy | | 1805 N Belt W | | | Belleville | IL | 62226 | |
| Farmer's Country Market | Attn: Aaron Breedyk | 2800 N Main St | | | Roswell | NM | 88201 | |
| Farmer's Country Market | Attn: Aaron Breedyk | 501 W 18th St | | | Portales | NM | 88130 | |
| Farmer's Country Market | Attn: Aaron Breedyk | 600 E 2nd St | | | Roswell | NM | 88201 | |
| Fast Cash & Pawn USA | Attn: Joan Lualhati | 929 E Ogden Ave | | | Naperville | IL | 60563 | |
| Fast Food | Attn: Umesh Shrestha | 12531 Lake June Rd | | | Balch Springs | TX | 75180 | |
| Fast Stop | | 705 E 75th St | | | KCMO | MO | 64131 | |
| FavTrip | | 1300 S 4th St | | | Leavenworth | KS | 66048 | |

 STRETTO

**Exhibit N**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FavTrip | | 9500 Blue Ridge Blvd | | | Kansas City | MO | 64134 | |
| FavTrip Independence | | 10507 East 23rd St S | | | Independence | MO | 64052 | |
| Fenn's Country Market | Attn: Aaron Breedyk | 2001 W Main St | | | Artesia | NM | 88210 | |
| Fennys Convenient Store | | 3515 Towson Ave | | | Fort Smith | AR | 72901 | |
| Ferdos Hussien | | 1648 N 56Th St | Apt 1A | | Lincoln | NE | 68504 | |
| Fernando Cajica Lopez | | 5711 W Tropicana Ave | Apt #149 | | Las Vegas | NV | 89103 | |
| Fideline Banda | | 6634 Star Glow Ct | | | Las Vegas | NV | 89118 | |
| Figaros General Store | | 410 Main St | | | Boone | CO | 81025 | |
| Firebaugh Supermarket | | 1125 N St | | | Firebaugh | CA | 93622 | |
| First Choice Coffee Services | | 6295 S. Pearly Street | Suite 5 | | Las Vegas | NV | 89120 | |
| Five Star Liquor | | 501 N State St | | | Hemet | CA | 92543 | |
| Fizz Liquors | | 11021 S Parker Rd | | | Parker | CO | 80134 | |
| Flangas Law Group | Attn: Gus Flangas, Esq. | 3275 South Jones Blvd. | Suite 105 | | Las Vegas | NV | 89146 | |
| FLYERS | | 515 S Lovers Ln | | | Visalia | CA | 93292 | |
| fm | | 3300 Long Prairie Rd | | | Flower Mound | TX | 75022 | |
| Ford City Mall | | 7601 S Cicero Ave | | | Chicago | IL | 60652 | |
| Fox Convenience | | 1340 Gillingham Rd | | | Neenah | WI | 54956 | |
| Fox Convenience | | 2661 S Oneida St | | | Appleton | WI | 54915 | |
| Fox Convenience | | 4300 W Prospect ave | | | Appleton | WI | 54914 | |
| Fox Lake Laundromat LLC | Attn: Norm Lynn | 129 Towne Centre Ln | | | Fox Lake | IL | 60020 | |
| Foxwoods LLC | Attn: Subash Shrestha | c/o Pumpkin Hill Market | 126 Gallup Hill Rd | | Ledyard | CT | 06339 | |
| Franklin Laundromat | | 100 Akin Ave | | | Franklin | KY | 42134 | |
| Freeman Foods | Attn: Clint Miller | 2966 305th St | | | Parnell | IA | 52325 | |
| Fresh N Fill | | 401 S Pugh St | | | State College | PA | 16801 | |
| Friendly Market | | 830 W Broadway Rd | | | Tempe | AZ | 85282 | |
| Fuel Centers Environmental Management LLC dba DFW Oil Energy LLC | Attn: Sami N Ebrahim and Essam Shehata | c/o Cross Roads | 1111 N Belt Line #100 | | Garland | TX | 75040 | |
| Fuel Centers Environmental Management LLC dba DFW Oil Energy LLC | Attn: Sami N Ebrahim and Essam Shehata | c/o Dalrock 2 | 1111 N Belt Line #100 | | Garland | TX | 75040 | |
| Fuel Centers Environmental Management LLC dba DFW Oil Energy LLC | Attn: Sami N Ebrahim and Essam Shehata | c/o FM 2 | 1111 N Belt Line #100 | | Garland | TX | 75040 | |
| Fuel Centers Environmental Management LLC dba DFW Oil Energy LLC | Attn: Sami N Ebrahim and Essam Shehata | c/o Garland Rd Shell | 1111 N Belt Line #100 | | Garland | TX | 75040 | |
| Fuel Centers Environmental Management LLC dba DFW Oil Energy LLC | Attn: Sami N Ebrahim and Essam Shehata | c/o Payless Fuel Travel Center | 1111 N Belt Line #100 | | Garland | TX | 75040 | |
| Fuel Rush General Market | | 2100 Thousand Oaks Dr | | | Jackson | MS | 39212 | |
| Fuel Zone Gas Station KrispyKrunchy Chkn | | 4100 E 8 Mile Rd | | | Detroit | MI | 48234 | |
| G & R Market | | 5755 OH-128 | | | Cleves | OH | 45002 | |
| G&G Systems | | 4340 W. Hacienda Ave. | | | Las Vegas | NV | 89118 | |
| Gadget MD | | Computer Repair & Data Recovery | 19763 US-59 | | Humble | TX | 77338 | |
| Gage Pezzullo | | 521 South 16Th Street | | | Sunnyside | WA | 98944 | |
| Game Haven | | 273 W 500 S | | | Bountiful | UT | 84010 | |
| Game Haven | | 3245 W 7800 S | | | West Jordan | UT | 84088 | |
| Game Haven | | 9860 700 E unit #1 | | | Sandy | UT | 84070 | |
| GameXChange | | 7201 W. Shadow Valley Rd | | | Rogers | AR | 72758 | |
| Garry N Banks Jr | | 370 Casa Note Dr | Apt 2068 | | North Las Vegas | NV | 89031 | |
| Gary Cors | | 6861 Dragonfly Rock St | | | Las Vegas | NV | 89148 | |
| Gateway Liquor | | 3751 N Tower Rd | | | Aurora | CO | 80011 | |
| Gators | | 229 W Beacon St | | | Philadelphia | MS | 39350 | |
| Gators | | 6195 Highway 45 ALT South | | | West Point | MS | 39773 | |
| Gators | | 87 N Columbus Ave | | | Louisville | MS | 39339 | |
| Gators | | 915 Louisville St | | | Starkville | MS | 39759 | |
| Genesis Global Trading Inc. | Attn: Andrew Tsang | 111 Town Square Place | Suite 1203 | | Jersey City | NJ | 07310 | |
| Geoffrey Hutson | | 3111 Key Largo Drive | | | Las Vegas | NV | 89120 | |
| George Murillo | | 9599 W Charleston Boulevard | #2008 | | Las Vegas | NV | 89117 | |



**Exhibit N**

Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Gerard Jones | | 2320 N Nellis Blvd | Apt 10 | | Las Vegas | NV | 89115 | |
| GG Convenience Store | | 7520 E Colfax Ave | | | Denver | CO | 80220 | |
| Gilor Benaloul | | 8421 Bay Point Dr | | | Las Vegas | NV | 89128 | |
| Gisselle Khabir | | 1806 N Decatur Blvd | Unit 104 | | Las Vegas | NV | 89108 | |
| Gizmos Mini Mart | | 332 W Broadway #Suite #105 | | | Louisville | KY | 40202 | |
| Gizmos Mini Mart LLC | Attn: Hanif Brown | 200 W Liberty St Ste 2110 | | | Louisville | KY | 40202-2491 | |
| Good 2 Go | | 300 Michigan St | | | Walkerton | IN | 46574 | |
| Good Times Liquors | | 5805 N 56th St | | | Tampa | FL | 33610 | |
| Grab-n-Go | | 13920 S Tryon St | | | Charlotte | NC | 28278 | |
| Grab-n-Go | | 20572 Lake Forest Dr | | | Lake Forest | CA | 92630 | |
| Grab-n-Go | | 630 W Center St | | | Lexington | NC | 27292 | |
| Grand Convenience | | 4201 Grand Ave | | | Fort Smith | AR | 72904 | |
| Grant Friedman | | 2900 S Cochran Ave | | | Los Angeles | CA | 90016 | |
| Green Bird Liquor | | 22429 Bloomfield Ave | | | Hawaiian Gardens | CA | 90716 | |
| Gregory Cook | | 6018 W Oregon Ave | Apt D | | Glendale | AZ | 85301-6695 | |
| Gregory M. Parker, Inc. | c/o HunterMaclean | Attn: Taylor L. Dove | PO Box 9848 | | Savannah | GA | 31405 | |
| Guadalajara Mexican Restaurant | | 69 N 28th St #7 | | | Superior | WI | 54880 | |
| Guardian | | 10 Hudson Yards | | | New York | NY | 10001 | |
| Guardian | | PO Box 677458 | | | Dallas | TX | 75267-7458 | |
| Guideline | | 1645 E 6th Street | Suite 200 | | Austin | TX | 78702 | |
| Guillermo A Shaw | | 3043 Capistrano Ct | | | Las Vegas | NV | 89121 | |
| Gulf | | 1727 E Riverside Dr | | | Austin | TX | 78741 | |
| Gulf | | 499 Frelinghuysen Ave | | | Newark | NJ | 01604 | |
| Gus Stop C Stores | Attn: RF Buche | 502 E 2nd | | | Winner | SD | 57580 | |
| Gus Stop Convenience Stores | Attn: RF Buche | 312 North US Hwy 83 | PO Box 260 | | White River | SD | 57579 | |
| Gus Stop Convenience Stores | Attn: RF Buche | 413 West Hwy 46 | | | Wagner | SD | 57380 | |
| Gus Stop Convenience Stores | Attn: RF Buche | E Hwy 18 | | | Mission | SD | 57555 | |
| Gustavo Suarez | | 3322 Classic Bay Ln | | | Las Vegas | NV | 89117 | |
| Hala Express | | 1773 Magnolia Dr | | | Macon | MS | 39341 | |
| Hamilton Mall | | 4403 E Black Horse Pike | | | Hamilton Township | NJ | 07202 | |
| Harding & Hill Inc. | Attn: Abdullah Alnwairi, Mohammad Almersal, Gary Peoples | 618 N Riverview Dr | | | Parchment | MI | 49004-1441 | |
| Hardings Friendly Market | | 5161 W Main St | | | Kalamazoo | MI | 49009 | |
| Harding's Friendly Market | Attn: Gary Peoples | 300 Reno Dr | | | Wayland | MI | 49348-1277 | |
| Harding's Friendly Market | Attn: Gary Peoples | 618 N Riverview Dr | | | Parchment | MI | 49004-1441 | |
| Harleys Smoke Shop | | 9333 E Main St suite 123 | | | Mesa | AZ | 85207 | |
| Harry Terzian | | 553 Tecate Valley Street | | | Las Vegas | NV | 89138 | |
| Hartford | | 3600 Wiseman Blvd | | | San Antonio | TX | 78251 | |
| Hartford Fire Insurance Company | Attn: Hank Hoffman | One Hartford Plaza | | | Hartford | CT | 06155 | |
| Hartford Fire Insurance Company | c/o The Hartford | PO Box 660916 | | | Dallas | TX | 75266 | |
| Harveyâ€™s | | 3301 Broadway Blvd | | | Garland | TX | 75043 | |
| Havana Smoke And Vape Shop | | 1229 W Marys Rd #101 | | | Tucson | AZ | 85745 | |
| Head Hunters Smoke Shop #1 | | 5846 E. Speedway Blvd. | | | Tucson | AZ | 85712 | |
| Head Hunters Smoke Shop #2 | | 3101 N Stone Ave | | | Tucson | AZ | 85705 | |
| Health Plan of Nevada | | 2720 N Tenaya Way | | | Las Vegas | NV | 89128-0424 | |
| Health Plan of Nevada | | PO BOX 18407 | | | Las Vegas | NV | 89114-8407 | |
| Health Plan of Nevada | | PO BOX 749546 | | | Los Angeles | CA | 90074-9546 | |
| Heather Vale | | 275 Daisy Gold Ct | | | Henderson | NV | 89074 | |
| Henry Solano | | 3663 East Bear Creek Dr | | | Las Vegas | NV | 89115 | |
| HJ of Columbia, Inc | Attn: Hemanshu Dinesh Bavishi | c/o HB Mart | 1625 Leesburg Rd | | Columbia | SC | 29209 | |
| HomeRun Liquor Beer & Wine | | 1259 Post Dr NE | | | Plainfield Charter Township | MI | 49306 | |
| House of Hookahs | | 3818 13400 S Suite #300 | | | Riverton | UT | 84065 | |
| House of Hookahs | | 7780 700 E | | | Midvale | UT | 84047 | |
| House of Hookahs | | 805 S 900 W | | | Salt Lake City | UT | 84104 | |
| House of Hookahs | | 8957 1300 W | | | West Jordan | UT | 84088 | |
| House of Hookahs- West Valley | | 2592 S. 5600 W | | | West Valley City | UT | 84120 | |
| House of Hookahs- West Valley #2 | | 4081 S Redwood Rd | | | Salt Lake City | UT | 84123 | |
| HSA Bank | | 605 North 8th Street, Suite 320 | | | Sheboygan | WI | 53081 | |
| HSA Bank | | PO BOX 939 | | | Sheboygan | WI | 53082 | |

 STRETTO

**Exhibit N**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| HSBR LLC | Attn: Munir Keyani & Vivian Herrera | 736 71st St | | | Miami Beach | FL | 33141 | |
| HU W Corp | Attn: Xiaoli Hu | 1730 W Fullerton Ave | Ste 29 | | Chicago | IL | 60614 | |
| Hurst Food Mart | | 100 W Harwood Rd | | | Hurst | TX | 76054 | |
| Hutchâ€™s - Enid | | 3206 S Van Buren St | | | Enid | OK | 73703 | |
| Hutchâ€™s #112 | | 309 W Main St | | | Weatherford | OK | 73096 | |
| Hutchâ€™s #118 | | 320 S Clarence Nash Blvd | | | Watonga | OK | 73772 | |
| Hutchinson Pawn & Jewelry | Attn: Frank Ellis | 509 E 4th Ave | | | Hutchinson | WV | 67501 | |
| Hutchs | | 1580 N Kansas Ave | | | Liberal | KS | 67901 | |
| Hutchs | | 515 SE 2nd St | | | Guymon | OK | 73942 | |
| Hutchs | | 610 N E Hwy 66 | | | Sayre | OK | 73662 | |
| Hutchs – Woodward | | 3710 Oklahoma Ave | | | Woodward | OK | 73801 | |
| Hutchs #109 | | 2000 S Main St | | | Elk City | OK | 73644 | |
| Hutchs #119 | | 2001 E 7th St | | | Elk City | OK | 73644 | |
| Hutchs #121 | | 2136 W Gary Blvd | | | Clinton | OK | 73601 | |
| I Heart Media | | 200 East Basse Road | | | San Antonio | TX | 78209 | |
| I Heart Media | Attn: Roy Vann | PO Box 98849 | | | Chicago | IL | 60693 | |
| ICC Enterprises LLC | Attn: Carlos Gutierrez | c/o Cut Rate Liquors | 122 S Sunset Strip St | | Kenedy | TX | 78119 | |
| IFix Repairs Cell Phone & Tablets | | 2221 Tamiami Trail #unit c | | | Port Charlotte | FL | 33948 | |
| Igal Belfer | | 9436 W Lake Mead | Ste 5-118 | | Las Vegas | NV | 89134 | |
| Ilan Heller | | 724 N. Dean St | | | Chandler | AZ | 85226 | |
| Illinois Liquor Mart | | 802 N Russell St | | | Marion | IL | 62959 | |
| Independence Center | | 18801 East 39th St S | | | Independence | MO | 64057 | |
| Innova | | 530 Canario Street | | | Sao Paulo | SP | 04521-002 | Brazil |
| Intrado Digital Media LLC | | PO Box 74007143 | | | Chicago | IL | 60674-7143 | |
| Irving Food Mart | | 1427 W Shady Grove Rd | | | Irving | TX | 75060 | |
| Irving Gas | | 978 Broad St | | | Meriden | CT | 02120 | |
| Isabela Rossa | | 10725 Beringer Dr | | | Las Vegas | NV | 89144-1112 | |
| Isabella Marquez | | 813 Purdy Lodge Street | | | Las Vegas | NV | 89138 | |
| Isis Bryant | | 7055 E. Lake Mead Boulevard | | | Las Vegas | NV | 89156 | |
| ISPcomputer | Attn: Alfredo Covarrubias | 15610 1st Ave S | | | Burien | WA | 98148 | |
| J & B Discount Liquor | | 110 W Stockbridge site B | | | Kalamazoo | MI | 49001 | |
| J Mart | | 820 E Kingsbury St | | | Seguin | TX | 78155 | |
| J&L tobacco quality | Attn: Loai Saddeh | 1318 N Main St | | | Marion | SC | 29571 | |
| Jackson Crossing Realty LLC, Jackson Crossing CH LLC, Jackson Crossing Nassim LLC | c/o Namdar Realty Group | 150 Great Neck Road | Suite 304 | | Great Neck | NY | 11021 | |
| Jacob Ierome | | 6444 Birdcall Street | | | North Las Vegas | NV | 89084 | |
| Jae W (Dennis) Doh | | | | | | | | |
| Jaemin Kwon | | 5630 Merced St | | | Las Vegas | NV | 89148 | |
| Jahmal Johnson | | 5445 W Reno Ave | #1916 | | Las Vegas | NV | 89118 | |
| James Bauer | | 12219 Cape Cortez Ct | | | Las Vegas | NV | 89138 | |
| James Hall | | 10389 Hickory Bark Rd | | | Las Vegas | NV | 89135 | |
| James Hill | | 3344 Walworth Way Drive | | | Saint Louis | MO | 63129 | |
| Jamie D Clark | | 2925 Caressa Ct | | | Las Vegas | NV | 89117 | |
| JAMS Investment Group LLC | Attn: James Ball | co Bullets Card Club | 11907 Menchaca Rd | | Austin | TX | 78748 | |
| Janice Anderson-Day | | 1659 Lefty Garcia Way | | | Henderson | NV | 89002 | |
| Janis Francis | | 7933 Hornbeam Ct | | | Las Vegas | NV | 89131 | |
| Jared D Hollingsworth | | 7185 Grasswood Dr | | | Las Vegas | NV | 89147 | |
| Jasarae Jones | | 2180 E Warm Springs Rd | Unit 2199 | | Las Vegas | NV | 89119 | |
| Jasmine Hinton | | 37 Stablewood Ct | | | North Las Vegas | NV | 89084 | |
| Jasmine Murphy | | 3335 East Lake Mead Blvd | Apt S-258 | | Las Vegas | NV | 89115 | |
| Jason Salvador | | 6309 Back Woods Rd | | | Las Vegas | NV | 89142 | |
| Jason Saucedo | | 6221 Sespe Street | | | Las Vegas | NV | 89108 | |
| Jason Young | | 9545 W Post Rd | Unit 2013 | | Las Vegas | NV | 89148-6701 | |
| Jastine Gazmen | | 313 Coldwell Station Rd | | | N Las Vegas | NV | 89084-2546 | |
| Javier Franco | | 52 Tidwell Ln | | | Henderson | NV | 89074-3366 | |
| Javier Franco | c/o Avalon Legal Group LLC | Attn: Bryan Naddafi, Esq. | 6030 S. Rainbow Blvd., Suite D1 | | Las Vegas | NV | 89101 | |
| Javier Franco Jr | | 7861 Waltz Street | | | Las Vegas | NV | 89123 | |
| Jayden-Troy Campos | | 4416 Meadowbloom Ave | | | North Las Vegas | NV | 89085 | |
| Jeffery Kim | | 2196 Aspen Street | | | Tustin | CA | 92752 | |



**Exhibit N**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Jeffrey Garon | | 2685 Grassy Spring Place | | | Las Vegas | NV | 89135 | |
| Jeffrey Heisler | | 5229 Chester Creek Court | | | Las Vegas | NV | 89141 | |
| Jeffrey Morita | | 1217 Alamosa Ridge Ct | | | North Las Vegas | NV | 89084 | |
| JennaLee F Rabieson | | 9051 Iron Cactus Ave | | | Las Vegas | NV | 89148 | |
| Jennifer Chao | | 10381 Candelabra Cactus St | | | Las Vegas | NV | 89141 | |
| Jennifer R Fauskin | | PO Box 370368 | | | Las Vegas | NV | 89137 | |
| Jesse Martinez | | 1810 Stevens St | | | Las Vegas | NV | 89115 | |
| Jesse Romero | | 2441 Lakoda St | | | Pahrump | NV | 89060 | |
| Jessica Fierro | | 3025 N Michael Way | | | Las Vegas | NV | 89108 | |
| Jessica G Sandoval | | 9350 S Cimarron Rd | Unit 3094 | | Las Vegas | NV | 89178-2536 | |
| JG Elizabeth II, LLC [The Mills at Jersey Gardens] | | 651 Kapkowski Rd | | | Elizabeth | NJ | 07201 | |
| JG Elizabeth II, LLC [The Mills at Jersey Gardens] | c/o Simon Property Group, Inc. | 225 W Washington St | | | Indianapolis | IN | 46204 | |
| Joe Dews | | 39 Paramount Terrace | | | San Francisco | CA | 94118 | |
| John C Whitley | | 533 Kristin Ln | | | Henderson | NV | 89011 | |
| John L Utz | | 4005 N 14Th St | | | Tacoma | WA | 98406 | |
| John Zapola | | 8524 Hidden Pines Ave | | | Las Vegas | NV | 89143 | |
| Johnny Sarabia | | 10385 Holloway Heights Ave | | | Las Vegas | NV | 89129 | |
| Jonathan Decker | | 541 Bayberry Dr | | | Las Vegas | NV | 89110 | |
| Jonathan Guzman | | 3220 Sawtelle Blvd | Apt 304 | | Los Angeles | CA | 90066-1615 | |
| Jonathan Parra | | 417 Jubilation Drive | | | Las Vegas | NV | 89145 | |
| Jopfel B Gafate | | 6504 Gossamer Fog Ave | | | Las Vegas | NV | 89139 | |
| Jordan Market | | 198 Burlington Ave | | | Bristol | CT | 04401 | |
| Jordan Young | | 1110 Redwood St | #214 | | Las Vegas | NV | 89146 | |
| Jorge Alamillo | | 541 Bayberry Dr | | | Las Vegas | NV | 89110 | |
| Joscelyne Armendariz-Martinez | | 4385 Swandale Ave | | | Las Vegas | NV | 89121 | |
| Jose E Munoz Nieves | | 3941 Marble Mountain St | | | Las Vegas | NV | 89129-7816 | |
| Jose I Verdecia De La Pena | | 1837 Sierra Hills Way | | | Las Vegas | NV | 89128 | |
| Jose J Gomez | | 5328 Ardley Ave | | | Las Vegas | NV | 89141 | |
| Jose Ortiz-Rivera | | 1700 Alta Dr | Apt 1131 | | Las Vegas | NV | 89106-4169 | |
| Joselle Custodio | | 10730 Palliser Bay Dr. | | | Las Vegas | NV | 89141 | |
| Joseph Baldi | | 9 Oro Valley Drive | | | Henderson | NV | 89052 | |
| Joseph Bryant | | 2051 N. Torrey Pines Dr | #2077 | | Las Vegas | NV | 89108 | |
| Joseph G McKellar | | 8917 Willow Break Ave | | | Las Vegas | NV | 89148 | |
| Joseph Neuenfeldt | | 262 Chestnut Ridge Circle | | | Henderson | NV | 89012 | |
| Joseph Potechin | | 2807 Clifton Oaks Dr | | | New Hill | NC | 27562-9318 | |
| Joshua D Drummond | | 4201 S Decatur Blvd | Apt 3139 | | Las Vegas | NV | 89103-5892 | |
| Joshua M Kirchner | | 681 Great Dane Ct | | | Henderson | NV | 89052 | |
| Joshua R Guerrero | | 6227 Prairie Brush Ct | | | Las Vegas | NV | 89141 | |
| Juan Merlos | | 3830 University Center Drive | Apt 624 | | Las Vegas | NV | 89119 | |
| Julieana Tella | | 823 Franklin Ave | | | Las Vegas | NV | 89104 | |
| Justin Boyde | | 2205 Tosca Street | #202 | | Las Vegas | NV | 89128 | |
| Juvy Gomez | | | | | | | | |
| K Discount Outlet | | 2701 Sanford St | | | Muskegon | MI | 49444 | |
| Kalai Ho | | 8777 W Maule Ave | #2089 | | Las Vegas | NV | 89148 | |
| Kantar | | 3 World Trade Center | 175 Greenwich St. 35th FL | | New York | NY | 10007 | |
| Karim LLC dba Pontiac Food Mart | Attn: Qudrat Tariq | 527 Pontiac Ave | | | Cranston | RI | 02910 | |
| Karina Iglesias | | 921 Oak Island | | | North Las Vegas | NV | 89032 | |
| Karla Aguilar | | 6912 Conifer Lane | | | Las Vegas | NV | 89145 | |
| Karuna Kumari | | 6752 Chargehand Ave | | | Las Vegas | NV | 89156 | |
| Kaytlin Jensen | | 454 E Twain Ave | Apt 102 | | Las Vegas | NV | 89169 | |
| Kelly Czapla | | 3960 Tirana Way | | | Las Vegas | NV | 89103 | |
| Kens SuperFair Foods & Shell Express | | 106 N Commercial St | | | Clark | SD | 57225 | |
| Kens SuperFair Foods & Shell Express | | 4 E Hwy 12 | | | Groton | SD | 57445 | |
| Kens SuperFair Foods & Shell Express | | 511 W 5th Ave | | | Ipswich | SD | 57451 | |
| Kens SuperFair Foods & Shell Express | | 720 7th St | | | Eureka | SD | 57437 | |



**Exhibit N**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kens SuperFair Foods & Shell Express | | 756 7th St | | | Britton | SD | 57430 | |
| Kentwood Cleaners & Laundry | | 4443 Breton Rd SE #STE F | | | Kentwood | MI | 49508 | |
| Kerri Ware | | 1700 Alta Dr | Apt 2117 | | Las Vegas | NV | 89106 | |
| Kerry D Nobles | | 8450 W Charleston Blvd | Apt 1008 | | Las Vegas | NV | 89117 | |
| Kevin Houng | | 142 Draw | | | Irvine | CA | 92618 | |
| Kevin Robrigado | | 6355 South Riley St | #375 | | Las Vegas | NV | 89148 | |
| Kim Miramontes | | 11589 Caldicot Drive | | | Las Vegas | NV | 89138 | |
| Kimberle Fruehan | | 1823 Autumn Sage Ave | | | North Las Vegas | NV | 89031 | |
| Kimberly Hsu | | PO Box 82403 | | | Las Vegas | NV | 89180-2403 | |
| Kimmie Luetzhoeft | | 5535 Westlawn Ave | Apt 442 | | Los Angeles | CA | 90066 | |
| King Wash & Dry | Attn: Mohammed A Hossain | 11255 Garland Rd Ste 1300 | | | Dallas | TX | 75218 | |
| Kiosk Services Group Inc | Attn: Jeff Jochum | 17051 E Cedar Gulch Dr | | | Parker | CO | 80134 | |
| Kirby Company | Attn: Chris Hamilton | c/o #2700 Tenino Market Fresh | 669 E Lincoln Ave | | Tenino | WA | 98589 | |
| Kirby Company | Attn: Scott | c/o #2715 St Helens Market Fresh | 1111 Columbia Blvd | | St Helens | OR | 97051 | |
| Kirby Company DBA Market Fresh | Attn: Josh Poling | PO Box 777 | | | Saint Helens | OR | 97051 | |
| KITA MODERN JAPANESE | | 2815 Mountaineer Blvd | | | Charleston | WV | 25309 | |
| Kittys Corner | | 1530 Sherwood Ave | | | St Paul | MN | 55106 | |
| Kittys Corner | | 5699 Geneva Ave N | | | St Paul Park | MN | 55128 | |
| Kokomo - Dflawless | Attn: Joseph Massa & Jason Hanson | 122 Creekside | | | Kokomo | IN | 46901 | |
| Kokua Market Natural Foods | | 2643 S King St | | | Honolulu | HI | 96826 | |
| Koodegras CBD Oil | Attn: Diane Bingham | 8757 State St | | | Sandy | UT | 84070 | |
| Koppas Fulbeli Deli | | 1940 N Farwell Ave | | | Milwaukee | WI | 53202 | |
| Kori Carmichael | | 662 Hidden Cellar Court | | | Las Vegas | NV | 89183 | |
| Kristina McGraw | | 752 North Water St | | | Henderson | NV | 89015 | |
| Kutt Above Barber Shop | | 2807 W Sugar Creek Rd | | | Charlotte | NC | 28262 | |
| Kwick Stop | | 4484 S 1900 W SUITE #4 | | | Roy | UT | 84067 | |
| Kwick Stop | | 803 25th St | | | Ogden | UT | 84401 | |
| Kwik Sak | | 1630 Bradyville Pike | | | Murfreesboro | TN | 37130 | |
| Kwik Sak 614 | | 5835 Old Hickory Blvd | | | Nashville | TN | 37076 | |
| Kwik Sak 615 | | 4890 Lebanon Pike | | | Nashville | TN | 37076 | |
| Kwik Stop 5 | | 249 N Main St | | | Brigham City | UT | 84302 | |
| Kwik Stop Market | | 602 NW 21st Ave | | | Portland | OR | 97209 | |
| Kyra Wolfenbarger | | 8429 Canyon Mine Ave | | | Las Vegas | NV | 89129 | |
| L N Minit Market | | 536 E 11th Ave | | | Eugene | OR | 97401 | |
| La Bates Liquors | | 7570 Broadway | | | Denver | CO | 80221 | |
| La Estrellita Fashion | | 2501 Easton Blvd | | | Des Moines | IA | 50317 | |
| La Plaza Mall | | 2200 S. 10th Street | | | McAllen | TX | 78503 | |
| La Tienda | Attn: Aaron Breedyk | 1301 S Canal St | | | Carlsbad | NM | 88220 | |
| La Tienda Thriftway | Attn: Aaron Breedyk | 810 S Eddy St | | | Pecos | TX | 79772 | |
| Lakeshore Market & Gas Station | | 9031 Lake Shore Dr | | | Nampa | ID | 83686 | |
| Las Montanas Market INC. | Attn: Antonio Barragan | 1725 Willow Pass Rd | | | Concord | CA | 94520 | |
| Las Vegas Lights | | 231 S. 3rd St Suite 110 | | | Las Vegas | NV | 89101 | |
| Las Vegas Lights FC | Las Vegas Soccer LLC | 850 N Las Vegas Blvd | | | Las Vegas | NV | 89101 | |
| Las Vegas Pest Control | | PO Box 35019 | | | Seattle | WA | 98124-3419 | |
| Las Vegas Valley Water District | | 1001 South Valley View Blvd. | | | Las Vegas | NV | 89153 | |
| Las Vegas Valley Water District | | PO Box 2921 | | | Phoenix | AZ | 85062-2921 | |
| Lassen Market | | 36648 Lassen Ave | | | Huron | CA | 93234 | |
| LaTriece Walker | | 7099 N Hualapai Way | #1142 | | Las Vegas | NV | 89166 | |
| Lauren Lynds | | 2162 Beckham Drive Ne | | | Rio Rancho | NM | 87144 | |
| Lauren Roper | | 8179 Skytop Ledge Avenue | | | Las Vegas | NV | 89178 | |
| Lbj Foodmart | | 13015 Jupiter Rd | | | Dallas | TX | 75238 | |
| Lea-Bell Maluyo | | 4216 Cannondale Ave | | | North Las Vegas | NV | 89031 | |
| Lee Maningas | | 3925 Delos Dr | | | Las Vegas | NV | 89103 | |
| Leesburg Fruit Stand LLC dba Experimax | Attn: Allen Brown | 521 E Market St | Ste D | | Leesburg | VA | 20176 | |
| Leigh Curtis | | 8791 Alta Drive | Unit #1028 | | Las Vegas | NV | 89145 | |
| Lele Cruz | | 5565 Sterling Valley Ct | | | Las Vegas | NV | 89148 | |
| Lemoore Food Center | | 150 E Cinnamon Dr | | | Lemoore | CA | 93245 | |
| Leonard A Basili | | 555 S 100 E | Apt 59 | | Smithfield | UT | 84335-4745 | |



**Exhibit N**

Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Les Laundry | | 232 Ferry St | | | Malden | MA | 04345 | |
| Lewis Roca Rothgerber Christie LLP | Attn: Dan R. Waite, Esq. | 3993 Howard Hughes Parkway | Suite 600 | | Las Vegas | NV | 89169 | |
| Liberty Wireless1 | Attn: Shiraz Premjee and Mohammad Almersal | 2448 Freedom Dr | | | Charlotte | NC | 28217 | |
| Lighthouse Grocery & Deli | | 705 S Empire Blvd | | | Coos Bay | OR | 97420 | |
| LiL T Store | | 2494 W Hampden Ave | | | Englewood | CO | 80110 | |
| Lincoln Market | | 3497 W Lincoln St | | | Phoenix | AZ | 85009 | |
| Lincoln Plaza Center, L.P. [Oxford Valley Mall] | | 2300 E Lincoln Hwy | Ste 220-A | | Langhorne | PA | 19047 | |
| Linda Despain | | 4035 Blueberry Peak Lane | | | North Las Vegas | NV | 89032 | |
| Linwood Powell Jr | | 7545 Oso Blanca Road | #3164 | | Las Vegas | NV | 89149 | |
| Little Sam | | 3215 Roosevelt Ave | | | San Antonio | TX | 78214 | |
| Lizeth Perez-Venegas | | 4671 Misty Lane | | | Myrtle Beach | SC | 29588-9631 | |
| Logan Gayler | | 5259 Caprice Ct. | | | Las Vegas | NV | 89118 | |
| London Molina | | 7012 Dillseed Drive | | | Las Vegas | NV | 89131 | |
| Lonnie Bullard II | | 8452 Boseck Dr | | | Las Vegas | NV | 89145 | |
| Loomis | | 2500 Citywest Blvd, Suite 2300 | | | Houston | TX | 77042 | |
| Lorena Molina | | 1857 Calle De Reynaldo | | | Las Vegas | NV | 89119 | |
| Loriental Store | | 1607 Bellinger St | | | Eau Claire | WI | 54703 | |
| Los Amigos Family Food Center | | 8676 8th St | | | San Joaquin | CA | 93660 | |
| Los Amigos Food Center Orange Cove | | 600 Park Blvd | | | Orange Cove | CA | 93646 | |
| Louis J Cortez Dibella | | 10035 Mystic Dance St | | | Las Vegas | NV | 89183 | |
| Loves Travel Stops & Country Stores Inc. | | 10601 N Pennsylvania Ave | | | Oklahoma City | OK | 73120 | |
| Lowell Quick Mart | | 627 Chelmsford St | | | Lowell | MA | 02145 | |
| Lowry Mini Mart | | 586 Dayton St | | | Aurora | CO | 80010 | |
| Lucky 1 Liquor | | 25571 Marguerite Pkwy ## A | | | Mission Viejo | CA | 92692 | |
| LUCKY CORNER MART | | 1510 W Euless Blvd | | | Euless | TX | 76040 | |
| Lucky Pig | | 2111 Bemiss Rd | | | Valdosta | GA | 31602 | |
| Luis Flores | | 3092 Concepcion Ct | | | Las Vegas | NV | 89141 | |
| Luis Flores | c/o Flangas Law Group | Attn: Gus Flangas, Esq. | 3275 South Jones Blvd., Suite 105 | | Las Vegas | NV | 89101 | |
| Lumen | | 100 CenturyLink Drive | | | Monroe | LA | 71203 | |
| Luwam Hailu | | 9915 W Concho River Ave | | | Las Vegas | NV | 89148 | |
| Lux Vending, LLC dba Bitcoin Depot | c/o Brandon Mintz, Managing Member | 3343 Peachtree Rd, NE | Suite 750 | | Atlanta | GA | 30326 | |
| Lux Vending, LLC dba Bitcoin Depot | c/o Corporation Service Company, Registered Agent | 112 North Curry St | | | Carson City | NV | 89703 | |
| Lynann McGee | | 2644 Timid Tiger Ave | | | N Las Vegas | NV | 89086-1402 | |
| Macfood Mart at Sunoco | | 12635 Coldwater Rd | | | Fort Wayne | IN | 46845 | |
| Macfood Mart at Sunoco | | 4136 W Washington Center Rd | | | Fort Wayne | IN | 46818 | |
| Macfood Mart at Sunoco (Brookwood) | | 10317 Bluffton Rd | | | Fort Wayne | IN | 46809 | |
| Macfood Mart at Sunoco (Wayne Haven) | | 6925 IN-930 | | | Fort Wayne | IN | 46803 | |
| MACNARB Gaming | | 2307 US-90 | | | Gautier | MS | 39553 | |
| Madeira Market | | 7722 Laurel Ave | | | Cincinnati | OH | 45243 | |
| Magaly Arce | | 1212 Montclair St | | | Las Vegas | NV | 89146 | |
| Mahavir Corp. | c/o Alexandria's Convenient Food Store | 335 Woburn St | | | Lexington | MA | 02420 | |
| Major Discount Liquor | | 2913 Dickerson Pike | | | Nashville | TN | 37207 | |
| Maleassa Andrews | | 2153 Quartz Cliff Street | Unit 201 | | Las Vegas | NV | 89117 | |
| Malina Ierome | | 6444 Birdcall Street | | | North Las Vegas | NV | 89084 | |
| Malissa Miles | | 850 Rusty Anchor Way | | | Henderson | NV | 89002 | |
| Manha Fresh Food | | 467 NW 8 Street | | | Miami | FL | 33136 | |
| Marathon | | 111 E Ireland Rd | | | South Bend | IN | 46614 | |
| Marathon | | 161 Millennium Blvd | | | Brunswick | GA | 31525 | |
| Marathon | | 1645 Wabash Ave | | | Jerome | IL | 62704 | |
| Marathon | | 2 Gateway Blvd W | | | Savannah | GA | 31419 | |
| Marathon | | 335 W McKinley Ave | | | Mishawaka | IN | 46545 | |
| Marathon | | 3801 N High School Rd | | | Indianapolis | IN | 46254 | |
| Marathon | | 4802 Taylor Mill Rd | | | Taylor Mill | KY | 41015 | |
| Marathon | | 5901 New Cut Rd | | | Louisville | KY | 40214 | |



**Exhibit N**

Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Marathon | | 794 Donaldson Hwy ## 1 | | | Erlanger | KY | 41018 | |
| Marathon Gas | | 702 33rd Ave N | | | St Cloud | MN | 56303 | |
| Marble Slab Creamery | | 6362 N Navarro St | | | Victoria | TX | 77904 | |
| Marc Rosner | | 10201 Waseca Ave | | | Las Vegas | NV | 89144 | |
| Margaret Moore | | 5995 Secret Island Dr | | | Las Vegas | NV | 89139 | |
| Maria Mojica | | 3760 Twinkle Star Dr | | | Las Vegas | NV | 89115 | |
| Maria R Palacios-Trujillo | | 7101 Smoke Ranch Rd | #2036 | | Las Vegas | NV | 89128 | |
| Maria Sanchez | | 4201 S Decatur Blvd | Apt 1098 | | Las Vegas | NV | 89103 | |
| Mario Alansalon | | 12127 Frost Lime Rd | #1 | | Las Vegas | NV | 89183 | |
| Mario Mitchell | | 5453 S Durango Dr | Apt 1029 | | Las Vegas | NV | 89113 | |
| Mark Goodman | | 8777 W. Maule Ave | Apt #2162 | | Las Vegas | NV | 89148 | |
| Mark P Bueche Jr | | 7100 Grand Montecito Pkwy | Unit 4073 | | Las Vegas | NV | 89149 | |
| Market Fresh | | 1111 Columbia Blvd | | | St Helens | OR | 97051 | |
| Market Fresh | | 669 Lincoln Ave E | | | Tenino | WA | 98589 | |
| Market Square | | 1100 8th St | | | Wellington | TX | 79095 | |
| Market Square | | 1814 Bill Mack St | | | Shamrock | TX | 79079 | |
| Market Square | | 300 E Oklahoma Ave | | | Wheeler | TX | 79096 | |
| Mart N Bottle | | 3603 W Walnut Ave | | | Visalia | CA | 93277 | |
| Martha Asgedom | | 7572 Mcclintoc Drive | | | Las Vegas | NV | 89147 | |
| Massimiliano Wong | | | | | | | | |
| Matthew Allen | | 5932 Blue Grouse Trail | | | Las Vegas | NV | 89142 | |
| Matthew Litt | | 800 E Oakley Blvd | | | Las Vegas | NV | 89104 | |
| Matthew Santo | | 1243 Jessie Road | | | Las Vegas | NV | 89002 | |
| Max Vapor Enterprises | Attn: Mohammeddarwish Lulu | 8500 Dyer St Ste 9 | | | El Paso | TX | 79904 | |
| Maximiliano (Max) Lopez | | 2106 Spencer Street | | | Las Vegas | NV | 89109 | |
| Mayara Chu | | 875 E Silverado Ranch Blvd | Apt 2037 | | Las Vegas | NV | 89183-5898 | |
| Mayflower Apple Blossom, L.P. [Apple Blossom Mall] | | 14183 Collections Center Dr | | | Chicago | IL | 60693 | |
| Mayflower Apple Blossom, L.P. [Apple Blossom Mall] | c/o Simon Property Group, Inc. | 225 W Washington St | | | Indianapolis | IN | 46204 | |
| Maynard's Food Center | Attn Gary Carlson & Susan Hogie | 104 E Garfield St | | | Hendricks | MN | 56136 | |
| MCombs Smoke Shop | Attn: Mohammeddarwish Lulu | 10060 McCombs St | #E | | El Paso | TX | 79924 | |
| Meadowood Mall SPE, LLC [Meadowood Mall] | | PO Box 404553 | | | Atlanta | GA | 30384 | |
| Meadowood Mall SPE, LLC [Meadowood Mall] | c/o Simon Property Group, Inc. | 225 W Washington St | | | Indianapolis | IN | 46204 | |
| Melinda Darday | | | | | | | | |
| Melissa Bierman | | 3945 Colonial Field Ave | | | North Las Vegas | NV | 89031 | |
| Melissa Lopez-Llamas | | 6654 Rocky Reef St | | | Las Vegas | NV | 89149 | |
| Melissa M Ruffin | | 5952 Tamarack Lodge Ln | | | North Las Vegas | NV | 89081 | |
| Melissa Torres | | 4835 Sacks Dr | | | Las Vegas | NV | 89122 | |
| Melvin Taylor | | 7886 Geyser Hill Ln | | | Las Vegas | NV | 89147 | |
| Meron Addis | | 9569 Arrowhead Falls Ct | | | Las Vegas | NV | 89148 | |
| Mesquite Vapes | | 714 N Galloway Ave | | | Mesquite | TX | 75149 | |
| Metreon | | 135 4th St | | | San Francisco | CA | 94103 | |
| Michael A Pico | | 9161 Irish Elk Ave | | | Las Vegas | NV | 89149 | |
| Michael Gatewood | | 10612 Gum Tree Court | | | Las Vegas | NV | 89144 | |
| Michael Margolin | | | | | | | | |
| Michael V Shaw | | 1426 Stable Glen Dr | | | North Las Vegas | NV | 89031 | |
| Middle East Market | | 5459 S Mingo Rd | | | Tulsa | OK | 74146 | |
| Midtown Tavern | | 3620 N 1st Ave | | | Tucson | AZ | 85719 | |
| Miguel Barcenas | | 3718 S Parton St | | | Santa Ana | CA | 92707 | |
| Miguel Lopez | | 5839 Delonee Skies Ave | | | Las Vegas | NV | 89131 | |
| Miles Kidd | | PO Box 570217 | | | Las Vegas | NV | 89157 | |
| Milpitas Mills Limited Partnership [Great Mall] | | PO Box 409714 | | | Atlanta | GA | 30384 | |
| Mimi Kim | | 8241 Strawberry Spring St | | | Las Vegas | NV | 89143 | |
| Min Raise Resource LLC | | 9580 W. Sahara Ave. | Suite 200 | | Las Vegas | NV | 89135 | |
| Mini Mart | | 4121 W Bell Rd | | | Phoenix | AZ | 85053 | |
| MINIT-Mart | | 106 Dr Fermin Calderon Blvd | | | Del Rio | TX | 78840 | |
| MINIT-Mart | | 2204 Milam Street | | | Uvalde | TX | 78801 | |



**Exhibit N**

Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Minits 101 | Attn: Brian Neutze | 1009 Veterans Blvd | | | Del Rio | TX | 78840 | |
| Minits 102 | Attn: Brian Neutze | 2204 Milam St | | | Uvalde | TX | 77801 | |
| Minits 107 | Attn: Brian Neutze | 800 E Main St | | | Uvalde | TX | 77801 | |
| Minits 125 | Attn: Brian Neutze | 2455 Main St | | | Eagle Pass | TX | 78852 | |
| Minits 4 | Attn: Brian Neutze | 86A US Hwy 57 | | | Eagle Pass | TX | 78852 | |
| Mirtha Eusebio | | 5546 Argenta Habitat Ave | | | Las Vegas | NV | 89139-7491 | |
| MMRP TELECOMMUNICATIONS LLC | Attn: Daxesj Patel, Peter Cruz & Venkateswara R Neredmelli | 2816 SW Port St Lucie Blvd | | | Port St Lucie | FL | 34953 | |
| MMRP TELECOMMUNICATIONS LLC | Attn: Peter Cruz | 1705 S Parrott Ave | | | Okeechobee | FL | 34974 | |
| Mobil | | 1010 N Soto St | | | Los Angeles | CA | 90033 | |
| Mobil | | 105 W Northland Ave | | | Appleton | WI | 54911 | |
| Mobil | | 12609 Ambaum Blvd SW | | | Burien | WA | 98146 | |
| Mobil | | 14888 Northville Rd | | | Plymouth | MI | 48170 | |
| Mobil | | 19901 Masonic | | | Roseville | MI | 48066 | |
| Mobil | | 29026 County Rd 20 | | | Elkhart | IN | 46517 | |
| Mobil | | 3041 E Andy Devine Ave | | | Kingman | AZ | 86401 | |
| Mobil | | 400 N Fair Oaks Ave | | | Pasadena | CA | 91103 | |
| Mobil | | 401 E North St | | | Waukesha | WI | 53188 | |
| Mobil | | 429 W Fourteenth St | | | Traverse City | MI | 49684 | |
| Mobil | | 50 NE Burnside Rd | | | Gresham | OR | 97030 | |
| Mobil | | 5124 S Mill Ave | | | Tempe | AZ | 85282 | |
| Mobil | | 6827 Greenfield Rd | | | Detroit | MI | 48228 | |
| Mobil | | S66W14501 Janesville Rd | | | Muskego | WI | 53150 | |
| Mobile One | Attn: Riyad Ahmad | 798 NW 183rd St | | | Miami Gardens | FL | 33169 | |
| Mobile One | Attn: Riyad Ahmad | 8882 NW 7th Ave. | | | Miami | FL | 33150 | |
| Moes Food Mart | | 516 SW 5th St | | | Redmond | OR | 97756 | |
| Moises A Cordonero Gutierrez | | 1050 Whitney Ranch Dr | | | Henderson | NV | 89014 | |
| MomentFeed UB Inc. | | c/o Uberall 19 Clifford Street | | | Detroit | MI | 48226 | |
| Monica Cerrato | | 6937 Singing Dunes Ln | | | Las Vegas | NV | 89145 | |
| Morning Star Cleaning Service | | 869 Cherry Glen Pl | | | Las Vegas | NV | 89138-4616 | |
| Moser's | Attn: Denny Lee | 1101 W Monroe St | | | Mexico | MO | 65265 | |
| Moser's | Attn: Denny Lee | 2020 N Bluff | | | Fulton | MO | 65251 | |
| Moser's | Attn: Denny Lee | 4840 Rangeline | | | Columbia | MO | 65202 | |
| Mountain Liquor Store | | 912 Texas Ave #Suite A | | | El Paso | TX | 79901 | |
| Mr Cartender Inc | Attn: Brian Neutze | 2066 E Main | | | Uvalde | TX | 78801 | |
| Mr Checkout Power 5 Butan LLC | Attn: Duc Minh Ta | c/o Lents 1 Stop Market | 9213 SE Foster Rd | | Portland | OR | 97266 | |
| Mr Julius K Wilkerson Jr [Big City Styles] | | 4507 Kirk Lane | | | Jeffersonville | IN | 47130 | |
| Mr. Vapor | | 1010 Broadway Suite 2 | | | Chula Vista | CA | 91911 | |
| My Sunny Laundry | | 19525 NW 57th Ave | | | Opa-locka | FL | 33055 | |
| My Sunny Laundry | | 2794 NW 167th St | | | Miami Gardens | FL | 33054 | |
| My Sunny Laundry | | 4251 Palm Ave | | | Hialeah | FL | 33012 | |
| Namira Fresh Food | | 5890 NW 7th Ave | | | Miami | FL | 33127 | |
| Nasa food mart | | 4024 NASA Road 1 | | | El Lago | TX | 77586 | |
| Nashville Used & New Music | | 4876 Nolensville Pike | | | Nashville | TN | 37211 | |
| NATA | | 14402 Walters Rd | Suite 682016 | | Houston | TX | 77014 | |
| Natasha Francois | | 4507 Sunset Crater Court | | | Las Vegas | NV | 89031 | |
| Nathan S Sink | | 10384 Holloway Heights Ave | | | Las Vegas | NV | 89129 | |
| Natural Mart | | 1726 SW 4th Ave | | | Portland | OR | 97201 | |
| NBS - National Benefits Services | | 8523 South Redwood Road | | | West Jordan | UT | 84088 | |
| ND Mgmt . Co | Attn: Norm Lynn | 4446 W North Ave | | | Chicago | IL | 60639 | |
| Nebiyat Teffera | | 9772 Pima Point Ave | | | Las Vegas | NV | 89147 | |
| Neighborhood Home | | 307 Hwy 150 North | | | West Union | IA | 52175 | |
| Neighborhood Home | | 3552 Lafayette Rd | | | Evansdale | IA | 50707 | |
| Nestor A Quevedo | | 6534 Fence Jumper Ave | | | Las Vegas | NV | 89131 | |
| NEU-MART | | 3269 Junction Hwy | | | Ingram | TX | 78025 | |
| NEU-MART | | 3280 Junction Hwy | | | Ingram | TX | 78025 | |
| NEU-MART | | 608 Meadow View Ln | | | Kerrville | TX | 78028 | |
| Neutze INC | Attn: Mike Neutze | 1406 Medina Hwy | | | Kerrville | TX | 78028 | |
| Nevada Power [NV Energy] | Attn: Candice R. Harriman | 6100 Neil Rd | M/S S1A20 | | Reno | NV | 89511 | |
| New Boulder Gas | | 2995 28th St | | | Boulder | CO | 80301 | |



**Exhibit N**

Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| New Dream Investor LLC | Attn: Bali Singh & Ginny Singh | 2805 E A St | | | Pasco | WA | 99301 | |
| Nia Bayonne | | 3535 Cambridge St | | | Las Vegas | NV | 89169 | |
| Nice & Clean Laundromat | | 2201 N Big Spring St | | | Midland | TX | 79705 | |
| Nicks Food Mart | | 1219 Lakeland Hills Blvd | | | Lakeland | FL | 33805 | |
| Night Skye Spirits | | 10254 Ura Ln | | | Thornton | CO | 80260 | |
| Nijaye Valier | | 301 Taylor St | | | Las Vegas | NV | 89146 | |
| Nina Corporation | Attn: Lee Gilbertson | c/o Mac's Liquor | 8600 Excelsior Blvd | | Hopkins | MN | 55343 | |
| Noah Neike | | 2835 Sw 49Th Ter | | | Cape Coral | FL | 33914-6034 | |
| Noah Smoke Shop | Attn: Sinan Esho | 12416 N 28th Dr | | | Phoenix | AZ | 85029 | |
| Nobhill Food Mart | | 1710 E Nob Hill Blvd | | | Yakima | WA | 98901 | |
| Nola Shepard | | 9382 Brigham Avenue | | | Las Vegas | NV | 89178 | |
| NRF | | 1101 New York Ave NW | | | Washington | DC | 20005 | |
| NV Energy | | 6226 W. Sahara Ave. | | | Las Vegas | NV | 89146 | |
| NV Energy | | PO Box 30150 | | | Reno | NV | 89520-3150 | |
| Nyla K Gaston | | 324 Iron Summit Ave | | | North Las Vegas | NV | 89031 | |
| Oak Barrel Party Shoppe | | 2515 S Lapeer Rd | | | Orion Charter Township | MI | 48360 | |
| Oak Park Mart | | 6801 Glenwood Ave | | | Raleigh | NC | 27612 | |
| Oak Street Food Mart | | 331 E Oak St | | | Louisville | KY | 40203 | |
| Oasis Laundry | PAB Holdings Inc | 2815 W Jefferson Blvd | | | Los Angeles | CA | 90018 | |
| Oasis Laundry [PAB Holdings] | | 2815 W Jefferson Blvd | | | Los Angeles | CA | 90018 | |
| Obama Store | | 5831 N Main St | | | Columbia | SC | 29203 | |
| Ocean County Mall | | 1201 Hooper Ave | | | Toms River | NJ | 08753 | |
| Ohmies Vape and Glass Emporium #1 | Attn: Kiran Gilani | c/o Kiran Gilani | 1971 Hwy 412 East | | Siloam Springs | AR | 72761 | |
| Ohmies Vape and Glass Emporium #2 | | 3600 SE Guess Who Drive #12 | | | Bentonville | AR | 72712 | |
| Ohmies Vape And Glass Emporium #5 | Attn: Kiran Gilani; Rahul Gilan | 1971 Hwy 412 East | | | Siloam Springs | AR | 72761 | |
| Old Town Dry Cleaners | | 2905 S Walton Blvd #1 | | | Bentonville | AR | 72712 | |
| Oliver Jones | | 7812 Slendermint Ct | | | LAS VEGAS | NV | 89149 | |
| Omega Ventures S.R.L. | Attn: Municipuil Brasov | Bulevardul 15 NoiembrieNo. 88 | Bloc 88 Scara A ap.1 | | Judet Brasov | | | Romania |
| One Stop Food Store | | 3065 N Josey Ln ## 1 | | | Carrollton | TX | 75007 | |
| One Stop Mart & Truck Stop | | 11852 Wheeler Rd NE | | | Moses Lake | WA | 98837 | |
| ONNI Burbank Town Center LLC | Attn: Greg Wilks | 201 E Magnolia Blvd | Ste 151 | | Burbank | CA | 91502 | |
| Oracle America, Inc | Ethan Masse | 2300 Oracle Way | | | Austin | TX | 78741 | |
| Oxford Valley Mall | | 2300 E Lincoln Hwy, Suite 220-A | | | Langhorne | PA | 19047 | |
| Oxnard Shipping Center | | 12515 Oxnard St | | | Los Angeles | CA | 91606 | |
| PAC Armed LLC | Samson | 5940 Rainbow Blvd | | | Las Vegas | NV | 89118 | |
| Paige E Abshier | | 7350 W Centennial Parkway | #2120 | | Las Vegas | NV | 89132 | |
| Paises Unidos | | 1908 S 8th St | | | Rogers | AR | 72758 | |
| Paises Unidos LLC | Attn: Guadalupe Trujillo Ayala | 2001 Rogers | | | Rogers | AR | 72758-0301 | |
| Paises Unidos LLC | Attn: Guadalupe Trujillo Ayala | 2001 S 8th Pl | | | Rogers | AR | 72758-6425 | |
| Palm Pantry #14 | | 1002 Rabbit Run | | | Hopkins | SC | 29061 | |
| Panchakanya Enterprises LLC | Attn: Manish Phuyal | c/o OG SMOKE | 101 N Hampton Rd | ##105 | DeSoto | TX | 75115 | |
| Paola Medina | | 5419 W Tropicana Ave | | | Las Vegas | NV | 89103 | |
| Paradise City | Attn: Joseph Evans | c/o ClubPc Inc | 412 Sherman St | | Holdrege | NE | 68949-2455 | |
| Parie Wilson | | 8000 Spring Mountain | #1147 | | Las Vegas | NV | 89117 | |
| Parmjit Kaur | | 7500 Elk Meadows Ct | | | Las Vegas | NV | 89131 | |
| Paul Deem | | 1530 Washburn Street | | | Boulder City | NV | 89005 | |
| Paul Schlattmann | | 3950 N Hualapai Way | #2079 | | Las Vegas | NV | 89129 | |
| Payday Loans | | 296 Alamaha St | | | Kahului | HI | 96732 | |
| Payday Loans and Check Cashing Store | Attn: Davin Aquino | 74-5605 Luhia Street | | | Kailua-Kona | HI | 96740 | |
| Paytons Corner | | 9102 S Union Ave | | | Tulsa | OK | 74132 | |
| Peak Food Mart | | 5509 Broadway Blvd | | | Garland | TX | 75043 | |
| Pedro Mello | | 11990 Camden Brook St | | | Las Vegas | NV | 89183 | |
| Pensacola Plaza Laundromat LLC | Attn: Norm Lynn | 4315 N Milwaukee Ave | | | Chicago | IL | 60641 | |
| PeopleFirst Bank | Attn: Matt Bibo & Joseph Nowdomski | 3100 Theodore St | | | Joliet | IL | 60435 | |
| Perfect Storm Comics and Games | | 669 Capital Ave SW | | | Battle Creek | MI | 49015 | |
| Petroleum Wholesale Inc. | | 1715 Vado Rd | | | Vado | NM | 88072 | |
| Petty Industries LLC | Attn: Patrice Petty | 3203 E Anaheim St | | | Long Beach | CA | 90804 | |
| Phillips 66 | | 100 W Dewey Ave | | | Sapulpa | OK | 74066 | |
| Phillips 66 | | 102 E Buckingham Rd | | | Garland | TX | 75040 | |



**Exhibit N**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Phillips 66 | | 115 Harvest Dr | | | Louisburg | KS | 66053 | |
| Phillips 66 | | 12218 St Charles Rock Rd | | | Bridgeton | MO | 63044 | |
| Phillips 66 | | 12325 State Line Rd | | | KCMO | MO | 64145 | |
| Phillips 66 | | 1509 W 12th St | | | Kansas City | MO | 64101 | |
| Phillips 66 | | 1819 Lincolnway E | | | Goshen | IN | 46526 | |
| Phillips 66 | | 3325 SW 3rd St #Lot 42 | | | Lee's Summit | MO | 64081 | |
| Phillips 66 | | 3402 Rider Trail S | | | Earth City | MO | 63045 | |
| Phillips 66 | | 4251 Lindell Blvd | | | St. Louis | MO | 63108 | |
| Phillips 66 | | 5 Municipal Dr | | | Arnold | MO | 63010 | |
| Phillips 66 | | 699 Salt Lick Rd | | | St Peters | MO | 63376 | |
| Phillips 66 | | 720 S Van Buren St | | | Shipshewana | IN | 46565 | |
| Phone repair | | 6752 Pines Blvd | | | Pembroke Pines | FL | 33024 | |
| Phone Repair and More | Attn: Mohamed Hassanen & Sarah King | 5537 Sheldon Rd | Suite F | | Tampa | FL | 33615 | |
| Piedmont Milk House | | 2703 Piedmont Ave | | | Duluth | MN | 55811 | |
| Piggly Wiggly #273 | Attn: Tommy Coogle | 506 Spaulding Rd | Suite D | | Montezuma | GA | 31063 | |
| Piggly Wiggly #276 | Attn: Tommy Coogle | 48 E. Oak Street | | | Mcrae | GA | 31055 | |
| Piggly Wiggly #281 | Attn: Tommy Coogle | 2111 Bemiss | | | Valdosta | GA | 31602 | |
| Pilot | | 4610 Kansas Ave | | | Kansas City | KS | 66106 | |
| Pipil D Ioane | | 4000 E Bonanza Rd | #106 | | Las Vegas | NV | 89110 | |
| Pit Stop Market & SUBWAY | | 508 W Nob Hill Blvd | | | Yakima | WA | 98902 | |
| Pit Stop Mini Mart | | 6193 W Van Giesen St | | | West Richland | WA | 99353 | |
| Pitstop Food Store | | 649 King Georges Rd | | | Woodbridge Township | NJ | 07011 | |
| Plaza Liquors Mart | | 650 S 10th St | | | Mt Vernon | IL | 62864 | |
| Portland 24 Hour Laundromat | | 423 N Broadway | | | Portland | TN | 37148 | |
| Portland Food Mart | | 2419 SE Powell Blvd | | | Portland | OR | 97202 | |
| Portland Food Mart | | 8021 E Burnside St | | | Portland | OR | 97215 | |
| Portland Food Mart #2 | | 7474 SE 72nd Ave | | | Portland | OR | 97206 | |
| Portland Food Mart LLC DBA Sandy Smokeshop #1 | c/o Portland Food Mart LLC | 38580 Pioneer Blvd | | | Sandy | OR | 97055 | |
| Power House TSSP LLC | Attn: Ofir Hagay | 9911 Covington Cross Dr | # 100 | | Las Vegas | NV | 89144-7033 | |
| Premier Displays and Exhibits Inc | | 5275 W Diablo Drive Suite A2 | | | Las Vegas | NV | 89118 | |
| Premium Outlet Partners, L.P. [Seattle Premium Outlets] | | 10600 Quil Ceda Blvd | Ste 750 | | Tulalip | WA | 98271 | |
| Premium Outlet Partners, L.P. [Seattle Premium Outlets] | c/o Simon Property Group, Inc. | 225 W Washington St | | | Indianapolis | IN | 46204 | |
| Premium Outlet Partners, L.P. [Waikele Premium Outlets] | | 94-790 Lumiaina St | Ste 100 | | Waipahu | HI | 96797 | |
| Prenger Foods | Attn: Amanda Prenger Halley | 620 S Main St | | | Paris | MO | 65275 | |
| Prenger's Extreme Mart | Attn: Amanda Prenger Halley | 327 E Singleton St | | | Centralia | MO | 65240 | |
| Prengers Quick Lube, Inc. | Attn: Amanda Prenger Halley | 403 S. Missouri St. | | | Macon | MO | 63552 | |
| Prime Alliance Bank, Inc | | 1868 South 500 West | | | Woods Cross | UT | 84087 | |
| Project Glass Inc | Attn: Kiran Gilani | c/o Kiran Gilani | 1971 Hwy 412 East | | Siloam Springs | AR | 72761 | |
| Providence Super Wash Center | | 929 N Main St | | | Providence | RI | 01772 | |
| Pynergy Petroleum Company LLC | Attn: Darell L Jackson and Devin Jackson | c/o Colorado Fast Break | 5480 Brighton Blvd | | Commerce City | CO | 80022 | |
| Quanisha Jamar | | 1492 N Lamb Boulevard | #1045 | | Las Vegas | NV | 89110 | |
| Quench USA, Inc. | | 630 Allendale Rd | Suite 200 | | King of Prussia | PA | 19406 | |
| Quench USA, Inc. | | P.O. Box 735777 | | | Dallas | TX | 75373-5777 | |
| Quick Fix Circle Pines | | 9360 Lexington Ave NE | | | Circle Pines | MN | 55014 | |
| Quick Fix Fridley | | 5176 Central Ave NE | | | Fridley | MN | 55421 | |
| Quick Mart | | 2480 Skyline Dr | | | Pacifica | CA | 94044 | |
| Quick Mart Liquor and Wine | | 655 Robins Rd | | | Hiawatha | IA | 52223 | |
| Quick Shop | Attn: Saeed Anwar | 14740 NW Cornell Rd | | | Portland | OR | 97229 | |
| Quick Stop | | 496 Washington St | | | Norwood | MA | 04330 | |
| Quik & Gradys Cleaners | | 210 W Oakland Ave | | | Johnson City | TN | 37604 | |
| Quik Stop | | 3940 Walnut Blvd | | | Brentwood | CA | 94513 | |
| Quik Stop | | 9321 Thornton Rd | | | Stockton | CA | 95209 | |
| Quik Stop | | 951 N Vasco Rd | | | Livermore | CA | 94551 | |
| Quinn Krug | | 3562 Pike Cir N | | | Fort Collins | CO | 80525-6131 | |
| R.L. Jordan Oil Co., Inc. | Attn: Shawn Holmes | 1451 Fernwood Glendale Rd | | | Spartanburg | SC | 29307 | |



**Exhibit N**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Radio Shack | | 7600 Kingston Pike #1452 | | | Knoxville | TN | 37919 | |
| RaeAnna M Mercado | | 6528 Night Owl Bluff Ave | | | North Las Vegas | NV | 89084 | |
| Rainey Cawthon Distributor Inc | Attn: Charles Rooney, Devi Chhetri | 2800 N Monroe St | | | Tallahassee | FL | 32303 | |
| Ralph J Desario | | 10015 Haberfield Ct | | | Las Vegas | NV | 89178 | |
| Randee's Food & Liquors | Attn: Robert Podhajski | 4319-21 N Milwaukee Ave | | | Chicago | IL | 60641 | |
| Raphael Montejo | | 10701 S Eastern Ave | Apt 1727 | | Henderson | NV | 89052 | |
| Raquel Shingleton | | 4988 Canadian Lynx Court | | | Las Vegas | NV | 89139 | |
| Raymond Llana | | 751 Florence Isle | | | Henderson | NV | 89015 | |
| Raymond Taddeo | | 21931 Country Way | | | Strongsville | OH | 44149 | |
| Red Lion Hotel Pasco Airport Conf. Cntr | | 2525 N 20th Ave | | | Pasco | WA | 99301 | |
| Reedell Aragon | | 6106 Harvest Dance St | | | North Las Vegas | NV | 89031 | |
| Reighna Dunford | | 7545 Oso Blanca Rd | Unit 2039 | | Las Vegas | NV | 89149 | |
| Relm Insurance Ltd | | 20 Church Street | Phase 1 Washington Mall | Suite 202 | Hamilon | | HM 11 | Bermuda |
| Rem B Davidson | | 6752 Chargehand Ave | | | Las Vegas | NV | 89156-3786 | |
| Renee T Abaied | | 8392 Creek Canyon Ave | | | Las Vegas | NV | 89113 | |
| Republic Services | | 18500 N Allied Way | | | Phoenix | AZ | 85054 | |
| Republic Silver State Disposal, Inc. dba Republic Services of Southern Nevada | | 1771 E. Flamingo Rd | | | Las Vegas | NV | 89119 | |
| Republic Silver State Disposal, Inc. dba Republic Services of Southern Nevada | | PO Box 78829 | | | Phoenix | AZ | 85062-8829 | |
| Reynaldo Reyna-Vazquez | | 15 Berneri Dr | | | Las Vegas | NV | 89138 | |
| Rheanna Estrada | | 12379 Pinetina St | | | Las Vegas | NV | 89141 | |
| Richard Caretsky | | 19156 South Hibiscus Street | | | Weston | FL | 33332 | |
| Right Market #2 | | 10045 Frankstown Rd | | | Pittsburgh | PA | 15235 | |
| Rimrock Mall | | 300 S 24th St W | | | Billings | MT | 59102 | |
| Ring Central | | 20 Davis Dr | | | Belmont | CA | 94002-3002 | |
| RK and DJ LLC | Attn: Parita Kakadia | 426 N U.S. Hwy 52 | | | Moncks Corner | SC | 29461 | |
| Roadies Gas and Convenience Store | | 7308 N May Ave | | | Oklahoma City | OK | 73116 | |
| Robert Arnold | | 4336 Tecumseh Way | | | San Diego | CA | 92117-2828 | |
| Robert Calderon | | | | | | | | |
| Robert Delp | | 5655 N Park St | | | Las Vegas | NV | 89149 | |
| Robert I Williams | | 6178 Empress Woods Ct | | | Las Vegas | NV | 89148 | |
| Robert Ortega | | | | | | | | |
| Robert Phillips | | 3020 Cherum St | | | Las Vegas | NV | 89135 | |
| Robert Young | | 1452 Via Savona Dr | | | Henderson | NV | 89052 | |
| Robin Hudson | | 4250 Arville St | Apt 348 | | Las Vegas | NV | 89103-3728 | |
| Rochester Armored Car Co, Inc | Rochester Armored Car | PO Box 8 | | | Omaha | NE | 68101 | |
| Rock Star Tattoos & Piercings | | 847 McCully St #Unit A | | | Honolulu | HI | 96826 | |
| Rockaway Center Associates [Rockaway Townsquare] | | 301 Mount Hope Ave | Ste 1900 | | Rockaway | NJ | 07866 | |
| Rockaway Center Associates [Rockaway Townsquare] | c/o Simon Property Group, Inc. | 225 W Washington St | | | Indianapolis | IN | 46204 | |
| Rockaway Townsquare | | 301 Mount Hope Ave, Suite 1900 | | | Rockaway | NJ | 07866 | |
| Rockport Center LLC | | 330 Commercial St Unit A | | | Rockport | ME | 01841 | |
| Rodney Bongcaron | | 1350 Kelso Dunes Ave | Apt 522 | | Henderson | NV | 89014 | |
| Rodney Pena | | 1750 Karen Ave | #15 | | Las Vegas | NV | 89169 | |
| Rodolfo Trevizo | | 6151 Mountain Vista St | Apt 1324 | | Henderson | NV | 89014 | |
| Rodzhane Combs | | 3685 Hidden Beach Ct | | | Las Vegas | NV | 89115 | |
| Ronald Allan Credito | | 6879 Crimson Horse Court | | | Las Vegas | NV | 89148 | |
| Roosevelt Robertson | | 10646 S Cactus Brush Ct | | | Las Vegas | NV | 89141 | |
| Rosa Alvarado | | | | | | | | |
| Rosa Estela | | 1885 Falcon Ridge St | | | Las Vegas | NV | 89142 | |
| Roxanne Okoli | | 4375 Morgan Manor St | #103 | | North Las Vegas | NV | 89032 | |
| Roy V Smith II | | 1520 Silent Sunset Ave | | | North Las Vegas | NV | 89084 | |
| Royal Mart | | 2270 New Holland Pike | | | Lancaster | PA | 17601 | |
| Russell Stanberry | | 6822 Stone Step Street | | | Las Vegas | NV | 89149 | |
| Ryan Lee | | 7555 Morisset Ave | | | Las Vegas | NV | 89179 | |



**Exhibit N**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ryan White | | 1600 Stonefield Street | | | Las Vegas | NV | 89144 | |
| Ryan Z McFall | | 2749 Barrington Circle | | | Las Vegas | NV | 89117 | |
| S And M Liquor | | 1530 Austin Hwy ##115 | | | San Antonio | TX | 78218 | |
| S N R Food Mart One | | 7671 Dorchester Rd. | | | N. Charleston | SC | 29418 | |
| Safaaifo Tuilesu | | 1915 Simmons Street | #1089 | | Las Vegas | NV | 89106 | |
| Saimon Woldegebriel | | 4424 Sweet Stone Pl | | | Las Vegas | NV | 89147 | |
| Saint George Laundromat LLC | Attn Sameh Lous | 100 Akin Avenue | | | Franklin | KY | 42134 | |
| Saint George Laundromat LLC | Attn: Sameh Lous | 1803 Brookvalley Pl | | | Mount Juliet | TN | 37122-9217 | |
| Sammy Food Mart | | 2018 Paisley Dr | | | Arlington | TX | 76015 | |
| Sams Food Stores | | 28 Hartford Ave | | | Providence | RI | 06450 | |
| Sams Mobil | | 2200 E Grand Ave | | | Lindenhurst | IL | 60046 | |
| Sams Warehouse Liquors | | 9380 Federal Blvd | | | Federal Heights | CO | 80260 | |
| Samuel Foy | | | | | | | | |
| Samuel Kuehl | | 5989 Cedar Lake Ct | | | Las Vegas | NV | 89110 | |
| Sara Rowland | | 6736 Pivot Point St | | | Las Vegas | NV | 89148 | |
| Sarad Basnet | | 6355 S Durango Drive | Apt 1164 | | Las Vegas | NV | 89113 | |
| Sarah Flores | | 8301 W Flamingo Rd | Apt 1009 | | Las Vegas | NV | 89147-4135 | |
| Sav-Way Mart | | 1105 Tuscarawas St W | | | Canton | OH | 44702 | |
| Scarlett I Gonzalez | | 9273 Scenic Mountain Lane | | | Las Vegas | NV | 89117 | |
| Screen Doctor | Attn: Emmanuel Nyeswa | 615 Central Ave | Ste C | | Pawtucket | RI | 02861 | |
| Sebastian D Garcia | | 10151 W Dorrell Ln | | | Las Vegas | NV | 89166 | |
| Sebastian Lletget | | 11060 Sweetwater Ct | | | Chatsworth | CA | 91311 | |
| Securitas Security Services USA Inc | Attn: Richard Hoffenden | 150 South Wacker Drive Suite LL50 | | | Chicago | IL | 60606 | |
| Securitas Security Services USA Inc | Attn: Richard Hoffenden | PO Box 57220 | | | Los Angeles | CA | 90074 | |
| Segen Goitom | | 5339 Marsh Butte Street | | | Las Vegas | NV | 89148 | |
| Senohpriaperi Corp | Attn: Duncan Zhara & Imraan Pashir | c/o Julio Chu | 2828 S McCall Rd | | Englewood | FL | 34224 | |
| Shannon Luoma-Gillespie | | 6223 E Sahara | #139 | | Las Vegas | NV | 89142 | |
| Shannon Walker | | | | | | | | |
| Sharnall Kauiopuna Stone | | 3440 Winterhaven St | | | Las Vegas | NV | 89108 | |
| Shaver Food Mart | | 2008 Shaver St | | | Pasadena | TX | 77502 | |
| Shavertown Store | | 155 N Memorial Hwy | | | Shavertown | PA | 18708 | |
| Shea Insurance | | 2298 W. Horizon Ridge Pkwy | #108 | | Henderson | NV | 89052 | |
| Shelby Food Mart | | 443 E Shelby Dr | | | Memphis | TN | 38109 | |
| Shell | Attn: Joshua Trier | 206 Co Rd 42 | | | Apple Valley | MN | 55124 | |
| Shell Food Mart | | 4035 US-17 | | | Richmond Hill | GA | 31324 | |
| Shelley Bishop | | 184 Chadwell Ct | | | Henderson | NV | 89074 | |
| Shop N Go | | 700 E 85th St | | | KCMO | MO | 64131 | |
| Shoppers Food Mart Eatery | | 1401 Cedar Ave | | | Austin | TX | 78702 | |
| Show-Me Oil Company, Inc. DBA Mosers Foods | Attn Denny Lee | 2010 N Bluff St | PO Box 668 | | Fulton | MO | 65251 | |
| Siemens Industry, Inc. | Attn: Cesar Sandoval | 6860 Bermuda Rd | | | Las Vegas | NV | 89119 | |
| Siemens Industry, Inc. | C/O Citibank (Bldg Tech) | PO Box 2134 | | | Carol Stream | IL | 60132-2134 | |
| Simon M Masinde | | 1646 Hollow Brook Ct | | | Sugar Hill | GA | 30518-2870 | |
| Simon Property Group (Texas), L.P. [Broadway Square] | | 867640 Reliable Pkwy | | | Chicago | IL | 60686 | |
| Simon Property Group (Texas), L.P. [La Plaza Mall] | | 867925 Reliable Pkwy | | | Chicago | IL | 60686 | |
| Simon Property Group, Inc. [Ocean County Mall] | | 3788 Paysphere Cir | | | Chicago | IL | 60674 | |
| Simon Property Group, Inc. [Ocean County Mall] | c/o Simon Property Group, Inc. | 225 W Washington St | | | Indianapolis | IN | 46204 | |
| Simon Property Group, L.P. [Towne East Square] | | 7700 E Kellogg | Ste 1300 | | Wichita | KS | 67207 | |
| Simon Property Group, L.P. [Towne East Square] | c/o Simon Property Group, Inc. | 225 W Washington St | | | Indianapolis | IN | 46204 | |
| Sin City Vapor II | | 1750 S Rainbow Blvd #2 | | | Las Vegas | NV | 89146 | |
| Sin City Vapor III | | 90 S Stephanie St #160 | | | Henderson | NV | 89012 | |
| Sinclair | | 1145 Spring St | | | Paso Robles | CA | 93446 | |
| Sinclair | | 1704 Grand Blvd. | | | Kansas City | MO | 64108 | |
| Sinclair | | 211 S Noland Rd | | | Independence | MO | 64050 | |

 STRETTO

**Exhibit N**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Sinclair | | 2112 S Garnett Rd | | | Tulsa | OK | 74129 | |
| Sinclair | | 8275 E Colfax Ave | | | Denver | CO | 80220 | |
| Singh Mart #1 | | 13110 S Gessner Dr | | | Missouri City | TX | 77489 | |
| Sip N€™ Scratch Mini Mart | | 701 Plantation St | | | Worcester | MA | 06111 | |
| Sirie Iphone Repairs | Attn: Claro Saba | 15 Leland Ave | | | San Francisco | CA | 94134 | |
| SKR Real Estate | Attn: Samantha Dugan and Brandy Dumas | 9911 Covington Cross Dr | Ste 100 | | Las Vegas | NV | 89144-7033 | |
| Skymart | | 1828 Ashley River Rd | | | Charleston | SC | 29407 | |
| SlickText | | 301 E 2nd St, # 304 | | | Jamestown | NY | 14701 | |
| Smile Mart | | 5668 W Market St | | | Greensboro | NC | 27409 | |
| Smok Box | | 4145 Lawrenceville Hwy #9 | | | Lilburn | GA | 30047 | |
| Smoke Its Smoke Shop | | 2308 S 1st St | | | Yakima | WA | 98903 | |
| SMOKE n MUNCH | | 348 Grafton St | | | Worcester | MA | 08330 | |
| Smoke Shack | | 2345 Northgate Blvd | | | Sacramento | CA | 95833 | |
| Smoker King Tobacco and Liquor | | 1951 W Uintah St | | | Colorado Springs | CO | 80904 | |
| Smokey's Country Market | Attn: Aaron Breedyk | 116 Smokey Bear Blvd | | | Capitan | NM | 88316 | |
| Snappy Food Mart | | 53031 IN-13 | | | Middlebury | IN | 46540 | |
| Socure Inc | | 885 Tahoe Blvd Ste 11 | | | Incline Village | NV | 89451 | |
| Socure Inc. | | PO Box 392296 | | | Pittsburgh | PA | 15251-9296 | |
| Sonny Phan | | 725 S Hualapai Way | | | Las Vegas | NV | 89145 | |
| Sonny's Super Foods | Attn: Scott Schmunk | 801 Jensen Hwy | | | Hot Springs | SD | 57744 | |
| Sophanny Phoeuk | | 8431 Jeremiah Grove St | | | Las Vegas | NV | 89123 | |
| Sosa Cell Phone Repair Shop | Attn: Ileanni Cherry Castillo & Sukhvant Singh | 1000 W Waters Ave | ##8 | | Tampa | FL | 33604 | |
| Southgate 24 Hour Coin Laundry | | 631 S Water Ave | | | Gallatin | TN | 37066 | |
| Southland Mall | | 1215 Southland Mall | | | Memphis | TN | 38116 | |
| Southwest Gas | | 8360 S Durango Dr | | | Las Vegas | NV | 89113 | |
| Southwest Gas | | PO Box 9890 | | | Las Vegas | NV | 89193-8890 | |
| Sparkle City Laundromat | Attn: Mark Poirier | 192 Division St | | | Pawtucket | RI | 02860 | |
| Speedy Gas Mart | | 5901 Mill Creek Rd | | | Levittown | PA | 19057 | |
| Spring Valley Laundry | Attn: Adam Maxon | 7879 Spring Valley Rd | #147 | | Dallas | TX | 75254 | |
| Star Field Wine And Beer | | 2301 N Collins St ##190 | | | Arlington | TX | 76011 | |
| Star Food Mart | | 906 Peach St | | | Selmer | TN | 38375 | |
| Star Liquor Beer & Wine | | 460 N Lamar St ##300 | | | Dallas | TX | 75202 | |
| Stephanie A Baldi | | 2804 Alta Drive | | | Las Vegas | NV | 89107 | |
| Stephanie J Ferrer | | 1165 Coral Desert Dr | | | Las Vegas | NV | 89123 | |
| Stephanie Perez | | 1920 Soto Ln | | | North Las Vegas | NV | 89032 | |
| Stephanie Rosauri | | 30 Tuckaway Street | | | Henderson | NV | 89074 | |
| Stephen Burnett | | 10175 Spencer St | Apt 2038 | | Las Vegas | NV | 89183 | |
| Stephen Noonan | | 6063 Carlisle Crest Ln | | | Las Vegas | NV | 89139 | |
| Steven Lambert | | 1401 Iron Hills Lane | | | Las Vegas | NV | 89134 | |
| Stop N Go | | 3600 Bagby Ave | | | Waco | TX | 76711 | |
| Stop N Shop | | 1700 E Lake St | | | Minneapolis | MN | 55407 | |
| Stratz PR LLC dba Relevanz Public Relations | Stephan J Stratz | 3716 SW Grayson St | | | Seattle | WA | 98126 | |
| Stuart Chupnick | | 8459 Galliano Ave | | | Las Vegas | NV | 89117 | |
| Sunny Cutler Bay LLC | Attn: Laurent Broda | 9822 SW 184th St | | | Cutler Bay | FL | 33157 | |
| Sunnys Kwik Stop | | 11700 East 86th St N | | | Owasso | OK | 74055 | |
| Sunoco | | 151 Memorial Hwy | | | Dallas | PA | 18612 | |
| Sunoco | | 1514 Newport Ave | | | Pawtucket | RI | 06468 | |
| Sunoco | | 1947 W Market St | | | York | PA | 17404 | |
| Sunoco | | 2483 Burlington Pike | | | Burlington | KY | 41005 | |
| Sunoco | | 322 S Centre St | | | Cumberland | MD | 21502 | |
| Sunoco | | 4140 Broad River Rd | | | Columbia | SC | 29210 | |
| Sunoco | | 4701 Jonestown Rd | | | Harrisburg | PA | 17109 | |
| Sunoco | | 575 E Main St | | | Korn Krest | PA | 18702 | |
| Sunoco | | 581 Market St | | | Kingston | PA | 18704 | |
| Sunoco | | 700 NJ-17 | | | Carlstadt | NJ | 06776 | |
| Sunrise Food | | 5406 Plymouth St | | | Jacksonville | FL | 32205 | |
| Sunrise Marathon Gas | | 8 E Main St | | | Cary | IL | 60013 | |
| Sunrise Market | | 17186 SE McLoughlin Blvd | | | Milwaukie | OR | 97267 | |



**Exhibit N**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sunset Party Store | | 515 W Michigan Ave | | | Battle Creek | MI | 49037 | |
| Super Express | | 2447 Wrightsboro Rd | | | Augusta | GA | 30909 | |
| Super Mercado | Attn: Aaron Breedyk | 2208 N Big Spring St | | | Midland | TX | 79705 | |
| Superscript/Beazley | Attn: Cyber & Tech Claims Group | 1270 Avenue of the Americas | 12th Floor | | New York | NY | 10020 | |
| Susan A McKown | | 9612 Wildherd Ave | | | Las Vegas | NV | 89149 | |
| Sussex Hometown | | N62W23456 Silver Spring Dr | | | Sussex | WI | 53089 | |
| Sycamore Coin and Laundromat | | 1306 Sycamore School Rd | | | Fort Worth | TX | 76134 | |
| SystemsAccountants Inc | | 159 N Sangamon Street Ste 200 | | | Chicago | IL | 60607 | |
| T & B Mart | | 8316 W Indian School Rd | | | Phoenix | AZ | 85033 | |
| Tabatha Rogers | | 5974 West Agate Avenue | | | Las Vegas | NV | 89139 | |
| Taco Hut | | 201 W Jefferson St | | | Grand Prairie | TX | 75051 | |
| Tacoma Mall Partnership [Tacoma Mall] | | 4502 S Steele St | Ste 1177 | | Tacoma | WA | 98409 | |
| Taewan Kwon | | 5630 Merced Street | | | Las Vegas | NV | 89148 | |
| Tanger Outlets National Harbor | | 6800 Oxon Hill Rd | | | Fort Washington | MD | 20745 | |
| Tanya S Tomlinson | | 7700 Sierra Paseo Ln | | | Las Vegas | NV | 89128 | |
| Tavia D Porter | | 2300 Rock Springs Dr | #1007 | | Las Vegas | NV | 89128 | |
| Team Air Express Inc (Team Worldwide) | Team Air Express | PO Box 733886 | | | Dallas | TX | 75373-3886 | |
| Team Air Express, Inc [Team Worldwide] | | PO Box 733888 | | | Dallas | TX | 75373 | |
| Team Air Express, Inc [Team Worldwide] | Attn: Ariel Lopez | 629 W Broadway St | | | Winnsboro | TX | 75494 | |
| Tech Center Computers | Attn: Adam Kelly | 6823 S. Dayton Street | | | Greenwood Village | CO | 80112 | |
| Techy | | 11924 Forest Hill Blvd #Suite 36A | | | Wellington | FL | 33414 | |
| Techy | | 9858 Glades Rd #d-1 | | | Boca Raton | FL | 33434 | |
| Techy By Dr Phone Fix | Attn: Moe Fayad & Yovany Herrera | 1261 E Las Olas Blvd | | | Fort Lauderdale | FL | 33301 | |
| Techy by DrPhoneFix | Attn: Belen Cassano & Kumar Vaid | 1335 S Military Trail | | | Deerfield Beach | FL | 33442 | |
| Techy By DrPhoneFix | Attn: Bill Daragan & Samir Essa Rahman | 11924 Forest Hill Blvd | Suite 36 | | Wellington | FL | 33414 | |
| Techy by DrPhoneFix | Attn: Mauricio Avigdor & Parveen Kumar | 18557-B W Dixie Hwy | | | Aventura | FL | 33180 | |
| Teemu Valimaki | | 100 Park Vista Drive | Apt. 3137 | | Las Vegas | NV | 89138 | |
| TG Moore Investments LLC | Attn: Christian DeArco and Terry Moore | c/o Vapor Planet LLC Navarre | 75 Eglin Pkwy NE | ##120 | Fort Walton Beach | FL | 32548 | |
| TG Moore Investments LLC | c/o Vapor Planet LLC Navarre | Attn: Terry Moore | 8251 Navarre Pkwy | Ste 2A | Navarre | FL | 32566 | |
| The Commercial Bank | Attn: Andy Thomas & Will Thornhill | 102 N Church St. | | | Crawford | GA | 30630 | |
| The Crown Tattoo & Smoke Studio/Shop | | 2235s AZ-89 | | | Chino Valley | AZ | 86323 | |
| The D Casino & Hotel | | 301 E Fremont St | | | Las Vegas | NV | 89101 | |
| The Depot Express | | 100 Oakdale Blvd #Ste 100 | | | Coralville | IA | 52241 | |
| The Depot Express | | 100 S Front St | | | Montezuma | IA | 50171 | |
| The Depot Express | | 101 1st St | | | Van Horne | IA | 52346 | |
| The Depot Express | | 102 S Elm St | | | Gilman | IA | 50106 | |
| The Depot Express | | 103 S Highland St | | | Williamsburg | IA | 52361 | |
| The Depot Express | | 117 E Railroad St | | | Norway | IA | 52318 | |
| The Depot Express | | 1290 Dubuque St NE | | | North Liberty | IA | 52317 | |
| The Depot Express | | 188 Park Ridge Rd | | | Atkins | IA | 52206 | |
| The Depot Express | | 220 N Augusta Ave | | | Oxford | IA | 52322 | |
| The Laundry Mat | | 1 East Ave | | | Westerly | RI | 07080 | |
| The Liquor Cabinet of Thornton | | 8600 Washington St | | | Thornton | CO | 80229 | |
| The Mills at Jersey Gardens | | 651 Kakowski Rd | | | Elizabeth | NJ | 07201 | |
| The Shop, Guns & Pawn | Attn: Rick Ringer | 15169 Brock Dr | | | Crocker | MO | 65452-7134 | |
| The Thumb Year Round Garden Supply | Attn: Joshua Barney | 8460 Algoma Ave. | NE #G | | Rockford | MI | 49341 | |
| THE VR ARCADE | Attn: John Iverson | 1624 Market St | #110 | | Denver | CO | 80202 | |
| Tierra Norfleet | | 3896 Swenson Street | Apt 2-102D | | Las Vegas | NV | 89119 | |
| Tiffany Walker | | 6275 Boulder Hwy | Apt #2031 | | Las Vegas | NV | 89122 | |
| Time Saver | | 502 W. Bay St. | | | Savannah | GA | 31404 | |



**Exhibit N**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Timothy C Larson | | | | | | | | |
| Tivoli Village | | 400 S Rampart Blvd | | | Las Vegas | NV | 89145 | |
| Tobacco & Beer | | 1374 W Clark Blvd | | | Murfreesboro | TN | 37129 | |
| Tobacco Deals | | 10400 W Silver Spring Dr | | | Milwaukee | WI | 53225 | |
| Tobacco House | | 116 W 1st St. | | | Lowell | NC | 28098 | |
| Tobacco Hut | | 1705 W University Dr #Suite # 115 | | | McKinney | TX | 75069 | |
| Tobacco Revolution | | 15652 Leffingwell Rd | | | Whittier | CA | 90604 | |
| Tommys Mini Mart | | 1382 N Church St | | | Burlington | NC | 27217 | |
| Top Value | | 1000 W Gentry Ave | | | Checotah | OK | 74426 | |
| Top Value | | PO Box 767 | | | Wheeler | TX | 79096-0767 | |
| Total Wireless | Attn: B. Ahmad, P. Garcia, Manuel Prince, J. Archer & M. Werner | 10333 US-441 | | | Belleview | FL | 34420 | |
| Towne East Square | | 7700 E. Kellogg, Suite 1300 | | | Wichita | KS | 67207 | |
| Townsend Foodmart | | 2919 Townsend Blvd | | | Jacksonville | FL | 32277 | |
| Tracey Johnson | | 2120 Ramrod Ave | #1018 | | Henderson | NV | 89014 | |
| Trangistics Inc | | 7555 Falcon Crest Dr, Suite 27 | | | Redmond | OR | 97756 | |
| Trangistics Inc | Attn: Arlette Warner | PO Box 1750 | | | Sisters | OR | 97759 | |
| Trangistics, Inc. an Oregon corporation | Attn: Joey Hougham | PO Box 1750 | | | Sisters | OR | 97759 | |
| Tremain Foriest | | 6156 Pine Villa | #201 | | Las Vegas | NV | 89108 | |
| Trenae R Baker | | 4316 E. Tropicana Ave | #4 | | Las Vegas | NV | 89121 | |
| Triple V, Inc. | | DBA Vowell's Market Place | 820 HWY 35 North | | Forest | MS | 39074 | |
| Triple V, Inc. | Attn: Ashley White | DBA Vowell's Market Place | 716 Pecan Avenue | | Philadelphia | MS | 39350 | |
| Triple V, Inc. | Attn: Billy McLellan | DBA Vowell's Market Place | 2214 South Church Street | | Louisville | MS | 39339-2955 | |
| Triple V, Inc. | Attn: Brenda Honeycutt | DBA Cash Saver | Magnolia Mall | 261 Devereaux Drive | Natchez | MS | 39120 | |
| Triple V, Inc. | Attn: Greg Hill | DBA Vowell's Market Place | 5777 Terry Rd | | Byram | MS | 39272 | |
| Triple V, Inc. | Attn: Jerry Hayman | DBA Cash Saver | 2101 Raymond Road | | Jackson | MS | 39212 | |
| Triple V, Inc. | Attn: Stan Johnson | DBA Vowell's Market Place | PO Box 292 | 19 East Main Street | Noxapater | MS | 39346 | |
| Triple V, Inc. | Attn: Thomas McGahey | DBA Cash Saver | 807 HWY 16 West | | Carthage | MS | 39051 | |
| Tropicana supermarket | | 8167 Bay Ave | | | California City | CA | 93505 | |
| Tropicana Supermarket - Dinuba | | 1010 N Alta Ave | | | Dinuba | CA | 93618 | |
| TSSP LLC | Attn: Ofir Hagay | 9275 Russell Rd | Ste 235 | | Las Vegas | NV | 89148 | |
| Tubac Market | | 10 Avenida Goya | | | Tubac | AZ | 85646 | |
| Turind Gas & Convenience Store | | 624 E. Main St. | | | Bridgeport | CT | 07663 | |
| Tykeishia Rogers | | 4975 Miners Ridge Drive | | | Las Vegas | NV | 89122 | |
| Tyler Coolidge | | 10753 Princeton Bluff Lane | | | Las Vegas | NV | 89129 | |
| Tyler Helfman | | 5117 Pacific Grove Dr | | | Las Vegas | NV | 89130 | |
| Uline | | Accounts Receivable | PO Box 88741 | | Chicago | IL | 60680-1741 | |
| Ulises G Gutierrez | | 1624 Palm St | | | Las Vegas | NV | 89104 | |
| Union City Deli And Grocery | | 732 22nd street | | | Union City | NJ | 07114 | |
| United Natural Foods, Inc. | Attn: Edward Sun | c/o Bogopa Services Corp. | dba Food Bazaar Supermarket | 345 Huntington Turnpike | Bridgeport | CT | 06610 | |
| United Natural Foods, Inc. | Attn: Edward Sun | c/o Bogopa Services Corp. | dba Food Bazaar Supermarket | 1425 John F. Kennedy Blvd | North Bergen | NJ | 07047 | |
| United Natural Foods, Inc. | Attn: Edward Sun | c/o Bogopa Services Corp. | dba Food Bazaar Supermarket | 211 Elmora Ave | Elizabeth | NJ | 07202 | |
| United Natural Foods, Inc. | Attn: Edward Sun | c/o Bogopa Services Corp. | dba Food Bazaar Supermarket | 425 Anderson Ave | Fairview | NJ | 07022 | |
| Upper Marlboro Xtra Fuel | Attn: Ashish Thako | 15009 Marlboro Pike | | | Upper Marlboro | MD | 20772 | |
| US Gas | | 6100 W Charleston Blvd | | | Las Vegas | NV | 89146 | |
| V Js Food Mart | | 9206 W Schlinger Ave | | | Milwaukee | WI | 53214 | |
| Valero | | 1601 NE Douglas St | | | Lee's Summit | MO | 64086 | |
| Valero | | 255 N Ww White Rd | | | San Antonio | TX | 78219 | |
| Valero | | 2604 N Story Rd | | | Irving | TX | 75062 | |
| Valero Gas Station | | 2500 Wible Rd | | | Bakersfield | CA | 93304 | |
| Vanessa Puentes | | 31 Droplet St | | | Las Vegas | NV | 89110 | |
| Vape Plus | | 18918 Midway Rd ##124 | | | Dallas | TX | 75287 | |
| Vape Xotic Nob | | 8214 Hampton Blvd | | | Norfolk | VA | 23505 | |
| Vapor USA | | 6529 E 51st St | | | Tulsa | OK | 74145-7604 | |
| Velasquez Group LP c/o Market Square | Attn: Tom Velasquez | 1100 8th Street | | | Wellington | TX | 79095 | |
| Velasquez Group LP c/o Market Square | Attn: Tom Velasquez | 1814  Bill Mack St. | | | Shamrock | TX | 79079 | |
| Velasquez Group LP c/o Market Square | Attn: Tom Velasquez | 300 East Oklahoma Ave | | | Wheeler | TX | 79096 | |

 STRETTO

**Exhibit N**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Velasquez Group LP c/o Top Value | Attn: Tom Velasquez | 1000 West Gentry | | | Checotah | OK | 74426 | |
| Velvet D Wehrman | | 2255 E Sunset Rd | Apt 2071 | | Las Vegas | NV | 89015 | |
| Velvet D Wehrman | | 230 Princess Ann Ct | | | Henderson | NV | 89015 | |
| Ventura Supermarket Fresno | | 3232 E Ventura Ave | | | Fresno | CA | 93702 | |
| Verizon | Attn: Cendy Castro | PO Box 489 | | | Newark | NJ | 07101-0489 | |
| Veronica Ramirez | | 4915 E St Louis Ave | | | Las Vegas | NV | 89104 | |
| Veronica Vilches | | 2850 E Bonanza Rd | | | Las Vegas | NV | 89101 | |
| Video Game Wizards VGW | Attn: Dominic Kelberer | 125 E Main St | | | Molalla | OR | 97038 | |
| Viking Village Cleaners | Attn: o Muhammed Abumayyaleh | c/o Muhammed Abumayyaleh | 2775 Victoria St | | Roseville | MN | 55113 | |
| Village Pantry | | 13060 Jefferson Blvd | | | Mishawaka | IN | 46545 | |
| Vincent Capitini | | 7580 Aspen Color St | | | Las Vegas | NV | 89139 | |
| Viridiana Recendez | | 7864 March Brown Ave | | | Las Vegas | NV | 89149 | |
| Viviane De Borba Simonato | | 5272 Tropicana Peach Drive | | | Las Vegas | NV | 89118 | |
| Vladimir Veynovich | | 4268 Sugar Drive | | | Las Vegas | NV | 89147 | |
| Volusia Computers | Attn: Matthew Michael Hamel | 484 S Yonge St | | | Ormond Beach | FL | 32174 | |
| Vowell's Marketplace | | 5777 Terry Rd | | | Byram | MS | 39272 | |
| Vowells Marketplace | | 19 E Main St | | | Noxapater | MS | 39346 | |
| Vowells Marketplace | | 2214 S Church Ave | | | Louisville | MS | 39339 | |
| Vowells Marketplace | | 595 E Main St | | | Philadelphia | MS | 39350 | |
| Vowells Marketplace | | 716 Pecan Ave | | | Philadelphia | MS | 39350 | |
| Vowells Marketplace | | 820 MS-35 N | | | Forest | MS | 39074 | |
| Wash-A-Rama | | 1003 S Roan St | | | Johnson City | TN | 37601 | |
| Washboard 24 Hour Laundromat | | 805 S Water Ave | | | Gallatin | TN | 37066 | |
| Webster's Market Inc | Attn: Maria Webster | 161 Ottawa Ave NW | Ste 102 | | Grand Rapids | MI | 49503 | |
| Wendover Wash N Dry | | 953 N Wendover Rd | | | Charlotte | NC | 28211 | |
| West Coast Water Solutions, LLC | | 9030 West Sahara Ave. #288 | | | Las Vegas | NV | 89117 | |
| West Haven Truck Stop | | 2105 S 1100 W | | | Ogden | UT | 84401 | |
| West Side Liquor Store | Attn: Mukesh Chaudhary | c/o Bizee Mart | 212 S Horton Pkwy | | Chapel Hill | TN | 37034 | |
| Westlake Market | | 1260 Lake Blvd | | | Davis | CA | 95616 | |
| Westland Shopping Center | | 35000 Warren Rd | | | Westland | MI | 48185 | |
| WeWork | | 10845 Griffith Peak Dr | | | Las Vegas | NV | 89135 | |
| White's Foodliner | Attn: Jordan G. White | 225 S Iliff St | | | Medicine Lodge | KS | 67104 | |
| White's Foodliner | Attn: Jordan G. White | 329 N US-281 | | | St John | KS | 67576 | |
| White's Foodliner | Attn: Jordan G. White | 934 3rd St | | | Phillipsburg | KS | 67661 | |
| Whitney Booth Insurance LLC | | 6220 Albergo St | | | North Las Vegas | NV | 89031 | |
| William D Wolfs | | 732 Alene Ave | | | Ridgecrest | CA | 93555 | |
| William McAlary | | 9937 Bundella Drive | | | Las Vegas | NV | 89134 | |
| Williams Express | | 6809 E. Hwy 37 | | | Tuttle | OK | 73089 | |
| Williams Foods #11 - #4421 | Attn: Jeffrey Williams and Tamara | 510 Sewell Dr | | | Pawnee | OK | 74058 | |
| Williams Foods #6 - #4432 | Attn: Jeffrey Williams and Eric | 201 E 7th | | | Bristow | OK | 74010 | |
| Williams Foods #7 - #4427 | Attn: Jeffrey Williams and Glen | 208 South 5th St | | | Chickasha | OK | 73018 | |
| Williams Foods, Inc. | Attn: Jeffrey Williams | PO Box 480 | | | Tuttle | OK | 73089 | |
| Wintana Woldegebriel | | 4424 Sweet Stone Place | | | Las Vegas | NV | 89147 | |
| Wireless1 | | 824 Vermont Ave | | | Los Angeles | CA | 90005 | |
| Wms Express #2 | Attn: Jeffrey Williams | 212 S Hwy 92 | | | Amber | OK | 73004-5010 | |
| Wms Express #4 | Attn: Jeffrey Williams | 6809 E Hwy 37 | | | Tuttle | OK | 73089 | |
| Worldwide Jewelry & Pawn | | 122 Creekside Dr | | | Kokomo | IN | 46901 | |
| Worldwide Jewelry & Pawn | | 2621 W Lexington Ave | | | Elkhart | IN | 46514 | |
| Wynns Tech Solutions | Attn: Kamlesh Patel & Mario Wynns | 18400 NW 75st Pl #STE | | | Hialeah | FL | 33015 | |
| Xiangyu Lou | | 5521 Sancho Throne Rd | | | Las Vegas | NV | 89103 | |
| XO Liquor | Attn: Sam King | 3603 N Las Vegas Blvd | | | Las Vegas | NV | 89115 | |
| Xpress Discount Smokes and Liquor | | 9033 E State Hwy | | | Raytown | MO | 64133 | |
| Yajaira Mendez | | 5527 Lonesome Biker Ln | | | Las Vegas | NV | 89113 | |
| Yan To | | 8078 Avalon Mist Street | | | Las Vegas | NV | 89139 | |
| Yordanos Zerai | | 6350 S Riley St | Apt 225 Bld 6 | | Las Vegas | NV | 89148 | |
| Your Choice | | 1 Buckhorn Rd | | | Bloomsburg | PA | 17815 | |
| Z CORNER STORE | | 6428 Denton Hwy | | | Watauga | TX | 76148 | |
| ZabryannaMarie Bullard | | 3120 Lone Pine Ln | | | Henderson | NV | 89014-3155 | |
| Zachary Ellingson | | 4200 Fox Point Dr | | | Las Vegas | NV | 89108 | |
| Zaragoza Smoke Shop | Attn: Mohammeddarwish Lulu | 835 N Zaragoza Rd | Ste F | | El Paso | TX | 79904 | |



**Exhibit N**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Zari Candelario | | 4128 Arcola Ave | | | Las Vegas | NV | 89110 | |
| Zemedkun Woldeyohanis | | 5421 Overland Express Street | | | Las Vegas | NV | 89118 | |
| Zero Max | | 469 Bell Rd ## B | | | Nashville | TN | 37217 | |
| Zogo | | 2010 East Sixth St | | | Austin | TX | 78702 | |
| Zs Smoke Shop | | 1550 S Sheridan Rd | | | Tulsa | OK | 74112 | |
| Zsalei Valdez | | 6480 Moss Bluff Ct | | | Las Vegas | NV | 89141 | |

# **<u>Exhibit O</u>**



**Exhibit O**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|------|-----------|-----------|-----------|------|-------|-----|
| Associated Wholesale Grocers, Inc. | Attn: Stephanie Becker and VP Sales & Solutions | 5000 Kansas Ave | | Kansas City | KS | 66106 |
| Centurylink Communications, LLC [Centurylink] | | 220 N 5th St | | Bismarck | ND | 58501 |
| Charles Mall Company Limited Partnership [St. Charles Town Center] | | 11110 Mall Cir | Ste 1016 | Waldorf | MD | 20603 |
| Cole Kepro International, LLC | Attn: Andrew Cashin & Frederick Cook | 4170-103 Distribution Circle | | North Las Vegas | NV | 89030 |
| EAN Services, LLC [Enterprise Rent A Car][National Car Rental][Alamo Rent A Car] | Attn: Bankruptcy Payment | PO Box 402383 | | Atlanta | GA | 30384 |
| Hartford Fire Insurance Company | Attn: Hank Hoffman | One Hartford Plaza | | Hartford | CT | 06155 |
| Hartford Fire Insurance Company | c/o The Hardford | PO Box 660916 | | Dallas | TX | 75266 |
| Internal Revenue Service | Attn: Mary Sevilla | 915 2nd Ave | M/S W244 | Seattle | WA | 98174 |
| Intrado Digital Media LLC | | PO Box 74007143 | | Chicago | IL | 60674-7143 |
| Lincoln Plaza Center, L.P. [Oxford Valley Mall] | | 2300 E Lincoln Hwy | Ste 220-A | Langhorne | PA | 19047 |
| Milpitas Mills Limited Partnership [Great Mall] | | PO Box 409714 | | Atlanta | GA | 30384 |
| Nevada Power [NV Energy] | Attn: Candice R. Harriman | 6100 Neil Rd | M/S S1A20 | Reno | NV | 89511 |
| PA Department of Revenue | Attn: Cindy Cramer | 4th and Walnut St | | Harrisburg | PA | 17128 |
| Premium Outlet Partners, L.P. [Waikele Premium Outlets] | | 94-790 Lumiaina St | Ste 100 | Waipahu | HI | 96797 |
| Simon Property Group (Texas), L.P. [Broadway Square] | | 867640 Reliable Pkwy | | Chicago | IL | 60686 |
| Simon Property Group (Texas), L.P. [La Plaza Mall] | | 867925 Reliable Pkwy | | Chicago | IL | 60686 |
| Socure Inc. | | PO Box 392296 | | Pittsburgh | PA | 15251-9296 |
| Tacoma Mall Partnership [Tacoma Mall] | | 4502 S Steele St | Ste 1177 | Tacoma | WA | 98409 |
| Team Air Express, Inc [Team Worldwide] | | PO Box 733888 | | Dallas | TX | 75373 |
| Team Air Express, Inc [Team Worldwide] | Attn: Ariel Lopez | 629 W Broadway St | | Winnsboro | TX | 75494 |
| Woodland Hills Mall, LLC | Attn: Trisha Sanders | 7021 South Memorial Dr, STE 225B | | Tulsa | OK | 74133 |

# **<u>Exhibit P</u>**



**Exhibit P**

Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|------|-----------|-----------|-----------|------|-------|-----|
| Jenna Ezarik and Jenna, Inc. | | 450 N. Roxbury Drive, 8th Floor | | Beverly Hills | CA | 90210 |
| Jenna Ezarik and Jenna, Inc. | f/s/o Jenna Ezarik | 7100 Playa Vista Dr | Apt 422 | Playa Vista | CA | 90094-2288 |

In re: Cash Cloud, Inc.
Case No. 23-10423 (MKN)