1  BRETT A. AXELROD, ESQ.
   Nevada Bar No. 5859
2  NICHOLAS A. KOFFROTH, ESQ.
   Nevada Bar No. 16264
3  ZACHARY T. WILLIAMS, ESQ.
   Nevada Bar No. 16023
4  **FOX ROTHSCHILD LLP**
   1980 Festival Plaza Drive, Suite 700
5  Las Vegas, Nevada 89135
   Telephone:  (702) 262-6899
6  Facsimile:   (702) 597-5503
   Email:        baxelrod@foxrothschild.com
7                nkoffroth@foxrothschild.com
                 zwilliams@foxrothschild.com
8  *Counsel for Debtor*

9

10            **UNITED STATES BANKRUPTCY COURT**

11                  **DISTRICT OF NEVADA**

12  | In re | Case No. BK-23-10423-mkn |

13  CASH CLOUD, INC.,              Chapter 11
    dba COIN CLOUD,

14                                 **PROVINCE, LLC'S MONTHLY FEE
                                   STATEMENT OF SERVICES RENDERED
15          Debtor.                AND EXPENSES INCURRED FOR THE
                                   PERIOD FROM APRIL 1, 2023 THROUGH
16                                 APRIL 30, 2023**

17
                                   **Hearing Date:**  N/A
18                                 **Hearing Time:** N/A

19

20          Province, LLC ("Province"), financial advisor to the Cash Cloud, Inc. (the "Debtor"), debtor

21  and debtor-in-possession in the above-captioned case (the "Chapter 11 Case"), hereby submits this

22  *Monthly Fee Statement for Services Rendered and Expenses Incurred for the Period from April 1,*

23  *2023 Through April 30, 2023* (the "Statement"), pursuant to the *Final Order Authorizing Retention*

24  *and Employment of Province, LLC as Financial Advisor, Effective as of the Petition Date* [ECF No.

25  223] and the Court's *Order Granting Debtor's Motion Pursuant to 11 U.S.C. §§ 105(a) and 331,*

26  *And Fed. R. Bankr. P. 2016, Authorizing and Establishing Procedures for Interim Compensation*

27

28                                    1

146190770.1

*and Reimbursement of Expenses of Professionals* [ECF No. 321] (the "Interim Compensation Procedures Order").

In support of this Statement, Province respectfully represents as follows:

1.      Province hereby seeks allowance and payment of interim compensation for services rendered and reimbursement of expenses incurred as Debtor's financial advisor during the period from April 1, 2023 through April 30, 2023 (the "Statement Period").

2.      Province seeks allowance and payment of interim compensation for fees in the amount of $323,149.60, representing 80% of the $403,937.00 in fees incurred for services rendered during the Statement Period, plus reimbursement of $1,437.24, representing 100% of the expenses incurred during the Statement Period, for a total award of $324,586.84 for the Statement Period.

3.      Attached hereto as **Exhibit A** is the name of each timekeeper who performed services in connection with the Chapter 11 Case during the Statement Period, and the hourly rate for each such timekeeper.

4.      Attached hereto as **Exhibit B** is a task code summary.

5.      Attached hereto as **Exhibit C** is a detailed invoice of time expended by the timekeepers who performed services during the Statement Period and of the expenses paid during the Statement Period.

6.      On the same date this Statement was filed, Province served a copy of this Statement via electronic mail/notice on the following parties (each a "Notice Party," and collectively, the "Notice Parties"):

    i.    Cash Cloud, Inc., c/o WEWORK, TWO SUMMERLIN, 10845 Griffith Peak Drive, Las Vegas, NV 89135 (Attn: Christopher Andrew McAlary; chris@coincloud.com);

    ii.    Fox Rothschild, LLC, 1980 Festival Plaza Drive, Suite 700, Las Vegas, Nevada 89135 (Attn: Brett A. Axelrod, Esq.; baxelrod@foxrothschild.com); counsel to Debtor;

    iii.    United States Trustee Tracey Hope Davis, 300 Las Vegas Boulevard South, Suite 4300, Las Vegas, NV 89101 (Attn: Jared A. Day, Trial Attorney; Jared.A.Day@usdoj.gov);

146190770.1

    iv.    Seward & Kissell, LLP, One Battery Park Plaza, New York, NY 10004 (Attn: Robert J. Gayda; gayda@sewkis.com; Catherine V. LoTempio; lotempio@sewkis.com; Andrew J. Matott; matott@sewkis.com), and Mcdonald Carano, LLP, 2300 West Sahara Avenue, Suite 1200, Las Vegas, NV 89102 (Attn: Ryan J. Works; rworks@mcdonaldcarano.com), counsel to the Official Committee of Unsecured Creditors;

    v.    Berger Singerman LLP, 1450 Brickell Avenue, Suite 1900, Miami, FL 33131 (Attn: Jordi Guso; JGuso@bergersingerman.com), and Sylvester & Polednak, Ltd., 1731 Village Center Circle, Las Vegas, NV 89134 (Attn: Jeffrey R. Sylvester; Jeff@SylvesterPolednak.com; counsel to DIP lender CKDL Credit, LLC;

    vi.    Morrison & Foerster LLO, 250 West 55th Street, New York, NY 10019-9601 (Attn: Andrew Kissner; akissner@mofo.com; Gary Lee; glee@mofo.com), and Shea Larsen, 1731 Village Center Circle, Suite 150, Las Vegas, NV 89134 (Attn: James Patrick Shea; jshea@shea.law; Bart K. Larsen; blarsen@shea.law; Kyle M. Wyant; kwyant@shea.law); counsel to Enigma Securities Limited; and

    vii.    Clearly Gottlieb Steen & Hamilton LLP, One Liberty Plaza, New York, NY 10006, (Attn: Sean A. O'Neal; soneal@cgsh.com; Jane VanLare; jvanlare@cgsh.com), and Snell & Wilmer L.L.P., 3883 Howard Hughes Parkway, Suite 1100, Las Vegas, NV 89169 (Attn: Robert R. Kinas; rkinas@swlaw.com); counsel to Genesis Global Holdco, LLC.

7.    Pursuant to the Interim Compensation Procedures Order, each Notice Party will have twenty (20) days after service (or the next business day if the 20th day is not a business day) of a Monthly Fee Application (the "Objection Deadline"), to object to the requested fees and expenses in accordance with the procedures described in subparagraph (b) set forth on page three of the Interim Compensation Procedures Order.

8.    If no objections are raised on or before the Objection Deadline, Province shall file a certificate of no objection with the Court, after which Debtor shall be authorized to pay to Province an amount equal to 80% of the fees and 100% of the expenses incurred during the period covered by this Statement.

9.    If an objection is properly filed before the Objection Deadline, Province shall file a certificate of no objection with the Court with respect to the fees and expenses, if any, that are not subject to objection (the "Undisputed Fees" and "Undisputed Expenses"), after which the Debtor

3

shall be authorized to pay to Province an amount equal to 80% of the Undisputed Fees and 100% of the Undisputed Expenses incurred during the period covered by this Statement.

10.     Province acknowledges that the interim payment of compensation and reimbursement of expenses sought in this Statement does not constitute a request for final allowance of such compensation and reimbursement of expenses.  At the conclusion of the Chapter 11 Case, Province will seek final allowance of the fees charged and expenses incurred for the entirety of the Chapter 11 Case, and any interim fees and expenses received during the curse of the Chapter 11 Case will be credited against such fees and expenses that are allowed on a final basis.

11.     Neither Province nor any member of Province has any agreement or understanding of any kind to divide, pay over, or share with any other person, except as among the members of Province, any portion of the fees or expenses to be awarded pursuant to this Statement.

DATED:  May 25, 2023                              PROVINCE, LLC


                                                  By: /s/ Paul Huygens
                                                  Paul Huygens
                                                  2360 Corporate Circle, Suite 340
                                                  Henderson, Nevada 89074
                                                  Telephone:  (702) 685-5555
                                                  Email:  phuygens@provincefirm.com

                                                  *Financial Advisor to Debtor*

Submitted By:

**FOX ROTHSCHILD LLP**

By:    /s/Brett A. Axelrod
       BRETT A. AXELROD, ESQ.
       Nevada Bar No. 5859
       NICHOLAS A. KOFFROTH, ESQ.
       Nevada Bar No. 16264
       ZACHARY T. WILLIAMS, ESQ.
       Nevada Bar No. 16023
       1980 Festival Plaza Drive, Suite 700
       Las Vegas, Nevada 89135
*Counsel for Debtor*

4

**EXHIBIT A**

**Summary of Province Professionals and Paraprofessionals**

April 1, 2023 through April 30, 2023

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Paul Huygens, CPA, CFE | Principal – Corporate restructuring. CPA license in 1999, CFE license in 2015. | $1,320 | 30.7 | $40,524.00 |
| Dan Moses | Principal – Corporate restructuring. | $1,260 | 101.8 | $128,268.00 |
| David Dachelet, Esq. | Principal and General Counsel - Corporate restructuring. Bar admission in 1998. | $1,060 | 0.2 | $212.00 |
| Eric Bashaw | Tax Director - Corporate tax and accounting. | $830 | 0.2 | $166.00 |
| Bill McMahon | Risk Director - Risk management and business insurance. | $740 | 14.6 | $10,804.00 |
| Mark Kemper | Director - Corporate restructuring. | $650 | 5.2 | $3,380.00 |
| Tanner James | Senior Associate - Finance and data analytics. | $560 | 244.9 | $137,144.00 |
| Spencer Stires | Associate - Investment banking and corporate valuation. | $480 | 171.3 | $82,224.00 |
| | **Subtotal** | | **568.9** | **$402,722.00** |
| | **Blended Rate for Professionals** | **$707.90** | | |
| **Para Professionals** | | **Hourly Billing Rate** | **Total Hours Billed** | **Total Compensation** |
| Eric Mattson | Paralegal | $270 | 4.5 | $1,215.00 |
| | **Subtotal** | | **4.5** | **$1,215.00** |
| | | | **Fee Statement Hours** | **Total Compensation** |
| | **Grand Total** | | **573.4** | **$403,937.00** |
| | **Blended Rate for All Billers** | **$704.46** | | |

5

**<u>EXHIBIT B</u>**

**Task Code Summary**

April 1, 2023 through April 30, 2023

| Project Categories | Total Hours | Total Fees |
|---|---|---|
| Business Analysis / Operations | 301.1 | $170,014.00 |
| Case Administration | 2.4 | $1,974.00 |
| Claims Analysis and Objections | 12.7 | $8,372.00 |
| Committee Activities | 20.8 | $21,164.00 |
| Court Filings | 1.9 | $1,064.00 |
| Court Hearings | 2.7 | $3,486.00 |
| Fee / Employment Applications | 6.7 | $3,989.00 |
| Financing Activities | 13.9 | $13,524.00 |
| Insurance | 16.2 | $12,080.00 |
| Litigation | 0.3 | $396.00 |
| Plan and Disclosure Statement | 6.5 | $5,320.00 |
| Sale Process | 186.8 | $161,716.00 |
| Tax Issues | 1.4 | $838.00 |
| **Grand Total** | **573.4** | **$403,937.00** |

6

146190770.1

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

## EXHIBIT C

**Invoice**

April 1, 2023 through April 30, 2023

146190770.1

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 5/24/2023
**INVOICE NO:** 94055
**BILLING THROUGH:** 4/30/2023

---

**Coin Cloud - FA 2**                                                        Managed By : Daniel L Moses

### INVOICE SUMMARY
### PROFESSIONAL SERVICES

| EMPLOYEE | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Bill McMahon | 14.60 | $740.00 | $10,804.00 |
| Dan Moses | 101.80 | $1,260.00 | $128,268.00 |
| David Dachelet | 0.20 | $1,060.00 | $212.00 |
| Eric Bashaw | 0.20 | $830.00 | $166.00 |
| Eric Mattson | 4.50 | $270.00 | $1,215.00 |
| Mark Kemper | 5.20 | $650.00 | $3,380.00 |
| Paul Huygens | 30.70 | $1,320.00 | $40,524.00 |
| Spencer Stires | 171.30 | $480.00 | $82,224.00 |
| Tanner James | 244.90 | $560.00 | $137,144.00 |
| **PROFESSIONAL SERVICES** | **573.40** | | **$403,937.00** |

### EXPENSES

| DESCRIPTION | AMOUNT |
|---|---|
| Research | $941.00 |
| Meals | $496.24 |
| **EXPENSES TOTAL** | **$1,437.24** |

| | |
|---|---|
| **AMOUNT DUE THIS INVOICE** | **$405,374.24** |

This invoice is due on 5/24/2023

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 5/24/2023
**INVOICE NO:** 94055
**BILLING THROUGH:** 4/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 4/1/2023 | Spencer Stires | Business Analysis / Operations | 1.50 | $480.00 | $720.00 |
| | | *Continued investigating causes as to why new book value of kiosk data differed from accounting data.* | | | |
| 4/1/2023 | Tanner James | Business Analysis / Operations | 1.30 | $560.00 | $728.00 |
| | | *Analyzed cash management and updates to the budget.* | | | |
| 4/1/2023 | Spencer Stires | Business Analysis / Operations | 2.70 | $480.00 | $1,296.00 |
| | | *Mapped the relationships between multiple kiosk databases to determine a suitable approach for integration.* | | | |
| 4/1/2023 | Spencer Stires | Business Analysis / Operations | 2.20 | $480.00 | $1,056.00 |
| | | *Pulled the installation date into the kiosk master file to integrate depreciation.* | | | |
| 4/1/2023 | Spencer Stires | Business Analysis / Operations | 2.70 | $480.00 | $1,296.00 |
| | | *Investigated causes as to why new book value of kiosk data differed from accounting data.* | | | |
| 4/1/2023 | Tanner James | Claims Analysis and Objections | 2.10 | $560.00 | $1,176.00 |
| | | *Analyzed admin claims.* | | | |
| 4/1/2023 | Tanner James | Sale Process | 1.40 | $560.00 | $784.00 |
| | | *Scrutinized and analyzed the stalking horse bid proposal re: best interest test.* | | | |
| 4/1/2023 | Tanner James | Sale Process | 1.20 | $560.00 | $672.00 |
| | | *Integrated revised bids into the sale process tracker.* | | | |
| 4/1/2023 | Tanner James | Sale Process | 1.10 | $560.00 | $616.00 |
| | | *Provided marketing materials and diligence to interested parties.* | | | |
| 4/1/2023 | Paul Huygens | Sale Process | 1.60 | $1,320.00 | $2,112.00 |
| | | *Call with D. Moses re: sales process and best interests test (0.8). Call with T. James and loop in D. Moses for part re: liquidation analysis and effect on process (0.8).* | | | |
| 4/1/2023 | Dan Moses | Sale Process | 0.80 | $1,260.00 | $1,008.00 |
| | | *Discussion with P. Huygens of Province on financing options and term sheets.* | | | |
| 4/1/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Reviewed and analyzed straw man term sheet provided by potential buyer.* | | | |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 5/24/2023
**INVOICE NO:** 94055
**BILLING THROUGH:** 4/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 4/1/2023 | Dan Moses | Sale Process | 0.80 | $1,260.00 | $1,008.00 |
| | | *Discussion with T. James and P. Huygens on term sheet considerations.* | | | |
| 4/1/2023 | Tanner James | Sale Process | 0.80 | $560.00 | $448.00 |
| | | *Discussion with P. Huygens and D. Moses re: sale process and liquidation analysis.* | | | |
| 4/1/2023 | Tanner James | Sale Process | 1.70 | $560.00 | $952.00 |
| | | *Analyzed the stalking horse term sheet provided by bidder.* | | | |
| 4/2/2023 | Spencer Stires | Business Analysis / Operations | 0.80 | $480.00 | $384.00 |
| | | *Call with T. James reviewing kiosk data reconciliation progress.* | | | |
| 4/2/2023 | Spencer Stires | Business Analysis / Operations | 1.60 | $480.00 | $768.00 |
| | | *Identified errors and duplicate kiosk entries and noted them for company review.* | | | |
| 4/2/2023 | Tanner James | Business Analysis / Operations | 0.80 | $560.00 | $448.00 |
| | | *Call with S. Stires reviewing kiosk data reconciliation progress.* | | | |
| 4/2/2023 | Spencer Stires | Business Analysis / Operations | 2.80 | $480.00 | $1,344.00 |
| | | *Implemented comments from T. James on kiosk reconciliation and master file.* | | | |
| 4/2/2023 | Spencer Stires | Business Analysis / Operations | 1.90 | $480.00 | $912.00 |
| | | *Ensured kiosk master file reconciles with adequate protection analysis.* | | | |
| 4/2/2023 | Dan Moses | Financing Activities | 0.40 | $1,260.00 | $504.00 |
| | | *Reviewed and analyzed Enigma work provided by S. Stires of Province for collateral financing.* | | | |
| 4/2/2023 | Dan Moses | Financing Activities | 0.50 | $1,260.00 | $630.00 |
| | | *Discussion with B. Axelrod of Fox Rothschild on potential update for DIP lender on financing partner.* | | | |
| 4/2/2023 | Paul Huygens | Sale Process | 1.40 | $1,320.00 | $1,848.00 |
| | | *Prepared for (0.1) and participated in call with bidder re: terms (0.7). Followed up correspondence with team after to discuss same (0.4). Corresponded with team re: requested diligence and drafts (0.2).* | | | |
| 4/2/2023 | Tanner James | Sale Process | 0.40 | $560.00 | $224.00 |
| | | *Call with D. Moses re: sale process updates.* | | | |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 5/24/2023
**INVOICE NO:** 94055
**BILLING THROUGH:** 4/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 4/2/2023 | Dan Moses | Sale Process | 0.90 | $1,260.00 | $1,134.00 |
| | | *Discussion with potential buyer and Fox team.* | | | |
| 4/2/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Prepared and created analysis for discussion with potential strategic buyer.* | | | |
| 4/2/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Discussion with potential financing and sale process participant on structure and diligence.* | | | |
| 4/2/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Discussion with T. James of Province on workstream updates.* | | | |
| 4/3/2023 | Spencer Stires | Business Analysis / Operations | 2.40 | $480.00 | $1,152.00 |
| | | *Cleaned bank statement data across a dozen accounts per sponsor diligence request.* | | | |
| 4/3/2023 | Spencer Stires | Business Analysis / Operations | 0.50 | $480.00 | $240.00 |
| | | *Call and correspondence with C. McAlary regarding recommended updates to kiosk data.* | | | |
| 4/3/2023 | Spencer Stires | Business Analysis / Operations | 2.30 | $480.00 | $1,104.00 |
| | | *Prepared high-priority items per interested party diligence request.* | | | |
| 4/3/2023 | Tanner James | Business Analysis / Operations | 0.10 | $560.00 | $56.00 |
| | | *Call with P. Huygens re: latest of Optconnect negotiation and documentation.* | | | |
| 4/3/2023 | Spencer Stires | Business Analysis / Operations | 0.60 | $480.00 | $288.00 |
| | | *Provided requested kiosk specifications and summary statistics to liquidators.* | | | |
| 4/3/2023 | Tanner James | Business Analysis / Operations | 1.70 | $560.00 | $952.00 |
| | | *Discussions with liquidators re: best interest tests.* | | | |
| 4/3/2023 | Tanner James | Business Analysis / Operations | 2.70 | $560.00 | $1,512.00 |
| | | *Assisted S. Stires with development of inventory reconciliation.* | | | |
| 4/3/2023 | Paul Huygens | Business Analysis / Operations | 0.10 | $1,320.00 | $132.00 |
| | | *Call with T. James re: latest of Optconnect negotiation and documentation.* | | | |
| 4/3/2023 | Paul Huygens | Committee Activities | 0.70 | $1,320.00 | $924.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 5/24/2023
**INVOICE NO:** 94055
**BILLING THROUGH:** 4/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Participated in call with FTI and Province teams re: weekly update (0.5). Call with T. James re: various operations updates (0.1). Corresponded with team re: same (0.1).* | | | |
| 4/3/2023 | Tanner James | Committee Activities | 1.90 | $560.00 | $1,064.00 |
| | | *Processed committee diligence requests.* | | | |
| 4/3/2023 | Tanner James | Committee Activities | 0.10 | $560.00 | $56.00 |
| | | *Call with P. Huygens re: various operations updates.* | | | |
| 4/3/2023 | Dan Moses | Financing Activities | 0.40 | $1,260.00 | $504.00 |
| | | *Corresponded with potential financing partner re: strategy.* | | | |
| 4/3/2023 | Bill McMahon | Insurance | 0.20 | $740.00 | $148.00 |
| | | *Email from/to S. Baldi/Coin Cloud.  RE: Request for initial property information.* | | | |
| 4/3/2023 | Paul Huygens | Insurance | 0.50 | $1,320.00 | $660.00 |
| | | *Call and corresponded with B. McMahon re: insurance analysis for property exposures.* | | | |
| 4/3/2023 | Bill McMahon | Insurance | 0.50 | $740.00 | $370.00 |
| | | *Phone call and email chains from/to P. Huygens.  RE: Coin Cloud insurance analysis for property exposures.* | | | |
| 4/3/2023 | Dan Moses | Plan and Disclosure Statement | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and analyzed plan term sheet to be provided by debtor.* | | | |
| 4/3/2023 | Tanner James | Sale Process | 2.30 | $560.00 | $1,288.00 |
| | | *Developed internal allocation of proceeds.* | | | |
| 4/3/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with B. Axelrod and potential buyer on term sheet.* | | | |
| 4/3/2023 | Tanner James | Tax Issues | 1.20 | $560.00 | $672.00 |
| | | *Assisted with RSM introductions re: taxes.* | | | |
| 4/3/2023 | Eric Bashaw | Tax Issues | 0.20 | $830.00 | $166.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 5/24/2023
**INVOICE NO:** 94055
**BILLING THROUGH:** 4/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Follow up with RSM about tax preparation duties.* | | | |
| 4/4/2023 | Spencer Stires | Business Analysis / Operations | 2.40 | $480.00 | $1,152.00 |
| | | *Investigated the difference across three conflicting kiosk installation date figures for integration into kiosk master file.* | | | |
| 4/4/2023 | Paul Huygens | Business Analysis / Operations | 0.40 | $1,320.00 | $528.00 |
| | | *Participated in portion of call with Stout Mofo and Province teams re: bidder q&a and followed up correspondence with T. James re: same.* | | | |
| 4/4/2023 | Spencer Stires | Business Analysis / Operations | 0.50 | $480.00 | $240.00 |
| | | *Call with Stout regarding kiosk diligence requests.* | | | |
| 4/4/2023 | Spencer Stires | Business Analysis / Operations | 1.80 | $480.00 | $864.00 |
| | | *Resolved data integration issues that arose during the consolidation process.* | | | |
| 4/4/2023 | Tanner James | Business Analysis / Operations | 2.10 | $560.00 | $1,176.00 |
| | | *Participated in internal meetings and coordination with Debtor re: kiosk outage across fleet.* | | | |
| 4/4/2023 | Tanner James | Business Analysis / Operations | 2.70 | $560.00 | $1,512.00 |
| | | *Discussed cash management with Debtor re: liquidity.* | | | |
| 4/4/2023 | Tanner James | Business Analysis / Operations | 1.10 | $560.00 | $616.00 |
| | | *Worked with Debtor re: inventory reconciliation.* | | | |
| 4/4/2023 | Tanner James | Business Analysis / Operations | 2.80 | $560.00 | $1,568.00 |
| | | *Coordinated with internal Debtor team re: AP and expense reimbursements.* | | | |
| 4/4/2023 | Spencer Stires | Business Analysis / Operations | 2.90 | $480.00 | $1,392.00 |
| | | *Finalized kiosk master reconciliation.* | | | |
| 4/4/2023 | Bill McMahon | Insurance | 0.80 | $740.00 | $592.00 |
| | | *Multi-emails from T. James, P. Huygens, S. Cropper and Coin Cloud Team. RE: Initial requests for information.* | | | |
| 4/4/2023 | Paul Huygens | Litigation | 0.30 | $1,320.00 | $396.00 |
| | | *Reviewed draft stip to dismiss Cole Kepro adversary proceeding and corresponded re: same.* | | | |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 5/24/2023
**INVOICE NO:** 94055
**BILLING THROUGH:** 4/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 4/4/2023 | Paul Huygens | Sale Process | 0.40 | $1,320.00 | $528.00 |
| | | *Call with C. McAlary re: sale process and pending bids.* | | | |
| 4/4/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with T. James of Province on sale process.* | | | |
| 4/4/2023 | Tanner James | Sale Process | 2.20 | $560.00 | $1,232.00 |
| | | *Coordinated with Debtor team re: sale process timeline and bid procedures.* | | | |
| 4/4/2023 | Dan Moses | Sale Process | 0.80 | $1,260.00 | $1,008.00 |
| | | *Strategized re: potential alternative buyers of assets.* | | | |
| 4/4/2023 | Paul Huygens | Sale Process | 0.70 | $1,320.00 | $924.00 |
| | | *Reviewed latest bidder term sheet (0.3). Call with T. James re: same and operations considerations (0.4).* | | | |
| 4/4/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and analyzed updated diligence request list provided by potential buyer.* | | | |
| 4/4/2023 | Dan Moses | Sale Process | 0.70 | $1,260.00 | $882.00 |
| | | *Reviewed and analyzed updated bid procedures.* | | | |
| 4/4/2023 | Tanner James | Sale Process | 0.40 | $560.00 | $224.00 |
| | | *Call with P. Huygens re: term sheet and operations considerations.* | | | |
| 4/4/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Corresponded with potential buyer of the assets with updated information.* | | | |
| 4/5/2023 | Tanner James | Business Analysis / Operations | 0.30 | $560.00 | $168.00 |
| | | *Call with D. Moses re: Enigma machine discrepancy and SF machine theft.* | | | |
| 4/5/2023 | Tanner James | Business Analysis / Operations | 2.30 | $560.00 | $1,288.00 |
| | | *Participated in critical vendor discussions and corresponded internally re: same.* | | | |
| 4/5/2023 | Tanner James | Business Analysis / Operations | 1.90 | $560.00 | $1,064.00 |
| | | *Assisted the company with close of books for March.* | | | |
| 4/5/2023 | Tanner James | Business Analysis / Operations | 0.70 | $560.00 | $392.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 5/24/2023
**INVOICE NO:** 94055
**BILLING THROUGH:** 4/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Call with C. McAlary and P. Huygens re: DIP and Plan term sheet.* | | | |
| 4/5/2023 | Spencer Stires | Business Analysis / Operations | 0.40 | $480.00 | $192.00 |
| | | *Provided further requested kiosk specifications and summary statistics to liquidators.* | | | |
| 4/5/2023 | Spencer Stires | Business Analysis / Operations | 1.60 | $480.00 | $768.00 |
| | | *Gathered diligence items per interested party diligence request.* | | | |
| 4/5/2023 | Paul Huygens | Business Analysis / Operations | 1.10 | $1,320.00 | $1,452.00 |
| | | *Reviewed latest draft plan sponsor bud procedures (0.4) and call with C. McAlary and T. James re: DIP and plan term sheets (0.7).* | | | |
| 4/5/2023 | Paul Huygens | Business Analysis / Operations | 0.30 | $1,320.00 | $396.00 |
| | | *Discussion with T. James re: Enigma machine discrepancy and SF machine theft.* | | | |
| 4/5/2023 | Tanner James | Committee Activities | 2.10 | $560.00 | $1,176.00 |
| | | *Responded to committee diligence requests.* | | | |
| 4/5/2023 | Dan Moses | Financing Activities | 0.50 | $1,260.00 | $630.00 |
| | | *Discussion with potential financing partner on diligence items.* | | | |
| 4/5/2023 | Bill McMahon | Insurance | 0.70 | $740.00 | $518.00 |
| | | *Email with attachments from T. James. Insurance Carrier Summary - 2-6-2023-C and FIRST DAY Insurance Motion (142070511.1)-C.  Analyze and comment.* | | | |
| 4/5/2023 | Bill McMahon | Insurance | 1.10 | $740.00 | $814.00 |
| | | *Multi-emails with attachments from/to T. James, S. Cropper/JPG, S. Baldi/Coin Cloud.  RE: Storage Unit Asset Summary 04-03-2023; temporary warehouse vs. individual storage locations.* | | | |
| 4/5/2023 | Bill McMahon | Insurance | 2.30 | $740.00 | $1,702.00 |
| | | *Emails with attachments from Z. Williams and P. Chlum/Fox Rothschild.  RE: Analysis of Policy package PDF (Pages 1-438).* | | | |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 5/24/2023
**INVOICE NO:** 94055
**BILLING THROUGH:** 4/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 4/5/2023 | Bill McMahon | Insurance | 0.20 | $740.00 | $148.00 |
| | | *Email with attachments from S. Cropper.  RE: Policy Review: Coin Cloud.  4/29/23 renewal of GL Auto and Excess; Oct/Nov renewal of remaining active policies.* | | | |
| 4/5/2023 | Tanner James | Plan and Disclosure Statement | 1.60 | $560.00 | $896.00 |
| | | *Met with third parties re: 363 process.* | | | |
| 4/5/2023 | Dan Moses | Plan and Disclosure Statement | 0.60 | $1,260.00 | $756.00 |
| | | *Analyzed and held discussion on potential plan value with Cash Cloud team.* | | | |
| 4/5/2023 | Paul Huygens | Sale Process | 0.50 | $1,320.00 | $660.00 |
| | | *Call with Fox and Province teams re: sales update and related strategy (0.3). Corresponded re: various interested buyers and DIP provider (0.2).* | | | |
| 4/5/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with B. Axelrod of Fox Rothschild on plan process.* | | | |
| 4/5/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Discussion with B. Axelrod on term sheet.* | | | |
| 4/5/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with potential financing on term sheet.* | | | |
| 4/5/2023 | Paul Huygens | Sale Process | 0.40 | $1,320.00 | $528.00 |
| | | *Reviewed and corresponded re: potential bidder plan value analysis.* | | | |
| 4/5/2023 | Dan Moses | Sale Process | 0.60 | $1,260.00 | $756.00 |
| | | *Reviewed and analyzed term sheet provided by potential buyer.* | | | |
| 4/5/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with potential buyer of Coin Cloud under a plan structure.* | | | |
| 4/5/2023 | Tanner James | Sale Process | 2.50 | $560.00 | $1,400.00 |
| | | *Participated in sale process meetings with company and interested parties.* | | | |
| 4/6/2023 | Spencer Stires | Business Analysis / Operations | 1.40 | $480.00 | $672.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 5/24/2023
**INVOICE NO:** 94055
**BILLING THROUGH:** 4/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Gathered Vision IT Services Agreement, Software Maintenance, and Support Services documents for UCC due diligence.* | | | |
| 4/6/2023 | Paul Huygens | Business Analysis / Operations | 0.70 | $1,320.00 | $924.00 |
| | | *Call with T. James, then with D. Moses re: machine reconciliation, pending committee call and bid procedures.* | | | |
| 4/6/2023 | Tanner James | Business Analysis / Operations | 0.30 | $560.00 | $168.00 |
| | | *Call with P. Huygens re: machine reconciliation and pending committee call.* | | | |
| 4/6/2023 | Dan Moses | Case Administration | 0.50 | $1,260.00 | $630.00 |
| | | *Discussion with B. Axelrod of Fox Rothschild on case status.* | | | |
| 4/6/2023 | Dan Moses | Committee Activities | 0.30 | $1,260.00 | $378.00 |
| | | *Prepared for committee call re: sale process.* | | | |
| 4/6/2023 | Dan Moses | Committee Activities | 0.80 | $1,260.00 | $1,008.00 |
| | | *Participated in scheduled unsecured committee call with professionals.* | | | |
| 4/6/2023 | Dan Moses | Financing Activities | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and analyzed Enigma collateral and corresponded with T. James of Province re: same.* | | | |
| 4/6/2023 | Bill McMahon | Insurance | 0.50 | $740.00 | $370.00 |
| | | *Emails with attachments to/from/to S. Cropper/JPG Insurance. RE: Follow-up on Coin Cloud inventory coverage.* | | | |
| 4/6/2023 | Tanner James | Sale Process | 2.10 | $560.00 | $1,176.00 |
| | | *Continued discussions with liquidators and respond to diligence requests.* | | | |
| 4/6/2023 | Dan Moses | Sale Process | 1.30 | $1,260.00 | $1,638.00 |
| | | *Reviewed and analyzed term sheet from potential buyers and summary for Province and Fox Rothschild.* | | | |
| 4/6/2023 | Tanner James | Sale Process | 2.90 | $560.00 | $1,624.00 |
| | | *Developed of diligence analytics requested by interested party.* | | | |
| 4/6/2023 | Tanner James | Sale Process | 1.70 | $560.00 | $952.00 |
| | | *Continued development of diligence analytics requested by the interested party.* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 5/24/2023
**INVOICE NO:** 94055
**BILLING THROUGH:** 4/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 4/6/2023 | Dan Moses | Sale Process | 0.60 | $1,260.00 | $756.00 |
| | | *Discussion with potential buyer of Coin Cloud on term sheets.* | | | |
| 4/6/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Discussion with P. Huygens on bid procedures.* | | | |
| 4/6/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Corresponded with potential financing partner on diligence items.* | | | |
| 4/6/2023 | Tanner James | Sale Process | 1.80 | $560.00 | $1,008.00 |
| | | *Responded to diligence requests from interested party.* | | | |
| 4/7/2023 | Spencer Stires | Business Analysis / Operations | 1.20 | $480.00 | $576.00 |
| | | *Compiled Coin Cloud Fixed Asset Listing.* | | | |
| 4/7/2023 | Spencer Stires | Business Analysis / Operations | 2.60 | $480.00 | $1,248.00 |
| | | *Arranged items for high priority diligence request by ███████████.* | | | |
| 4/7/2023 | Tanner James | Business Analysis / Operations | 0.30 | $560.00 | $168.00 |
| | | *Call with P. Huygens re: discuss TransLogistics, Optconnect, budget variance and plan/sale offers.* | | | |
| 4/7/2023 | Paul Huygens | Business Analysis / Operations | 0.30 | $1,320.00 | $396.00 |
| | | *Reviewed and corresponded re: budget variance reporting draft.* | | | |
| 4/7/2023 | Spencer Stires | Business Analysis / Operations | 2.70 | $480.00 | $1,296.00 |
| | | *Assisted in deduplication of kiosk master based on company feedback.* | | | |
| 4/7/2023 | Spencer Stires | Business Analysis / Operations | 1.40 | $480.00 | $672.00 |
| | | *Integrated UCC schedules into kiosks master.* | | | |
| 4/7/2023 | Spencer Stires | Business Analysis / Operations | 0.30 | $480.00 | $144.00 |
| | | *Gathered documents detailing specifications and components of Coin Cloud DCMs.* | | | |
| 4/7/2023 | Tanner James | Business Analysis / Operations | 1.60 | $560.00 | $896.00 |
| | | *Continued development of the inventory reconciliation file at the request of the pre-petition secured lender.* | | | |
| 4/7/2023 | Paul Huygens | Business Analysis / Operations | 0.70 | $1,320.00 | $924.00 |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 5/24/2023
**INVOICE NO:** 94055
**BILLING THROUGH:** 4/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 4/7/2023 | Tanner James | *Call with T. James to discuss TransLogistics, Optconnect, budget variance and plan/sale offers (0.3). Reviewed many emails and analyses re: same (0.4).* | 2.10 | $560.00 | $1,176.00 |
| 4/7/2023 | Tanner James | Claims Analysis and Objections | 0.90 | $560.00 | $504.00 |
| | | *Assisted with the development of closed books cashflow statement.* | | | |
| | | *Reviewed warehouse invoices re: secured claim.* | | | |
| 4/7/2023 | Tanner James | Sale Process | 2.60 | $560.00 | $1,456.00 |
| | | *Continued compiling ███ requests re: buyer diligence.* | | | |
| 4/7/2023 | Tanner James | Sale Process | 2.20 | $560.00 | $1,232.00 |
| | | *Responded to diligence requests re: ███.* | | | |
| 4/7/2023 | Tanner James | Sale Process | 1.40 | $560.00 | $784.00 |
| | | *Participated in internal meetings with management re: ███.* | | | |
| 4/8/2023 | Spencer Stires | Business Analysis / Operations | 1.20 | $480.00 | $576.00 |
| | | *Identified and corrected duplicate kiosk entries in Enigma's executed security agreement, adjusting the total kiosk count.* | | | |
| 4/8/2023 | Spencer Stires | Business Analysis / Operations | 1.50 | $480.00 | $720.00 |
| | | *Assisted in developing a framework to compare stalking horse bidders for Coin Cloud.* | | | |
| 4/8/2023 | Tanner James | Business Analysis / Operations | 1.80 | $560.00 | $1,008.00 |
| | | *Continued development and revisions to the cashflow budget.* | | | |
| 4/8/2023 | Tanner James | Business Analysis / Operations | 2.00 | $560.00 | $1,120.00 |
| | | *Integrated recent actual results re: cashflow budget testing.* | | | |
| 4/8/2023 | Tanner James | Business Analysis / Operations | 2.10 | $560.00 | $1,176.00 |
| | | *Updated cashflow budget and revisions to model.* | | | |
| 4/8/2023 | Dan Moses | Sale Process | 0.60 | $1,260.00 | $756.00 |
| | | *Reviewed and analyzed strategic term sheet for Debtor response.* | | | |
| 4/8/2023 | Dan Moses | Sale Process | 0.70 | $1,260.00 | $882.00 |
| | | *Reviewed and analyzed changes and comments with Fox Rothschild.* | | | |
| 4/8/2023 | Paul Huygens | Sale Process | 0.30 | $1,320.00 | $396.00 |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 5/24/2023
**INVOICE NO:** 94055
**BILLING THROUGH:** 4/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Reviewed FR comments and redline to bidder term sheet. Corresponded re: same.* | | | |
| 4/9/2023 | Tanner James | Business Analysis / Operations | 1.30 | $560.00 | $728.00 |
| | | *Coordinated with the company re: insurance coverage and tax matters.* | | | |
| 4/9/2023 | Tanner James | Court Filings | 1.90 | $560.00 | $1,064.00 |
| | | *Assisted counsel with development of the motions to reject.* | | | |
| 4/9/2023 | Tanner James | Financing Activities | 2.10 | $560.00 | $1,176.00 |
| | | *Participated in internal discussions and analysis of replacement DIP financing term sheet.* | | | |
| 4/10/2023 | Spencer Stires | Business Analysis / Operations | 0.50 | $480.00 | $240.00 |
| | | *Verified J. Fernandez's original account access and re-added him to the VDR.* | | | |
| 4/10/2023 | Spencer Stires | Business Analysis / Operations | 2.30 | $480.00 | $1,104.00 |
| | | *Analyzed and drafted comparison of term sheets.* | | | |
| 4/10/2023 | Spencer Stires | Business Analysis / Operations | 0.60 | $480.00 | $288.00 |
| | | *Iteratively updated OptConnect contract language per their request.* | | | |
| 4/10/2023 | Spencer Stires | Business Analysis / Operations | 0.50 | $480.00 | $240.00 |
| | | *Provided A. Bakula with information regarding pending sales of DCMs from Coin Cloud to potential buyers.* | | | |
| 4/10/2023 | Spencer Stires | Business Analysis / Operations | 0.70 | $480.00 | $336.00 |
| | | *Recalculated DIP refinancing costs for liquidation analysis.* | | | |
| 4/10/2023 | Spencer Stires | Business Analysis / Operations | 2.50 | $480.00 | $1,200.00 |
| | | *Generated revenue analysis per SH diligence request.* | | | |
| 4/10/2023 | Spencer Stires | Business Analysis / Operations | 0.40 | $480.00 | $192.00 |
| | | *Connected with Intralinks support to resolve J. Fernandez's access issue.* | | | |
| 4/10/2023 | Dan Moses | Financing Activities | 0.30 | $1,260.00 | $378.00 |
| | | *Participated in introduction call with financing and strategic partners.* | | | |
| 4/10/2023 | Dan Moses | Financing Activities | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with potential financing partner on bid procedures.* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 5/24/2023
**INVOICE NO:** 94055
**BILLING THROUGH:** 4/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 4/10/2023 | Dan Moses | Financing Activities | 0.50 | $1,260.00 | $630.00 |
| | | *Discussion with potential financing partner on administrative and cure claims.* | | | |
| 4/10/2023 | Dan Moses | Financing Activities | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with potential DIP replacements.* | | | |
| 4/10/2023 | Dan Moses | Financing Activities | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with potential financing partner.* | | | |
| 4/10/2023 | Dan Moses | Financing Activities | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with potential financing partner in structure.* | | | |
| 4/10/2023 | Dan Moses | Plan and Disclosure Statement | 0.40 | $1,260.00 | $504.00 |
| | | *Discussion with T. James of Province on potential work streams and disclosure statement work streams.* | | | |
| 4/10/2023 | Tanner James | Plan and Disclosure Statement | 0.40 | $560.00 | $224.00 |
| | | *Call with D. Moses re: disclosure statement workstreams.* | | | |
| 4/10/2023 | Dan Moses | Sale Process | 0.60 | $1,260.00 | $756.00 |
| | | *Reviewed and analyzed bid procedures relative to term sheets.* | | | |
| 4/10/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |
| | | *Correspondedon notice of bid deadline with potential holder.* | | | |
| 4/10/2023 | Tanner James | Sale Process | 4.10 | $560.00 | $2,296.00 |
| | | *Performed on site diligence meeting with interested party at Fox Rothschild with management and counsel.* | | | |
| 4/10/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and analyzedf term sheet provided by potential partner.* | | | |
| 4/10/2023 | Paul Huygens | Sale Process | 0.40 | $1,320.00 | $528.00 |
| | | *Corresponded with team and reviewed redlines to bidder term sheet.* | | | |
| 4/10/2023 | Tanner James | Sale Process | 2.50 | $560.00 | $1,400.00 |
| | | *Tended to diligence requests re: sale process.* | | | |
| 4/10/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and analyzed updated term sheet in preparation for discussion with potential partner.* | | | |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 5/24/2023
**INVOICE NO:** 94055
**BILLING THROUGH:** 4/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 4/10/2023 | Paul Huygens | Sale Process | 0.50 | $1,320.00 | $660.00 |
| | | *Analyzed plan sponsor bid and corresponded with team re: same.* | | | |
| 4/10/2023 | Tanner James | Sale Process | 2.10 | $560.00 | $1,176.00 |
| | | *Continued tending to diligence requests re: sale process.* | | | |
| 4/10/2023 | Dan Moses | Sale Process | 2.00 | $1,260.00 | $2,520.00 |
| | | *Met with potential buyer and Fox team.* | | | |
| 4/10/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Corresponded with Province team on term sheet from partner.* | | | |
| 4/11/2023 | Spencer Stires | Business Analysis / Operations | 2.70 | $480.00 | $1,296.00 |
| | | *Updated 2,250 file names with new convention: "Legal Name, .location_id [file_type]-lease_id.pdf" per M. Tomlinson's request.* | | | |
| 4/11/2023 | Spencer Stires | Business Analysis / Operations | 2.30 | $480.00 | $1,104.00 |
| | | *Analyzed term sheet and updated 13-week cash flow budget per attached spreadsheet.* | | | |
| 4/11/2023 | Spencer Stires | Business Analysis / Operations | 2.80 | $480.00 | $1,344.00 |
| | | *Identified potential issues in submitted term sheets and summarized them for internal discussion.* | | | |
| 4/11/2023 | Spencer Stires | Business Analysis / Operations | 0.70 | $480.00 | $336.00 |
| | | *Discussed term sheet implications with D. Moses and T. James* | | | |
| 4/11/2023 | Spencer Stires | Business Analysis / Operations | 1.80 | $480.00 | $864.00 |
| | | *Continued identifying potential issues in submitted term sheets and summarizing them for internal discussion.* | | | |
| 4/11/2023 | Spencer Stires | Business Analysis / Operations | 1.80 | $480.00 | $864.00 |
| | | *Identified additional ~1,000 entries without location IDs and updated file names using [Counterparty Name].[Address 1] [Org. Agt Name] per A. Tsai's suggestion.* | | | |
| 4/11/2023 | Tanner James | Financing Activities | 2.80 | $560.00 | $1,568.00 |
| | | *Corresponded with counsel re: critical vendor settlements.* | | | |
| 4/11/2023 | Dan Moses | Financing Activities | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and analyzed potential alternative DIP financing proposal.* | | | |
| 4/11/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 5/24/2023
**INVOICE NO:** 94055
**BILLING THROUGH:** 4/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Discussion with potential financing partner on term sheets.* | | | |
| 4/11/2023 | Tanner James | Sale Process | 2.10 | $560.00 | $1,176.00 |
| | | *Discussions with counsel and interested party professionals re: term sheet.* | | | |
| 4/11/2023 | Tanner James | Sale Process | 0.70 | $560.00 | $392.00 |
| | | *Discussed term sheet implications with D. Moses and S. Stires.* | | | |
| 4/11/2023 | Tanner James | Sale Process | 0.30 | $560.00 | $168.00 |
| | | *Call with P. Huygens re: term sheet.* | | | |
| 4/11/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Strategized around potential sales process in comparison of term sheets.* | | | |
| 4/11/2023 | Tanner James | Sale Process | 0.90 | $560.00 | $504.00 |
| | | *Prepared sale process analytics requested in diligence.* | | | |
| 4/11/2023 | Paul Huygens | Sale Process | 0.80 | $1,320.00 | $1,056.00 |
| | | *Corresponded amongst team re: bidder term sheet (0.1). Call with T. James to discuss same (0.3). Call with D. Moses re: same (0.4).* | | | |
| 4/11/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Discussion with B. Axelrod of Fox Rothschild on term sheets.* | | | |
| 4/11/2023 | Paul Huygens | Sale Process | 0.20 | $1,320.00 | $264.00 |
| | | *Call with D. Moses following his call with bidder to discuss process considerations.* | | | |
| 4/11/2023 | Dan Moses | Sale Process | 0.60 | $1,260.00 | $756.00 |
| | | *Discussions with P. Huygens of Province on term sheet provided by 3rd parties.* | | | |
| 4/11/2023 | Dan Moses | Sale Process | 0.70 | $1,260.00 | $882.00 |
| | | *Discussion with T. James and S. Stires of Province on term sheet implications.* | | | |
| 4/11/2023 | Paul Huygens | Sale Process | 0.40 | $1,320.00 | $528.00 |
| | | *Corresponded throughout day on term sheets, takeaways and considerations.* | | | |
| 4/11/2023 | Dan Moses | Sale Process | 1.00 | $1,260.00 | $1,260.00 |
| | | *Diligence call with potential buyer and financing partner.* | | | |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 5/24/2023
**INVOICE NO:** 94055
**BILLING THROUGH:** 4/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 4/11/2023 | Dan Moses | Sale Process | 0.70 | $1,260.00 | $882.00 |
| | | *Reviewed and analyzed potential proposal from liquidator.* | | | |
| 4/11/2023 | Dan Moses | Sale Process | 0.60 | $1,260.00 | $756.00 |
| | | *Reviewed and analyzed potential term sheets and alternative financing options.* | | | |
| 4/11/2023 | Tanner James | Sale Process | 3.30 | $560.00 | $1,848.00 |
| | | *Attended in person conference with counsel and interested party professionals re: quality of earnings reports.* | | | |
| 4/11/2023 | Dan Moses | Sale Process | 0.70 | $1,260.00 | $882.00 |
| | | *Discussion on comments on potential term sheet with potential buyer.* | | | |
| 4/12/2023 | Tanner James | Business Analysis / Operations | 1.10 | $560.00 | $616.00 |
| | | *Call with committee professionals re: lien review.* | | | |
| 4/12/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with T. James on recovery analysis.* | | | |
| 4/12/2023 | Spencer Stires | Business Analysis / Operations | 0.40 | $480.00 | $192.00 |
| | | *Coordinated with Z. Williams on 9019 and settlement documents.* | | | |
| 4/12/2023 | Tanner James | Business Analysis / Operations | 1.10 | $560.00 | $616.00 |
| | | *Participated in internal management meetings re: weekly AP decisions.* | | | |
| 4/12/2023 | Tanner James | Business Analysis / Operations | 0.80 | $560.00 | $448.00 |
| | | *Prepared analytics for committee lien review call.* | | | |
| 4/12/2023 | Tanner James | Business Analysis / Operations | 0.60 | $560.00 | $336.00 |
| | | *Call with lender re: collateral issues.* | | | |
| 4/12/2023 | Tanner James | Business Analysis / Operations | 1.20 | $560.00 | $672.00 |
| | | *Completed abandonment analysis prior to call with lender.* | | | |
| 4/12/2023 | Paul Huygens | Business Analysis / Operations | 0.50 | $1,320.00 | $660.00 |
| | | *Call with Enigma team and T. James re: kiosk reconciliation analyses.* | | | |
| 4/12/2023 | Spencer Stires | Business Analysis / Operations | 0.50 | $480.00 | $240.00 |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 5/24/2023
**INVOICE NO:** 94055
**BILLING THROUGH:** 4/30/2023

---

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Updated and recirculated the revised OptConnect settlement spreadsheet with additional clarifications discussed with D. Mannal.* | | | |
| 4/12/2023 | Tanner James | Business Analysis / Operations | 0.50 | $560.00 | $280.00 |
| | | *Call with Enigma team and P. Huygens re: kiosk reconciliation analyses.* | | | |
| 4/12/2023 | Spencer Stires | Business Analysis / Operations | 1.40 | $480.00 | $672.00 |
| | | *Assessed the impact of not taking DCMs in storage on the obligation reduction.* | | | |
| 4/12/2023 | Dan Moses | Financing Activities | 1.50 | $1,260.00 | $1,890.00 |
| | | *Met with potential financing and sale process partner.* | | | |
| 4/12/2023 | Tanner James | Financing Activities | 0.80 | $560.00 | $448.00 |
| | | *Call with D. Moses re: financing and sale comparison.* | | | |
| 4/12/2023 | Dan Moses | Financing Activities | 0.80 | $1,260.00 | $1,008.00 |
| | | *Discussion with T. James of Province on financing and sale comparison* | | | |
| 4/12/2023 | Dan Moses | Financing Activities | 0.70 | $1,260.00 | $882.00 |
| | | *Continued review and evaluation of financing proposals.* | | | |
| 4/12/2023 | Dan Moses | Financing Activities | 0.10 | $1,260.00 | $126.00 |
| | | *Discussion with B. Axelrod of Fox Rothschild on plan term sheets.* | | | |
| 4/12/2023 | Dan Moses | Financing Activities | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with T. James of Province financing comparison activity.* | | | |
| 4/12/2023 | Bill McMahon | Insurance | 2.70 | $740.00 | $1,998.00 |
| | | *RE: Finalize complete insurance analysis. Email to S. Baldi/Coin Cloud with multiple attachments. Request conference call to discuss number of units and valuation vs. (113) locations listed in the general liability policy. For distribution to Province, Coin Cloud and JPG teams post call.* | | | |
| 4/12/2023 | Bill McMahon | Insurance | 0.30 | $740.00 | $222.00 |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 5/24/2023
**INVOICE NO:** 94055
**BILLING THROUGH:** 4/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Analyzed first day motion as part of insurance analysis.* | | | |
| 4/12/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Correspondence with B. Axelrod of Fox Rothschild on term sheets.* | | | |
| 4/12/2023 | Tanner James | Sale Process | 1.80 | $560.00 | $1,008.00 |
| | | *Developed illustrative bid comparison.* | | | |
| 4/12/2023 | Dan Moses | Sale Process | 0.90 | $1,260.00 | $1,134.00 |
| | | *Reviewed and analyzed proposals provided on bid deadline.* | | | |
| 4/12/2023 | Paul Huygens | Sale Process | 1.10 | $1,320.00 | $1,452.00 |
| | | *Met with T. James to run thru draft bid comparison worksheet and discuss strategy and process (0.8). Reviewed revised bids from 2 parties (0.2) and discussed same with T. James (0.1).* | | | |
| 4/12/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Discussion on sale process and analysis and rebuttal to potential offers.* | | | |
| 4/12/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with potential purchaser of assets on term sheet and diligence.* | | | |
| 4/12/2023 | Spencer Stires | Sale Process | 2.10 | $480.00 | $1,008.00 |
| | | *Analyzed revised term sheet and compared it to the previous version per R. Schultz's email.* | | | |
| 4/12/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with potential financing partner on diligence items.* | | | |
| 4/12/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Corresponded with potential buyer in timing of term sheet.* | | | |
| 4/12/2023 | Tanner James | Sale Process | 0.90 | $560.00 | $504.00 |
| | | *Met and discussed with P. Huygens re: bid comparison worksheet and strategy.* | | | |
| 4/12/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Strategized and evaluated re: potential sale benefits of plan vs. 363.* | | | |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 5/24/2023
**INVOICE NO:** 94055
**BILLING THROUGH:** 4/30/2023

---

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|------:|-----:|-------:|
| 4/12/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with potential buyer on diligence.* | | | |
| 4/12/2023 | Dan Moses | Sale Process | 0.60 | $1,260.00 | $756.00 |
| | | *Reviewed and analyzed diligence items provided by potential buyer in their term sheet.* | | | |
| 4/12/2023 | Paul Huygens | Sale Process | 0.40 | $1,320.00 | $528.00 |
| | | *Reviewed 2 more bidder term sheets (0.3) and call with T. James to discuss (0.1).* | | | |
| 4/12/2023 | Tanner James | Sale Process | 0.10 | $560.00 | $56.00 |
| | | *Call with P. Huygens re: term sheets.* | | | |
| 4/13/2023 | Spencer Stires | Business Analysis / Operations | 0.40 | $480.00 | $192.00 |
| | | *Gathered and shared account receivable and payable aging reports* | | | |
| 4/13/2023 | Spencer Stires | Business Analysis / Operations | 0.30 | $480.00 | $144.00 |
| | | *Provided statement on member equity for the last three years, including contributions and distributions per diligence request.* | | | |
| 4/13/2023 | Spencer Stires | Business Analysis / Operations | 0.50 | $480.00 | $240.00 |
| | | *Prepared detailed monthly income statements, balance sheets, cash flow statements, and trial balances for unaudited periods* | | | |
| 4/13/2023 | Spencer Stires | Business Analysis / Operations | 0.80 | $480.00 | $384.00 |
| | | *Compiled and provided audited financials for 2019, 2020, and 2021 per R. Schultz's request* | | | |
| 4/13/2023 | Tanner James | Case Administration | 1.10 | $560.00 | $616.00 |
| | | *Organized company produced files to maintain document efficiency.* | | | |
| 4/13/2023 | Dan Moses | Committee Activities | 0.90 | $1,260.00 | $1,134.00 |
| | | *Discussion between UCC professionals and Province and Fox Rothschild on scheduled call.* | | | |
| 4/13/2023 | Bill McMahon | Insurance | 0.90 | $740.00 | $666.00 |
| | | *Conference call and emails with attachments to/from/to S. Baldi/Coin Cloud.  RE: Property location reconciliation questions and premium calculations.* | | | |
| 4/13/2023 | Bill McMahon | Insurance | 0.40 | $740.00 | $296.00 |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 5/24/2023
**INVOICE NO:** 94055
**BILLING THROUGH:** 4/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Email to Province, JPG and Coin Cloud Teams with attachments. RE: Summary of Insurance and next steps on insurance structure evaluation.* | | | |
| 4/13/2023 | Paul Huygens | Sale Process | 1.10 | $1,320.00 | $1,452.00 |
| | | *Call with D. Moses re: stip (0.1). Call with potential buyer re: their term sheet (0.8). Call with B. Axelrod (0.1), then T. James (0.1) to download.* | | | |
| 4/13/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Discussion with P. Huygens of Province following term sheet review with potential buyer.* | | | |
| 4/13/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with T. James of Province on sale process.* | | | |
| 4/13/2023 | Paul Huygens | Sale Process | 0.50 | $1,320.00 | $660.00 |
| | | *Corresponded re: term sheets (0.2) and call with D. Moses to discuss same and next steps (0.3).* | | | |
| 4/13/2023 | Dan Moses | Sale Process | 0.60 | $1,260.00 | $756.00 |
| | | *Discussion and introduction with potential new buyer of the Coin Cloud.* | | | |
| 4/13/2023 | Tanner James | Sale Process | 2.60 | $560.00 | $1,456.00 |
| | | *Participated in interested party diligence discussions and prep corresponding materials.* | | | |
| 4/13/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed diligence materials for potential strategic buyer on location and leases.* | | | |
| 4/13/2023 | Dan Moses | Sale Process | 0.90 | $1,260.00 | $1,134.00 |
| | | *Discussion with potential buyer and review of their term sheet with Fox Rothschild and Province teams.* | | | |
| 4/13/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Discussion with Fox Rothschild on term sheet review with potential partner.* | | | |
| 4/13/2023 | Dan Moses | Sale Process | 0.70 | $1,260.00 | $882.00 |
| | | *Reviewed and analyzed term sheet and Province comments ahead of call potential buyer.* | | | |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 5/24/2023
**INVOICE NO:** 94055
**BILLING THROUGH:** 4/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 4/13/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Discussion with P. Huygens of Province on stip.* | | | |
| 4/13/2023 | Tanner James | Sale Process | 2.10 | $560.00 | $1,176.00 |
| | | *Conducted multiple outreach efforts to liquidators re: disposition of assets.* | | | |
| 4/13/2023 | Dan Moses | Sale Process | 0.60 | $1,260.00 | $756.00 |
| | | *Discussion with potential buyer on provided term sheet comments.* | | | |
| 4/13/2023 | Tanner James | Sale Process | 2.70 | $560.00 | $1,512.00 |
| | | *Continued development of the illustrative bid compare materials.* | | | |
| 4/13/2023 | Tanner James | Sale Process | 0.10 | $560.00 | $56.00 |
| | | *Call with P. Huygens re: download from call with potential buyer.* | | | |
| 4/13/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Corresponded with B. Axelrod of Fox Rothschild on sale and financing timeline.* | | | |
| 4/13/2023 | Dan Moses | Sale Process | 0.70 | $1,260.00 | $882.00 |
| | | *Discussion with potential bidder on term sheet presented to Coin Cloud.* | | | |
| 4/14/2023 | Dan Moses | Business Analysis / Operations | 0.70 | $1,260.00 | $882.00 |
| | | *Reviewed and analyzed preliminary kiosk reconciliation provided S. Stires of Province.* | | | |
| 4/14/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |
| | | *Corresponded with potential financing partner on sources and uses of capital.* | | | |
| 4/14/2023 | Spencer Stires | Business Analysis / Operations | 1.30 | $480.00 | $624.00 |
| | | *Reconciled 1,395 rejected locations in the master file with the "Omni Rejection" column.* | | | |
| 4/14/2023 | Dan Moses | Business Analysis / Operations | 0.60 | $1,260.00 | $756.00 |
| | | *Reviewed and analyzed master host agreement data provided by Province team.* | | | |
| 4/14/2023 | Dan Moses | Business Analysis / Operations | 0.80 | $1,260.00 | $1,008.00 |
| | | *Reviewed and analyzed unblinded machine data and relevance to ongoing budget.* | | | |
| 4/14/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

Cash Cloud Inc d/b/a Coin Cloud

# INVOICE

**INVOICE DATE:** 5/24/2023
**INVOICE NO:** 94055
**BILLING THROUGH:** 4/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Corresponded with P. Huygens of Province on case status update.* | | | |
| 4/14/2023 | Spencer Stires | Business Analysis / Operations | 2.50 | $480.00 | $1,200.00 |
| | | *Scrubbed and standardized lease party names across the master file per T. James' request.* | | | |
| 4/14/2023 | Spencer Stires | Business Analysis / Operations | 1.10 | $480.00 | $528.00 |
| | | *Ensured consistency in host agreement data for easy manipulation by SH.* | | | |
| 4/14/2023 | Spencer Stires | Business Analysis / Operations | 1.40 | $480.00 | $672.00 |
| | | *Integrated Legal Party information from A. Tsai's host agreement review master file into the master file.* | | | |
| 4/14/2023 | Dan Moses | Fee / Employment Applications | 0.70 | $1,260.00 | $882.00 |
| | | *Reviewed and analyzed Coin Cloud draft stipulation provided by D. Dachelet of Province.* | | | |
| 4/14/2023 | Dan Moses | Fee / Employment Applications | 0.40 | $1,260.00 | $504.00 |
| | | *Corresponded with P. Huygens and D. Dachelet of Province on draft stipulation.* | | | |
| 4/14/2023 | Bill McMahon | Insurance | 0.30 | $740.00 | $222.00 |
| | | *Emails from/to T. Hartwick and K. Eng/JPG.  RE: Property coverage clarifications.* | | | |
| 4/14/2023 | Bill McMahon | Insurance | 0.70 | $740.00 | $518.00 |
| | | *Multi-emails to CRO and JPG Team.  RE: Placement of property coverage to TIV limit on blanket basis.* | | | |
| 4/14/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |
| | | *Replied to potential buyer on timing of financing commitments.* | | | |
| 4/14/2023 | Dan Moses | Sale Process | 0.70 | $1,260.00 | $882.00 |
| | | *Discussion with strategic holder on term sheet and diligence items.* | | | |
| 4/14/2023 | Paul Huygens | Sale Process | 1.40 | $1,320.00 | $1,848.00 |
| | | *Reviewed several turns of bidder term sheets and loan commitments thereto (0.4). Call with C. McAlary, ID and Debtor profs to run thru bid comparisons (1.0).* | | | |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 5/24/2023
**INVOICE NO:** 94055
**BILLING THROUGH:** 4/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 4/14/2023 | Tanner James | Sale Process | 1.40 | $560.00 | $784.00 |
| | | *Integrated budget estimates into bid compare analysis.* | | | |
| 4/14/2023 | Dan Moses | Sale Process | 0.60 | $1,260.00 | $756.00 |
| | | *Discussion with financial and legal professionals on term sheet.* | | | |
| 4/14/2023 | Tanner James | Sale Process | 2.10 | $560.00 | $1,176.00 |
| | | *Implemented bid analytics and adjustment to comparison analysis.* | | | |
| 4/14/2023 | Tanner James | Sale Process | 2.70 | $560.00 | $1,512.00 |
| | | *Participated in term sheet negotiations with interested parties.* | | | |
| 4/14/2023 | Dan Moses | Sale Process | 0.70 | $1,260.00 | $882.00 |
| | | *Conference call with potential financial buyer of the Coin Cloud on term sheet.* | | | |
| 4/15/2023 | Spencer Stires | Business Analysis / Operations | 0.60 | $480.00 | $288.00 |
| | | *Updated estimated ending cash balance number in admin claims analysis.* | | | |
| 4/15/2023 | Tanner James | Business Analysis / Operations | 2.10 | $560.00 | $1,176.00 |
| | | *Analyzed warehouse negotiation and comps of rates.* | | | |
| 4/15/2023 | Spencer Stires | Business Analysis / Operations | 0.40 | $480.00 | $192.00 |
| | | *Procured and provided updated org chart and employee titles as of 12-19-22 for ▮▮▮▮▮.* | | | |
| 4/15/2023 | Tanner James | Business Analysis / Operations | 1.10 | $560.00 | $616.00 |
| | | *Developed the MOR.* | | | |
| 4/15/2023 | Tanner James | Business Analysis / Operations | 1.60 | $560.00 | $896.00 |
| | | *Developed the liquidity reporting for the DIP lender.* | | | |
| 4/15/2023 | Spencer Stires | Business Analysis / Operations | 0.70 | $480.00 | $336.00 |
| | | *Ensured accuracy and completeness of revenue data in the Coin Cloud spreadsheet before forwarding to T. James.* | | | |
| 4/15/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and analyzed updated comparison chart bid analysis discussion ahead of UCC call.* | | | |
| 4/16/2023 | Dan Moses | Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 5/24/2023
**INVOICE NO:** 94055
**BILLING THROUGH:** 4/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Reviewed and analyzed updated Optconnect agreement and effect on business.* | | | |
| 4/16/2023 | Spencer Stires | Business Analysis / Operations | 0.20 | $480.00 | $96.00 |
| | | *Requested employee count information from HR for MOR report.* | | | |
| 4/16/2023 | Spencer Stires | Business Analysis / Operations | 0.50 | $480.00 | $240.00 |
| | | *Provided clarification on 3PL columns and their relationship to the Banner column in the kiosk report.* | | | |
| 4/16/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |
| | | *Corresponded with B. Axelrod of Fox Rothschild and T. James of Province on management.* | | | |
| 4/16/2023 | Eric Mattson | Fee / Employment Applications | 1.20 | $270.00 | $324.00 |
| | | *Began triangulating March entries in preparation for monthly fee statement.* | | | |
| 4/16/2023 | Dan Moses | Sale Process | 0.60 | $1,260.00 | $756.00 |
| | | *Reviewed and analyzed updated redline term sheet of third parties.* | | | |
| 4/17/2023 | Spencer Stires | Business Analysis / Operations | 0.40 | $480.00 | $192.00 |
| | | *Coordinated with A. Goldstein and C. Smith to gather answers for SH's cyber and software questions.* | | | |
| 4/17/2023 | Tanner James | Business Analysis / Operations | 2.10 | $560.00 | $1,176.00 |
| | | *Analyzed accounting reports re: budget forecast.* | | | |
| 4/17/2023 | Tanner James | Business Analysis / Operations | 1.80 | $560.00 | $1,008.00 |
| | | *Audited cash reconciliation reports re: liquidity reporting.* | | | |
| 4/17/2023 | Spencer Stires | Business Analysis / Operations | 1.10 | $480.00 | $528.00 |
| | | *Identified and listed contract counterparties with 30+ locations for B. Smith* | | | |
| 4/17/2023 | Spencer Stires | Business Analysis / Operations | 4.00 | $480.00 | $1,920.00 |
| | | *Determined lease contract counterparties who hold 30 or greater locations per strategic diligence request.* | | | |
| 4/17/2023 | Spencer Stires | Business Analysis / Operations | 0.20 | $480.00 | $96.00 |
| | | *Coordinated with A. Abele and C. Smith to provide answers to database-related questions from SH.* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 5/24/2023
**INVOICE NO:** 94055
**BILLING THROUGH:** 4/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 4/17/2023 | Spencer Stires | Business Analysis / Operations | 0.30 | $480.00 | $144.00 |
| | | *Collected data on law enforcement inquiries and SARs filed by month for the last 12 months* | | | |
| 4/17/2023 | Tanner James | Business Analysis / Operations | 2.70 | $560.00 | $1,512.00 |
| | | *Updated actuals and revisions to the budget forecast.* | | | |
| 4/17/2023 | Spencer Stires | Business Analysis / Operations | 0.40 | $480.00 | $192.00 |
| | | *Confirmed money transmitter licenses for NV, GA, and WA, and inquired about renewals.* | | | |
| 4/17/2023 | Spencer Stires | Business Analysis / Operations | 1.90 | $480.00 | $912.00 |
| | | *Researched and verified information on top 18 lease counterparties.* | | | |
| 4/17/2023 | Spencer Stires | Business Analysis / Operations | 0.50 | $480.00 | $240.00 |
| | | *Analyzed and organized data on contract counterparties for internal use* | | | |
| 4/17/2023 | Spencer Stires | Business Analysis / Operations | 0.60 | $480.00 | $288.00 |
| | | *Gathered Q1 sales numbers for ▮▮▮▮ per diligence request* | | | |
| 4/17/2023 | Spencer Stires | Business Analysis / Operations | 0.20 | $480.00 | $96.00 |
| | | *Inquired about the NY bitlicense application date and last state MTL exam report* | | | |
| 4/17/2023 | Paul Huygens | Committee Activities | 1.00 | $1,320.00 | $1,320.00 |
| | | *Participated in weekly call with FTI (0.7). Reviewed and corresponded re: term sheets and related comments (0.3).* | | | |
| 4/17/2023 | David Dachelet | Fee / Employment Applications | 0.20 | $1,060.00 | $212.00 |
| | | *Met with D. Moses and P. Huygens re: retention amendment stip.* | | | |
| 4/17/2023 | Paul Huygens | Fee / Employment Applications | 0.20 | $1,320.00 | $264.00 |
| | | *Met with D. Moses and D. Dachelet re: retention amendment stip.* | | | |
| 4/17/2023 | Dan Moses | Fee / Employment Applications | 0.20 | $1,260.00 | $252.00 |
| | | *Met with P. Huygens and D. Dachelet re: retention amendment stip.* | | | |
| 4/17/2023 | Bill McMahon | Insurance | 0.30 | $740.00 | $222.00 |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 5/24/2023
**INVOICE NO:** 94055
**BILLING THROUGH:** 4/30/2023

---

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Emails to/from S. Baldi/Coin Cloud and K. Eng/JPG. Property Insurance Underwriting Update: Confirm: Named Insured legal name; Federal Employer Identification Number (FEIN); Owner (s) First and Last Name(s).* | | | |
| 4/17/2023 | Tanner James | Sale Process | 1.10 | $560.00 | $616.00 |
| | | *Managed data room contents and organized requests.* | | | |
| 4/17/2023 | Paul Huygens | Sale Process | 0.50 | $1,320.00 | $660.00 |
| | | *Corresponded amongst team re: latest from bidders and side by side comparative.* | | | |
| 4/17/2023 | Tanner James | Sale Process | 1.20 | $560.00 | $672.00 |
| | | *Participated in RFP discussions with liquidators re: plan options.* | | | |
| 4/17/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with T. James of process on ███████ bid.* | | | |
| 4/17/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Prepared for discussion with potential buyer on term sheet questions.* | | | |
| 4/17/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Reviewed and analyzed ███████ liquidation bid.* | | | |
| 4/17/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Reviewed term sheet with potential buyer on causes of action.* | | | |
| 4/18/2023 | Spencer Stires | Business Analysis / Operations | 0.50 | $480.00 | $240.00 |
| | | *Made lease documents available to SH and their professionals upon completion of the upload.* | | | |
| 4/18/2023 | Spencer Stires | Business Analysis / Operations | 0.60 | $480.00 | $288.00 |
| | | *Worked on master collateral reconciliation to ███████ team.* | | | |
| 4/18/2023 | Tanner James | Business Analysis / Operations | 0.20 | $560.00 | $112.00 |
| | | *Call with P. Huygens re: case update and prof fee estimates.* | | | |
| 4/18/2023 | Spencer Stires | Business Analysis / Operations | 1.10 | $480.00 | $528.00 |
| | | *Analyzed February MOR report amendments per T. James and C. McAlary's discussion with J. Burke.* | | | |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 5/24/2023
**INVOICE NO:** 94055
**BILLING THROUGH:** 4/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 4/18/2023 | Paul Huygens | Business Analysis / Operations | 0.20 | $1,320.00 | $264.00 |
| | | *Call with T. James re: case update and prof fee estimates.* | | | |
| 4/18/2023 | Spencer Stires | Business Analysis / Operations | 0.40 | $480.00 | $192.00 |
| | | *Investigated locations without 3PL or states in the kiosk report and provided examples to T. James.* | | | |
| 4/18/2023 | Spencer Stires | Business Analysis / Operations | 0.70 | $480.00 | $336.00 |
| | | *Assisted J. Burke in gathering information for March MOR report.* | | | |
| 4/18/2023 | Spencer Stires | Business Analysis / Operations | 0.30 | $480.00 | $144.00 |
| | | *Added all relevant parties to the Intralinks data room and addressed any access issues.* | | | |
| 4/18/2023 | Spencer Stires | Business Analysis / Operations | 1.20 | $480.00 | $576.00 |
| | | *Compiled and sent monthly kiosk revenue by location ID data to interested party team per T. James' request.* | | | |
| 4/18/2023 | Tanner James | Business Analysis / Operations | 2.10 | $560.00 | $1,176.00 |
| | | *Met with management re: operations status and landlord issues.* | | | |
| 4/18/2023 | Spencer Stires | Business Analysis / Operations | 0.50 | $480.00 | $240.00 |
| | | *Participated in a call with V. Gamble, C. McAlister, and A. Goldstein to discuss kiosk liquidation details and answer questions.* | | | |
| 4/18/2023 | Tanner James | Claims Analysis and Objections | 2.30 | $560.00 | $1,288.00 |
| | | *Integrated admin claim analysis into bid compare.* | | | |
| 4/18/2023 | Dan Moses | Claims Analysis and Objections | 0.40 | $1,260.00 | $504.00 |
| | | *Reviewed and analyzed updated fee accrual analysis provided by professionals.* | | | |
| 4/18/2023 | Tanner James | Claims Analysis and Objections | 2.40 | $560.00 | $1,344.00 |
| | | *Developed admin cost estimates.* | | | |
| 4/18/2023 | Dan Moses | Claims Analysis and Objections | 0.70 | $1,260.00 | $882.00 |
| | | *Reviewed and analyzed updated administrative costs related to Coin Cloud case.* | | | |
| 4/18/2023 | Dan Moses | Financing Activities | 0.30 | $1,260.00 | $378.00 |
| | | *Reviewed and analyzed committed financing document provided by potential buyer.* | | | |
| 4/18/2023 | Dan Moses | Financing Activities | 0.50 | $1,260.00 | $630.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 5/24/2023
**INVOICE NO:** 94055
**BILLING THROUGH:** 4/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Reviewed and analyzed financing commitment from potential buyer.* | | | |
| 4/18/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Discussion with potential buyer on bid procedures.* | | | |
| 4/18/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with P. Huygens of Province on sale process.* | | | |
| 4/18/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Discussion with B. Axelrod of Fox Rothschild on bid procedures.* | | | |
| 4/18/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with T. James of Province on sale process.* | | | |
| 4/18/2023 | Tanner James | Sale Process | 1.20 | $560.00 | $672.00 |
| | | *Participated in sale process negotiations with interested parties.* | | | |
| 4/18/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Reviewed and analyzed updated term sheets provided by potential buyer.* | | | |
| 4/19/2023 | Spencer Stires | Business Analysis / Operations | 1.50 | $480.00 | $720.00 |
| | | *Added requested fields (installation date, monthly rent expense, monthly sales, cash service provider, cash pick-up frequency) to kiosk worksheet per diligence request.* | | | |
| 4/19/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with T. James of Province on analysis related to collateral.* | | | |
| 4/19/2023 | Spencer Stires | Business Analysis / Operations | 0.40 | $480.00 | $192.00 |
| | | *Worked on master collateral reconciliation and admin claims analysis for T. Higbie and J. Tarica.* | | | |
| 4/19/2023 | Spencer Stires | Business Analysis / Operations | 1.10 | $480.00 | $528.00 |
| | | *Mapped inventory schedule to revenue data for 110 kiosks as requested by Enigma and T. James.* | | | |
| 4/19/2023 | Spencer Stires | Business Analysis / Operations | 1.70 | $480.00 | $816.00 |
| | | *Confirmed the number of unchanged machines and identified new Enigma collateral machines per A. Kissner's request.* | | | |
| 4/19/2023 | Spencer Stires | Business Analysis / Operations | 0.70 | $480.00 | $336.00 |
| | | *Compiled transaction level sales data for September 2022 and January-March 2023.* | | | |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 5/24/2023
**INVOICE NO:** 94055
**BILLING THROUGH:** 4/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 4/19/2023 | Spencer Stires | Business Analysis / Operations | 1.10 | $480.00 | $528.00 |
| | | *Prepared and sent monthly kiosk revenue by location ID data to J. Tarica.* | | | |
| 4/19/2023 | Tanner James | Business Analysis / Operations | 2.10 | $560.00 | $1,176.00 |
| | | *Responded to collateral diligence requests for lenders.* | | | |
| 4/19/2023 | Spencer Stires | Business Analysis / Operations | 0.80 | $480.00 | $384.00 |
| | | *Added cash logistics provider data to kiosk file per diligence request.* | | | |
| 4/19/2023 | Tanner James | Business Analysis / Operations | 2.70 | $560.00 | $1,512.00 |
| | | *Revised the cashflow budget and updated actuals.* | | | |
| 4/19/2023 | Spencer Stires | Business Analysis / Operations | 2.20 | $480.00 | $1,056.00 |
| | | *Analyzed and investigated items from March MOR report provided by J. Burke.* | | | |
| 4/19/2023 | Spencer Stires | Business Analysis / Operations | 1.40 | $480.00 | $672.00 |
| | | *Created the spreadsheet to show all Enigma LIDs for which revenue data is available and shared with A. Kissner and T. James.* | | | |
| 4/19/2023 | Spencer Stires | Business Analysis / Operations | 1.80 | $480.00 | $864.00 |
| | | *Investigated the status of 90 machines and identified ~20 new machines as Enigma collateral per A. Kissner's request.* | | | |
| 4/19/2023 | Spencer Stires | Business Analysis / Operations | 1.90 | $480.00 | $912.00 |
| | | *Identified 53 of the 91 machines initially noted as rejected by the first two rejection motions in the updated rejection count list.* | | | |
| 4/19/2023 | Tanner James | Business Analysis / Operations | 1.40 | $560.00 | $784.00 |
| | | *Multiple internal correspondences with the debtor re: offline hosts.* | | | |
| 4/19/2023 | Tanner James | Business Analysis / Operations | 1.10 | $560.00 | $616.00 |
| | | *Continued fulfilling collateral requests for lender.* | | | |
| 4/19/2023 | Dan Moses | Business Analysis / Operations | 0.70 | $1,260.00 | $882.00 |
| | | *Reviewed and analyzed sensitivity around collateral distributions.* | | | |
| 4/19/2023 | Paul Huygens | Business Analysis / Operations | 0.80 | $1,320.00 | $1,056.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 5/24/2023
**INVOICE NO:** 94055
**BILLING THROUGH:** 4/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Reviewed KERP program and motion (0.3). Participated in call with B. Axelrod to go thru the bids and comparative analysis (0.5).* | | | |
| 4/19/2023 | Tanner James | Business Analysis / Operations | 2.30 | $560.00 | $1,288.00 |
| | | *Continued updated actuals of the cashflow budget.* | | | |
| 4/19/2023 | Dan Moses | Business Analysis / Operations | 1.30 | $1,260.00 | $1,638.00 |
| | | *Reviewed and analyzed updated collateral distribution and work product related to debt agreements.* | | | |
| 4/19/2023 | Dan Moses | Claims Analysis and Objections | 0.70 | $1,260.00 | $882.00 |
| | | *Discussion with potential buyer of Coin Cloud on updated claims analysis.* | | | |
| 4/19/2023 | Dan Moses | Committee Activities | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with UCC re: updated stipulation.* | | | |
| 4/19/2023 | Bill McMahon | Insurance | 0.30 | $740.00 | $222.00 |
| | | *Emails to/from K. Eng/JPG.  Underwriting updates for blanket coverage quote.* | | | |
| 4/19/2023 | Bill McMahon | Insurance | 0.50 | $740.00 | $370.00 |
| | | *Multi-emails from/to S. Baldi/Coin Cloud.  RE: Blanket property coverage and request for underwriting information.* | | | |
| 4/19/2023 | Dan Moses | Sale Process | 0.70 | $1,260.00 | $882.00 |
| | | *Call with Fox Rothschild on bid comparison analysis.* | | | |
| 4/19/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with potential buyer on bid procedures.* | | | |
| 4/19/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Reviewed and analyzed Genesis Coin and liquidators offers for collateral.* | | | |
| 4/19/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Discussion with potential buyer on bid procedures.* | | | |
| 4/19/2023 | Tanner James | Sale Process | 2.40 | $560.00 | $1,344.00 |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 5/24/2023
**INVOICE NO:** 94055
**BILLING THROUGH:** 4/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Analyzed and diligenced liquidators bids re: feasibility for complimentary effects on plan sponsors / 363 bidders.* | | | |
| 4/19/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with potential buyer on term sheet structure.* | | | |
| 4/19/2023 | Tanner James | Sale Process | 1.00 | $560.00 | $560.00 |
| | | *Call with D. Moses re: stalking horse comparison.* | | | |
| 4/19/2023 | Dan Moses | Sale Process | 0.60 | $1,260.00 | $756.00 |
| | | *Discussion and introduction to Coin Cloud to potential new buyer of company.* | | | |
| 4/19/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with potential buyer of asset on bid procedures.* | | | |
| 4/19/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with L. Coleman of tiger on crypto kiosks.* | | | |
| 4/19/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with B. Axelrod of Fox Rothschild on client requests.* | | | |
| 4/19/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |
| | | *Reviewed correspondence from potential buyer.* | | | |
| 4/19/2023 | Dan Moses | Sale Process | 1.00 | $1,260.00 | $1,260.00 |
| | | *Discussion with T. James of Province on updated stalking horse comparison.* | | | |
| 4/20/2023 | Spencer Stires | Business Analysis / Operations | 2.30 | $480.00 | $1,104.00 |
| | | *Calculated average monthly profitability for abandoned machines by per Enigma diligence request.* | | | |
| 4/20/2023 | Spencer Stires | Business Analysis / Operations | 2.10 | $480.00 | $1,008.00 |
| | | *Created analysis of deployed DCMs and monthly buy/sell volume for the last 12 months per diligence request* | | | |
| 4/20/2023 | Spencer Stires | Business Analysis / Operations | 1.00 | $480.00 | $480.00 |
| | | *Analyzed the basis of Finnerty's method in relation to Asian options.* | | | |
| 4/20/2023 | Tanner James | Business Analysis / Operations | 2.10 | $560.00 | $1,176.00 |
| | | *Audited and revised the draft MOR.* | | | |
| 4/20/2023 | Tanner James | Business Analysis / Operations | 2.10 | $560.00 | $1,176.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 5/24/2023
**INVOICE NO:** 94055
**BILLING THROUGH:** 4/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Attended internal meetings with the company re: reconciliation of books.* | | | |
| 4/20/2023 | Spencer Stires | Business Analysis / Operations | 0.80 | $480.00 | $384.00 |
| | | *Assembled various diligence items and provided them to N. Bergquist.* | | | |
| 4/20/2023 | Spencer Stires | Business Analysis / Operations | 0.70 | $480.00 | $336.00 |
| | | *Organized compliance information on KYC approved customers, law enforcement inquiries, and SARs filed.* | | | |
| 4/20/2023 | Spencer Stires | Business Analysis / Operations | 1.90 | $480.00 | $912.00 |
| | | *Identified all the LIDs of a given host that are Enigma's collateral in response to J. McPherson's inquiry.* | | | |
| 4/20/2023 | Tanner James | Business Analysis / Operations | 2.80 | $560.00 | $1,568.00 |
| | | *Developed revised liquidity reporting.* | | | |
| 4/20/2023 | Spencer Stires | Business Analysis / Operations | 0.60 | $480.00 | $288.00 |
| | | *Received and compiled responses from C. McAlary regarding thefts/robberies, NY bitlicense application date, and last state MTL exam report.* | | | |
| 4/20/2023 | Tanner James | Business Analysis / Operations | 2.90 | $560.00 | $1,624.00 |
| | | *Attended internal meetings with management re: MOR.* | | | |
| 4/20/2023 | Spencer Stires | Business Analysis / Operations | 0.20 | $480.00 | $96.00 |
| | | *Provided ▇▇▇▇▇ with access to the data room per Z. Williams' request.* | | | |
| 4/20/2023 | Dan Moses | Committee Activities | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and analyzed stipulation prior to sending to the committee.* | | | |
| 4/20/2023 | Dan Moses | Committee Activities | 0.90 | $1,260.00 | $1,134.00 |
| | | *Discussion with UCC and Fox Rothschild on weekly scheduled call.* | | | |
| 4/20/2023 | Dan Moses | Committee Activities | 0.70 | $1,260.00 | $882.00 |
| | | *Reviewed follow up analysis on sale process in preparation for committee future questions.* | | | |
| 4/20/2023 | Paul Huygens | Court Hearings | 0.80 | $1,320.00 | $1,056.00 |
| | | *Reviewed amended agenda (0.1) and participated in portion of second day hearing (0.7).* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 5/24/2023
**INVOICE NO:** 94055
**BILLING THROUGH:** 4/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 4/20/2023 | Bill McMahon | Insurance | 0.30 | $740.00 | $222.00 |
| | | *Emails from/to K. Eng/JPG.  Underwriting updates for blanket coverage quote.* | | | |
| 4/20/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |
| | | *Discussion with T. James of Province on sales process.* | | | |
| 4/20/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |
| | | *Discussion with P. Huygens of Province on updated Coin Cloud bid info.* | | | |
| 4/20/2023 | Tanner James | Sale Process | 0.20 | $560.00 | $112.00 |
| | | *Call with D. Moses re: sales process.* | | | |
| 4/20/2023 | Tanner James | Sale Process | 1.40 | $560.00 | $784.00 |
| | | *Coordinated internal processes re: deposit / escrow accounts.* | | | |
| 4/20/2023 | Paul Huygens | Sale Process | 0.20 | $1,320.00 | $264.00 |
| | | *Call with D. Moses re: bid info.* | | | |
| 4/20/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Discussion with B. Axelrod of Fox Rothschild on potential amended to bidding procedures.* | | | |
| 4/20/2023 | Paul Huygens | Sale Process | 0.40 | $1,320.00 | $528.00 |
| | | *Discussion with T. James re: bid process and committee download re: same (0.3).  Reviewed bidder proof of funds (0.1).* | | | |
| 4/20/2023 | Tanner James | Sale Process | 0.30 | $560.00 | $168.00 |
| | | *Call with P. Huygens re: bid process and committee discussion re: same.* | | | |
| 4/20/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with potential buyer term sheet with T. James of Province.* | | | |
| 4/20/2023 | Tanner James | Sale Process | 1.30 | $560.00 | $728.00 |
| | | *Development of location based performance data analysis requested by interested party.* | | | |
| 4/20/2023 | Paul Huygens | Sale Process | 0.30 | $1,320.00 | $396.00 |
| | | *Reviewed bidder revised term sheet.* | | | |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 5/24/2023
**INVOICE NO:** 94055
**BILLING THROUGH:** 4/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 4/20/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and analyzed updated term sheet provided by potential buyer.* | | | |
| 4/20/2023 | Dan Moses | Sale Process | 1.10 | $1,260.00 | $1,386.00 |
| | | *Discussion with potential buyer, C. McAlary from Coin Cloud, and Fox Rothschild.* | | | |
| 4/21/2023 | Spencer Stires | Business Analysis / Operations | 0.60 | $480.00 | $288.00 |
| | | *Prepared summary of MOR analysis for team discussion.* | | | |
| 4/21/2023 | Spencer Stires | Business Analysis / Operations | 2.70 | $480.00 | $1,296.00 |
| | | *Created MOR financials exhibit, consolidates and simplified line items, and added commentary.* | | | |
| 4/21/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with T. James of Province and B. Axelrod of Fox Rothschild.* | | | |
| 4/21/2023 | Spencer Stires | Business Analysis / Operations | 1.10 | $480.00 | $528.00 |
| | | *Updated Coin Cloud MOR documentation based on team feedback.* | | | |
| 4/21/2023 | Spencer Stires | Business Analysis / Operations | 2.90 | $480.00 | $1,392.00 |
| | | *Call with T. James, C. McAlary, and N. Koffroth finalizing MOR.* | | | |
| 4/21/2023 | Tanner James | Business Analysis / Operations | 1.60 | $560.00 | $896.00 |
| | | *Implemented manual adjustments to the MOR re: incorrect entries.* | | | |
| 4/21/2023 | Spencer Stires | Business Analysis / Operations | 1.70 | $480.00 | $816.00 |
| | | *Participated in a Microsoft Teams meeting with T. James reviewing MOR.* | | | |
| 4/21/2023 | Spencer Stires | Business Analysis / Operations | 2.10 | $480.00 | $1,008.00 |
| | | *Accessed and navigated NetSuite for various MOR exhibit data.* | | | |
| 4/21/2023 | Tanner James | Business Analysis / Operations | 0.70 | $560.00 | $392.00 |
| | | *Responded to Enigma diligence requests re: collateral.* | | | |
| 4/21/2023 | Dan Moses | Business Analysis / Operations | 0.70 | $1,260.00 | $882.00 |
| | | *Reviewed and analyzed updated 13 week/DIP budget.* | | | |
| 4/21/2023 | Dan Moses | Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and analyzed draft MOR.* | | | |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 5/24/2023
**INVOICE NO:** 94055
**BILLING THROUGH:** 4/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 4/21/2023 | Tanner James | Business Analysis / Operations | 2.90 | $560.00 | $1,624.00 |
| | | *Call with S. Stires, C. McAlary, and N. Koffroth finalizing MOR.* | | | |
| 4/21/2023 | Tanner James | Business Analysis / Operations | 1.70 | $560.00 | $952.00 |
| | | *Teams meeting with S. Stires to go over MOR.* | | | |
| 4/21/2023 | Spencer Stires | Business Analysis / Operations | 0.30 | $480.00 | $144.00 |
| | | *Coordinated with N. Koffroth regarding his potential involvement in the MOR call* | | | |
| 4/21/2023 | Spencer Stires | Business Analysis / Operations | 1.90 | $480.00 | $912.00 |
| | | *Pulled professional fees paid for the month of March per MOR workstream.* | | | |
| 4/21/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Discussion with current provider of term sheet on updated process.* | | | |
| 4/21/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with Fox Rothschild on NDA for potential new buyer.* | | | |
| 4/21/2023 | Paul Huygens | Sale Process | 0.30 | $1,320.00 | $396.00 |
| | | *Corresponded re: bidder and committee diligence requests.* | | | |
| 4/21/2023 | Tanner James | Sale Process | 1.70 | $560.00 | $952.00 |
| | | *Revised the bid comparison analysis.* | | | |
| 4/21/2023 | Tanner James | Sale Process | 2.70 | $560.00 | $1,512.00 |
| | | *Reviewed bids and proofs of funds.* | | | |
| 4/21/2023 | Dan Moses | Sale Process | 0.60 | $1,260.00 | $756.00 |
| | | *Discussion with potential buyer on bid procedures and timing of stalking horse process.* | | | |
| 4/21/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Reviewed correspondence between T. James and the UCC re: stipulation.* | | | |
| 4/22/2023 | Dan Moses | Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |
| | | *Corresponded with B. Axelrod of Fox Rothschild and T. James of Province on budget.* | | | |
| 4/22/2023 | Tanner James | Business Analysis / Operations | 0.30 | $560.00 | $168.00 |
| | | *Call with P. Huygens re: workstreams, staffing, and sale update.* | | | |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 5/24/2023
**INVOICE NO:** 94055
**BILLING THROUGH:** 4/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 4/22/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |
| | | *Corresponded with B. Axelrod of Fox Rothschild and T. James of Province on budget.* | | | |
| 4/22/2023 | Paul Huygens | Business Analysis / Operations | 0.50 | $1,320.00 | $660.00 |
| | | *Reviewed and corresponded re: Florida emergency order.* | | | |
| 4/22/2023 | Spencer Stires | Business Analysis / Operations | 2.80 | $480.00 | $1,344.00 |
| | | *Prepared March MOR, including PDF and Exhibits* | | | |
| 4/22/2023 | Spencer Stires | Business Analysis / Operations | 1.40 | $480.00 | $672.00 |
| | | *Redacted bank statements for inclusion in MOR exhibits.* | | | |
| 4/22/2023 | Tanner James | Business Analysis / Operations | 0.60 | $560.00 | $336.00 |
| | | *Teams meeting with S. Stires and N. Koffroth re: MOR.* | | | |
| 4/22/2023 | Paul Huygens | Business Analysis / Operations | 0.70 | $1,320.00 | $924.00 |
| | | *Reviewed variance and updated forecast (0.4). Call with T. James re: workstreams, staffing and sale update (0.3).* | | | |
| 4/22/2023 | Spencer Stires | Business Analysis / Operations | 1.30 | $480.00 | $624.00 |
| | | *Coordinated with J. Burke, T. James, and C. McAlary to retrieve bank reconciliations.* | | | |
| 4/22/2023 | Spencer Stires | Business Analysis / Operations | 0.60 | $480.00 | $288.00 |
| | | *Participated in Microsoft Teams meeting with T. James and N. Koffroth regarding MOR 7(a).* | | | |
| 4/22/2023 | Dan Moses | Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and analyzed draft variance budget report provided by Province.* | | | |
| 4/22/2023 | Tanner James | Claims Analysis and Objections | 0.90 | $560.00 | $504.00 |
| | | *Continued assisting the company with the development of cure amount totals.* | | | |
| 4/22/2023 | Tanner James | Claims Analysis and Objections | 2.30 | $560.00 | $1,288.00 |
| | | *Assisted the company with the development of cure amounts.* | | | |
| 4/22/2023 | Dan Moses | Committee Activities | 0.40 | $1,260.00 | $504.00 |
| | | *Reviewed and analyzed updated diligence request list from UCC.* | | | |
| 4/22/2023 | Dan Moses | Sale Process | 0.60 | $1,260.00 | $756.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 5/24/2023
**INVOICE NO:** 94055
**BILLING THROUGH:** 4/30/2023

---

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Discussion with potential partner on sale process ahead of stalking horse selection.* | | | |
| 4/22/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with B. Axelrod of Fox Rothschild on sale process update ahead of stalking horse selection.* | | | |
| 4/23/2023 | Dan Moses | Sale Process | 0.70 | $1,260.00 | $882.00 |
| | | *Reviewed and analyszed financing commitments for each individual buyer.* | | | |
| 4/23/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with B. Axelrod of Fox Rothschild on term sheet process.* | | | |
| 4/23/2023 | Dan Moses | Sale Process | 0.60 | $1,260.00 | $756.00 |
| | | *Corresponded re: and performed analysis of financing provided by potential purchaser.* | | | |
| 4/23/2023 | Paul Huygens | Sale Process | 0.40 | $1,320.00 | $528.00 |
| | | *Reviewed latest offer from bidder and related correspondence.* | | | |
| 4/23/2023 | Dan Moses | Sale Process | 0.70 | $1,260.00 | $882.00 |
| | | *Reviewed and analyzed updated term sheet provided by potential buyer.* | | | |
| 4/23/2023 | Tanner James | Sale Process | 1.10 | $560.00 | $616.00 |
| | | *Revised the bid comparison re: deliverable to consultation parties.* | | | |
| 4/23/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with T. James of Province on escrow agreement.* | | | |
| 4/24/2023 | Spencer Stires | Business Analysis / Operations | 2.20 | $480.00 | $1,056.00 |
| | | *Analyzed and reconciled bank statement data for CC March MOR exhibits.* | | | |
| 4/24/2023 | Tanner James | Business Analysis / Operations | 0.60 | $560.00 | $336.00 |
| | | *Calculated the outstanding loan balances re: adequate protection payments.* | | | |
| 4/24/2023 | Spencer Stires | Business Analysis / Operations | 1.20 | $480.00 | $576.00 |
| | | *Organized and supplied all necessary documents for DIP account opening.* | | | |
| 4/24/2023 | Spencer Stires | Business Analysis / Operations | 0.80 | $480.00 | $384.00 |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 5/24/2023
**INVOICE NO:** 94055
**BILLING THROUGH:** 4/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Coordinated with N. Koffroth and T. James to discuss the impact of reversed payments on Part 7(a) of the MOR.* | | | |
| 4/24/2023 | Paul Huygens | Business Analysis / Operations | 0.40 | $1,320.00 | $528.00 |
| | | *Corresponded re: insider transaction questions from committee (0.1). Reviewed draft Optconnect agreement.* | | | |
| 4/24/2023 | Spencer Stires | Business Analysis / Operations | 1.20 | $480.00 | $576.00 |
| | | *Discussion with T. James and banks re: opening of DIP accounts.* | | | |
| 4/24/2023 | Tanner James | Business Analysis / Operations | 1.20 | $560.00 | $672.00 |
| | | *Discussions with S. Stires and several banks re: attempts to open DIP accounts.* | | | |
| 4/24/2023 | Mark Kemper | Business Analysis / Operations | 0.20 | $650.00 | $130.00 |
| | | *Meeting with T. James to discuss Coin Cloud accounting project.* | | | |
| 4/24/2023 | Spencer Stires | Business Analysis / Operations | 2.90 | $480.00 | $1,392.00 |
| | | *Participated in a conference call with N. Koffroth and T. James to determine the appropriate course of action for the MOR.* | | | |
| 4/24/2023 | Spencer Stires | Business Analysis / Operations | 1.30 | $480.00 | $624.00 |
| | | *Analyzed ~$105k mistaken rent payments and compiled a list of affected locations and amounts per C. McAlary's email.* | | | |
| 4/24/2023 | Tanner James | Business Analysis / Operations | 0.20 | $560.00 | $112.00 |
| | | *Call with M. Kemper re: accounting project.* | | | |
| 4/24/2023 | Tanner James | Business Analysis / Operations | 1.40 | $560.00 | $784.00 |
| | | *Revised the collateral reconciliation re: status of machine software.* | | | |
| 4/24/2023 | Mark Kemper | Business Analysis / Operations | 0.60 | $650.00 | $390.00 |
| | | *Gained NetSuite access and ran reports to prepare for meeting with J. Hall.* | | | |
| 4/24/2023 | Tanner James | Business Analysis / Operations | 2.10 | $560.00 | $1,176.00 |
| | | *Updated MOR and revised ledger re: books cleanup.* | | | |
| 4/24/2023 | Tanner James | Business Analysis / Operations | 2.90 | $560.00 | $1,624.00 |
| | | *Call with S. Stires and N. Koffroth re: MOR.* | | | |
| 4/24/2023 | Spencer Stires | Business Analysis / Operations | 0.70 | $480.00 | $336.00 |
| | | *Drafted and finalized the 7(a) schedule for the MOR, incorporating input from N. Koffroth and T. James.* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 5/24/2023
**INVOICE NO:** 94055
**BILLING THROUGH:** 4/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 4/24/2023 | Tanner James | Business Analysis / Operations | 1.10 | $560.00 | $616.00 |
| | | *Participated in DIP lender budget discussion.* | | | |
| 4/24/2023 | Dan Moses | Committee Activities | 0.60 | $1,260.00 | $756.00 |
| | | *Prepared for Coin Cloud UCC Monday meeting to discuss sales process as well current issues.* | | | |
| 4/24/2023 | Paul Huygens | Committee Activities | 1.00 | $1,320.00 | $1,320.00 |
| | | *Participated in weekly update call with FTI and Province.* | | | |
| 4/24/2023 | Dan Moses | Committee Activities | 1.00 | $1,260.00 | $1,260.00 |
| | | *Participated in UCC advisor call between Province and FTI.* | | | |
| 4/24/2023 | Tanner James | Insurance | 1.10 | $560.00 | $616.00 |
| | | *Discussions with the company re: existing insurance policies.* | | | |
| 4/24/2023 | Bill McMahon | Insurance | 0.60 | $740.00 | $444.00 |
| | | *Coin Cloud Property coverage analysis quote update received from Liberty Mutual covering all TIV' S spread throughout Henderson, NV storage locations. Follow-up email to CRO with attachments and initial analysis. Follow-up emails to K. Eng/JPG Insurance and C. McAlary/Coin Cloud.* | | | |
| 4/24/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed budget with DIP lender.* | | | |
| 4/24/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with Rocket Coin on diligence request updates.* | | | |
| 4/24/2023 | Tanner James | Sale Process | 1.30 | $560.00 | $728.00 |
| | | *Participated in internal discussions re: bid comparison.* | | | |
| 4/24/2023 | Dan Moses | Sale Process | 0.60 | $1,260.00 | $756.00 |
| | | *Discussion with B. Axelrod of Fox Rothschild on potential winning bidder for stalking horse.* | | | |
| 4/24/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Followed up with B. Axelrod of Fox Rothschild on potential timing of bidder selection.* | | | |
| 4/24/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 5/24/2023
**INVOICE NO:** 94055
**BILLING THROUGH:** 4/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Reviewed and analyzed proof of funds provided by potential stalking horse bidder.* | | | |
| 4/24/2023 | Paul Huygens | Sale Process | 0.40 | $1,320.00 | $528.00 |
| | | *Reviewed/corresponded re: latest bid comparison.* | | | |
| 4/24/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Discussion with B. Axelrod of Fox Rothschild on diligence outs.* | | | |
| 4/24/2023 | Dan Moses | Sale Process | 0.60 | $1,260.00 | $756.00 |
| | | *Discussion with potential stalking horse bidder ahead of bid deadline.* | | | |
| 4/25/2023 | Tanner James | Business Analysis / Operations | 1.00 | $560.00 | $560.00 |
| | | *Participated in daily cash management discussions.* | | | |
| 4/25/2023 | Dan Moses | Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and analyszed updated cash logistics operations to manage cash in machines.* | | | |
| 4/25/2023 | Mark Kemper | Business Analysis / Operations | 1.00 | $650.00 | $650.00 |
| | | *Q1 cleanup working session with T. James and Coin Cloud team.* | | | |
| 4/25/2023 | Tanner James | Business Analysis / Operations | 0.20 | $560.00 | $112.00 |
| | | *Follow up call with M. Kemper re: next steps.* | | | |
| 4/25/2023 | Spencer Stires | Business Analysis / Operations | 0.60 | $480.00 | $288.00 |
| | | *Collaborated with T. James and Z. Williams on legal aspects of the escrow deposit agreement and ▉ requirements.* | | | |
| 4/25/2023 | Spencer Stires | Business Analysis / Operations | 2.10 | $480.00 | $1,008.00 |
| | | *Coordinated with C. McAlary to gather missing information for the "Account Onboarding" document.* | | | |
| 4/25/2023 | Tanner James | Business Analysis / Operations | 1.70 | $560.00 | $952.00 |
| | | *Continued development of lease cure reconciliations.* | | | |
| 4/25/2023 | Tanner James | Business Analysis / Operations | 2.90 | $560.00 | $1,624.00 |
| | | *Performed a manual review of books and records.* | | | |
| 4/25/2023 | Spencer Stires | Business Analysis / Operations | 0.50 | $480.00 | $240.00 |
| | | *Compiled responses to DIP account outreach.* | | | |
| 4/25/2023 | Mark Kemper | Business Analysis / Operations | 0.20 | $650.00 | $130.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 5/24/2023
**INVOICE NO:** 94055
**BILLING THROUGH:** 4/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Follow up call with T. James to discuss next steps* | | | |
| 4/25/2023 | Spencer Stires | Business Analysis / Operations | 0.40 | $480.00 | $192.00 |
| | | *Updated Coin Cloud Sponsor Outreach spreadsheet.* | | | |
| 4/25/2023 | Paul Huygens | Committee Activities | 1.00 | $1,320.00 | $1,320.00 |
| | | *Call with committee and Debtor professionals re: bid comparison.* | | | |
| 4/25/2023 | Dan Moses | Committee Activities | 1.00 | $1,260.00 | $1,260.00 |
| | | *Participated in UCC call with FTI, Fox Rothschild, and Province on stalking horse bid.* | | | |
| 4/25/2023 | Eric Mattson | Fee / Employment Applications | 0.80 | $270.00 | $216.00 |
| | | *Triangulated March entries in preparation for monthly fee statement.* | | | |
| 4/25/2023 | Bill McMahon | Insurance | 0.40 | $740.00 | $296.00 |
| | | *Conference call and emails with and from/to S. Baldi/Coin Cloud. RE: Correct coverage/duplicate coverage policy renewal questions.* | | | |
| 4/25/2023 | Bill McMahon | Insurance | 0.60 | $740.00 | $444.00 |
| | | *Conference calls and emails from/to S. Baldi/Coin Cloud. Re: Clarification of property storage valuation and coverage option.* | | | |
| 4/25/2023 | Dan Moses | Plan and Disclosure Statement | 0.90 | $1,260.00 | $1,134.00 |
| | | *Reviewed and analyzed response to various correspondence on diligence items, UCC requests and various workstreams.* | | | |
| 4/25/2023 | Tanner James | Sale Process | 1.30 | $560.00 | $728.00 |
| | | *Discussion with interested party counsel re: diligence questions and production of lease documents.* | | | |
| 4/25/2023 | Tanner James | Sale Process | 0.30 | $560.00 | $168.00 |
| | | *Call with P. Huygens re: bid comparison.* | | | |
| 4/25/2023 | Tanner James | Sale Process | 1.10 | $560.00 | $616.00 |
| | | *Participated in internal discussions re: stalking horse selection.* | | | |
| 4/25/2023 | Tanner James | Sale Process | 1.80 | $560.00 | $1,008.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 5/24/2023
**INVOICE NO:** 94055
**BILLING THROUGH:** 4/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| | | *Discussions with liquidators re: interest in engagement and followed up with team re: same.* | | | |
| 4/25/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Discussion with potential buyer of asset on winning bidder.* | | | |
| 4/25/2023 | Dan Moses | Sale Process | 0.60 | $1,260.00 | $756.00 |
| | | *Call with potential new buyer of Coin Cloud and diligence requests.* | | | |
| 4/25/2023 | Dan Moses | Sale Process | 0.80 | $1,260.00 | $1,008.00 |
| | | *Reviewed and and analyzed draft winning bid stalking horse procedures.* | | | |
| 4/25/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Discussion with non winner on process going forward based on bid procedures.* | | | |
| 4/25/2023 | Paul Huygens | Sale Process | 0.80 | $1,320.00 | $1,056.00 |
| | | *Discussions with T. James re: bid comparison and sale process (0.3). Stalking horse designation (0.2). Reviewed bidder ▇▇▇ analysis (0.3).* | | | |
| 4/25/2023 | Tanner James | Sale Process | 0.70 | $560.00 | $392.00 |
| | | *Discussions with interested party re: strategic bid.* | | | |
| 4/25/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with B. Axelrod of Fox Rothschild on stalking horse winner and court procedures.* | | | |
| 4/25/2023 | Dan Moses | Sale Process | 0.60 | $1,260.00 | $756.00 |
| | | *Discussion with non winning stalking horse bidder on process going forward.* | | | |
| 4/26/2023 | Tanner James | Business Analysis / Operations | 1.10 | $560.00 | $616.00 |
| | | *Revised liquidity reporting re: updates to the cashflow budget.* | | | |
| 4/26/2023 | Spencer Stires | Business Analysis / Operations | 0.40 | $480.00 | $192.00 |
| | | *Updated Coin Cloud on the status of their DIP account* | | | |
| 4/26/2023 | Spencer Stires | Business Analysis / Operations | 2.10 | $480.00 | $1,008.00 |
| | | *Gathered and attached necessary documentation for DIP account application.* | | | |
| 4/26/2023 | Spencer Stires | Business Analysis / Operations | 1.90 | $480.00 | $912.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 5/24/2023
**INVOICE NO:** 94055
**BILLING THROUGH:** 4/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Created a third tab with 110 initial rejected machines, including revenue, monthly rent, and location/address as requested by Z. Marcus.* | | | |
| 4/26/2023 | Mark Kemper | Business Analysis / Operations | 1.20 | $650.00 | $780.00 |
| | | *Reviewed detailed balance sheet and income statement for March 2023. Compiled a list of questions for discussion.* | | | |
| 4/26/2023 | Spencer Stires | Business Analysis / Operations | 1.00 | $480.00 | $480.00 |
| | | *Updated and revised Capital Structure and Beta Analysis for OY (04.25.2023)_v2.xlsx* | | | |
| 4/26/2023 | Tanner James | Business Analysis / Operations | 2.10 | $560.00 | $1,176.00 |
| | | *Performed operational support for the company.* | | | |
| 4/26/2023 | Spencer Stires | Business Analysis / Operations | 0.80 | $480.00 | $384.00 |
| | | *Included contact information in kiosk data for store owners of the 110 machines per Z. Marcus's request.* | | | |
| 4/26/2023 | Tanner James | Business Analysis / Operations | 0.60 | $560.00 | $336.00 |
| | | *Attended AP meetings re: operational support.* | | | |
| 4/26/2023 | Spencer Stires | Business Analysis / Operations | 0.90 | $480.00 | $432.00 |
| | | *Added address data associated with the LID for the 110 machines per A. Kissner's suggestion.* | | | |
| 4/26/2023 | Spencer Stires | Business Analysis / Operations | 1.80 | $480.00 | $864.00 |
| | | *Created a separate tab for abandoned machines with average monthly revenue, profitability, and other requested information per A. Kissner's email.* | | | |
| 4/26/2023 | Spencer Stires | Business Analysis / Operations | 0.60 | $480.00 | $288.00 |
| | | *Provided make and model information for machines, bill acceptor/recycler, printer, camera, and scanner parts as requested by Z. Marcus.* | | | |
| 4/26/2023 | Spencer Stires | Business Analysis / Operations | 0.80 | $480.00 | $384.00 |
| | | *Added edits to the Account Onboarding document and revised comments added by the company/C. McAlary.* | | | |
| 4/26/2023 | Mark Kemper | Business Analysis / Operations | 0.70 | $650.00 | $455.00 |
| | | *Call with J. Hall, T. Aton and K. Fruehan to discuss the recording of cash in machines and cash in transit.* | | | |
| 4/26/2023 | Spencer Stires | Business Analysis / Operations | 1.30 | $480.00 | $624.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 5/24/2023
**INVOICE NO:** 94055
**BILLING THROUGH:** 4/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Corresponded with several banks to request opening a DIP account for Coin Cloud.* | | | |
| 4/26/2023 | Dan Moses | Court Hearings | 0.80 | $1,260.00 | $1,008.00 |
| | | *Court hearing for Coin Cloud on bid procedures hearing.* | | | |
| 4/26/2023 | Paul Huygens | Court Hearings | 0.60 | $1,320.00 | $792.00 |
| | | *Attended hearing re: bid procedures (0.3). Downloaded with T. James and discussed sales process update (0.3).* | | | |
| 4/26/2023 | Dan Moses | Court Hearings | 0.50 | $1,260.00 | $630.00 |
| | | *Prepared for court hearing on bid procedures and stalking horse selection.* | | | |
| 4/26/2023 | Eric Mattson | Fee / Employment Applications | 0.50 | $270.00 | $135.00 |
| | | *Discussed March entries and fee statement with P. Huygens.* | | | |
| 4/26/2023 | Paul Huygens | Fee / Employment Applications | 0.50 | $1,320.00 | $660.00 |
| | | *Reviewed March time entries and discussed comments with E. Mattson (0.2). Reviewed amended version along with draft first fee app and discussed further comments with E. Mattson. Approved to file (0.3).* | | | |
| 4/26/2023 | Eric Mattson | Fee / Employment Applications | 1.70 | $270.00 | $459.00 |
| | | *Drafted first monthly fee statement (1.6). Emailed to P. Huygens and T. James for review (0.1).* | | | |
| 4/26/2023 | Tanner James | Sale Process | 0.80 | $560.00 | $448.00 |
| | | *Discussions with interested liquidators re: remaining assets.* | | | |
| 4/26/2023 | Tanner James | Sale Process | 1.10 | $560.00 | $616.00 |
| | | *Discussions with the company re: qualified bids and selection process.* | | | |
| 4/26/2023 | Tanner James | Sale Process | 1.40 | $560.00 | $784.00 |
| | | *Assisted interested party with ▇▇▇ reporting.* | | | |
| 4/26/2023 | Tanner James | Sale Process | 0.30 | $560.00 | $168.00 |
| | | *Discussed bid procedures and sale process with P. Huygens.* | | | |
| 4/26/2023 | Tanner James | Sale Process | 0.40 | $560.00 | $224.00 |
| | | *Call with D. Moses re: updated workstreams post stalking horse selection.* | | | |
| 4/26/2023 | Tanner James | Sale Process | 1.20 | $560.00 | $672.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 5/24/2023
**INVOICE NO:** 94055
**BILLING THROUGH:** 4/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Performed interested party diligence production.* | | | |
| 4/26/2023 | Dan Moses | Sale Process | 0.60 | $1,260.00 | $756.00 |
| | | *Post auction discussion with potential post stalking horse buyer of Coin Cloud.* | | | |
| 4/26/2023 | Dan Moses | Sale Process | 0.70 | $1,260.00 | $882.00 |
| | | *Discussion with new buyer with a request for information.* | | | |
| 4/26/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Discussion with T. James of Province on updated workstreams post stalking horse selection.* | | | |
| 4/26/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Discussion with SH counsel on deposit.* | | | |
| 4/26/2023 | Tanner James | Sale Process | 2.10 | $560.00 | $1,176.00 |
| | | *Prepared diligence materials requested by new strategic interested party.* | | | |
| 4/27/2023 | Tanner James | Business Analysis / Operations | 1.60 | $560.00 | $896.00 |
| | | *Adjusted the liquidity reporting trackers re: changes from daily cash meeting.* | | | |
| 4/27/2023 | Tanner James | Business Analysis / Operations | 0.70 | $560.00 | $392.00 |
| | | *Met with management and the accounting team re: cleanup of books and records.* | | | |
| 4/27/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with T. James of Province on HR diligence for SH.* | | | |
| 4/27/2023 | Dan Moses | Business Analysis / Operations | 0.70 | $1,260.00 | $882.00 |
| | | *Reviewed and analyzed correspondence from R. Haley of FTI on insider transactions and diligence transactions.* | | | |
| 4/27/2023 | Tanner James | Business Analysis / Operations | 0.60 | $560.00 | $336.00 |
| | | *Attended daily cash meeting re: calls with management.* | | | |
| 4/27/2023 | Dan Moses | Case Administration | 0.40 | $1,260.00 | $504.00 |
| | | *Discussion with T. James of Province on workstream issues.* | | | |
| 4/27/2023 | Tanner James | Case Administration. | 0.40 | $560.00 | $224.00 |
| | | *Call with D. Moses re: workstream issues.* | | | |
| 4/27/2023 | Paul Huygens | Committee Activities | 0.90 | $1,320.00 | $1,188.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 5/24/2023
**INVOICE NO:** 94055
**BILLING THROUGH:** 4/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Call with UCC and Debtor profs re: update on sale, plan and regulatory issues.* | | | |
| 4/27/2023 | Tanner James | Committee Activities | 0.90 | $560.00 | $504.00 |
| | | *Discussion with committee professionals.* | | | |
| 4/27/2023 | Dan Moses | Committee Activities | 0.90 | $1,260.00 | $1,134.00 |
| | | *Call with UCC professionals.* | | | |
| 4/27/2023 | Dan Moses | Committee Activities | 0.30 | $1,260.00 | $378.00 |
| | | *Discussion on outstanding issues on sales process and stipulation ahead of call with committee.* | | | |
| 4/27/2023 | Eric Mattson | Fee / Employment Applications | 0.30 | $270.00 | $81.00 |
| | | *Revised first monthly fee statement per comments from P. Huygens.* | | | |
| 4/27/2023 | Paul Huygens | Sale Process | 0.80 | $1,320.00 | $1,056.00 |
| | | *Call with Enigma re: bidders and waterfall (0.5). Reviewed and corresponded re: DIP lender NOD and information requests (0.3).* | | | |
| 4/27/2023 | Dan Moses | Sale Process | 0.60 | $1,260.00 | $756.00 |
| | | *Discussion with consultation party and MOFO on stalking horse bid.* | | | |
| 4/27/2023 | Dan Moses | Sale Process | 0.90 | $1,260.00 | $1,134.00 |
| | | *Reviewed and analyzed SH filing filed in court by the Debtor.* | | | |
| 4/27/2023 | Tanner James | Sale Process | 0.60 | $560.00 | $336.00 |
| | | *Participated in ciligence call with strategic re: ██ access and documents.* | | | |
| 4/27/2023 | Tanner James | Sale Process | 1.70 | $560.00 | $952.00 |
| | | *Processed diligence requests for strategics.* | | | |
| 4/27/2023 | Tanner James | Sale Process | 0.60 | $560.00 | $336.00 |
| | | *Participated in diligence call with strategic re: ██access and documents.* | | | |
| 4/27/2023 | Tanner James | Sale Process | 0.70 | $560.00 | $392.00 |
| | | *Participated in diligence discussions with interested parties.* | | | |
| 4/27/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 5/24/2023
**INVOICE NO:** 94055
**BILLING THROUGH:** 4/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Reviewed and analyszed updated information on potential new bidder.* | | | |
| 4/27/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Reviewed and analyzed NDA for potential new bidder.* | | | |
| 4/27/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Discussion with CRG on potential liquidation value of assets.* | | | |
| 4/27/2023 | Dan Moses | Sale Process | 0.60 | $1,260.00 | $756.00 |
| | | *Updated process and diligence call with SH.* | | | |
| 4/27/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with B. Axelrod of Fox Rothschild on sales process.* | | | |
| 4/27/2023 | Dan Moses | Sale Process | 0.60 | $1,260.00 | $756.00 |
| | | *Reviewed and analyzed diligence request related to HR from SH.* | | | |
| 4/27/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Discussion on diligence requests with Province and SH as stalking horse.* | | | |
| 4/27/2023 | Dan Moses | Sale Process | 0.80 | $1,260.00 | $1,008.00 |
| | | *Analyzed preliminary bid comparison ahead of stalking horse deadline.* | | | |
| 4/27/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Discussion with legal counsel for potential bidder on timing of process.* | | | |
| 4/27/2023 | Tanner James | Sale Process | 0.80 | $560.00 | $448.00 |
| | | *Discussions with interested party re: process updates and answer diligence questions.* | | | |
| 4/27/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with potential new buyer on diligence requests and access to information.* | | | |
| 4/27/2023 | Tanner James | Sale Process | 1.10 | $560.00 | $616.00 |
| | | *Discussions with pre-petition secured lender and various related internal follow-ups re: bid selection.* | | | |
| 4/27/2023 | Tanner James | Sale Process | 2.40 | $560.00 | $1,344.00 |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 5/24/2023
**INVOICE NO:** 94055
**BILLING THROUGH:** 4/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Developed illustrative bid comparison to be shared with external consultation parties.* | | | |
| 4/28/2023 | Mark Kemper | Business Analysis / Operations | 0.50 | $650.00 | $325.00 |
| | | *Meeting with Coin Team to discuss GL account cleanup.* | | | |
| 4/28/2023 | Spencer Stires | Business Analysis / Operations | 0.20 | $480.00 | $96.00 |
| | | *Updated Coin Cloud Outreach Tracker with relevant information.* | | | |
| 4/28/2023 | Spencer Stires | Business Analysis / Operations | 1.10 | $480.00 | $528.00 |
| | | *Prepared outreach tracker for internal team discussion.* | | | |
| 4/28/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Discussion with T. James of Province on 2004.* | | | |
| 4/28/2023 | Tanner James | Business Analysis / Operations | 1.10 | $560.00 | $616.00 |
| | | *Corresponded and worked with the cash logistics team re: reconciliation of cash in machines.* | | | |
| 4/28/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with T. James of Province on Optconnect and critical vendor payments.* | | | |
| 4/28/2023 | Mark Kemper | Business Analysis / Operations | 0.60 | $650.00 | $390.00 |
| | | *Reviewed proposed changes to GL accounts prepared by T. Hyberger.* | | | |
| 4/28/2023 | Spencer Stires | Business Analysis / Operations | 1.10 | $480.00 | $528.00 |
| | | *Calculated and provided additional kiosk details and statistics to liquidation team* | | | |
| 4/28/2023 | Tanner James | Business Analysis / Operations | 0.10 | $560.00 | $56.00 |
| | | *Discussed 2004 with D. Moses.* | | | |
| 4/28/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Discussion with B. Axelrod from Fox Rothschild and Province on updated 2004 depositions.* | | | |
| 4/28/2023 | Spencer Stires | Business Analysis / Operations | 0.60 | $480.00 | $288.00 |
| | | *Calculated percentage of debtor's DCMs operating in Florida and revenue contribution.* | | | |
| 4/28/2023 | Dan Moses | Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |
| | | *Call with SH re: diligence.* | | | |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 5/24/2023
**INVOICE NO:** 94055
**BILLING THROUGH:** 4/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

**PROFESSIONAL SERVICES**

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 4/28/2023 | Spencer Stires | Business Analysis / Operations | 0.80 | $480.00 | $384.00 |
| | | *Recalculated Florida revenue and machine count to include rejected machines.* | | | |
| 4/28/2023 | Tanner James | Business Analysis / Operations | 1.10 | $560.00 | $616.00 |
| | | *Analyzed various Debtor general ledger accounts.* | | | |
| 4/28/2023 | Spencer Stires | Business Analysis / Operations | 1.20 | $480.00 | $576.00 |
| | | *Gathered revenue data for 314 kiosks in Florida per request of counsel.* | | | |
| 4/28/2023 | Mark Kemper | Business Analysis / Operations | 0.20 | $650.00 | $130.00 |
| | | *Meeting with J. Hall and J. Burke to discuss in-transit accounting adjustments.* | | | |
| 4/28/2023 | Tanner James | Committee Activities | 1.20 | $560.00 | $672.00 |
| | | *Prepared responses to committee diligence requests.* | | | |
| 4/28/2023 | Tanner James | Sale Process | 0.80 | $560.00 | $448.00 |
| | | *Call with D. Moses and S. Stires reviewing outreach tracker.* | | | |
| 4/28/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Discussion with potential buyer on business operations and bankruptcy process and Province team.* | | | |
| 4/28/2023 | Tanner James | Sale Process | 2.10 | $560.00 | $1,176.00 |
| | | *Updated sources and uses analysis re: bid comparison and admin claim estimates.* | | | |
| 4/28/2023 | Dan Moses | Sale Process | 1.00 | $1,260.00 | $1,260.00 |
| | | *Discussion with potential competitor stalking horse bid and diligence questions.* | | | |
| 4/28/2023 | Spencer Stires | Sale Process | 0.80 | $480.00 | $384.00 |
| | | *Call with D. Moses and T. James reviewing outreach tracker.* | | | |
| 4/28/2023 | Tanner James | Sale Process | 0.90 | $560.00 | $504.00 |
| | | *Consolidated and responded to interested party diligence.* | | | |
| 4/28/2023 | Dan Moses | Sale Process | 0.80 | $1,260.00 | $1,008.00 |
| | | *Discussion on outreach spreadsheet on sales process with Province team.* | | | |
| 4/29/2023 | Spencer Stires | Business Analysis / Operations | 0.90 | $480.00 | $432.00 |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 5/24/2023
**INVOICE NO:** 94055
**BILLING THROUGH:** 4/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Analyzed and reconciled bank statement data for sponsor diligence request* | | | |
| 4/29/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with B. Axelrod of Fox Rothschild on Optconnect.* | | | |
| 4/29/2023 | Dan Moses | Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |
| | | *Performed final review and analysis of M&A sheet with Province team to send to the committee.* | | | |
| 4/29/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with P. Huygens on committee request for 2004.* | | | |
| 4/29/2023 | Spencer Stires | Business Analysis / Operations | 1.20 | $480.00 | $576.00 |
| | | *Updated Coin Cloud Outreach Tracker with latest data and updated formatting and structure.* | | | |
| 4/29/2023 | Dan Moses | Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and analyzed updated Optconnect agreement to be sent to SH and UCC.* | | | |
| 4/29/2023 | Tanner James | Sale Process | 1.10 | $560.00 | $616.00 |
| | | *Responded to diligence requests re: interested party inbounds.* | | | |
| 4/30/2023 | Tanner James | Business Analysis / Operations | 2.10 | $560.00 | $1,176.00 |
| | | *Prepared forecast materials for interested parties re: illustrative financials.* | | | |
| 4/30/2023 | Tanner James | Business Analysis / Operations | 2.80 | $560.00 | $1,568.00 |
| | | *Updated the cashflow budget re: liquidity monitoring for DIP lender.* | | | |
| 4/30/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Correspondence with R. Schultz of Foxswibel on litigation diligence.* | | | |
| 4/30/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |
| | | *Reviewed and analyzed investigation of ▮▮▮▮▮ by government agencies and ccorresponded with Province team on topic.* | | | |
| 4/30/2023 | Spencer Stires | Business Analysis / Operations | 0.80 | $480.00 | $384.00 |
| | | *Added several parties to different datarooms and edited permissions.* | | | |
| 4/30/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 5/24/2023
**INVOICE NO:** 94055
**BILLING THROUGH:** 4/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Corresponded with T. James of Province on employee organization chart for SH.* | | | |
| 4/30/2023 | Tanner James | Committee Activities | 1.40 | $560.00 | $784.00 |
| | | *Prepared materials for committee call and review bids ahead of conversation.* | | | |
| 4/30/2023 | Tanner James | Plan and Disclosure Statement | 2.10 | $560.00 | $1,176.00 |
| | | *Adjusted the illustrative plan projections.* | | | |
| 4/30/2023 | Paul Huygens | Sale Process | 0.30 | $1,320.00 | $396.00 |
| | | *Reviewed press on potential bidder legal issues and corresponded re: same.* | | | |
| | | **TOTAL SERVICES** | **573.40** | | **$403,937.00** |

### EXPENSES

| DATE | EMPLOYEE | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| Meals: | | | |
| 4/3/2023 | Spencer Stires | Meals | $28.86 |
| | | *Postmates - Working Lunch - Henderson, NV* | |
| 4/3/2023 | Tanner James | Meals | $19.70 |
| | | *Working meal - Chipotle - Henderson, NV* | |
| 4/4/2023 | Spencer Stires | Meals | $34.18 |
| | | *Postmates - Working Dinner - Henderson, NV* | |
| 4/4/2023 | Tanner James | Meals | $18.97 |
| | | *Working meal - Chipotle - Henderson, NV* | |
| 4/5/2023 | Spencer Stires | Meals | $28.36 |
| | | *Postmates - Working Lunch - Henderson, NV* | |
| 4/6/2023 | Tanner James | Meals | $22.42 |
| | | *Working meal - Chiptole - Henderson, NV* | |
| 4/6/2023 | Spencer Stires | Meals | $39.23 |
| | | *Postmates - Working Dinner - Henderson, NV* | |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 5/24/2023
**INVOICE NO:** 94055
**BILLING THROUGH:** 4/30/2023

## EXPENSES

| DATE | EMPLOYEE | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 4/9/2023 | Spencer Stires | Meals | $44.20 |
| | | *Postmates - Working Dinner - Henderson, NV* | |
| 4/10/2023 | Spencer Stires | Meals | $28.76 |
| | | *Postmates - Working Dinner - Henderson, NV* | |
| 4/17/2023 | Tanner James | Meals | $19.70 |
| | | *Working meal - Chipotle - Henderson, NV* | |
| 4/19/2023 | Tanner James | Meals | $18.97 |
| | | *Working meal - Chipotle - Henderson, NV* | |
| 4/20/2023 | Tanner James | Meals | $18.97 |
| | | *Working meal - Chipotle - Henderson, NV* | |
| 4/20/2023 | Spencer Stires | Meals | $28.31 |
| | | *Postmates - Working Lunch - Henderson, NV* | |
| 4/21/2023 | Tanner James | Meals | $24.42 |
| | | *Working meal - Chipotle - Henderson, NV* | |
| 4/24/2023 | Spencer Stires | Meals | $48.25 |
| | | *Postmates - Working Lunch - Henderson, NV* | |
| 4/26/2023 | Spencer Stires | Meals | $25.90 |
| | | *Postmates - Working Dinner - Henderson, NV* | |
| 4/27/2023 | Tanner James | Meals | $23.52 |
| | | *Working meal - Tropical Smoothie - Henderson, NV* | |
| 4/28/2023 | Tanner James | Meals | $23.52 |
| | | *Working meal - Corner Bakery - Henderson, NV* | |
| Research: | | | |
| 4/30/2023 | Province LLC - Expenses | Research | $941.00 |
| | | *Research Apr 2023 - Coin Cloud FA 2* | |

| | | |
|---|---|---|
| **TOTAL EXPENSES** | | **$1,437.24** |
| **SUBTOTAL** | | **$405,374.24** |
| **AMOUNT DUE THIS INVOICE** | | **$405,374.24** |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

Cash Cloud Inc d/b/a Coin Cloud

# INVOICE

**INVOICE DATE:** 5/24/2023
**INVOICE NO:** 94055
**BILLING THROUGH:** 4/30/2023

This invoice is due upon receipt

Please remit payment to:

Province, LLC

Wire Instructions:

Meadows Bank

