1  AWBRETT A. AXELROD, ESQ.
   Nevada Bar No. 5859
2  NICHOLAS A. KOFFROTH, ESQ.
   Nevada Bar No. 16264
3  ZACHARY T. WILLIAMS, ESQ.
   Nevada Bar No. 16023
4  **FOX ROTHSCHILD LLP**
5  1980 Festival Plaza Drive, Suite 700
   Las Vegas, Nevada 89135
6  Telephone: (702) 262-6899
   Facsimile: (702) 597-5503
7  Email: baxelrod@foxrothschild.com
8         nkoffroth@foxrothschild.com
          zwilliams@foxrothschild.com
9  *Counsel for Debtor*

Electronically Filed May 26, 2023

10              **UNITED STATES BANKRUPTCY COURT**

11                   **DISTRICT OF NEVADA**

12  In re                              | Case No.  BK-23-10423-mkn

13        CASH CLOUD, INC.,            | Chapter 11
           dba COIN CLOUD,
14                                     | **SECOND NOTICE OF REVISED STALKING**
15                          Debtor.    | **HORSE ASSET PURCHASE AGREEMENT**

16      Cash Cloud, Inc., dba Coin Cloud ("Debtor") hereby files this *Second Notice of Revised*

17  *Stalking Horse Asset Purchase Agreement.* A revised copy of the Stalking Horse Asset Purchase

18  Agreement (the "APA") is attached hereto as **Exhibit 1**.

19      DATED this 26th day of May 2023.

20                              **FOX ROTHSCHILD LLP**

21                              By:      */s/Brett Axelrod*
22                                   BRETT A. AXELROD, ESQ.
                                     Nevada Bar No. 5859
23                                   NICHOLAS A. KOFFROTH, ESQ.
                                     Nevada Bar No. 16264
24                                   ZACHARY T. WILLIAMS, ESQ.
                                     Nevada Bar No. 16023
25                                   1980 Festival Plaza Drive, Suite 700
                                     Las Vegas, Nevada 89135
26                              *Counsel for Debtor*

27

28

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

**EXHIBIT 1**

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

146218220.1

**Execution Version**

# ASSET PURCHASE AGREEMENT

### Dated as of May 26, 2023

### Among

### CASH CLOUD, INC,

### As the Seller

### and

### ROCKITCOIN, LLC,

### As the Purchaser

# TABLE OF CONTENTS

**Page**

SECTION 1 DEFINITIONS................................................................................................ 1

    1.1    Definitions......................................................................................................... 1

    1.2    Other Definitional and Interpretive Matters. ................................................. 11

SECTION 2 PURCHASE AND SALE ............................................................................. 12

    2.1    Purchased Assets............................................................................................ 12

    2.2    Excluded Assets. ............................................................................................ 13

    2.3    Assumed Liabilities. ...................................................................................... 14

    2.4    Excluded Liabilities. ...................................................................................... 15

    2.5    Assignments. .................................................................................................. 17

    2.6    Schedule Updates. .......................................................................................... 17

    2.7    Further Assurances......................................................................................... 17

SECTION 3 PURCHASE PRICE ..................................................................................... 18

    3.1    Purchase Price. ............................................................................................... 18

    3.2    Closing Date Payment.................................................................................... 18

    3.3    Deposit Escrow. ............................................................................................. 19

    3.4    Allocation of Purchase Price.......................................................................... 19

SECTION 4 THE CLOSING............................................................................................. 20

    4.1    Closing Date. .................................................................................................. 20

    4.2    The Purchaser's Deliveries. ........................................................................... 20

    4.3    The Seller's Deliveries. .................................................................................. 21

SECTION 5 REPRESENTATIONS AND WARRANTIES OF SELLER ............................... 22

    5.1    Organization.................................................................................................... 22

    5.2    Subsidiaries and Investments......................................................................... 22

    5.3    Authority of the Seller. .................................................................................. 22

    5.4    Title to Purchased Assets. .............................................................................. 23

    5.5    Consents and Approvals. ................................................................................ 23

    5.6    Intellectual Property........................................................................................ 23

    5.7    Compliance with Laws. ................................................................................. 26

    5.8    No Pending or Threatened Suits. ................................................................... 26

    5.9    Conduct of Business. ...................................................................................... 27

    5.10    Key Suppliers................................................................................................. 27

Error! Unknown document property name.

# TABLE OF CONTENTS
### (continued)

Page

5.11    Environmental, Health and Safety Matters. ........................................................ 27

5.12    No Finder. .......................................................................................................... 27

5.13    No Other Representations or Warranties. .......................................................... 27

SECTION 6 REPRESENTATIONS AND WARRANTIES OF PURCHASER ...................... 27

6.1    Organization and Authority of the Purchaser. ..................................................... 27

6.2    Payment of Purchase Price. .................................................................................. 28

6.3    Ownership of the Seller. ....................................................................................... 28

SECTION 7 COVENANTS OF THE PARTIES ................................................................... 28

7.1    Conduct of Business Prior to the Closing Date. ................................................... 29

7.2    Access to the Business by the Purchaser. ............................................................. 31

7.3    Expenses. .............................................................................................................. 31

7.4    Governmental Approvals. ..................................................................................... 31

7.5    Tax Matters. .......................................................................................................... 32

7.6    Bankruptcy Matters. ............................................................................................. 33

7.7    Adequate Assurances Regarding Assumed Contracts and Assumed Leases. ....... 34

7.8    The Seller's Name Changes. ................................................................................. 35

7.9    Reasonable Access to Records and Certain Personnel. ........................................ 35

7.10    Kiosk Site Agreement. ........................................................................................ 35

7.11    Preservation of Records. ..................................................................................... 36

7.12    Publicity .............................................................................................................. 36

7.13    Confidentiality .................................................................................................... 36

7.14    Non-Solicit. ......................................................................................................... 37

7.15    Delivery of Seller's Cash. ................................................................................... 37

7.16    Notification of Breach; Disclosure. ..................................................................... 38

SECTION 8 CONDITIONS TO CLOSING .......................................................................... 38

8.1    Conditions to Obligations of Each Party. ............................................................. 38

8.2    Conditions to Obligations of the Purchaser. ........................................................ 38

8.3    Conditions to Obligations of the Seller. ............................................................... 39

SECTION 9 TERMINATION ............................................................................................... 40

9.1    Termination. .......................................................................................................... 40

9.2    Break-Up Fee; Expense Reimbursement. ............................................................ 41

Error! Unknown document property name.

# TABLE OF CONTENTS
### (continued)

Page

9.3    Effect of Termination........................................................................ 42

SECTION 10 INDEMNIFICATION.......................................................................... 43

10.1    Survival.......................................................................................... 43

10.2    Indemnification and Reimbursement by the Seller............................... 43

10.3    Indemnification and Reimbursement by Purchaser. ............................. 44

10.4    Third-Party Claims............................................................................ 44

10.5    Procedures for Direct Claims............................................................. 46

10.6    Calculation of Damages; Treatment of Indemnity Payments. ............... 47

10.7    Exclusive Remedy. ........................................................................... 48

SECTION 11 DISCLAIMER OF WARRANTIES........................................................ 48

SECTION 12 MISCELLANEOUS PROVISIONS....................................................... 49

12.1    Amendment and Modification. ........................................................... 49

12.2    Notices. ........................................................................................... 49

12.3    Successors and Assigns...................................................................... 50

12.4    Severability. ..................................................................................... 50

12.5    Governing Law. ................................................................................ 51

12.6    Waivers. ........................................................................................... 51

12.7    Execution in Counterparts. ................................................................ 52

12.8    Incorporation of Schedules and Exhibits. ........................................... 52

12.9    Entire Agreement. ............................................................................. 52

12.10   Remedies.......................................................................................... 52

12.11   Mutual Drafting: Headings. ............................................................... 52

12.12   No Third Party Beneficiaries. ............................................................ 52

12.13   Bulk Sales Law. ............................................................................... 53

Error! Unknown document property name.

**TABLE OF CONTENTS**
(continued)

## **SCHEDULES**

| Section | Schedules (TO BE UPDATED) |
|---|---|
| 2.1(c) | Purchased DCMs, Assumed Leases and Associated Cure Costs |
| 2.1(d) | Assumed Contracts and Associated Cure Costs |
| 3.2(d) | Critical Vendor Liabilities |
| 5.2 | Subsidiaries and Investments |
| 5.5 | Consents and Approvals |
| 5.6(a) | List of Intellectual Property |
| 5.6(b) | List of Intellectual Property Agreement |
| 5.6(i) | List of Social Media Accounts |
| 5.6(j) | Exceptions Regarding Business IT Systems |
| 5.7 | Government Violations |
| 5.8 | Pending or Threatened Suits |
| 5.9 | Conduct of Business Exceptions |
| 5.10 | Key Suppliers |
| 8.2(a)(iv) | Employment Agreement |

## **EXHIBIT LIST**

EXHIBIT A – FORM OF DEPOSIT ESCROW AGREEMENT
EXHIBIT B – FORM OF INDEMNITY ESCROW AGREEMENT
EXHIBIT C - FORM OF SALE ORDER
EXHIBIT D-1 - FORM OF ASSUMPTION AND ASSIGNMENT AGREEMENT
EXHIBIT D-2 - FORM OF ASSUMPTION AND ASSIGNMENT OF LEASES
EXHIBIT E - FORM OF BILL OF SALE
EXHIBIT F – FORM OF IP ASSIGNMENT AGREEMENT
EXHIBIT G - AMENDED (ROCKITCOIN, LLC) CURE NOTICE
EXHIBIT H - FORM OF MASTER KIOSK SITE AGREEMENT

Error! Unknown document property name.

## ASSET PURCHASE AGREEMENT

This **ASSET PURCHASE AGREEMENT** (this "Agreement") is made as of May 26, 2023, by and among Cash Cloud, Inc., a Nevada corporation (the "Seller"), and RockItCoin, LLC, a Delaware limited liability company, or any of its designees (the "Purchaser"). Capitalized terms used herein and not otherwise defined herein shall have the meanings set forth in Section 1.1.

**WHEREAS**, the Seller is in the business of owning, operating and leasing automatic teller kiosks for cryptocurrency.

**WHEREAS**, on February 3, 2023, the Seller filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code in the United States Bankruptcy Court for the District of Nevada at case number BK-23-10423-mkn (the "Petition");

**WHEREAS**, the Seller desires to sell to the Purchaser, and the Purchaser desires to purchase from the Seller, the Purchased Assets and assume the Assumed Liabilities, upon the terms and conditions hereinafter set forth;

**WHEREAS**, the Parties intend to effectuate the transactions contemplated by this Agreement pursuant to section 363 of the Bankruptcy Code and the Bidding Procedures Order; and

**WHEREAS**, the execution and delivery of this Agreement and the Seller's ability to consummate the transactions set forth in this Agreement are subject, among other things, to the entry of the Sale Order by the Bankruptcy Court.

**NOW**, **THEREFORE**, in consideration of the premises and the mutual promises herein made, and in consideration of the representations, warranties and covenants herein contained, the Parties agree as follows:

## SECTION 1
## DEFINITIONS

**1.1    Definitions.**

In this Agreement, the following terms have the meanings specified or referred to in this Section 1.1 and shall be equally applicable to both the singular and plural forms.

(a)    "Accounting Referee" means an independent accounting firm reasonably satisfactory to the Seller and the Purchaser.

(b)    "Accounts Receivable" means, with respect to the Seller, all accounts receivable and other rights to payment of the Seller and the full benefit of all security for such accounts receivable or rights to payment, including all accounts receivable in respect of goods shipped or products sold or services rendered to customers by the Seller, any other miscellaneous accounts receivable of the Seller, and any claim, remedy or other right of the Seller related to any of the foregoing, but excluding (i) amounts owing from any insider (as such term is defined in the Bankruptcy Code) of the Seller; or (ii) amounts related to any rights, claims, refunds, causes of

Error! Unknown document property name.

action, choses in action, rights of recover and rights of setoff that relate to or constitute Excluded Assets.

(c)    "Action" means any legal action, suit or arbitration, or any inquiry, proceeding or investigation, by or before any Governmental Authority.

(d)    "Affiliate" means, as to any Person, any other Person which directly or indirectly controls, or is under common control with, or is controlled by, such Person. As used in this definition, "control" (including, with its correlative meanings, "controlled by" and "under common control with") means possession, directly or indirectly, of the power to direct or cause the direction of management or policies (whether through ownership of securities or partnership or other ownership interests, by contract or otherwise) of such Person.

(e)    "Agreement" has the meaning specified in the preamble.

(f)    "Alternative Transaction" means a sale, lease or other disposition, of all or substantially all of the Purchased Assets, with or by any Person or group of Persons (other than Purchaser) including, but not limited to any transaction (either sale or plan sponsor transaction) with a Winning Bidder that is not Purchaser (e.g. any transaction whereby the Purchaser is not the Winning Bidder at the Auction).

(g)    "Ancillary Documents" means the Bill of Sale, Assumption and Assignment Agreement, IP Assignment Agreement, Assumption and Assignment of Leases, the Deposit Escrow Agreement, the Indemnification Escrow Agreement and each other agreement, document or instrument (other than this Agreement) executed and delivered by the Parties in connection with the consummation of the transactions contemplated by this Agreement.

(h)    "Assumed Contracts" has the meaning specified in Section 2.1(d).

(i)    "Assumed Leases" has the meaning specified in Section 2.1(c).

(j)    "Assumed Liabilities" has the meaning specified in Section 2.3.

(k)    "Assumption and Assignment Agreement" has the meaning specified in Section 2.3.

(l)    "Assumption and Assignment of Leases" has the meaning specified in Section 4.3(h).

(m)    "Auction" has the meaning specified in the Bidding Procedures Order.

(n)    "Bankruptcy Case" means the case commenced by the Seller under chapter 11 of the Bankruptcy Code pending before the Bankruptcy Court at case number BK-23-10423-mkn.

(o)    "Bankruptcy Code" means title 11 of the United States Code, sections 101 *et. seq*.

Error! Unknown document property name.

(p)    "Bankruptcy Court" means the United States Bankruptcy Court for the District of Nevada.

(q)    "Bid Deadline" has the meaning specified in the Bidding Procedures Orders.

(r)    "Bidding Procedures" means the bidding procedures set forth in Exhibit A to the Bidding Procedures Order.

(s)    "Bidding Procedures Order" means the order of the Bankruptcy Court in the Bankruptcy Case, entered on April 27, 2023 [Dkt. No. 483 and amended by Dkt. No. 527] among other things, approving the Bidding Procedures and the amount, timing and terms of payment of the Break-Up Fee and Expense Reimbursement as set forth herein and therein and any amendment thereto as set forth in this Agreement.

(t)    "Bill of Sale" has the meaning specified in Section 4.3(b).

(u)    "Break-Up Fee" has the meaning specified in Section 9.2(a).

(v)    "Business" means the business of owning, operating and leasing automatic teller kiosks for cryptocurrency and cash and the online sale of cryptocurrency.

(w)    "Business Day" means any day of the year on which national banking institutions in Chicago, IL are open to the public for conducting business and are not required or authorized to close.

(x)    "Business IT Systems" means all Software, computer hardware, servers, networks, platforms, peripherals, and similar or related items of automated, computerized, or other information technology (IT) networks and systems (including telecommunications networks and systems for voice, data, and video) owned, leased, licensed, or used (including through cloud-based or other third-party service providers) by Seller or its subsidiaries in the conduct of the Business.

(y)    "Cash Assets" means cash, cash equivalents and liquid digital assets.

(z)    "Closing" has the meaning specified in Section 4.1.

(aa)   "Closing Date" has the meaning specified in Section 4.1.

(bb)   "COBRA" has the meaning set forth in Section 2.4(j).

(cc)   "Code" means the United States Internal Revenue Code of 1986, as amended.

(dd)   "Computers" means all computer equipment and hardware, including all central processing units, terminals, disk drives, tape drives, electronic memory units, printers, keyboards, screens, peripherals (and other input/output devices), modems and other communication controllers, and any and all parts and appurtenances thereto.

(ee)    "Confidentiality Agreement" means that certain Confidentiality Agreement, dated as of February 22, 2023 between the Seller and RockItCoin, LLC.

(ff)    "Contract" means any written agreement, contract, obligation, promise, instrument, undertaking or other arrangements, including but not limited to employment contracts, consulting contracts, independent contractor agreements, consents, releases, authorizations, permissions, license agreements, assignments and/or other transfers of Copyrights, Trademarks, Patents and/or other Intellectual Property, and any amendment thereto, that is legally binding, other than a Lease, to which the Seller is a party.

(gg)    "Copyrights" means all United States and foreign copyrights and copyrightable subject matter, whether registered or unregistered, including all United States copyright registrations and applications for registration and foreign equivalents, all moral rights, all common-law copyright rights, and all rights to register and obtain renewals and extensions of copyright registrations, together with all other copyright rights accruing by reason of any international copyright convention.

(hh)    "Critical Vendor" means a vendor so designated by the Seller in the Bankruptcy Case.

(ii)    "Critical Vendor Liabilities" means the Seller's liability for unpaid pre-petition amounts payable to Critical Vendors in the amounts set forth on Schedule 3.2(d).

(jj)    "Cure Costs" has the meaning specified in Section 2.3(a).

(kk)    "Customer Information" means Seller's list of all DCM customers of the Seller for the two years prior to Closing and all related customer information and sales records relating to such customer.

(ll)    "DCMs" mean the digital currency machines owned by the Seller.

(mm)    "DCM Customer Payables" means Seller's liabilities to its customers arising out of customer sales of crypto currencies whereby customers have not yet redeemed cash or crypto currencies.

(nn)    "Deposit" means the Purchaser's deposit in the amount of $629,200.00, which shall be applied to the Purchase Price at Closing or otherwise paid as set forth in Section 9.3.

(oo)    "Deposit Escrow Agreement" means the Deposit Escrow Agreement among the Escrow Agent, the Seller and the Purchaser in the form of Exhibit A.

(pp)    "Disclosure Schedules" means the disclosure schedules attached hereto that the Seller has prepared and delivered to the Purchaser pursuant to the terms of this Agreement, setting forth information regarding the Purchased Assets, the Assumed Liabilities and other matters with respect to the Seller as set forth therein.

-4-

(qq) "Documents" means all the Seller's books, records, files, invoices, inventory records, product specifications, advertising materials, customer lists, customer information and sales records, cost and pricing information, supplier lists and purchase records, business plans, catalogs, customer literature, quality control records and manuals, research and development files, records and laboratory books and credit records of customers (including all data and other information stored on discs, tapes or other media), in each case to the extent relating to the Purchased Assets or the Assumed Liabilities.

(rr) "Domain Names" means any alphanumeric designation registered with or assigned by a domain name registrar, registry or domain name registration authority as part of an electronic address on the Internet.

(ss) "Encumbrance" means any interest, charge, lien, claim (as defined in section 101(5) of the Bankruptcy Code), mortgage, sublease, hypothecation, deed of trust, pledge, security interest, option, right of use, first offer or first refusal, easement, servitude, restrictive covenant, encroachment, encumbrance, or other similar restriction of any kind.

(tt) "Equipment" means all furniture, fixtures, equipment, DCMs, Computers, machinery, apparatus, appliances, spare parts, signage, supplies, vehicles, forklifts and all other tangible personal property of every kind and description in which the Seller has an interest.

(uu) "ERISA" has the meaning set forth in Section 2.4(i).

(vv) "Escrow Agent" means Flagstar Bank, N.A.

(ww) "Excluded Assets" has the meaning specified in Section 2.2.

(xx) "Excluded Contracts" has the meaning specified in Section 2.2(d).

(yy) "Excluded Leases" has the meaning specified in Section 2.2(e).

(zz) "Excluded Liabilities" has the meaning specified in Section 2.4.

(aaa) "Expense Reimbursement" has the meaning specified in Section 9.2(a).

(bbb) "Final Order" means an action taken or Order issued by the applicable Governmental Authority as to which: (i) no request for stay of the action or Order is pending, no such stay is in effect, and, if any deadline for filing any such request is designated by statute or regulation, it is passed, including any extensions thereof; (ii) no petition for rehearing or reconsideration of the action or Order, or protest of any kind, is pending before the Governmental Authority and the time for filing any such petition or protest is passed; (iii) the Governmental Authority does not have the action or Order under reconsideration or review on its own motion and the time for such reconsideration or review has passed; and (iv) the action or Order is not then under judicial review, there is no notice of appeal or other application for judicial review pending, and the deadline for filing such notice of appeal or other application for judicial review has passed, including any extensions thereof.

Error! Unknown document property name.

(ccc)  "GAAP" means generally accepted accounting principles in the United States.

(ddd)  "Governmental Authority" means any federal, state, local or foreign governmental entity or any subdivision, agency, instrumentality, authority, department, commission, board, bureau, official or other regulatory, administrative or judicial authority thereof or any federal, state, local or foreign court, tribunal or arbitrator or any self-regulatory organization, agency or commission including, but not limited to, the Bankruptcy Court.

(eee)  "Hazardous Substances" means any contaminant, pollutant, effluent or waste, or other material whose presence, nature, quantity and/or intensity of existence, use, manufacture, disposal, transportation, emission, discharge, spill, release or effect, either alone or in combination with other materials regulated or monitored by any Governmental Authority, including without limitation petroleum and refined petroleum products, asbestos, asbestos-containing products and presumed asbestos-containing materials (as defined in C.F.R. 1910.1001(b)), flammable explosives, radioactive materials, radon, and polychlorinated biphenyls, whether contained or not. The term "Hazardous Substances" shall include, but not be limited to, (A) any "hazardous substance" as defined in CERCLA, (B) any "regulated substance" as defined in RCRA, and (C) any substance subject to regulation pursuant to the Toxic Substances Control Act.

(fff)  "Indebtedness" of any Person means, without duplication: (i) the principal of and premium (if any) in respect of (A) indebtedness of such Person for borrowed money and (B) indebtedness evidenced by notes, debentures, bonds or other similar instruments the payment of which such Person is responsible or liable; (ii) all obligations of such Person for the deferred purchase price of property, all conditional sale obligations of such Person and all obligations of such Person under any title retention agreement; (iii) all obligations of such Person under leases required to be capitalized in accordance with GAAP; (iv) all obligations of such Person for the reimbursement of any obligor on any letter of credit, banker's acceptance or similar credit transaction; (v) all obligations of such Person under interest rate or currency swap transactions (valued at the termination value thereof); and (vi) all obligations of the type referred to in clauses (i) through (v) of any Persons the payment of which such Person is responsible or liable, directly or indirectly, as obligor, guarantor, surety or otherwise.

(ggg)  "Indemnification Escrow Agreement" means the Escrow Agreement among the Escrow Agent, the Seller and the Purchaser substantially in the form of Exhibit B.

(hhh)  "Indemnification Escrow Amount" means an amount of cash equal to $200,000.00.

(iii)  "Intellectual Property" means all intellectual property rights of any kind, whether granted, registered, or applied for, that are owned, used, held for use, or licensed (as licensor or licensee) by the Seller with respect to or in connection with the use of, the Purchased Assets, including all inventions, Software, Copyrights, Patents, Trademarks, Trade Secrets, Domain Names, all rights to publicity, privacy and personal information, and all rights and remedies related thereto (including the right to sue for and recover damages, profits and any other

Error! Unknown document property name.

remedy in connection therewith) for past, present or future infringement, misappropriation or other violation relating to any of the foregoing.

(jjj)    "Intellectual Property Agreements" means all written licenses, sublicenses, consent to use agreements, settlements, coexistence agreements, covenants not to sue, waivers, releases, permissions and other Contracts, relating to any Intellectual Property that is used or held for use with respect to the Purchased Assets to which the Seller is a party.

(kkk)    "Intellectual Property Assets" means all Intellectual Property that is owned or licensed by the Seller and used or held for use in, or otherwise required for use of the Purchased Assets, together with all (i) royalties, fees, income, payments, and other proceeds now or hereafter due or payable to the Seller or with respect to such Intellectual Property; and (ii) claims and causes of action with respect to such Intellectual Property.

(lll)    "Intellectual Property Registrations" means all Intellectual Property Assets that are subject to any issuance, registration, or application by or with any Governmental Authority or authorized private registrar in any jurisdiction, including issued Patents, registered Trademarks, domain names and Copyrights, and pending applications for any of the foregoing.

(mmm)"IP Assignment Agreement" means an assignment in the form attached hereto as **Exhibit F** of the Intellectual Property Assets that are owned by the Seller and included in the Purchased Assets, if any, duly executed by the Seller, in form for recordation with the appropriate Governmental Authorities,

(nnn)    "Key Suppliers" has the meaning specified in Section 5.10.

(ooo)    "Leased Real Property" means the leased real property listed or described on Schedule 2.1(g), including any improvements to such Leased Real Property.

(ppp)    "Leases" means leases with respect to the Leased Real Property.

(qqq)    "Legal Requirement" means any federal, state, provincial, local, municipal, foreign, international, multinational, or other administrative Order, constitution, law, ordinance, principle of common law, regulation, statute or treaty.

(rrr)    "Liability" means any debt, loss, claim (as defined in section 101(5) of the Bankruptcy Code), damage, demand, fine, judgment, penalty, liability or obligation (whether direct or indirect, known or unknown, absolute or contingent, asserted or unasserted, accrued or unaccrued, matured or unmatured, determined or determinable, liquidated or unliquidated, or due or to become due, and whether in contract, tort, strict liability, successor liability or otherwise), and including all costs and expenses relating thereto (including fees and expenses of legal counsel, experts, engineers and consultants and costs of investigations).

(sss)    "Licensed Intellectual Property" means all Intellectual Property in which the Seller holds any rights, license or other interest granted by other Persons, including any of the Seller's Affiliates, that is used with respect to the Purchased Assets.

Error! Unknown document property name.

(ttt)    "Material Adverse Effect" means any fact, condition, change, violation, inaccuracy, circumstance, effect or event, individually or in the aggregate, that is, or would be reasonably expected to be, materially adverse to the property, assets (tangible and intangible), or condition (financial or otherwise) of the Purchased Assets or the ability of the Seller to perform any of its material obligations under this Agreement or the Ancillary Documents to which it is a party, other than: (i) the effect of any change resulting from any action taken by the Purchaser or its Affiliates with respect to the transactions contemplated hereby or with respect to the Seller; (ii) any effect resulting from the filing or prosecution of the Bankruptcy Case; (iii) the effect of any change that generally affects any industry in which the Seller operated; (iv) the effect of any change arising in connection with earthquakes, hostilities, national calamities, acts of war, acts of God, sabotage or terrorism or military actions or any escalation or material worsening of any such hostilities, national calamities, acts of war, acts of God, political conditions, sabotage or terrorism or military actions existing or underway as of the date hereof; (v) the effect of any change in applicable law or GAAP or interpretation thereof; (vi) any actions or inactions by the Seller and the Seller contrary to this Agreement or the consummation of the transactions contemplated by this Agreement; or (vii) general economic, political or financial market conditions.

(uuu)    "Order" means any order, injunction, judgment, decree, ruling, writ, assessment or arbitration award of a Governmental Authority.

(vvv)    "Other Consents" has the meaning specified in Section 2.5(b).

(www)"Party" or "Parties" means, individually or collectively, the Purchaser and/or the Seller, as applicable.

(xxx)    "Patents" means United States and foreign patents (including certificates of invention and other patent equivalents), patent applications, provisional applications and patents issuing therefrom, as well as any continuations, continuations-in-part, divisions, extensions, reexaminations, reissues, renewals, patent disclosures, technology, inventions (whether or not patentable or reduced to practice) or improvements thereto.

(yyy)    "Permits" means all written franchises, grants, authorizations, licenses, permits, easements, variances, exceptions, consents, certificates, approvals, clearances and orders of any Governmental Authority which Seller has obtained in connection with  the use of the Purchased Assets.

(zzz)    "Permitted Access Parties" has the meaning specified in Section 7.10.

(aaaa)    "Person" means any individual, corporation, partnership, joint venture, limited liability company, association, joint-stock company, trust, unincorporated organization, Governmental Authority or other entity.

(bbbb)    "Petition" has the meaning set forth in the Recitals hereto.

(cccc)    "Proceeding" means any legal action, arbitration, audit, claim, cause of action, hearing, investigation, litigation, or suit (whether civil, criminal, administrative or investigative) commenced, brought, conducted, or heard by or before, or otherwise involving, any Governmental Authority or arbitrator.

Error! Unknown document property name.

(dddd)  "Purchase Price" has the meaning specified in Section 3.1.

(eeee)  "Purchased Assets" has the meaning specified in Section 2.1.

(ffff)  "Purchased Deposits" means all deposits (including customer deposits and security deposits for rent and electricity (including such deposits made by the Seller in connection with the Assumed Leases)) and prepaid charges and expenses of the Seller, other than any deposits or prepaid charges and expenses paid in connection with or relating exclusively to any Excluded Assets or any Excluded Liability.

(gggg)  "Purchaser" has the meaning specified in the preamble.

(hhhh)  "Purchaser Rejected DCMs" means those DCMs which are not Purchased DCMs.

(iiii)  "Qualified Bid" has the meaning specified in the Bidding Procedures Order.

(jjjj)  "Representative" means with respect to a particular Person, any duly authorized director, officer, employee, agent, consultant, advisor or other representative of such Person, including legal counsel, accountants and financial advisors.

(kkkk)  "Sale Order" means an Order of the Bankruptcy Court, in the form attached as Exhibit C hereto and, in any event, in form and substance satisfactory to the Purchaser, pursuant to, inter alia, sections 105, 363 and 365 of the Bankruptcy Code (i) authorizing and approving, inter alia, the sale of the Purchased Assets to the Purchaser on the terms and conditions set forth herein free and clear of all Liabilities and Encumbrances, the assumption and assignment of the Assumed Liabilities, and the assumption and assignment of the Assumed Contracts and Assumed Leases to the Purchaser and (ii) containing certain findings of facts, including, without limitation, a finding that the Purchaser is a good faith purchaser pursuant to section 363(m) of the Bankruptcy Code.

(llll)  "Seller" has the meaning specified in the preamble. For the avoidance of doubt, "Seller" does not include any individuals.

(mmmm)  "Software" means all material computer software programs or firmware (whether in source code, object code, or other form) and systems, databases and platforms owned, licensed or used by the Seller, including all data sets, flow charts, graphical user interfaces, other interfaces (including, but not limited to, application programming interfaces), algorithms, compilation instructions, build procedures, version control and history information or logs, repository contents and histories or logs, scripts, source code, object code, compilations, tool sets, libraries, higher level or "proprietary" languages, environments, compilers, specifications, designs, server or cloud interfaces, access rights, or other information or documentation related to any server or cloud on which the foregoing resides and documentation or information necessary for a programmer reasonably fluent in any applicable programming language to fully understand, compile, link, build, install, configure, operate, run, use, support, maintain, modify, fork, and develop any of the foregoing, including, but not limited to, the Domain or modifications to any of the foregoing as well as any licenses to use or other rights relating to the foregoing used with respect to the Purchased Assets.

-9-

(nnnn) "Stalking Horse Bid" has the meaning specified in the Bidding Procedures Order.

(oooo) "Tax" or "Taxes" (and with correlative meaning, "Taxable" and "Taxing") means (i) any federal, state, provincial, local, foreign or other income, alternative, minimum, add-on minimum, accumulated earnings, personal holding company, franchise, capital stock, net worth, capital, profits, intangibles, windfall profits, gross receipts, value added, sales, use, goods and services, excise, customs duties, escheat, transfer, conveyance, mortgage, registration, stamp, documentary, recording, premium, severance, environmental, natural resources, real property, personal property, ad valorem, intangibles, rent, occupancy, license, occupational, employment, unemployment insurance, social security, disability, workers' compensation, payroll, health care, withholding, estimated or other similar taxes, duty, levy or other governmental charge or assessment or deficiencies thereof (including all interest and penalties thereon and additions thereto whether disputed or not) and (ii) any transferee liability in respect of any items described in clause (i) above.

(pppp) "Tax Return" means any return, report or similar statement required to be filed with respect to any Taxes (including any attached schedules), including any information return, claim for refund, amended return or declaration of estimated Tax.

(qqqq) "Third Party Consents" has the meaning specified in Section 5.5.

(rrrr) "Trade Secrets" means confidential or proprietary information and trade secrets (including ideas, research and development, know-how, formulae, compositions, processes and techniques, technical data, designs, drawings, specifications, customer and supplier lists, pricing and cost information, and business and marketing plans and proposals) used with respect to the Purchased Assets.

(ssss) "Trademarks" means United States, state and foreign trademarks, service marks, logos and other design marks, slogans, trade dress and trade names (including all assumed or fictitious names under which the Seller's business as it relates to the Purchased Assets was conducted), and any other indicia of source of goods and services, designs and logotypes related to the above, in any and all forms, whether registered or unregistered, and registrations and pending applications to register the foregoing (including intent to use applications), and all goodwill related to or symbolized by the foregoing owned by the Seller.

(tttt) "Transferred Software" means that portion of the Purchased Assets constituting the Seller's Software.

(uuuu) "Transaction Hearing" has the meaning specified in the Bidding Procedures Order.

(vvvv) "Winning Bid" has the meaning specified in the Bidding Procedures Order.

(wwww) "Winning Bidder" has the meaning specified in the Bidding Procedures Order.

-10-

### 1.2    Other Definitional and Interpretive Matters.

(a)    Unless otherwise expressly provided, for purposes of this Agreement, the following rules of interpretation shall apply:

(i)    Calculation of Time Period. When calculating the period of time before which, within which or following which any act is to be done or step taken pursuant to this Agreement, the date that is the reference date in calculating such period shall be excluded. If the last day of such period is a non-Business Day, the period in question shall end on the next succeeding Business Day.

(ii)    Dollars. Any reference in this Agreement to $ means U.S. dollars.

(iii)    Exhibits/Schedules. All Exhibits and Schedules annexed hereto or referred to herein are hereby incorporated in and made a part of this Agreement as if set forth in full herein. Any capitalized terms used in any Schedule or Exhibit but not otherwise defined therein shall be defined as set forth in this Agreement.

(iv)    Gender and Number. Any reference in this Agreement to gender shall include all genders, and words imparting the singular number only shall include the plural and vice versa.

(v)    Headings. The provision of a Table of Contents, the division of this Agreement into Sections and other subdivisions and the insertion of headings are for convenience of reference only and shall not affect or be utilized in construing or interpreting this Agreement. All references in this Agreement to any "Section" are to the corresponding Section of this Agreement unless otherwise specified.

(vi)    Herein. The words such as "herein," "hereof" and "hereunder" refer to this Agreement as a whole and not merely to a subdivision in which such words appear unless the context otherwise requires.

(vii)    Including. The word "including" or any variation thereof means "including, without limitation" and shall not be construed to limit any general statement that it follows to the specific or similar items or matters immediately following it.

(b)    No Strict Construction. The Parties participated jointly in the negotiation and drafting of this Agreement and, in the event an ambiguity or question of intent or interpretation arises, this Agreement shall be construed as jointly drafted by the Parties and no presumption or burden of proof shall arise favoring or disfavoring any party by virtue of the authorship of any provision of this Agreement.

## SECTION 2
## PURCHASE AND SALE

**2.1**    **Purchased Assets.**

Upon the terms and subject to the conditions set forth in this Agreement, on the Closing Date, the Seller shall sell, transfer, assign, convey and deliver, or cause to be sold, transferred, assigned, conveyed and delivered, to the Purchaser, and the Purchaser shall purchase, free and clear of all Encumbrances, all right, title and interest of the Seller in, to or under all of the properties and assets of the Seller (other than the Excluded Assets) of every kind and description, wherever located, real, personal or mixed, tangible or intangible, owned, leased, licensed, used or held for use in or relating to the Business described below (the "Purchased Assets"):

(a)    Accounts Receivable;

(b)    the right to receive and retain the Seller's mail and other communications to the extent related to the Purchased Assets and/or the Assumed Liabilities;

(c)    all Equipment, including the DCMs listed or described on Schedule 2.1(c) or otherwise utilized in the servicing of the Assumed Leases (the "Purchased DCMs") and all Leases described on Schedule 2.1(c) (the "Assumed Leases");

(d)    all Contracts described on Schedule 2.1(d) (collectively, the "Assumed Contracts");

(e)    all Intellectual Property (including all goodwill associated therewith);

(f)    all products and services marketed or sold by the Seller, including all products in development by the Seller;

(g)    all Customer Information;

(h)    all Documents except those (i) relating exclusively to any Excluded Asset or Excluded Liability; or (ii) relating to employees of the Seller;

(i)    all telephone, telex and telephone facsimile numbers and other directory listings used in connection with the Purchased Assets, to the extent assignable;

(j)    all Purchased Deposits;

(k)    all rights to proceeds under insurance policies relating to claims for losses related to the Purchased Assets or Assumed Liabilities;

(l)    all goodwill and other intangible assets associated with the Purchased Assets;

(m)    any proprietary rights in Internet protocol addresses, customer app/wallet, ideas, concepts, methods, processes, formulae, models, methodologies, algorithms, reports, data,

customer lists, mailing lists, business plans, market surveys, market research studies, domains, websites, information contained on drawings and other product specification documents, information relating to research, development or testing, and documentation and media constituting, describing or relating to the Intellectual Property, including memoranda, manuals, technical specifications and other records wherever created throughout the world, but excluding reports of accountants, investment bankers, crisis managers, turnaround consultants and financial advisors or consultants;

(n)     all advertising, marketing and promotional materials, studies, reports and all other printed or written materials relating to the Purchased Assets; and

(o)     all other or additional assets, properties, privileges, rights (including prepaid expenses) and interests of the Seller related to the Purchased Assets of every kind and description and wherever located, whether known or unknown, fixed or unfixed, accrued, absolute, contingent or otherwise, and whether or not specifically referred to in this Agreement; provided, however, none of the Parties hereto intends that the Purchaser, or any of its Affiliates, shall be deemed to be a successor to the Seller with respect to Purchased Assets.

**2.2    Excluded Assets.**

Notwithstanding any provision in this Agreement to the contrary, other than the Purchased Assets, the Purchaser expressly acknowledges and agrees that it is not purchasing or acquiring, and the Seller is not selling or assigning, any other assets or properties of the Seller, and all such other assets and properties shall be excluded from the Purchased Assets (the "Excluded Assets"). Excluded Assets include, without limitation, the following assets and properties of the Seller:

(a)     All Seller's Cash Assets as of closing, including all cash and cash equivalents, including commercial paper, treasury bills, certificates of deposit and other bank deposits of the Seller;

(b)     all shares of capital stock or other equity interests of the Seller or any securities convertible into, exchangeable or exercisable for shares of capital stock or other equity interests of the Seller;

(c)     all minute books, stock ledgers, corporate seals and stock certificates of the Seller;

(d)     all Leases (and rights thereunder) not listed or described in Schedule 2.1(c) (the "Excluded Leases");

(e)     (i) all Contracts (and rights thereunder) not listed or described in Schedule 2.1(d) (the "Excluded Contracts");

(f)     all rights, claims or causes of action of the Seller under this Agreement or the Ancillary Documents;

-13-

(g) all receivables, rights, claims, refunds, causes of action, choses in action, rights of recovery and rights of setoff related exclusively to any Excluded Asset or any Excluded Liability;

(h) all insurance policies, including rights under director and officer liability policies, all business interruption policies, ERISA and trustee liability policies and employment practices liability policies, and all rights under insurance policies (including all rights to proceeds under insurance policies) relating to claims for losses arising prior to the Closing Date;

(i) all Documents (A) relating exclusively to any Excluded Asset or any Excluded Liability, (B) relating to employees of the Seller, or (C) other books and records that the Seller is required by applicable law to retain or that the Seller determines are necessary to retain including Tax Returns, financial statements, and corporate or other entity filings (provided, however, that the Purchaser shall have, to the extent allowed by applicable law, the right to make copies of any portions of such retained books and records that relate to the Purchased Assets or the Assumed Liabilities);

(j) all deposits or prepaid charges and prepaid expenses paid relating exclusively to any of the Excluded Assets or any Excluded Liability;

(k) all reports of accountants, investment bankers, crisis managers, turnaround consultants and financial advisors or consultants;

(l) any rights, claims, refunds, causes of action, choses in action, rights of recovery and rights of setoff of the Seller against third parties arising out of events occurring prior to the Closing Date;

(m) the Seller's Permits;

(n) the Purchaser Rejected DCMs;

(o) all rights to Seller's credits and proceeds from the Employee Retention Credit;

(p) DCMs located in warehouses and not deployed in leased locations; and

(q) Accounts Receivable owed by Christopher McAlary and Coin Cloud Brasil Ativos Digitais Ltda.to the Seller.

### 2.3 **Assumed Liabilities.**

Upon the terms and subject to the conditions set forth in this Agreement, on the Closing Date, the Purchaser shall execute and deliver to the Seller an assumption and assignment agreement in the form attached hereto as Exhibit D-1 or such other form as may be in form and substance reasonably satisfactory to the Seller and the Purchaser (the "Assumption and Assignment Agreement") pursuant to which the Purchaser shall assume and agree to discharge, when due (in accordance with its respective terms and subject to the respective conditions thereof),

Error! Unknown document property name.

only the following Liabilities (without duplication) (collectively the "Assumed Liabilities") and no others:

(a)     the obligations of the Seller, under the Assumed Contracts and Assumed Leases to the extent required by section 365(b) of the Bankruptcy Code (in the amounts set forth on Schedule 2.1(c) and Schedule 2.1(d) under the column entitled "Cure Cost" or as otherwise determined by the Bankruptcy Court) (the "Cure Costs");

(b)     the Critical Vendor Liabilities, which shall not exceed $1,400,000.00;

(c)     all Liabilities under the Assumed Contracts and the Assumed Leases arising at or after the Closing Date; and

(d)     all Liabilities arising out of the ownership of the Purchased Assets at or after the Closing Date.

(e)     Notwithstanding anything in this Agreement to the contrary, by written notice to the Seller: (i) delivered on or before June 5, 2023, Purchaser in its sole discretion may add any Contract and/or Lease to Schedule 2.1(c) and/or Schedule 2.1(d) (as applicable) in which event any such added Lease/Contract shall be deemed to be an Assumed Lease/Contract and a Purchased Asset and any Cure Cost or Liability associated therewith shall be deemed to be an Assumed Liability; and (ii) delivered not later than two (2) days prior to the Closing, the Purchaser in its sole discretion may remove any Assumed Lease or Contract set forth on Schedule 2.1(c) and/or Schedule 2.1 (d) (as applicable), in which event any such removed Lease/Contract shall be deemed to be an Excluded Lease/Contract and an Excluded Asset and any Cure Cost or Liability associated therewith shall be deemed to be an Excluded Liability and Schedule 2.1(c) or Schedule 2.1(d), as applicable, shall be deemed to be amended to reflect such addition or removal.

**2.4     Excluded Liabilities.**

Notwithstanding any provision in this Agreement to the contrary, the Purchaser shall not assume and shall not be obligated to assume or be obliged to pay, perform or otherwise discharge any Liability of the Seller, and the Seller shall be solely and exclusively liable with respect to all Liabilities of the Seller, other than the Assumed Liabilities (collectively the "Excluded Liabilities"). For the avoidance of doubt, the Excluded Liabilities include, but are not limited to, the following:

(a)     any Liability of the Seller, arising out of, or relating to, this Agreement or the transactions contemplated by this Agreement, whether incurred prior to, at or subsequent to the Closing Date, including all finder's or broker's fees and expenses and any and all fees and expenses of any Representatives of the Seller;

(b)     any Liability relating to (x) events or conditions occurring or existing in connection with, or arising out of, the Seller's business prior to the Closing Date, or (y) the ownership, possession, use, operation or sale or other disposition prior to the Closing Date of any Purchased Assets (or any other assets, properties, rights or interests associated, at any time prior to the Closing Date, with the Seller's business);

-15-

(c)     any Liability for Taxes (i) attributable to periods or portions thereof as determined pursuant to Section 7.6(a) ending on or prior to the Closing Date, (ii) of the Seller, or any member of any consolidated, affiliated, combined or unitary group of which the Seller is or has been a member, for Taxes and (iii) of any other Person pursuant to an agreement or otherwise;

(d)     any Liability incurred by the Seller, the Seller's directors, officers, stockholders, agents or employees (acting in such capacities) after the Closing Date;

(e)     any Liability of the Seller to any Person on account of any Action or Proceeding;

(f)     any Liability relating to or arising out of the ownership or operation of an Excluded Asset;

(g)     any Liability or obligation of the Seller under any Indebtedness, including any Indebtedness owed to any stockholder, subsidiary or other Affiliate of the Seller, and any Contract evidencing any such Indebtedness;

(h)     any collective bargaining agreements or employee benefit plans of the Seller;

(i)     all Liabilities relating to or arising out of any pension, "multiemployer plan" (as such term is defined in Section 3(37) or Section 4001(a)(3) of the Employee Retirement Income Security Act of 1974, as amended ("ERISA")), health or welfare, compensation or other employee benefit plans, agreements, practices and programs, including, without limitation, any "employee benefit plan" (as such term is defined in Section 3(3) of ERISA) sponsored, maintained, contributed to, or required to be contributed to, by the Seller or any multiemployer plan to which the Seller has at any time contributed to, has or had an obligation to contribute to, or has or had any Liabilities or potential Liabilities including, but not limited to, any multiemployer "withdrawal liability" (within the meaning of Section 4201 of ERISA);

(j)     any other employee, worker's compensation, occupational disease or unemployment or temporary disability related claim, including, without limitation, claims that might otherwise arise under or pursuant to (i) ERISA, (ii) the Fair Labor Standards Act, (iii) Title VII of the Civil Rights Act of 1964, (iv) the Federal Rehabilitation Act of 1973, (v) the National Labor Relations Act, (vi) the Age Discrimination and Employee Act of 1967 and Age Discrimination in Employment Act, as amended, (vii) the Americans with Disabilities Act of 1990, (viii) the Consolidated Omnibus Budget Reconciliation Act of 1985, as amended, including, without limitation, the requirements of Part 6 of Subtitle B of Title I of ERISA and Section 4980B of the Code and of any similar state Legal Requirement (collectively, "COBRA"), (ix) the Occupational Safety and Health Act, (x) state or local discrimination Legal Requirements, (xi) federal, state or local Legal Requirements regarding terms and conditions of employment, (xii) state unemployment compensation Legal Requirements or any other similar state Legal Requirements, including wages and wage payment, (xiii) the Worker Adjustment and Retraining Notification Act, or any other similar state or local Legal Requirement regarding mass layoffs or plant closings or (xiv) any other state or federal benefits or claims relating to any employment with the Seller or any of their predecessors;

Error! Unknown document property name.

(k)     the DCM Customer Payables; and

(l)     fees or expenses of the Seller incurred with respect to the transactions contemplated herein.

### 2.5    Assignments.

(a)     The Seller shall transfer and assign all Assumed Contracts and Assumed Leases to the Purchaser, and the Purchaser shall assume all Assumed Contracts and Assumed Leases from the Seller, as of the Closing Date pursuant to section 365 of the Bankruptcy Code and the Sale Order.

(b)     In the case of Leases, Contracts and other commitments included in the Purchased Assets that cannot be transferred or assigned effectively without the consent of third parties, which consent has not been obtained prior to the Closing (after giving effect to the Sale Order and the Bankruptcy Code), the Seller shall, subject to any approval of the Bankruptcy Court that may be required and the terms set forth in Section 7.4, cooperate with the Purchaser in endeavoring to obtain such consent (all such consents, whether obtained prior to or after the Closing being referred to herein as the "Other Consents").

### 2.6    Schedule Updates.

Notwithstanding anything in this Agreement to the contrary, the Purchaser may revise any schedule (other than the Seller Disclosure Schedule and the Purchaser Disclosure Schedule) setting forth the Purchased Assets and the Excluded Assets to exclude from the definition of Purchased Assets (pursuant to the applicable schedule) and to include in the definition of Excluded Assets, any Contract or DSM of the Seller previously included in the Purchased Assets and not otherwise included in the definition of Excluded Assets, at any time on or prior to the third day prior to the Closing; provided that no such change of a schedule, the definition of the Purchased Assets or the definition of the Excluded Assets shall reduce the amount of the Purchase Price. If any Contract is excluded from the Purchased Assets as permitted by this Section 2.6, all liabilities to third parties arising under such Contract (including any Cure Costs) shall be Excluded Liabilities.

### 2.7    Further Assurances.

(a)     At the Closing, and at all times thereafter as may be necessary, the Seller and the Purchaser shall execute and deliver such other instruments of transfer as shall be reasonably necessary to vest in the Purchaser title to the Purchased Assets free and clear of all Encumbrances, and such other instruments as shall be reasonably necessary to evidence the assignment by the Seller and the assumption by the Purchaser or its designee of the Assumed Liabilities, including the Assumed Contracts and Assumed Leases. The Seller and the Purchaser shall cooperate with one another to execute and deliver such other documents and instruments as may be reasonably required to carry out the transactions contemplated hereby.

(b)     At the Closing, and at all times as may be necessary thereafter the Seller shall, at the reasonable request of the Purchaser, execute, deliver, and file, or cause to be executed, delivered, and filed, such other instruments of conveyance and transfer and take such other actions as the Purchaser may reasonably request, in order to more effectively consummate the transactions

-17-

contemplated by this Agreement and to vest in the Purchaser good and marketable title to the Intellectual Property included in the Purchased Assets, including executing, filing, and recording, with all appropriate intellectual property registration authorities and other relevant entities, all assignment instruments and other filings that are necessary to correctly record the transfer of title to the Purchaser with respect to ownership of the Intellectual Property included in the Purchased Assets.

<div align="center">

**SECTION 3**
**PURCHASE PRICE**

</div>

3.1     **Purchase Price.**

(a)     Within three Business Days of the execution hereof, the Purchaser shall deliver the Deposit to the Escrow Agent.

(b)     Subject to the terms and conditions set forth in this Agreement and in reliance upon the representations and warranties of the Parties set forth herein, at the Closing, the purchase price to be paid by the Purchaser to the Seller in exchange for the Purchased Assets (the "Purchase Price") shall be the sum of the following:

(i)     The amount of the Deposit;

(ii)     Cash in the amount of $2,607,800.00 (such amount, the "Cash Balance"), of which $250,000.00 shall be allocated to the Seller's estate to fund a creditor trust (however, any failure by Debtor to fund shall not be deemed a breach of this Agreement by Purchaser); plus

(iii)     the Cure Costs set forth on Schedule 2.1(c) and Schedule 2.1(d) or as agreed to by the counter parties set forth on Schedule 2.1(c) and Schedule 2.1(d) or as otherwise determined by the Bankruptcy Court; plus

(iv)     payment or satisfaction (i.e. an agreed resolution whereby the Critical Vendor agrees to release the Estate) of the Critical Vendor Liabilities, which shall not exceed $1,400,000.00; plus

(v)     the assumption by the Purchaser of the Assumed Liabilities.

3.2     **Closing Date Payment.**

At the Closing, the Purchaser shall satisfy the Purchase Price as follows:

(a)     the Purchaser shall deliver the Cash Balance, less the Indemnification Escrow Amount, via wire transfer of immediately available funds to the account(s) designated by the Seller;

(b)     the Purchaser shall deliver the Indemnification Escrow Amount to the Escrow Agent;

<div align="center">-18-</div>

(c)    the Purchaser shall pay directly to the obligees identified on <u>Schedule 2.1(c)</u> and <u>Schedule 2.1(d)</u> the applicable Cure Costs, to the extent then due;

(d)    the Purchaser shall pay directly to the obligees identified on <u>Schedule 3.2(d)</u> the Critical Vendor Liabilities, to the extent then due; and

(e)    with respect to the Assumed Liabilities, by the Purchaser assuming such Assumed Liabilities at the Closing; <u>provided</u>, <u>however</u>, that to the extent any such Assumed Liabilities are able to be satisfied at Closing, the Purchaser may satisfy such Assumed Liabilities at Closing in the Purchaser's sole discretion.

**3.3    <u>Indemnification Escrow</u>**. The Indemnification Escrow Amount shall be deposited into an escrow account pursuant to the Indemnification Escrow Agreement as the Purchaser's sole source of recovery from the Seller for Damages with respect to the matters contained in <u>Section 10</u>. The Indemnification Escrow Amount will be maintained and distributed by the Escrow Agent in accordance with this Agreement and the Indemnification Escrow Agreement. The Indemnification Escrow Agreement will provide for, among other things, deposit of the Indemnification Escrow Amount with the Escrow Agent and the maintenance and distribution thereof to the Seller by the Escrow Agent for a period of six months from and after the Closing (the "<u>Indemnity Escrow Release Date</u>.

**3.5    <u>Deposit Escrow</u>**. The Deposit shall be deposited into an escrow account pursuant to the Deposit Escrow Agreement as security for the Purchaser's obligations to consummate the transactions contemplated hereby. The Deposit will be maintained and distributed by the Escrow Agent in accordance with Section 9.3 and the Deposit Escrow Agreement.

**3.6    <u>Allocation of Purchase Price.</u>**

As soon as practicable after the date hereof, the Purchaser shall prepare for the Seller's review and approval (such approval not to be unreasonably withheld, conditioned or delayed) an allocation of the Purchase Price (and all other capitalized costs) among the Purchased Assets for U.S. federal, state, local and foreign income and franchise Tax purposes not less than 20 days prior to Closing. The allocation shall be reasonable and shall be prepared in accordance with Section 1060 of the Code and the regulations thereunder. As soon as practicable after the date hereof, the Purchaser shall deliver such allocation to the Seller. The Seller agrees that, following the Seller's approval of such allocation, the Seller shall confirm approval in writing to the Purchaser, it being understood and agreed that on or before the tenth (10th) Business Day following its receipt of the allocation from the Purchaser as herein provided, the Seller shall either deliver written approval thereof to the Purchaser or, in the event that the Seller shall have objections to all or any portion of the allocation, the Seller shall deliver to the Purchaser a revised allocation. The revised allocation shall be reasonable and shall be prepared in accordance with Section 1060 of the Code and the regulations thereunder. If the Seller and the Purchaser cannot agree on the propriety of the revised allocation, then they will submit the dispute to the Accounting Referee, and abide by its determination. The Parties shall equally bear the costs associated with such a neutral determination. The Purchaser and the Seller agree that such final allocation will be binding on all parties, and that the Purchaser and the Seller will report, act and file Tax Returns (including, but not limited to Internal Revenue Service Form 8594) in all respects and for all purposes

-19-

consistent with such allocation. Neither the Purchaser nor the Seller shall take any position (whether in audits, Tax Returns or otherwise) that is inconsistent with such allocation unless required to do so by applicable law. The Purchaser and the Seller agree to prepare and timely file all applicable Internal Revenue Service forms required in connection with the transactions contemplated by this Agreement, including Form 8594, and other governmental forms, to cooperate with each other in the preparation of such forms and to furnish each other with a copy of such forms prepared in draft, within a reasonable period prior to the filing due date thereof. Notwithstanding anything herein to the contrary, the Parties' allocation of the Purchase Price pursuant to this <u>Section 3.6</u> shall be binding on Seller solely for Tax purposes and shall not be binding on Seller for any other purpose.

<div align="center">

**SECTION 4**
**THE CLOSING**

</div>

**4.1**     **Closing Date.**

Upon the terms and conditions set forth in this Agreement the closing of the sale of the Purchased Assets and the assumption of the Assumed Liabilities contemplated hereby (the "<u>Closing</u>") shall take place at the offices of Fox Rothschild LLP at One Summerlin 1980 Festival Plaza Drive, Suite 700 Las Vegas, NV 89135 or by electronic delivery of required Closing items, as promptly as practicable, and at no time later than the third Business Day, following the date on which the conditions set forth in <u>Section 8</u> have been satisfied or waived (other than the conditions which by their nature are to be satisfied at the Closing, but subject to the satisfaction or waiver of such conditions), or at such other place or time as the Purchaser and the Seller may mutually agree. The date at which the Closing actually occurs is hereinafter referred to as the "<u>Closing Date</u>" and the Closing shall be deemed effective as of 12:01 a.m. central time on the Closing Date or as otherwise agreed to in writing by the Parties.

**4.2**     **The Purchaser's Deliveries.**

In addition to the Purchaser's payments at Closing of the Indemnification Escrow Amount and the Cure Costs in accordance with Section 3.2, the Purchaser shall deliver to the Seller at or prior to the Closing:

(a)     the Assumption and Assignment Agreement, and each other Ancillary Document to which the Purchaser is contemplated to be a party, duly executed by the Purchaser;

(b)     the Cash Balance;

(c)     the certificates required to be delivered pursuant to <u>Section 8.3(a)</u> and any written waiver required to be delivered pursuant to <u>Section 8.3(b)</u>; and

(d)     such other assignments and other good and sufficient instruments of assumption and transfer, in form reasonably satisfactory to the Seller, as the Seller may reasonably request to transfer and assign the Assumed Liabilities to the Purchaser.

Error! Unknown document property name.

**4.3**    **The Seller's Deliveries.**

At or prior to the Closing, the Seller shall deliver to the Purchaser:

(a)    A bill of sale in the form attached hereto as Exhibit E or such other form as may be in form and substance reasonably satisfactory to the Purchaser (the "Bill of Sale") and any required assumption and assignment agreement and each other Ancillary Document to which the Seller is contemplated to be a party, duly executed by the Seller;

(b)    The IP Assignment Agreement;

(c)    evidence of receipt of the Other Consents and Third Party Consents to the extent such consents are not provided for or satisfied by the Sale Order;

(d)    a copy of the Sale Order, which has become a Final Order;

(e)    the certificates required to be delivered pursuant to Sections 8.2(a) and 8.2(b);

(f)    certificates executed by the Seller, in the form prescribed under Treasury Regulation Section 1.1445-2(b), that the Seller and/or the Seller is not a foreign person within the meaning of Section 1445(f)(3) of the Code;

(g)    instruments of assumption and assignment of the Assumed Leases in the form attached hereto as Exhibit D-2 or such other form as may be in form and substance reasonably satisfactory to the Seller and the Purchaser (the "Assumption and Assignment of Leases"), duly executed by the Seller, in form for recordation with the appropriate public land records, if necessary, and any other related documentation or instruments with respect to any Assumed Lease;

(h)    (i) all lease files for the Assumed Leases, including copies of any plans, specifications, warranties and other documents related thereto, and (ii) keys for the Leased Real Property and the access codes for any electronic security system located at the Leased Real Property which is the subject of an Assumed Lease;

(i)    executed documentation in form and substance reasonably acceptable to Purchaser for evidencing and effectuating the assignment of domain names with the applicable domain name registrar;

(j)    all Equipment and Software, including, for the avoidance of doubt, all source code and source code repositories (including access credentials providing full access to such repositories) relating to the Software owned by the Seller and other credentials and passwords used by the Seller associated with the Intellectual Property as well as all copies of all related manuals, licenses, and other documentation that is necessary for the current conduct of the Business, including, but not limited to, all documents or information that is necessary for Purchaser to fully compile, build, develop, and operate the Software and Purchased DCMs without undue effort, troubleshooting, or experimentation and without Seller's assistance;

-21-

(k)    all instruments and documents necessary to release any and all Encumbrances, including appropriate UCC financing statement amendments (termination statements);

(l)    evidence reasonably acceptable to Purchaser that all codes relating to DCM Customer Payables have been canceled; and

(m)    such other bills of sale, deeds, endorsements, assignments and other good and sufficient instruments of conveyance and transfer, in form reasonably satisfactory to the Purchaser, as the Purchaser may reasonably request to vest in the Purchaser all the right, title and interest of the Seller in, to or under any or all the Purchased Assets.

## SECTION 5
## REPRESENTATIONS AND WARRANTIES OF SELLER

As an inducement to the Purchaser to enter into this Agreement and to consummate the transactions contemplated hereby, the Seller represents and warrants to the Purchaser and agrees as follows:

### 5.1    Organization.

The Seller is a corporation duly organized, validly existing and in good standing under the laws of the State of Nevada. The Seller is in good standing in each jurisdiction in which the ownership or leasing of its properties or the conduct of its businesses requires such qualification, except where failure to so qualify or be in good standing would not reasonably be expected to have a Material Adverse Effect.  Notwithstanding the foregoing, recently the States of Florida and New Mexico have issued orders resulting in the Seller shutting down its machines and ceasing operations in those States.

### 5.2    Subsidiaries and Investments.

Except as set forth on Schedule 5.2, the Seller does not directly or indirectly, own, of record or beneficially, any outstanding voting securities, membership interests or other equity interests in any Person.

### 5.3    Authority of the Seller.

(a)    the Seller has full power and authority to execute, deliver and, subject to the entry of the Sale Order, perform its obligations under, and consummate the transactions contemplated by, this Agreement and each of the Ancillary Documents to which the Seller is (or will be) a party. The execution, delivery and performance of this Agreement and such Ancillary Documents by the Seller, and consummation of the transactions contemplated hereby and thereby, have been duly authorized and approved by all required action on the part of the Seller and, subject to the entry of the Sale Order, does not require any authorization or consent that has not been obtained. This Agreement has been duly authorized, executed and delivered by the Seller and, subject to the entry of the Sale Order, is the legal, valid and binding obligation of the Seller and the Seller enforceable in accordance with its terms, and each of the Ancillary Documents to which the Seller is (or will be) a party has been duly authorized by the Seller and upon execution and

-22-

delivery by the Seller and subject to the entry of the Sale Order, will be a legal, valid and binding obligation of the Seller enforceable in accordance with its terms.

(b)     Subject to receipt of the Other Consents and Third Party Consents, and after giving effect to the Sale Order, none of the execution and delivery of this Agreement or any of the Ancillary Documents by the Seller, the consummation by the Seller of any of the transactions contemplated hereby or thereby, or compliance with or fulfillment of the terms, conditions and provisions hereof or thereof by the Seller, will conflict with, result in a breach of the terms, conditions or provisions of, or constitute a default or an event of default, or permit the acceleration of any Liability or obligation or loss of a material benefit, or result in the creation of any Encumbrance on any of the Purchased Assets (in each case with or without notice or lapse of time or both), under (i) any charter (or similar governing instrument) or by-laws (or similar governing document) of the Seller, (ii) any Permits, (iii) any Order to which the Seller is bound or any Purchased Asset is subject, (iv) any Legal Requirement affecting the Seller, or the Purchased Assets, or (v) any Contract to which the Seller or any of the Purchased Assets is a party or otherwise bound.

### 5.4    Title to Purchased Assets.

The Seller has, and, upon delivery to the Purchaser on the Closing Date of the instruments of transfer contemplated by Section 4.3, and subject to the terms of the Sale Order, the valid enforceable right to transfer, sell and assign to Purchaser the Purchased Assets, free and clear of all Encumbrances and has good and valid title to its assets as reflected in its Statement of Assets and Liabilities heretofore filed with the Bankruptcy Court. Subject to the entry of the Sale Order, the Seller will thereby transfer to the Purchaser, all of Seller's right, title, and interest the Purchased Assets, free and clear of all Encumbrances, except for the Assumed Liabilities.

### 5.5    Consents and Approvals.

Other than the Sale Order, Schedule 5.5 sets forth a true and complete list of each material consent, waiver, authorization or approval of any Governmental Authority, and each declaration to or filing or registration with any such Governmental Authority, that is required in connection with the execution and delivery of this Agreement and the Ancillary Documents by the Seller or the performance by the Seller of its obligations thereunder (the "Third Party Consents").

### 5.6    Intellectual Property.

(a)     Schedule 5.6(a) contains a correct, current and complete list of: (i) all Intellectual Property Registrations, specifying as to each, as applicable: the title, mark, or design; the jurisdiction by or in which it has been issued, registered or filed; the patent, registration or application serial number; the issue, registration or filing date; the current owner and owner of record, and the current status; (ii) all unregistered Trademarks included in the Intellectual Property Assets; (iii) all proprietary Software included in the Intellectual Property Assets; and (iv) all other Intellectual Property Assets that are used or held for use in the conduct of the Business as currently conducted, that are legally required for conduct of the Business, and that are in the same family as any of the foregoing Intellectual Property.

-23-

(b)    Schedule 5.6(b) contains a correct, current and complete list of all material Intellectual Property Agreements: (i) under which the Seller is a licensor or otherwise grants or granted to any Person any right or interest relating to any Intellectual Property Asset; (ii) under which the Seller is or will be a licensee or grantee any right or interest relating to the Intellectual Property of any Person; and (iii) which otherwise relate to the Seller's ownership or use of any Intellectual Property in the conduct of the Business, in each case identifying the Intellectual Property covered by or related to such Intellectual Property Agreement. The Seller has provided the Purchaser with true and complete copies (or in the case of any oral agreements, a complete and correct written description) of all such Intellectual Property Agreements, including all modifications, amendments and supplements thereto and waivers thereunder. Each Intellectual Property Agreement is valid and binding on the Seller in accordance with its terms and is in full force and effect. Neither the Seller nor any other party thereto is, or is alleged to be, in breach of or default under, or has provided or received any notice of breach of, default under, or intention to terminate (including by non-renewal), any Intellectual Property Agreement._The Seller has not received any written notice from any party that any Intellectual Property Agreement is in default or of the counter-party's intention to terminate (including by non-renewal) other than notices filed in the Bankruptcy Case.

(c)    the Seller is the sole and exclusive legal and beneficial, and with respect to the Intellectual Property Registrations, record, owner of all right, title and interest in and to the Intellectual Property Assets, and has the valid and enforceable right to use all other Intellectual Property used or held for use in or necessary for the conduct of the Business, in each case, free and clear of Encumbrances. The Intellectual Property Assets and Licensed Intellectual Property are all of the Intellectual Property necessary to operate the Business. The Seller has entered into binding, valid and enforceable written Contracts with each current and former independent contractor who is or was involved in or has contributed to the invention, creation, or development of any Intellectual Property during the course of engagement with the Seller whereby such independent contractor (i) acknowledges the Seller's exclusive ownership of all Intellectual Property Assets invented, created or developed by such independent contractor within the scope of his or her engagement with the Seller; (ii) duly and actually assigned to the Seller a present, irrevocable assignment of any and all past, current, or future right, title, and interest such independent contractor had, has, or may have in or to such Intellectual Property (including, for the avoidance of doubt, any Software or modification, development, or improvement to Software); and (iii) irrevocably waives any right or interest, including any moral rights, regarding such Intellectual Property, to the extent permitted by applicable Legal Requirements. All assignments and other instruments necessary to establish, record, and perfect the Seller's ownership interest in the Intellectual Property Registrations have been validly executed, delivered, and filed with the relevant Governmental Authorities and authorized registrars.

(d)    Seller is in possession of, and included in the items to be delivered by the Seller at Closing will be, working copies of all Software, including, but not limited to, all computer code, and representative copies of related manuals, licenses, and other documentation that is necessary for the current conduct of the Business. All such Software is organized in one or more repositories such that it and the Purchased DCMs can be fully compiled, built, developed, and operated without undue effort, troubleshooting, or experimentation and without Seller's assistance. Seller has not provided copies of any such Software to any Person or transferred the Software to any Person.

Error! Unknown document property name.

(e)     Neither the execution, delivery, or performance of this Agreement, nor the consummation of the transactions contemplated hereunder, will result in the loss or impairment of or payment of any additional amounts with respect to, or require the consent of any other Person in respect of, the Purchaser's right to own or use any Intellectual Property Assets or Licensed Intellectual Property in the conduct of the Business as currently conducted. Immediately following the Closing, all Intellectual Property Assets will be owned or available for use by the Purchaser on identical terms as they were owned or available for use by the Seller immediately prior to the Closing.

(f)     All of the Intellectual Property Assets and Licensed Intellectual Property are valid and enforceable, and all Intellectual Property Registrations are subsisting and in full force and effect. The Seller has taken all necessary steps to maintain and enforce the Intellectual Property Assets and Licensed Intellectual Property and to preserve the confidentiality of all Trade Secrets included in the Intellectual Property Assets. All required filings and fees related to the Intellectual Property Registrations have been timely submitted with and paid to the relevant Governmental Authorities and authorized registrars. The Seller has provided the Purchaser with true and complete copies of all file histories, documents, certificates, office actions, correspondence, assignments, and other instruments relating to the Intellectual Property Registrations.

(g)     Except as set forth in the Petition and in Schedule 5.6(g), the conduct of the Business as currently and formerly conducted, including the use of the Intellectual Property Assets and Licensed Intellectual Property in connection therewith, and the products (including the DCMs), Equipment, processes, and services of the Business have not infringed, misappropriated, or otherwise violated the Intellectual Property or other rights of any Person. No Person has infringed, misappropriated, or otherwise violated any Intellectual Property Assets or Licensed Intellectual Property.

(h)     Except as set forth in the Petition and in Schedule 5.6(g), there are and have been no notices or Actions (including any opposition, cancellation, revocation, review, or other proceeding), whether settled, pending or threatened (including in the form of offers to obtain a license): (i) alleging any infringement, misappropriation, or other violation of the Intellectual Property of any Person by the Seller in the conduct of the Business; (ii) challenging the validity, enforceability, registrability, patentability, or ownership of any Intellectual Property Assets or Licensed Intellectual Property; or (iii) by the Seller or any other Person alleging any infringement, misappropriation, or other violation by any Person of any Intellectual Property Assets. The Seller is not aware of any facts or circumstances that could reasonably be expected to give rise to any such Action. The Seller is not subject to any outstanding or prospective Order (including any motion or petition therefor) that does or could reasonably be expected to restrict or impair the use of any Intellectual Property Assets or Licensed Intellectual Property.

(i)     Schedule 5.6(i) contains a correct, current, and complete list of all social media accounts used by the Seller in the conduct of the Business. The Seller has complied with all Legal Requirements, terms of use, terms of service, and other Contracts and all associated policies and guidelines relating to its use of any social media platforms, advertisements, sites, or services in the conduct of the Business.

Error! Unknown document property name.

(j)        Except as set forth in the Petition and in Schedule 5.6 (g) and Schedule 5.6(j), all Business IT Systems are in good working condition and are sufficient for the operation of the Business as currently conducted. In the past three years, there has been no malfunction, failure, continued substandard performance, denial-of-service, or other cyber incident, including any cyberattack, or other impairment of the Business IT Systems. The Seller has taken all commercially reasonable steps to safeguard the confidentiality, availability, security, and integrity of the Business IT Systems, including implementing and maintaining appropriate backup, disaster recovery, and Software and hardware support arrangements.

(k)        The Seller has complied with all applicable Legal Requirements and all internal or publicly posted policies, notices, and statements concerning the collection, use, processing, storage, transfer, and security of personal information in the conduct of the Business. In the past three years, the Seller has not (i) experienced any actual, alleged, or suspected data breach or other security incident involving personal information in its possession or control or (ii) been subject to or received any written notice of any audit, investigation, complaint, or other Action by any Governmental Authority or other Person concerning the Seller's collection, use, processing, storage, transfer, or protection of personal information or actual, alleged, or suspected violation of any applicable Legal Requirement concerning privacy, data security, or data breach notification, in each case in connection with the conduct of the Business.

(l)        Except as set forth in the Petition and in Schedule 5.6(l), none of the DCMs or Software incorporate or use any computer code, data, or information that is subject to an Open Source License. During the three (3) years prior to the date hereof, Seller has not used any materials subject to an Open Source License in any manner that would be reasonably expected to, with respect to any Software, (i) require its disclosure or distribution in source code form, or (ii) require the licensing thereof for the purpose of making derivative works. "Open Source License" shall mean any license that is that is distributed as open source software or similar licensing or distribution models or that is substantially similar to those listed at http://www.opensource.org/licenses/ or that (A) requires the licensor to permit reverse-engineering of the licensed technology (such as software) or other technology incorporated into, combined with, associated with, derived from, or distributed with such licensed technology or (B) requires the licensed technology or other technology incorporated into, derived from, or distributed with such licensed technology to be (x) distributed in source code form, (y) licensed for the purpose of making modifications or derivative works, or (z) distributed at no charge.

5.7    **Compliance with Laws.**

Except as set forth on Schedule 5.7, the Seller has complied, and is now complying, with all Legal Requirements applicable to the conduct of the Business as currently conducted or the ownership and use of the Purchased Assets. The Seller has not been cited, warned or, to the Seller's knowledge, investigated for any non-compliance with any Legal Requirement.

5.8    **No Pending or Threatened Suits.**

Except as set forth on Schedule 5.8, there are no Actions or Proceedings pending, or to the Seller's knowledge, threatened against the Seller.

-26-

### 5.9    Conduct of Business.

The Seller has maintained the Purchased Assets in good condition except in each case as set forth in Schedule 5.9, and except as a result of the commencement of the Bankruptcy Case (and the execution of the transactions and agreements in connection therewith), since December 31, 2022, the Business has been conducted only in the ordinary course of business consistent with past practice in all material respects, and the Seller has not taken any action which, if taken after the execution and delivery of this Agreement, would require the consent of the Purchaser pursuant to Section 7.1.

### 5.10    Key Suppliers.

Each of the Key Suppliers to whom the Seller has paid consideration in an amount greater than or equal to $100,000 for each of the five (5) most recent fiscal years are identified on Schedule 5.10 (each, a "Key Supplier").

### 5.11    Environmental, Health and Safety Matters.

Schedule 5.11 hereto lists all of Seller's material Permits that are currently valid and in effect. There is no proceeding pending for which the Seller has been served with written notice or, to the Seller's knowledge, threatened which would result in the reversal, rescission, termination, material modification or suspension of any of the Permits.

### 5.12    No Finder.

No Person has acted, directly or indirectly, as a broker, finder or financial advisor for the Seller in connection with the transactions contemplated by this Agreement and no Person is entitled to any fee or commission or like payment from the Purchaser in respect thereof based on any acts by or on behalf of the Seller, except for Seller's financial advisor Province LLC.

### 5.13    No Other Representations or Warranties.

Seller makes no representation or warranty to Purchaser, express or implied, with respect to the Purchased Assets or the Assumed Liabilities or any other matter related to this Agreement other than as expressly stated in this Section 5.  As provided in Section 10, any and all other representations or warranties are disclaimed.

## SECTION 6
## REPRESENTATIONS AND WARRANTIES OF PURCHASER

As an inducement to the Seller to enter into this Agreement and to consummate the transactions contemplated hereby, the Purchaser hereby represents and warrants to the Seller and agrees as follows:

### 6.1    Organization and Authority of the Purchaser.

(a)    The Purchaser is a limited liability company duly organized, validly existing and in good standing under the laws of the State of Delaware. The Purchaser has full

-27-

power and authority to execute, deliver and perform its obligations under this Agreement and all of the Ancillary Documents to which it is (or will be) a party. The execution, delivery and performance of this Agreement and such Ancillary Documents by the Purchaser have been duly authorized and approved by the Purchaser's managers and do not require any further authorization or consent of the Purchaser or its managers or members. This Agreement has been duly authorized, executed and delivered by the Purchaser and is the legal, valid and binding agreement of the Purchaser enforceable against the Purchaser in accordance with its terms, and each Ancillary Document to which the Purchaser is (or will be) a party has been duly authorized by the Purchaser and upon execution and delivery by the Purchaser will be a legal, valid and binding obligation of the Purchaser enforceable against the Purchaser in accordance with its terms, except as (i) enforceability may be limited by bankruptcy, insolvency, reorganization or other similar laws affecting creditors' rights generally and (ii) the remedy of specific performance and injunctive and other forms of equitable relief may be subject to equitable defenses.

(b)     None of the execution and delivery of this Agreement or any of the Ancillary Documents by the Purchaser, the consummation by the Purchaser of any of the transactions contemplated hereby or thereby, or compliance with or fulfillment of the terms, conditions and provisions hereof or thereof by the Purchaser, will (A) conflict with, result in a breach of the terms, conditions or provisions of, or constitute a default or an event of default, or permit the acceleration of any Liability or obligation or loss of a material benefit, or result in the creation of any Encumbrance on any of the assets or properties of the Purchaser (in each case with or without notice or lapse of time or both), under (i) any charter (or similar governing instrument) or bylaws (or similar governing document) of the Purchaser, (ii) any Order to which the Purchaser or any of its assets is bound or subject, (iii) any Legal Requirement affecting the Purchaser, or (iv) any Contract to which the Purchaser is a party or otherwise bound, or (B) require the approval, consent, authorization or act of, or the making by the Purchaser of any declaration, filing or registration with, any Person, other than filings with the Bankruptcy Court.

**6.2**     **Payment of Purchase Price.**

The obligations of the Purchaser under this Agreement are not contingent on the availability of financing. The Purchaser shall have at the Closing sufficient cash, available lines of credit or other sources of immediately available funds to enable it to make payment of the Cash Balance to the Seller pursuant to this Agreement and to pay any other amounts to be paid by it hereunder, including the Assumed Liabilities.

**6.3**     **Ownership of the Seller.**

The Purchaser does not hold, directly or indirectly, any beneficial or other ownership interest in the Seller or any of its securities.

**SECTION 7**
**COVENANTS OF THE PARTIES**

The Parties covenant and agree to take the following actions between the date hereof and the earlier of the termination of this Agreement and the Closing Date:

Error! Unknown document property name.

**7.1**    <u>**Conduct of Business Prior to the Closing Date.**</u>

(a)    From the date hereof until the Closing, except as otherwise provided in this Agreement, contemplated by the Auction or consented to in writing by the Purchaser, the Seller shall (x) conduct the Business in the ordinary course of business consistent with past practice; and (y) use reasonable best efforts to maintain and preserve intact its current Business organization, operations and franchise and to preserve the rights, franchises, goodwill and relationships of its employees, customers, lenders, suppliers, regulators and others having relationships with the Business. Without limiting the foregoing, from the date hereof until the Closing Date, the Seller shall:

(i)    use commercially reasonable efforts to (x) preserve the goodwill of and relationships with Governmental Authorities, customers, suppliers, vendors, lessors, licensors, licensees, contractors, distributors, agents, employees and others having business dealings with the Business; and (y) except as set forth in <u>Schedule 5.7,</u> comply with all applicable Legal Requirements and, to the extent consistent therewith, preserve its assets (tangible and intangible);

(ii)    preserve and maintain all Permits required for the conduct of the Business as currently conducted or the ownership and use of the Purchased Assets;

(iii)    pay the debts, Taxes and other obligations of the Business when due, subject to post-petition resolution;

(iv)    maintain the properties and assets included in the Purchased Assets in the same condition as they were on the date of this Agreement, subject to reasonable wear and tear;

(v)    continue in full force and effect without modification all insurance policies, except as required by Legal Requirements;

(vi)    defend and protect the properties and assets included in the Purchased Assets from infringement or usurpation;

(vii)    perform all of its obligations under all Contracts constituting Purchased Assets;

(viii)    maintain its books and records in accordance with past practice;

(ix)    comply in all material respects with all Legal Requirements applicable to the conduct of the Business or the ownership and use of the Purchased Assets; and

(x)    diligently prosecute and maintain all Intellectual Property rights, including by making all requisite filings, renewals, and payments.

Error! Unknown document property name.

(b)    From the date hereof until the Closing, except as otherwise provided in this Agreement, contemplated by the Auction or consented to in writing by the Purchaser, the Seller shall not:

(i)    mortgage, pledge or subject to any Encumbrance the Business or any of the Purchased Assets;

(ii)    sell, assign, license, transfer, convey, lease, surrender, relinquish, abandon, permit to lapse or otherwise dispose of any of the Purchased Assets;

(iii)    cancel or compromise any material debt or claim or waive or release any material right of Seller that constitutes a Purchased Asset;

(iv)    cancel, terminate, amend, modify, supplement or rescind any Assumed Contract, except for the purpose of effecting any changes in applicable Legal Requirements or implementing regulatory requirements or in response to a breach or default by the other party thereto;

(v)    abandon any rights under any Assumed Contract or breach any Assumed Contract;

(vi)    incur any long-term expenditure associated with the Purchased Assets that would be an Assumed Liability;

(vii)    increase the salary, bonus or severance arrangements of any employee of the Seller or amend, modify, terminate or enter into any employment or severance Contract with such employee other than in the ordinary course of business other than in connection with a Bankruptcy Court approved key employee retention plan or similar arrangement approved by the Bankruptcy Court;

(viii)    institute, settle or agree to settle or modify in any manner that is adverse to the Purchased Assets any litigation, action or other Action before any court or Governmental Authority relating to the Purchased Assets that is or will be an Assumed Liability except any such litigation, action or other Action involving payment by or to the Seller that is less than $15,000 individually and $50,000 in the aggregate;

(ix)    transfer, sell, assign, abandon, permit to lapse or grant any rights or modify any existing rights under any Intellectual Property, or enter into any settlement regarding the breach or infringement, misappropriation, dilution or other violation of any Intellectual Property;

(x)    enter into a plan of consolidation, merger, share exchange or reorganization with any Person or adopt a plan of complete or partial liquidation; or

(xi)    enter into any Contract to do any of the foregoing or agree to do anything prohibited by this Section 7.1(b).

Error! Unknown document property name.

**7.2**     **Access to the Business by the Purchaser.**

From the date hereof until the Closing, the Seller shall (a) afford the Purchaser and its Representatives full and free access to and the right to inspect all of the Leased Real Property, properties, assets, premises, books and records, Contracts, software (including source code) and other documents and data related to the Purchased Assets; (b) furnish the Purchaser and its Representatives with such financial, operating and other data and information related to the Purchased Assets as the Purchaser or any of its Representatives may reasonably request; and (c) instruct the Representatives of the Seller to cooperate with the Purchaser in its investigation of the Purchased Assets. In addition, after such time as the Purchaser is approved as the Winning Bidder, the Seller shall provide the Purchaser and its Representatives full access to the Seller's employees and access to the counterparties of the Assumed Leases and Contracts and shall permit the Purchaser to have its Representatives present on-site at the Seller's facilities. Purchaser may seek the consent of any counter party to an Assumed Contract and/or Lease to amend the terms of any such Assumed Contract and/or Lease. Any Purchaser actions pursuant to this 7.2 shall be conducted in such manner as not to interfere unreasonably with the conduct of the Business or any other businesses of the Seller. No investigation by the Purchaser or other information received by the Purchaser shall operate as a waiver or otherwise affect any representation, warranty or agreement given or made by the Seller in this Agreement.  If Purchaser is not selected as the Winning Bidder at the Auction, Purchaser's access to the Seller and its Business shall terminate.

**7.3**     **Expenses.**

Except to the extent otherwise specifically provided herein, whether or not the transactions contemplated hereby are consummated, all costs and expenses incurred in connection with this Agreement and the transactions contemplated hereby shall be borne by the Party incurring such costs and expenses.

**7.4**     **Governmental Approvals.**

(a)     The Seller and the Purchaser shall act diligently and reasonably, and shall cooperate with each other, to do or cause to be done, all things necessary, proper or advisable consistent with applicable confidentiality requirements and Legal Requirements to cause the conditions precedent to the Closing to be satisfied and to cause the Closing to occur.

(b)     Subject to all applicable confidentiality requirements and Legal Requirements, each of the Seller and the Purchaser (i) shall promptly inform each other of any communication from any Governmental Authority concerning this Agreement, the transactions contemplated hereby, and any filing, notification or request for approval and (ii) shall permit the other Party to review in advance any proposed written communication or information submitted to any such Governmental Authority in response thereto; provided, that a Party may request entry into a joint defense agreement as a condition to providing any such materials and that, upon receipt of that request, the Parties shall work in good faith to enter into a joint defense agreement to create and preserve attorney-client privilege in a form and substance mutually acceptable to the Parties. In addition, neither Party shall agree to participate in any meeting with any Governmental Authority in respect of any filings, investigation or other inquiry with respect to this Agreement or the transactions contemplated hereby, unless such Party consults with the other Party in advance

-31-

and, to the extent permitted by any such Governmental Authority, gives the other Party the opportunity to attend and participate thereat, in each case to the maximum extent practicable. Subject to any restrictions under applicable laws, rules or regulations, each Party shall furnish the other with copies of all correspondence, filings and communications (and memoranda setting forth the substance thereof) between it and its Affiliates and their respective Representatives on the one hand, and the Governmental Authority or members of its staff on the other hand, with respect to this Agreement, the transactions contemplated hereby (excluding documents and communications which are subject to preexisting confidentiality agreements or to the attorney-client privilege or work product doctrine) or any such filing, notification or request for approval. Each Party shall also furnish the other Party with such necessary information and assistance as such other Party and its Affiliates may reasonably request in connection with their preparation of necessary filings, registration or submissions of information to the Governmental Authority in connection with this Agreement, the transactions contemplated hereby and any such filing, notification or request for approval. The Seller and the Purchaser shall prosecute all required requests for approval with all necessary diligence and otherwise use their respective commercially reasonable efforts to obtain the grant thereof by an Order as soon as possible including in order to resolve such objections or suits which, in any case if not resolved, could reasonably be expected to prevent, materially impede or materially delay the consummation of the transactions contemplated hereunder or the other transactions contemplated hereby, including by the Purchaser selling, holding separate or otherwise disposing of or conducting its business in a manner which would resolve such objections or suits or agreeing to sell, hold separate or otherwise dispose of or conduct its business in a manner which would resolve such objections or suits or permitting the sale, holding separate or other disposition of, any of its assets or the assets of its subsidiaries or the conducting of its business in a manner which would resolve such objections or suits.

(c)    Notwithstanding anything else to the contrary in this Agreement, in the event that any Action or Proceeding is instituted (or threatened to be instituted) by a Governmental Authority or private party challenging the transactions hereunder or any other agreement contemplated hereby, (i) each Party shall cooperate in all respects with each other and use its respective best efforts to contest and resist any such Action or Proceeding and to have vacated, lifted, reversed or overturned any decree, judgment, injunction or other order, whether temporary, preliminary or permanent, that is in effect and that prohibits, prevents or restricts consummation of the transactions contemplated by this Agreement, and (ii) the Seller and the Purchaser must defend, and bear their respective cost and expense, with respect to any action or actions, whether judicial or administrative, in connection with the transactions contemplated by this Agreement.

**7.5**    **Tax Matters.**

(a)    the Seller shall be liable for and shall pay, and pursuant to Section 7.5(c) shall reimburse the Purchaser for all Taxes (whether assessed or unassessed) applicable to the Purchased Assets attributable to periods (or portions thereof) ending on or prior to the Closing Date. Without limiting the obligations of the Purchaser contained elsewhere in this Agreement, including in respect of the Assumed Liabilities, the Purchaser shall be liable for and shall pay, and pursuant to Section 7.5(c) shall reimburse the Seller for, all Taxes (whether assessed or unassessed) applicable to the Purchased Assets and the Assumed Liabilities, in each case attributable to periods (or portions thereof) beginning after the Closing Date. For purposes of this paragraph (a), any period beginning before and ending after the Closing Date shall be treated as

Error! Unknown document property name.

two partial periods, one ending on the Closing Date and the other beginning on the day after the Closing Date except that Taxes (such as property Taxes) imposed on a periodic basis shall be allocated on a daily basis.

(b)     Without limiting the other terms set forth in this Agreement, any sales Tax, use Tax, real property transfer or gains Tax, real property records recordation fees, documentary stamp Tax or similar Tax attributable to the sale or transfer of the Purchased Assets and not exempted under the Sale Order or by section 1146(c) of the Bankruptcy Code shall be borne by the Seller.

(c)     the Seller or the Purchaser, as the case may be, shall provide reimbursement for any Tax paid by one Party all or a portion of which is the responsibility of the other Party in accordance with the terms of this Section 7.5. Within a reasonable time prior to the payment of any such Tax, the Party paying such Tax shall give notice to the other of the Tax payable and each Party's respective liability therefor, although failure to do so will not relieve the other Party from its liability hereunder.

(d)     the Purchaser and the Seller agree to furnish or cause to be furnished to each other, upon request, as promptly as practicable, such information and assistance relating to the Seller's business and the Purchased Assets (including access to books and records) as is reasonably necessary for the filing of all Tax Returns, the making of any election relating to Taxes, the preparation for any audit by any taxing authority, and the prosecution or defense of any claim, Action or Proceeding relating to any Tax. the Purchaser and the Seller shall retain all books and records with respect to Taxes pertaining to the Purchased Assets for a period of at least six years following the Closing Date. On or after the end of such period, each Party shall provide the other with at least ten (10) days prior written notice before destroying any such books and records, during which period the Party receiving such notice can elect to take possession, at its own expense, of such books and records. the Seller and the Purchaser shall cooperate with each other in the conduct of any audit or other Proceeding relating to Taxes involving the Purchased Assets.

### 7.6    **Bankruptcy Matters.**

(a)     Within three (3) business days of the Parties' execution and delivery of this Agreement, the Seller shall file a notice (the "Stalking Horse Notice") providing that, pursuant to the Bidding Procedures: (i) Purchaser has been selected by the Debtor as Stalking Horse Bidder; (ii) this Agreement has been selected as the Stalking Horse Bid; and (iii) setting forth the amounts of the Break-Up Fee and Expense Reimbursement.

(b)     Within three (3) business days of the Parties' execution and delivery of this Agreement, the Seller shall file a motion seeking to amend the Bidding Procedures Order to provide as follows (the "Motion to Amend Bidding Procedures Order"): (i) that if no Qualified Bids are submitted by the Bid Deadline (i.e. the Purchaser's bid is the only bid) or if the Winning Bidder at Auction submits a Winning Bid that is a purchase and sale transaction (i.e. not a plan sponsor transaction), then the Seller shall seek approval of the Stalking Horse Bid/Winning Bid and entry of the Sale Order at the Transaction Hearing (or earlier hearing as agreed to by the Purchaser) independent from seeking confirmation of any plan of reorganization filed by the Seller (the "Sale Approval Motion"); and (ii) that the Amended (RockItCoin, LLC) Cure Notice attached

-33-

hereto as <u>Exhibit G</u> and the cure proposed therein is approved and may be used by the Purchaser. The Motion to Amend Bidding Procedures Order and any proposed order granting same shall be subject to the reasonable approval of the Purchaser.

(c)    Under no circumstances shall the transaction contemplated by this Agreement or any bid submitted by the Purchaser at the Auction be or be deemed to be a proposal to sponsor a plan with respect to the Seller.

(d)    In the event that no Qualified Bids are submitted to the Seller by the Bid Deadline as set forth in the Bidding Procedures Order or Purchaser is the Winning Bidder at the Auction, Seller shall use commercially reasonable efforts to seek entry of the Sale Order at the Transaction Hearing.

(e)    The Seller shall give all notices required pursuant to the Bidding Procedures Order or as otherwise required under the Bankruptcy Code.

(f)    The Seller and the Purchaser shall consult with one another regarding pleadings which either of them intends to file with the Bankruptcy Court in connection with, or which might reasonably affect the Bankruptcy Court's approval of or amendment to, as applicable, the Bidding Procedures Order and the Sale Order, (ii) all such filings shall be in form and substance acceptable to the Purchaser, and (iii) the Seller shall use reasonable best efforts to provide the Purchaser with a copy of such documents at least two (2) Business Days prior to the filing thereof.

(g)    If the Bidding Procedures Order, the Sale Order, or any other orders of the Bankruptcy Court relating to this Agreement or the transactions contemplated hereby shall be appealed by any Person (or if any petition for certiorari or motion for reconsideration, amendment, clarification, modification, vacation, stay, rehearing or reargument shall be filed with respect to the Bidding Procedures Order, the Sale Order, or other such order), subject to rights, otherwise arising from this Agreement, the Seller shall use its commercially reasonable efforts to prosecute such appeal, petition or motion and obtain an expedited resolution of any such appeal, petition or motion.

### 7.7    <u>Adequate Assurances Regarding Assumed Contracts and Assumed Leases.</u>

With respect to each Assumed Contract and each Assumed Lease, the Purchaser will use commercially reasonable efforts to provide adequate assurance as required under the Bankruptcy Code of the future performance by the Purchaser of each such Assumed Contract and Assumed Lease. The Purchaser and the Seller agree that they will promptly take all actions reasonably required to assist in obtaining a Bankruptcy Court finding that there has been an adequate demonstration of adequate assurance of future performance under the Assumed Contracts and the Assumed Leases, such as furnishing affidavits, non-confidential financial information or other documents or information for filing with the Bankruptcy Court and making the Purchaser's and the Seller's respective employees and Representatives available to testify before the Bankruptcy Court.

Error! Unknown document property name.

### 7.8    The Seller's Name Changes.

The Sale Order shall provide for the modification of the caption in the Bankruptcy Case to reflect the change in the name of the Seller, except that during the pendency of the Bankruptcy Case, the Seller shall be permitted to use the name "Cash Cloud, Inc" and "Coin Cloud" solely in connection with matters relating to the Bankruptcy Case and as a former name of the Seller for legal and noticing purposes, but for no other commercial purpose. Within five Business Days after the conclusion of the Bankruptcy Case, the Seller shall take such actions necessary to change the Seller's corporate or company name, as the case may be, to a name that is not similar to, or confusing with, the current name of the Seller, including any necessary filings required by the general corporation or other law of the state in which the Seller is incorporated, or otherwise organized.

### 7.9    Reasonable Access to Records and Certain Personnel.

In order to facilitate the Seller's efforts to (i) administer and close the Bankruptcy Case, and (ii) prepare tax returns (together, the "Post-Close Filings"), for a period of twenty-four-months following the Closing, the Purchaser shall permit the Seller, the Seller's counsel and accountants, and such representatives and professionals of the creditors' litigation trust established in the Bankruptcy Case (collectively, "Permitted Access Parties") during regular business hours, with reasonable notice, and subject to reasonable rules and regulations, reasonable access to the financial and other books and records which comprised part of the Purchased Assets that are required to complete the Post-Close Filings, which access shall include (x) the right of such Permitted Access Parties to copy, at such Permitted Access Parties' expense, such required documents and records and (y) the Purchaser's copying and delivering to the relevant Permitted Access Parties such documents or records as they require, but only to the extent such Permitted Access Parties furnish the Purchaser with reasonably detailed written descriptions of the materials to be so copied and applicable Permitted Access Party reimburses the Purchaser for the costs and expenses thereof; provided, however, that the foregoing rights of access shall not be exercisable in such a manner as to interfere with the normal operations of the Purchaser's business. Notwithstanding anything contained in this Section 7.10 to the contrary, in no event shall the Seller have access to any information that, based on advice of the Purchaser's external counsel, could (1) reasonably be expected to create liability under applicable law or waive any legal privilege, or (2) violate any obligation of the Purchaser with respect to confidentiality; provided that, in the case of clause (1), the Purchaser uses commercially reasonable efforts to attempt to provide the information in a way that does not create such liability or waive legal privilege and, in the case of clause (2), the Purchaser uses commercially reasonable efforts to secure a waiver of any contractual prohibition.

### 7.10    Kiosk Site Agreement.

For a period of six months after the Closing (or such longer period as the Purchaser may determine) the Purchaser shall, at the written request of Seller, manage any or all of the Purchaser Rejected DCMs for the Seller or any buyer of the Purchaser Rejected DCMs on the terms and conditions as set forth in the form of Kiosk Site Agreement attached hereto as Exhibit H.

-35-

### 7.11    Preservation of Records.

The Seller and the Purchaser agree that each of them shall preserve and keep the books and records held by them relating to the Business, the Purchased Assets and Assumed Liabilities for a period of one year from the Closing Date, in the case of the Purchaser, and until the closing of the Bankruptcy Case or the liquidation and winding up of the Seller's estate, in the case of the Seller, and shall make such books and records available to the other Party as may be reasonably required by such other party in connection with, among other things, any insurance claims by, actions or Tax audits against or governmental investigations of the Seller or the Purchaser or any of their respective Affiliates or in order to enable the Seller or the Purchaser to comply with their respective obligations under this Agreement and each other agreement, document or instrument contemplated hereby or thereby. In the event that the Seller or the Purchaser wish to destroy such books and records at the end of any such period, such Party shall first give 60 days prior written notice to the other party and such other Party shall have the right at its option and expense, upon prior written notice given to such Party within such 60 day period, to take possession of the books and records within 120 days after the date of such notice, or such shorter period as the liquidation and winding up of Seller's estate shall permit.

### 7.12    Publicity.

Except as required by applicable Legal Requirements (including by the Bankruptcy Court or the Bankruptcy Code), each of Seller and Purchaser shall not issue a press release or make any other public announcement concerning this Agreement or the matters or transactions contemplated hereby without the prior written approval of the other Party (which approval shall not be unreasonably withheld, conditioned or delayed).

### 7.13    Confidentiality.

From and after the Closing, the Seller shall, and shall cause its Affiliates to, hold, and shall use its reasonable best efforts to cause its or their respective Representatives to hold, in confidence any and all "Confidential Information". For purposes of this paragraph the term "Confidential Information" mean information that is concerning the Purchased Assets or the Assumed Liabilities, except to the extent that the Seller can show that such Confidential Information (a) is generally available to and known by the public through no fault of the Seller, any of its Affiliates or their respective Representatives; or (b) is or was lawfully acquired by the Seller, any of its Affiliates or their respective Representatives from sources which are not prohibited from disclosing such information by a legal, contractual or fiduciary obligation. If the Seller or any of its Affiliates or their respective Representatives are compelled to disclose any Confidential Information by judicial or administrative process or by other Legal Requirements, the Seller shall promptly notify the Purchaser in writing and shall disclose only that portion of such [1]Confidential Information which the Seller is advised by its counsel in writing is legally required to be disclosed, *provided that* the Seller shall use reasonable best efforts to obtain an appropriate protective order or other reasonable assurance that confidential treatment will be accorded such Confidential Information.

Error! Unknown document property name.

### 7.14    <u>Non-Solicit</u>.

(a)    For a period of two years from the Closing Date (the "<u>Restricted Period</u>"), the Seller shall not (and shall not permit any of its subsidiaries to), directly solicit any employee or independent contractor of the Purchaser or encourage any such employee to leave such employment, knowingly encourage or induce any employee or independent contractor of the Purchaser to terminate or significantly reduce their employment or relationship with the Purchaser; conspire or otherwise coordinate with other current or former employees of the Purchaser to: (i) terminate or significantly reduce their employment or relationship with the Purchaser or the employment or relationship of others currently employed with the Purchaser; or (ii) disturb, hinder or otherwise negatively affect the ongoing business activities of the Purchaser or its workforce.

(b)    During the Restricted Period, the Seller shall not, and shall not permit any of its subsidiaries, to, directly solicit or entice, or attempt to solicit or entice, any clients or customers of the Purchaser or potential clients or customers of the Purchaser for purposes of diverting their business or services from the Purchaser.

(c)    The Seller acknowledges that a breach or threatened breach of this <u>Section 7.14</u> would give rise to irreparable harm to the Purchaser, for which monetary damages would not be an adequate remedy and hereby agree that in the event of a breach or a threatened breach by the Seller of any such obligations, the Purchaser shall, in addition to any and all other rights and remedies that may be available to it in respect of such breach, be entitled to equitable relief, including a temporary restraining order, an injunction, specific performance and any other relief that may be available from a court of competent jurisdiction (without any requirement to post bond).

(d)    The Seller acknowledges that the restrictions contained in this <u>Section 7.14</u> are reasonable and necessary to protect the legitimate interests of the Purchaser and constitute a material inducement to the Purchaser to enter into this Agreement and consummate the transactions contemplated by this Agreement. [2]The covenants contained in this <u>Section 7.14</u> and each provision hereof are severable and distinct covenants and provisions. The invalidity or unenforceability of any such covenant or provision as written shall not invalidate or render unenforceable the remaining covenants or provisions hereof, and any such invalidity or unenforceability in any jurisdiction shall not invalidate or render unenforceable such covenant or provision in any other jurisdiction.

### 7.15    <u>Delivery of Seller's Cash.</u>

(a)    Within ninety (90) days of Closing, the Purchaser shall account for and deliver to the Seller the amount of cash as of Closing that is contained in the DCMs purchased by Purchaser. The Purchaser shall provide full transparency to the Seller with respect to the Purchaser's obligations under this Section 7.15(a).

**Error! Unknown document property name.**

(b)      With respect to all cash of the Seller that is in transit as of Closing, the Parties shall jointly instruct all relevant carriers that such cash (or the equivalent amount thereof) shall be paid to the Seller.

**7.16    Notification of Breach; Disclosure.**

Each Party shall promptly notify the other of any event, condition or circumstance of which such Party becomes aware prior to the Closing Date that would cause, or would reasonably be expected to cause, a violation or breach of this Agreement (or a breach of any representation or warranty contained in this Agreement). During the period prior to the Closing Date, each Party will promptly advise the other in writing of any written notice or other communication from any Person alleging that the consent of such Person is or may be required in connection with the transactions contemplated by this Agreement. It is acknowledged and understood that no notice given pursuant to this Section 7.15 shall have any effect on the representations, warranties, covenants or agreements contained in this Agreement for purposes of determining satisfaction of the conditions contained herein.

**SECTION 8**
**CONDITIONS TO CLOSING**

**8.1    Conditions to Obligations of Each Party.**

The respective obligations of each Party to effect the sale and purchase of the Purchased Assets and to consummate the other transactions contemplated by this Agreement shall be subject to the fulfillment (or, if permitted by applicable law, waiver) on or prior to the Closing Date, of the following conditions:

(a)      the Sale Order shall have been entered and shall have become a Final Order; and

(b)      no Governmental Authority shall have enacted, issued, promulgated or entered any Order that is in effect and has the effect of making illegal or otherwise prohibiting the consummation of the transactions contemplated by this Agreement that has not been withdrawn or terminated.

**8.2    Conditions to Obligations of the Purchaser.**

(a)      The obligation of the Purchaser to purchase the Purchased Assets and to consummate the other transactions contemplated by this Agreement shall be subject to the fulfillment on or prior to the Closing Date of the following additional conditions:

(i)      the representations and warranties of the Seller contained in this Agreement, the Ancillary Documents and all other documents, instruments and certificates required to be delivered to the Purchaser at or in connection with the Closing shall be true and correct in all respects when made and on and as of the Closing Date with the same effect as if such representations and warranties had been made on and as of such date (except to the extent such representations and warranties speak as of an earlier date, in which case, such representations and warranties shall be true and correct in all respects as of such earlier date), interpreted without

-38-

giving effect to any Material Adverse Effect or materiality qualifications, except where all failures of such representations and warranties to be true and correct, in the aggregate, do not have or would not reasonably be expected to have, a Material Adverse Effect, and the Purchaser shall have received a certificate of the Seller to such effect signed by a duly authorized Representative thereof;

(ii)    each covenant and obligation that the Seller is required to perform or to comply with pursuant to this Agreement at or prior to the Closing shall have been duly performed and complied with in all material respects, and the Purchaser shall have received a certificate of the Seller to such effect signed by a duly authorized manager or member thereof;

(iii)    each of the deliveries required to be made to the Purchaser pursuant to Section 4.3 shall have been so delivered;

(iv)    employment agreements and/or consulting agreements with the persons identified on Schedule 8.2(a)(iv), in form and substance reasonably acceptable to the Purchaser; and

(v)    the total of the Cure Costs and Critical Vendor Liabilities does not exceed $3,250,000.00 *plus* the Seller's estimated cure amount for any Lease(s) or Contract(s) added pursuant to Section 2.3(e)(i) *less* the Seller's estimated cure amount for any Lease(s) or Contract(s) removed pursuant to Section 2.3(e)(i).

(vi)    no state Governmental Authority has suspended the operation of or taken similar action to prevent the operation by Seller of its DCMs or issued a notice of any impending suspension or similar action, other than in the states of Florida and New Mexico; and

(vii)    from the date of this Agreement, there shall not have occurred any Material Adverse Effect, nor shall any event or events have occurred that, individually or in the aggregate, with or without the lapse of time, could reasonably be expected to result in a Material Adverse Effect.

(b)    Any condition specified in Section 8.2(a) may be waived by the Purchaser; provided that no such waiver shall be effective against the Purchaser unless it is set forth in a writing executed by the Purchaser.

**8.3    Conditions to Obligations of the Seller.**

(a)    The obligation of the Seller to sell the Purchased Assets and to consummate the other transactions contemplated by this Agreement shall be subject to the fulfillment on or prior to the Closing Date of the following additional conditions:

(i)    the representations and warranties of the Purchaser contained in this Agreement shall be true and correct in all material respects when made and on and as of the Closing Date with the same effect as if such representations and warranties had been made on and as of such date (except that any representations and warranties that are made as of a particular date or period shall be true and correct only as of such particular date or period), and the Seller shall have received a certificate of the Purchaser to such effect signed by a duly authorized person thereof;

-39-

(ii)    each covenant and obligation that the Purchaser is required to perform or to comply with pursuant to this Agreement at or prior to the Closing shall have been duly performed and complied with in all material respects, and the Seller shall have received a certificate of the Purchaser to such effect signed by a duly authorized person thereof; and

(iii)    each of the deliveries required to be made to the Seller pursuant to Section 4.2 shall have been so delivered.

(b)    Any condition specified in Section 8.3(a) may be waived by the Seller; provided that no such waiver shall be effective against the Seller unless it is set forth in writing executed by the Seller.

## SECTION 9
## TERMINATION

**9.1**    **Termination.**

This Agreement may be terminated, and the transactions contemplated hereby may be abandoned, by written notice to the other Parties hereto, at any time prior to the Closing Date, as follows:

(a)    by mutual written consent of the Purchaser and the Seller;

(b)    by either the Purchaser or the Seller if any permanent injunction or other Order of a Governmental Authority which prevents the consummation of the transactions contemplated by this Agreement shall have become final and not appealable;

(c)    by the Purchaser if the Seller fails to timely file the Motion to Amend Bidding Procedures Order;

(d)    by the Purchaser if the Seller fails to timely file the Sale Motion seeking Bankruptcy Court approval of the Sale Order (which shall be deemed timely filed if filed within five business days of Purchaser being declared the Winning Bidder);

(e)    by either the Purchaser or the Seller upon three (3) days written notice of such termination to the other Parties, if Closing shall not have occurred prior to July 31, 2023; provided, however, that the failure of the Closing to occur by such date is not due (in whole or in part) to a material breach by the terminating Party of such Party's representations, warranties, covenants or obligations under this Agreement;

(f)    by the Seller if there has been a breach by the Purchaser of any of its representations, warranties, covenants or obligations that would result in a condition set forth in Section 8.3(a)(i), 8.3(a)(ii), or 8.3(a)(iii) not being met, which breach is not curable, or if curable, is not cured within thirty (30) days after notice of such breach is given by the Seller to the Purchaser, and has not been waived by the Seller;

(g)    by the Purchaser if there has been a breach by the Seller of any of its representations, warranties, covenants or obligations that would result in the condition set forth in

-40-

Section 8.2(a)(i), 8.2(a)(ii) or 8.2(a)(iii) not being met, which breach is not curable, or if curable, is not cured within thirty (30) days after notice of such breach is given by the Purchaser to the Seller, and has not been waived by the Purchaser;

(h)    by either the Purchaser or the Seller if the Bankruptcy Court approves an Alternative Transaction, or an Alternative Transaction is consummated;

(i)    by the Purchaser if the Bankruptcy Court fails to approve the Sale Order by July 9, 2023; or

(j)    by the Purchaser if the Sale Order does not become a Final Order by July 30, 2023.

**9.2    Break-Up Fee; Expense Reimbursement.**

(a)    Seller acknowledges that Purchaser has made a substantial investment in time and incurred substantial out-of-pocket expenses in connection with the negotiation and execution of this Agreement, its due diligence with respect to the Purchased Assets, and its efforts to consummate the transactions contemplated hereby, and that Purchaser's efforts have substantially benefited Seller and will benefit Seller and the bankruptcy estate of Seller through the submission of the offer reflected in this Agreement, which will serve as a minimum bid on which other potentially interested bidders can rely. Therefore, as compensation for entering into this Agreement, taking action to consummate the transactions contemplated hereby and incurring the costs and expenses related thereto and other losses and damages, including foregoing other opportunities, Seller agrees as follows:

(i)    Seller shall pay to Purchaser, in accordance with the provisions of this Section 9.2 and the Bidding Procedures Order, (A) a break-up fee in the amount of $188,760.00, provided that such amount does not exceed 3% of the Cash Component (as such term is defined in the Bidding Procedures Order) of the Purchase Price (the "Break-up Fee"), and (B) $150,000.00 for reimbursement of expenses incurred in connection with this Agreement (the "Expense Reimbursement").

(ii)    The Break-Up Fee and the Expense Reimbursement (A) shall be secured by a first priority, non-primable security interest in the proceeds of any Alternative Transaction and perfected by language in the Sale Order or any other Order approving an Alternative Transaction (e.g. a confirmation order if the Winning Bidder proposes a plan transaction), without need for further action to perfect such security interest; and (B) shall be approved and payment authorized by the Bankruptcy Court in any other Order approving an Alternative Transaction. The Purchaser shall be entitled to the payment in full in cash of the Break-Up Fee if its bid is not approved by the Bankruptcy Court even if the Winning Bid is in the form of a credit bid by any party participating in the Auction and whether or not the Alternative Transaction, when consummated, generates any proceeds.

(b)    The Seller shall be obligated to pay the Break-Up Fee and Expense Reimbursement to the Purchaser if the Bankruptcy Court approves an Alternative Transaction. The Break-up Fee and Expense Reimbursement shall be paid to the Purchaser not later than the time

Error! Unknown document property name.

of the Closing of such Alternative Transaction (or if the Alternative Transaction is a plan of reorganization, on the effective date of such plan) in immediately available, good funds of the United States of America, and the Purchaser shall have an allowed a priority administrative expense claim in the Seller's Bankruptcy Case in the amount of the Break-up Fee plus the Expense Reimbursement pursuant to section 503(b)(1)(A) and section 507(b) of the Bankruptcy Code. The Break-Up Fee and the Expense Reimbursement shall be paid to the Purchaser prior to the payment of the proceeds of any Alternative Transaction to any third party asserting any Encumbrance on the Purchased Assets, and no Encumbrance shall attach to the portion of the proceeds representing the Break-Up Fee and the Expense Reimbursement.

(c)    In the event Purchaser terminates this Agreement pursuant to Sections 9.1(c), (d), (i) or (j), Purchaser shall have an allowed a priority administrative expense claim in the Seller's Bankruptcy Case in the amount of the Break-up Fee plus the Expense Reimbursement pursuant to section 503(b)(1)(A) and section 507(b) of the Bankruptcy Code.

(d)    In the event Purchaser adds or removes any Contract and/or Lease pursuant to Section 2.3(e) prior to the Auction, the Break-Up fee shall be adjusted pursuant to the Bidding Procedures accordingly (i.e. adjusted up if Contracts with associated cure costs are added and adjusted downward if Contracts with associated cure costs are removed).

**9.3    Effect of Termination.**

(a)    If this Agreement is terminated by the Seller by reason of the Purchaser's breach hereunder, the Seller shall be entitled to retain the Deposit as liquidated damages as its sole remedy.

(b)    If this Agreement is terminated by the Purchaser by reason of the Seller's breach hereunder, the Purchaser shall be entitled to (i) the return to the Purchaser of the Deposit within three (3) Business Days after the Purchaser's demand therefor, in addition to the Break-Up Fee and the Expense Reimbursement if it is otherwise payable pursuant to Section 9.2 or (ii) the Purchaser may elect to seek specific performance of this Agreement in the Bankruptcy Court to the extent the Seller is capable of effecting the Closing, whereupon the Seller shall proceed to consummate the Closing forthwith in accordance with the terms hereof and any applicable orders of the Bankruptcy Court.

(c)    If this Agreement is terminated for any reason provided hereunder other than as specified in Section 9.3(a) or Section 9.3(b), the Seller shall return to the Purchaser the Deposit within three (3) Business Days of such termination.

(d)    In the event of termination of this Agreement by either Party, all rights and obligations of the Parties under this Agreement shall terminate without any liability of any Party to any other Party except as otherwise provided in this Section 9. Notwithstanding the foregoing, the provisions of Section 9.3 and Section 10, shall expressly survive the expiration or termination of this Agreement.

Error! Unknown document property name.

## SECTION 10
## INDEMNIFICATION

### 10.1    Survival.

All representations and warranties in this Agreement, the Disclosure Schedules, any supplements to the Disclosure Schedules, the certificates delivered pursuant to Section 4.3 and any other certificate or document delivered pursuant to this Agreement shall survive the Closing. The right to indemnification, reimbursement or other remedy based upon such representations, warranties, covenants and obligations shall not be affected by any investigation conducted with respect to, or any knowledge acquired (or capable of being acquired) at any time, whether before or after the execution and delivery of this Agreement or the Closing Date, with respect to the accuracy or inaccuracy of or compliance with any such representation, warranty, covenant or obligation. The waiver of any condition based upon the accuracy of any representation or warranty, or on the performance of or compliance with any covenant or obligation, will not affect the right to indemnification, reimbursement or other remedy based upon such representations, warranties, covenants and obligations.

### 10.2    Indemnification and Reimbursement by the Seller.

The Seller shall indemnify and hold harmless each of the Purchaser and its Affiliates and their respective Representatives (collectively, the "Purchaser Indemnified Persons"), and will reimburse the Purchaser Indemnified Persons, for any loss, liability, claim, charge, penalty, interest, payment, fine, assessment, action, suit, judgment, settlement proceeding, tax, damage and expense (including costs of investigation and defense and reasonable attorneys' and accountants' fees and expenses), whether or not involving a Third-Party Claim (collectively, "Damages"), arising from or in connection with:

(a)    any breach of any representation or warranty made by the Seller in this Agreement, the Disclosure Schedules or any certificate, document, writing or instrument delivered by the Seller expressly pursuant to this Agreement;

(b)    any breach of any covenant, agreement or obligation of the Seller in this Agreement or in any certificate, document, writing or instrument delivered by the Seller expressly pursuant to this Agreement;

(c)    any Excluded Liabilities;

(d)    any Excluded Assets;

(e)    all Taxes for which the Seller is responsible pursuant to Section 7.6; and

(f)    any claim by any Person for brokerage or finder's fees or commissions or similar payments based upon any agreement or understanding alleged to have been made by such Person with the Seller (or any Person acting on the Seller's behalf) in connection with any of the transactions contemplated hereby.

Error! Unknown document property name.

The Indemnification Escrow Amount remaining at any given time shall be the sole source of recovery from the Seller for Damages with respect to the matters contained in this <u>Section 10.2</u>, and upon the determination of Damages and the liability of the Seller for such Damages, the Parties shall promptly direct the Escrow Agent to pay to the Purchaser Indemnified Person the amount of such Damages from the Indemnification Escrow Amount.

The aggregate amount of all Damages for which the Seller shall be liable under this Agreement shall not exceed $200,000.00.

**10.3    <u>Indemnification and Reimbursement by Purchaser.</u>**

The Purchaser shall indemnify and hold harmless each of the Seller and its Affiliates and their respective Representatives (collectively, the "<u>Seller Indemnified Persons</u>*"),* and will reimburse the Seller Indemnified Persons, for any Damages arising from or in connection with:

(a)    any breach of any representation or warranty made by the Purchaser in this Agreement or any certificate, document, writing or instrument delivered by the Purchaser expressly pursuant to this Agreement;

(b)    any breach of any covenant, agreement or obligation of the Purchaser in this Agreement or in any certificate, document, writing or instrument delivered by the Purchaser expressly pursuant to this Agreement;

(c)    any Assumed Liabilities;

(d)    any Purchased Assets;

(e)    all Taxes for which the Purchaser is responsible pursuant to Section 7.6; and

(f)    any claim by any Person for brokerage or finder's fees or commissions or similar payments based upon any agreement or understanding alleged to have been made by such Person with the Purchaser (or any Person acting on the Purchaser's behalf) in connection with any of the transactions contemplated hereby.

The aggregate amount of all Damages for which the Purchaser shall be liable pursuant to <u>Section 10.3</u> shall not exceed $200,000.

**10.4    <u>Time Limitations.</u>**

(a)    No claim under <u>Section 10.2(a)</u> or <u>Section 10.3(a)</u> shall be brought after the Indemnity Escrow Release Date (the "<u>Survival Period</u>").

(b)    For greater clarity, nothing contained in the foregoing sentence shall prevent recovery under <u>Section 10.2(a)</u> or <u>Section 10.3(a)</u> after the expiration of the Survival Period so long as the Seller or the Purchaser, as applicable complies with the provisions of clause (i) and (ii) of the following sentence. Neither the Purchaser nor the Seller shall have any claim or right of recovery for any breach of a representation, warranty, covenant or agreement unless (i) written notice is given in good faith by a Party seeking indemnification to the other Party of the

-44-

breach of the representation, warranty, covenant or agreement pursuant to which the claim is made or right of recovery is sought setting forth in reasonable detail the basis for the purported breach, the amount or nature of the claim being made, if then ascertainable, and the general basis therefor and (ii) such notice is given prior to the expiration of the Survival Period. Nothing in this Section 10.4 shall affect the survival of, or otherwise subject to any time period limitation, any right of recovery under this Section 10 other than Section 10.2(a) and Section 10.3(a).

**10.5    Third-Party Claims.**

(c)      In the event that subsequent to the Closing, any Person that is or may be entitled to indemnification under this Agreement (an "Indemnified Person") either receives notice of the assertion of any claim, issuance of any Order or the commencement of any action or Proceeding or otherwise learns of an assertion of a potential claim, Order or action by any third-party (a "Third-Party Claim"), against such Indemnified Person, against which a Party to this Agreement is or may be required to provide indemnification under this Agreement (an "Indemnifying Person"), the Indemnified Person shall, as promptly as practicable, give written notice thereof together with a general description of such claim, and, to the extent know, the Damages sought in such claim, to the Indemnifying Person; provided, however, that the failure to notify the Indemnifying Person will not relieve the Indemnifying Person of any Liability that it may have to any Indemnified Person, except to the extent that the Indemnifying Person demonstrates that the defense of such claim, Order or action is prejudiced by the Indemnified Person's failure to give such notice.

(d)      Upon receipt of notice of a Third-Party Claim, the Indemnifying Person shall have the right, upon written notice delivered to the Indemnified Person within thirty (30) days thereafter, to defend the Indemnified Persons against the Third-Party Claim at the Indemnifying Person's sole cost and expense, including the employment of counsel reasonably satisfactory to the Indemnified Person and the payment of the fees and disbursements of such counsel. Notwithstanding the foregoing, the Indemnifying Person shall not be entitled to assume the defense (and the Indemnified Person shall be entitled to have sole control over the defense and the Indemnifying Person shall be responsible for any attorneys' fees or other expenses incurred by the Indemnified Persons regarding its participation in the defense) of a Third-Party Claim if: (i) such Third-Party Claim involves criminal allegations against the Indemnified Person; (ii) such Third-Party Claim demands injunctive or other equitable relief against the Indemnified Person; (iii) the Indemnified Person reasonably determines, after consultation with its legal counsel, that it would be inappropriate for a single counsel to represent both the Indemnifying Person and the Indemnified Persons in connection with such Third-Party Claim under applicable standards of legal ethics; (iv) the Indemnifying Person fails to provide the Indemnified Person with evidence reasonably satisfactory to the Indemnified Person that the Indemnifying Person has the financial resources to actively and diligently conduct the defense of such Third-Party Claim and fulfill the Indemnifying Person's indemnification obligations hereunder with respect thereto or (v) such Third-Party Claim involves an amount equal to more than twice the amount that the Indemnifying Person would be responsible for indemnity hereunder. The Person controlling the defense of the Third-Party Claim shall keep the other parties apprised of the status of any matter the defense of which they are maintaining, including settlement offers, with respect to the Third-Party Claim and permit the other parties to participate in the defense of the Third-Party Claim. So long as the Indemnifying Person is conducting the defense of the Third-Party Claim in an active and diligent

Error! Unknown document property name.

manner, the Indemnifying Person shall not be responsible for any attorneys' fees or other expenses incurred by the Indemnified Persons regarding its participation in the defense of the Third-Party Claim. If the Indemnifying Person exercises its right to defend under this <u>Section 10.5(b)</u>, the Indemnifying Person shall not consent to the entry of any judgment or enter into any settlement with respect to such Third-Party Claim without the prior written consent of the Indemnified Person (such consent not to be unreasonably withheld, delayed or conditioned); *provided*, *however*, that the Indemnifying Person may compromise or settle any Third-Party Claim without the consent of the Indemnified Person so long as such compromise or settlement (i) only involves the payment of monetary Damages that are paid in full by the Indemnifying Person and does not include any requirement that the Indemnified Persons take or refrain from taking any actions other than compliance with any nondisclosure obligations related to the terms of such settlement contained in the settlement agreement; (ii) unconditionally and irrevocably releases the Indemnified Persons from all Liabilities with respect to such Third-Party Claim; (iii) does not involve any statement, finding or admission of any fault of, breach of contract by, or violation of Legal Requirement by, the Indemnified Persons; (iv) includes a reasonable confidentiality obligation by the third party claimant of the terms of the settlement in any settlement agreement; and (v) the Indemnified Persons are an express third party beneficiary of the settlement agreement, entitled to enforce such settlement agreement. No Indemnified Person shall consent to the entry of any judgment or enter into any compromise or settlement with respect to the Third-Party Claim without the prior written consent of the Indemnifying Person (such consent not to be unreasonably withheld, delayed or conditioned).

(e)    If notice is given to an Indemnifying Person of the commencement of any Third-Party Claim and the Indemnifying Person does not, within thirty (30) days after the Indemnified Person's notice is given, deliver a notice to the Indemnified Person of its election to assume the defense of such Third-Party Claim, the Indemnifying Person will be bound by any determination made in such Third-Party Claim or any compromise or settlement effected by the Indemnified Person.

**10.6    <u>Procedures for Direct Claims.</u>**

In the event any Indemnified Person should have a claim for indemnity against any Indemnifying Person that does not involve a Third-Party Claim, the Indemnified Person shall deliver notice of such claim with reasonable promptness to the Indemnifying Person. The failure by any Indemnified Person to so notify the Indemnifying Person shall not relieve the Indemnifying Person from any liability that it may have to such Indemnified Person with respect to any claim made pursuant to <u>Section 10.2</u> or <u>Section 10.3</u> and in accordance with this <u>Section 10.6</u>. If the Indemnifying Person does not notify the Indemnified Person within forty-five (45) calendar days following its receipt of such notice that the Indemnifying Person disputes its Liability to the Indemnified Person under this <u>Section 10</u>, or the amount thereof, the claim specified by the Indemnified Person in such notice shall be conclusively deemed a Liability of the Indemnifying Person under this <u>Section 10</u>, and the Indemnifying Person shall pay the amount of such liability to the Indemnified Person on demand or, in the case of any notice in which the amount of the claim (or any portion of the claim) is estimated, on such later date when the amount of such claim (or such portion of such claim) becomes finally determined. If the Indemnifying Person has timely disputed its liability with respect to such claim as provided above, or the amount thereof, the Indemnifying Person and the Indemnified Person shall resolve such dispute first by negotiation

-46-

among Representatives of the Purchaser and the Seller and then by litigation, to the extent such dispute is not so resolved, the Purchaser may, at its option, set off any amount to which it is entitled to under this <u>Section 10</u> against amounts otherwise payable to the Seller after the Closing.

### 10.7    <u>Calculation of Damages; Treatment of Indemnity Payments.</u>

(f)    The Indemnifying Person shall not be liable under this <u>Section 10</u> for any Damages that are for special, punitive, exemplary or consequential damages (including loss of profits), except in the case of fraud or criminal or willful misconduct and except to the extent such damages were actually awarded, paid or incurred in a Third-Party Claim.

(g)    Notwithstanding anything contained herein to the contrary, for purposes of determining whether there has been a breach or inaccuracy and the amount of Damages that are the subject matter of a claim for indemnification hereunder, each representation and warranty in this Agreement shall be determined without regard and without giving effect to the term "material" or "material adverse effect" or similar phrases contained in such representation or warranty which has the effect of making such representation or warranty less restrictive (as if such word were deleted from such representation and warranty).

(h)    The Indemnified Person shall take, and shall cause its respective Affiliates and Representatives to take, all reasonable steps to mitigate and otherwise minimize their Damages to the maximum extent reasonably possible upon and after becoming aware of any event which would reasonably be expected to give rise to any Damages and an Indemnifying Person shall not be liable for any Damages to the extent that such Damages are attributable to the Indemnified Person's failure to mitigate. The Indemnified Person shall use commercially reasonable efforts to collect under any applicable insurance policy. The amount of any and all Damages shall be determined net of any amounts actually received by any Indemnified Person under or pursuant to any insurance coverage indemnity, reimbursement arrangement or Contract; provided that losses shall not be reduced by (i) any retentions or deductibles paid by the Indemnified Person under any insurance policies; (ii) any increase in premium under such insurance policies directly attributable to the Damages giving rise to such offsetting recoveries; or (iii) any reasonable costs and expenses incurred by the Indemnified Person in connection with the recovery of such offsetting recoveries.

(i)    If the Indemnified Person receives any amounts under applicable insurance policies, or from any other Person alleged to be responsible for any Damages, subsequent to an indemnification payment by the Indemnifying Person, then such Indemnified Person shall promptly reimburse the Indemnifying Person for any payment made or expense incurred by such Indemnifying Person in connection with providing such indemnification payment up to the lesser of (i) the payment received from the Indemnifying Person and (ii) the amount received by the Indemnified Person from the insurance policy or applicable third-party, net of any expenses reasonably incurred by such Indemnified Person in collecting such amount (including deductibles and self-insured retentions).

(j)    If the Indemnified Person receives any payment from an Indemnifying Person in respect of any Damages and the Indemnified Person could have recovered all or a part of such damages from a third-party based on the underlying claim asserted against the Indemnified Person, the Indemnified Person shall assign such of its rights to proceed against such third-party

Error! Unknown document property name.

as are necessary to permit the Indemnifying Person to recover from such third-party the amount of such indemnification payment.

(k)     The Parties agree to treat any indemnity payment under this Agreement as an adjustment to the Purchase Price to the extent permitted by applicable Legal Requirement.

**10.8    Exclusive Remedy.**

Subject to the right of the Purchaser or the Seller, as applicable, to seek specific performance in the event of a breach of the covenants set forth in <u>Section 7.8</u>, <u>Section 7.9</u>, <u>Section 7.11</u>, <u>Section 7.14</u> and <u>Section 7.15</u>, the Parties acknowledge and agree that from and after Closing their sole and exclusive remedy with respect to any and all claims (other than claims arising from fraud) for any breach of any covenant, agreement or obligation set forth herein or otherwise relating to the subject matter of this Agreement, shall be pursuant to the indemnification provisions set forth in this <u>Section 10</u>. In furtherance of the foregoing, except with respect to the right of the Purchaser or the Seller, as applicable, to seek specific performance in the event of a breach of the covenants set forth in <u>Section 7.8, Section 7.9, Section 7.11, Section 7.14 and Section 7.15</u>, each party hereby waives, from and after Closing, to the fullest extent permitted under Legal Requirements, any and all rights, claims and causes of action for any breach of covenant, agreement or obligation set forth herein or otherwise relating to the subject matter of this Agreement it may have against the other parties hereto and their Affiliates and each of their respective Representatives arising under or based upon any Legal Requirement, except pursuant to the indemnification provisions set forth in this <u>Section 10</u>. Nothing in this <u>Section 10.8</u> shall limit any Person's right to seek any remedy on account of any fraud by any party hereto.

**SECTION 11**
**<u>DISCLAIMER OF WARRANTIES</u>**

BUYER ACKNOWLEDGES AND AGREES THAT, EXCEPT AS EXPRESSLY SET FORTH IN THIS AGREEMENT, SELLER HAS NOT MADE, DOES NOT MAKE AND SPECIFICALLY NEGATES AND DISCLAIMS ANY REPRESENTATIONS, WARRANTIES, PROMISES, COVENANTS, AGREEMENTS OR GUARANTIES OF ANY KIND OR CHARACTER WHATSOEVER, WHETHER EXPRESS OR IMPLIED, ORAL OR WRITTEN, PAST, PRESENT OR FUTURE, OF, AS TO, CONCERNING OR WITH RESPECT TO ANY MATTER WHATSOEVER, INCLUDING WITHOUT LIMITATION:  (A) THE VALUE OF THE PURCHASED ASSETS; (B) THE INCOME TO BE DERIVED FROM THE PURCHASED ASSETS (INCLUDING, WITHOUT LIMITATION, THE AMOUNT, VALIDITY, COLLECTIBILITY OR ENFORCEABILITY OF ANY ASSUMED CONTRACT); (C) THE SUITABILITY OF THE PURCHASED ASSETS FOR ANY AND ALL ACTIVITIES AND USES WHICH BUYER MAY CONDUCT THEREON INCLUDING THE POSSIBILITIES FOR FUTURE INCOME OR OPERATIONS; (D) THE HABITABILITY, MERCHANTABILITY, MARKETABILITY, PROFITABILITY OR FITNESS FOR A PARTICULAR PURPOSE OF ANY EQUIPMENT OR INTELLECTUAL PROPERTY; (E) THE MANNER, QUALITY, STATE OF REPAIR OR LACK OF REPAIR OF ANY EQUIPMENT, SOFTWARE, OTHER INTELLECTUAL PROPERTY OR THE PURCHASED ASSETS; (F) THE NATURE, QUALITY OR CONDITION OF THE PURCHASED ASSETS; (G) THE COMPLIANCE OF OR BY THE PURCHASED ASSETS OR THEIR OPERATION WITH ANY LAWS, RULES, ORDINANCES OR REGULATIONS OF ANY APPLICABLE AUTHORITY; (H) THE MANNER OR QUALITY OF THE CONSTRUCTION OR MATERIALS, IF ANY, INCORPORATED INTO THE PURCHASED ASSETS; OR (I) THE CONTENT, COMPLETENESS OR ACCURACY OF ANY DUE DILIGENCE

-48-

MATERIALS. BUYER FURTHER ACKNOWLEDGES AND AGREES THAT HAVING BEEN GIVEN THE OPPORTUNITY TO INSPECT THE PURCHASED ASSETS AND REVIEW INFORMATION AND DOCUMENTATION AFFECTING THE PURCHSED ASSETS AND EXCLUDED ASSETS, BUYER IS RELYING SOLELY ON ITS OWN INVESTIGATION OF THE PURCHASED ASSETS AND EXCLUDED ASSETS AND REVIEW OF SUCH INFORMATION AND DOCUMENTATION, AND NOT ON ANY INFORMATION PROVIDED OR TO BE PROVIDED BY SELLER OR PROVINCE, OTHER THAN AS SET FORTH HEREIN. BUYER FURTHER ACKNOWLEDGES AND AGREES THAT TO THE MAXIMUM EXTENT PERMITTED BY LAW, THE SALE OF THE PURCHASED ASSETS AS PROVIDED FOR HEREIN IS MADE ON AN AS- IS-WHERE-IS CONDITION AND BASIS WITH ALL FAULTS, AND THAT SELLER HAS NO OBLIGATIONS TO MAKE REPAIRS, REPLACEMENTS OR IMPROVEMENTS.

## SECTION 12
## MISCELLANEOUS PROVISIONS

**12.1**    **Amendment and Modification.**

This Agreement may be amended, modified or supplemented only by a written instrument signed on behalf of the Seller and the Purchaser making specific reference to this Agreement.

**12.2**    **Notices.**

All notices or other communications required or permitted hereunder shall be in writing and shall be given or delivered by personal delivery, by e-mail, or by a nationally recognized private overnight courier service addressed as follows:

If to the Purchaser, to:

RockitCoin, LLC
Attention: Michael Dalesandro
325 W. Huron Street, Suite 310
Chicago, IL 60654
Email: michaeldalesandro@gmail.com

with a copy to (which alone shall not constitute notice):

Fox Swibel Levin & Carroll LLP
Attention: David J. Morris, Esq.
200 W. Madison Street, Suite 3000
Chicago, Illinois 60606
E-mail: dmorris@foxswibel.com

-49-

If to the Seller, to:

> Cash Cloud, Inc.
> Attention: Christopher McAlary
> 10845 Griffith Peak Drive, No. 2
> Las Vegas, NV 89135
> chris@coin.cloud

> with a copy to (which alone shall not constitute notice):
> Fox Rothschild LLP
> One Summerlin
> 1980 Festival Plaza Drive, Suite 700
> Las Vegas, NV 89135
> baxelrod@foxrothschild.com

or to such other address or e-mail address as such Party may indicate by a notice delivered to the other Parties hereto.

Any notice, consent, authorization, direction or other communication delivered as aforesaid shall be deemed to have been effectively delivered and received, if sent by a nationally recognized private overnight courier service, on the date following the date upon which it is delivered for overnight delivery to such courier service, if delivered personally (with written confirmation of receipt), on the date of such delivery or, if sent via e-mail, on the date of the transmission of the e-mail if sent during regular business hours on a Business Day or, if not, the following Business Day.

**12.3    Successors and Assigns.**

Except as expressly permitted in this Agreement, the rights and obligations of the Parties under this Agreement shall not be assignable by such Parties without the written consent of the other Parties hereto and any such assignment shall be null and void; provided, however, that the rights of the Purchaser under this Agreement may be assigned by the Purchaser, without the prior written consent of the Seller, to any Affiliate thereof under common control with the Purchaser. Subject to the foregoing, this Agreement and all of the provisions hereof shall be binding upon, inure to the benefit of and be enforceable by the Parties and their respective successors and permitted assigns.

**12.4    Severability.**

If any non-material term or other provision of this Agreement is invalid, illegal or incapable of being enforced by any rule of law or public policy, all other terms, conditions and provisions of this Agreement shall nevertheless remain in full force and effect so long as the economic or legal substance of the transactions contemplated hereby is not affected in any manner materially adverse to any Party. Upon a determination that any term or other provision of this Agreement is invalid, illegal or incapable of being enforced, the Parties shall negotiate in good faith to modify this Agreement so as to effect the original intent of the Parties as closely as possible

Error! Unknown document property name.

in a mutually acceptable manner in order that the transactions contemplated hereby be consummated as originally contemplated to the fullest extent possible; provided, however, that in doing so, no Party shall be obligated to waive or forego any material right or benefit available to it hereunder.

**12.5    Governing Law.**

(a)    This Agreement shall be governed by, and construed in accordance with, the relevant laws of the United States, including federal copyright, trademark and patent laws, and with the laws of the State of Nevada applicable to contracts executed in and to be performed in that State, without regard to choice or conflict of law principles that would result in application of any laws other than the laws of the State of Nevada.

(b)    All Actions and Proceedings arising out of or relating to this Agreement, including the resolution of any and all disputes hereunder, shall be heard and determined in the Bankruptcy Court, and the Parties hereby irrevocably submit to the exclusive jurisdiction of the Bankruptcy Court in any such Action or Proceeding and irrevocably waive the defense of an inconvenient forum to the maintenance of any such Action or Proceeding. The Parties hereby consent to service of process by mail (in accordance with Section 12.2) or any other manner permitted by law.

(c)    THE PARTIES HEREBY IRREVOCABLY WAIVE ALL RIGHT TO TRIAL BY JURY IN ANY ACTION, PROCEEDING OR COUNTERCLAIM (WHETHER BASED IN CONTRACT, TORT OR OTHERWISE) ARISING OUT OF OR RELATING TO THIS AGREEMENT OR THE ACTIONS OF SELLER, PURCHASER, OR THEIR RESPECTIVE REPRESENTATIVES IN THE NEGOTIATION OR PERFORMANCE HEREOF.

**12.6    Waivers.**

Any term or provision of this Agreement may be waived, or the time for its performance may be extended, by the Party or Parties entitled to the benefit thereof. Any such waiver shall be validly and sufficiently authorized for the purposes of this Agreement if, as to any Party, it is authorized in writing by an authorized Representative of such Party. Except as otherwise provided herein, the failure of any Party to enforce at any time any provision of this Agreement shall not be construed to be a waiver of such provision, nor in any way to affect the validity of this Agreement or any part hereof or the right of any Party thereafter to enforce each and every such provision. No waiver of any breach of this Agreement shall be held to constitute a waiver of any other or subsequent breach. No failure on the part of any Party to exercise, and no delay in exercising, any right, power or remedy hereunder shall operate as a waiver thereof, nor shall any single or partial exercise of such right, power or remedy by such Party preclude any other or further exercise thereof or the exercise of any right, power or remedy. All remedies hereunder are cumulative and are not exclusive of any other remedies provided by law.

Error! Unknown document property name.

**12.7    Execution in Counterparts.**

This Agreement may be executed in counterparts, each of which shall be considered an original instrument, but all of which shall be considered one and the same agreement, and shall become binding when one or more counterparts have been signed by and delivered to each of the Parties hereto. Delivery of an executed counterpart of a signature page to this Agreement by facsimile or e-mail shall be effective as delivery of a manually executed counterpart of this Agreement.

**12.8    Incorporation of Schedules and Exhibits.**

All Schedules and all Exhibits attached hereto and referred to herein are hereby incorporated herein by reference and made a part of this Agreement for all purposes as if fully set forth herein.

**12.9    Entire Agreement.**

This Agreement (including all Schedules and all Exhibits) constitutes the entire agreement among the Parties with respect to the subject matter hereof and supersedes all prior agreements and understandings among the Parties with respect thereto.

**12.10    Remedies.**

The Parties agree that irreparable damage may occur in the event that any provision of this Agreement were not performed in accordance with its specific terms or was otherwise breached and that monetary damages may not be an adequate remedy for any breach or threatened breach of any of the provisions of this Agreement. It is accordingly agreed that the Parties shall be entitled to seek an injunction or injunctions to prevent breaches of this Agreement and to enforce specifically the terms and provisions of this Agreement, and any such injunction shall be in addition to any other remedy to which any Party is entitled, at law or in equity.

**12.11    Mutual Drafting: Headings.**

The Parties participated jointly in the negotiation and drafting of this Agreement and the language used in this Agreement shall be deemed to be the language chosen by the Parties to express their mutual intent. If an ambiguity or question of intent or interpretation arises, then this Agreement will accordingly be construed as drafted jointly by the Parties, and no presumption or burden of proof will arise favoring or disfavoring any Party by virtue of the authorship of any of the provisions of this Agreement. The descriptive headings and table of contents contained in this Agreement are included for convenience of reference only and shall not affect in any way the meaning or interpretation of this Agreement.

**12.12    No Third Party Beneficiaries.**

This Agreement is for the sole benefit of the Parties and their permitted assigns and nothing herein, express or implied, is intended to or shall confer upon any other Person any legal or equitable benefit, claim, cause of action, remedy or right of any kind.

### 12.13  <u>Bulk Sales Law.</u>

The Purchaser hereby waives compliance by the Seller with the requirements and provisions of any "bulk-transfer" laws of any jurisdiction that may otherwise be applicable with respect to the sale of any or all of the Purchased Assets to the Purchaser. The Parties intend that pursuant to section 363(f) of the Bankruptcy Code, the transfer of the Purchased Assets shall be free and clear of any security interests in the Purchased Assets, including any liens or claims arising out of the bulk transfer laws, and the parties shall take such steps as may be necessary or appropriate to so provide in the Sale Order.

<div align="center"><b>[SIGNATURE PAGES TO FOLLOW]</b></div>

Error! Unknown document property name.

IN WITNESS WHEREOF, the parities hereto have caused this Asset Purchase Agreement to be executed the day and year first above written.

**PURCHASER:**

RockItCoin, LLC

By: _Muhael Ce Dalsa_

Name: Michael Dalescndro

Title: CEO

**SELLER:**

Cash Cloud, Inc.

By:_____

Name:

Title:

-54-

      **IN WITNESS WHEREOF,** the parities hereto have caused this Asset Purchase Agreement to be executed the day and year first above written.

                                          **PURCHASER:**

                                          RockItCoin, LLC

                                          By:_____

                                          Name:

                                          Title:

                                        **SELLER:**

                                          Cash Cloud, Inc.

                                          By:_____

                                          Name:  Christopher McAlary

                                          Title:  CEO

-54-

**Exhibit A**

**ESCROW DEPOSIT AGREEMENT**

This ESCROW DEPOSIT AGREEMENT  dated as of this __ day of May 2023 (the "Agreement") by and among ROCKITCOIN, LLC, a Delaware limited liability company ("RockItCoin"), having an address at 325 W. Huron, Suite 310, Chicago, IL 60654, CASH CLOUD, INC., a Nevada corporation d/b/a COIN CLOUD ("Coin Cloud"), having an address at 10190 Covington Cross Drive, Las Vegas, NV 89144, and FLAGSTAR BANK, N.A. (the "Escrow Agent"), having an address at 565 Fifth Avenue, New York, NY 10017.

W I T N E S S E T H:

WHEREAS, RockItCoin and Coin Cloud have agreed that a certain sum of money shall be held in escrow upon certain terms and conditions; and

WHEREAS, RockItCoin and Coin Cloud appoint the Escrow Agent as escrow agent of such escrow subject to the terms and conditions set forth in this Agreement; and

WHEREAS, the Escrow Agent accepts such appointment as escrow agent subject to the terms and conditions set forth in this Agreement.

NOW, THEREFORE, IT IS AGREED as follows:

1.      Delivery of Escrow Funds.

(a)      RockItCoin and Coin Cloud will deliver, or shall cause to be delivered, to the Escrow Agent checks or wire transfer made payable to "Flagstar Bank, N.A. as Escrow Agent for Cash Cloud, Inc. d/b/a Coin Cloud" to be held in an account at Flagstar Bank, N.A. entitled  "Cash Cloud, Inc. d/b/a Coin Cloud, Flagstar Bank, N.A., as Escrow Agent – Escrow Deposit" having ABA No. 026013576, Account No. [_____] (the "Escrow Account").

(b)      The collected funds deposited into the Escrow Account are referred to as the "Escrow Funds".

(c)      The Escrow Agent shall have no duty or responsibility to enforce the collection or demand payment of these checks or any other funds delivered to Escrow Agent for deposit into the Escrow Account.  If, for any reason, these checks or any other funds deposited into the Escrow Account shall be returned unpaid to the Escrow Agent, the sole duty of the Escrow Agent shall be to advise RockItCoin and Coin Cloud promptly thereof and return such checks in the manner directed in writing by RockItCoin and Coin Cloud.

2.      Release of Escrow Funds.  The Escrow Funds shall be paid by the Escrow Agent in accordance with the joint written instructions, in form and substance satisfactory to the Escrow Agent, received from RockItCoin and Coin Cloud or in absence of such instructions in accordance with the order of a court of competent jurisdiction. The Escrow Agent shall not be required to pay any uncollected funds or any funds that are not available for withdrawal. The Escrow Agent may act in reliance upon any instructions, court orders, notices, certifications, demands, consents,

1

authorizations, receipts, powers of attorney or other writings delivered to it without being required to determine the authenticity or validity thereof or the correctness of any fact stated therein, the propriety or validity of the service thereof, or the jurisdiction of the court issuing any judgment or order.

3.     <u>Acceptance by Escrow Agent</u>.  The Escrow Agent hereby accepts and agrees to perform its obligations hereunder, provided that:

(a)     Upon execution of this Agreement, RockItCoin shall execute and deliver to Escrow Agent, Exhibit A hereto and Coin Cloud shall execute and deliver to Escrow Agent Exhibit A-1 (together with Exhibit A, each a "<u>Certificate</u>") hereto, for the purpose of (i) establishing the identity of each respective authorized representative(s) of RockItCoin and Coin Cloud entitled to singly initiate and/or confirm disbursement instructions to Escrow Agent on behalf of each such party, (ii) providing standing wire instructions for each of RockItCoin and Coin Cloud to be used for disbursements to said party.  The Escrow Agent may act in reliance upon any signature on each Certificate believed by it to be genuine, and may assume that any person who has been designated by RockItCoin or Coin Cloud to give any written instructions, notice or receipt, or make any statements in connection with the provisions hereof has been duly authorized to do so.  The Escrow Agent shall have no duty to make inquiry as to the genuineness, accuracy or validity of any statements or instructions or any signatures on statements or instructions, including but not limited to, those contained on each Certificate. RockItCoin and Coin Cloud may update their respective Certificate by executing and delivering to the Escrow Agent an updated Certificate in the form attached hereto as Exhibit A and/or Exhibit A-1.  Until such time as Escrow Agent shall receive an updated Certificate, Escrow Agent shall be fully protected in relying without inquiry on the current Certificate on file with Escrow Agent.

(b)     The Escrow Agent may seek confirmation of disbursement instructions by telephone call back to one of the authorized representatives set forth on each Certificate, and the Escrow Agent may rely upon the confirmations of anyone purporting to be the person(s) so designated.   To ensure the accuracy of the instruction it receives, the Escrow Agent may record such call back. If the Escrow Agent is unable to verify the instruction, or is not satisfied in its sole discretion with the verification it receives, it will not execute the instruction until all issues have been resolved to its satisfaction. RockItCoin and Coin Cloud agree that the foregoing procedures constitute commercially reasonable security procedures. Escrow Agent further agrees not to comply with any direction or instruction (other than those contained herein or delivered in accordance with this Agreement) from any party inconsistent with the foregoing.

(c)     The Escrow Agent may act relative hereto in reliance upon advice of counsel in reference to any matter connected herewith.  The Escrow Agent shall not be liable for any mistake of fact or error of judgment or law, or for any acts or omissions of any kind, unless caused by its willful misconduct or gross negligence.

(d)     RockItCoin and Coin Cloud, jointly and severally, agree to indemnify, release, and hold the Escrow Agent harmless from and against any and all claims, losses, costs, liabilities, damages, suits, demands, judgments or expenses, including, but not limited to, attorney's fees, costs and disbursements, (collectively "<u>Claims</u>") claimed against or incurred by Escrow Agent

<p style="text-align:center">2</p>

arising out of or related, directly or indirectly, to this Agreement and the Escrow Agent's performance hereunder or in connection herewith, except to the extent such Claims arise from Escrow Agent's willful misconduct or gross negligence as adjudicated by a court of competent jurisdiction.

(e)    In the event of any disagreement between or among RockItCoin and Coin Cloud, or between any of them and any other person, resulting in adverse claims or demands being made to Escrow Agent in connection with the Escrow Account, or in the event that the Escrow Agent, in good faith, be in doubt as to what action it should take hereunder, the Escrow Agent may, at its option, refuse to comply with any claims or demands on it, or refuse to take any other action hereunder, so long as such disagreement continues or such doubt exists, and in any such event, the Escrow Agent shall not become liable in any way or to any person for its failure or refusal to act, and the Escrow Agent shall be entitled to continue so to refrain from acting until (i) the rights of all parties shall have been fully and finally adjudicated by a court of competent jurisdiction, or (ii) all differences shall have been adjusted and all doubt resolved by agreement among all of the interested persons, and the Escrow Agent shall have been notified thereof in writing signed by all such persons. The Escrow Agent shall have the option, after thirty (30) days' notice to RockItCoin and Coin Cloud of its intention to do so, to file an action in interpleader requiring the parties to answer and litigate any claims and rights among themselves. The rights of the Escrow Agent under this section are cumulative of all other rights which it may have by law or otherwise.

(f)    In the event that the Escrow Agent shall be uncertain as to its duties or rights hereunder, the Escrow Agent shall be entitled to (i) refrain from taking any action other than to keep safely the Escrow Funds until it shall be directed otherwise by a court of competent jurisdiction, or (ii) deliver the Escrow Funds to a court of competent jurisdiction.

(g)    The Escrow Agent shall have no duty, responsibility or obligation to interpret or enforce the terms of any agreement other than Escrow Agent's obligations hereunder, and the Escrow Agent shall not be required to make a request that any monies be delivered to the Escrow Account, it being agreed that the sole duties and responsibilities of the Escrow Agent shall be to the extent not prohibited by applicable law (i) to accept checks or other instruments for the payment of money delivered to the Escrow Agent for the Escrow Account and deposit said checks or instruments into the Escrow Account, and (ii) disburse or refrain from disbursing the Escrow Funds as stated herein, provided that the checks or instruments received by the Escrow Agent have been collected and are available for withdrawal.

4.    <u>Escrow Account Statements and Information.</u> The Escrow Agent agrees to send to RockItCoin and/or Coin Cloud a copy of the Escrow Account periodic statement, upon request on a monthly basis, in accordance with the Escrow Agent's regular practices for providing account statements to its non-escrow clients and to also provide RockItCoin and/or Coin Cloud, or their designee, upon request other deposit account information, including Account balances, by telephone or by computer communication, to the extent practicable. RockItCoin and Coin Cloud agree to complete and sign all forms or agreements required by the Escrow Agent for that purpose. RockItCoin and Coin Cloud each consents to the Escrow Agent's release of such Account information to any of the individuals designated by RockItCoin or Coin Cloud, which designation has been signed in accordance with Section 3(a) by any of the persons in <u>Schedule A</u>. Further,

3

RockItCoin and Coin Cloud have an option to receive e-mail notification of incoming and outgoing wire transfers. If this e-mail notification service is requested and subsequently approved by the Escrow Agent, RockItCoin and Coin Cloud each agree to provide a valid e-mail address and other information necessary to set-up this service and sign all forms and agreements required for such service. RockItCoin and Coin Cloud each consent to the Escrow Agent's release of wire transfer information to the designated e-mail address(es). The Escrow Agent's liability for failure to comply with this section shall not exceed the cost of providing such information.

5.  <u>Resignation and Termination of the Escrow Agent</u>. The Escrow Agent may resign at any time by giving thirty (30) days' prior written notice of such resignation to RockItCoin and Coin Cloud. Upon providing such notice, the Escrow Agent shall have no further obligation hereunder except to hold the Escrow Funds that it has received as of the date on which it provided the notice of resignation as depository. In such event, the Escrow Agent shall not take any action until RockItCoin and Coin Cloud jointly designate in writing a banking corporation, trust company, attorney or other person as successor escrow agent. Upon receipt of such written instructions signed by RockItCoin and Coin Cloud, the Escrow Agent shall promptly deliver the Escrow Funds, net of any outstanding charges, to such successor escrow agent and shall thereafter have no further obligations hereunder. If such instructions are not received within thirty (30) days following the effective date of such resignation, then the Escrow Agent may deposit the Escrow Funds and any other amounts held by it pursuant to this Agreement with a clerk of a court of competent jurisdiction pending the appointment of a successor escrow agent. In either case provided for in this section, the Escrow Agent shall be relieved of all further obligations and released from all liability thereafter arising with respect to the Escrow Funds.

6.  <u>Termination</u>. RockItCoin and Coin Cloud may terminate the appointment of the Escrow Agent hereunder upon a joint written notice to Escrow Agent specifying the date upon which such termination shall take effect. In the event of such termination, RockItCoin and Coin Cloud shall, within thirty (30) days of such notice, jointly appoint a successor escrow agent and the Escrow Agent shall, upon receipt of written instructions signed by both RockItCoin and Coin Cloud, turn over to such successor escrow agent all of the Escrow Funds; provided, however, that if RockItCoin and Coin Cloud fail to appoint a successor escrow agent within such thirty (30)-day period, such termination notice shall be null and void and the Escrow Agent shall continue to be bound by all of the provisions hereof. Upon receipt of the Escrow Funds, the successor escrow agent shall become the Escrow Agent hereunder and shall be bound by all of the provisions hereof and the Escrow Agent shall be relieved of all further obligations and released from all liability thereafter arising with respect to the Escrow Funds.

7.  <u>Investment</u>. All Escrow Funds received by the Escrow Agent shall be held only in non-interest bearing bank accounts at Escrow Agent.

8.  <u>Compensation</u>. The Escrow Agent shall be entitled, for the duties to be performed by it hereunder, to a fee of $3,000, which fee shall be paid by RockItCoin and Coin Cloud upon the signing of this Agreement. In addition, RockItCoin and Coin Cloud shall be obligated to reimburse Escrow Agent for all fees, costs and expenses incurred or that becomes due in connection with this Agreement or the Escrow Account, including reasonable attorney's fees. Neither the modification, cancellation, termination or rescission of this Agreement nor the resignation or termination of the

Escrow Agent shall affect the right of the Escrow Agent to retain the amount of any fee which has been paid, or to be reimbursed or paid any amount which has been incurred or becomes due, prior to the effective date of any such modification, cancellation, termination, resignation or rescission. To the extent the Escrow Agent has incurred any such expenses, or any such fee becomes due, prior to any closing, the Escrow Agent shall advise RockItCoin and Coin Cloud and the RockItCoin and Coin Cloud shall direct all such amounts to be paid directly at any such closing.

9.    <u>Notices</u>.  All notices, requests, demands and other communications required or permitted to be given hereunder shall be in writing and shall be deemed to have been duly given if sent by hand-delivery, by facsimile followed by first-class mail, by nationally recognized overnight courier service or by prepaid registered or certified mail, return receipt requested, to the addresses set forth below.

        If to RockItCoin:

                RockItCoin, LLC
                325 W. Huron, Suite 310
                Chicago, IL 60654
                Attention:  Michael Dalesandro, CEO
                Facsimile No.: [_____]
                Email:  michaeldalesandro@gmail.com

        With a copy (which shall not constitute notice) to:

                Fox Swibel Levin & Carroll, LLP
                200 West Madison Street, Suite 3000
                Chicago, IL 60606
                Attention:  David J. Morris, Esq.
                Facsimile No.:  312-224-1201
                Email:  dmorris@foxswibel.com

        If to Coin Cloud:

                Cash Cloud, Inc. d/b/a Coin Cloud
                10190 Covington Cross Drive
                Las Vegas, NV 89144
                Attention:  [_____]
                Facsimile No.: [_____]
                Email:  [_____]

        If to Escrow Agent:

                Flagstar Bank, N.A.
                565 Fifth Avenue,

<div align="center">5</div>

New York, NY 10017
Attention: Robert Bloch, Managing Group Director – SVP
Facsimile No.: _____
Email: rbloch@signatureny.com

10.    <u>Regulatory Compliance</u>.

(a)    RockItCoin and Coin Cloud agree to observe and comply, to the extent applicable, with all anti-money laundering laws, rules and regulations including, without limitation, regulations issued by the Office of Foreign Assets Control of the United States Department of Treasury and the Financial Crimes Enforcement Network of the U.S. Department of Treasury.

(b)    RockItCoin and Coin Cloud shall provide to the Escrow Agent such information as the Escrow Agent may require to enable the Escrow Agent to comply with its obligations under the Bank Secrecy Act of 1970, as amended ("<u>BSA</u>"), or any regulations enacted pursuant to the BSA or any regulations, guidance, supervisory directive or order of the New York State Department of Financial Services or Federal Deposit Insurance Corporation.  The Escrow Agent shall not make any payment of all or any portion of the Escrow Funds to any person unless and until such person has provided to the Escrow Agent such documents as the Escrow Agent may require to enable the Escrow Agent to comply with its obligations under the BSA.

(c)    To help the United States government fight funding of terrorism and money laundering activities, Federal law requires all financial institutions to obtain, verify, and record information that identifies each person who opens an account.  When an account is opened, and from time to time as may be required by the Escrow Agent's internal policies and procedures, the Escrow Agent shall be entitled to ask for information that will allow the Escrow Agent to identify relevant parties.  For a non-individual person such as a business entity, a charity, a trust, or other legal entity, the Escrow Agent may ask for documentation to verify its formation and existence as a legal entity.  The Escrow Agent may also ask to see financial statements, licenses, identification, and authorization documents from individuals claiming authority to represent the entity or other relevant documentation.  The Parties acknowledge that a portion of the identifying information set forth herein is being requested by the Escrow Agent in connection with Title III of the USA Patriot Act, Pub.L. 107-56 (the "<u>Act</u>"), and RockItCoin and Coin Cloud each agrees to provide any additional information requested by the Escrow Agent in its sole discretion in connection with the Act or any other legislation, regulation, regulatory order or published guidance to which the Escrow Agent is subject, in a timely manner.

11.    <u>General</u>.

(a)    This Agreement shall be governed by and construed and enforced in accordance with the laws of the State of New York applicable to agreements made and to be entirely performed within such State, without regard to choice of law principles, and any action brought hereunder shall be brought in the courts of the State of New York, located in the County of New York.  Each party hereto irrevocably waives any objection on the grounds of venue, forum nonconveniens or any similar grounds and irrevocably consents to service of process by mail or in any manner permitted by applicable law and consents to the jurisdiction of said courts.  EACH OF THE

6

PARTIES HERETO HEREBY WAIVES ALL RIGHT TO TRIAL BY JURY IN ANY ACTION, PROCEEDING OR COUNTERCLAIM ARISING OUT OF THE TRANSACTIONS CONTEMPLATED BY THIS AGREEMENT.

(b)     This Agreement sets forth the entire agreement and understanding of the parties in respect to the matters contained herein and supersedes all prior agreements, arrangements and understandings relating thereto.

(c)     All of the terms and conditions of this Agreement shall be binding upon, and inure to the benefit of and be enforceable by, the parties hereto, as well as their respective successors and assigns.

(d)     This Agreement may be amended, modified, superseded or canceled, and any of the terms or conditions hereof may be waived, only by a written instrument executed by each party hereto or, in the case of a waiver, by the party waiving compliance.  The failure of any party at any time or times to require performance of any provision hereof shall in no manner affect its right at a later time to enforce the same.  No waiver of any party of any condition, or of the breach of any term contained in this Agreement, whether by conduct or otherwise, in any one or more instances shall be deemed to be or construed as a further or continuing waiver of any such condition or breach or a waiver of any other condition or of the breach of any other term of this Agreement. No party may assign any rights, duties or obligations hereunder unless all other parties have given their prior written consent.

(e)     If any provision included in this Agreement proves to be invalid or unenforceable, it shall not affect the validity of the remaining provisions.

(f)     This Agreement and any modification or amendment of this Agreement may be executed in several counterparts or by separate instruments and all of such counterparts and instruments shall constitute one agreement, binding on all of the parties hereto.

12.     <u>Form of Signature.</u> The parties hereto agree to accept a facsimile transmission copy of their respective actual signatures as evidence of their actual signatures to this Agreement and any modification or amendment of this Agreement; *provided*, *however*, that each party who produces a facsimile signature agrees, by the express terms hereof, to place, promptly after transmission of his or her signature by fax, a true and correct original copy of his or her signature in overnight mail to the address of the other party.

13.     <u>No Third Party Beneficiaries</u>.  This Agreement is solely for the benefit of the parties and their respective successors and permitted assigns, and no other person has any right, benefit, priority or interest under or because of the existence of this Agreement.

<p align="center">[REMAINDER OF PAGE INTENTIONALLY LEFT BLANK]</p>

<p align="center">*[Signature page to follow]*</p>

IN WITNESS WHEREOF, the parties have duly executed this Agreement as of the date first set forth above.

<p align="center">7</p>

**ROCKITCOIN:**

**ROCKITCOIN, LLC**

By: _____

    Name:_____

    Title: _____

**COIN CLOUD:**

**CASH CLOUD, INC. D/B/A COIN CLOUD**

By: _____

    Name:_____

    Title: _____

**ESCROW AGENT:**

**FLAGSTAR BANK, N.A.**

By: _____

    Name:_____

    Title: _____

By: _____

    Name:_____

    Title: _____

8

## EXHIBIT A

CERTIFICATE OF AUTHORIZED REPRESENTATIVES –*RockItCoin*

| Name | Signature | Initiate (Y/N) | Callback (Y/N) | Phone No. | Alt. Phone No. |
|---|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |

---

## STANDING WIRE INSTRUCTIONS FOR ROCKITCOIN

In accordance with Section 3(a) of the Agreement disbursements to RockItCoin by wire transfer must be sent in accordance with the following wire instructions:

Bank Name:          [_____]
Bank Address:       [_____]
ABA Number:         [_____]
Account Number:     [_____]
Account Name:       [_____]

## **EXHIBIT A-1**

CERTIFICATE OF AUTHORIZED REPRESENTATIVES –*Coin Cloud*

| Name | Signature | Initiate (Y/N) | Callback (Y/N) | Phone No. | Alt. Phone No. |
|------|-----------|----------------|----------------|-----------|----------------|
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |

---

## **STANDING WIRE INSTRUCTIONS FOR COIN CLOUD**

In accordance with Section 3(a) of the Agreement disbursements to Coin Cloud by wire transfer must be sent in accordance with the following wire instructions:

Bank Name:          [_____]
Bank Address:       [_____]
ABA Number:         [_____]
Account Number:     [_____]
Account Name:       [_____]

**Exhibit B**

**INDEMNIFICATION ESCROW AGREEMENT**

This INDEMNIFICATION ESCROW AGREEMENT dated as of this __ day of May 2023 (the "Agreement") by and among ROCKITCOIN, LLC, a Delaware limited liability company ("RockItCoin"), having an address at 325 W. Huron, Suite 310, Chicago, IL 60654, CASH CLOUD, INC., a Nevada corporation d/b/a COIN CLOUD ("Coin Cloud"), having an address at 10190 Covington Cross Drive, Las Vegas, NV 89144, and FLAGSTAR BANK, N.A. (the "Escrow Agent"), having an address at 565 Fifth Avenue, New York, NY 10017.

W I T N E S S E T H:

WHEREAS, RockItCoin and Coin Cloud have agreed that a certain sum of money shall be held in escrow upon certain terms and conditions; and

WHEREAS, RockItCoin and Coin Cloud appoint the Escrow Agent as escrow agent of such escrow subject to the terms and conditions set forth in this Agreement; and

WHEREAS, the Escrow Agent accepts such appointment as escrow agent subject to the terms and conditions set forth in this Agreement.

NOW, THEREFORE, IT IS AGREED as follows:

1.      Delivery of Escrow Funds.

(a)      RockItCoin and Coin Cloud will deliver, or shall cause to be delivered, to the Escrow Agent checks or wire transfer made payable to "Flagstar Bank, N.A. as Escrow Agent for Cash Cloud, Inc. d/b/a Coin Cloud" to be held in an account at Flagstar Bank, N.A. entitled "Cash Cloud, Inc. d/b/a Coin Cloud, Flagstar Bank, N.A., as Escrow Agent – Indemnification Escrow" having ABA No. 026013576, Account No. [＿＿＿＿＿＿＿＿] (the "Escrow Account").

(b)      The collected funds deposited into the Escrow Account are referred to as the "Escrow Funds".

(c)      The Escrow Agent shall have no duty or responsibility to enforce the collection or demand payment of these checks or any other funds delivered to Escrow Agent for deposit into the Escrow Account.  If, for any reason, these checks or any other funds deposited into the Escrow Account shall be returned unpaid to the Escrow Agent, the sole duty of the Escrow Agent shall be to advise RockItCoin and Coin Cloud promptly thereof and return such checks in the manner directed in writing by RockItCoin and Coin Cloud.

2.      Release of Escrow Funds.  The Escrow Funds shall be paid by the Escrow Agent in accordance with the joint written instructions, in form and substance satisfactory to the Escrow Agent, received from RockItCoin and Coin Cloud or in absence of such instructions in accordance with the order of a court of competent jurisdiction. The Escrow Agent shall not be required to pay any uncollected funds or any funds that are not available for withdrawal. The Escrow Agent may act in reliance upon any instructions, court orders, notices, certifications, demands, consents,

1

authorizations, receipts, powers of attorney or other writings delivered to it without being required to determine the authenticity or validity thereof or the correctness of any fact stated therein, the propriety or validity of the service thereof, or the jurisdiction of the court issuing any judgment or order.

3.    <u>Acceptance by Escrow Agent</u>.  The Escrow Agent hereby accepts and agrees to perform its obligations hereunder, provided that:

(a)    Upon execution of this Agreement, RockItCoin shall execute and deliver to Escrow Agent, Exhibit A hereto and Coin Cloud shall execute and deliver to Escrow Agent Exhibit A-1 (together with Exhibit A, each a "<u>Certificate</u>") hereto, for the purpose of (i) establishing the identity of each respective authorized representative(s) of RockItCoin and Coin Cloud entitled to singly initiate and/or confirm disbursement instructions to Escrow Agent on behalf of each such party, (ii) providing standing wire instructions for each of RockItCoin and Coin Cloud to be used for disbursements to said party.  The Escrow Agent may act in reliance upon any signature on each Certificate believed by it to be genuine, and may assume that any person who has been designated by RockItCoin or Coin Cloud to give any written instructions, notice or receipt, or make any statements in connection with the provisions hereof has been duly authorized to do so.  The Escrow Agent shall have no duty to make inquiry as to the genuineness, accuracy or validity of any statements or instructions or any signatures on statements or instructions, including but not limited to, those contained on each Certificate. RockItCoin and Coin Cloud may update their respective Certificate by executing and delivering to the Escrow Agent an updated Certificate in the form attached hereto as Exhibit A and/or Exhibit A-1.  Until such time as Escrow Agent shall receive an updated Certificate, Escrow Agent shall be fully protected in relying without inquiry on the current Certificate on file with Escrow Agent.

(b)    The Escrow Agent may seek confirmation of disbursement instructions by telephone call back to one of the authorized representatives set forth on each Certificate, and the Escrow Agent may rely upon the confirmations of anyone purporting to be the person(s) so designated.   To ensure the accuracy of the instruction it receives, the Escrow Agent may record such call back. If the Escrow Agent is unable to verify the instruction, or is not satisfied in its sole discretion with the verification it receives, it will not execute the instruction until all issues have been resolved to its satisfaction. RockItCoin and Coin Cloud agree that the foregoing procedures constitute commercially reasonable security procedures. Escrow Agent further agrees not to comply with any direction or instruction (other than those contained herein or delivered in accordance with this Agreement) from any party inconsistent with the foregoing.

(c)    The Escrow Agent may act relative hereto in reliance upon advice of counsel in reference to any matter connected herewith.  The Escrow Agent shall not be liable for any mistake of fact or error of judgment or law, or for any acts or omissions of any kind, unless caused by its willful misconduct or gross negligence.

(d)    RockItCoin and Coin Cloud, jointly and severally, agree to indemnify, release, and hold the Escrow Agent harmless from and against any and all claims, losses, costs, liabilities, damages, suits, demands, judgments or expenses, including, but not limited to, attorney's fees, costs and disbursements, (collectively "<u>Claims</u>") claimed against or incurred by Escrow Agent

<div align="center">2</div>

arising out of or related, directly or indirectly, to this Agreement and the Escrow Agent's performance hereunder or in connection herewith, except to the extent such Claims arise from Escrow Agent's willful misconduct or gross negligence as adjudicated by a court of competent jurisdiction.

(e)    In the event of any disagreement between or among RockItCoin and Coin Cloud, or between any of them and any other person, resulting in adverse claims or demands being made to Escrow Agent in connection with the Escrow Account, or in the event that the Escrow Agent, in good faith, be in doubt as to what action it should take hereunder, the Escrow Agent may, at its option, refuse to comply with any claims or demands on it, or refuse to take any other action hereunder, so long as such disagreement continues or such doubt exists, and in any such event, the Escrow Agent shall not become liable in any way or to any person for its failure or refusal to act, and the Escrow Agent shall be entitled to continue so to refrain from acting until (i) the rights of all parties shall have been fully and finally adjudicated by a court of competent jurisdiction, or (ii) all differences shall have been adjusted and all doubt resolved by agreement among all of the interested persons, and the Escrow Agent shall have been notified thereof in writing signed by all such persons. The Escrow Agent shall have the option, after thirty (30) days' notice to RockItCoin and Coin Cloud of its intention to do so, to file an action in interpleader requiring the parties to answer and litigate any claims and rights among themselves. The rights of the Escrow Agent under this section are cumulative of all other rights which it may have by law or otherwise.

(f)    In the event that the Escrow Agent shall be uncertain as to its duties or rights hereunder, the Escrow Agent shall be entitled to (i) refrain from taking any action other than to keep safely the Escrow Funds until it shall be directed otherwise by a court of competent jurisdiction, or (ii) deliver the Escrow Funds to a court of competent jurisdiction.

(g)    The Escrow Agent shall have no duty, responsibility or obligation to interpret or enforce the terms of any agreement other than Escrow Agent's obligations hereunder, and the Escrow Agent shall not be required to make a request that any monies be delivered to the Escrow Account, it being agreed that the sole duties and responsibilities of the Escrow Agent shall be to the extent not prohibited by applicable law (i) to accept checks or other instruments for the payment of money delivered to the Escrow Agent for the Escrow Account and deposit said checks or instruments into the Escrow Account, and (ii) disburse or refrain from disbursing the Escrow Funds as stated herein, provided that the checks or instruments received by the Escrow Agent have been collected and are available for withdrawal.

4.    <u>Escrow Account Statements and Information.</u> The Escrow Agent agrees to send to RockItCoin and/or Coin Cloud a copy of the Escrow Account periodic statement, upon request on a monthly basis, in accordance with the Escrow Agent's regular practices for providing account statements to its non-escrow clients and to also provide RockItCoin and/or Coin Cloud, or their designee, upon request other deposit account information, including Account balances, by telephone or by computer communication, to the extent practicable. RockItCoin and Coin Cloud agree to complete and sign all forms or agreements required by the Escrow Agent for that purpose. RockItCoin and Coin Cloud each consents to the Escrow Agent's release of such Account information to any of the individuals designated by RockItCoin or Coin Cloud, which designation has been signed in accordance with Section 3(a) by any of the persons in <u>Schedule A</u>. Further,

<div align="center">3</div>

RockItCoin and Coin Cloud have an option to receive e-mail notification of incoming and outgoing wire transfers. If this e-mail notification service is requested and subsequently approved by the Escrow Agent, RockItCoin and Coin Cloud each agree to provide a valid e-mail address and other information necessary to set-up this service and sign all forms and agreements required for such service. RockItCoin and Coin Cloud each consent to the Escrow Agent's release of wire transfer information to the designated e-mail address(es). The Escrow Agent's liability for failure to comply with this section shall not exceed the cost of providing such information.

5.    <u>Resignation and Termination of the Escrow Agent</u>.  The Escrow Agent may resign at any time by giving thirty (30) days' prior written notice of such resignation to RockItCoin and Coin Cloud. Upon providing such notice, the Escrow Agent shall have no further obligation hereunder except to hold the Escrow Funds that it has received as of the date on which it provided the notice of resignation as depository. In such event, the Escrow Agent shall not take any action until RockItCoin and Coin Cloud jointly designate in writing a banking corporation, trust company, attorney or other person as successor escrow agent. Upon receipt of such written instructions signed by RockItCoin and Coin Cloud, the Escrow Agent shall promptly deliver the Escrow Funds, net of any outstanding charges, to such successor escrow agent and shall thereafter have no further obligations hereunder. If such instructions are not received within thirty (30) days following the effective date of such resignation, then the Escrow Agent may deposit the Escrow Funds and any other amounts held by it pursuant to this Agreement with a clerk of a court of competent jurisdiction pending the appointment of a successor escrow agent. In either case provided for in this section, the Escrow Agent shall be relieved of all further obligations and released from all liability thereafter arising with respect to the Escrow Funds.

6.    <u>Termination</u>. RockItCoin and Coin Cloud may terminate the appointment of the Escrow Agent hereunder upon a joint written notice to Escrow Agent specifying the date upon which such termination shall take effect. In the event of such termination, RockItCoin and Coin Cloud shall, within thirty (30) days of such notice, jointly appoint a successor escrow agent and the Escrow Agent shall, upon receipt of written instructions signed by both RockItCoin and Coin Cloud, turn over to such successor escrow agent all of the Escrow Funds; provided, however, that if RockItCoin and Coin Cloud fail to appoint a successor escrow agent within such thirty (30)-day period, such termination notice shall be null and void and the Escrow Agent shall continue to be bound by all of the provisions hereof. Upon receipt of the Escrow Funds, the successor escrow agent shall become the Escrow Agent hereunder and shall be bound by all of the provisions hereof and the Escrow Agent shall be relieved of all further obligations and released from all liability thereafter arising with respect to the Escrow Funds.

7.    <u>Investment</u>.  All Escrow Funds received by the Escrow Agent shall be held only in non-interest bearing bank accounts at Escrow Agent.

8.    <u>Compensation</u>.  The Escrow Agent shall be entitled, for the duties to be performed by it hereunder, to a fee of $3,000, which fee shall be paid by RockItCoin and Coin Cloud upon the signing of this Agreement. In addition, RockItCoin and Coin Cloud shall be obligated to reimburse Escrow Agent for all fees, costs and expenses incurred or that becomes due in connection with this Agreement or the Escrow Account, including reasonable attorney's fees. Neither the modification, cancellation, termination or rescission of this Agreement nor the resignation or termination of the

<div align="center">4</div>

Escrow Agent shall affect the right of the Escrow Agent to retain the amount of any fee which has been paid, or to be reimbursed or paid any amount which has been incurred or becomes due, prior to the effective date of any such modification, cancellation, termination, resignation or rescission. To the extent the Escrow Agent has incurred any such expenses, or any such fee becomes due, prior to any closing, the Escrow Agent shall advise RockItCoin and Coin Cloud and the RockItCoin and Coin Cloud shall direct all such amounts to be paid directly at any such closing.

9.    <u>Notices</u>.  All notices, requests, demands and other communications required or permitted to be given hereunder shall be in writing and shall be deemed to have been duly given if sent by hand-delivery, by facsimile followed by first-class mail, by nationally recognized overnight courier service or by prepaid registered or certified mail, return receipt requested, to the addresses set forth below.

If to RockItCoin:

RockItCoin, LLC
325 W. Huron, Suite 310
Chicago, IL 60654
Attention:  Michael Dalesandro, CEO
Facsimile No.: [_____]
Email:  michaeldalesandro@gmail.com

With a copy (which shall not constitute notice) to:

Fox Swibel Levin & Carroll, LLP
200 West Madison Street, Suite 3000
Chicago, IL 60606
Attention:  David J. Morris, Esq.
Facsimile No.:  312-224-1201
Email:  dmorris@foxswibel.com

If to Coin Cloud:

Cash Cloud, Inc. d/b/a Coin Cloud
10190 Covington Cross Drive
Las Vegas, NV 89144
Attention:  [_____]
Facsimile No.: [_____]
Email:  [_____]

If to Escrow Agent:

Flagstar Bank, N.A.
565 Fifth Avenue,

Indemnification Escrow Agreement – Tri-Party                                        Rev. 3/2023

New York, NY 10017
Attention: Robert Bloch, Managing Group Director – SVP
Facsimile No.: _____
Email: rbloch@signatureny.com

10.    <u>Regulatory Compliance</u>.

(a)    RockItCoin and Coin Cloud agree to observe and comply, to the extent applicable, with all anti-money laundering laws, rules and regulations including, without limitation, regulations issued by the Office of Foreign Assets Control of the United States Department of Treasury and the Financial Crimes Enforcement Network of the U.S. Department of Treasury.

(b)    RockItCoin and Coin Cloud shall provide to the Escrow Agent such information as the Escrow Agent may require to enable the Escrow Agent to comply with its obligations under the Bank Secrecy Act of 1970, as amended ("<u>BSA</u>"), or any regulations enacted pursuant to the BSA or any regulations, guidance, supervisory directive or order of the New York State Department of Financial Services or Federal Deposit Insurance Corporation.  The Escrow Agent shall not make any payment of all or any portion of the Escrow Funds to any person unless and until such person has provided to the Escrow Agent such documents as the Escrow Agent may require to enable the Escrow Agent to comply with its obligations under the BSA.

(c)    To help the United States government fight funding of terrorism and money laundering activities, Federal law requires all financial institutions to obtain, verify, and record information that identifies each person who opens an account.  When an account is opened, and from time to time as may be required by the Escrow Agent's internal policies and procedures, the Escrow Agent shall be entitled to ask for information that will allow the Escrow Agent to identify relevant parties.  For a non-individual person such as a business entity, a charity, a trust, or other legal entity, the Escrow Agent may ask for documentation to verify its formation and existence as a legal entity.  The Escrow Agent may also ask to see financial statements, licenses, identification, and authorization documents from individuals claiming authority to represent the entity or other relevant documentation.  The Parties acknowledge that a portion of the identifying information set forth herein is being requested by the Escrow Agent in connection with Title III of the USA Patriot Act, Pub.L. 107-56 (the "<u>Act</u>"), and RockItCoin and Coin Cloud each agrees to provide any additional information requested by the Escrow Agent in its sole discretion in connection with the Act or any other legislation, regulation, regulatory order or published guidance to which the Escrow Agent is subject, in a timely manner.

11.    <u>General</u>.

(a)    This Agreement shall be governed by and construed and enforced in accordance with the laws of the State of New York applicable to agreements made and to be entirely performed within such State, without regard to choice of law principles, and any action brought hereunder shall be brought in the courts of the State of New York, located in the County of New York.  Each party hereto irrevocably waives any objection on the grounds of venue, forum nonconveniens or any similar grounds and irrevocably consents to service of process by mail or in any manner permitted by applicable law and consents to the jurisdiction of said courts.  EACH OF THE

Indemnification Escrow Agreement – Tri-Party                                                                                    Rev. 3/2023

PARTIES HERETO HEREBY WAIVES ALL RIGHT TO TRIAL BY JURY IN ANY ACTION, PROCEEDING OR COUNTERCLAIM ARISING OUT OF THE TRANSACTIONS CONTEMPLATED BY THIS AGREEMENT.

(b)     This Agreement sets forth the entire agreement and understanding of the parties in respect to the matters contained herein and supersedes all prior agreements, arrangements and understandings relating thereto.

(c)     All of the terms and conditions of this Agreement shall be binding upon, and inure to the benefit of and be enforceable by, the parties hereto, as well as their respective successors and assigns.

(d)     This Agreement may be amended, modified, superseded or canceled, and any of the terms or conditions hereof may be waived, only by a written instrument executed by each party hereto or, in the case of a waiver, by the party waiving compliance. The failure of any party at any time or times to require performance of any provision hereof shall in no manner affect its right at a later time to enforce the same. No waiver of any party of any condition, or of the breach of any term contained in this Agreement, whether by conduct or otherwise, in any one or more instances shall be deemed to be or construed as a further or continuing waiver of any such condition or breach or a waiver of any other condition or of the breach of any other term of this Agreement. No party may assign any rights, duties or obligations hereunder unless all other parties have given their prior written consent.

(e)     If any provision included in this Agreement proves to be invalid or unenforceable, it shall not affect the validity of the remaining provisions.

(f)     This Agreement and any modification or amendment of this Agreement may be executed in several counterparts or by separate instruments and all of such counterparts and instruments shall constitute one agreement, binding on all of the parties hereto.

12.     Form of Signature. The parties hereto agree to accept a facsimile transmission copy of their respective actual signatures as evidence of their actual signatures to this Agreement and any modification or amendment of this Agreement; *provided*, *however*, that each party who produces a facsimile signature agrees, by the express terms hereof, to place, promptly after transmission of his or her signature by fax, a true and correct original copy of his or her signature in overnight mail to the address of the other party.

13.     No Third Party Beneficiaries. This Agreement is solely for the benefit of the parties and their respective successors and permitted assigns, and no other person has any right, benefit, priority or interest under or because of the existence of this Agreement.

[REMAINDER OF PAGE INTENTIONALLY LEFT BLANK]

*[Signature page to follow]*

IN WITNESS WHEREOF, the parties have duly executed this Agreement as of the date first set forth above.

7

**ROCKITCOIN:**

**ROCKITCOIN, LLC**

By: _____
    Name:_____
    Title: _____

**COIN CLOUD:**

**CASH CLOUD, INC. D/B/A COIN CLOUD**

By: _____
    Name:_____
    Title: _____

**ESCROW AGENT:**

**FLAGSTAR BANK, N.A.**

By: _____
    Name:_____
    Title: _____

By: _____
    Name:_____
    Title: _____

Indemnification Escrow Agreement – Tri-Party         Rev. 3/2023

## EXHIBIT A

CERTIFICATE OF AUTHORIZED REPRESENTATIVES –*RockItCoin*

| Name | Signature | Initiate (Y/N) | Callback (Y/N) | Phone No. | Alt. Phone No. |
|------|-----------|----------------|----------------|-----------|----------------|
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |

## STANDING WIRE INSTRUCTIONS FOR ROCKITCOIN

In accordance with Section 3(a) of the Agreement disbursements to RockItCoin by wire transfer must be sent in accordance with the following wire instructions:

Bank Name:          [_____]
Bank Address:       [_____]
ABA Number:         [_____]
Account Number:     [_____]
Account Name:       [_____]

## **EXHIBIT A-1**

CERTIFICATE OF AUTHORIZED REPRESENTATIVES –*Coin Cloud*

| Name | Signature | Initiate (Y/N) | Callback (Y/N) | Phone No. | Alt. Phone No. |
|---|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |

## **STANDING WIRE INSTRUCTIONS FOR COIN CLOUD**

In accordance with Section 3(a) of the Agreement disbursements to Coin Cloud by wire transfer must be sent in accordance with the following wire instructions:

Bank Name:              [_____]
Bank Address:          [_____]
ABA Number:           [_____]
Account Number:     [_____]
Account Name:         [_____]

Exhibit C

**Final Form**

BRETT A. AXELROD, ESQ.
Nevada Bar No. 5859
NICHOLAS A. KOFFROTH, ESQ.
Nevada Bar No. 16264
ZACHARY T. WILLIAMS, ESQ.
Nevada Bar No. 16023
**FOX ROTHSCHILD LLP**
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
Telephone: (702) 262-6899
Facsimile: (702) 597-5503
Email: baxelrod@foxrothschild.com
         nkoffroth@foxrothschild.com
         zwilliams@foxrothschild.com
*Counsel for Debtor*

### UNITED STATES BANKRUPTCY COURT

### DISTRICT OF NEVADA

| | |
|---|---|
| In re | Case No.  BK-23-10423-mkn |
| CASH CLOUD, INC., d/b/a COIN CLOUD, | Chapter 11 |
| Debtor. | **ORDER APPROVING SALE OF CERTAIN OF THE DEBTOR'S ASSETS OUTSIDE THE ORDINARY COURSE OF BUSINESS** |
| | Hearing Date:   June 28, 2023<br>Hearing Time:  10:30 a.m. |

145073308.2

**Final Form**

Upon *Debtor's Motion for Entry of an Order: (A) Approving Auction and Bidding Procedures for Potential Plan Sponsors or the Purchase of Substantially All of the Debtor's Assets; (B) Approving Form Notice to Be Provided to Interested Parties; and (C) Scheduling a Hearing to Consider Approval of the Highest and Best Transaction, Cure Objections, and Confirmation of the Proposed Toggle Plan* [Docket No. 392] (the "Motion") and this Court's entry of Order Establishing Bidding Procedures and Related Deadlines [Docket No. 483] (as amended by [Docket No. INSERT] the "Bidding Procedures Order");[1] and the Court having determined that the relief sought in the Motion is in the best interests of Debtor, its creditors and all parties in interest; and the Court having determined that the legal and factual bases set forth in the Motion establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor:

**THE COURT HEREBY FINDS AND CONCLUDES AS FOLLOWS:[2]**

A.      This Court has jurisdiction over this matter pursuant to 28 U.S.C. § 1334, and over the persons and property affected hereby.

B.      Consideration of the Motion constitutes a core proceeding under 28 U.S.C. § 157(b)(2).

C.      Venue for this case and proceedings on the Motion is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409.

D.      The statutory and legal predicates for the relief requested in the Motion and provided for herein are Bankruptcy Code sections 105(a), 363(b), 363(f), 363(m) and 365, Bankruptcy Rules 2002, 6004, and 6006, and Local Rule 3017.

E.      The Bidding Procedures Order, among other things, approved the Bidding Procedures and authorized the Debtor to sell all or substantially all of its assets pursuant to the Bidding Procedures.

---

[1]  Capitalized terms not otherwise defined herein have the meanings assigned to them in the Bidding Procedures Order.

[2]  The findings and conclusions set forth herein constitute the Court's findings of fact and conclusions of law pursuant to Bankruptcy Rule 7052, made applicable to this proceeding pursuant to Bankruptcy Rule 9014. To the extent that any of the following findings of fact constitute conclusions of law, they are adopted as such. To the extent that any of the following conclusions of law constitute findings of fact, they are adopted as such.

1

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

**Final Form**

F.       [No other Qualified Bid was submitted pursuant to the Bidding Procedures Order other than the Stalking Horse Bid.  The Stalking Horse Bid has been filed with the Court [Docket No. INSERT] and a copy is attached hereto as Exhibit A (the "Purchase Agreement").   As a result, RockitCoin, LLC has been designated by the Debtor as the Winning Bidder.]

G.       [One or more Qualified Bids having been timely submitted, pursuant to the Bidding Procedures order, the Debtor held the Auction on May 23, 2023, at the offices of Fox Rothschild, 1980 Festival Plaza Drive, Suite 700, Las Vegas, Nevada 89135.  At the Auction, the Debtor selected RockItCoin, LLC as the Winning Bidder and timely filed with the Court the Auction results and the proposed Asset Purchase Agreement between the Debtor and the Winning Bidder [Docket No. INSERT], a copy of which is attached hereto as Exhibit A (the "Purchase Agreement").]

H.       Pursuant to the Purchase Agreement, the Debtor proposes to sell all of the Debtor's, the Trustee's and the Estate's rights, title and interest in and to the "Purchased Assets" (as defined in the Purchase Agreement) to the Winning Bidder on the terms set forth in the Purchase Agreement (the "Sale").  For purposes hereof, the term "Purchaser" shall be used to refer to the Winning Bidder.

I.       The Debtor served a copy of the Bidding Procedures Order in the manner required by the Bidding Procedures Order and adequate notice of Bid Procedures, the Auction and the Sale has been given.

J.       The Court has received sufficient information to find that (1) the Purchase Agreement represents the highest and best offer for the Purchased Assets, and (2) the Winning Bidder is a "good faith purchaser" for purposes of Section 363(m) of the Bankruptcy Code.

K.       The Court has received sufficient information to find that the Estate's right, title and interest in and to the Purchased Assets may be sold to the Winning Bidder free and clear of all Liens, Claims, Interests, and Encumbrances (as all are defined in the Purchase Agreement), including any claims based on successor, transferee, or environmental liability, on the terms set forth in the Purchase Agreement pursuant to Section 363(f) of the Bankruptcy Code because, with respect to each of such Liens, Claims, Interests, and Encumbrances: (1) applicable nonbankruptcy law permits the sale of the Purchased Assets free and clear of such Liens, Claims, Interests, and Encumbrances; (2) the entities holding such Liens, Claims, Interests, and Encumbrances have consented to the sale of the Purchased

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

4574990 v1 - 07728 / 007

**Final Form**

Assets free and clear of such Liens, Claims, Interests, and Encumbrances; (3) the Purchase Price (as defined in the Purchase Agreement) exceeds the aggregate value of all such Liens, Claims, Interests, and Encumbrances; (4) such Liens, Claims, Interests, or Encumbrances are in bona fide dispute; or (5) the entities holding such Liens, Claims, Interests, and Encumbrances can be compelled, in a legal or equitable proceeding, to accept a money satisfaction of such Liens, Claims, Interests, and Encumbrances.

L.    The Winning Bidder has provided the non-Debtor parties to all Assumed Contracts (as defined below) with sufficient information about its financial wherewithal that, combined with its payment of the cure costs associated with such Assumed Contracts, constitutes adequate assurance of future performance under such Assumed Contracts pursuant to Section 365(b) of the Bankruptcy Code.

M.    The Court has considered and overruled any and all objections to the Motion and the Sale and determined that the Sale and entry of this Order at this time is in the best interests of the Debtor, the Estate and its creditors and other parties in interest.

**IT IS HEREBY ORDERED, ADJUDGED AND DECREED THAT:**

1.    The Sale and the Purchase Agreement are approved, subject to the terms of this Order.

2.    The Debtor is authorized and direct to enter into and perform its obligations under the Purchase Agreement to the extent provided therein, and to take such further actions as the Debtor deems necessary to effect the Sale.  The Winning Bidder is authorized and directed to enter into and perform its obligations under the Purchase Agreement.

3.    The Winning Bidder and the Debtor are authorized to make modifications to the Purchase Agreement and documents related thereto not materially inconsistent with the economic and other terms of the Sale, by mutual agreement on or after the date of this Order.

4.    The Court hereby approves the transfer of all of the Debtor's and the Estate's right, title and interest in and to the Purchased Assets, to the Winning Bidder, free and clear of all Liens, Claims, Interests and Encumbrances (as all are defined in the Purchase Agreement), including any claims based on successor, transferee or environmental liability,  on the terms set forth in the Purchase Agreement, pursuant to Section 363(f) of the Bankruptcy Code.

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

4574990 v1 - 07728 / 007

**Final Form**

5.      The only liabilities assumed by Winning Bidder are as specifically set forth as Assumed Liabilities in the Purchase Agreement.

6.      Purchaser shall not be deemed to: (a) be the successor of or successor employer (as described in COBRA and applicable regulations thereunder) to Seller or Seller, including with respect to any workers' compensation Liabilities, collective bargaining agreements and any benefit plans, any common law successor liability in relation to any pension plan, including with respect to multiemployer withdrawal liability, and/or in relation to any employee, (b) have, de facto, or otherwise, merged with or into Seller or Seller, (c) be a mere continuation or substantial continuation of Seller or Seller or the enterprise(s) of Seller, or (d) be liable for any acts or omissions of Seller or Seller in the conduct of the Seller's business or arising under or related to the Purchased Assets or employees or former employees of Seller or the Seller or Transferred Employees other than as expressly set forth in the Purchase Agreement. Without limiting the generality of the foregoing, and except as otherwise provided in the Purchase Agreement, the Parties intend that Purchaser shall not be liable for any Encumbrances or Liabilities, pledges, options, charges, liabilities, liens, claims (as defined in section 101(5) of the Bankruptcy Code), or interests (including, without limitation, the Excluded Liabilities but other than Assumed Liabilities) of or against Seller or Seller or any of its predecessors or Affiliates, and Purchaser shall have no successor or vicarious liability of any kind or character whether known or unknown as of the Closing Date, whether now existing or hereafter arising, or whether fixed or contingent, with respect to the Purchased Assets or any Liabilities of Seller or Seller arising prior to the Closing Date.  Any and all persons or entities are hereby enjoined from pursuing against Purchaser any claim, cost, expense or liability of any type or nature, however or whenever arising, related in any way to the Debtor or its business or assets (including without limitation the claims and liabilities  referenced in this Order that are not expressly assumed by Purchaser in writing), other than the Assumed Liabilities (and then only to the extent expressly authorized by the Purchase Agreement; collectively, the "Enjoined Liabilities"), and this Order may be relied on by Purchaser as a fully enforceable injunction at any time in any forum against any and all such Enjoined Liabilities.

7.      This Order shall not affect the rights of licensees reserved under Section 365(n) of the

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

4

4574990 v1 - 07728 / 007

**Final Form**

Bankruptcy Code, with respect to any license rejected or deemed rejected by the Debtor.

8.     The Winning Bidder (i) is hereby found to be a "good faith" purchaser for purposes of Section 363(m) of the Bankruptcy Code, and (ii) shall have all the rights and privileges of a "good faith purchaser" for purposes of Section 363(m) of the Bankruptcy Code.

9.     The assumption and assignment by the Debtor to the Winning Bidder of the executory contracts and unexpired leases listed on Exhibits/Schedules __ of the Purchase Agreement hereto (the "Assumed Contracts") is approved.

10.     The Debtor is hereby authorized and directed to assume, and assign to the Winning Bidder the Assumed Contracts.

11.     The Cure Notices required under the Bidding Procedures Order have all been properly and timely served and any Contract Objections have been overruled or otherwise resolved. Notwithstanding that the cure costs under the Assumed Contracts may not be paid for an extended period of time, the effective date of the assignment of any Assumed Contract to the Winning Bidder shall be the date of the entry of this Order (the "Contract Assignment Effective Date").  From and after the Contract Assignment Effective Date as to any Assumed Contract, the Winning Bidder shall be entitled to exercise all of the rights and privileges, and receive all benefits,  available to it under such Assumed Contract, subject to the express provisions thereof. A counterparty to an Assumed Contract shall be entitled to enforce payment of a cure amount set forth in the applicable Cure Notice in the same manner as it may enforce any other obligation of the Winning Bidder under such counterparty's Assumed Contract.

12.     Upon the Winning Bidder's payment of any and all cure costs related to such Assumed Contracts as indicated on Exhibits/Schedules __ of the Purchase Agreement and as set forth in the Cure Notices, the Winning Bidder and the Debtor shall be deemed to have provided adequate assurances of future performance with respect to all such Assumed Contracts for purposes of Section 365 of the Bankruptcy Code.

13.     The prepetition and postpetition Liens of CKDL Credit, LLC, Enigma Securities Limited, Genesis Global Holdco, LLC, or any other perfected secured creditor, on the Purchased Assets shall immediately attach to the proceeds of the Sale in the same priority that such secured

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

4574990 v1 - 07728 / 007

**Final Form**

claims had on the Purchased Assets.

14.     At the closing of the Sale, the Debtor is authorized and directed to pay to CKDL Credit, LLC all amounts then due and owing under its court-approved postpetition loan through the date of the closing of the Sale, including without limitation all principal, default interest, costs, and legal fees and expenses.

15.     This Order shall be effective immediately upon its entry, and the Court orders that the 14-day delay periods set forth in Federal Rules of Bankruptcy Procedure 6004(h) and 6006(d) shall not apply to stay the effectiveness of this Order.

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

4574990 v1 - 07728 / 007

**Final Form**

Prepared and Respectfully Submitted by:

**FOX ROTHSCHILD LLP**

By    */s/Brett A. Axelrod*
       BRETT A. AXELROD, ESQ.
       Nevada Bar No. 5859
       1980 Festival Plaza Drive, Suite 700
       Las Vegas, Nevada 89135
*Counsel for Debtor*

## <u>CERTIFICATION OF COUNSEL PURSUANT TO LOCAL RULE 9021</u>

In accordance with Local Rule 9021, counsel submitting this document certifies as follows:

The Court has waived the requirement of approval in LR 9021(b)(1).

No party appeared at the hearing or filed an objection to the motion.

I have delivered a copy of this proposed order to all counsel who appeared at the hearing, any unrepresented parties who appeared at the hearing, and each has approved or disapproved the order, or failed to respond, as indicated below:

I certify that this is a case under Chapter 7 or 13, that I have served a copy of this order with the motion pursuant to LR 9014(g), and that no party has objected to the form or content of the order.

# # #

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

4574990 v1 - 07728 / 007

Exhibit D-1                                                                          *Final Form*

## Assumption and Assignment Agreement

This Assumption and Assignment Agreement (the "**Agreement**"), effective as of _____ __, 2023, is by and between Cash Cloud Inc., a Nevada corporation ("**Seller**"), and RockItCoin, LLC, a Delaware limited liability company ("**Purchaser**").

WHEREAS, Seller and Purchaser have entered into a certain Asset Purchase Agreement, dated the date hereof (the "**Purchase Agreement**"), pursuant to which, among other things, Purchaser has agreed to assume Contracts listed or described on Schedule 2.1(d) of the Purchase Agreement (the "**Assumed Contracts**").

NOW, THEREFORE, in consideration of the mutual covenants, terms, and conditions set forth herein, and for other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, the parties agree as follows:

1.      **Definitions**. All capitalized terms used in this Agreement but not otherwise defined herein are given the meanings set forth in the Purchase Agreement.

2.      **Assumption and Assignment**. Seller hereby sells, assigns, grants, conveys and transfers to Purchaser all of Seller's right, title and interest in and to the Assumed Contracts. Purchaser hereby accepts such assignment and assumes all of Seller's duties and obligations under the Assumed Contracts and agrees to pay, perform and discharge, as and when due, all of the obligations of Seller under the Assumed Contracts accruing on and after the Closing.

3.      **Terms of the Purchase Agreement**. The terms of the Purchase Agreement, including, but not limited to, the representations, warranties, covenants, agreements and indemnities relating to the Assumed Contracts are incorporated herein by this reference. The parties hereto acknowledge and agree that the representations, warranties, covenants, agreements and indemnities contained in the Purchase Agreement shall not be superseded hereby but shall remain in full force and effect to the full extent provided therein. In the event of any conflict or inconsistency between the terms of the Purchase Agreement and the terms hereof, the terms of the Purchase Agreement shall govern.

4.      **Governing Law**. This Agreement shall be governed by and construed in accordance with the internal laws of the State of Nevada without giving effect to any choice or conflict of law provision or rule (whether of the State of Nevada or any other jurisdiction).

5.      **Counterparts**. This Agreement may be executed in counterparts, each of which shall be deemed an original, but all of which together shall be deemed to be one and the same agreement. A signed copy of this Agreement delivered by facsimile, email or other means of electronic transmission shall be deemed to have the same legal effect as delivery of an original signed copy of this Agreement.

6.      **Further Assurances**. Each of the parties hereto shall execute and deliver, at the reasonable request of the other party hereto, such additional documents, instruments, conveyances and assurances and take such further actions as such other party may reasonably request to carry out the provisions hereof and give effect to the transactions contemplated by this Agreement.

[SIGNATURE PAGE FOLLOWS]

146142744.2

IN WITNESS WHEREOF, the parties have executed this Agreement to be effective as of the date first above written.

SELLER

Cash Cloud, Inc.


By_____

Name:

Title:


PURCHASER

RockItCoin, LLC


By_____

Name:

Title:

*Final Form*

**Exhibit D-2**

**Assumption and Assignment Agreement**

This Assumption and Assignment Agreement (the "**Agreement**"), effective as of _____ __, 2023, is by and between Cash Cloud Inc., a Nevada corporation ("**Seller**"), and RockItCoin, LLC, a Delaware limited liability company ("**Purchaser**").

WHEREAS, Seller and Purchaser have entered into a certain Asset Purchase Agreement, dated the date hereof (the "**Purchase Agreement**"), pursuant to which, among other things, Purchaser has agreed to assume all Leases described on Schedule 2.1(c) of the Purchase Agreement (the "**Assumed Leases**");

NOW, THEREFORE, in consideration of the mutual covenants, terms, and conditions set forth herein, and for other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, the parties agree as follows:

1.    **Definitions**. All capitalized terms used in this Agreement but not otherwise defined herein are given the meanings set forth in the Purchase Agreement.

2.    **Assumption and Assignment**. Seller hereby sells, assigns, grants, conveys and transfers to Purchaser all of Seller's right, title and interest in and to the Assumed Leases. Purchaser hereby accepts such assignment and assumes all of Seller's duties and obligations under the Assumed Leases and agrees to pay, perform and discharge, as and when due, all of the obligations of Seller under the Assumed Leases accruing on and after the Closing.

3.    **Terms of the Purchase Agreement**. The terms of the Purchase Agreement, including, but not limited to, the representations, warranties, covenants, agreements and indemnities relating to the Assumed Leases are incorporated herein by this reference. The parties hereto acknowledge and agree that the representations, warranties, covenants, agreements and indemnities contained in the Purchase Agreement shall not be superseded hereby but shall remain in full force and effect to the full extent provided therein. In the event of any conflict or inconsistency between the terms of the Purchase Agreement and the terms hereof, the terms of the Purchase Agreement shall govern.

4.    **Governing Law**. This Agreement shall be governed by and construed in accordance with the internal laws of the State of Nevada without giving effect to any choice or conflict of law provision or rule (whether of the State of Nevada or any other jurisdiction).

5.    **Counterparts**. This Agreement may be executed in counterparts, each of which shall be deemed an original, but all of which together shall be deemed to be one and the same agreement. A signed copy of this Agreement delivered by facsimile, email or other means of electronic transmission shall be deemed to have the same legal effect as delivery of an original signed copy of this Agreement.

6.    **Further Assurances**. Each of the parties hereto shall execute and deliver, at the reasonable request of the other party hereto, such additional documents, instruments, conveyances and assurances and take such further actions as such other party may reasonably request to carry out the provisions hereof and give effect to the transactions contemplated by this Agreement.

[SIGNATURE PAGE FOLLOWS]

4575578

IN WITNESS WHEREOF, the parties have executed this Agreement to be effective as of the date first above written.

SELLER

Cash Cloud, Inc.

By:_____

Name:_____

Title:_____

PURCHASER

RockItCoin, LLC

By:_____

Name:_____

Title:_____

Exhibit E                                                                                    Final Form

## BILL OF SALE

THIS **BILL OF SALE** (this "***Bill of Sale***") is made and delivered as of this ___ day of May 2023 by **CASH CLOUD INC.,** a Nevada corporation (the "***Seller***"), in favor of **ROCKITCOIN, LLC**, a Delaware limited liability company, or any of its designees (the "***Purchaser***).

## RECITALS

A.      Seller and Purchaser are parties to an Asset Purchase Agreement dated as of May ___, 2023 (the ***"Purchase Agreement"),*** providing*, inter alia,* for the purchase by Purchaser of the Purchased Assets, as that term is defined in the Purchase Agreement.

B.      This Bill of Sale is being executed to evidence and effect the sale, transfer, assignment, conveyance and delivery of the Purchased Assets to Purchaser in accordance with the terms of the Purchase Agreement.

C.      Capitalized terms used and not defined herein shall have the respective meanings ascribed thereto in the Purchase Agreement.

**NOW, THEREFORE**, for good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, and pursuant to the terms and conditions of the Purchase Agreement, Seller, intending to be legally bound, does hereby agree with Purchaser as follows:

1.      **Bill of Sale from Seller.** Seller hereby irrevocably sells, conveys, transfers, assigns and delivers to Purchaser, subject to, and in accordance with the Purchase Agreement, all of Seller's rights, title and interest in and to the Purchased Assets (excluding, for the avoidance of doubt, the Excluded Assets), free and clear of all Encumbrances.  Seller does for itself, and its successors and assigns, covenant and agree to and with Purchaser to warrant and defend the sale and transfer of said Purchased Assets unto Purchaser, Purchaser's successors and assigns, against all and every Persons whomsoever.

2.      **Excluded Assets.** The Purchased Assets shall not include, and Purchaser shall not purchase or acquire or otherwise obtain, any right, title or interest in, to or under any of the Excluded Assets.

3.      **Binding Effect.** All such Purchased Assets transferred pursuant to <u>Section 1</u> of this Bill of Sale are hereby transferred unto Purchaser and Purchaser's successors and assigns forever, and this Bill of Sale shall be binding on Seller and Seller's successors and assigns.

4.      **As-Is Condition; Disclaimer of Warranties.**  Except as otherwise provided in the Purchase Agreement, Seller is selling, and Purchaser is purchasing, the Purchased Assets in an as-is condition with all faults.  **EXCEPT AS PROVIDED IN THE PURCHASE AGREEMENT, SELLER DISCLAIMS ANY AND ALL EXPRESS AND IMPLIED WARRANTIES WITH RESPECT TO THE PURCHASED ASSETS, INCLUDING**

**WITHOUT LIMITATION THE IMPLIED WARRANTY OF MERCHANTABILITY AND THE IMPLIED WARRANTY OF FITNESS FOR A PARTICULAR PURPOSE.**

5.     **No Waiver or Modification; Subject to Purchase Agreement.** Nothing contained in this Bill of Sale shall be construed as a waiver or limitation of any of the rights or remedies of the parties hereto as set forth in, or arising in connection with, the Purchase Agreement, or any instrument or document delivered by the parties hereto pursuant to the Purchase Agreement.  This Bill of Sale is not intended to create any broader, or to otherwise modify or create, obligations of the parties hereto than those contemplated in the Purchase Agreement, and in the event of any ambiguity or conflict between the terms hereof and the Purchase Agreement, the terms of the Purchase Agreement shall be governing and controlling. Neither this Bill of Sale nor any term hereof may be changed, waived, discharged or terminated other than by an instrument in writing signed by Seller and Purchaser.  This Bill of Sale is subject to all of the representations, warranties, covenants, exclusions and indemnities set forth in the Purchase Agreement, all of which are incorporated herein by reference.

6.     **Further Assurances.** From and after the date hereof, each party hereto shall take, or cause to be taken, such actions, or execute and deliver, or cause to be executed and delivered, to the other party such other agreements and instruments, in each case as the other party may reasonably request, in order to further evidence the sale by Seller to Purchaser of the Purchased Assets in accordance with the terms of the Purchase Agreement.

7.     **Headings.** The headings contained in this Bill of Sale are included for purposes of convenience only and do not affect the meaning or interpretation of this Bill of Sale.

8.     **Governing Law.** This Bill of Sale shall be governed by, and construed and enforced in accordance with, the laws of the State of Nevada, without regard to principles of conflicts of law.

9.     **Counterparts.** This Bill of Sale may be executed in two or more counterparts, each of which shall be deemed an original, but all of which together shall constitute one and the same instrument.  Delivery of an executed signature page to this Bill of Sale by facsimile or other electronic transmission (including documents in Adobe PDF format) shall be effective as delivery of a manually executed counterpart to this Bill of Sale.

146141665.2

**IN WITNESS WHEREOF,** Seller has executed this Bill of Sale as of the day and year first above written.

**BILL OF SALE**

***Signature Page for Seller***

**SELLER:**

**CASH CLOUD INC.,**
**a Nevada corporation**

By:_____

Name:_____

Title:_____

Date:_____

# BILL OF SALE

### *Signature Page for Purchaser*

**ACKNOWLEDGED BY PURCHASER:**

**ROCKITCOIN, LLC,**
**a Delaware limited liability company**

By:_____

Name:_____

Title:_____

Date:_____

Exhibit F                                                                 **Final Form**

# INTELLECTUAL PROPERTY ASSIGNMENT

This INTELLECTUAL PROPERTY ASSIGNMENT ("**IP Assignment**"), dated as of [•], 2023, is made by Cash Cloud, Inc., a Nevada corporation ("**Seller**"), in favor of RockItCoin, LLC, a Delaware limited liability company, or any of its designees ("**Purchaser**"), the purchaser of certain assets of Seller pursuant to that certain Asset Purchase Agreement, dated as of May 26, 2023 (the "**Purchase Agreement**").

WHEREAS, under the terms of the Purchase Agreement, Seller has conveyed, transferred and assigned to Purchaser, among other assets, certain intellectual property of Seller, and has agreed to execute and deliver this IP Assignment, for recording with the United States Patent and Trademark Office and corresponding entities or agencies in any applicable jurisdictions;

NOW THEREFORE, Seller agrees as follows:

1.    <u>Assignment</u>.  For good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, Seller hereby irrevocably conveys, transfers and assigns to Purchaser all of Seller's right, title and interest in and to the following (the "**Assigned IP**"):

(a)    the trademark registrations set forth on Schedule 1 hereto and all issuances, extensions and renewals thereof (the "**Trademarks**"), together with the goodwill of the business connected with the use of, and symbolized by, the Trademarks;

(b)    all of Seller's right in the other Intellectual Property Assets (as defined in the Purchase Agreement);

(c)    all rights of any kind whatsoever of Seller accruing under any of the foregoing provided by applicable law of any jurisdiction, by international treaties and conventions and otherwise throughout the world;

(d)    any and all royalties, fees, income, payments and other proceeds now or hereafter due or payable with respect to any and all of the foregoing; and

(e)    any and all claims and causes of action, with respect to any of the foregoing, whether accruing before, on and/or after the date hereof, including all rights to and claims for damages, restitution and injunctive and other legal and equitable relief for past, present and future infringement, dilution, misappropriation, violation, misuse, breach or default, with the right but no obligation to sue for such legal and equitable relief and to collect, or otherwise recover, any such damages.

2.    <u>Recordation and Further Actions</u>. Seller hereby authorizes the Commissioner for Trademarks in the United States Patent and Trademark Office and the officials of corresponding entities or agencies in any applicable jurisdictions to record and register this IP Assignment upon request by Purchaser.  Following the date hereof, Seller shall take such steps and actions, and provide such cooperation and assistance to Purchaser and its successors, assigns and legal

representatives, including the execution and delivery of any affidavits, declarations, oaths, exhibits, assignments, powers of attorney, or other documents, as may be reasonably necessary or useful to effect, evidence or perfect the assignment of the Assigned IP to Purchaser, or any assignee or successor thereto.

3.    <u>Terms of the Purchase Agreement</u>.  The parties hereto acknowledge and agree that this IP Assignment is entered into pursuant to the Purchase Agreement, to which reference is made for a further statement of the rights and obligations of Seller and Purchaser with respect to the Assigned IP.  The representations, warranties, covenants, agreements and indemnities contained in the Purchase Agreement shall not be superseded hereby but shall remain in full force and effect to the full extent provided therein.  In the event of any conflict or inconsistency between the terms of the Purchase Agreement and the terms hereof, the terms of the Purchase Agreement shall govern.

4.    <u>Counterparts</u>.  This IP Assignment may be executed in counterparts, each of which shall be deemed an original, but all of which together shall be deemed to be one and the same agreement.  A signed copy of this IP Assignment delivered by facsimile, e-mail or other means of electronic transmission shall be deemed to have the same legal effect as delivery of an original signed copy of this IP Assignment.

5.    <u>Successors and Assigns</u>.  This IP Assignment shall be binding upon and shall inure to the benefit of the parties hereto and their respective successors and assigns.

6.    <u>Governing Law</u>.  This IP Assignment shall be governed by and construed in accordance with the internal laws of the State of Nevada without giving effect to any choice or conflict of law provision or rule (whether of the State of Nevada or any other jurisdiction).

[SIGNATURE PAGE FOLLOWS]

2

IN WITNESS WHEREOF, Seller has duly executed and delivered this IP Assignment as of the date first above written.

CASH CLOUD, INC.

By: _____

Name:
Title:
Address for Notices:

[SIGNATURE PAGE TO INTELLECTUAL PROPERTY ASSIGNMENT]

**SCHEDULE 1**

**ASSIGNED TRADEMARKS REGISTRATIONS**

| Jurisdiction | Name of Mark | Registration Number | Registration Date |
|---|---|---|---|
| United States | COINCLOUD | 6,242,807 | Jan. 12, 2021 |
| United States | COINCLOUD design | 6,242,808 | Jan. 12, 2021 |

*Final Form*

**Exhibit G**

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

145073308.2

*Final Form*

BRETT A. AXELROD, ESQ.
Nevada Bar No. 5859
NICHOLAS A. KOFFROTH, ESQ.
Nevada Bar No. 16264
ZACHARY T. WILLIAMS, ESQ.
Nevada Bar No. 16023
**FOX ROTHSCHILD LLP**
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
Telephone: (702) 262-6899
Facsimile: (702) 597-5503
Email: baxelrod@foxrothschild.com
         nkoffroth@foxrothschild.com
         zwilliams@foxrothschild.com
*Counsel for Debtor*

**UNITED STATES BANKRUPTCY COURT**

**DISTRICT OF NEVADA**

| | |
|---|---|
| In re<br><br>CASH CLOUD, INC.,<br>dba COIN CLOUD,<br><br>                        Debtor. | Case No. BK-23-10423-mkn<br><br>Chapter 11<br><br>**NOTICE OF POTENTIAL ASSUMPTION AND ASSIGNMENT OF CERTAIN EXECUTORY CONTRACTS AND UNEXPIRED LEASES** |

**PLEASE TAKE NOTICE OF THE FOLLOWING:**

1.       Cash Cloud, Inc. dba Coin Cloud ("Debtor"), debtor and debtor in possession in the above-captioned case (the "Chapter 11 Case"), filed a motion [Docket No. 392](the "Bidding Procedures Motion") with the United States Bankruptcy Court for the District of Nevada (the "Court") seeking among other things, entry of an order: (i) approving and authorizing the bidding procedures, substantially (the "Bidding Procedures"), to select a value-maximizing transaction (a "Transaction") which may include (a) sponsoring a proposed plan of reorganization (the "Reorganization Plan") for Debtor, or (b) purchasing substantially all of the Debtor's assets pursuant to § 363 (a potential Reorganization Plan sponsor or Sale purchaser, each a "Bidder"); (ii) approving and authorizing an auction process (the "Auction") to select the Bidder proposing the highest and best Transaction in accordance with the Bidding Procedures; (iii) approving the form and manner of notice of the bidding procedures (the "Bidding Procedures Notice"); (iv) approving the form and manner of notice of potential assumption of certain executory contracts and unexpired leases and related cure amounts (the "Cure Notice"); (v) scheduling a hearing to confirm or approve, as applicable, the Transaction and confirm the Debtor's Toggle Plan to be funded by such Transaction (the "Transaction Hearing");

145073308.2
4561893 v4 - 07728 / 007

*(left margin, rotated)* FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

*Final Form*

and (vi) granting the Debtor such other and further relief as is just and appropriate under the circumstances.[1]

2.      On April 27,2023 the Court entered an order (the "<u>Bidding Procedures Order</u>") approving, among other things, procedures for the assumption and assignment of the Contracts (the "<u>Assumption Procedures</u>").

3.      [Pursuant to the Bidding Procedures Order, the Debtor approved RockItCoin, LLC as the Stalking Horse Bidder.  No Qualified Bids were timely submitted and, as a result, RockItCoin, LLC is the Winning Bidder and Debtor will seek to approve the Sale at the Transaction Hearing (defined below).] or [An auction (the "<u>Auction</u>") was held on **May 23, 2023, at 9:00 a.m. (prevailing Pacific Time)** at which RockItCoin, LLC was designated to have made the Winning Bid and is the Winning Bidder.]

4.      The hearing on approval of the Winning Bid and the Back-Up Bid (the "<u>Transaction Hearing</u>") is currently scheduled to be held on **June 28, 2023 at 10:30 a.m. (prevailing Pacific Time)** at the United States Bankruptcy Court for the District of Nevada Foley Federal Building and U.S. Courthouse, 300 Las Vegas Blvd South, Courtroom 2, Las Vegas, Nevada 89101, before the Honorable Mike K. Nakagawa, United States Bankruptcy Judge.  The Transaction Hearing may be adjourned or rescheduled without further notice except as announced at the Transaction Hearing.

5.      The Debtor may seek to assume and/or assign the Contracts identified on **<u>Exhibit 1</u>** attached hereto (the "<u>Potential Assumption Schedule</u>" and the contracts listed therein, the "<u>Contracts</u>" and each a "<u>Contract</u>") in connection with the Sale to RockItCoin, LLC. The Potential Assumption Schedule identifies, among other things, the amount, if any, determined by the Debtor, to be necessary to be paid to counterparties (the "<u>Counterparties</u>") to cure any existing default under each Contract (the "<u>Proposed Cure Amount</u>").

6.      The Potential Assumption Schedule is set forth as follows:

   a.   Contracts identified on **Exhibit (1)(a)** are: leases for locations for digital currency machine leases ("<u>Host Leases</u>" or individually each a "<u>Host Lease</u>") that Debtor may seek to assume and assign in connection with the Sale to RockItCoin, LLC; and

   b.   Contracts identified on **Exhibit (1)(b)** are: executory contracts, other than the Host Leases, that Debtor may seek to assume and assign in connection with the Sale to RockItCoin, LLC (collectively, the "<u>Non-Host Contracts</u>").

**7.      While under the Bankruptcy Code, Counterparties to Host Leases are entitled to payment of the entire Proposed Cure Amount at the time of the assumption and assignment of the Host Lease, RockItCoin, LLC proposes to pay the Proposed Cure Amount in equal monthly payments over eighteen (18) months in addition to the monthly rent due under the relevant Host Lease (the "<u>Proposed Treatment</u>").**

---

[1] Capitalized terms used but not defined herein shall have the meanings ascribed to them in the Bidding Procedures Motion.

145073308.2
4561893 v4 - 07728 / 007

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

*Final Form*

8.      The Proposed Treatment <u>does not</u> apply to the Non-Host Contracts.

9.      Notwithstanding that the Proposed Treatment requires the payment of the Proposed Cure Amount over an extended 18-month period, the effective date of the assignment of any Contract to the Winning Bidder shall be the date of the entry of an order of the Court approving the assumption of such Contract by the Debtor and its assignment to the Winning Bidder (the "<u>Contract Assignment Effective Date</u>").  From and after the Contract Assignment Effective Date as to any Contract (including the Host Leases), the Winning Bidder shall be entitled to exercise all of the rights and privileges, and receive all benefits,  available to it under such Contract, subject to the express provisions thereof.  A Counterparty shall be entitled to enforce payment of the Proposed Cure Amount in the same manner as it may enforce any other obligation of the Winning Bidder under such Counterparty's Contract.

10.     Any and all objections ("<u>Cure Objections</u>") either (a) to the stated Proposed Cure Amounts; (b) to the Proposed Treatment; or (c) to the ability of the Debtor to assume and assign the Counterparty's Contract must be filed with the Clerk of the Court, the United States Bankruptcy Court for the District of Nevada, Foley Federal Building, 300 Las Vegas Boulevard South, Las Vegas, Nevada 89101-5833, and served on the following parties **so as to be actually received no later than 5:00 p.m. (PST)** on June 12, 2023 (the "<u>Contract Objection Deadline</u>"): (a) counsel to Debtor, Fox Rothschild LLP, 1980 Festival Plaza Drive, Suite 700, Las Vegas, Nevada 89135, Attn: Brett Axelrod; (b) counsel to DIP Lender, (i) Berger Singerman LLP, 1450 Brickell Avenue, Suite 1900, Miami, FL 33131, Attn: Jordi Guso, and (ii) Sylvester & Polednak Ltd., 1731 Village Center Circle, Las Vegas, NV 89134, Attn: Jeffrey R. Sylvester; (c) counsel to Genesis Global Holdco, LLC, Cleary Gottlieb Steen & Hamilton LLP, One Liberty Plaza, New York, NY 10006, Attn: Sean A. O'Neal and Jane VanLare; (d) counsel to Enigma Securities Limited, (i) Morrison & Foerster LLP, 250 West 55th Street, New York, NY 10019, Attn: Gary S. Lee and Andrew Kissner, and (ii) Shea Larsen, 1731 Village Center Circle, Suite 150, Las Vegas, NV 89134, Attn: James Patrick Shea; (e) counsel to the Committee of Unsecured Creditors, (i) Seward & Kissel LLP, One Battery Park Plaza, New York, New York 10004, Attn: John R. Ashmead and Robert J. Gayda, and (ii) McDonald Carano Wilson LLP, 2300 W. Sahara Ave., Suite 1200, Las Vegas, NV 89102 Attn: Ryan J. Works,  (f) counsel to Winning Bidder, Fox Swibel Levin & Carroll LLP, 200 West Madison, Suite 3000, Chicago, Illinois 60606, Attn: Ryan Schultz, Esq. and David Morris, Esq.; and  (g) the Office of the United States Trustee, 300 Las Vegas Boulevard S., Suite 4300, Las Vegas, NV 89101, Attn: Jared A. Day (collectively, the "<u>Notice Parties</u>"). The Court shall hold a hearing (the "<u>Contract Hearing</u>" or "<u>Transaction Hearing</u>") to determine all cure amounts owed to Counterparties or otherwise resolve any unresolved Cure Objections on June 28, 2023 at 10:30 a.m. (PST) at the United States Bankruptcy Court for the District of Nevada Foley Federal Building and U.S. Courthouse, 300 Las Vegas Blvd South, Courtroom 2, Las Vegas, Nevada 89101, before the Honorable Mike K. Nakagawa, United States Bankruptcy Judge. Until either the confirmation of the Reorganization Plan or closing of the Sale, as applicable, any contract or lease may be removed from the list of the designated Assumed Contracts by the Winning Bidder.

11.     To the extent that any entity does not timely object as set forth above, such entity shall be (a) forever barred from objecting to the assumption of any of the Contracts identified on the Assumption Notice, including, without limitation, asserting any additional cure payments, (b) deemed to have consented to the applicable Proposed Cure Amount and Proposed Treatment, if any, and to the assumption of the applicable Contract and assignment to RockItCoin, LLC, (c) bound to such corresponding Proposed Cure Amount, if any, (d) deemed to have agreed that all defaults under the applicable Contract arising or continuing prior to the effective date of the assignment will be cured

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

3

*Final Form*

upon payment of the Proposed Cure Amount, and (e) deemed to have waived any right to terminate the applicable Contract or designate an early termination date under the applicable Contract as a result of any default that occurred and/or was continuing prior to the assumption date.

12.     The presence of a contract or lease on the Cure Notice does not constitute an admission that such contract or lease is an executory contract or unexpired lease and does not bar (i) any Bidder from excluding any such contract or lease from its list of the Assumed Contracts or (ii) the Winning Bidder or the Debtor from excluding any such contract or lease from the list of Assumed Contracts under the Winning Bid.

DATED this ___ day of _____ 2023.

**FOX ROTHSCHILD LLP**

By: _____ */s/Brett A. Axelrod* _____
BRETT A. AXELROD, ESQ.
Nevada Bar No. 5859
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
*Counsel for Debtor*

4

145073308.2
4561893 v4 - 07728 / 007

*Final Form*

1

**EXHIBIT 1**

2

3
**Assumed Contracts and Leases**                    **Proposed Cure Amounts in $**

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

145073308.2
4561893 v4 - 07728 / 007

Exhibit H

**Final Form**

<u>MASTER KIOSK SITE AGREEMENT</u>

This Master Kiosk Site Agreement ("Agreement") is made and entered into effective _____, 2023, between RockItCoin, LLC, a Delaware limited liability company ("ROCKITCOIN"), and Kiosk Partner, _____, a _____ ("Kiosk Partner")

RECITALS

WHEREAS, ROCKITCOIN is in the business of selling, dispensing and storing bitcoin and other digital currencies and providing related services through digital currency Kiosk machines which dispense bitcoin and other digital currencies (each a "Kiosk") located in retail and commercial establishments;

WHEREAS, Kiosk Partner, owns Kiosks and is in the business of placing Kiosks in various retail and commercial locations (each a "Location") which are owned or operated by third party business operators at these Locations including owners, tenants and merchants (each a "Location Operator") with whom Kiosk Partner has an agreement for the placement and operation of a Kiosk or Kiosks at the applicable Location ("Location Agreement").

WHEREAS, ROCKITCOIN desires to obtain access to locations so that it may provide the processing and other services set forth in more detail below (collectively, the "Digital Currency Services") and in accordance with the terms and conditions set forth below.

WHEREAS, Kiosk Partner may from time to time provide to ROCKITCOIN the opportunity to provide Digital Currency Services related to Kiosks owned by Kiosk Partner and located at Locations.

ROCKITCOIN and Kiosk Partner agree as follows:

1. <u>Master Terms and Conditions.</u> The terms and conditions of this agreement shall govern the rights of the parties hereto for each of the Locations provided by Kiosk Partner to ROCKITCOIN as described in <u>Exhibit B</u> which list will be updated as and when additional Locations are agreed upon by ROCKITCOIN and Kiosk Partner or when existing Locations are removed from <u>Exhibit B</u> upon the termination of the applicable Location Agreement or as otherwise agreed by the parties. The relationship between ROCKITCOIN and Kiosk Partner is non-exclusive except as to those Locations and for the term of the Location Agreement for any site set forth in <u>Exhibit B</u>.

2. <u>Equipment</u>. As of the date hereof, Kiosk Partner owns the Kiosks and related equipment which are in operation at the Locations described in <u>Exhibit B</u> and which are currently processed by Coinsource subject to an agreement to discontinue such processing service by Coinsource upon written notice by Kiosk Partner. Promptly after receiving written notice from Kiosk Partner with respect to each agreed upon Location, RockItCoin will purchase and provide Kiosk Partner with hood locks and hard drives for each of Kiosk Partner's kiosks at RockItCoin's expense so that Kiosk Partner may convert the kiosks from Coinsource to RockItCoin as well as provide instructions to Kiosk Partner for any further modifications that may be necessary for converting Kiosk Partner kiosks to RockItCoin including, but not limited to, removing any Kiosk Partner branding and replacing with RockItCoin branding and marketing signs, magnets, and kiosk skins.  In the event Kiosk Partner is unable to perform the necessary operations to convert the

kiosks to RockItCoin, RockItCoin will perform all conversion operations necessary to convert the kiosks to RockItCoin at Kiosk Partner's sole expense. All costs associated with such conversion and change-over will be borne by the Kiosk Partner and will be offset against, and reduce, the Revenue Share otherwise payable to the Kiosk Partner under <u>Exhibit A</u>. Unless otherwise agreed, ROCKITCOIN shall operate, and maintain the Kiosk at the agreed upon Locations and in accordance with the terms set forth below.

3.      <u>Kiosk Partner's Obligations</u>

a.      <u>Manage Locations</u>. Kiosk Partner agrees that it shall promptly deliver to ROCKITCOIN the current Location Agreement for each Location (including any amendments and new Location Agreements entered into after the date of this Agreement). Kiosk Partner shall us its best efforts maintain good relations with each Location Operator and otherwise manage the relationship with each Location Operator. Kiosk Partner shall pay all rents and other amounts due under, and otherwise maintain compliance with, all Location Agreements.

b.      <u>Availability/Advertising</u>. Kiosk Partner agrees that it shall use commercially reasonable efforts, to have each Kiosk available at all times for use by ROCKITCOIN'S customers during normal business hours of each Location for the term of this Agreement. ROCKITCOIN shall, subject to the terms of the applicable Location Agreement, have the right to install appropriate signage at the applicable Location to advertise the availability of the Kiosk with the Location Operator's approval.

c.      <u>Installation.</u> Kiosk Partner will be responsible for the initial delivery of Kiosks to each applicable Location and will be responsible, at its sole expense, for the physical installation of all Kiosks at the Locations, including any initial hardware, software and network installations. Each Kiosk shall, subject to the terms of the applicable Location Agreement, be placed so as to be readily viewable by customers at the Location and to enable customers to have unobstructed access to the Kiosk.

d.      <u>Operation and Routine Maintenance</u>.

i      Kiosk Partner shall operate, and maintain each Kiosk at each Location including without limitation installing initial supplies at each Kiosk. Kiosk Partner, either directly, through ROCKITCOIN or through third-party service providers (in any such case at Kiosk Partner's sole expense), will be responsible for the routine maintenance necessary to keep the Kiosks in good operating condition. Routine maintenance will include first line services, such as receipt paper replenishment, ink cartridge replacements and minor cleanings and second line services, such as hardware maintenance, and software upgrades and replacement parts. It is understood by the parties that any costs or expenses incurred related to routine maintenance shall be borne by Kiosk Partner.

ii      Kiosk Partner reserves the right to schedule reasonable downtime to accomplish necessary routine maintenance or system improvements, not to exceed five percent (5%) of available time each calendar month.

iii      ROCKITCOIN will enter into a third-party agreement with a cash logistics provider or armored cash transportation contractor to facilitate cash collection (and deposits when necessary) from the Kiosks. Kiosk Partner acknowledges that ROCKITCOIN has

Final Form

existing relationships with various cash logistic providers, and may have existing cash transportation agreements in place. It is understood by the parties that any costs or expenses incurred related to such cash servicing services shall be borne by Kiosk Partner and will be offset against, and reduce, the Revenue Share otherwise payable to the Kiosk Partner under this Agreement.

        e.    <u>Repair and Replacement.</u> The replacement or repair of the Kiosks, and all associated costs will be the sole responsibility of Kiosk Partner whether such services are performed by the Kiosk Partner itself, by a third party engaged by the Kiosk Partner or by ROCKITCOIN either at the request of the Kiosk Partner or upon the failure of Kiosk Partner to promptly repair Kiosks as further set forth in this Section below. ROCKITCOIN will provide Kiosk Partner with notice of any required repairs (above and beyond routine maintenance) within a reasonable time period following the discovery of damage and, if Kiosk Partner becomes aware of any damage to a Kiosk before being notified by ROCKITCOIN it shall promptly notify ROCKITCOIN of such discovery. If a Kiosk is not operational due to required repairs and is offline, Kiosk Partner shall have five (5) business days to repair or arrange for the repair of such Kiosk on terms and conditions acceptable to ROCKITCOIN. If the Kiosk has not been repaired within five (5) business days from notice, ROCKITCOIN may elect to repair the machine at its own cost and expense. In such an event, ROCKITCOIN shall have the right to offset the reasonable and necessary costs of such repaired Kiosk from the Revenue Share otherwise payable to the Kiosk Partner pursuant to <u>Exhibit A</u>.

        f.    <u>Internet & Electrical Requirements.</u> Kiosk Partner shall be responsible for ensuring that the Location Operator for each Location provides internet access for the Kiosk and, one (1) dedicated operating electrical power outlet (110v). Unless otherwise agreed in writing Kiosk Partner shall be responsible for ensuring that the Location Operator pays for monthly charges incurred in connection with internet connections necessary to operate the Kiosk. If the internet access connection is not available or the Location Operator does not want to utilize such connection, then a wireless internet access shall be used at Kiosk Partner's sole expense. Kiosk Partner shall bear no liability to ROCKITCOIN for any interruption of the internet and electrical service at each Location caused by the Location Operator, force majeure events or third parties.

    4.    <u>ROCKITCOIN Obligations</u>.

        a.    <u>Processing Services.</u> ROCKITCOIN agrees to provide during the term of this Agreement, such digital currency and related processing services as a reasonably necessary for the Kiosks through third party payment processors with whom ROCKITCOIN has agreements ("Payment Processors"). It is understood by the parties that any costs or expenses incurred related to payment processing services shall be borne by ROCKITCOIN. Notwithstanding the foregoing, Kiosk Partner acknowledges that operating Kiosks is a high-risk business, and that Payment Processors may refuse to provide service to Kiosk Partner for any or no reason.

        b.    <u>Kiosk Float Capital</u>. ROCKITCOIN shall provide an initial float in USD for all Kiosks in an amount determined by ROCKITCOIN to be reasonable in its sole discretion ( **"Kiosk Float Capital").** Kiosk Partner acknowledges and agrees that, as between Kiosk Partner and ROCKITCOIN, all Kiosk Float Capital, as increased by any deposits to the applicable Kiosk and reduced by any withdrawals from the applicable Kiosk, shall at all times as between ROCKITCOIN and Kiosk Partner, be the sole and exclusive property of ROCKITCOIN.

c.    <u>Regulatory Compliance.</u> ROCKITCOIN is exclusively responsible for all aspects of compliance with any state or federal law or regulation associated with the operation of each Kiosk. Should the Kiosk Partner or the Location Operator receive a written notice of regulatory noncompliance from any regulatory agency regarding the Kiosk's operations, Kiosk Partner shall immediately forward a copy of the notice to ROCKITCOIN as well as immediately notify ROCKITCOIN Customer Service of the situation via phone call; if the regulatory notice requires the immediate cessation of the Kiosk's activities, Kiosk Partner or the Location Operator are permitted to shut the Kiosk down without previously acquiring written consent from ROCKITCOIN.

5.    <u>Fees, Commission and Compensation.</u> ROCKITCOIN shall pay Kiosk Partner the Revenue Share set forth on <u>Exhibit A</u> for each Location less the expenses and charges set forth in the attached <u>Exhibit A</u>. Such amounts shall be paid as and when set forth on <u>Exhibit A</u>. ROCKITCOIN has the right in its sole discretion to set and modify all transaction fees, surcharge fees and other fees charged to users for use of each Kiosk. ROCKITCOIN will us its best efforts to notify Kiosk Partner of any such changes within 24 hours of the desired effective date such change.

6.    <u>Exclusivity.</u> Pursuant to the agreement between Kiosk Partner and the Location Operator for those Locations described in <u>Exhibit B</u> only, Kiosk Partner shall be responsible for ensuring, in each Location Agreement, that the Location Operator does not permit the removal of the Kiosk from the Premises, nor allow the placement of any other digital currency Kiosk's at the Location (whether inside or out), nor subscribe to any other data processing service for processing digital currency Kiosk transactions during the term of this Agreement, except as may be specifically approved by ROCKITCOIN in writing. Provided however, in the event that a Location Operator violates the Location Agreement with Kiosk Partner and removes the Kiosk or allows the placement of another digital currency Kiosk at the Location or otherwise takes action to prevent the operation of the Kiosk as required by the Location Agreement, then Kiosk Partner sole obligation to ROCKITCOIN hereunder shall be to use commercially reasonable efforts to have such violation cured including taking legal action against such Location Operator to obtain compliance by the Location Operator with the Kiosk Agreement or obtain money damages against such Location Operator.

7.    <u>Term.</u> Unless earlier terminated as provided below, the term of this Agreement shall commence upon the execution of this Agreement by both parties and continue until the three (3) year anniversary of such execution date ("Initial Term") . This Agreement will automatically renew on a year to year basis (each such annual renewal period a "Renewal Term" and, together with the Initial Term, the "<u>Term</u>") on the same terms and conditions as provided herein unless either party notifies the other at least sixty (60) days prior to the end of the Initial Term or the then applicable Renewal Term of its election not to renew for an additional Renewal Term. Notwithstanding the foregoing, this Agreement will terminate as to the each of the Locations upon the expiration of the term or other termination of the Location Agreement for the applicable Locations. Upon such expiration or termination of each Location Agreement, Kiosk Partner shall make best efforts to re-sign each Location Operator to a new Location Agreement and any such new Location Agreement shall then automatically be covered by this Agreement as a Location Agreement and <u>Exhibit B</u> shall be updated as appropriate.  ROCKITCOIN agrees that if a Location Operator breaches its Location Agreement by terminating the Location Agreement or otherwise taking action that prevents the operation of the Kiosk as the sole cryptocurrency kiosk at the

Location, Kiosk Partner shall have no liability to ROCKITCOIN for any damages of any type or character absent Kiosk Partner's negligence or misconduct.

Kiosk Partner reserves the right to relocate a Kiosk to a new location mutually agreed upon by both parties during the term of this Agreement. All expenses incurred (deinstallation and installation to new location) will be paid by Kiosk Partner.

In the event that Kiosk Partner desires to sell all or substantially all of Locations set forth in Exhibit B and Kiosk Partner receives an offer to purchase the same from a third party, then Kiosk Partner shall provide to ROCKITCOIN a copy of such offer and provide ROCKITCOIN the opportunity to match such third party offer. ROCKITCOIN may exercise the right to purchase by providing written notice to KIOSK PARTNER within 10 days after receipt of the written notice from Kiosk Partner. If ROCKITCOIN fails to notify Kiosk Partner of its election to exercise this right to purchase as required, Kiosk Partner may proceed with the sale to the third party and ROCKITCOIN shall have no further right to purchase in the future.

8.      Termination: Notice. In the event of a material breach by either party of any of their representations or warranties in this Agreement or otherwise in the performance of their obligations hereunder, then the other party shall have the right to terminate this Agreement after written notice to the breaching party of such breach and the failure of the breaching party to cure such breach within thirty (30) days of such notice. In addition, ROCKITCOIN may in its discretion, on thirty (30) days' notice to Kiosk Partner, terminate this Agreement in its entirety or as to any individual Location without cause for low transaction volumes. All notices hereunder shall be in writing and shall be deemed given upon personal delivery or upon deposit in the United States mail, first class postage fully prepaid, return receipt requested, addressed to ROCKITCOIN and Kiosk Partner at their respective addresses as listed below. Any party may change its address for notice in accordance with the terms of this paragraph.

9.      Territory Rights. None

10.     Marketing of location: All marketing of the Kiosks including those described in Exhibit B shall be performed by ROCKITCOIN at its sole cost and expense.

11.     Post-Termination: ROCKITCOIN will remove all cash from the Kiosks at applicable Locations within a time frame that RockItCoin, in its sole discretion, determines to be reasonably practicable but no more than 30 days after termination of this Agreement (or termination of this Agreement as to any individual Location). During this Post-Termination time period any cash in the kiosks shall, at all times, be the property of RockItCoin. Revenue Share will be paid to Kiosk Partner for all the transactions occurring prior to ROCKITCOIN ceasing to provide services to the Kiosk. ROCKITCOIN will promptly provide reasonable support to Kiosk Partner for the smooth transition to a new digital currency service provider or other service provider after termination. ROCKITCOIN will provide all master keys or software key necessary to unlock the Kiosk for further use with other providers.

12.     Representations and Warranties.

a.      With respect to any services directly undertaken by ROCKITCOIN in accordance with the terms of this Agreement, ROCKITCOIN represents and warrants that such services shall be performed in a professional and workmanlike manner and consistent with

Final Form

prevailing industry standards.  IN ALL OTHER  RESPECT, ROCKITCOIN'S SERVICES  ARE DELIVERED AND/OR PERFORMED "AS IS AND WHERE IS" WITHOUT REPRESENTATION OR WARRANTY OF ANY KIND INCLUDING WITHOUT LIMITATION THOSE CONCERNING MERCHANTABILITY, TITLE OR FITNESS FOR A PARTICULAR PURPOSE AND NO REPRESENTATION OR STATEMENT NOT EXPRESSLY CONTAINED IN THIS AGREEMENT WILL BE BINDING ON ROCKITCOIN AS A WARRANTY. Nothing contained in the foregoing sentence is intended to reduce or limit any warranties provided directly by the Kiosk Manufacturer available to Kiosk Partner with respect to the Kiosks and ROCKITCOIN shall provide reasonable cooperation and assistance to Kiosk Partner in any efforts it chooses to undertake in order to obtain a satisfactory resolution of any warranty claim made by Kiosk Partner against the Kiosk Manufacturer.

       b.  Kiosk Partner represents that all Kiosks are free of any liens, encumbrances or any other third-party claims to those assets. Kiosk Partner further represents that ROCKITCOIN is free to operate, without restriction, at the Locations listed in <u>Exhibit B</u> and Kiosk Partner will provide ROCKITCOIN a written confirmation of the release by Coinsource of the Locations described in <u>Exhibit B</u> reasonably acceptable to ROCKITCOIN upon Kiosk Partner termination of its operating agreement with Coinsource.

**13.**     **<u>WAIVER OF JURY TRIAL:</u> KIOSK PARTNER AND ROCKITCOIN BOTH WAIVE A TRIAL BY JURY OF ANY OR ALL ISSUES ARISING IN ANY ACTION OR PROCEEDING BETWEEN THE PARTIES HERETO OR THEIR SUCCESSORS, UNDER OR CONNECTED WITH THIS AGREEMENT, THE ANCILLARY AGREEMENTS, IF ANY, OR ANY OF THEIR RESPECTIVE PROVISIONS.**

**14.**     **<u>INDEMNIFICATION:</u>**

    **A.**     **NEITHER PARTY SHALL BE LIABLE TO THE OTHER FOR ANY DAMAGE TO OR LOSS OF PROPERTY OR FOR INJURY OR DEATH TO ANY PERSON ARISING FROM USE OR OPERATION OF THE KIOSKS UNLESS CAUED BY THE GROSS NEGLIGENCE OR WILLFUL MISCONDUCT OF SUCH PARTY.**

    **B.**     **EACH PARTY AGREES TO RELEASE, PROTECT, DEFEND, INDEMNIFY AND HOLD HARMLESS THE OTHER PARTY AND THEIR RESPECTIVE PARENTS, AFFILIATES, SUCCESSORS AND ASSIGNEES AND THEIR RESPECTIVE PARTNERS, SHAREHOLDERS, OFFICERS, DIRECTORS, MANAGERS AND EMPLOYEES, AND INVITEES (REFERRED TO COLLECTIVELY AS THE "INDEMNIFIED PARTY"), AND EACH OF THEM FROM AND AGAINST ANY AND ALL CLAIMS, DEMANDS, SUITS, ACTIONS, LIABILITIES, AND/OR ACTIONS ASSERTED BY ANY PERSON, INCLUDING WITHOUT LIMITATION ALL COSTS, ATTORNEY'S FEES, SETTLEMENT FUNDS, DAMAGES OR EXPENSES RESULTING OR ARISING FROM ANY BREACH OF THIS AGREEMENT BY SUCH PARTY, VIOLATION OR NONPERFORMANCE BY SUCH PARTY OF ANY COVENANT OR CONDITION HEREOF, VIOLATIONS OF ANY LAWS, AND ANY AND ALL LOSSES OF MONIES BY ANY PERSON ARISING OUT OF THE INJURIES OR DEATH OF ANY PERSON OR DAMAGE TO ANY PROPERTY DUE TO SUCH PARTY'S AGENTS, REPRESENTATIVES, OR CONTRACTORS ACTIVITIES IN OR ON THE LOCATION (THE "INDEMNIFIED LIABILITIES").**

C.    KIOSK PARTNER AGREES TO RELEASE, PROTECT, DEFEND, INDEMNIFY AND HOLD HARMLESS ROCKITCOIN AND ITS INDEMNFIED PARTIES FROM AND AGAINST ANY AND ALL CLAIMS, DEMANDS, SUITS, ACTIONS, LIABILITIES, AND/OR ACTIONS ASSERTED BY ANY PERSON, INCLUDING WITHOUT LIMITATION ALL COSTS, ATTORNEY'S FEES, SETTLEMENT FUNDS, DAMAGES OR EXPENSES RESULTING OR ARISING FROM KISK PARTNER'S RELATIONSHIP WITH COINSOURCE, ROCKITCOIN'S COMPLYING WITH KIOSK PARTNER'S NOTICE PURSUANT TO SECTION 2 ABOVE TO CONVERT THE PROCESSING OF THE KIOSKS FROM COINSOURCE TO ROCKITCOIN INCLUDING BUT NOT LIMITED TO WRAPPING THE MACHINE WITH ITS MARKETING MATERIALS AND BRANDING ELEMENTS AT ROCKITCOIN'S DISCRETION AND REPLACING THE HARD DRIVE, ARMOR LOCKS, INTERNET AND SOFTWARE NEEDED FOR CHANGE OVER FOR PROCESSING BY ROCKITCOIN.

15.    **WAIVER OF CERTAIN DAMAGES:** NOTWITHSTANDING ANYTHING TO THE CONTRARY IN THIS AGREEMENT, EACH PARTY WAIVES THE RIGHT TO RECOVER INCIDENTAL, SPECIAL, CONSEQUENTIAL (INCLUDING WITHOUT LIMITATION LOST PROFITS), PUNITIVE, EXEMPLARY AND SIMILAR DAMAGES AND THE MULTIPLIED PORTION OF ANY DAMAGES EVEN IF ADVISED OF THE POSSIBILITY OF SUCH DAMAGES OR IF SUCH POSSIBILITY WAS REASONABLY FORESEEABLE.

16.    **WAIVER OF CONSUMER RIGHTS:** ROCKITCOIN AND KIOSK PARTNER EACH HEREBY WAIVES THEIR RESPECTIVE RIGHTS UNDER THE DECEPTIVE TRADE PRACTICES - CONSUMER PROTECTION ACT, SECTION 17.41 ET. SEQ., BUSINESS & COMMERCE CODE, A LAW THAT GIVES CONSUMERS SPECIAL RIGHTS AND PROTECTIONS. AFTER CONSULTATION WITH AN ATTORNEY OF ITS OWN SELECTION, ROCKITCOIN AND KIOSK PARTNER EACH VOLUNTARILY CONSENT TO THIS WAIVER.

17.    **NO LIABILITY FOR ACTS OF THIRD PARTY PROVIDER:** NEITHER PARTY SHALL HAVE ANY LIABILITY TO THE OTHER OR ITS CUSTOMERS FOR ANY ACTS, OMISSIONS OR CONDUCT OF ANY THIRD PARTY PROVIDER OF DIGITAL CURRENCY SERVICES AT THE KIOSKS AND EACH PARTY HEREBY RELEASES THE OTHER FROM ANY AND ALL CLAIMS, LIABILITIES AND DAMAGES ARISING OUT OF THE ACTS, OMISSIONS OR CONDUCT OF ANY SUCH THIRD PARTY.

18.    **RISK OF LOSS.** KIOSK PARTNER SHALL BEAR ALL RISKS OF LOSS OF OR DAMAGE TO THE KIOSK. ROCKITCOIN SHALL BEAR ALL RISKS OF LOSS OF DIGITAL AND FIAT CURRENCY AND CASH IN THE KIOSK ARISING OUT OF ROBBERY, VANDALISM OR BREAK IN.

19.    Assignment. ROCKITCOIN and Kiosk Partner have the right to assign this Agreement or any of their rights or obligations thereunder to any other party provided, however, that if at any time Kiosk Partner makes an assignment of this Agreement or any of its rights or obligations under this Agreement without the prior written consent of ROCKITCOIN, ROCKITCOIN shall have the right to terminate this Agreement without cause at any time within the 90 day period following the later to occur of (i) the effective date of Kiosk Partner's assignment

or (ii) the date on which ROCKITCOIN becomes aware of Kiosk Partner's assignment. Kiosk Partner shall notify ROCKITCOIN of any such assignment as far in advance of the effectiveness of any such assignment as is reasonably possible.

20.     Waiver. A waiver by either party of a breach of any provision of this Agreement shall not constitute a waiver of that party's rights to otherwise demand strict compliance with this Agreement and any and all provisions hereof.

21.     Entire Agreement. This Agreement, including any schedule or exhibit attached hereto, constitutes the entire agreement of the parties with respect to the subject matter hereof. There are no other promises, representations, terms, conditions or obligations other than those contained herein. This agreement supersedes all prior communications, representations or agreements, oral or written, between the parties and shall not be modified except in writing signed by both parties.

22.     Controlling Law. This Agreement shall be governed by the laws of the State of Illinois.

23.     The terms of this Agreement are severable and the invalidity of one shall not affect the invalidity of any other term herein.

IN WITNESS WHEREOF, the undersigned duly authorized representatives of the parties have executed this Agreement.

ROCKITCOIN, LLC                          Kiosk Partner [FULL LEGAL NAME OF
                                         PARTNER ENTITY]


By: _____             By: _____
  BENJAMIN PHILLIPS, President            Name:
                                           Title:

**Final Form**

### EXHIBIT A

During the Term of the Agreement, for all digital currency related transactions (Bitcoin/Altcoins) at each Kiosk that is in service during the Term, ROCKITCOIN shall pay to Kiosk Partner the applicable Revenue Share (as set forth on the Revenue Share Schedule below) of the dollar value of the gross surcharge percentage markup charged by ROCKITCOIN on the total transaction value of all transactions executed through Kiosks in the applicable period, less the following fees and charges:

- ROCKITCOIN™ Banking & Cash Logistics, Armored Car Services: $80/pickup; and
- Wireless Connectivity Fee: $35 per device per month for all Kiosks identified as needing wireless connectivity in Exhibit B.

Fixed per transaction fees charged by ROCKITCOIN to Kiosk Users on each transaction would <u>not</u> be included in the calculation of Revenue Share payable to the Kiosk Partner.

ROCKITCOIN will report the Revenue Share for each month to the Kiosk Partner within 15 days following the end of each month of the Term setting forth in reasonable detail a calculation of the gross surcharge percentage markup charged by ROCKITCOIN on the total transaction value of all transactions executed through Kiosks in the applicable month and the resulting Revenue Share amount payable to the Kiosk Partner. The Revenue Share as reported shall be paid to the Kiosk Partner within thirty (30) days of the end of the applicable month.

ROCKITCOIN shall have the exclusive right, in its sole discretion, to establish and to modify/change any fees charged to Kiosk users including without limitation the applicable surcharge percentage markup charged by ROCKITCOIN. ROCKITCOIN will inform Kiosk Partner in writing of the surcharge percentage markup set by ROCKITCOIN for each Kiosk and any changes to such markups. Any change to a surcharge percentage markup set by ROCKITCOIN will result in the Kiosk Partner's Revenue Share adjusting automatically to the applicable Revenue Share set forth in the in accordance with the Revenue Share Schedule below.

**Final Form**

## Revenue Share Schedule

| Gross Surcharge Percentage Markup | ROCKITCOIN | Partner Share |
|---|---|---|
|  |  |  |
| 18.0% | 10.0% | 8.0% |
| 17.4% | 9.4% | 8.0% |
| 16.7% | 8.7% | 8.0% |
| 16.0% | 8.0% | 8.0% |
| 15.3% | 7.3% | 8.0% |
| 14.5% | 6.5% | 8.0% |
| 13.8% | 5.8% | 8.0% |
| 13.0% | 5.5% | 7.5% |
| 12.3% | 5.3% | 7.0% |
| 11.5% | 4.5% | 7.0% |
| 10.7% | 4.2% | 6.5% |
| 9.9% | 3.9% | 6.0% |
| 9.1% | 3.6% | 5.5% |
| 8.3% | 3.3% | 5.0% |
| 7.4% | 2.9% | 4.5% |
| 6.5% | 2.5% | 4.0% |
| 5.7% | 2.2% | 3.5% |

**Final Form**

EXHIBIT B

**KIOSK PARTNER List of Locations and Lease Start/End Dates**

| Store Name | Address | Lease Start | Lease End | Needs Wireless (Y/N) |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

**CONFIDENTIAL**
**Execution**

## DISCLOSURE SCHEDULES TO ASSET PURCHASE AGREEMENT

Reference is made to that certain Asset Purchase Agreement (the "**Agreement**"), dated as of May 26, 2023, by and among Cash Cloud, Inc., a Nevada corporation (the "**Seller**"), and RockItCoin, LLC, a Delaware limited liability company, or any of its designees (the "**Purchaser**") relating to the purchase and sale of substantially all of the assets and assumed liabilities of Seller (the "**Acquired Company**").

Various sections of the Agreement describe information furnished or disclosed to Purchaser. In addition, the Agreement requires the Sellers to prepare Disclosure Schedules that discloses in writing certain matters applicable to, and/or exceptions and/or qualifications to, the representations and warranties set forth in Section 5 of the Agreement.

These are the Disclosure Schedules referred to in the Agreement. All defined terms used in these Disclosure Schedules, unless otherwise defined herein, shall have the respective meanings ascribed to them in the Agreement. Each Disclosure Schedule (e.g., Schedule 2.1(c) corresponds to the same Section in the Agreement (e.g., Section 2.1(c) of the Agreement) unless otherwise stated.

Where a contract or other disclosure item has been summarized or described in these Disclosure Schedules, such summary or description does not purport to be a complete statement of the material terms of such contract or other disclosure item. Where necessary to avoid repetition, appropriate cross-references among particular Disclosure Schedules have been inserted. Disclosure of any fact or item in any Disclosure Schedule shall be deemed to qualify each other sections or subsections of the Agreement to the extent it is reasonably apparent from a reading of the disclosure or through written cross-reference that such disclosure is applicable to such other sections and subsections of the Agreement, whether or not the Disclosure Schedule in question is specifically referred to in those sections and subsections. The Disclosure Schedules, in addition, may include additional information not specifically required to be disclosed pursuant to the Agreement. Such information is being provided to Purchaser for informational purposes only and shall not be deemed to create any additional representation or warranty, covenant, obligation or standard of materiality.

**Schedule 2.1(c)**
<u>Purchased DCMs, Assumed Leases and Associated Cure Costs</u>

See attached.

# Schedule 2.1(c)

| Kiosk ID | Unit Type | Serial # | LID | Cure Costs | Banner | Street | City | State | Zip | Legal Name | Legal Address | Legal City | Legal State | Legal Zip | unterparty / | Effective Date | terparty Adc | terparty Add | terparty Adc | unterparty ( | unterparty S | ounterparty Z | Terminatio |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| coincloud356 | ColeKepro 3. | 146108 | 124129 | 1,350 | Payday Loan | 96 Alamaha | Kahului | HI | 96732 | Payday Loans Store | 3-3122 Kuhio Hwy | Lihue | HI | 96766 | Payday Loar | 5/17/2021 | 296 Alamah | Ste C-6 | - | Kahului | HI | 96732 | 7 Years |
| coincloud142 | ColeKepro 3. | 143459 | 108295 | 1,000 | Market Natur | 2643 S King S | Honolulu | HI | 96826 | Kokua Country Foods Coop | 2643 South King St | Honolulu | HI | 96826 | Kokua Coun | 12/10/2020 | 2643 South | - | - | Honolulu | HI | 96826 | 7 years |
| coincloud357 | ColeKepro 3. | 146091 | 122704 | 2,551 | le Premium ( | 790 Lumiain | Waipahu | HI | 96797 | Waikele Premium Outlets | 94-790 Luiaina St Ste 100 | Waipahu | HI | 96797 | Waikele Pre | 6/2/2022 | 94-790 Lum | Ste 100 | - | Waipahu | HI | 96797 | 3 Years |
| coincloud474 | ColeKepro 5. | 148275 | 151369 | 275 | Marketon | 00 S Wells A | Reno | NV | 89502 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | - | | - | - | - | - | - | - | - |
| coincloud422 | ColeKepro 3. | 147754 | 146577 | 2,250 | Thorntons | 01 Wabash A | Springfield | IL | 62704 | Thorntons | 2600James Thornton Way | Louisville | KY | 40245 | Thorntons | 1/24/2022 | 2600 James | - | - | Louisville | KY | 40245 | 3 Years |
| coincloud315 | ColeKepro 3. | 145744 | 104220 | 237 | Kwick Stop | 803 25th St | Ogden | UT | 84401 | Kashmir Enterprises | 803 25th St. | Ogden | UT | 84401 | Kashmir Ent | 1/9/2020 | 803 25th St | - | - | Ogden | UT | 84401 | 7 Years |
| coincloud114 | ColeKepro 2. | 143180 | 103082 | 3,301 | Shell | 55 SE Foster | Portland | OR | 97266 | Mana Business | 12155 SE Foster Rd | Portland | OR | 97266 | Mana Busin | 8/2/2018 | 12155 SE Fo | - | - | Portland | OR | 97266 | 7 Years |
| coincloud294 | ColeKepro 3. | 145517 | 117085 | 1,050 | Michaels Liqu | 02 Wilshire B | Santa Monica | CA | 90403 | Michaels Liquor | 2402 Wilshire Blvd | Santa Monic | CA | 90403 | Henry Mash | 7/23/2021 | c/o Michael | 2402 Wilshir | - | Santa Monic | CA | 90403 | 2 Years |
| coincloud264 | ColeKepro 3. | 145278 | 122922 | 225 | Lindale Mall | 44 1st Ave N | Cedar Rapids | IA | 52402 | Lindale Mall | 4444 1st Ave NE | Cedar Rapid | IA | 52402-3215 | Lindale Mall | 6/1/2022 | 4444 1st Av | - | - | Cedar Rapid | IA | 52402 | 45077 |
| coincloud252 | ColeKepro 3. | 145055 | 124831 | 875 | ame X Chang | 30 US HWY | Dyersburg | TN | 38024 | Gamexchange Grant | 7201 W. Shadow Valley Rd. | Rogers | AR | 72758 | - | | - | - | - | - | - | - | - |
| coincloud142 | ColeKepro 3. | 143457 | 115393 | 1,000 | r Tattoos & | McCully St #U | Honolulu | HI | 96826 | Conor Haley | 847 McCully Street Unit A | Honolulu | HI | 96826 | A Holy Body | 2/1/2021 | 2270 B Kuhi | - | - | Honolulu | HI | 96815 | 7 Years |
| coincloud405 | ColeKepro 3. | 147593 | 104170 | 1,800 | Great Mall | 7 Great Mall | Milpitas | CA | 95035 | Milpitas Mills Lp | 447 Great Mall Drive | Milpitas | CA | 95035 | Milpitas Mil | 2/8/2022 | 447 Great M | - | - | Milpitas | CA | 95035 | 7 years |
| coincloud552 | ColeKepro 5. | 149060 | 120935 | 1,375 | E Cash Expr | 177 Q St | Springfield | OR | 97477 | Ace Cash Express | 300 E John Carpenter Fwy | Huntington | TX | 75062 | Ace Cash Ex | 6/15/2021 | 300 E John C | - | - | Huntington | TX | 75062 | 2 Years |
| coincloud1510 | ColeKepro 5. | 151084 | 152082 | 1,800 | Royal Farms | Grapevine | Martinsburg | WV | 25405 | Two Farms Inc Ta Royal Farms | 3611 Roland Ave | Baltimore | MD | 21211 | Two Farms I | 4/12/2022 | 3611 Roland | - | - | Baltimore | MD | 21211 | 3 Years |
| coincloud120 | ColeKepro 2. | 143243 | 108889 | 1,000 | Vapor USA | 077 S Yale Av | Tulsa | OK | 74135 | Vapor Usa Memorial | 7039 S Memorial Dr | Tulsa | OK | 74133 | Vapor Usa Y | 11/9/2020 | 5077 S Yale | - | - | Tulsa | OK | 74135 | 7 Years |
| coincloud195 | ColeKepro 3. | 143991 | 120151 | 1,500 | Stripes | 057 Loop 32 | Abilene | TX | 79602 | Cals Convenience Inc | 7460 Warren Pkwy # 310 | Frisco | TX | 75034 | Cals Conven | 3/25/2021 | 7460 Warre | | | Frisco | TX | 75034 | 3 Years |
| coincloud221 | ColeKepro 3. | 144254 | 119658 | 1,050 | lake Gas Stat | 0 Aurora Av | Seattle | WA | 98103 | Greenlake Gas Station | 7200 Aurora Avenue N | Seattle | WA | 98103 | Greenlake G | 3/26/2021 | 7200 Aurora | - | - | Seattle | WA | 98103 | 7 Years |
| coincloud358 | ColeKepro 3. | 146159 | 123618 | 1,000 | Aloha Pawn | 0 California A | Wahiawa | HI | 96786 | Aloha Pawn Shop | 540 California Ave | Wahiawa | HI | 96786 | Aloha Pawn | 5/18/2021 | 540 Californ | - | - | Wahiawa | HI | 96786 | 7 Years |
| coincloud272 | ColeKepro 3. | 145204 | 123552 | 1,000 | B Party Cente | 00 Central A | Hot Springs | AR | 71901 | J B Party Center | 1600 Central Ave | Hot Springs | AR | 71901 | J B Party Ce | 5/10/2021 | 1600 Centra | - | - | Hot Springs | AR | 71901 | 7 Years |
| coincloud34 | APSM 1.1 | 5.41325E+14 | 103821 | 1,136 | ependence M | 0 Oleander D | Wilmington | NC | 28403 | Rse Independence | 3500 Oleander Dr | Wilmington | NC | 28403 | Rse Indeper | 7/29/2019 | c/o Indepen | 3500 Oleanc | - | Wilmington | NC | 28403 | 44804 |
| coincloud79 | ColeKepro 1. | 141939 | 108026 | 2,000 | Chevron | W Northern | Glendale | AZ | 85305 | Stadium Chevron | 9031 W Northern Ave | Gelndale | AZ | 85305 | Gurmehar | 4/18/2022 | 9031 W Nor | - | - | Glendale | AZ | 85305 | 7 Years |
| coincloud217 | ColeKepro 3. | 144208 | 124937 | 875 | ame X Chang | 02 N Jackson | Tullahoma | TN | 37388 | Gamexchange Hultquist | 2203 South Promenade Blvd | Rogers | AR | 42104 | - | | - | - | - | - | - | - | - |
| coincloud145 | ColeKepro 3. | 143485 | 108577 | 500 | 7-Eleven | 27 S Prairie A | Pueblo | CO | 81005 | 7Eleven | 3200 Hackberry Road | Irving | TX | 75063 | 7Eleven | 8/3/2020 | 3200 Hackb | - | - | Irving | TX | 75063 | 6 Months |
| coincloud329 | ColeKepro 3. | 145789 | 122857 | 1,000 | at Pawn & Je | Tuttle Creek | Manhattan | KS | 66502 | Capitol City Pawn Shop | 115 SW 29 St | Topeka | KS | 66611 | Wildcat Paw | 6/4/2021 | 2309 Tuttle | - | - | Manhattan | WV | 66502 | 5 Years |
| coincloud305 | ColeKepro 3. | 145644 | 103555 | 925 | adison Mark | 012 Madison | Riverside | CA | 92504 | Madison Market | 4012 Madison St. | Riverside | CA | 92504 | Madison Ma | 6/9/2019 | 4012 Madis | - | - | Riverside | CA | 92504 | 7 Years |
| coincloud395 | ColeKepro 3. | 146532 | 125447 | 1,000 | es, Spirits & | Creekside Cro | New Braunfe | TX | 78130 | Specs Family Corp | 2410 Smith St | Houston | TX | 77006 | Specs Famil | 6/2/2021 | 2410 Smith | - | - | Houston | TX | 77006 | 3 Years |
| coincloud44 | APSM 1.1 | 5.41537E+14 | 104171 | 687 | wne East Squ | 00 E Kellogg | Wichita | KS | 67207 | Simon Property Group Lp | 7700 E. Kellogg, Ste 1300 | Wichita | KS | 67207 | Simon Prop | 1/11/2022 | 7700 E Kellc | Ste 1300 | - | Wichita | KS | 67207 | 1 Year |
| coincloud269 | ColeKepro 3. | 145332 | 120231 | 275 | Karns | wberry Com | Goldsboro | PA | 17319 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | United Natu | 3/26/2021 | 675 Silver Sp | - | - | Mechanicsb | PA | 17050 | 3 Years |
| coincloud155 | ColeKepro 3. | 143587 | 108581 | 500 | 7-Eleven | eneagle Gat | olorado Sprir | CO | 80921 | 7Eleven | 3200 Hackberry Road | Irving | TX | 75063 | 7Eleven | 8/3/2020 | 3200 Hackb | - | - | Irving | TX | 75063 | 6 Months |
| coincloud359 | ColeKepro 3. | 146176 | 103770 | 1,455 | ossroads Cen | 01 W Division | St Cloud | MN | 56301 | St Cloud Mall | 4104 West Division St | St. Cloud | MN | 56301 | St Cloud Ma | 4/22/2022 | 4101 West D | - | - | St. Cloud | MN | 56301 | 1 Year |
| coincloud262 | ColeKepro 3. | 145154 | 101451 | 250 | Tivoli Village | S Rampart B | Las Vegas | NV | 89145 | Tivoli Nda V | 468 N. Camden Dr | Beverly Hills | CA | 90210 | Great Wash | 8/1/2019 | PO Box 961 | - | - | Las Vegas | NV | 96146 | 3 Years |
| coincloud406 | ColeKepro 3. | 147597 | 104176 | 300 | nta Rosa Pla | Santa Rosa | Santa Rosa | CA | 95401 | Emi Santa Rosa Plaza Lp | 1071 Santa Rosa Plaza | Santa Rosa | CA | 95401 | Santa Rosa I | 11/5/2020 | 1071 Santa | - | - | Santa Rosa | CA | 95401 | 1 Year |
| coincloud254 | ColeKepro 3. | 145107 | 124932 | 875 | ame X Chang | W Will Roger | Claremore | OK | 74017 | Replay Entertainment Exchange | 7201 W. Shadow Valley Rd | Rogers | AR | 72758 | Replay Ente | 5/12/2021 | 7201 W. Sha | - | - | Rogers | AR | 72758 | 3 Years |
| coincloud191 | ColeKepro 3. | 143952 | 118173 | 275 | cres Market | 141 E 21st St | Wichita | KS | 67206 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | United Natu | 2/1/2021 | 8141 E 21st | - | - | Wichita | KS | 67206 | 3 Years |
| coincloud519 | ColeKepro 5. | 148730 | 135829 | 400 | H-E-B | 17460 I-35 N | Schertz | TX | 78154 | Heb Lp | 646 South Flores St | San Antonio | TX | 78204 | Heb Lp | 9/1/2021 | 646 S. Flore | - | - | San Antonio | TX | 78204 | 3 Years |
| coincloud306 | ColeKepro 3. | 145554 | 101496 | 125 | Circle K | E Thompson | Ventura | CA | 93001 | Kassra | 2292 E Thompson Blvd. | Ventura | CA | 93001 | Kassra | 2/9/2018 | 2292 Thomp | - | - | Ventura | CA | 93001 | 1 Year |
| coincloud35 | APSM 1.1 | 5.41325E+14 | 103850 | 1,397 | n City Fuel M | 05 Harrison | Quincy | IL | 62301 | Handmc Store | 1705 Harrison St | Quincy | IL | 62305 | Gem City Fu | 9/13/2019 | 1705 Harris | - | - | Quincy | IL | 62301 | 7 years |
| coincloud428 | ColeKepro 3. | 147818 | 130061 | 275 | Fresh World | aniel Stuart | Woodbridge | VA | 22191 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | - | | - | - | - | - | - | - | - |
| coincloud106 | ColeKepro 2. | 143103 | 108409 | 1,000 | obacco and G | Havana St # | Aurora | CO | 80012 | Ashenaf Besha | 1555 S Havana St #Unit U | Aurora | CO | 80012 | Mz Tobacco | 9/3/2020 | 1555 S Hava | Unit U | - | Aurora | CO | 80012 | 7 Years |
| coincloud258 | ColeKepro 3. | 145257 | 103570 | 1,575 | ive Star Liqu | 01 N State S | Hemet | CA | 92543 | Crown Liquor | 501 N. State St | Hemet | CA | 92543 | Crown Liquo | 6/12/2019 | 501 N State | - | - | Hemet | CA | 92543 | 7 Years |
| coincloud454 | ColeKepro 5. | 148080 | 137108 | 1,000 | e and Glass E | Guess Who I | Bentonville | AR | 72712 | Vs Ventures | 1971 Hwy 412 East | Siloam Sprir | AR | 72761 | Vs Ventures | 9/30/2021 | 3600 SE Gue | #12 | - | Bentonville | AR | 72712 | 7 years |
| coincloud547 | ColeKepro 5. | 149006 | 103098 | 518 | 76 | 75 SW Canyo | Beaverton | OR | 97005 | Triple Seven Station | 12975 SW Canyon Rd | Beaverton | OR | 97005 | Triple Sever | 8/1/2018 | 12975 SW C | - | - | Beaverton | OR | 97005 | 7 Years |
| coincloud53 | APSM 1.1 | 5.41539E+14 | 104230 | 1,800 | Marathon | 11 E Ireland I | South Bend | IN | 46614 | Akal Purakh | 111 E Ireland Rd. | South Bend | IN | 46614 | Akal Purakh | 1/12/2020 | 111 E Irelan | - | - | South Bend | IN | 46614 | 7 Years |
| coincloud269 | ColeKepro 3. | 145371 | 115407 | 275 | s Warehouse | 3 N Reading | Ephrata | PA | 17522 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Redners Ma | 1/4/2021 | 3 Quarry Ro | - | - | Reading | PA | 19605 | 3 years |
| coincloud79 | ColeKepro 1. | 141993 | 108027 | 2,000 | Chevron | W Union Hi | Glendale | AZ | 85308 | Gursimar | 4250 W Union Hills Dr | Glendale | AZ | 85308 | Gursimar | 4/8/2022 | 4250 W. Un | - | - | Glendale | AZ | 85308 | 7 Years |
| coincloud275 | ColeKepro 3. | 145308 | 124343 | 2,500 | Yesway | 275 Cambell | Rapid City | SD | 57701 | Bw Gas Convenience Holdings | 138 Conant St | Beverly | MA | 1915 | Bw Gas Con | 6/3/2021 | 138 Conant | - | - | Beverly | MA | 1915 | 6 Years |
| coincloud310 | ColeKepro 3. | 145594 | 101452 | 1,750 | Chevron | 32 N Higley F | Gilbert | AZ | 85234 | Chevron 832 | 832 N Higley Rd | Gilbert | AZ | 85234 | Teejay Grou | 3/1/2018 | 832 N Higley | - | - | Gilbert | AZ | 85234 | 5 Years |
| coincloud437 | ColeKepro 4. | 147913 | 125168 | 275 | Swanson's | 5 Simpson A | Hoquiam | WA | 98550 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | - | | - | - | - | - | - | - | - |
| coincloud271 | ColeKepro 3. | 145193 | 138867 | 2,000 | Hot Spot | W Blue Ridg | Greenville | SC | 29611 | Rl Jordan Oil Co | 1451 Fernwood Glendale Rd | Spartanburg | SC | 29307 | R L Jordan C | 10/26/2021 | 1451 Fernw | - | - | Spartanburg | SC | 29307 | 4 Years, then auto renew every 30 days |
| coincloud275 | ColeKepro 3. | 145294 | 119928 | 1,050 | own Dry Cle | nacle Hills Pl | Rogers | AR | 72758 | Old Town Dry Cleaners | 2530 S Pinnacle Hills Pkwy | Rogers | AR | 72758 | Mathias Ver | 4/2/2021 | 121 NW 5th | - | - | Bentonville | AR | 72712 | 7 Years |
| coincloud75 | ColeKepro 1. | 142172 | 104452 | 1,150 | Phillips 66 | 0 W Dewey A | Sapulpa | OK | 74066 | Quick Service | 100 W Dewey Ave | Sapulpa | OK | 74066 | Shama | 12/11/2019 | 100 W Dew | - | - | Sapulpa | OK | 74066 | 7 Years |
| coincloud168 | ColeKepro 3. | 143717 | 120271 | 400 | HEB | 95 Six Pines | he Woodlan | TX | 77380 | Heb Lp | 646 South Flores St | San Antonio | TX | 78204 | Heb Lp | 9/1/2021 | 646 S. Flore | - | - | San Antonio | TX | 78204 | 3 Years |
| coincloud48 | APSM 1.1 | 5.41537E+14 | 103236 | 610 | BP | 500 River R | Columbus | GA | 31904 | River Road Lotto Mart | 4500 River Rd | Columbus | GA | 31904 | River Road L | 12/3/2018 | 4500 River F | - | - | Columbus | GA | 31904 | 7 Years |
| coincloud610 | ColeKepro 5. | 149633 | 146518 | 2,250 | Thorntons | Hurstbourn | Louisville | KY | 40222 | Thorntons | 2600James Thornton Way | Louisville | KY | 40245 | Thorntons | 1/24/2022 | 2600 James | - | - | Louisville | KY | 40245 | 3 Years |
| coincloud267 | ColeKepro 3. | 145358 | 136350 | 500 | 7-Eleven | 1 Iron Bridge | Richmond | VA | 23234 | 7Eleven | 3200 Hackberry Road | Irving | TX | 75063 | - | | - | - | - | - | - | - | - |
| coincloud315 | ColeKepro 3. | 145731 | 125274 | 1,000 | Spec's | 618 FM 109 | Willis | TX | 77318 | Specs Family Corp | 2410 Smith St | Houston | TX | 77006 | Specs Famil | 6/2/2021 | 2410 Smith | - | - | Houston | TX | 77006 | 3 Years |
| coincloud318 | ColeKepro 3. | 145840 | 137546 | 500 | Save A Lot | S Tamiami T | North Port | FL | 34287 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | - | | - | - | - | - | - | - | - |
| coincloud127 | ColeKepro 3. | 143310 | 108534 | 1,838 | BP | 5 E Mitchell | Waterloo | IA | 50702 | Affluent Corporation | 2035 E Mitchell Ave | Waterloo | IA | 50702 | Bp | 10/7/2021 | 2035 E Mitc | - | - | Waterloo | IA | 50702 | 7 years |
| coincloud277 | ColeKepro 3. | 145299 | 120832 | 275 | Hugo's | 101 4th St E | Park Rapids | MN | 56470 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Valley Mark | 4/6/2021 | 1950 32nd A | Suite C | - | Grand Forks | ND | 58201 | 3 Years |
| coincloud315 | ColeKepro 3. | 145724 | 125275 | 1,000 | Spec's | 0 Interstate | ak Ridge Nor | TX | 77385 | Specs Family Corp | 2410 Smith St | Houston | TX | 77006 | Specs Famil | 6/2/2021 | 2410 Smith | - | - | Houston | TX | 77006 | 3 Years |
| coincloud1509 | ColeKepro 5. | 150991 | 152176 | 1,800 | Royal Farms | 170 Loucks R | York | PA | 17404 | Two Farms Inc Ta Royal Farms | 3611 Roland Ave | Baltimore | MD | 21211 | Two Farms I | 4/12/2022 | 3611 Roland | - | - | Baltimore | MD | 21211 | 3 Years |
| coincloud350 | ColeKepro 3. | 146135 | 119116 | 275 | sity Avenue | 0 University | Green Bay | WI | 54302 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Foodmen 3 | 3/3/2021 | 2080 Univer | - | - | Green Bay | WI | 54302 | 3 Years |
| coincloud322 | ColeKepro 3. | 145910 | 104193 | 675 | Haven Truck | 105 S 1100 W | Ogden | UT | 84401 | West Haven Truck Stop | 2105 S. 1100 W. | West Haven | UT | 84401 | West Haven | 1/5/2020 | 1572 S Conv | - | - | George | UT | 84790 | 7 Years |
| coincloud361 | ColeKepro 3. | 146145 | 122955 | 275 | Cub Foods | 00 Madison A | Mankato | MN | 56001 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | - | | - | - | - | - | - | - | - |
| coincloud261 | ColeKepro 3. | 145276 | 104392 | 88 | Grab-n-Go | 72 Lake Fore | Lake Forest | CA | 92630 | Adam Nick And Associates | 25422 Trabuco Rd. #105-255 | Lake Forest | CA | 92630 | Adam Nick A | 1/6/2020 | 25422 Trabu | #105-255 | - | Lake Forest | CA | 92630 | 7 Years |
| coincloud157 | ColeKepro 3. | 143608 | 118615 | 275 | rue Value Ge | 7 E St Charle | San Andreas | CA | 95249 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | United Natu | 3/8/2021 | 197 E St Cha | - | - | San Andreas | CA | 95249 | 3 Years |
| coincloud34 | APSM 1.1 | 5.41325E+14 | 103817 | 3,238 | Columbia Ma | 0 Bernadett | Columbia | MO | 65203 | Columbia Mall | 2300 Bernadette Dr | Columbia | MO | 65203 | Columbia M | 9/1/2022 | 2300 Bernad | - | - | Columbia | MO | 65203 | 1 Year |
| coincloud493 | ColeKepro 5. | 148463 | 135449 | 400 | H-E-B | E Expressw | Mission | TX | 78572 | Heb Lp | 646 South Flores St | San Antonio | TX | 78204 | Heb Lp | 9/1/2021 | 646 S. Flore | - | - | San Antonio | TX | 78204 | 3 Years |
| coincloud32 | Slabb 1.0 | 5.4116E+14 | 103535 | 1,355 | Chevron | 0 N Cooper | Chandler | AZ | 85225 | Cooper And Ray Enterprise | 980 N Cooper Rd | Chandler | AZ | 85225 | Cooper And | 5/22/2019 | 980 N Coop | - | - | Chandler | AZ | 85225 | 5 Years |
| coincloud278 | ColeKepro 3. | 145436 | 115448 | 1,000 | nran Liquor S | 551 Ocean A | SF | CA | 94112 | Homran Liquor Store | 1551 Ocean Avenue | San Francisc | CA | 94112 | Ocean And ( | 2/2/2021 | 1551 Ocean | - | - | San Francisc | CA | 94112 | 7 Years |
| coincloud166 | ColeKepro 3. | 143704 | 108567 | 500 | Joe's Market | 02 Garland S | Bangor | ME | 4401 | Joes Market | 102 Garland Street | Bangor | ME | 4401 | Joes Market | 4/27/2021 | 102 Garland | - | - | Bangor | ME | 04401 | 7 years |
| coincloud243 | ColeKepro 3. | 144462 | 122964 | 275 | Cub Foods | 370 W 16th | St Louis Park | MN | 55416 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | - | | - | - | - | - | - | - | - |
| coincloud134 | ColeKepro 3. | 143381 | 114709 | 275 | Cub Foods | 45 Nathan L | Plymouth | MN | 55442 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Cub Stores I | 12/13/2020 | 421 S. Third | - | - | Stillwater | MN | 55082 | 3 Years |
| coincloud661 | ColeKepro 5. | 150148 | 141698 | 1,000 | Piggly Wiggly | 122 Hwy 17 N | urfside Beac | SC | 29575 | C And S Wholesale Grocers | 7 Corporate Drive | Keene | NH | 3431 | Cs Wholesal | 11/16/2021 | c/o Piggly W | 122 Hwy 17 | - | Surfside Bea | SC | 29575 | 3 Years |
| coincloud360 | ColeKepro 3. | 146112 | 120407 | 275 | CASHWISE | 13 Waite Ave | Waite Park | MN | 56387 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Coborns | 3/26/2021 | 1921 Coborn | - | - | St. Cloud | MN | 56301 | 3 years |
| coincloud61 | APSM 1.1 | 5.42015E+14 | 103356 | 4,561 | Exxon | w Shackle Is | Hendersonvil | TN | 37075 | Exxon Hendersonville | 593 New Shackle Rd | Hendersonv | TN | 37075 | Exxon Hend | 3/19/2019 | 593 New Sh | - | - | Hendersonv | TN | 37075 | 7 Years |
| coincloud222 | ColeKepro 3. | 144259 | 121890 | 1,125 | d Deli & Ma | 716 S 72nd S | Tacoma | WA | 98408 | Hannga Corp | 7219 Rainier Avenue S | Seattle | WA | 98118 | Hannga Cor | 4/19/2021 | 7219 Rainer | - | - | Seattle | WA | 98118 | 3 Years |
| coincloud436 | ColeKepro 4. | 147903 | 123330 | 1,313 | estern Pendl | 00 SE Nye Av | Pendleton | OR | 97801 | Nnn | 1903 Jadwin Ave | Richland | WA | 99354 | Best Wester | 4/30/2021 | 400 SE Nye | - | - | Pendleton | OR | 97801 | 3 Years |
| coincloud363 | ColeKepro 3. | 146250 | 125913 | 275 | rner Market | Parkbrooke | Woodstock | GA | 30189 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | - | | - | - | - | - | - | - | - |
| coincloud68 | APSM 1.1 | 5.42018E+14 | 103032 | 1,000 | 11 Food Ma | 1909 Pico Bl | Los Angeles | CA | 90064 | 911 Food Mart | 11909 Pico Blvd | Los Angeles | CA | 90064 | 911 Food M | 9/17/2018 | 11909 Pico I | - | - | Los Angeles | CA | 90064 | 7 Years |
| coincloud334 | ColeKepro 3. | 145956 | 144389 | 275 | City County | ine Grove Sq | Grove City | PA | 16127 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | - | | - | - | - | - | - | - | - |
| coincloud47 | APSM 1.1 | 5.41537E+14 | 104244 | 1,607 | Radio Shack | ingston Pike | Knoxville | TN | 37919 | Millennium | 7600 Kingston Pike #1452 | Knoxville | TN | 37919 | Millennium | 1/15/2020 | 7600 Kingst | Ste 1452 | - | Knoxville | TN | 37919 | 1 Year |
| coincloud114 | ColeKepro 2. | 143179 | 114714 | 1,000 | a Street Ant | 15 Caledonia | La Crosse | WI | 54603 | Caledonia Street Antique Mall | 1215 Caldonia St | La Crosse | WI | 54603 | Caledonia S | 1/12/2021 | 1215 Caledc | - | - | La Crosse | WI | 54603 | 7 Years |
| coincloud1506 | ColeKepro 5. | 150698 | 130347 | 750 | yview Thrift | 16 4th Ave W | Olympia | WA | 98502 | Northwest Grocers | 1101 Andover Park West Ste 100 | Tukwila | WA | 98188 | Northwest G | 8/9/2021 | 516 4th Ave | - | - | Olympia | WA | 98501 | 2 Years |
| coincloud318 | ColeKepro 3. | 145828 | 123544 | 275 | utrition Sma | ruce B Dow | Wesley Chape | FL | 33544 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | United Natu | 5/10/2021 | 1821 Bruce | - | - | Wesley Cha | FL | 33544 | 2 Years |
| coincloud46 | APSM 1.1 | 5.41537E+14 | 104181 | 285 | odland Hills | 1 S Memoria | Tulsa | OK | 74133 | Woodland Hills Mall | 7021 S Memorial Dr | Tulsa | OK | 74133 | Woodland H | 12/1/2020 | 7021 S Mem | Ste 225B | - | Tulsa | OK | 74133 | 1 Year |
| coincloud397 | ColeKepro 3. | 147507 | 125452 | 1,000 | es, Spirits & | tate 35 Fron | New Braunfe | TX | 78130 | Specs Family Corp | 2410 Smith St | Houston | TX | 77006 | Specs Famil | 6/2/2021 | 2410 Smith | - | - | Houston | TX | 77006 | 3 Years |
| coincloud50 | APSM 1.1 | 5.41537E+14 | 101566 | 813 | ape Xotic Nc | 4 Hampton | Norfolk | VA | 23505 | Vape Xotix | 410 Briar Hill Rd Ste 105 | Norfolk | VA | 23502 | Vape Xotic | 2/14/2018 | 410 Briar Hi | Ste 105 | - | Norfolk | VA | 23502 | - |
| coincloud32 | Slabb 1.0 | 5.4116E+14 | 103539 | 1,430 | our Conveni | 1 E Broadwa | Mesa | AZ | 85208 | Sg Petroleum | 8461 E Broadway Rd | Mesa | AZ | 85208 | Sg Petroleu | 6/4/2021 | 8461 E Broa | - | - | Mesa | AZ | 85208 | 5 Years |
| coincloud185 | ColeKepro 3. | 143893 | 118179 | 275 | enAcres Ma | 74 E Central | Wichita | KS | 67206 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | United Natu | 2/1/2021 | 8141 E 21st | - | - | Wichita | KS | 67206 | 3 Years |
| coincloud43 | APSM 1.1 | 5.4153E+13 | 103321 | 1,250 | Sinclair | 12 S Garnett | Tulsa | OK | 74129 | Joy Mart Sinclair Gas | 2112 S Garnett Rd | Tulsa | OK | 74129 | Joy Mart Sir | 3/5/2019 | 2112 S Garn | - | - | Tulsa | OK | 74129 | 7 Years |
| coincloud260 | ColeKepro 3. | 145242 | 101530 | 998 | J&J Market | 5 N Central A | Upland | CA | 91786 | J J Market | 525 N Central Ave | Upland | CA | 91786 | Jj Market | 3/15/2018 | 525 N Centr | #1 | - | Upland | CA | 91786 | 5 Years |
| coincloud133 | ColeKepro 3. | 143369 | 108617 | 1,000 | a Vista Mart | 9849 Giles R | La Vista | NE | 68128 | La Vista Mart 66 | 9849 Giles Rd | La Vista | NE | 68128 | La Vista Mai | 9/24/2020 | 9849 Giles R | - | - | La Vista | NE | 68128 | 3 Years |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| oincloud356 | oleKepro 3. | 146100 | 128063 | 1,763 | oha Gold Buy | 900 Eha St | Wailuku | HI | 96793 | Aloha Gold Buyers | 900 Eha St | Wailuku | HI | 96793 | Aloha Gold | 7/10/2021 | 900 Eha St | - | - | Wailuku | HI | 96793 | 7 years |
| oincloud352 | oleKepro 3. | 146189 | 122708 | 275 | ville County | 5 W Morton | Jacksonville | IL | 62650 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | United Natu | 4/20/2021 | dba County | 1255 W Mor | - | Jacksonville | IL | 62650 | 3 years |
| oincloud144 | oleKepro 3. | 143482 | 108836 | 1,000 | J Laundrom | 3980 S 2700 | Holladay | UT | 84124 | Jj Laundromat | 3980 S 2700 E | Holladay | UT | 84124 | Jj Laundrom | 10/27/2020 | 3980 S 2700 | - | - | Holladay | UT | 84124 | 7 Years |
| oincloud661 | oleKepro 5. | 150150 | 103219 | 567 | nergy Marke | 480 Rivers A | rth Charlest | SC | 29406 | Energy Market | 8480 Rivers Ave | North Charl | SC | 29406 | Energy Mar | 12/6/2018 | 8480 Rivers | - | - | North Charl | SC | 29406 | 7 Years |
| incloud1507 | oleKepro 5. | 150729 | 152210 | 1,800 | Royal Farms | 05 S Queen | York | PA | 17402 | Two Farms Inc Ta Royal Farms | 3611 Roland Ave | Baltimore | MD | 21211 | Two Farms | 4/12/2022 | 3611 Rolanc | - | - | Baltimore | MD | 21211 | 3 Years |
| coincloud35 | APSM 1.1 | 5.41325E+14 | 103851 | 128 | Marathon | 45 Wabash A | Jerome | IL | 62704 | Handmc Store | 1645 Wabash Ave | Quincy | IL | 62305 | H And Mc St | 9/13/2019 | 3490 Timbe | - | - | Quincy | IL | 62305 | 7 Years |
| oincloud322 | oleKepro 3. | 145894 | 121616 | 1,375 | E Cash Expr | 2 Tamiami Tr | Naples | FL | 34112 | Ace Cash Express | 300 E John Carpenter Fwy | Huntington | TX | 75062 | Ace Cash Ex | 6/15/2021 | 300 E John C | - | - | Huntington | TX | 75062 | 2 Years |
| oincloud629 | oleKepro 5. | 149830 | 146497 | 2,250 | Thorntons | 01 Industrial | Florence | KY | 41042 | Thorntons | 2600James Thornton Way | Louisville | KY | 40245 | Thorntons | 1/24/2022 | 2600 James | - | - | Louisville | KY | 40245 | 3 Years |
| oincloud369 | oleKepro 3. | No serial # foun | 138892 | 2,000 | Hot Spot | 79 Red Bluff | Loris | SC | 29569 | Rl Jordan Oil Co | 1451 Fernwood Glendale Rd | Spartanburg | SC | 29307 | R L Jordan C | 10/26/2021 | 1451 Fernw | - | - | Spartanburg | SC | 29307 | 4 Years, then auto renew every 30 days |
| oincloud603 | oleKepro 5. | 149568 | 103175 | 1,666 | azos Food M | 322 S Brazos | San Antonio | TX | 78207 | Brazons Food Mart | 1822 S Brazos St, | San Antonic | TX | 78207 | Brazos Fooc | - | 1822 S Braz | - | - | San Antonic | TX | 78207 | 7 Years |
| oincloud251 | oleKepro 3. | 145059 | 115427 | 275 | Warehouse | 0 S Dupont I | Camden | DE | 19934 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Redners Ma | 1/4/2021 | 3 Quarry Ro | - | - | Reading | PA | 19605 | 3 Years |
| oincloud552 | oleKepro 5. | 149055 | 107936 | 925 | nmy's Mini M | 82 N Church | Burlington | NC | 27217 | Am Mini Mart | 1382 N Church St | Burlington | NC | 27217 | A M Mini M | 4/30/2020 | 1382 N Chur | - | - | Burlington | NC | 27217 | 7 years |
| coincloud94 | APSM 1.1 | 5.42027E+14 | 103527 | 1,055 | ams Mini M | N 103rd Ave | Sun City | AZ | 85351 | Grams Mini Mart | 9009 N. 103rd. Ave. Ste 101 | Sun City | AZ | 85351 | Grams | 5/21/2019 | 9009 N 103r | #101 | - | Sun City | AZ | 85351 | 5 Years |
| oincloud284 | oleKepro 3. | 145409 | 118181 | 275 | son's Market | 312 US-12 | Bowman | ND | 58623 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Bronsons M | 2/3/2021 | 312 US-12 E | - | - | Bowman | ND | 58623 | 3 Years |
| oincloud323 | oleKepro 5. | 145903 | 122849 | 1,252 | pitol City Pa | 15 SW 29th | Topeka | KS | 66611 | Capitol City Pawn Shop | 115 SW 29 St | Topeka | KS | 66611 | Capitol City | 6/4/2021 | 115 SW 29tl | - | - | Topeka | WV | 66604 | 5 Years |
| oincloud466 | oleKepro 5. | 148197 | 104192 | 663 | Shell | 355 S Main | Cedar City | UT | 84720 | Cedar City Shell | 1572 S Convention Center Drive | St. George | UT | 84790 | Cedar City S | 1/5/2020 | 1572 S Conv | - | - | St. George | UT | 84790 | - |
| oincloud509 | oleKepro 5. | 148622 | 126824 | 275 | Food Depot | 466 Hwy 53 | Calhoun | GA | 30701 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | All American | 6/15/2021 | DBA Food D | 125 Eagles L | - | Stockbridge | GA | 30281 | 3 Years |
| oincloud161 | oleKepro 3. | 143647 | 101552 | 1,750 | Chevron | Chandler He | Gilbert | AZ | 85298 | Chevron | 3160 E Chandler Heights Rd | Gilbert | AZ | 85298 | Teejay Grou | 3/1/2018 | c/o Chevror | 3160 E Chan | - | Gilbert | AZ | 85298 | 5 Years |
| oincloud263 | oleKepro 3. | 145274 | 101456 | 975 | Circle K | 92 Newport | Tustin | CA | 92780 | Highway Petroleum Enterprises | 12892 Newport Avenue | Tustin | CA | 92780 | Highway Pe | 1/19/2018 | 12892 Newp | - | - | Tustin | CA | 92780 | 1 Year |
| oincloud217 | oleKepro 3. | 144211 | 130555 | 965 | Repair VB Oc | 7 N Birdneck | Virginia Beac | VA | 23451 | Iphone Repair Vb Oceanfront | 527 N. Birdneck Road | Virginia Bea | VA | 23451 | Iphone Repa | 8/26/2021 | 527 N Birdn | - | - | Virginia Bea | VA | 23451 | 7 years |
| coincloud32 | Slabb 1.0 | 5.4116E+14 | 103519 | 1,575 | dy's Mini Ma | 65 W Grand | Surprise | AZ | 85374 | Cindys Mini Market Rhl | 12865 W Grand Ave | Surprise | AZ | 85374 | Cindys Mini | 5/19/2019 | 12865 W Gr | - | - | Surprise | AZ | 85374 | 7 Years |
| oincloud207 | oleKepro 3. | 144110 | 116083 | 275 | Warehouse | 2975 US-22 | redericksbur | PA | 17026 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Redners Ma | 1/4/2021 | 3 Quarry Ro | - | - | Reading | PA | 19605 | 3 Years |
| oincloud268 | oleKepro 3. | 144720 | 115447 | 275 | Warehouse | 61 Lincoln H | Levittown | PA | 19056 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Redners Ma | 1/4/2021 | 3 Quarry Ro | - | - | Reading | PA | 19605 | 3 years |
| coincloud89 | oleKepro 1. | 141936 | 103491 | 1,575 | 76 | 1321 Main S | Oregon City | OR | 97045 | Paramjit Banwait | 1321 Main Street | Oregon City | OR | 97045 | Banwait Oil | 5/9/2019 | 1321 Main S | - | - | Oregon City | OR | 97045 | 5 Years |
| oincloud455 | oleKepro 5. | 148091 | 120434 | 275 | pers Value F | 3826 Moss S | Lafayette | LA | 70507 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Lafayette Pi | 4/2/2021 | 5910 Airline | - | - | Baton Roug | LA | 70805 | 3 years |
| coincloud33 | Slabb 1.0 | 5.41325E+14 | 103759 | 1,235 | Irving Gas | 978 Broad St | Meriden | CT | 6450 | Irving Oil | 978 Broad Street | Meriden | CT | 6450 | Irving Oil | 8/2/2019 | 978 Broad S | - | - | Meriden | CT | 6450 | 7 Years |
| oincloud134 | oleKepro 3. | 143378 | 108741 | 1,000 | anche Food | 908 7th Ave | Camanche | IA | 52730 | Camanche Food Pride | 908 7th Ave | Camanche | IA | 52730 | Camanche F | 10/26/2020 | 908 7th Ave | - | - | Camanche | IA | 52730 | 7 Years |
| oincloud558 | oleKepro 5. | 149117 | 137695 | 275 | ean Shores I | Chance a La | Ocean Shore | WA | 98569 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | United Natu | 10/12/2021 | 101 E Chanc | - | - | Ocean Shor | WA | 98569 | 3 Years |
| oincloud143 | oleKepro 3. | 143472 | 108754 | 695 | Shell | 733 Stanley | Stevens Poin | WI | 54481 | Stanley Shell | 2733 Stanley St. | Stevens Poi | WI | 54481 | Stanley Shel | 10/21/2020 | 2733 Stanle | - | - | Stevens Poi | WI | 54481 | 7 Years |
| oincloud151 | oleKepro 3. | 143550 | 116650 | 1,000 | he Coffee Ba | US Hwy 33 E | Weston | WV | 26452 | Wyman Enterprises | 96 US Hwy 33 East | Weston | WV | 26452 | The Coffee I | 1/18/2022 | 96 US Hwy 3 | - | - | Weston | WV | 26452 | 7 years |
| oincloud270 | oleKepro 3. | 145219 | 101500 | 1,750 | 1 Stop Shop | 05 N Cedar A | Fresno | CA | 93703 | 1 Stop Shop | 1605 N Cedar Ave | Fresno | CA | 93703 | 1 Stop Shop | 8/1/2018 | 1605 N Ceda | - | - | Fresno State | CA | 93703 | 7 Years |
| oincloud286 | oleKepro 3. | 145379 | 118037 | 275 | chcock's Mar | 0 W Newber | Newberry | FL | 32669 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | United Natu | 2/1/2021 | 15560 NW H | Ste 200 | - | Alachua | FL | 32615 | 2 Years |
| coincloud46 | APSM 1.1 | 5.41537E+14 | 104180 | - | eadowood M | eadowood I | Reno | NV | 89502 | Meadowood Mall Spe | 5000 #1 Meadoood Mall Circle | Reno | NV | 89502 | Meadowood | 12/1/2020 | 5000 #1 Me | - | - | Reno | NV | 89502 | 1 Year |
| coincloud57 | APSM 1.1 | 5.41539E+14 | 104195 | 1,030 | exa Liquor B | 01 W Alexis | Toledo | OH | 43613 | Alexa Liquor Barn | 2101 W Alexis Rd. | Toledo | OH | 43613 | Reddy Spirit | 1/6/2020 | c/o Alexa Li | 2101 W Alex | - | Toledo | OH | 43613 | 7 Years |
| coincloud43 | APSM 1.1 | 5.41537E+14 | 103961 | 2,380 | erra Vista M | 050 Shaw Av | Clovis | CA | 93612 | Namdar Realty Group | 150 Great Neck Rd | Great Neck | NY | 11021 | Sierra Vista | 1/15/2020 | c/o Namdar | 150 Great N | Ste 304 | Great Neck | NY | 11021 | 5 Years |
| oincloud268 | oleKepro 3. | 145348 | 116086 | 275 | Warehouse | 870 Penn Av | Sinking Sprin | PA | 19608 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Redners Ma | 1/4/2021 | 3 Quarry Ro | - | - | Reading | PA | 19605 | 3 years |
| coincloud52 | APSM 1.1 | 5.41539E+14 | 101436 | 2,625 | Marathon | 8 Taylorsville | Louisville | KY | 40220 | Marathon Gas Station | 4548 Taylorsville Rd. | Louisville | KY | 40220 | Marathon G | 11/13/2017 | 4548 Taylor | - | - | Louisville | KY | 40220 | 5 Years |
| coincloud62 | APSM 1.1 | 5.42015E+14 | 104243 | 1,035 | yde Park Foo | Clyde Park A | Wyoming | MI | 49509 | Clyde Park Foods | 4227 Clyde Park Ave SW | Wyoming | MI | 49509 | Clyde Park F | 1/14/2020 | 4227 Clyde I | - | - | Wyoming | MI | 49509 | 7 Years |
| oincloud134 | oleKepro 3. | 143382 | 108706 | 1,000 | y's Tobacco | 09 Ludington | Escanaba | MI | 49829 | Nuggys Tobacco Shack | 1709 Ludington St | Escanaba | MI | 49829 | Nuggys Tob | 10/1/2020 | 1709 Luding | - | - | Escanaba | MI | 49829 | 7 Years |
| oincloud171 | oleKepro 3. | 143750 | 124833 | 875 | ame X Chan | Muskogee Av | Tahlequah | OK | 74464 | Replay Entertainment Exchange | 7201 W. Shadow Valley Rd | Rogers | AR | 72758 | Replay Ente | 5/12/2021 | 7201 W. Sha | - | - | Rogers | AR | 72758 | 3 Years |
| 143649.USA | oleKepro 5. | 143649 | 101502 | 1,358 | moke Cigar | st Red Cliffs I | Washington | UT | 84780 | Mikes Smoke Cigar Gifts | 875 West Red Cliffs Dr Unit 4 | Washington | UT | 84780 | Mikes Smok | 2/14/2018 | 875 West Re | Unit 4 | - | Washington | UT | 84780 | 5 Years |
| oincloud147 | oleKepro 3. | 143509 | 108837 | 1,050 | ghborhood H | 5 W Bremer | Waverly | IA | 50677 | Neighborhood Home | 1305 W Bremer Ave | Waverly | IA | 50677 | Neighborho | 11/3/2020 | 1305 W Bre | - | - | Waverly | IA | 50677 | 7 years |
| oincloud274 | oleKepro 3. | 145289 | 103629 | 1,500 | Mini Mart | 121 W Bell R | Phoenix | AZ | 85053 | Sarabijit Sodhi | 4121 Bell Rd | Phoenix | AZ | 85032 | Sarabjit Anc | 6/18/2019 | c/o Sarabjit | 4121 W Bell | - | Phoenix | AZ | 85053 | 7 Years |
| oincloud138 | oleKepro 3. | 143424 | 103567 | 1,313 | Liquor and M | 62 Springdal | Westminster | CA | 92683 | Bibo Liquor And Market | 14062 Springdale St. | Westminste | CA | 92683 | Bibo Liquor | 6/11/2019 | 14062 Sprin | - | - | Westminste | CA | 92683 | 5 Years |
| oincloud433 | oleKepro 3. | 147872 | 130616 | 750 | Red Apple M | 01 Beacon Av | Seattle | WA | 98144 | Northwest Grocers | 1101 Andover Park West Ste 100 | Tukwila | WA | 98188 | Rose Associ | 9/1/2021 | 2701 Beacoı | - | - | Seattle | WA | 98144 | 3 Years |
| oincloud393 | oleKepro 3. | 146519 | 125399 | 1,000 | es, Spirits & | 14623 I-35 N | Selma | TX | 78154 | Specs Family Corp | 2410 Smith St | Houston | TX | 77006 | Specs Famil | 6/2/2021 | 2410 Smith | - | - | Houston | TX | 77006 | 3 Years |
| oincloud289 | oleKepro 3. | 145486 | 117861 | 275 | Cub Foods | 17 8th Ave N | Brainerd | MN | 56401 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | United Natu | 2/11/2021 | 417 8th Ave | - | - | Brainerd | MN | 56401 | 3 Years |
| oincloud274 | oleKepro 3. | 145292 | 120401 | 275 | CASHWISE | 01 33rd St So | Fargo | ND | 58103 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Coborns | 3/26/2021 | 1921 Cobori | - | - | St. Cloud | MN | 56301 | 3 years |
| oincloud266 | oleKepro 3. | 145368 | 115408 | 275 | Warehouse | ENHORST P | Kenhorst | PA | 19607 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Redners Ma | 1/4/2021 | 3 Quarry Ro | - | - | Reading | PA | 19605 | 3 Years |
| oincloud238 | oleKepro 3. | 144414 | 120005 | 1,500 | Stripes | 6502 19th St | Lubbock | TX | 79416 | Cals Convenience Inc | 7460 Warren Pkwy # 310 | Frisco | TX | 75034 | Cals Conven | 3/25/2021 | 7460 Warre | | | Frisco | TX | 75034 | 3 Years |
| coincloud46 | APSM 1.1 | 5.41537E+14 | 103498 | 955 | Sunoco | 22 S Centre | Cumberland | MD | 21502 | Waynes Gulf | 322 Centre St. | Cumberlanc | MD | 21502 | Waynes Gul | 5/12/2019 | 322 S Centr | - | - | Cumberlanc | MD | 21502 | 5 Years |
| oincloud329 | oleKepro 3. | 145755 | 117207 | 1,125 | Pharmacy or | 03 N Keene | Columbia | MO | 65201 | Flows Pharmacy On Keene | 303 N Keene Street | Columbia | MO | 65201 | Flows Pharr | 3/16/2021 | 1506 E Broa | - | - | Columbia | MO | 65201 | 3 Years |
| oincloud119 | oleKepro 2. | 143229 | 108878 | 1,430 | ateline Toba | 205 Euclid Av | Bristol | VA | 24201 | Shree Hanuman2021 | 2205 Euclid Ave | Bristol | VA | 24201 | Stateline To | 9/15/2021 | 2205 Euclid | - | - | Bristol | VA | 24201 | 7 Years |
| oincloud216 | oleKepro 3. | 144202 | 122054 | 1,000 | ronson Mark | 3 Bronson W | Renton | WA | 98057 | Bronson Market | 1408 Bronson Way N #A | Renton | WA | 98057 | Bronson Ma | 10/29/2019 | 1408 Bronsc | - | - | Renton | WA | 98057 | 7 Years |
| oincloud178 | oleKepro 3. | 143817 | 115048 | 1,350 | ntender eSp | 0 S National | Springfield | MO | 65804 | Contender Esports | 3010 S National Ave | Springfield | MO | 65804 | Contender E | 1/14/2021 | 3010 S Natic | - | - | Springfield | MO | 65804 | 7 Years |
| coincloud55 | APSM 1.1 | 5.41539E+14 | 103273 | 3,238 | Everest Mar | 3314 4th St | Lubbock | TX | 79415 | Everest Mart | 3314 4th St | Lubbock | TX | 79415 | Everest Mar | 2/12/2019 | 3314 4th Str | - | - | Lubbock | TX | 79415 | 7 years |
| coincloud45 | APSM 1.1 | 5.41537E+14 | 103950 | 4,486 | th Hanover I | 155 Carlisle | Hanover | PA | 17331 | Namdar Realty Group | 150 Great Neck Rd | Great Neck | NY | 11021 | North Hano | 12/5/2019 | c/o Namdar | 150 Great N | Ste 304 | Great Neck | NY | 11021 | 5 Years |
| oincloud222 | oleKepro 3. | 144273 | 120425 | 275 | ade Select M | 04 Cowlitz St | Castle Rock | WA | 98611 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Select Mark | 4/2/2021 | DBA Cascad | 204 W Cowl | - | Castle Rock | WA | 98611 | 3 Years |
| oincloud112 | oleKepro 2. | 143162 | 103514 | 927 | Provo Centr | Towne Centr | Provo | UT | 84601 | Brixton Provo Mall | 1200 Town Centre Blvd | Provo | UT | 84601 | Brixton Prov | 4/26/2022 | 1200 Towne | - | - | Provo | UT | 84601 | 45138 |
| oincloud261 | oleKepro 3. | 144645 | 103528 | 1,165 | dyear Food S | 0 W Van Bur | Goodyear | AZ | 85338 | Goodyear Food Store | 13310 W Van Buren St | Goodyear | AZ | 85338 | Goodyear F | 5/21/2019 | 13310 W Va | - | - | Goodyear | AZ | 85338 | 5 Years |
| oincloud596 | oleKepro 5. | 149494 | 134887 | 1,749 | Sin City Vapo | N Pecos Rd | Henderson | NV | 89074 | Singing Hawk | 2723 Aspen Wood | Henderson | NV | 89074 | Singing Haw | 9/17/2021 | 80 N Pecos I | #J | - | Henderson | NV | 89074 | 5 years |
| oincloud172 | oleKepro 3. | 143756 | 115375 | 1,000 | oastal Laund | Kings Hwy #s | Myrtle Beach | SC | 29577 | Coastal Laundry | 400 N Kings Hwy Ste C-2 | Myrtle Beac | SC | 29577 | Coastal Laur | 1/19/2021 | 400 N Kings | Suite C-2 | - | Myrtle Beac | SC | 29577 | 7 Years |
| oincloud297 | oleKepro 3. | No serial # foun | 115346 | 590 | Hutch's | 30 N Kansas | Liberal | KS | 67901 | Hutchs | PO Box 767 | Elk City | OK | 73648 | Hutchs | 2/11/2021 | PO Box 767 | - | - | Elk City | OK | 73648 | 3 Years |
| coincloud65 | APSM 1.1 | 5.42016E+14 | 101494 | 2,625 | Shell | 2 Brownsbor | Louisville | KY | 40206 | Super Usa 101 | 2912 Brownsboro Rd | Louisville | KY | 40206 | Super Usa N | 11/17/2017 | 2912 Brown | - | - | Louisville | KY | 40206 | 2 Years |
| oincloud136 | oleKepro 3. | 143395 | 108680 | 1,687 | C Plus Marke | 4106 W Pike | Zanesville | OH | 43701 | C Plus Market | 4106 W Pike | Zanesville | OH | 43701 | C Plus Mark | 10/19/2020 | 4106 W Pike | - | - | Zanesville | OH | 43701 | 7 Years |
| oincloud391 | oleKepro 3. | 146490 | 138902 | 2,000 | Hot Spot | 459 E Main S | Franklin | NC | 28734 | Rl Jordan Oil Co | 1451 Fernwood Glendale Rd | Spartanburg | SC | 29307 | R L Jordan C | 10/26/2021 | 1451 Fernw | - | - | Spartanburg | SC | 29307 | 4 Years, then auto renew every 30 days |
| coincloud36 | APSM 1.1 | 5.41325E+14 | 103830 | 342 | nd Traverse | W South Airp | Traverse City | MI | 49684 | Grand Traverse Mall | 3200 W South Airport Rd | Traverse Cit | MI | 49684 | Grand Trave | 10/1/2022 | 3200 South | - | - | Traverse Cit | MI | 49684 | 1 Year |
| oincloud131 | oleKepro 3. | 143352 | 108833 | 1,000 | lale Conveni | 6 Hilldale Av | Haverhill | MA | 1832 | Hilldale Convenience | 66 Hilldale Ave | Haverhill | MA | 1832 | Hilldale Con | 11/9/2020 | 66 Hilldale A | - | - | Haverhill | MA | 01832 | 7 Years |
| oincloud558 | oleKepro 5. | 149119 | 128176 | 300 | Everett Mall | E Everett Ma | Everett | WA | 98208 | Brixton Everett | 1402 SE Everett Mall Way | Everett | WA | 98208 | Brixton Ever | 8/1/2022 | 1402 SE Eve | - | - | Everett | WA | 98208 | 45138 |
| oincloud149 | oleKepro 3. | 143531 | 116082 | 2,319 | ard Pawn & | 0 N Randolph | Goldsboro | NC | 27530 | Boulevard Pawn Jewelry | 300 N Randolph St | Goldsboro | NC | 27530 | Boulevard P | 2/1/2021 | 300 N Rand | - | - | Goldsboro | NC | 27530 | 7 years |
| coincloud86 | oleKepro 1. | 142081 | 103481 | 1,125 | ress Food M | 185 River Rd | Salem | OR | 97303 | Express Food Mart | 3185 River Road N | Salem | OR | 97303 | Devashish | 5/8/2019 | 3185 River F | - | - | Salem | OR | 97303 | 7 Years |
| oincloud145 | oleKepro 3. | 143488 | 108575 | 500 | 7-Eleven | 50 N Gate B | olorado Sprir | CO | 80921 | 7Eleven | 3200 Hackberry Road | Irving | TX | 75063 | 7Eleven | 8/3/2020 | 3200 Hackb | - | - | Irving | TX | 75063 | 6 Months |
| oincloud432 | oleKepro 3. | 147856 | 122726 | 1,581 | ress Mart Pa | 724 W Clark | Pasco | WA | 99301 | Pasco Xpress Mart | 1724 W Clark St Ste C | Pasco | WA | 99301 | Pasco Xpres | 5/21/2021 | 1724 W Clar | Ste C | - | Pasco | WA | 99301 | 7 Years |
| oincloud396 | oleKepro 3. | 146542 | 125719 | 1,500 | Pwi | 4115 193rd S | Bunker Hill | KS | 67626 | Petroleum Wholesale Lp | 8550 Technology Forest Place | The Woodla | TX | 77381 | Petroleum W | 5/24/2021 | 8550 Techn | - | - | The Woodla | TX | 77381 | 3 Years |
| oincloud545 | oleKepro 5. | 148989 | 137696 | 750 | lph's Red Ap | 724 Kitsap W | Bremerton | WA | 98312 | Northwest Grocers | 1101 Andover Park West Ste 100 | Tukwila | WA | 98188 | Gruss | 10/6/2021 | 6724 Kitsap | - | - | Bremerton | WA | 98312 | 3 Years |
| oincloud168 | oleKepro 3. | 143715 | 114733 | 1,342 | rkingman's S | 140 5th Ave | Huntington | WV | 25701 | Workingmans Family Store | 140 5th Ave | Huntington | WV | 25701 | Workingma | 1/6/2021 | 140 5th Ave | - | - | Huntington | WV | 25701 | 7 years |
| oincloud648 | oleKepro 5. | 150019 | 104221 | 251 | Kwick Stop | S 1900 W SU | Roy | UT | 84067 | Amar | 4484 S 1900 Suite #4 | Roy | UT | 84067 | N Amar | 1/9/2020 | 4484 S. 190 | #Suite #4 | - | Roy | UT | 84067 | 7 Years |
| oincloud437 | oleKepro 4. | 147907 | 125167 | 275 | Swanson's | 17 N Boone | Aberdeen | WA | 98520 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | | - | - | - | - | - | - | - | - |
| oincloud366 | oleKepro 3. | 146221 | 121326 | 1,000 | wn Jewels & | San Mateo B | Albuquerque | NM | 87110 | Crown Jewels Coin | 3248 San Mateo Blvd NE | Albuquerqu | NM | 87110 | Crown Jewe | 4/26/2021 | 3248 San M | - | - | Albuquerqu | NM | 87110 | 7 Years |
| oincloud291 | oleKepro 3. | 145508 | 120031 | 1,500 | Stripes | 402 Tahoka F | Brownfield | TX | 79316 | Cals Convenience Inc | 7460 Warren Pkwy # 310 | Frisco | TX | 75034 | Cals Conven | 3/25/2021 | 7460 Warre | | | Frisco | TX | 75034 | 3 Years |
| oincloud264 | oleKepro 3. | 145351 | 115370 | 1,050 | Azteca Marke | 116 Spouse I | Prescott Valle | AZ | 86314 | Azteca Market | 8116 Spouse Dr | Prescott Val | AZ | 86314 | Azteca Marl | 1/22/2021 | 8116 Spous | - | - | Prescott Val | AZ | 86314 | 7 Years |
| oincloud221 | oleKepro 3. | 144245 | 120637 | 275 | k Rite Thrift | 1 Pioneer Av | Montesano | WA | 98563 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Pick Rite | 2/16/2021 | 211 Pioneer | - | - | Montesano | WA | 98563 | 3 Years |
| oincloud283 | oleKepro 3. | 145390 | 122971 | 275 | Cub Foods | 95 Central Av | Blaine | MN | 55434 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | | - | - | - | - | - | - | - | - |
| coincloud71 | oleKepro 1. | 142093 | 103858 | 1,185 | enient Food | 1401 East Av | Elyria | OH | 44035 | Fzg East Ave | 1401 East Ave | Elyria | OH | 44035 | Fzg East Ave | 9/16/2019 | 1401 East A | - | - | Elyria | OH | 44035 | 7 Years |
| oincloud643 | oleKepro 5. | 149968 | 122469 | 1,375 | E Cash Expr | 500 Bandera | San Antonio | TX | 78250 | Ace Cash Express | 300 E John Carpenter Fwy | Huntington | TX | 75062 | Ace Cash Ex | 6/15/2021 | 300 E John C | - | - | Huntington | TX | 75062 | 2 Years |
| oincloud231 | oleKepro 3. | 144351 | 118602 | 88 | in City Vapor | S Rainbow B | Las Vegas | NV | 89146 | Sin City Vapor Ii | 2723 Aspen Wood Ave | Henderson | NV | 89074 | Singing Haw | 3/5/2021 | c/o Sin City | 2723 Aspen | - | Henderson | NV | 89074 | - |
| oincloud200 | oleKepro 3. | 144044 | 115349 | 500 | ch's - Wood | 0 Oklahoma | Woodward | OK | 73801 | Hutchs | PO Box 767 | Elk City | OK | 73648 | Hutchinson | 2/11/2021 | PO Box 767 | - | - | Elk City | OK | 73648 | 3 Years |
| coincloud87 | oleKepro 1. | 142181 | 104227 | 2,065 | burst Food M | 326 E 5600 | Salt Lake City | UT | 84121 | Sunburst Food Mart | 1326 E 5600 S | Salt Lake Cit | UT | 84121 | Hs Investme | 1/10/2020 | 1326 E 560C | - | - | Salt Lake Cit | UT | 84121 | 7 Years |
| coincloud42 | APSM 1.1 | 5.41535E+14 | 101584 | 500 | 7-Eleven | 5 N Nevada A | olorado Sprir | CO | 80903 | 7Eleven | 3200 Hackberry Road | Irving | TX | 75063 | 7Eleven | 7/10/2018 | c/o Jabran K | 7140 Midnig | - | Colorado Sp | CO | 80923 | 7 Years |
| oincloud115 | oleKepro 2. | 143190 | 108876 | 1,000 | Shell | 40 16th Ave | Cedar Rapids | IA | 52404 | Market Express | 5340 16th Ave SW | Cedar Rapid | IA | 52404 | Shell | 12/4/2020 | 5340 16th A | - | - | Cedar Rapid | IA | 52404 | 7 years |
| oincloud362 | oleKepro 3. | 146279 | 122943 | 275 | Cub Foods | W Central Ent | Duluth | MN | 55811 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | | - | - | - | - | - | - | - | - |
| oincloud223 | oleKepro 3. | 144267 | 120529 | 275 | ler's Fresh M | 1 National Ro | Richmond | IN | 47330 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | United Natu | 6/4/2021 | c/o Fresh Er | 317 West M | - | Findlay | OH | 45840 | 3 Years |
| oincloud609 | oleKepro 5. | 149628 | 135828 | 400 | H-E-B | W Oaklawn | Pleasanton | TX | 78064 | Heb Lp | 646 South Flores St | San Antonic | TX | 78204 | Heb Lp | 9/1/2021 | 646 S. Flore | - | - | San Antonic | TX | 78204 | 3 Years |
| oincloud171 | oleKepro 3. | 143745 | 115344 | 1,224 | Hutch's #10 | 000 S Main | Elk City | OK | 73644 | Hutchs | PO Box 767 | Elk City | OK | 73648 | Hutchinson | 2/11/2021 | PO Box 767 | - | - | Elk City | OK | 73648 | 3 Years |
| oincloud544 | oleKepro 5. | 148974 | 151371 | 275 | Marketon | E Tropicana | Las Vegas | NV | 89121 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | | - | - | - | - | - | - | - | - |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| coincloud278 | oleKepro 3. | 145404 | 116352 | 1,000 | na Meat Ma | 890 E 24th S | Yuma | AZ | 85365 | Yuma Market | 890 E 24th Street | Yuma | AZ | 85365 | Yuma Meat | 2/2/2021 | 890 E 24th S | - | - | Yuma | AZ | 85365 | 7 years |
| coincloud403 | oleKepro 3. | 147567 | 125045 | 1,000 | ports Cards 8 | 9 Eubank Blv | Albuquerque | NM | 87112 | Gametime Sports Cards And Col | 1449 Eubank Blvd NE | Albequerqu | NM | 87112 | Gametime S | 5/27/2021 | 1449 Euban | - | - | Albuquerqu | NM | 87112 | 7 Years |
| incloud1510 | oleKepro 5. | 151051 | 152191 | 1,800 | Royal Farms | 20 Carlisle Rc | Dover | PA | 17315 | Two Farms Inc Ta Royal Farms | 3611 Roland Ave | Baltimore | MD | 21211 | Two Farms | 4/12/2022 | 3611 Rolanc | - | - | Baltimore | MD | 21211 | 3 Years |
| coincloud68 | APSM 1.1 | 5.42018E+14 | 104359 | 1,440 | JS Fastop 29 | 01 Watauga | Fort Worth | TX | 76137 | J Js Fastop 294 | 5401 Watauga Rd. | Fort Worth | TX | 76137 | J Js Fastop 2 | 2/24/2020 | 5401 Watau | - | - | Fort Worth | TX | 76137 | 7 Years |
| coincloud464 | oleKepro 5. | 148176 | 139995 | 56 | air Foods & | 11 W 5th Av | Ipswich | SD | 57451 | Kens Superfair Foods | 2105 6th Ave SE | Aberdeen | SD | 57401 | Kens Superf | 11/2/2021 | 2105 6th Av | - | - | Aberdeen | SD | 57401 | 3 Years |
| coincloud612 | oleKepro 5. | 149653 | 135838 | 400 | H-E-B | 07 S Adams | redericksbui | TX | 78624 | Heb Lp | 646 South Flores St | San Antonio | TX | 78204 | Heb Lp | 9/1/2021 | 646 S. Flore | - | - | San Antonio | TX | 78204 | 3 Years |
| coincloud129 | oleKepro 3. | 143334 | 114708 | 275 | Cub Foods | Wedgewooc | Maple Grove | MN | 55369 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Cub Stores I | 12/13/2020 | 421 S. Third | - | - | Stillwater | MN | 55082 | 3 Years |
| coincloud143 | oleKepro 3. | 143473 | 108854 | 1,398 | Cleaners (Sa | 717 E 9400 S | Sandy | UT | 84094 | Canyon View Cleaners Sandy Loc | 717 E 9400 S | Sandy | UT | 84094 | Canyon Viev | 10/26/2020 | 717 E 9400 S | - | - | Sandy | UT | 84094 | 7 Years |
| coincloud562 | oleKepro 5. | 149151 | 137391 | 1,000 | Shop N Kart | 10 Pacific W | Seaview | WA | 98644 | C And S Wholesale Grocers | 7 Corporate Drive | Keene | NH | 3431 | Cs Wholesal | 10/1/2021 | c/o Shop N | PO Box 608 | - | Centralia | WA | 98531 | 3 Years |
| 145442.USA | oleKepro 5. | 145442 | 101490 | - | US Gas | W Charlesto | Las Vegas | NV | 89146 | Us Gas Sahara | 6100 W Charleston Blvd | Las Vegas | NV | 89117 | Us Gas | 1/30/2018 | 5893 W Tro | - | - | Las Vegas | NV | 89118 | 5 Years |
| coincloud329 | oleKepro 3. | 145791 | 124539 | 2,500 | Yesway | 3179 US-54 | Kingdom City | MO | 65262 | Bw Gas Convenience Holdings | 138 Conant St | Beverly | MA | 1915 | Bw Gas Con | 6/3/2021 | 138 Conant | - | - | Beverly | MA | 1915 | 6 Years |
| coincloud117 | oleKepro 2. | 143207 | 114701 | 275 | Cub Foods | Opportunity | Cambridge | MN | 55008 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Cub Stores I | 12/13/2020 | 421 S. Third | - | - | Stillwater | MN | 55082 | 3 Years |
| coincloud251 | oleKepro 3. | 145160 | 115434 | 275 | Warehouse | Audubon Vill | Audubon | PA | 19403 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Redners Ma | 1/4/2021 | 3 Quarry Ro | - | - | Reading | PA | 19605 | 3 Years |
| coincloud101 | oleKepro 2. | 143054 | 108239 | 1,500 | ners Express | 149 N Main | Goshen | IN | 46528 | Mbs Petroleum | 15482 Bryanton Ct. | Granger | IN | 46530 | Mbs Petrole | 9/24/2020 | 1149 N Mai | - | - | Goshen | IN | 46528 | 7 years |
| coincloud133 | oleKepro 3. | 143365 | 108725 | 1,000 | pbell's Food | 5 Maysville A | Zanesville | OH | 43701 | Campbells Foodland | 3 S Maysville Ave | Zanesville | OH | 43701 | Campbells F | 10/2/2020 | 3 S Maysvill | - | - | Zanesville | OH | 43701 | 7 Years |
| coincloud240 | oleKepro 3. | 144431 | 120174 | 1,500 | Stripes | 51 Faudree | Odessa | TX | 79765 | Cals Convenience Inc | 7460 Warren Pkwy # 310 | Frisco | TX | 75034 | Cals Conven | 3/25/2021 | 7460 Warre | | | Frisco | TX | 75034 | 3 Years |
| coincloud433 | oleKepro 3. | 147870 | 124304 | 1,000 | The Press | 9 S Grand Bl | Spokane | WA | 99202 | The Press | PO Box 9090 | Spokane | WA | 99209 | The Press | 8/23/2021 | 909 S Grand | - | - | Spokane | WA | 99202 | 7 Years |
| coincloud366 | oleKepro 3. | 146241 | 120146 | 1,720 | oucan Mark | 1 E. Univers | Las Cruces | NM | 88001 | Toucan Market | 1701 #1 University Avenue | Las Cruces | NM | 88001 | Unique Foo | 4/2/2021 | 1701 #1 E U | - | - | Las Cruces | NM | 88001 | 7 Years |
| coincloud113 | oleKepro 2. | 143168 | 101516 | 176 | Hookahs- W | 592 S. 5600 | West Valley Ci | UT | 84120 | Adnan Afridi | 2592 S. 5600 W | Herriman | UT | 84096 | House Of Hu | 2/2/2018 | 4552 West I | - | - | Riverton | UT | 84096 | 3 Years |
| coincloud296 | oleKepro 3. | 145609 | 122696 | 1,000 | Fix Pro and | 08 S 20th Av | Hollywood | FL | 33020 | Cell Phone Fix Pro And Electroni | 108 S 20th Ave | Hollywood | FL | 33020 | Cellphone F | 4/28/2021 | 108 S 20th A | - | - | Hollywood | FL | 33020 | 7 Years |
| coincloud198 | oleKepro 3. | 144020 | 119965 | 1,500 | Stripes | WY 377 S & ( | Brownwood | TX | 76801 | Cals Convenience Inc | 7460 Warren Pkwy # 310 | Frisco | TX | 75034 | Cals Conven | 3/25/2021 | 7460 Warre | | | Frisco | TX | 75034 | 3 Years |
| coincloud91 | APSM 1.1 | 5.42027E+14 | 104139 | 1,503 | tland Food M | 21 E Burnsid | Portland | OR | 97215 | Portland Food Mart | 1212 NE Faloma Rd | Portland | OR | 97211 | Portland Fo | 8/8/2020 | 1212 NE Fal | - | - | Portland | OR | 97211 | 7 Years |
| coincloud355 | oleKepro 3. | 146106 | 122177 | 1,050 | radise Vape | Alamaha St | Kahului | HI | 96732 | Arakawa | 647 Pohaku St | Kahului | HI | 96732 | Paradise Va | 10/21/2021 | 190 Alamah | #7C | - | Kahului | HI | 96732 | 7 Years |
| coincloud169 | oleKepro 3. | 143730 | 125464 | 1,000 | es, Spirits & | olorado Blvc | Denton | TX | 76205 | Specs Family Corp | 2410 Smith St | Houston | TX | 77006 | Specs Famil | 6/2/2021 | 2410 Smith | - | - | Houston | TX | 77006 | 3 Years |
| coincloud434 | oleKepro 3. | 147878 | 108143 | 1,300 | /7 Smoke Sh | 20 W Prince | Tucson | AZ | 85705 | 247 Smoke Shop | 420 W Prince Rd | Tucson | AZ | 85705 | 247 Tobacco | 3/21/2018 | 3250 E Fort | Apt 408 | - | Tucson | AZ | 85716 | 5 Years |
| coincloud272 | oleKepro 3. | 144755 | 119927 | 1,050 | own Dry Cle | S Walton Bl | Bentonville | AR | 72712 | Old Town Dry Cleaners | 2530 S Pinnacle Hills Pkwy | Rogers | AR | 72758 | Mathias Ver | 4/2/2021 | 121 NW 5th | - | - | Bentonville | AR | 72712 | 7 Years |
| coincloud185 | oleKepro 3. | 143887 | 120547 | 275 | Sack 'N Save | 104 E Main S | Chillicothe | OH | 45601 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | United Natu | 6/4/2021 | c/o Fresh Er | 317 West M | - | Findlay | OH | 45840 | 3 Years |
| incloud1507 | oleKepro 5. | 150708 | 151365 | 275 | d Marketpla | 322 Pacific Av | Tacoma | WA | 98444 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | | - | - | - | - | - | - | - | - |
| coincloud262 | oleKepro 3. | 145279 | 119803 | 650 | bell's Corner | 05 S Seneca | Wichita | KS | 67217 | Campbells Corner Store | 4605 S Seneca Street | Wichita | KS | 67217 | Campbells C | 3/30/2021 | 4605 S Sene | - | - | Wichita | KS | 67217 | 7 Years |
| coincloud159 | oleKepro 3. | 143630 | 125485 | 1,000 | es, Spirits & | 06 N Loy Lake | Sherman | TX | 75090 | Specs Family Corp | 2410 Smith St | Houston | TX | 77006 | Specs Famil | 6/2/2021 | 2410 Smith | - | - | Houston | TX | 77006 | 3 Years |
| coincloud325 | oleKepro 3. | 145762 | 120410 | 275 | COBORN'S | country roa | Clearwater | MN | 55320 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | United Natu | 3/26/2021 | 1921 Cobor | - | - | St. Cloud | MN | 56301 | 3 Years |
| coincloud102 | oleKepro 2. | 143063 | 108356 | 1,000 | ty Discount L | Wadsworth B | Lakewood | CO | 80226 | Quality Discount Liquor | 650 S Wadsworth Blvd # E | Lakewood | CO | 80226 | Quality Disc | 8/19/2020 | 650 S Wads | ## E | - | Lakewood | CO | 80226 | 7 Years |
| coincloud433 | oleKepro 3. | 147867 | 128850 | 750 | ap's Thriftwa | 112 E 1st St | Newberg | OR | 97132 | Northwest Grocers | 1101 Andover Park West Ste 100 | Tukwila | WA | 98188 | Northwest ( | - | 112 E 2st St | - | - | Newberg | OR | 97132 | 3 Years |
| coincloud35 | APSM 1.1 | 5.41325E+14 | 103755 | 878 | arta Superma | 1801 W Ave | Lancaster | CA | 93534 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Vallarta Foo | 7/18/2019 | 12881 Bradl | - | - | Sylmar | CA | 91342 | 1 Year |
| coincloud57 | APSM 1.1 | 5.41539E+14 | 104262 | 857 | nd Convenie | 201 Grand A | Fort Smith | AR | 72904 | Ariya Mukhdia | 4201 Grand Ave | Fort Smith | AR | 72904 | Ariya Mukh | 9/21/2020 | 4201 Grand | - | - | Fort Smith | AR | 72904 | 7 Years |
| coincloud372 | oleKepro 3. | 146213 | 119171 | 650 | Out of the Bo | 14 E Main Av | Zeeland | MI | 49464 | Out Of The Box | 114 E Main Avenue | Zeeland | MI | 49464 | Batteries Nc | 3/26/2021 | 114 E Main | - | - | Zeeland | MI | 49464 | 7 Years |
| coincloud512 | oleKepro 5. | 148654 | 126917 | 275 | Food Depot | anks Station | Fayetteville | GA | 30214 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | United Natu | 6/15/2021 | 125 Eagles L | - | - | Stockbridge | CA | 30281 | 3 Years |
| coincloud144 | oleKepro 3. | 143483 | 120525 | 275 | Great Scot | 021 Broad Av | Findlay | OH | 45840 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | United Natu | 6/4/2021 | c/o Fresh Er | 317 West M | - | Findlay | OH | 45840 | 3 Years |
| coincloud624 | oleKepro 5. | 149777 | 147412 | 1,750 | Good2Go | 33 N Cortaro | Tucson | AZ | 85743 | Good 2 Go Stores | PO Box 50430 | Idaho Falls | ID | 83405 | Good 2 Go S | 2/2/2022 | PO Box 504 | - | - | Idaho Falls | ID | 83405 | 3 Years |
| coincloud359 | oleKepro 3. | 146116 | 120412 | 275 | COBORN'S | 00 Babcock E | Delano | MN | 55328 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | United Natu | 3/26/2021 | 1921 Cobor | - | - | St. Cloud | MN | 56301 | 3 Years |
| coincloud246 | oleKepro 3. | 145070 | 120030 | 1,500 | Stripes | 11 Rankin H | Midland | TX | 79701 | Cals Convenience Inc | 7460 Warren Pkwy # 310 | Frisco | TX | 75034 | Cals Conven | 3/25/2021 | 7460 Warre | | | Frisco | TX | 75034 | 3 Years |
| coincloud433 | oleKepro 3. | 147871 | 130586 | 1,200 | Ooh Vape | 20 E Valley H | Kent | WA | 98032 | Ooh Vape | 18120 E Valley Hwy | Kent | WA | 98032 | Ooh Vape | 8/30/2021 | 18120 E. Va | - | - | Kent | WA | 98032 | 7 Years |
| coincloud324 | oleKepro 3. | 145914 | 104208 | 1,235 | Shell | 7820 700 E | Sandy | UT | 84070 | Sandy Stop Shell | 7820 700 E | Sandy | UT | 84070 | Sandy Stop | 1/7/2020 | 7820 700 E | - | - | Sandy | UT | 84070 | 7 Years |
| coincloud283 | oleKepro 3. | 145474 | 122963 | 275 | Cub Foods | 23800 MN-7 | Shorewood | MN | 55331 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | | - | - | - | - | - | - | - | - |
| coincloud310 | oleKepro 3. | 145717 | 125437 | 1,000 | Spec's | ng Stuebner | Spring | TX | 77389 | Specs Family Corp | 2410 Smith St | Houston | TX | 77006 | Specs Famil | 6/2/2021 | 2410 Smith | - | - | Houston | TX | 77006 | 3 Years |
| coincloud97 | oleKepro 1. | 143008 | 108210 | 1,000 | 707 Liquors | 707 S Main S | Normal | IL | 61761 | 707 Liquors Main Street | 707 S Main St | Normal | IL | 61761 | 707 Liquors | 8/7/2020 | 707 S Main | - | - | Normal | IL | 61761 | 7 Years |
| coincloud124 | oleKepro 3. | 143277 | 108740 | 1,000 | st Gate Sunc | t Carmel Tob | Cincinnati | OH | 45244 | East Gate Sunoco | 4514 Mt Carmel Tabasco Rd | Cincinnati | OH | 45244 | Dhara | 10/27/2020 | 4514 Mt Ca | - | - | Cincinnati | OH | 45244 | 7 Years |
| coincloud265 | oleKepro 3. | 145343 | 137377 | 275 | r's Food Ma | 125 E 3rd St | Berwick | PA | 18603 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | United Natu | 10/6/2021 | 125 E 3rd St | - | - | Berwick | PA | 18603 | 3 Years |
| coincloud162 | oleKepro 3. | 143656 | 125608 | 1,000 | es, Spirits & | American W | Terrell | TX | 75160 | Specs Family Corp | 2410 Smith St | Houston | TX | 77006 | Specs Famil | 6/2/2021 | 2410 Smith | - | - | Houston | TX | 77006 | 3 Years |
| coincloud516 | oleKepro 5. | 148694 | 139843 | 1,125 | Me Oil Quicl | 304 S Main S | Auxvasse | MO | 65231 | Mosers Foods | P.O. Box 668 | Fulton | MO | 65251 | Show Me O | 11/2/2021 | 804 S. Main | - | - | Auxvasse | MO | 65231 | 3 Years |
| coincloud509 | oleKepro 5. | 148630 | 126835 | 275 | Food Depot | 500 Milgen F | Columbus | GA | 31907 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | All American | 6/15/2021 | DBA Food D | 125 Eagles L | - | Stockbridge | GA | 30281 | 3 Years |
| coincloud399 | oleKepro 3. | 147526 | 125729 | 1,500 | Pwi | 31 California | Salt Lake City | UT | 84104 | Petroleum Wholesale Lp | 8550 Technology Forest Place | The Woodla | TX | 77381 | Petroleum \ | 5/24/2021 | 8550 Techn | - | - | The Woodla | TX | 77381 | 3 Years |
| coincloud169 | oleKepro 3. | 143726 | 117141 | 1,000 | Amoco | 2 W College | Milwaukee | WI | 53221 | Saleem Shah | 2012 W. College Avenue | Milwaukee | WI | 53221 | Jalal Khan Lt | 2/15/2021 | 2012 W. Col | - | - | Milwaukee | WI | 53221-5115 | 7 Years |
| coincloud191 | oleKepro 3. | 143951 | 120343 | 400 | HEB | 2508 S Day S | Brenham | TX | 77833 | Heb Lp | 646 South Flores St | San Antonio | TX | 78204 | Heb Lp | 9/1/2021 | 646 S. Flore | - | - | San Antonio | TX | 78204 | 3 Years |
| coincloud263 | oleKepro 3. | 145270 | 118830 | 1,000 | our Cell Phor | 2410 S 34th S | Kansas City | KS | 66106 | Nour Cell Phones | 2410 S 34th Street | Kansas City | KS | 66106 | Nour Cell Ph | 3/24/2021 | 2410 S 34th | - | - | Kansas City | KS | 66106 | 7 Years |
| coincloud273 | oleKepro 3. | 145316 | 103757 | 1,250 | Citgo | 0021 S Texas | Sugar Land | TX | 77498 | Highway 6 Citgo | 10021 S Texas 6 | Sugar Land | TX | 77498 | Highway 6 C | 7/31/2019 | 10021 S Tex | - | - | Sugar Land | TX | 77498 | 7 Years |
| coincloud275 | oleKepro 3. | 145295 | 118824 | 250 | & Grady's Cle | W Oakland | Johnson City | TN | 37604 | Keith Mijeski | 3624 Honeywood Drive | Johnson City | TN | 37604 | Dry Clean Ci | 3/18/2021 | 210 W Oakl | - | - | Johnson City | TN | 37604 | 7 years |
| coincloud117 | oleKepro 2. | 143213 | 109035 | 1,000 | a Wine & Liq | Southview F | O'Fallon | IL | 62269 | Tw Liquors | 500 Southview Plaza #1 | O'Fallon | IL | 62269 | Tw Liquors | 12/3/2020 | 829 E Main | - | - | Carbondale | IL | 62901 | 7 Years |
| coincloud255 | oleKepro 3. | 145111 | 103537 | 89 | Central Mall | 200 SW C Av | Lawton | OK | 73501 | Central Mall Lawton Realty Hold | 200 SW C Ave Ste 100 | Lawton | OK | 73501 | Central Mal | 5/22/2020 | c/o Kohan R | 1010 Northe | Suite #212 | Great Neck | NY | 11021 | 1 Year |
| coincloud64 | APSM 1.1 | 5.42016E+14 | 104403 | 1,185 | Kwik Sak | 0 Bradyville | Murfreesbor | TN | 37130 | Satyasai | 1630 Bradyville Pike | Murfreesbo | TN | 37129 | Satyasai | 3/8/2020 | 1630 Bradyv | - | - | Murfreesbo | TN | 37130 | 7 Years |
| coincloud139 | oleKepro 3. | 143433 | 104154 | 1,019 | lendale Liqu | 1 E Colorad | Glendale | CA | 91205 | Glendale Liqour | 1311 E Colorado Street | Glendale | CA | 91205 | Glendale Lic | 12/17/2019 | 1311 E Colo | - | - | Glendale | CA | 91205 | 7 Years |
| coincloud188 | oleKepro 3. | 143922 | 120548 | 275 | Chief | 21 Summit S | Celina | OH | 45822 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | United Natu | 6/4/2021 | c/o Fresh Er | 317 West M | - | Findlay | OH | 45840 | 3 Years |
| coincloud561 | oleKepro 5. | 149142 | 137697 | 750 | ulsbo Red Ap | 41 Viking Ave | Poulsbo | WA | 98370 | Northwest Grocers | 1101 Andover Park West Ste 100 | Tukwila | WA | 98188 | Gruss | 10/6/2021 | 6724 Kitsap | - | - | Bremerton | WA | 98312 | 3 Years |
| coincloud428 | oleKepro 3. | 147815 | 152267 | 1,800 | 0 W Padonia | 0 W Padonia | Timonium | MD | 21093 | Two Farms Inc Ta Royal Farms | 3611 Roland Ave | Baltimore | MD | 21211 | Two Farms | 4/12/2022 | 3611 Rolanc | - | - | Baltimore | MD | 21211 | 3 Years |
| coincloud349 | oleKepro 3. | 146088 | 119327 | 1,000 | JD's MARKET | 8 S Colorado | Littleton | CO | 80126 | Jds Market | 8808 S Colorado Blvd | Highland Ra | CO | 80126 | Jds Market | 3/30/2021 | 8808 S Colo | - | - | Highland Ra | CO | 80126 | 7 years |
| coincloud138 | oleKepro 3. | 143420 | 104245 | 975 | inner Wine 8 | 5 W Olympic | Los Angeles | CA | 90036 | Cork Runner Wine Spirits | 5956 W. Olympic Blvd | Los Angeles | CA | 90036 | Cork Runne | 1/17/2020 | 5956 W Oly | - | - | Los Angeles | CA | 90036 | 7 Years |
| coincloud466 | oleKepro 5. | 148194 | 141985 | 1,050 | evard Laundr | E St George | St. George | UT | 84770 | Boulevard Laundromat | PO Box 782 | Saint Georg | UT | 84771 | Boulevard L | 11/23/2021 | 785 E St Ge | - | - | St George | UT | 84770 | 7 Years |
| coincloud63 | APSM 1.1 | 5.42016E+14 | 108131 | 1,250 | Mobil | W Fourteen | Traverse City | MI | 49684 | Wings Enterprise | 429 W 14th St | Traverse Cit | MI | 49684 | Wings Enter | 11/11/2020 | 429 W 14th | - | - | Traverse Cit | MI | 49684 | 5 years |
| coincloud427 | oleKepro 3. | 147804 | 130463 | 1,000 | ng Vape Con | 3 Philadelphi | Rosedale | MD | 21237 | Sterling Vape Company | 9733 Philadelphia Rd | Rosedale | MD | 21237 | Sterling Vap | 2/17/2022 | 9733 Philad | - | - | Rosedale | MD | 21237 | 7 Years |
| coincloud261 | oleKepro 3. | 145247 | 103161 | 1,565 | lero Gas Stat | 500 Wible R | Bakersfield | CA | 93304 | Market Express One | 2500 Wible Rd | Bakers Field | CA | 93304 | Market Expr | 7/31/2018 | 2500 Wible | - | - | Bakersfield | CA | 93304 | 7 Years |
| coincloud64 | APSM 1.1 | 5.42016E+14 | 104419 | 1,135 | Kwik Sak 61 | 90 Lebanon F | Nashville | TN | 37076 | Ansh Gary | 4890 Lebanon Pike | Nashville | TN | 37076 | Ansh Gary | 3/11/2020 | 4890 Leban | - | - | Nashville | TN | 37076 | 7 Years |
| coincloud101 | oleKepro 2. | 143052 | 108248 | 1,500 | Cenex KCK's | 715 S Main S | Olivet | MI | 49076 | Tinku | 715 S Main St | Olivet | MI | 49076 | Tinku | 9/24/2020 | 715 S Main | PO Box 324 | - | Olivet | MI | 49076 | 3 Years |
| coincloud43 | APSM 1.1 | 5.41535E+14 | 103025 | 2,032 | Exxon | 6 N Broadwa | Knoxville | TN | 37918 | Fountain City | 5306 N. Broadway Street | Knoxbille | TN | 37918 | Fountain Cit | 3/12/2022 | 5306 N Broa | - | - | Knoxville | TN | 37918 | 5 Years |
| coincloud216 | oleKepro 3. | 144200 | 122965 | 275 | Cub Foods | 2201 1st St S | Willmar | MN | 56201 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | | - | - | - | - | - | - | - | - |
| coincloud135 | oleKepro 3. | 143394 | 108679 | 1,073 | ACCO HUT A | reenville Av | Allen | TX | 75002 | Ramvadevi West | 801 S Greenville Ave Unit 107 | Allen | TX | 75002 | Ramvadevi | 10/21/2020 | 801 S Green | - | - | Allen | TX | 75002 | 7 Years |
| coincloud140 | oleKepro 3. | 143436 | 117625 | 450 | dry, LLC DB/ | 133 Palolo A | Honolulu | HI | 96816 | Triple T Laundry | 2133 Palolo Avenue | Honolulu | HI | 96816 | Triple T Lau | 3/3/2021 | 2133 Palolo | - | - | Honolulu | HI | 96816 | 7 Years |
| incloud1509 | oleKepro 5. | 150945 | 152207 | 1,800 | Royal Farms | 350 Hellam S | Wrightsville | PA | 17368 | Two Farms Inc Ta Royal Farms | 3611 Roland Ave | Baltimore | MD | 21211 | Two Farms | 4/12/2022 | 3611 Rolanc | - | - | Baltimore | MD | 21211 | 3 Years |
| coincloud528 | oleKepro 5. | 148812 | 139088 | 1,000 | Phone Repa | 1134 Airline | Houston | TX | 77037 | Cellfix | 11134 Airline Dr | Houston | TX | 77037 | Cellfix Cell P | 10/21/2021 | 11134 Airlin | - | - | Houston | TX | 77037 | 7 Years |
| coincloud201 | oleKepro 3. | 144048 | 120193 | 1,500 | Stripes | 731 S.W. Pkv | Wichita Falls | TX | 76308 | Cals Convenience Inc | 7460 Warren Pkwy # 310 | Frisco | TX | 75034 | Cals Conven | 3/25/2021 | 7460 Warre | | | Frisco | TX | 75034 | 3 Years |
| coincloud586 | oleKepro 5. | 149391 | 103752 | 2,320 | King's Liquor | 8 41st Ave | San Mateo | CA | 94403 | Letheulepsihos | 8 41st Ave | San Mateo | CA | 94403 | Kings Liquor | 2/1/2020 | 8 41st Ave | - | - | San Mateo | CA | 94403 | 7 years |
| coincloud315 | oleKepro 3. | 145748 | 127342 | 1,000 | msung, iPad | 19763 US-59 | Humble | TX | 77338 | Gadget Md | 19763 US-59 | Humble | TX | 77338 | Gadget Md | 6/29/2021 | 19763 US-5 | - | - | Humble | TX | 77338 | 7 Years |
| coincloud86 | oleKepro 1. | 142085 | 101529 | 1,575 | osters Donu | 8 Tennessee | Redlands | CA | 92374 | Fosters Donut | 758 Tennessee St | Redlands | CA | 92374 | Fosters Don | 3/14/2018 | 758 Tennes | - | - | Redlands | CA | 92374 | 5 Years |
| coincloud301 | oleKepro 3. | 145539 | 128586 | 25 | ireless Parad | S Cleveland | Fort Myers | FL | 33907 | 360 Development Group | 11741 S Cleveland Ave #20 | Fort Myers | FL | 33907 | 360 Develop | - | 11741 S Cle | Ste 20 | - | Fort Myers | FL | 33907 | 7 Years |
| coincloud204 | oleKepro 3. | 149026 | 144691 | 1,000 | ess Grocery | 24 SW Hall B | Beaverton | OR | 97008 | Melea | 8624 SW Hall Blvd | Beaverton | OR | 97008 | Progress Gr | 1/11/2022 | 8624 SW Ha | - | - | Beaverton | OR | 97008 | 7 Years |
| coincloud81 | oleKepro 1. | 142074 | 108047 | 1,250 | nters Smoke | E. Speedway | Tucson | AZ | 85712 | Head Hunters Smoke Shop | 5846 E. Speedway Blvd | Tucson | AZ | 85712 | Head Hunte | 5/28/2020 | 5846 E Spee | - | - | Tucson | AZ | 85712 | 7 Years |
| coincloud362 | oleKepro 3. | 146199 | 120419 | 275 | COBORN'S | 100 7th Ave | Princeton | MN | 55371 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | United Natu | 3/26/2021 | 1921 Cobor | - | - | St. Cloud | MN | 56301 | 3 Years |
| coincloud114 | oleKepro 2. | 143178 | 130406 | 1,050 | Gators | 15 Louisville | Starkville | MS | 39759 | William Mcneel | 89 N Columbus Ave | Louisville | MS | 39339 | Gators In St | 9/9/2021 | 915 Louisvill | - | - | Starkville | MS | 39759 | 7 Years |
| coincloud145 | oleKepro 3. | 143486 | 108857 | 1,107 | Cleaners (Dr | 72 Draper Pk | Draper | UT | 84020 | Canyon View Cleaners Draper Lc | 1172 Draper Pkwy | Draper | UT | 84020 | Canyon Viev | 10/26/2020 | 1172 Drape | - | - | Draper | UT | 84020 | 7 Years |
| coincloud619 | oleKepro 5. | 149722 | 146569 | 2,250 | Thorntons | 3333 US-41 | Terre Haute | IN | 47802 | Thorntons | 2600James Thornton Way | Louisville | KY | 40245 | Thorntons | 1/24/2022 | 2600 James | - | - | Louisville | KY | 40245 | 3 Years |
| coincloud52 | APSM 1.1 | 5.41539E+14 | 103876 | 1,250 | keview Mark | 102 S Main S | Akron | OH | 44319 | Lakeview Market | 3102 S Main St. | Akron | OH | 44319 | Khodiyar 1 | 10/28/2021 | 3102 S Mair | - | - | Akron | OH | 44319 | 7 Years |
| coincloud148 | oleKepro 3. | 143519 | 108840 | 1,050 | tric Undergr | E San Marn | Waterloo | IA | 50702 | Digital Dog Pound | 1305 W Bremer Ave | Waverly | IA | 50677 | Electric Und | 11/3/2020 | 1305 W Bre | - | - | Waverly | IA | 50677 | 7 Years |
| coincloud160 | oleKepro 3. | 143637 | 120185 | 1,500 | Stripes | W Bois D'Ar | Duncan | OK | 73533 | Cals Convenience Inc | 7460 Warren Pkwy # 310 | Frisco | TX | 75034 | Cals Conven | 3/25/2021 | 7460 Warre | | | Frisco | TX | 75034 | 3 Years |
| coincloud281 | oleKepro 3. | 145210 | 122927 | 275 | Cub Foods | University A | Blaine | MN | 55434 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | | - | - | - | - | - | - | - | - |
| coincloud611 | oleKepro 5. | 149650 | 121158 | 1,375 | E Cash Expr | 221 N State | San Jacinto | CA | 92583 | Ace Cash Express | 300 E John Carpenter Fwy | Huntington | TX | 75062 | Ace Cash Ex | 6/15/2021 | 300 E John ( | - | - | Huntington | TX | 75062 | 2 Years |
| coincloud75 | oleKepro 1. | 14182 | 104408 | 1,235 | Bizee Mart | 74 Memorial | Clarksville | TN | 37043 | Bizee Mart | 212 S. Horton Pkwy | Chapel Hill | TN | 37034 | Nysa Stores | 3/8/2020 | c/o Bizee M | 212 S Horto | - | Chapel Hill | TN | 37034 | - |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| coincloud228 | ColeKepro 3. | 144361 | 120223 | 1,050 | tle iPhone R | 518 Broadwa | Seattle | WA | 98122 | Seattle Iphone Repair | 1518 Broadway | Seattle | WA | 98122 | Seattle Ipho | 5/4/2021 | 1518 Broad | - | - | Seattle | WA | 98122 | 7 years |
| coincloud334 | ColeKepro 3. | 145952 | 139851 | 1,000 | deal Market | 149 Bedford | Johnstown | PA | 15904 | C And S Wholesale Grocers | 7 Corporate Drive | Keene | NH | 3431 | Cs Wholesal | 10/15/2021 | c/o Ideal Ma | 2449 Bedfor | - | Johnstown | PA | 15904 | 3 Years |
| coincloud146 | ColeKepro 3. | 143495 | 108580 | 500 | 7-Eleven | 1 S. 8th Stre | olorado Sprir | CO | 80905 | 7Eleven | 3200 Hackberry Road | Irving | TX | 75063 | 7Eleven | 8/3/2020 | 3200 Hackb | - | - | Irving | TX | 75063 | 6 Months |
| coincloud40 | Lynna 1.0 | TM2017101100 | 104226 | 1,170 | - | - | - | - | - | Adam Anees | 249 N. Main St. | Brigham Cit | UT | 84302 | Adam Anee | 1/10/2020 | 249 N Main | - | - | Brigham Cit | UT | 84302 | 7 Years |
| coincloud490 | ColeKepro 5. | 148434 | 135604 | 400 | H-E-B | 2700 7th St | Bay City | TX | 77414 | Heb Lp | 646 South Flores St | San Antonio | TX | 78204 | Heb Lp | 9/1/2021 | 646 S. Flore | - | - | San Antonio | TX | 78204 | 3 Years |
| coincloud436 | ColeKepro 4. | 147898 | 128845 | 750 | ner Red App | 142 SR 525 # | Clinton | WA | 98269 | Northwest Grocers | 1101 Andover Park West Ste 100 | Tukwila | WA | 98188 | Tbrigley | 6/30/2021 | 11042 SR 52 | #116 | - | Clinton | WA | 98236 | 3 Years |
| coincloud547 | ColeKepro 5. | 149005 | 104153 | 1,355 | Quick Shop | 0 SW Whitle | Beaverton | OR | 97006 | Quick Shop 1 | 17040 SW Whitley Way | Beaverton | OR | 97006 | Quick Shop | 12/17/2019 | 17040 SW. \ | - | - | Beaverton | OR | 97006 | 7 Years |
| coincloud115 | ColeKepro 2. | 143191 | 108975 | 1,050 | hnsburg Mo | 4 N Johnsbur | Johnsburg | IL | 60051 | Johnsburg Mobil | 4304 N Johnsburg Rd | Johnsburg | IL | 60051 | Johnsburg M | 11/11/2020 | 4304 N Johr | - | - | Johnsburg | IL | 60051-6328 | 7 years |
| coincloud423 | ColeKepro 3. | 147771 | 146551 | 2,250 | Thorntons | 2330 S 3rd S | Terre Haute | IN | 47802 | Thorntons | 2600James Thornton Way | Louisville | KY | 40245 | Thorntons | 1/24/2022 | 2600 James | - | - | Louisville | KY | 40245 | 3 Years |
| coincloud357 | ColeKepro 3. | 146193 | 124131 | 1,181 | oans & Chec | auahi St #STI | Hilo | HI | 96720 | Payday Loans And Check Cashing | 87-1926 Farrington Hwy | Waianae | HI | 96792 | Payday Loar | 5/17/2021 | 80 Pauahi St | Ste 102 | - | Hilo | HI | 96720 | 7 Years |
| coincloud337 | ColeKepro 3. | 145993 | 119179 | 275 | Crest Foods | 0 N Rockwel | Oklahoma Cit | OK | 73162 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Crest Discou | 3/17/2021 | PO Box 751( | - | - | Edmond | OK | 73083 | 3 years |
| coincloud365 | ColeKepro 3. | 146237 | 120370 | 275 | idge Superm | 0 Groesbeck | Fraser | MI | 48026 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | United Natu | 4/2/2021 | c/o Raller C | 31240 Groe | - | Fraser | MI | 48026 | 3 Years |
| coincloud360 | ColeKepro 3. | 146280 | 120409 | 275 | COBORN'S | 110 1st St S | Sauk Rapids | MN | 56379 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | United Natu | 3/26/2021 | 1921 Cobor | - | - | St. Cloud | MN | 56301 | 3 Years |
| coincloud603 | ColeKepro 5. | 149563 | 135615 | 400 | H-E-B | 500 Wildcat | Portland | TX | 78374 | Heb Lp | 646 South Flores St | San Antonio | TX | 78204 | Heb Lp | 9/1/2021 | 646 S. Flore | - | - | San Antonio | TX | 78204 | 3 Years |
| coincloud258 | ColeKepro 3. | 145241 | 103645 | 100 | arta Superma | 7390 Main S | Hesperia | CA | 92345 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Vallarta Foo | 7/3/2019 | 12881 Bradl | - | - | Sylmar | CA | 91342 | 1 Year |
| incloud1510 | ColeKepro 5. | 151025 | 152216 | 1,800 | Royal Farms | 2 Georgetov | Laurel | DE | 19956 | Two Farms Inc Ta Royal Farms | 3611 Roland Ave | Baltimore | MD | 21211 | Two Farms | 4/12/2022 | 3611 Roland | - | - | Baltimore | MD | 21211 | 3 Years |
| coincloud133 | ColeKepro 3. | 143370 | 107976 | 1,244 | 1 Food 4 Ma | 9 SW 185th / | Beaverton | OR | 97006 | Deepak Amgai | 729 SW 185th Ave | Beaverton | OR | 97006 | #1 Food 4 M | 5/18/2020 | 729 185th A | - | - | Beaverton | OR | 97006 | 7 Years |
| coincloud104 | ColeKepro 2. | 143075 | 108369 | 1,000 | rit World Liq | 156 N Pecos | Denver | CO | 80221 | Spirit World Liquor | 7156 N Pecos St | Denver | CO | 80221 | Spirit World | 8/24/2020 | 7156 N Pecc | - | - | Denver | CO | 80221 | - |
| coincloud270 | ColeKepro 3. | 145190 | 138890 | 2,000 | Hot Spot | 8 E Poinsett | Greer | SC | 29651 | Rl Jordan Oil Co | 1451 Fernwood Glendale Rd | Spartanburg | SC | 29307 | R L Jordan C | 10/26/2021 | 1451 Fernw | - | - | Spartanburg | SC | 29307 | 4 Years, then auto renew every 30 days |
| incloud1510 | ColeKepro 5. | 151088 | 152213 | 1,800 | Royal Farms | 101 Carlisle S | Hanover | PA | 17331 | Two Farms Inc Ta Royal Farms | 3611 Roland Ave | Baltimore | MD | 21211 | Two Farms | 4/12/2022 | 3611 Roland | - | - | Baltimore | MD | 21211 | 3 Years |
| coincloud627 | ColeKepro 5. | 149803 | 121144 | 1,375 | E Cash Expr | 620 E 6th St | Corona | CA | 92879 | Ace Cash Express | 300 E John Carpenter Fwy | Huntington | TX | 75062 | Ace Cash Ex | 6/15/2021 | 300 E John ( | - | - | Huntington | TX | 75062 | 2 Years |
| coincloud90 | APSM 1.1 | 5.42018E+14 | 108064 | 1,010 | ri M Mini Ma | 0 Swanson A | ke Havasu C | AZ | 86403 | Tri M Mini Mart | 250 Swanson Ave | Lake Havasu | AZ | 86403 | Trim Mini M | 6/8/2020 | 250 Swanso | - | - | Lake Havasu | AZ | 86403 | 7 Years |
| coincloud116 | ColeKepro 2. | 143200 | 108570 | 500 | 7-Eleven | . CF Hawn Fr | Dallas | TX | 75253 | 7Eleven | 3200 Hackberry Road | Irving | TX | 75063 | 7Eleven | 8/3/2020 | 3200 Hackb | - | - | Irving | TX | 75063 | - |
| coincloud166 | ColeKepro 3. | 143696 | 108576 | 500 | 7-Eleven | 302 E Osweg | Englewood | CO | 80112 | 7Eleven | 3200 Hackberry Road | Irving | TX | 75063 | 7Eleven | 8/3/2020 | 3200 Hackb | - | - | Irving | TX | 75063 | 6 Months |
| coincloud201 | ColeKepro 3. | 115350 | 115350 | 137 | utchâ€™s - E | 6 S Van Bure | Enid | OK | 73703 | Hutchs | PO Box 767 | Elk City | OK | 73648 | Hutchinson | 2/11/2021 | PO Box 767 | - | - | Elk City | OK | 73648 | 3 Years |
| coincloud353 | ColeKepro 3. | 146127 | 103772 | (314) | Apache Mal | 52 US-14 | Rochester | MN | 55902 | Apache Mall | 333 Apache Mall | Rochester | MN | 55902 | Apache Mal | 8/1/2022 | 333 Apache | - | - | Rochester | MN | 55902 | 45168 |
| coincloud524 | ColeKepro 5. | 148772 | 130548 | 1,313 | NEU-MART | 30 Junction H | Ingram | TX | 78025 | Neutze Inc | 3276 Junction Hwy | Ingram | TX | 78025 | Neutze Inc | 8/25/2021 | 3280 Junctic | - | - | Ingram | TX | 78025 | 3 Years |
| coincloud210 | ColeKepro 3. | 144141 | 117323 | 275 | kay's Market | 18 8th Stree | Myrtle Point | OR | 97458 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | United Natu | 2/11/2021 | PO Box 108( | - | - | Coos Bay | OR | 97420 | 3 Years |
| coincloud102 | ColeKepro 2. | 143062 | 108261 | 1,000 | heridan Liquo | 5 S Sheridan | Denver | CO | 80232 | Sheridan Liquors | 1295 S. Sheridan Blvd | Denver | CO | 80232 | Sheridan Lic | 8/7/2020 | 1295 S Sher | - | - | Denver | CO | 80232 | 7 years |
| coincloud141 | ColeKepro 3. | 143450 | 108758 | 1,000 | & Chapman S | 4 E Chapman | Orange | CA | 92867 | Jamm | 1914 E Chapman Ave | Orange | CA | 92867 | Jamm | 10/19/2020 | 1914 E Chap | - | - | Orange | CA | 92867 | 7 Years |
| coincloud270 | ColeKepro 3. | 145235 | 138879 | 2,000 | Hot Spot | ammett Bric | Greer | SC | 29650 | Rl Jordan Oil Co | 1451 Fernwood Glendale Rd | Spartanburg | SC | 29307 | R L Jordan C | 10/26/2021 | 1451 Fernw | - | - | Spartanburg | SC | 29307 | 4 Years, then auto renew every 30 days |
| coincloud244 | ColeKepro 3. | 144484 | 109025 | 1,375 | r Quick Food | 42 Fair Oaks | Fair Oaks | CA | 95628 | Super Quick Food Store | 10542 Fair Oaks Blvd | Fair Oaks | CA | 95628 | Super Quick | 12/21/2020 | 10542 Fair ( | - | - | Fair Oaks | CA | 95628 | - |
| coincloud266 | ColeKepro 3. | 145376 | 115435 | 275 | s Warehouse | N 5th Street | Reading | PA | 19605 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Redners Ma | 1/4/2021 | 3 Quarry Ro | - | - | Reading | PA | 19605 | 3 Years |
| coincloud32 | Slabb 1.0 | 5.4116E+14 | 103134 | 338 | kah Cash n C | 26 W Cactus | Phoenix | AZ | 85029 | Good Deals | 1926 W Cactus Rd | Phoenix | AZ | 85029 | Hookah Inve | 5/13/2022 | 1926 W Cac | - | - | Phoenix | AZ | 85029 | 7 Years |
| coincloud252 | ColeKepro 3. | 145056 | 103648 | 1,000 | agoville Mar | Malloy Brid | Seagoville | TX | 75159 | Khalousi One | 601 E Malloy Bridge Rd | Seagoville | TX | 75159 | Chevron | 11/18/2021 | 601 E Mallo | - | - | Seagoville | TX | 75159 | 7 years |
| coincloud467 | ColeKepro 5. | 148202 | 137186 | 1,000 | CBD7 | igital Dr #Su | Lehi | UT | 84043 | Cbd7 | 473 South Main St | Logan | UT | 84321 | Cbd7 | 10/11/2021 | 3601 Digital | - | - | Lehi; Logan | UT | 84043; 8432 | - |
| coincloud546 | ColeKepro 5. | 148995 | 120937 | 1,375 | E Cash Expr | 45 S Broadw | Coos Bay | OR | 97420 | Ace Cash Express | 300 E John Carpenter Fwy | Huntington | TX | 75062 | Ace Cash Ex | 6/15/2021 | 300 E John ( | - | - | Huntington | TX | 75062 | 2 Years |
| coincloud60 | APSM 1.1 | 5.42015E+14 | 103099 | 1,313 | vik Stop Mar | 2 NW 21st A | Portland | OR | 97209 | 21St Ave Quick Stop Market | 602 NW 21st Ave | Portland | OR | 97209 | 21St Avenue | 8/2/2018 | 602 NW 21s | - | - | Portland | OR | 97209 | 5 Years |
| coincloud325 | ColeKepro 3. | 145922 | 124545 | 2,500 | Yesway | 5 W Kansas | McPherson | KS | 67460 | Bw Gas Convenience Holdings | 138 Conant St | Beverly | MA | 1915 | Bw Gas Con | 6/3/2021 | 138 Conant | - | - | Beverly | MA | 1915 | 6 Years |
| coincloud319 | ColeKepro 3. | 145689 | 146451 | 2,250 | Thorntons | 3 Gulf to Bay | Clearwater | FL | 33755 | Thorntons | 2600James Thornton Way | Louisville | KY | 40245 | Thorntons | 1/24/2022 | 2600 James | - | - | Louisville | KY | 40245 | 3 Years |
| coincloud279 | ColeKepro 3. | 145414 | 118663 | 1,000 | aming Ware | 5 Canal Ave | Grandville | MI | 49418 | The Gaming Warehouse | 4365 Canal Avenue SW | Grandville | MI | 49418 | The Gaming | 3/9/2021 | 4365 Canal / | Ste A | - | Grandville | MI | 49418 | 7 Years |
| coincloud48 | APSM 1.1 | 5.41537E+14 | 103499 | 1,185 | top And Sho | 1 Berryville / | Winchester | VA | 22601 | Stop Shop | 601 Berryville Ave | Winchester | VA | 22601 | Stop And Sh | - | 601 Berryvil | - | - | Winchester | VA | 22601 | 5 Years |
| coincloud129 | ColeKepro 3. | 143333 | 114699 | 275 | Cub Foods | N 36th Ave | Crystal | MN | 55422 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Cub Stores I | 12/13/2020 | 421 S. Third | - | - | Stillwater | MN | 55082 | 3 Years |
| coincloud557 | ColeKepro 5. | 149102 | 121340 | 1,375 | E Cash Expr | 70 Memorial | Decatur | GA | 30032 | Ace Cash Express | 300 E John Carpenter Fwy | Huntington | TX | 75062 | Ace Cash Ex | 6/15/2021 | 300 E John ( | - | - | Huntington | TX | 75062 | 2 Years |
| coincloud113 | ColeKepro 2. | 143165 | 103705 | 1,500 | ion Liquor & | 54 Whitney / | Sacramento | CA | 95821 | Mission Liquor Food | 4654 Whitney Ave | Sacramento | CA | 95821 | Mission Liqu | 11/8/2021 | 4654 Whitn | - | - | Sacramento | CA | 95821 | 7 Years |
| coincloud362 | ColeKepro 3. | 146205 | 122954 | 275 | Cub Foods | 0 S Riverfror | Mankato | MN | 56001 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | | - | - | - | - | - | - | - | - |
| coincloud643 | ColeKepro 5. | 149967 | 141010 | 1,000 | Arlan's | 1 E Kingsbur | Seguin | TX | 78155 | C And S Wholesale Grocers | 7 Corporate Drive | Keene | NH | 3431 | Cs Wholesal | 1/10/2022 | c/o Arlan's | 1231 E Kings | - | Segun | TX | 78155 | 3 Years |
| coincloud130 | ColeKepro 3. | 143340 | 114618 | 275 | oods (Brookl | 5 Colorado I | Brooklyn Par | MN | 55445 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Cub Stores I | 12/13/2020 | 421 S. Third | - | - | Stillwater | MN | 55082 | 3 Years |
| coincloud390 | ColeKepro 3. | 146489 | 138903 | 2,000 | Hot Spot | 560 W US 6 | Murphy | NC | 28906 | Rl Jordan Oil Co | 1451 Fernwood Glendale Rd | Spartanburg | SC | 29307 | R L Jordan C | 10/26/2021 | 1451 Fernw | - | - | Spartanburg | SC | 29307 | 4 Years, then auto renew every 30 days |
| coincloud101 | ColeKepro 2. | 143049 | 108228 | 1,000 | Grab-n-Go | 309 S Main S | Lexington | NC | 27292 | Pipalpani Two | 1309 S Main St | Lexington | NC | 27292 | Pipalpani Tv | 8/13/2020 | 1309 S Mai | - | - | Lexington | NC | 27292 | 7 Years |
| coincloud34 | APSM 1.1 | 5.41325E+14 | 103371 | 584 | Valero | 01 NE Dougla | Lee's Summi | MO | 64086 | Petroleum | 4251 Lindell Blvd | Saint Louis | MO | 63108 | Lion Petrole | 3/19/2019 | 4251 Lindell | - | - | St Louis | MO | 63108 | 7 Years |
| coincloud386 | ColeKepro 3. | 146457 | 103380 | 1,313 | asa de Diner | W Huntsvill | Springdale | AR | 72762 | Mancia Investments | 2021 W Sunset Ave Suite A | Springdale | AR | 72762 | Casa De Din | 4/3/2019 | c/o Manela | 2021 W Sun | Ste A | Springdale | AR | 72762 | 7 Years |
| coincloud195 | ColeKepro 3. | 143993 | 125500 | 1,000 | cks Beverage | 702 South Fv | Fort Worth | TX | 76115 | Specs Family Corp | 2410 Smith St | Houston | TX | 77006 | Specs Famil | 6/2/2021 | 2410 Smith | - | - | Houston | TX | 77006 | 3 Years |
| coincloud337 | ColeKepro 3. | 145880 | 119181 | 275 | Crest Foods | 0 Mt William | Norman | OK | 73069 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Crest Fresh | 1/27/2022 | 2550 Mt Wi | - | - | Norman | OK | 73069 | 44588 |
| coincloud639 | ColeKepro 5. | 149926 | 103044 | 1,145 | nt Smokes & | 0 N Brighton | Kansas City | MO | 64117 | Zedz 4 | 4540 N Brighton Ave | Kansas City | MO | 64117 | Zedz 4 | 7/23/2018 | 4540 N Brigl | - | - | Kansas City | MO | 64117 | 7 Years |
| coincloud533 | ColeKepro 5. | 148864 | 145832 | - | r's Country I | 00 W Hobbs | Roswell | NM | 88203 | Fenn Foods | 111 N Atkinson Ave | Roswell | NM | 88203 | Farmers Cou | 1/12/2022 | 800 W Hobb | - | - | Roswell | NM | 88203 | 3 Years |
| coincloud416 | ColeKepro 3. | 147701 | 146650 | 2,250 | Thorntons | 0 Mannheim | Franklin Park | IL | 60131 | Thorntons | 2600James Thornton Way | Louisville | KY | 40245 | Thorntons | 1/24/2022 | 2600 James | - | - | Louisville | KY | 40245 | 3 Years |
| coincloud88 | ColeKepro 1. | 142082 | 108339 | 1,050 | . Clean Laun | 1 N Big Sprir | Midland | TX | 79705 | Recep Kuzu | 4621 Rosewood Dr | Midland | TX | 79707 | Nice Clean L | 8/24/2020 | 4621 Rosew | - | - | Midland | TX | 79707 | 7 Years |
| coincloud140 | ColeKepro 3. | 143439 | 116092 | 1,000 | Tattoo Co. - | 318 Kuulei R | Kailua | HI | 96734 | Aloha Tattoo Co Kailua | 318 Kuulei Rd | Kailua | HI | 96734 | American M | 2/1/2021 | 1680 Wilikir | Ste A | - | Wahiawa | HI | 96786 | 7 Years |
| coincloud340 | ColeKepro 3. | 145067 | 101394 | 241 | Mart & Smok | Durango Dr # | Las Vegas | NV | 89147 | Ferendo Mehrety | 4705 S Durango Dr #Ste 100 | Las Vegas | NV | 89147 | Mini Mart A | 1/22/2017 | 4705 S Dura | Ste #100 | - | Las Vegas | NV | 89147 | - |
| coincloud599 | ColeKepro 5. | 149528 | 135793 | 400 | H-E-B | W Universit | Odessa | TX | 79764 | Heb Lp | 646 South Flores St | San Antonio | TX | 78204 | Heb Lp | 9/1/2021 | 646 S. Flore | - | - | San Antonio | TX | 78204 | 3 Years |
| coincloud165 | ColeKepro 3. | 143692 | 108578 | 500 | 7-Eleven | 825 Briargat | olorado Sprir | CO | 80920 | 7Eleven | 3200 Hackberry Road | Irving | TX | 75063 | 7Eleven | 8/3/2020 | 3200 Hackb | - | - | Irving | TX | 75063 | 6 Months |
| coincloud528 | ColeKepro 5. | 148816 | 141012 | 1,000 | Arlan's | 09 Curtiss Av | Schertz | TX | 78154 | C And S Wholesale Grocers | 7 Corporate Drive | Keene | NH | 3431 | Cs Wholesal | 1/10/2022 | c/o Arlan's | 909 Curtiss / | - | Schertz | TX | 78154 | 3 Years |
| coincloud256 | ColeKepro 3. | 144596 | 115423 | 275 | s Warehouse | 3 Salt Creek | Dover | DE | 19901 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Redners Ma | 1/4/2021 | 3 Quarry Ro | - | - | Reading | PA | 19605 | 3 years |
| coincloud284 | ColeKepro 3. | 145387 | 122946 | 275 | Cub Foods | 46 57th Ave | Fridley | MN | 55432 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | | - | - | - | - | - | - | - | - |
| coincloud260 | ColeKepro 3. | 145239 | 101491 | 975 | ield Myrtle C | 02 S Myrtle / | Monrovia | CA | 91016 | Field Myrtle Oil | 1602 South Myrtle Ave | Monrovia | CA | 91016 | Field Myrtle | 1/23/2018 | 1602 S. Myr | - | - | Monrouia | CA | 91016 | 1 Year |
| coincloud284 | ColeKepro 3. | 145325 | 119787 | 275 | estival Food | dinburgh Ce | Brooklyn Par | MN | 55443 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | United Natu | 3/26/2021 | c/o Knowlar | 111 County | - | Saint Paul | MN | 55127 | 3 Years |
| coincloud589 | ColeKepro 5. | 149426 | 122335 | 1,375 | E Cash Expr | N Walnut Cre | Mansfield | TX | 76063 | Ace Cash Express | 300 E John Carpenter Fwy | Huntington | TX | 75062 | Ace Cash Ex | 6/15/2021 | 300 E John ( | - | - | Huntington | TX | 75062 | 2 Years |
| coincloud531 | ColeKepro 5. | 148850 | 146575 | 2,250 | Thorntons | 1 Burwash A | Savoy | IL | 61874 | Thorntons | 2600James Thornton Way | Louisville | KY | 40245 | Thorntons | 1/24/2022 | 2600 James | - | - | Louisville | KY | 40245 | 3 Years |
| coincloud36 | APSM 1.1 | 5.41325E+14 | 103829 | 348 | Lansing Mal | W Saginaw | Lansing | MI | 48917 | Lansing Mall Realty Holding | 5330 W. Saginaw Hwy | Lansing | MI | 48917 | Lansing Mal | 10/1/2022 | 1010 North | Ste 212 | - | Great Neck | NY | 11021 | 1 Year |
| coincloud547 | ColeKepro 5. | 149009 | 103193 | 1,050 | en Valley Ma | t gate city bl | Greensboro | NC | 27407 | Green Valley Market | 3738 Westgate City Blvd Suite D | Greensboro | NC | 27407 | Green Valle | 12/4/2018 | 3738 Westg | Ste D | - | Greensboro | NC | 27407 | 5 Years |
| coincloud146 | ColeKepro 3. | 143496 | 108579 | 500 | 7-Eleven | 01 W. Filmo | olorado Sprir | CO | 80907 | 7Eleven | 3200 Hackberry Road | Irving | TX | 75063 | 7Eleven | 8/3/2020 | 3200 Hackb | - | - | Irving | TX | 75063 | 6 Months |
| coincloud309 | ColeKepro 3. | 145571 | 125397 | 1,000 | Spec's | 08 N Navarr | Victoria | TX | 77904 | Specs Family Corp | 2410 Smith St | Houston | TX | 77006 | Specs Famil | 6/2/2021 | 2410 Smith | - | - | Houston | TX | 77006 | 3 Years |
| coincloud99 | ColeKepro 1. | 143027 | 108359 | 1,109 | lla Liquor St | N State Line | Texarkana | AR | 71854 | Villa Liquor Store | 5108 N. State Line Ave | Texarkana | AR | 71854 | Villa Liquor | 10/27/2020 | 5108 N Stat | - | - | Texarkana | AR | 71854 | 7 years |
| coincloud51 | APSM 1.1 | 5.41539E+14 | 103675 | 727 | Sinclair | 213 18th St | Greeley | CO | 80631 | Sinclair | 213 18th St. | Greeley | CO | 80631 | Jg | 7/14/2019 | c/o Sinclair | 213 18th St | - | Greeley | CO | 80631 | 7 Years |
| coincloud283 | ColeKepro 3. | 145473 | 122950 | 275 | Cub Foods | 35 179th St | Lakeville | MN | 55044 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | | - | - | - | - | - | - | - | - |
| coincloud385 | ColeKepro 3. | 146369 | 146474 | 2,250 | Thorntons | 768 E Main S | Hendersonvil | TN | 37075 | Thorntons | 2600James Thornton Way | Louisville | KY | 40245 | Thorntons | 1/24/2022 | 2600 James | - | - | Louisville | KY | 40245 | 3 Years |
| coincloud32 | Slabb 1.0 | 5.4116E+14 | 103526 | 1,080 | mily Conveni | 02 E Roeser | Phoenix | AZ | 85040 | Snappy Convenience Store | 702 E Roeser Rd | Phoenix | AZ | 85040 | Snappy Con | 5/20/2019 | 702 E Roese | - | - | Phoenix | AZ | 85040 | 7 Years |
| coincloud268 | ColeKepro 3. | 145338 | 116969 | 275 | SHOP 'n SAV | William Pen | Murrysville | PA | 15668 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Thomi Murr | 1/14/2021 | 4536 Williar | - | - | Murrysville | PA | 15668 | 3 Years |
| coincloud251 | ColeKepro 3. | 145061 | 115420 | 275 | s Warehouse | 0 N Charlott | Pottstown | PA | 19464 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Redners Ma | 1/4/2021 | 3 Quarry Ro | - | - | Reading | PA | 19605 | 3 years |
| coincloud346 | ColeKepro 3. | 146039 | 146626 | 2,250 | ntons Fuel S | 0 S California | Chicago | IL | 60632 | Thorntons | 2600James Thornton Way | Louisville | KY | 40245 | Thorntons | 1/24/2022 | 2600 James | - | - | Louisville | KY | 40245 | 3 Years |
| coincloud589 | ColeKepro 5. | 149423 | 147309 | 926 | s convenienc | 4 N Dearbor | Chicago | IL | 60610 | Dashtys Convenience Store | 1104 N Dearborn | Chicago | IL | 60610 | Dashtys Cor | 2/3/2022 | 1104 N Dear | - | - | Chicago | IL | 60610 | 7 Years |
| coincloud592 | ColeKepro 5. | 149456 | 146500 | 2,250 | Thorntons | 045 Dixie Hw | Erlanger | KY | 41018 | Thorntons | 2600James Thornton Way | Louisville | KY | 40245 | Thorntons | 1/24/2022 | 2600 James | - | - | Louisville | KY | 40245 | 3 Years |
| coincloud362 | ColeKepro 3. | 146195 | 122962 | 275 | Cub Foods | 1 15th avenu | ROCHESTER | MN | 55904 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | | - | - | - | - | - | - | - | - |
| coincloud265 | ColeKepro 3. | 145330 | 135574 | 1,000 | Eby's Store | 1 Horseshoe | Honey Brook | PA | 19344 | C And S Wholesale Grocers | 7 Corporate Drive | Keene | NH | 3431 | Cs Wholesal | 9/10/2021 | c/o Eby's St | 3801 Horses | - | Honeybrook | PA | 19344 | 3 Years |
| coincloud277 | ColeKepro 3. | 145433 | 117217 | 989 | nerican Marl | 1420 State S | Salem | OR | 97301 | American Market | 1420 State Street | Salem | OR | 97301 | Capital Marl | 5/17/2019 | 1420 State S | - | - | Salem | OR | 97301 | 7 Years |
| coincloud49 | APSM 1.1 | 5.41537E+14 | 101459 | 1,750 | Sunoco | 0 Broad Rive | Columbia | SC | 29210 | Sunoco Gas Station | 4140 Broad River Rd | Columbia | SC | 29210 | Sunoco Gas | 2/8/2018 | 4140 Broad | - | - | Columbia | SC | 29210 | 5 Years |
| coincloud399 | ColeKepro 3. | 147532 | 127207 | 275 | Super Best | 0 Laurel Bow | Laurel | MD | 20708 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Bsl Enterpri | 7/20/2021 | 13600 Laure | - | - | Laurel | MD | 20708 | 3 years |
| coincloud114 | ColeKepro 2. | 143177 | 101424 | 975 | 76 | / Mancheste | Inglewood | CA | 90301 | Deep Sea Oil | 633 W Manchester Blvd | Inglewood | CA | 90301 | Sean Taat O | 1/23/2018 | 633 W Man | - | - | Inglewood | CA | 90301 | 1 year |
| coincloud514 | ColeKepro 5. | 148675 | 122263 | 1,375 | ACE | 4646 34th St | Lubbock | TX | 79410 | Ace Cash Express | 300 E John Carpenter Fwy | Huntington | TX | 75062 | Ace Cash Ex | 6/15/2021 | 300 E John ( | - | - | Huntington | TX | 75062 | 2 Years |
| coincloud252 | ColeKepro 3. | 145047 | 115441 | 275 | s Warehouse | 201 Airport | Allentown | PA | 18109 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Redners Ma | 1/4/2021 | 3 Quarry Ro | - | - | Reading | PA | 19605 | 3 years |
| coincloud78 | ColeKepro 1. | 107953 | 108007 | 935 | E-Z Trip #17 | 240 Abrams | Dallas | TX | 75231 | E Z Trip Food Store 17 | 8240 Abrams Rd. | Dallas | TX | 75231 | E Z Trip Foo | 5/20/2020 | 8240 Abram | - | - | Dallas | TX | 75231 | 7 Years |
| coincloud71 | ColeKepro 1. | 142098 | 103461 | 1,185 | Sunoco | 47 W Marke | York | PA | 17404 | Fmk International | 1947 W Market St. | York | PA | 17404 | Fmk Interna | 5/2/2019 | 1947 W Mai | - | - | York | PA | 17404 | 7 Years |
| coincloud290 | ColeKepro 3. | 145440 | 119938 | 1,500 | Stripes | 500 N Main | Roswell | NM | 88201 | Cals Convenience Inc | 7460 Warren Pkwy # 310 | Frisco | TX | 75034 | Cals Conven | 3/25/2021 | 7460 Warre | | | Frisco | TX | 75034 | 3 Years |
| coincloud136 | ColeKepro 3. | 143401 | 108632 | 1,000 | AND TOBACC | 13822 P St | Omaha | NE | 68137 | A L Enterprises | 13822 P St | Omaha | NE | 68137 | A L Enterpri | 9/24/2020 | 13822 P St | - | - | Omaha | NE | 68137 | 7 Years |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| coincloud249 | ColeKepro 3. | 145163 | 119940 | 1,500 | Stripes | n Ben Shepp | Odessa | TX | 79762 | Cals Convenience Inc | 7460 Warren Pkwy # 310 | Frisco | TX | 75034 | Cals Conven | 3/25/2021 | 7460 Warre | | | Frisco | TX | 75034 | 3 Years |
| coincloud80 | ColeKepro 1. | 142170 | 147407 | 1,750 | Good2Go | 15 W Beale | Kingman | AZ | 86401 | Good 2 Go Stores | PO Box 50430 | Idaho Falls | ID | 83405 | Good 2 Go S | 2/2/2022 | PO Box 504 | - | - | Idaho Falls | ID | 83405 | 3 Years |
| coincloud41 | APSM 1.1 | 5.41535E+14 | 101427 | 2,500 | Valero | N Ww Whit | San Antonio | TX | 78219 | Forever Enterprises | 255 NW W White Rd | San Antonio | TX | 78219 | Exxon Gas S | 8/17/2017 | 255 NW Wh | - | - | San Antonio | TX | 78219 | 5 years |
| coincloud67 | APSM 1.1 | 5.42016E+14 | 101629 | 1,160 | s and Conver | 308 N May A | Oklahoma Cit | OK | 73116 | Nichills Gas And Food | 7308 N. May Ave | Oaklahoma | OK | 73116 | Nichills Gas | 7/17/2018 | 7308 N. May | - | - | Oklahoma C | OK | 73116 | 7 years |
| coincloud338 | ColeKepro 3. | 146013 | 119767 | 275 | airfax Marke | r Francis Dra | Fairfax | CA | 94930 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | 2040 Fairfax | 3/26/2021 | 101 Parksho | St 100 | - | Folsom | CA | 95630 | 3 years |
| coincloud157 | ColeKepro 3. | 143614 | 108877 | 651 | ncoln Fuel, L | 141 Lincoln | Rhinelander | WI | 54501 | Lincoln Fuel | 2141 Lincoln St | Rhinelander | WI | 54501 | Lincoln Fuel | 11/11/2020 | 2141 Lincoln | - | - | Rhinelander | WI | 54501 | 7 Years |
| coincloud281 | ColeKepro 3. | 145221 | 122944 | 275 | Cub Foods | 5 Town Cent | Eagan | MN | 55123 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | | - | - | - | - | - | - | - | - |
| coincloud240 | ColeKepro 3. | 144409 | 103706 | 1,065 | Mr. Liquor | 07 Madison A | Citrus Height | CA | 95610 | Mr Liquor | 7807 Madison Avenue | Citrus Heigh | CA | 95610 | Mr Liquor | 7/16/2019 | 7807 Madis | - | - | Citrus Heigh | CA | 95610 | 7 Years |
| coincloud152 | ColeKepro 3. | 143557 | 116266 | 1,000 | rmount Mar | 2 Hammond | Bangor | ME | 4401 | Daniel Tremble | 662 Hammond Street | Bangor | ME | 4401 | Fairmount M | 1/22/2021 | 662 Hammo | - | - | Bangor | ME | 4401 | 7 Years |
| coincloud423 | ColeKepro 3. | 147769 | 146562 | 2,250 | Thorntons | 310 W 10th | Indianapolis | IN | 46224 | Thorntons | 2600James Thornton Way | Louisville | KY | 40245 | Thorntons | 1/24/2022 | 2600 James | - | - | Louisville | KY | 40245 | 3 Years |
| oincloud1508 | ColeKepro 5. | 150805 | 152195 | 1,800 | Royal Farms | W Lebanon I | Dover | DE | 19901 | Two Farms Inc Ta Royal Farms | 3611 Roland Ave | Baltimore | MD | 21211 | Two Farms I | 4/12/2022 | 3611 Roland | - | - | Baltimore | MD | 21211 | 3 Years |
| coincloud303 | ColeKepro 3. | 145666 | 137388 | 275 | arta Superma | 0 Rosedale I | Bakersfield | CA | 93312 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | | - | - | - | - | - | - | - | - |
| coincloud605 | ColeKepro 5. | 149581 | 121179 | 1,375 | CE Cash Expr | 5 E Foothill B | Rialto | CA | 92376 | Ace Cash Express | 300 E John Carpenter Fwy | Huntington | TX | 75062 | Ace Cash Ex | 6/15/2021 | 300 E John C | - | - | Huntington | TX | 75062 | 2 Years |
| coincloud148 | ColeKepro 3. | 143517 | 108712 | 1,000 | ience & Smo | W S Jordan | South Jordar | UT | 84095 | Convenience Smoke Spot | 1074 W S Jordan Pkwy | South Jorda | UT | 84095 | Convenienc | 10/21/2020 | 1074 W S Jo | - | - | South Jorda | UT | 84095 | 7 Years |
| coincloud640 | ColeKepro 5. | 149936 | 103145 | 1,000 | nyon Food M | Canyon Creel | Temple | TX | 76502 | Temple Tiger | 1710 Canyon Creek Dr STE A | Temple | TX | 76502 | New Canyon | 1/17/2019 | 1710 Canyo | - | - | Temple | TX | 76502 | 7 Years |
| coincloud261 | ColeKepro 3. | 145273 | 117225 | 275 | SHOP 'n SAV | 20 State Rou | orthhuntingt | PA | 15642 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Untied Natu | - | 12120 State | - | - | North Hunti | PA | 15642 | - |
| coincloud93 | APSM 1.1 | 5.42027E+14 | 104146 | 1,875 | Center Food | 30 SW Walnu | Tigard | OR | 97223 | Walnut Market | 9930 SW Walnut St | Tigard | OR | 97223 | Walnut Mar | 12/16/2019 | 9930 SW Wa | - | - | Tigard | OR | 97223 | 7 Years |
| coincloud114 | ColeKepro 2. | 143183 | 113897 | 1,000 | ayton's Corn | 02 S Union A | Tulsa | OK | 74132 | Paytons Corner | 5543 W Hilton Rd | Sapulpa | OK | 74066 | Paytons Plac | 12/16/2020 | 9102 S Unio | - | - | Tulsa | OK | 74132 | 7 Years |
| coincloud550 | ColeKepro 5. | 149040 | 130460 | 1,000 | Mega Foods | Devonshire A | Salem | OR | 97305 | C And S Wholesale Grocers | 7 Corporate Drive | Keene | NH | 3431 | Cs Wholesal | 8/24/2021 | c/o Mega Fo | 3695 Devon | - | Salem | OR | 97305 | 3 Years |
| coincloud127 | ColeKepro 3. | 143312 | 108466 | 1,250 | aldron Mark | 06 Waldron I | La Vergne | TN | 37086 | Waldron Market | 606 Waldron Rd. | LA Vergne | TN | 37086 | Waldron Ma | 9/15/2020 | 606 Waldro | - | - | La Vergne | TN | 37086 | 7 years |
| coincloud243 | ColeKepro 3. | 144459 | 135640 | - | H-E-B | Wells Branch | Pflugerville | TX | 78660 | Heb Lp | 646 South Flores St | San Antonio | TX | 78204 | Heb Lp | 9/1/2021 | 646 S. Flore | - | - | San Antonio | TX | 78204 | 3 Years |
| coincloud450 | ColeKepro 5. | 148042 | 146509 | 2,250 | Thorntons | 30 Midland T | Shelbyville | KY | 40065 | Thorntons | 2600James Thornton Way | Louisville | KY | 40245 | Thorntons | 1/24/2022 | 2600 James | - | - | Louisville | KY | 40245 | 3 Years |
| coincloud632 | ColeKepro 5. | 149856 | 145843 | - | Fresh Foods | 1270 10th St | Gering | NE | 69341 | Fresh Foods | 1270 10th St NE | Gehring | NE | 69341 | Fresh Foods | 1/14/2022 | 1270 10th S | - | - | Gering | NE | 69341 | 3 Years |
| coincloud617 | ColeKepro 5. | 149701 | 121590 | 1,375 | ACE | 2 E Florence | Los Angeles | CA | 90001 | Ace Cash Express | 300 E John Carpenter Fwy | Huntington | TX | 75062 | Ace Cash Ex | 6/15/2021 | 300 E John C | - | - | Huntington | TX | 75062 | 2 Years |
| coincloud263 | ColeKepro 3. | 144500 | 101568 | 1,290 | aguaro Expre | 1 S Craycrof | Tucson | AZ | 85711 | Saguaro Express | 1051 S Craycroft Rd | Tucson | AZ | 85711 | Saguaro Exp | 3/23/2018 | 1051 S Cray | - | - | Tucson | AZ | 85711 | 5 Years |
| coincloud61 | APSM 1.1 | 5.42015E+14 | 103359 | 945 | op Tobacco | 6 Thompson | Nashville | TN | 37204 | Fast Stop Tobacco Beer | 706 Thompson Ln | Nashville | TN | 37204 | Fast Stop To | 3/21/2019 | 706 Thomps | - | - | Nashville | TN | 37204 | 7 Years |
| coincloud286 | ColeKepro 3. | 145406 | 120754 | 563 | Unlimited o | 0 S Semoran | Orlando | FL | 32822 | Wireless Unlimited Of Orlando | 4540 S Semoran Blvd | Orlando | FL | 32822 | Wireless Un | 12/14/2021 | 4540 S Sem | - | - | Orlando | FL | 32822 | 5 Years |
| coincloud190 | ColeKepro 3. | 143935 | 124931 | 875 | ame X Chang | Kickapoo Ave | Shawnee | OK | 74804 | Replay Entertainment Exchange | 7201 W. Shadow Valley Rd | Rogers | AR | 72758 | Replay Ente | 5/12/2021 | 7201 W. Sha | - | - | Rogers | AR | 72758 | 3 Years |
| oincloud1477 | ColeKepro 3. | 147794 | 152285 | 1,800 | Royal Farms | 7 Rehoboth A | ehoboth Bea | DE | 19971 | Two Farms Inc Ta Royal Farms | 3611 Roland Ave | Baltimore | MD | 21211 | Two Farms I | 4/12/2022 | 3611 Roland | - | - | Baltimore | MD | 21211 | 3 Years |
| coincloud146 | ColeKepro 3. | 143503 | 108645 | 1,050 | AIM Petroleu | 2305 R St | Lincoln | NE | 68503 | Aim Petroleum | 7328 Anslem Ln | Lincoln | NE | 68516 | Aim Petrole | 10/23/2020 | 3031 North | - | - | Lincoln | NE | 68521 | 3 years |
| coincloud199 | ColeKepro 3. | 144030 | 117658 | 1,000 | bp | 400 Mitchell | Eden Prairie | MN | 55344 | Valley View Bp | 7400 Mitchell Rd | Eden Prairie | MN | 55344 | Bp | 3/19/2021 | 2580 Brinkh | - | - | Chaska | MN | 55318-1564 | 7 Years |
| coincloud34 | APSM 1.1 | 5.41325E+14 | 103822 | 630 | Greenville Ma | Greenville Bl | Greenville | NC | 27858 | Rpi Greenville Mall | 714 Greenville Blvd SE | Greenville | NC | 27858 | Rpi Greenvi | 5/9/2022 | 714 Greenvi | - | - | Greenville | NC | 27858 | 45169 |
| coincloud93 | APSM 1.1 | 5.4227E+12 | 108619 | 1,200 | os Smoke & | llsworth Rd # | Mesa | AZ | 85212 | Helios Smoke Vape | 2905 S Ellsworth Rd | Mesa | AZ | 85212 | Helios Smok | 9/24/2020 | 2905 S Ellsw | Ste 104 | - | Mesa | AZ | 85212 | 3 Years |
| coincloud319 | ColeKepro 3. | 145834 | 128853 | 1,050 | y Broken Pho | uitville Rd #S | Sarasota | FL | 34232 | My Broken Phone | 5045 Fruitville Rd | Sarasota | FL | 34232 | My Broken I | 7/27/2021 | 5045 Fruitvi | Suite 163 | - | Sarasota | FL | 34232 | 7 Years |
| coincloud74 | ColeKepro 1. | 107891 | 107891 | 1,500 | BP Gas | E Grand Rive | Howell | MI | 48843 | Bp Of Howell | 840 E Grand River Ave | Howell | MI | 48843 | Bp Of Howe | 4/14/2020 | 840 E Granc | - | - | Howell | MI | 48843 | 7 Years |
| coincloud37 | APSM 1.1 | 5.41325E+14 | 103742 | 1,105 | AJ's Food Ma | 04 Ten-Ten | Apex | NC | 27539 | A J Mart | 6204 Ten-Ten Road | Apex | NC | 27539 | A J Mart | 7/20/2019 | 6204 Ten-Te | - | - | Apex | NC | 27539 | 7 years |
| coincloud552 | ColeKepro 5. | 149058 | 120918 | 1,375 | ACE | NE Franklin | Bend | OR | 97701 | Ace Cash Express | 300 E John Carpenter Fwy | Huntington | TX | 75062 | Ace Cash Ex | 6/15/2021 | 300 E John C | - | - | Huntington | TX | 75062 | 2 Years |
| coincloud127 | ColeKepro 3. | 143308 | 114698 | 275 | Cub Foods | ) White Bear | Maplewood | MN | 55109 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Cub Stores I | 12/13/2020 | 421 S. Third | - | - | Stillwater | MN | 55082 | 3 Years |
| coincloud397 | ColeKepro 3. | 145196 | 123546 | 275 | ep Roots Ma | 00 N Eugene | Greensboro | NC | 27401 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | United Natu | 5/10/2021 | 600 N Euger | - | - | Greensboro | NC | 27401 | 3 years |
| coincloud363 | ColeKepro 3. | 146229 | 124829 | 1,050 | t Groceries A | 14 W Main S | onesboroug | TN | 37659 | Guru Godal Inc | 614 W Main St | Jonesborou | TN | 37659 | Main Street | 5/24/2021 | 614 W Main | - | - | Jonesborou | TN | 37659 | 7 Years |
| coincloud578 | ColeKepro 5. | 149319 | 121420 | 1,375 | CE Cash Expr | 6 NE Waldo | Gainesville | FL | 32641 | Ace Cash Express | 300 E John Carpenter Fwy | Huntington | TX | 75062 | Ace Cash Ex | 6/15/2021 | 300 E John C | - | - | Huntington | TX | 75062 | 2 Years |
| coincloud131 | ColeKepro 3. | 143345 | 108489 | 1,050 | n Asian Groc | SW 9th St #S | Des Moines | IA | 50315 | Himalayan Asian Grocery Store | 3300 SW 9th St #Suite 2 | Des Moines | IA | 50315 | Himalayan A | 9/11/2020 | 3300 SW 9tl | Ste 2 | - | Des Moines | IA | 50315 | 7 Years |
| coincloud649 | ColeKepro 5. | 150026 | 130340 | 848 | B & C Deli | 00 Belmont A | outh Plainfie | NJ | 7080 | Anay Patel | 1000 Belmont Ave | South Plainf | NJ | 7080 | B C Deli | 12/15/2021 | 1000 Belmo | - | - | South Plainf | NJ | 7080 | 7 years |
| coincloud251 | ColeKepro 3. | 144550 | 115409 | 275 | s Warehouse | 2 Perkiomen | Reading | PA | 19606 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Redners Ma | 1/4/2021 | 3 Quarry Ro | - | - | Reading | PA | 19605 | 3 Years |
| oincloud1513 | ColeKepro 5. | 151309 | 152318 | 1,800 | Royal Farms | 502 Market S | Denton | MD | 21629 | Two Farms Inc Ta Royal Farms | 3611 Roland Ave | Baltimore | MD | 21211 | Two Farms I | 4/12/2022 | 3611 Roland | - | - | Baltimore | MD | 21211 | 3 Years |
| coincloud56 | APSM 1.1 | 5.41539E+14 | 103875 | 1,075 | Sav-Way Mar | Tuscarawas | Canton | OH | 44702 | Ashi | 1105 Tuscarawas St. W. | Canton | OH | 44702 | Ashi | 9/19/2019 | 1105 Tuscar | - | - | Canton | OH | 44702 | 7 Years |
| coincloud74 | ColeKepro 1. | 142174 | 103839 | 1,134 | Pantry | 00 Lawndale | Greensboro | NC | 27408 | Pantry | 2100 Lawndale Dr. | Greensboro | NC | 27408 | Pantry | 9/2/2019 | 2100 Lawnd | - | - | Greensboro | NC | 27408 | 7 Years |
| coincloud121 | ColeKepro 2. | 143245 | 108870 | 292 | Foster Feed | 202 Bland St | Weston | WV | 26452 | Foster Feed | 202 Bland St | Weston | WV | 26452 | Mountain St | 10/26/2020 | c/o Foster F | 202 Bland St | - | Weston | WV | 26452 | 7 Years |
| coincloud174 | ColeKepro 3. | 143781 | 118176 | 275 | s Market, Ok | nnsylvania A | Oklahoma Cit | OK | 73159 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | United Natu | 2/1/2021 | 8141 E 21st | - | - | Wichita | KS | 67206 | 3 Years |
| coincloud184 | ColeKepro 3. | 143879 | 125502 | 1,000 | es, Spirits & | 0 Bryant Irvi | Fort Worth | TX | 76132 | Specs Family Corp | 2410 Smith St | Houston | TX | 77006 | Specs Famil | 6/2/2021 | 2410 Smith | - | - | Houston | TX | 77006 | 3 Years |
| coincloud334 | ColeKepro 3. | 145957 | 139091 | 275 | yway Food M | Warm Spring | hambersbur | PA | 17202 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | | - | - | - | - | - | - | - | - |
| coincloud349 | ColeKepro 3. | 146132 | 117737 | 1,000 | Street Corn | 1623 Park St | Alameda | CA | 94501 | A Street Corner | 1623 Park Street | Alameda | CA | 94501 | A Street Cor | 3/19/2021 | 1623 Park S | - | - | Alameda | CA | 94501 | 7 years |
| coincloud217 | ColeKepro 3. | 144205 | 122940 | 275 | Cub Foods | 00 Market B | Chanhassen | MN | 55317 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | | - | - | - | - | - | - | - | - |
| coincloud117 | ColeKepro 2. | 143211 | 108953 | 1,000 | cks Pawn an | College Parl | Ladson | SC | 29456 | Big Bucks Management | 113 College Park Rd | Ladson | SC | 29456 | Big Bucks M | 11/23/2020 | 113 College | - | - | Ladson | NC | 29456 | 7 Years |
| coincloud282 | ColeKepro 3. | 145392 | 122945 | 275 | Cub Foods | W Broadwa | Forest Lake | MN | 55025 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | | - | - | - | - | - | - | - | - |
| coincloud389 | ColeKepro 3. | No serial # foun | 121597 | 1,375 | CE Cash Expr | L Eubank Blv | Albuquerque | NM | 87112 | Ace Cash Express | 300 E John Carpenter Fwy | Huntington | TX | 75062 | Ace Cash Ex | 6/15/2021 | 300 E John C | - | - | Huntington | TX | 75062 | 2 Years |
| coincloud205 | ColeKepro 3. | 144087 | 117325 | 275 | IcKay's Mark | ) N Camman | Coos Bay | OR | 97420 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | United Natu | 2/11/2021 | PO Box 108( | - | - | Coos Bay | OR | 97420 | 3 Years |
| coincloud80 | ColeKepro 1. | 142176 | 108030 | 674 | KWIK STOP | 05 Old Forest | Lynchburg | VA | 24501 | Kwik Stop | 1905 Old Forest Rd. | Lynchburg | VA | 24501 | Kwik Stop | 5/27/2020 | 1905 Old Fo | - | - | Lynchburg | VA | 24501 | 7 Years |
| coincloud609 | ColeKepro 5. | 149626 | 135835 | 400 | H-E-B | 10660 FM47 | San Antonio | TX | 78251 | Heb Lp | 646 South Flores St | San Antonio | TX | 78204 | Heb Lp | 9/1/2021 | 646 S. Flore | - | - | San Antonio | TX | 78204 | 3 Years |
| coincloud332 | ColeKepro 3. | 145946 | 119498 | 2,500 | 7-Eleven | 100 Baker St | Keyser | WV | 26726 | Umstott | 493 Pine Ridge Rd | Bedford | PA | 15522-5205 | Umstott | 3/19/2021 | 100 Baker S | - | - | Keyser | WV | 26726 | 3 Years |
| coincloud332 | ColeKepro 3. | 145966 | 119510 | 2,500 | 7-Eleven | Pennsylvani | Weirton | WV | 26062 | Umstott | 493 Pine Ridge Rd | Bedford | PA | 15522-5205 | Umstott | 3/19/2021 | 3009 Penns | - | - | Weirton | WV | 26062 | 3 Years |
| coincloud510 | ColeKepro 5. | 148634 | 126931 | 275 | Food Depot | Maple Cros | Carrollton | GA | 30117 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | United Natu | 6/15/2021 | 125 Eagles L | - | - | Stockbridge | CA | 30281 | 3 Years |
| coincloud614 | ColeKepro 5. | 149680 | 146512 | 2,250 | Thorntons | 5 Bardstowr | Louisville | KY | 40205 | Thorntons | 2600James Thornton Way | Louisville | KY | 40245 | Thorntons | 1/24/2022 | 2600 James | - | - | Louisville | KY | 40245 | 3 Years |
| coincloud236 | ColeKepro 3. | 144385 | 101458 | 1,838 | Citgo | 932 Alpine R | Columbia | SC | 29223 | Citgo Gas Station | 2932 Alpine Rd | Colombia | SC | 29223 | Citgo Gas St | 8/7/2019 | 4602 Thous | - | - | San Antonio | TX | 78233 | 7 Years |
| coincloud258 | ColeKepro 3. | 145256 | 117210 | 1,200 | . Toro Carnic | 5 S Houghto | Tucson | AZ | 85747 | Mr Toro Carniceria | 7545 S Houghton Rd | Tucson | AZ | 85747 | Mr Toro Car | 2/15/2021 | 7545 S Houg | - | - | Tuscon | AZ | 85747 | 7 years |
| coincloud185 | ColeKepro 3. | 149367 | 130503 | 2,500 | Circle K | 00 Virginia Pl | McKinney | TX | 75071 | Dfw Oil Energy | 1111 N Belt Line | Garland | TX | 75040 | | - | - | - | - | - | - | - | - |
| coincloud420 | ColeKepro 3. | 147738 | 146669 | 2,250 | Thorntons | 09 U.S Hwy 3 | Clarksville | IN | 47129 | Thorntons | 2600James Thornton Way | Louisville | KY | 40245 | Thorntons | 1/24/2022 | 2600 James | - | - | Louisville | KY | 40245 | 3 Years |
| coincloud283 | ColeKepro 3. | 145383 | 120836 | 275 | Hugo's | 310 1st Ave S | Jamestown | ND | 58401 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Valley Mark | 4/6/2021 | 1950 32nd A | Suite C | - | Grand Forks | ND | 58201 | 3 Years |
| coincloud101 | ColeKepro 1. | 143045 | 108299 | 1,050 | Grab-n-Go | 3920 S Tryon | Charlotte | NC | 28278 | Ytm | 6302 Red Maple Dr | Charlotte | NC | 28277 | Ytm | 8/27/2020 | 6302 Red M | - | - | Charlotte | NC | 28278 | 7 Years |
| coincloud607 | ColeKepro 5. | 149603 | 135801 | 400 | H-E-B | 925 10th St | Floresville | TX | 78114 | Heb Lp | 646 South Flores St | San Antonio | TX | 78204 | Heb Lp | 9/1/2021 | 646 S. Flore | - | - | San Antonio | TX | 78204 | 3 Years |
| coincloud94 | APSM 1.1 | 5.42027E+14 | 108237 | 1,050 | TJS Party Stor | L Meachem A | Battle Creek | MI | 49037 | Tjs Party Store | 171 Meachem Ave | Battle Creek | MI | 49037 | Baba Shri Ch | 9/17/2020 | 171 Meache | - | - | Battle Creek | MI | 49037 | 7 Years |
| coincloud559 | ColeKepro 5. | 149122 | 124007 | 1,400 | l Quality Pro | 325 NE 4th S | Renton | WA | 98059 | Top Of The Hill Quality Produce | 5325 NE 4th St | Renton | WA | 98059 | Top Of The | 5/13/2021 | 5325 NE 4th | - | - | Renton | WA | 98059 | 7 Years |
| coincloud89 | ColeKepro 1. | 5.42018E+14 | 103475 | 1,135 | n & Main Ma | 1408 Main St | Springfield | OR | 97477 | 14Th Main Market | 1408 Main St | Springfield | OR | 97477 | Sth | 5/7/2019 | 1408 Main S | - | - | Springfield | OR | 97477 | 5 Years |
| coincloud578 | ColeKepro 5. | 149316 | 121407 | 1,375 | CE Cash Expr | 52 Atlantic E | Jacksonville | FL | 32225 | Ace Cash Express | 300 E John Carpenter Fwy | Huntington | TX | 75062 | Ace Cash Ex | 6/15/2021 | 300 E John C | - | - | Huntington | TX | 75062 | 2 Years |
| coincloud650 | ColeKepro 5. | 150034 | 144564 | 1,406 | ell's Market | 595 E Main S | Philadelphia | MS | 39350 | Triple V | 820 Hwy 35 N | Forest | MS | 39074 | Triple V | - | DBA Vowell | 595 East Ma | - | Philadelphia | MS | 39350 | 3 Years |
| coincloud573 | ColeKepro 5. | 149262 | 121053 | 1,375 | CE Cash Expr | 0 Standiford | Modesto | CA | 95350 | Ace Cash Express | 300 E John Carpenter Fwy | Huntington | TX | 75062 | Ace Cash Ex | 6/15/2021 | 300 E John C | - | - | Huntington | TX | 75062 | 2 Years |
| coincloud257 | ColeKepro 3. | 145137 | 103136 | 1,500 | Chevron | 133 Wichita | Fort Worth | TX | 76119 | Chevron | 5133 Wichita St | Fort Worth | TX | 76119 | 365 Food Ar | - | 5133 Wichit | - | - | Fort Worth | TX | 76119 | 7 Years |
| coincloud250 | ColeKepro 3. | 144542 | 115325 | 1,000 | Dub-Dub Lau | 15782 WI-27 | Hayward | WI | 54843 | Rubadubdub Laundromat | 15782 WI-27 | Hayward | WI | 54843 | | - | - | - | - | - | - | - | - |
| coincloud105 | ColeKepro 2. | 143093 | 108238 | 1,575 | Phillips 66 | 19 Lincolnwa | Goshen | IN | 46526 | Nskk Petroleum | 1819 Lincolnway Hwy E | Goshen | IN | 46526 | Nskk Petrole | 8/28/2020 | 1819 Lincoln | - | - | Goshen | IN | 46526 | 3 Years |
| coincloud307 | ColeKepro 3. | 145696 | 125436 | 1,000 | chard's Liqu | 2545 Kirby D | Houston | TX | 77019 | Specs Family Corp | 2410 Smith St | Houston | TX | 77006 | Specs Famil | 6/2/2021 | 2410 Smith | - | - | Houston | TX | 77006 | 3 Years |
| coincloud57 | APSM 1.1 | 5.41539E+14 | 103931 | 1,317 | Marathon | onaldson Hw | Erlanger | KY | 41018 | Rons Marathon | 794 Donaldson Hwy | Erlanger | KY | 41018 | Rons Marat | 10/20/2019 | 794 Donalds | - | - | Erlanger | KY | 41018 | 7 Years |
| coincloud659 | ColeKepro 5. | 150129 | 142323 | 1,000 | ntry Fresh M | 35 Red Rock | Benton | PA | 17814 | C And S Wholesale Grocers | 7 Corporate Drive | Keene | NH | 3431 | Cs Wholesal | 11/29/2021 | c/o Country | 4435 Red Ro | - | Benton | PA | 17814 | 3 Years |
| coincloud187 | ColeKepro 3. | 143535 | 124815 | 875 | ame X Chang | 3536 FM 365 | Nederland | TX | 77627 | Gamexchange | 4300 W. Blossom Way Drive | Rogers | AR | 72758 | | - | - | - | - | - | - | - | - |
| coincloud610 | ColeKepro 5. | 149635 | 146539 | 2,250 | Thorntons | 400 Dixie Hw | Louisville | KY | 40258 | Thorntons | 2600James Thornton Way | Louisville | KY | 40245 | Thorntons | 1/24/2022 | 2600 James | - | - | Louisville | KY | 40245 | 3 Years |
| coincloud110 | ColeKepro 2. | 143140 | 108485 | 275 | arta Superma | N. Fair Oaks | Pasadena | CA | 91103 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Vallarta Foo | 9/16/2020 | 12881 Bradl | - | - | Sylmar | CA | 91342 | 2 Years |
| oincloud1513 | ColeKepro 5. | 151335 | 152203 | 1,800 | Royal Farms | 3 Ocean Gate | Cambridge | MD | 21613 | Two Farms Inc Ta Royal Farms | 3611 Roland Ave | Baltimore | MD | 21211 | Two Farms I | 4/12/2022 | 3611 Roland | - | - | Baltimore | MD | 21211 | 3 Years |
| coincloud68 | APSM 1.1 | 5.42016E+14 | 103508 | 1,135 | ampus Corn | 0 E Lincoln A | Gettysburg | PA | 17325 | Campus Corner | 400 E Lincoln Ave | Gettysburg | PA | 17325 | Campus Cor | 5/13/2019 | 400 E. Linco | - | - | Gettysburg | PA | 17325 | 7 Years |
| coincloud58 | APSM 1.1 | 5.42015E+13 | 103793 | 1,313 | d JJ Petro M | 9 W Lincoln | West Allis | WI | 53219 | Red Jj Petro Mart | 6819 W Lincoln Ave | Milwaukee | WI | 53219 | Red Jj Petro | 2/17/2022 | 6819 W Linc | - | - | West Allis | WI | 53219 | 7 years |
| coincloud150 | ColeKepro 3. | 143914 | 120341 | 400 | HEB | 0 Pearland P | Pearland | TX | 77581 | Heb Lp | 646 South Flores St | San Antonio | TX | 78204 | Heb Lp | 9/1/2021 | 646 S. Flore | - | - | San Antonio | TX | 78204 | 3 Years |
| coincloud461 | ColeKepro 5. | 148142 | 121912 | 1,375 | ACE | bassador Caf | Lafayette | LA | 70506 | Ace Cash Express | 300 E John Carpenter Fwy | Huntington | TX | 75062 | Ace Cash Ex | 6/15/2021 | 300 E John C | - | - | Huntington | TX | 75062 | 2 Years |
| coincloud80 | ColeKepro 1. | 142184 | 108044 | 1,000 | xis Food Ma | E Broadway | Tucson | AZ | 85719 | Axis Food Mart | 1540 E Broadway Blvd | Tucson | AZ | 85719 | Michael M F | 5/27/2020 | 1540 E Broa | - | - | Tucson | AZ | 85719 | 7 Years |
| coincloud147 | ColeKepro 3. | 143508 | 108885 | 1,000 | rm Fresh Da | 805 N Belt W | Belleville | IL | 62226 | Shlok Enterprises | 1805 N Belt W | Belleville | IL | 62226 | Shlok Enter | 11/4/2020 | 1805 N Belt | - | - | Belleville | IL | 62226 | 5 years |
| coincloud363 | ColeKepro 3. | 146235 | 125738 | 1,050 | Shell | Apalachee I | Tallahassee | FL | 32311 | Rainey Cawthon Distributor | 2800 N Monroe St | Tallahassee | FL | 32303 | Rainey Cawt | 6/3/2021 | 3105 Apalac | - | - | Tallahassee | FL | 32311 | 3 Years |
| coincloud217 | ColeKepro 3. | 144214 | 118035 | 275 | chcock's Mar | 113 S Main S | Trenton | FL | 32693 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | United Natu | 2/1/2021 | 15560 NW H | Ste 200 | - | Alachua | FL | 32615 | 2 Years |
| coincloud329 | ColeKepro 3. | 145793 | 119551 | 1,800 | 7th Heaven | 0 N Baltimor | Kirksville | MO | 63501 | 7Th Heaven Sa | 337 Woodrow Street | Chilicothe | MO | 64601 | 7Th Heaven | 4/2/2021 | 2700 N Balti | - | - | Kirksville | MO | 63501 | 7 Years |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| coincloud37 | APSM 1.1 | 5.41325E+14 | 103826 | 637 | bridge Cent | dbridge Cer | dbridge Tow | NJ | 7095 | Woodbridge Center | 250 Woodbridge Center Dr | Woodbridge | NJ | 7095 | Woodbridge | 9/1/2019 | 250 Woodb | - | - | Woodbridge | NJ | 7095 | 44804 |
| coincloud86 | oleKepro 1. | 142086 | 103252 | 905 | ttle Liquor St | ) Lexington | Clifton@ | NJ | 7011 | Bottle Liquor Store | 550 Lexington Ave | Clifton | NJ | 7011 | Kalp Trade | 2/10/2019 | c/o Lakeview | 313 Lakeview | - | Clifton | NJ | 07011 | 7 years |
| oincloud163 | oleKepro 3. | 143666 | 125457 | 1,000 | es, Spirits & | 2341 US-377 | Westlake | TX | 76262 | Specs Family Corp | 2410 Smith St | Houston | TX | 77006 | Specs Famil | 6/2/2021 | 2410 Smith | - | - | Houston | TX | 77006 | 3 Years |
| oincloud303 | oleKepro 3. | 145562 | 108181 | 288 | 's Smoke Sh | 14 E Lincoln | Orange | CA | 92865 | Eli Jaloul | 1514 E Lincoln Ave | Orange | CA | 92865 | Ejs Smoke S | 8/28/2020 | 1514 E Linco | - | - | Orange | CA | 92865 | 5 Years |
| oincloud277 | oleKepro 3. | 145303 | 124838 | 1,000 | Mobil | W Northland | Appleton | WI | 54911 | North Gate Mobil | 105 W Northland Ave | Appleton | WI | 54911 | North Gate | 5/20/2021 | 105 W. Nort | - | - | Appleton | WI | 54911 | 7 Years |
| oincloud123 | oleKepro 3. | 143265 | 114710 | 275 | Cub Foods | 301 Market | Stillwater | MN | 55082 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Cub Stores | 12/13/2020 | 421 S. Third | - | - | Stillwater | MN | 55082 | 3 Years |
| oincloud312 | oleKepro 3. | 145852 | 125707 | 1,500 | Pwi | 24627 I-45 | Spring | TX | 77380 | Petroleum Wholesale Lp | 8550 Technology Forest Place | The Woodla | TX | 77381 | Petroleum | 5/24/2021 | 8550 Techn | - | - | The Woodla | TX | 77381 | 3 Years |
| coincloud53 | APSM 1.1 | 5.41539E+14 | 104233 | 1,500 | Mobil | 26 County R | Elkhart | IN | 46517 | Sum Midwest Petroleum | 29026 County Rd. 20 | Elkhart | IN | 46517 | Sum Midwe | 1/12/2020 | 29026 Coun | - | - | Elkhart | IN | 46517 | 7 Years |
| oincloud395 | oleKepro 3. | 146535 | 125442 | 1,000 | es, Spirits & | De Zavala Rd | San Antonio | TX | 78249 | Specs Family Corp | 2410 Smith St | Houston | TX | 77006 | Specs Famil | 6/2/2021 | 2410 Smith | - | - | Houston | TX | 77006 | 3 Years |
| oincloud235 | oleKepro 3. | 144396 | 120435 | 25 | tage Wine C | 9 Wilder Ave | Honolulu | HI | 96822 | Vintage Wine Cellar | 1249 Wilder Ave #B1 | Honolulu | HI | 96822 | Vintage Win | 4/22/2021 | 1249 Wilder | #B1 | - | Honolulu | HI | 96822 | 3 years |
| oincloud561 | oleKepro 5. | 149148 | 147790 | 750 | e Market Thr | ) Ballinger W | Shoreline | WA | 98155 | Northwest Grocers | 1101 Andover Park West Ste 100 | Tukwila | WA | 98188 | Northwest ( | 2/10/2022 | 20150 Ballin | - | - | Shoreline | WA | 98155 | 2 years |
| oincloud168 | oleKepro 3. | 143718 | 115334 | 704 | Exxon | Garners Fer | Columbia | SC | 29209 | Carolina Pantry | 7850 Garners Ferry Rd, | Columbia | SC | 29209 | Exon | 2/2/2021 | 7850 Garner | - | - | Columbia | SC | 29209 | 7 Years |
| coincloud58 | APSM 1.1 | 5.41539E+14 | 103720 | 1,140 | e Market & G | 1 Lake Shore | Nampa | ID | 83686 | Lakeshore Food Mart | 9031 Lake Shore Dr | Nampa | ID | 83686 | Lakeshore F | 7/17/2019 | 9031 Lake S | - | - | Nampa | ID | 83686 | 7 Years |
| oincloud266 | oleKepro 3. | 145374 | 120242 | 275 | Karns | 1023 State S | Lemoyne | PA | 17043 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | United Natu | 3/26/2021 | 675 Silver Sp | - | - | Mechanicsb | PA | 17050 | 3 Years |
| oincloud141 | oleKepro 3. | 143445 | 101555 | 975 | 76 Gas | Soledad Can | Santa Clarita | CA | 91350 | Four Corners Ii | 23055 Soledad Canyon | Santa Clarita | CA | 91350 | Four Corner | 8/24/2018 | 23055 Solec | - | - | Santa Clarita | CA | 91350 | 5 years |
| oincloud337 | oleKepro 3. | 146020 | 119180 | 275 | Crest Foods | 601 S May A | Oklahoma Cit | OK | 73170 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Crest Discou | 3/17/2021 | PO Box 751 | - | - | Edmond | OK | 73083 | 3 years |
| incloud1506 | oleKepro 5. | 150699 | 126820 | 300 | Tacoma Mal | 502 S Steele | Tacoma | WA | 98409 | Tacoma Mall Partnership | 4502 S Steele St | Tacoma | WA | 98409 | Tacoma Ma | 7/1/2022 | 4502 S Stee | Suite 1177 | - | Tacoma | WA | 98409 | - |
| oincloud244 | oleKepro 3. | 144485 | 108907 | 1,000 | LBJ Food Mar | 407 US-281 | Marble Falls | TX | 78654 | Lbj Food Mart | 407 US-281 | Marble Falls | TX | 78654 | Lbj Food Ma | 1/6/2021 | 407 US-281 | - | - | Mubashir A | TX | 78654 | 7 Years |
| coincloud35 | APSM 1.1 | 5.41325E+14 | 103818 | 261 | kes Senter M | Midwestern | Wichita Falls | TX | 76308 | Sikes Senter Mall Realty Holding | 3111 Midwestern Pkwy, Ste 280 | Wichita Falls | TX | 76308 | Sikes Senter | 8/31/2022 | 1010 Northe | Ste 212 | - | Great Neck | NY | 11021 | 45169 |
| oincloud592 | oleKepro 5. | 149453 | 134731 | 1,112 | n City Vapor | Stephanie St | Henderson | NV | 89012 | Sin City Vapor | 90 S Stephanie St #160 | Henderson | NV | 89012 | Sin City Vap | 9/17/2021 | c/o Singing | 2723 Aspen | - | Henderson | NV | 89074 | 5 Years |
| oincloud195 | oleKepro 3. | 143992 | 119985 | 1,500 | Stripes | W Commerce | Brownwood | TX | 76801 | Cals Convenience Inc | 7460 Warren Pkwy # 310 | Frisco | TX | 75034 | Cals Conven | 3/25/2021 | 7460 Warre | | | Frisco | TX | 75034 | 3 Years |
| oincloud205 | oleKepro 3. | 144089 | 117328 | 275 | Kay's Marke | 0 Highway | Reedsport | OR | 97467 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | United Natu | 2/11/2021 | PO Box 108 | - | - | Coos Bay | OR | 97420 | 3 Years |
| oincloud272 | oleKepro 3. | 145186 | 138891 | 2,000 | Hot Spot | 504 Augusta | Honea Path | SC | 29654 | Rl Jordan Oil Co | 1451 Fernwood Glendale Rd | Spartanburg | SC | 29307 | R L Jordan C | 10/26/2021 | 1451 Fernw | - | - | Spartanburg | SC | 29307 | 4 Years, then auto renew every 30 days |
| oincloud561 | oleKepro 5. | 149149 | 137389 | 1,000 | Shop N Kart | 5 S Tower A | Centralia | WA | 98531 | C And S Wholesale Grocers | 7 Corporate Drive | Keene | NH | 3431 | Cs Wholesal | 10/1/2021 | c/o Shop N | PO Box 608 | - | Centralia | WA | 98531 | 3 Years |
| oincloud244 | oleKepro 3. | 144477 | 108535 | 1,838 | BP | 27 Jefferson | Waterloo | IA | 50701 | Bp | 127 Jefferson St | Waterloo | IA | 50701 | Bp | 10/7/2021 | 127 Jefferso | - | - | Waterloo | IA | 50701 | 7 Years |
| oincloud388 | oleKepro 3. | 146478 | 124052 | 2,500 | s Convenienc | 501 N Main | Roswell | NM | 88201 | Bw Gas Convenience Holdings | 138 Conant St | Beverly | MA | 1915 | Bw Gas Con | 6/3/2021 | 138 Conant | - | - | Beverly | MA | 1915 | 6 Years |
| oincloud132 | oleKepro 3. | 143355 | 108673 | 1,050 | H & L food | W Appleton | Milwaukee | WI | 53218 | Hl Food | 7800 W. Appleton Ave | Milwaukee | WI | 53218 | Hl Food | 10/1/2020 | 7800 W App | - | - | Milwaukee | WI | 53218 | 7 Years |
| incloud1511 | oleKepro 5. | 151167 | 152084 | 1,800 | Royal Farms | 0 Berryville | Winchester | VA | 22601 | Two Farms Inc Ta Royal Farms | 3611 Roland Ave | Baltimore | MD | 21211 | Two Farms | 4/12/2022 | 3611 Roland | - | - | Baltimore | MD | 21211 | 3 Years |
| oincloud265 | oleKepro 3. | 145349 | 120241 | 275 | Karns | 413 Forge Rd | oiling Spring | PA | 17007 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | United Natu | 3/26/2021 | 675 Silver Sp | - | - | Mechanicsb | PA | 17050 | 3 Years |
| oincloud124 | oleKepro 3. | 143283 | 108705 | 322 | x Convenien | 61 S Oneida | Appleton | WI | 54915 | Van Zeeland Oil Co | PO BOX 7777 | Appleton | WI | 54912 | Fox Conveni | 10/22/2020 | c/o Van Zee | PO Box 7777 | - | Appleton | WI | 54912 | 7 Years |
| oincloud218 | oleKepro 3. | 144215 | 120922 | 804 | nrise Food M | 20 N 28th Av | Pasco | WA | 99301 | Sunrise Food Mart | 620 N 28th Avenue | Pasco | WA | 99301 | Sunrise Foo | 7/18/2019 | 527 Sunrise | - | - | Madera | CA | 93638 | 7 years |
| oincloud598 | oleKepro 5. | 149514 | 135589 | 400 | H-E-B | 3 Saratoga | Corpus Christ | TX | 78413 | Heb Lp | 646 South Flores St | San Antonio | TX | 78204 | Heb Lp | 9/1/2021 | 646 S. Flore | - | - | San Antonio | TX | 78204 | 3 Years |
| coincloud56 | APSM 1.1 | 5.41539E+14 | 104205 | 1,135 | Hill Market | 5255 Hill Ave | Toledo | OH | 43615 | Hill Market | 5255 Hill Ave | Toledo | OH | 43615 | Hill Market | 1/7/2020 | 5255 Hill Av | - | - | Toledo | OH | 43615 | 7 Years |
| oincloud398 | oleKepro 3. | 147521 | 141213 | 1,050 | Coin Laundro | 629 W 7800 | West Jordan | UT | 84088 | Ez Coin Laundromat | 2629 W 7800 S | West Jordan | UT | 84088 | Ez Coin Laur | 1/19/2022 | 2629 W 780 | - | - | West Jordan | UT | 84088 | 7 Years |
| oincloud109 | oleKepro 2. | 143130 | 109014 | 1,000 | on House Lic | 381 E Main | Grass Valley | CA | 95945 | Station House Liquors | 1381 E Main St | Grass Valley | CA | 95945 | Sal Jiwa | 12/3/2020 | 1381 E Main | - | - | Grass Vallley | CA | 95945 | 3 Years |
| oincloud640 | oleKepro 5. | 149933 | 141019 | 1,000 | Arlan's | 236 College S | Schulenburg | TX | 78956 | C And S Wholesale Grocers | 7 Corporate Drive | Keene | NH | 3431 | Cs Wholesal | 1/10/2022 | c/o Arlan's | 236 College | - | Schulenburg | TX | 78956 | 3 Years |
| oincloud216 | oleKepro 3. | 144195 | 124930 | 875 | ame X Chang | Caraway Rd | Jonesboro | AR | 72401 | Replay Entertainment Exchange | 7201 W. Shadow Valley Rd | Rogers | AR | 72758 | Replay Ente | 5/12/2021 | 7201 W. Sha | - | - | Rogers | AR | 72758 | 3 Years |
| coincloud74 | oleKepro 1. | 142010 | 107886 | 1,192 | ampus Corn | 318 S State S | Ann Arbor | MI | 48104 | Ron Guss Corporation | 818 S State St. | Ann Arbor | MI | 48104 | Ron Guss Co | 4/6/2020 | 818 S State | - | - | Ann Arbor | MI | 48104 | 2 Years |
| oincloud231 | oleKepro 3. | 144325 | 120216 | 1,500 | Stripes | 403 Avenue | Lubbock | TX | 79401 | Cals Convenience Inc | 7460 Warren Pkwy # 310 | Frisco | TX | 75034 | Cals Conven | 3/25/2021 | 7460 Warre | | | Frisco | TX | 75034 | 3 Years |
| oincloud359 | oleKepro 3. | 146115 | 122724 | 275 | ord County M | Medford Pl | Medford | WI | 54451 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Medford Co | 4/20/2021 | 160 Medfor | PO Box 407 | - | Medford | WI | 54451 | 3 years |
| oincloud102 | oleKepro 2. | 143058 | 108440 | 1,000 | tte Ave Liqu | 41 E Platte A | olorado Sprir | CO | 80903 | Platte Ave Liquors | 841 E. Platte Ave. | Colorado Sp | CO | 80903 | Sita | 9/17/2020 | 841 E Platte | - | - | Colorado Sp | CO | 80903 | 7 Years |
| oincloud146 | oleKepro 3. | 143497 | 108572 | 500 | 7-Eleven | Widefield Bl | olorado Sprir | CO | 80911 | 7Eleven | 3200 Hackberry Road | Irving | TX | 75063 | 7Eleven | 8/3/2020 | 3200 Hackb | - | - | Irving | TX | 75063 | 6 Months |
| incloud1512 | oleKepro 5. | 151261 | 152086 | 1,800 | Royal Farms | 520 Patriot | redericksbur | VA | 22408 | Two Farms Inc Ta Royal Farms | 3611 Roland Ave | Baltimore | MD | 21211 | Two Farms | 4/12/2022 | 3611 Roland | - | - | Baltimore | MD | 21211 | 3 Years |
| coincloud86 | oleKepro 1. | 142066 | 104191 | 556 | Chevron | 7 W Sunset E | St. George | UT | 84770 | Sunset Chevron | 1572 S Convention Center Dr. | St George | UT | 84790 | Sunset Chev | 1/5/2020 | 927 W Suns | - | - | St. George | UT | 84770 | 7 Years |
| oincloud284 | oleKepro 3. | 145320 | 122956 | 275 | Cub Foods | W Broadway | Minneapolis | MN | 55411 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | | - | - | - | - | - | - | - | - |
| oincloud429 | oleKepro 3. | 147825 | 152106 | 1,800 | Royal Farms | 17 Commerc | Millsboro | DE | 19966 | Two Farms Inc Ta Royal Farms | 3611 Roland Ave | Baltimore | MD | 21211 | Two Farms | 4/12/2022 | 3611 Roland | - | - | Baltimore | MD | 21211 | 3 Years |
| oincloud327 | oleKepro 3. | 145777 | 120403 | 275 | CASHWISE | 55 33rd Ave | West Fargo | ND | 58078 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Coborns | 3/26/2021 | 1921 Coborn | - | - | St. Cloud | MN | 56301 | 3 Years |
| oincloud309 | oleKepro 3. | 145805 | 125600 | 1,000 | Spec's | Sienna Cross | Missouri City | TX | 77459 | Specs Family Corp | 2410 Smith St | Houston | TX | 77006 | Specs Famil | 6/2/2021 | 2410 Smith | - | - | Houston | TX | 77006 | 3 Years |
| coincloud41 | APSM 1.1 | 5.41535E+14 | 101429 | 2,500 | Citgo | 030 Goliad R | San Antonio | TX | 78223 | Goliad Express | 2030 Goliad Rd | San Antonio | TX | 78223 | Goliad Expr | 8/14/2017 | 2030 Goliad | - | - | San Antonio | TX | 78223 | 5 years |
| coincloud36 | APSM 1.1 | 5.41325E+14 | 103760 | 1,235 | ordan Marke | 3 Burlington | Bristol | CT | 6010 | Areen | 198 Burlington Ave | Bristol | CT | 6010 | Areen | 8/2/2019 | 198 Burlingt | - | - | Bristol | CT | 6010 | 7 Years |
| coincloud94 | APSM 1.1 | 6.42027E+14 | 108713 | 1,000 | vay Liquor M | 0 W Brown | Mesa | AZ | 85201 | Fairway Liquor Market | 340 W Brown Rd | Mesa | AZ | 85201 | Fairway Liqu | 10/1/2020 | 340 W Brow | - | - | Mesa | AZ | 85201 | 7 Years |
| coincloud32 | Slabb 1.0 | 5.4116E+14 | 103767 | 4,035 | ark Place Ma | E Broadway | Tucson | AZ | 85719 | Park Mall | 5870 East Broadway Ste 3000 | Tucson | AZ | 85711 | Park Mall | 8/1/2022 | c/o Park Pla | 5870 East Br | Ste 3000 | Tucson | AZ | 85711 | 45504 |
| oincloud389 | oleKepro 3. | 146480 | 146629 | 2,250 | Thorntons | 59 S Harlem | Chicago Ridg | IL | 60415 | Thorntons | 2600James Thornton Way | Louisville | KY | 40245 | Thorntons | 1/24/2022 | 2600 James | - | - | Louisville | KY | 40245 | 3 Years |
| oincloud394 | oleKepro 3. | 146522 | 125510 | 1,000 | es, Spirits & | 23026 US-28 | San Antonio | TX | 78258 | Specs Family Corp | 2410 Smith St | Houston | TX | 77006 | Specs Famil | 6/2/2021 | 2410 Smith | - | - | Houston | TX | 77006 | 3 Years |
| oincloud283 | oleKepro 3. | 145401 | 122958 | 275 | Cub Foods | 2423 MN-3 | Northfield | MN | 55057 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | | - | - | - | - | - | - | - | - |
| oincloud551 | oleKepro 5. | 149044 | 103392 | 550 | nbiana Centr | Columbiana | Columbia | SC | 29212 | Columbiana Centre | 100 Columbiana Cir | Columbia | SC | 29212 | Columbiana | 3/1/2022 | 100 Columb | - | - | Columbia | SC | 29212 | 1 Year |
| incloud1511 | oleKepro 5. | 151149 | 152098 | 1,800 | Royal Farms | 3 Monocacy | Frederick | MD | 21701 | Two Farms Inc Ta Royal Farms | 3611 Roland Ave | Baltimore | MD | 21211 | Two Farms | 4/12/2022 | 3611 Roland | - | - | Baltimore | MD | 21211 | 3 Years |
| oincloud635 | oleKepro 5. | 149890 | 145835 | - | r's Country | 00 Central A | Dodge City | KS | 67801 | Fenn Foods | 111 N Atkinson Ave | Roswell | NM | 88203 | Farmers Co | 1/12/2022 | 1800 Centra | - | - | Dodge City | KS | 67801 | 3 Years |
| oincloud370 | oleKepro 3. | 146274 | 123129 | 275 | Shoppers | 0 Cherry Hil | College Park | MD | 20740 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Cub Stores | 12/13/2020 | 421 S. Third | - | - | Stillwater | MN | 55082 | 3 Years |
| oincloud249 | oleKepro 3. | 145166 | 119966 | 1,500 | Stripes | 0 Briarwood | Midland | TX | 79707 | Cals Convenience Inc | 7460 Warren Pkwy # 310 | Frisco | TX | 75034 | Cals Conven | 3/25/2021 | 7460 Warre | | | Frisco | TX | 75034 | 3 Years |
| oincloud102 | oleKepro 2. | 143059 | 108270 | 1,050 | Quincy Liquor | 42 E Quincy | Aurora | CO | 80015 | East Quincy Liquor Store | 16342 E Quincy Ave | Aurora | CO | 80015 | East Quincy | 8/7/2020 | 16342 E Qui | - | - | Aurora | CO | 80015 | 7 Years |
| coincloud83 | oleKepro 1. | 142052 | 108089 | 1,000 | Shell | 212 TX-71 | Bastrop | TX | 78602 | Apple Grocery | 212 TX-71 | Bastrop | TX | 78602 | Apple Groce | 6/15/2020 | 212 TX-71 | - | - | Bastrop | TX | 78602 | 7 Years |
| coincloud78 | oleKepro 1. | 141076 | 119114 | 1,050 | l Monte Mar | 9 W Dobbin | Phoenix | AZ | 85041 | Wyl | 2659 W Dobbins Rd | Phoenix | AZ | 85041 | Del Monte | 3/18/2021 | 2659 W Dob | - | - | Phoenix | AZ | 85041 | 7 years |
| oincloud469 | oleKepro 5. | 148226 | 101554 | 1,750 | Chevron | 0 S Ironwoo | pache Juncti | AZ | 85120 | Chevron | 3940 S Ironwood Dr | Apache Junc | AZ | 85120 | Teejay Grou | 4/4/2018 | 3940 S Ironw | - | - | Apache Junc | AZ | 85120 | 5 Years |
| coincloud42 | APSM 1.1 | 5.41535E+14 | 103107 | 1,386 | Shell | 5 S Memoria | Tulsa | OK | 74129 | Muhammed Mannan | 3025 Memorail Dr. | Tulsa | Ok | 74129 | Shell | 1/15/2019 | 3025 S Mem | - | - | Tulsa | OK | 74129 | 7 Years |
| oincloud575 | oleKepro 5. | 149290 | 146491 | 2,250 | Thorntons | 33 N Wilson | Columbus | OH | 43228 | Thorntons | 2600James Thornton Way | Louisville | KY | 40245 | Thorntons | 1/24/2022 | 2600 James | - | - | Louisville | KY | 40245 | 3 Years |
| incloud1513 | oleKepro 5. | 151306 | 152161 | 1,800 | Royal Farms | Fort Smallwo | Riviera Beach | MD | 21122 | Two Farms Inc Ta Royal Farms | 3611 Roland Ave | Baltimore | MD | 21211 | Two Farms | 4/12/2022 | 3611 Roland | - | - | Baltimore | MD | 21211 | 3 Years |
| oincloud584 | oleKepro 5. | 149374 | 126914 | 275 | Food Depot | S Cobb Dr S | Smyrna | GA | 30080 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | All American | 6/15/2021 | DBA Food D | 125 Eagles L | - | Stockbridge | GA | 30281 | 3 Years |
| oincloud175 | oleKepro 3. | 143785 | 119992 | 1,500 | Stripes | 0 Sherwood | San Angelo | TX | 76901 | Cals Convenience Inc | 7460 Warren Pkwy # 310 | Frisco | TX | 75034 | Cals Conven | 3/25/2021 | 7460 Warre | | | Frisco | TX | 75034 | 3 Years |
| oincloud471 | oleKepro 5. | 148241 | 138203 | 1,000 | BP | 02 Dorcheste | Summerville | SC | 29485 | Krishna Of Summerville | 10002 Dorchester Rd | Summerville | SC | 29485 | Krishna Of S | 10/12/2021 | 10002 Dorch | - | - | Summerville | SC | 29485 | 7 Years |
| coincloud37 | APSM 1.1 | 5.41325E+14 | 103643 | 990 | Country Stor | 2 W Academ | Fuquay-Varin | NC | 27526 | Country Store | 812 W. Academy Street | Fuquay-Vari | NC | 27526 | Country Sto | 7/10/2019 | 812 W Acad | - | - | Fuquay-Vari | NC | 27526 | 7 Years |
| oincloud379 | oleKepro 3. | 146343 | 123308 | 275 | rta Superma | E Los Angele | Simi Valley | CA | 93065 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | | - | - | - | - | - | - | - | - |
| oincloud492 | oleKepro 5. | 148458 | 135458 | 400 | H-E-B | 200 N 10th | McAllen | TX | 78501 | Heb Lp | 646 South Flores St | San Antonio | TX | 78204 | Heb Lp | 9/1/2021 | 646 S. Flore | - | - | San Antonio | TX | 78204 | 3 Years |
| coincloud76 | oleKepro 1. | 141996 | 103915 | 906 | Quick Stop | 5 Washingto | Norwood | MA | 2062 | Suresh | 496 Washington St | Norwood | MA | 2062 | Suresh | 10/14/2019 | 496 Washin | - | - | Norwood | MA | 2062 | - |
| oincloud198 | oleKepro 3. | 144018 | 119117 | 623 | ne Cedar Roo | Cleveland A | Uniontown | OH | 44685 | The Cedar Room | 13069 Veleveland Avenue NW | Uniontown | OH | 44685 | The Cedar R | 3/24/2022 | 13069 Cleve | - | - | Uniontown | OH | 44685 | 5 Years |
| oincloud394 | oleKepro 3. | 146521 | 125613 | 1,000 | es, Spirits & | 24603 W I-1( | San Antonio | TX | 78257 | Specs Family Corp | 2410 Smith St | Houston | TX | 77006 | Specs Famil | 6/2/2021 | 2410 Smith | - | - | Houston | TX | 77006 | 3 Years |
| coincloud32 | Slabb 1.0 | 5.4116E+14 | 103766 | 790 | Tucson Mall | 00 N Oracle | Tucson | AZ | 85705 | Ggptucson Mall | 4500 N Oracle Rd | Tucson | AZ | 85705 | Ggptucson | 8/1/2022 | 4500 N Orac | - | - | Tucson | AZ | 85705 | 45504 |
| oincloud173 | oleKepro 3. | 143770 | 119406 | 2,500 | Circle K | E R L Thornto | Dallas | TX | 75223 | Dfw Oil Energy | 1111 N Belt Line | Garland | TX | 75040 | Fuel Centers | 3/24/2021 | c/o Winslow | 1111 N Belt | - | Garland | TX | 75040 | 5 Years |
| oincloud121 | oleKepro 3. | 143246 | 109001 | 533 | Citgo | 11 8th St So | isconsin Rap | WI | 54494 | Citgo | 2411 8th St South | Wisconsin R | WI | 54494 | 2411 8Th St | 12/3/2020 | 2411 8th St | - | - | Wisconsin R | WI | 54494 | 7 Years |
| oincloud654 | oleKepro 5. | 150075 | 137376 | 275 | er's Food Ma | l-134 W Mai | chuylkill Have | PA | 17972 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | United Natu | 10/6/2021 | 131-134 W I | - | - | Schuylkill Ha | PA | 17972 | 3 Years |
| oincloud426 | oleKepro 3. | 147795 | 124941 | 1,000 | tar Food & Li | 11 S Archer | Chicago | IL | 60608 | All Star Food And Liquor | 1832 Whaler Lane | Hanover Pa | IL | 60133 | All Star Foo | 5/24/2021 | 2911 S Arch | - | - | Chicago | IL | 60608 | 7 years |
| oincloud183 | oleKepro 3. | 143867 | 120553 | 275 | Chief | 90 S Cable R | Lima | OH | 45805 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | United Natu | 6/4/2021 | c/o Fresh Er | 317 West M | - | Findlay | OH | 45840 | 3 Years |
| oincloud132 | oleKepro 3. | 143358 | 114614 | 275 | Cub Foods | 350 Cedar A | Apple Valley | MN | 55124 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Cub Stores | 12/13/2020 | 421 S. Third | - | - | Stillwater | MN | 55082 | 3 Years |
| oincloud293 | oleKepro 3. | 145476 | 119785 | 1,500 | Stripes | 5801 19th St | Lubbock | TX | 79407 | Cals Convenience Inc | 7460 Warren Pkwy # 310 | Frisco | TX | 75034 | Cals Conven | 3/25/2021 | 7460 Warre | | | Frisco | TX | 75034 | 3 Years |
| oincloud331 | oleKepro 3. | 145932 | 119493 | 2,500 | 7-Eleven | 125 E Main S | Frostburg | MD | 21532 | Umstott | 493 Pine Ridge Rd | Bedford | PA | 15522-5205 | Umstott | 3/19/2021 | 125 E Main | - | - | Frostburg | MD | 21532 | 3 Years |
| oincloud241 | oleKepro 3. | 144457 | 122937 | 275 | Cub Foods | 00 114th Av | Champlin | MN | 55316 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | | - | - | - | - | - | - | - | - |
| coincloud81 | oleKepro 1. | 142079 | 108049 | 1,000 | Mobil | 124 S Mill Av | Tempe | AZ | 85282 | Mill Food And Fuel | 5124 S. Mill Ave | Tempe | AZ | 85282 | Mill Food Ar | 5/29/2020 | 5124 S Mill | - | - | Tempe | AZ | 85282 | 7 years |
| oincloud240 | oleKepro 3. | 144407 | 120554 | 1,500 | Stripes | 201 E 42nd | Odessa | TX | 79762 | Cals Convenience Inc | 7460 Warren Pkwy # 310 | Frisco | TX | 75034 | Cals Conven | 3/25/2021 | 7460 Warre | | | Frisco | TX | 75034 | 3 Years |
| oincloud659 | oleKepro 5. | 150123 | 145468 | 275 | eighborhooc | 1 Allegheny | Jersey Shore | PA | 17740 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | The Lingle C | 11/15/2021 | DBA Lingle's | 701 Allegher | #13 | Jersey Shore | PA | 17740 | 3 Years |
| oincloud214 | oleKepro 3. | 144183 | 115440 | 275 | Redner's | 300 Lehigh | Allentown | PA | 18103 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Redners Ma | 1/4/2021 | 3 Quarry Ro | - | - | Reading | PA | 19605 | 3 Years |
| oincloud386 | oleKepro 3. | 146460 | 101408 | 1,370 | Wireless1 | 4 Vermont | Los Angeles | CA | 90005 | Wireless Technology | 824 S Vermont | Los Angeles | CA | 90005 | | - | - | - | - | - | - | - | - |
| oincloud134 | oleKepro 3. | 143384 | 108550 | 1,250 | sons Food St | 420 Isbell Rd | Fort Worth | TX | 76114 | Alisons Food Store | 420 Isbell Rd | Fort Worth | TX | 76114 | Alisons Food | 9/24/2020 | 420 Isbell R | - | - | Fort Worth | TX | 76114 | 7 Years |
| oincloud110 | oleKepro 2. | 143136 | 108471 | 275 | arta Superma | 20 Foothill E | Sylmar | CA | 91342 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Vallarta Foo | 9/16/2020 | 12881 Bradl | - | - | Sylmar | CA | 91342 | 2 Years |
| oincloud175 | oleKepro 3. | 143789 | 113875 | 1,000 | nny's Kwik St | 00 East 86th | Owasso | OK | 74055 | Sunnys Kwik Stop | 8519 N 102nd E Ave | Owasso | OK | 74055 | Vnr | 1/12/2021 | 8519 N 102r | - | - | Owasso | OK | 74055 | 7 Years |
| oincloud175 | oleKepro 3. | 143792 | 108769 | 1,000 | k Avenue Ma | 03 SW Park | Portland | OR | 97201 | Park Avenue Market | 1503 SW Park Ave | Portland | OR | 97201 | Park Avenue | 10/20/2020 | 1503 SW Pa | - | - | Portland | OR | 97201 | 7 Years |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| coincloud193 | ColeKepro 3. | 143967 | 116350 | 672 | Chevron | 29 W Main S | Grantsville | UT | 84029 | Grantsville Way Station | PO Box 351 | Bountiful | UT | 84011 | Grantsville \ | 2/2/2021 | PO Box 351 | - | - | Bountiful | UT | 84011-0351 | 7 Years |
| coincloud624 | ColeKepro 5. | 149771 | 147199 | 1,750 | Good2Go | 333 N 1st St | rand Junctic | CO | 81501 | Good 2 Go Stores | PO Box 50430 | Idaho Falls | ID | 83405 | Good 2 Go S | 2/2/2022 | PO Box 504 | - | - | Idaho Falls | ID | 83405 | 3 Years |
| coincloud49 | APSM 1.1 | 5.41537E+14 | 103574 | 1,020 | SOS Liquor | barcadero d | Goleta | CA | 93117 | Sos Liquor | 956 Embarcadero del Norte | Goleta | CA | 93117 | Sos Liquor | 6/13/2019 | 956 Embarc | - | - | Goleta | CA | 93117 | 5 Years |
| 141998.USA | ColeKepro 5. | 141998 | 101418 | 482 | Game Haver | 273 W 500 S | Bountiful | UT | 84010 | Game Haven Bountiful | 273 W 500 S | Bountiful | UT | 84010 | Game Haver | 9/26/2017 | 273 West 5( | - | - | Bountiful | UT | 84010 | 5 Years |
| coincloud522 | ColeKepro 5. | No serial # foun | 130482 | 691 | itanium Vap | 450 Watson I | St. Louis | MO | 63119 | Titanium Vapor | 8450 Watson Rd | St. Louis | MO | 63119 | Titanium Va | 8/25/2021 | 8450 Watso | - | - | St Louis | MO | 63119 | 7 Years |
| coincloud1506 | ColeKepro 5. | 150688 | 139544 | 275 | Cub Foods | 45 County Rc | rooklyn Cent | MN | 55429 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Jerrys Enter | 10/26/2021 | 5101 Vernoi | - | - | Edina | MN | 55436 | 3 Years |
| coincloud72 | ColeKepro 1. | 142000 | 104349 | 1,005 | J's Q-Mart | recinct Line I | Hurst | TX | 76054 | Js Qmart | 6500 Precinct line Rd. #A | Hurst | TX | 76054 | Js Qmart | 2/23/2020 | 6500 Precin | #A | - | Hurst | TX | 76054 | 1 Year |
| coincloud566 | ColeKepro 5. | 149200 | 122333 | 1,375 | E Cash Expr | 215 S High S | Longview | TX | 75601 | Ace Cash Express | 300 E John Carpenter Fwy | Huntington | TX | 75062 | Ace Cash Ex | 6/15/2021 | 300 E John ( | - | - | Huntington | TX | 75062 | 2 Years |
| coincloud300 | ColeKepro 3. | 145846 | 121578 | 1,375 | E Cash Expr | 51 N State R | Lauderhill | FL | 33313 | Ace Cash Express | 300 E John Carpenter Fwy | Huntington | TX | 75062 | Ace Cash Ex | 6/15/2021 | 300 E John ( | - | - | Huntington | TX | 75062 | 2 Years |
| coincloud78 | ColeKepro 1. | 142101 | 108017 | 1,050 | d St Handy Sh | 128 SW 3rd | Grand Prairie | TX | 75051 | 3Rd St Handy Shop | 2128 SW 3rd St. | Grand Prairi | TX | 75051 | 3Rd St Hanc | 6/19/2020 | 2128 SW 3r | - | - | Grand Prairi | TX | 75051 | 7 Years |
| coincloud163 | ColeKepro 3. | 143671 | 108690 | 1,000 | moke Shop & | Willow Sprir | Killeen | TX | 76549 | Kings Smoke Shop More | 1119 Willow Springs Rd | Killeen | TX | 76549 | Kings Smoke | 10/14/2020 | 1119 Willow | - | - | Killeen | TX | 76549 | 7 years |
| coincloud350 | ColeKepro 3. | 146057 | 120531 | 1,000 | Jewelers & L | 10 W North A | Melrose Parl | IL | 60160 | Village Jewelers Loan Ltd | 2310 W North Avenue | Melrose Par | IL | 60160 | Village Pawi | 4/2/2021 | 2310 W Nor | - | - | Melrose Par | IL | 60610 | 7 years |
| coincloud59 | APSM 1.1 | 5.42015E+14 | 103778 | 1,120 | mont Milk H | 3 Piedmont | Duluth | MN | 55811 | Verhel Enterprises | 2703 Piedmont Ave | Duluth | MN | 55811 | Verhel Ente | 8/8/2019 | 2703 Piedm | - | - | Duluth | MN | 55811 | 7 Years |
| coincloud338 | ColeKepro 3. | 145878 | 119182 | 275 | Crest Foods | N Czech Hal | Yukon | OK | 73099 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Crest Discou | 3/17/2021 | PO Box 751( | - | - | Edmond | OK | 73083 | 3 Years |
| coincloud182 | ColeKepro 3. | 143863 | 116335 | 1,250 | CitiStop 111 | lew Leiceste | Asheville | NC | 28806 | Abal | 420 Executive Park | Asheville | NC | 28801 | Aba | 1/22/2021 | 357 New Le | - | - | Asheville | NC | 28806 | - |
| coincloud218 | ColeKepro 3. | 144217 | 119923 | 628 | Com Vapor S | NE 162nd Av | Vancouver | WA | 98682 | Dot Com Vapor Shop | 8312 E Mill Plain Blvd | Vancouver | WA | 98664 | Dot Com Va | 3/30/2021 | 6700 NE 16 | #415 | - | Vancouver | WA | 98662 | 7 Years |
| coincloud370 | ColeKepro 3. | 146272 | 122707 | 275 | Jubilee Food | 515 E Main S | Emmitsburg | MD | 21727 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Snl Food Gr | 4/20/2021 | 515 E Main | PO Box 460 | - | Emmitsburg | MD | 21727 | 3 Years |
| coincloud157 | ColeKepro 3. | 143609 | 108957 | 500 | Marathon Ga | 654 US-250 | Ashland | OH | 44805 | Marathon Gas | 654 US-250 | Ashland | OH | 44805 | Marathon G | 12/16/2020 | 654 US-250 | - | - | Ashland | OH | 44805 | 7 years |
| coincloud137 | ColeKepro 3. | 143405 | 114434 | 1,000 | Mobil | 14501 Janes | Muskego | WI | 53150 | Muskego Gas Liquor | S66 W 14501 Janesville Rd | Muskego | WI | 53150 | Muskego Ga | 12/29/2020 | 566 W1450 | - | - | Muskego | WI | 53150 | 7 Years |
| coincloud354 | ColeKepro 3. | 146161 | 146475 | 2,250 | Thorntons | 45 Lebanon F | Nashville | TN | 37076 | Thorntons | 2600James Thornton Way | Louisville | KY | 40245 | Thorntons | 1/24/2022 | 2600 James | - | - | Louisville | KY | 40245 | 3 Years |
| coincloud483 | ColeKepro 5. | 148368 | 155947 | 275 | Raley's | 0 Blue Oaks | Roseville | CA | 95747 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | - | | - | - | - | - | - | - | - |
| coincloud62 | APSM 1.1 | 5.42015E+14 | 103625 | 1,030 | Marathon | Millennium | Brunswick | GA | 31525 | Krish Marathon | 161 Millennium Blvd | Brunswick | GA | 31525 | Krish Marat | 8/26/2020 | 161 Millenn | - | - | Brunswick | GA | 31525 | 7 Years |
| coincloud142 | ColeKepro 3. | 143460 | 113874 | 1,050 | ol Guys Mar | 5 Holloway A | San Francisc | CA | 94112 | Cool Guys Market | 845 Holloway Ave | San Francisc | CA | 94112 | Cool Guys N | 12/7/2020 | 845 Hollowa | - | - | SF | CA | 94112 | 3 Years |
| coincloud54 | APSM 1.1 | 5.41539E+14 | 103927 | 1,134 | well Quick M | 7 Chelmsforc | Lowell | MA | 1851 | Kinjal Corp | 627 Chelmsford St | Lowell | MA | 1851 | Kinjal Corp | 10/17/2019 | c/o Lowell C | 627 Chelmsf | - | Lowell | MA | 1851 | 7 Years |
| coincloud560 | ColeKepro 5. | 149132 | 128590 | 750 | on Red Appl | 0 Cleveland A | Mt Vernon | WA | 98273 | Northwest Grocers | 1101 Andover Park West Ste 100 | Tukwila | WA | 98188 | D Enterprise | 7/14/2021 | - | - | - | - | - | - | 3 Years |
| coincloud139 | ColeKepro 3. | 143430 | 108945 | 636 | Seasons Mar | 1 W Putnam | Porterville | CA | 93257 | 5 Seasons Market | 1181 W Putnam Ave | Porterville | CA | 93257 | 5 Seasons N | 11/24/2020 | 1181 W Put | - | - | Porterville | CA | 93257 | 7 Years |
| NA | ColeKepro 1. | - | 108333 | 1,125 | GA of Masoi | 201 W Elm S | Mason City | IL | 62664 | Iga Of Mason City | 201 W Elm St | Mason City | IL | 62664 | Iga Of Maso | 12/30/2020 | 201 W Elm S | - | - | Mason City | IL | 62664 | 7 Years |
| coincloud446 | ColeKepro 5. | 148003 | 135808 | 400 | H-E-B | 5 U.S. Hwy 2 | San Antonio | TX | 78258 | Heb Lp | 646 South Flores St | San Antonic | TX | 78204 | Heb Lp | 9/1/2021 | 646 S. Flore | - | - | San Antonic | TX | 78204 | 3 Years |
| coincloud259 | ColeKepro 3. | 145264 | 101543 | 75 | Circle K | 4 Santa Ana | Costa Mesa | CA | 92627 | New Lucky Enterprise | 1654 Santa Ana Ave | Costa Mesa | CA | 92627 | New Lucky E | 2/28/2018 | 1654 Santa | - | - | Costa Mesa | CA | 92627 | 5 Years |
| coincloud42 | APSM 1.1 | 5.41535E+14 | 101520 | 500 | 7-Eleven | 85 Jet Wing | olorado Sprir | CO | 80916 | 7Eleven | 3200 Hackberry Road | Irving | TX | 75063 | 7Eleven | 7/10/2018 | 7140 Midnig | - | - | Colorado Sp | CO | 80923 | 7 Years |
| coincloud447 | ColeKepro 5. | 148009 | 139277 | 1,050 | AMPM | N McCarran | Sparks | NV | 89431 | Asra Tera | 205 N McCarran Blvd | Sparks | NV | 89431 | Ampm | 10/26/2021 | 205 N. McC | - | - | Sparks | NV | 89431 | 7 Years |
| coincloud332 | ColeKepro 3. | 145936 | 119496 | 2,500 | 7-Eleven | 0 Maryland A | Cumberland | MD | 21502 | Umstott | 493 Pine Ridge Rd | Bedford | PA | 15522-5205 | Umstott | 3/19/2021 | 400 Marylar | - | - | Cumberlanc | MD | 21502 | 3 Years |
| coincloud112 | ColeKepro 2. | 143164 | 108496 | 1,375 | ocs Food Sto | Campbell R | Richardson | TX | 75080 | Docs Food Store | 635 W Campbell Rd #200 | Richardson | TX | 75080 | Docs Food S | 10/2/2020 | 635 W Cam | - | - | Richardson | TX | 75080 | 3 Years |
| coincloud119 | ColeKepro 2. | 143228 | 108735 | 1,000 | Heritage IGA | 79 E Market | Tiffin | OH | 44883 | Heritage Iga | 479 E Market St | Tiffin | OH | 44883 | Heritage Iga | 10/5/2020 | 479 E Marke | - | - | Tiffin | OH | 44883 | 7 Years |
| coincloud136 | ColeKepro 3. | 143399 | 120211 | 1,500 | Stripes | 0 Commons | Parkesburg | PA | 19365 | Cals Convenience Inc | 7460 Warren Pkwy # 310 | Frisco | TX | 75034 | Cals Conven | 3/25/2021 | 7460 Warre | | | Frisco | TX | 75034 | 3 Years |
| coincloud396 | ColeKepro 3. | 146544 | 123677 | 1,000 | B Pawn & Je | 201 Alma Hv | Van Buren | AR | 72956 | Ronnie D Lewellen | 2021 Alma Hwy | Van Buren | AR | 72956 | A B Pawn Je | 5/10/2021 | 2201 Alma H | - | - | Van Buren | AR | 72956 | 7 Years |
| coincloud432 | ColeKepro 3. | 147858 | 128849 | 750 | Thriftway M | 1820 Bay Ave | Ocean Park | WA | 98640 | Northwest Grocers | 1101 Andover Park West Ste 100 | Tukwila | WA | 98188 | Northwest ( | 7/2/2021 | PO Box 249 | - | - | Ocean Park | WA | 98640 | 3 Years |
| coincloud537 | ColeKepro 5. | 148902 | 120757 | 1,000 | Gyro Bites | 6409 6th Ave | Tacoma | WA | 98406 | Gyro Bites | 6409 6th Avenue | Tacoma | WA | 98406 | Loyalty One | 4/7/2021 | 6409 6TH A | - | - | Tacoma | WA | 98406 | 7 Years |
| coincloud89 | APSM 1.1 | 5.42018E+14 | 108032 | 750 | Kwik Mart | 1 E Rooseve | Scottsdale | AZ | 85257 | Albert Yaro | 12229 W. Ironwood Street | El Mirage | AZ | 85335 | Kwik Mart | 5/7/2021 | 8001 E Roos | - | - | Scottsdale | AZ | 85257 | 7 Years |
| coincloud271 | ColeKepro 3. | 145181 | 138869 | 2,000 | Hot Spot | Hwy. 321 N | Clover | SC | 29710 | Rl Jordan Oil Co | 1451 Fernwood Glendale Rd | Spartanburg | SC | 29307 | R L Jordan C | 10/26/2021 | 1451 Fernw | - | - | Spartanburg | SC | 29307 | 4 Years, then auto renew every 30 days |
| coincloud63 | APSM 1.1 | 5.42016E+14 | 103940 | 1,140 | ladeira Mark | 722 Laurel A | Cincinnati | OH | 45243 | Maderira Food Mart | 7722 Laurel Ave | Cincinnati | OH | 45243 | Madeira Foo | 10/21/2019 | 7722 Laurel | - | - | Cincinnati | OH | 45243 | 7 Years |
| coincloud156 | ColeKepro 3. | 143599 | 115348 | 2,564 | utchâ€™s #1 | 09 W Main S | Weatherforc | OK | 73096 | Hutchs | PO Box 767 | Elk City | OK | 73648 | Hutchinson | 2/11/2021 | PO Box 767 | - | - | Elk City | OK | 73648 | 3 Years |
| coincloud108 | ColeKepro 2. | 143121 | 108476 | 275 | arta Superma | 5 E. Olive Av | Porterville | CA | 93257 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Vallarta Foo | 9/16/2020 | 12881 Bradl | - | - | Sylmar | CA | 91342 | 2 Years |
| coincloud256 | ColeKepro 3. | 145130 | 104155 | 1,030 | n's Liquor St | Lankershim | Los Angeles | CA | 91601 | Sams Liquor Store | 4832 Lankershim Blvd | Los Angeles | CA | 91601 | Sams Liquor | 12/18/2019 | 4832 Lanker | - | - | Los Angeles | CA | 91601 | 7 Years |
| coincloud96 | APSM 1.1 | 5.42489E+13 | 108943 | 1,000 | Sunoco | 8 White Bluf | Savannah | GA | 31406 | Niku | 8408 White Bluff Rd | Savannah | GA | 31406 | Sunoco Gas | 11/3/2020 | 8408 White | - | - | Savannah | GA | 31406 | 7 years |
| coincloud552 | ColeKepro 5. | 149054 | 103225 | 1,190 | Gas & Food | 1 Bush River | Columbia | SC | 29210 | City Fuel And Food | 1301 Bush River Rd | Columbia | SC | 29210 | City Fuel An | 12/10/2018 | 1301 Bush F | - | - | Columbia | SC | 29210 | 7 Years |
| coincloud364 | ColeKepro 3. | 146251 | 124635 | 275 | pers Value F | Thomaston F | Macon | GA | 31220 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | - | | - | - | - | - | - | - | - |
| coincloud245 | ColeKepro 3. | 144467 | 115151 | 1,000 | unrise Mark | SE McLough | Milwaukie | OR | 97267 | Mhd | 17186 SE McLoughlin Blvd | Milwaukie | OR | 97267 | Mhd | 1/6/2021 | 17186 SE M | - | - | Milwaukie | OR | 97267 | 7 years |
| coincloud166 | ColeKepro 3. | 143699 | 116336 | 1,000 | Citistop #11 | 5 Charlotte S | Asheville | NC | 28801 | Abal | 420 Executive Park | Asheville | NC | 28801 | Aba | 1/22/2021 | 45 Charlotte | - | - | Asheville | NC | 28801 | - |
| coincloud217 | ColeKepro 3. | 144212 | 138874 | 2,000 | Hot Spot | 17 W Main S | Easley | SC | 29640 | Rl Jordan Oil Co | 1451 Fernwood Glendale Rd | Spartanburg | SC | 29307 | R L Jordan C | 10/26/2021 | 1451 Fernw | - | - | Spartanburg | SC | 29307 | 4 Years, then auto renew every 30 days |
| coincloud381 | ColeKepro 3. | 146337 | 104122 | 2,000 | 76 Gas | E Las Tunas | San Gabriel | CA | 91776 | Ramzi Union | 101 E Las Tunas Dr. | San Gabriel | CA | 91776 | Ramzi Unio | 12/16/2019 | 101 E Las Tu | - | - | San Gabriel | CA | 91776 | 7 Years |
| coincloud233 | ColeKepro 3. | 144303 | 146454 | 2,250 | Thorntons | 103 Gunn Hv | Tampa | FL | 33618 | Thorntons | 2600James Thornton Way | Louisville | KY | 40245 | Thorntons | 1/24/2022 | 2600 James | - | - | Louisville | KY | 40245 | 3 Years |
| coincloud291 | ColeKepro 3. | 145495 | 120165 | 1,500 | Stripes | 4101 S. Ceda | Pecos | TX | 79772 | Cals Convenience Inc | 7460 Warren Pkwy # 310 | Frisco | TX | 75034 | Cals Conven | 3/25/2021 | 7460 Warre | | | Frisco | TX | 75034 | 3 Years |
| coincloud627 | ColeKepro 5. | 149808 | 103391 | 2,750 | glethorpe M | Abercorn Ext | Savannah | GA | 31406 | Oglethorpe Mall | 7804 Abercorn St | Savannah | GA | 31406 | Oglethorpe | 3/1/2022 | 7804 Aberc | - | - | Savannah | GA | 31406 | 44985 |
| coincloud344 | ColeKepro 3. | 146025 | 119416 | 1,050 | ARCO | San Pablo D | El Sobrante | CA | 94803 | Arco | 3753 San Pablo Dam Rd | El Sobrante | CA | 94803 | Arco Co Am | 7/10/2019 | 363 S Gilber | - | - | Mesa | AZ | 85204 | 7 Years |
| coincloud36 | APSM 1.1 | 5.41325E+14 | 103373 | 823 | BP | terans Mem | Wentzville | MO | 63385 | Petroleum | 4251 Lindell Blvd | Saint Louis | MO | 63108 | Lion Petrole | 3/19/2019 | 4251 Lindell | - | - | St Louis | MO | 63108 | 7 Years |
| coincloud281 | ColeKepro 3. | 145223 | 122967 | 275 | Cub Foods | Silver Lake F | St Anthony | MN | 55421 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | - | | - | - | - | - | - | - | - |
| coincloud75 | ColeKepro 1. | 142011 | 103794 | 1,090 | J's Food Ma | W Schlinge | Milwaukee | WI | 53214 | Swami Shree | 9206 W Schlinger Ave | Milwaukee | WI | 53214 | Swami Shre | 8/13/2019 | 9206 W Sch | - | - | Milwaukee | WI | 53214 | 7 Years |
| coincloud383 | ColeKepro 3. | 146409 | 141215 | 1,000 | Piggly Wiggl | 2 W Nationa | West Allis | WI | 53227 | C And S Wholesale Grocers | 7 Corporate Drive | Keene | NH | 3431 | Cs Wholesal | 12/1/2021 | c/o Piggly W | 10282 W Na | - | West Allis | WI | 53227 | 3 years |
| coincloud198 | ColeKepro 3. | 144015 | 120556 | 275 | Chief | W Northern | Lima | OH | 45801 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | United Natu | 6/4/2021 | c/o Fresh Er | 317 West M | - | Findlay | OH | 45840 | 3 Years |
| coincloud61 | APSM 1.1 | 5.42015E+14 | 103360 | 985 | vik Stop Mar | 19 W Main S | Gallatin | TN | 37066 | Kwik Stop Market | 419 W. Main St. | Gallatin | TN | 37066 | Kwik Stop M | 3/21/2019 | 419 W Main | - | - | Gallatin | TN | 37066 | 5 Years |
| coincloud349 | ColeKepro 3. | 146087 | 118597 | 1,341 | anza Truckin | Enter on Gar | Westbury | NY | 11590 | Clinton Market | 153 Hickley Rd | Clinton | ME | 4927 | Tradewinds | 3/8/2021 | 153 Hinckley | - | - | Clinton | ME | 4927 | 7 Years |
| coincloud524 | ColeKepro 5. | 148776 | 130549 | 1,313 | NEU-MART | 59 Junction H | Ingram | TX | 78025 | Neutze Inc | 3276 Junction Hwy | Ingram | TX | 78025 | Neutze Inc | 8/25/2021 | 3269 Junctic | - | - | Ingram | TX | 78025 | 3 Years |
| coincloud1509 | ColeKepro 5. | 150901 | 152166 | 1,800 | Royal Farms | 8 Atlantic Av | Ocean View | DE | 19970 | Two Farms Inc Ta Royal Farms | 3611 Roland Ave | Baltimore | MD | 21211 | Two Farms I | 4/12/2022 | 3611 Rolanc | - | - | Baltimore | MD | 21211 | 3 Years |
| coincloud53 | APSM 1.1 | 5.41539E+14 | 104229 | 1,500 | Marathon | W McKinley | Mishawaka | IN | 46545 | Rl Petroleum | 335 W McKinley Ave | Mishawaka | IN | 46545 | Rl Petroleur | 1/12/2020 | 335 W McKi | - | - | Mishawaka | IN | 46545 | 7 Years |
| coincloud361 | ColeKepro 3. | 145889 | 120422 | 275 | COBORN'S | n Avenue No | Isanti | MN | 55040 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | United Natu | 3/26/2021 | 1921 Cobori | - | - | St. Cloud | MN | 56301 | 3 Years |
| coincloud47 | APSM 1.1 | 5.41537E+14 | 101537 | 1,750 | Chevron | 2 E Chandler | Phoenix | AZ | 85048 | Chevron 5002 | 5002 E Chandler Blvd | Phoenix | AZ | 85048 | Teejay Grou | 4/4/2018 | 5002 E Char | - | - | Phoenix | AZ | 85048 | 5 Years |
| coincloud129 | ColeKepro 3. | 143332 | 114616 | 275 | Foods (Sava | 75 State Hw | Savage | MN | 55378 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Cub Stores I | 12/13/2020 | 421 S. Third | - | - | Stillwater | MN | 55082 | 3 Years |
| coincloud168 | ColeKepro 3. | 143723 | 115312 | 1,050 | attered Drea | Maynardvill | Knoxville | TN | 37918 | Shattered Dreams | 6665 Maynardville Pike | Knoxville | TN | 37918 | Shattered D | 1/5/2021 | 5809 Edmoi | - | - | Knoxville | TN | 37918 | 7 years |
| coincloud125 | ColeKepro 3. | 143288 | 114706 | 275 | Cub Foods | 216 7th St W | Monticello | MN | 55362 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Cub Stores I | 12/13/2020 | 421 S. Third | - | - | Stillwater | MN | 55082 | 3 Years |
| coincloud87 | ColeKepro 1. | 142069 | 101509 | 825 | e In Liquor N | 232 N K St | Tulare | CA | 93274 | Drive In Liquor Mart | 232 North K Street | Tulare | CA | 93274 | Drive In Liqu | 7/31/2018 | 232 N K St | - | - | Tulare | CA | 93274 | 7 Years |
| coincloud352 | ColeKepro 3. | 146053 | 121831 | 1,000 | eaber's Liqu | Old Tower H | uth Kingstov | RI | 2879 | Geabers Liquors | 231 Old Tower Hill Rd | South Kings | RI | 2879 | Wizards Kee | 5/7/2021 | 17148 116tl | - | - | Renton | WA | 98058 | 7 years |
| coincloud260 | ColeKepro 3. | 145258 | 101497 | 81 | Chevron | 7 S Ventura | Oxnard | CA | 93030 | Oxnard Chevron | 877 S Ventura Rd | Oxnard | CA | 93030 | Oxnard Che | 2/13/2018 | 877 S Ventu | - | - | Oxnard | CA | 93030 | - |
| coincloud420 | ColeKepro 3. | 147739 | 103632 | 1,071 | Solo Liquor | 751 E Yale A | Aurora | CO | 80014 | Solo Liquor | 13751 E Yale Ave | Aurora | CO | 80014 | Heaven | 7/6/2019 | 13751 E Yale | - | - | Aurora | CO | 80014 | 7 Years |
| coincloud172 | ColeKepro 3. | 143755 | 118439 | 275 | Oliver Lemon | 8431 11th St | Terrebonne | OR | 97760 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Oliver Lemo | 2/26/2021 | c/o Rudy's N | 8431 11th St | - | Terrebonne | OR | 97760 | 3 Years |
| coincloud138 | ColeKepro 3. | 143418 | 108752 | 1,000 | Star Vapor | 26 S Memori | Tulsa | OK | 74133 | Lonestar Vapor Shop | 10926 S Memorial Dr | Tulsa | OK | 74133 | Lonestar Va | 10/15/2020 | 10926 S Me | - | - | Tulsa | OK | 74133 | 7 Years |
| coincloud33 | APSM 1.1 | 5.41325E+14 | 103372 | 500 | Phillips 66 | 99 Salt Lick F | St Peters | MO | 63376 | Petroleum | 4251 Lindell Blvd | Saint Louis | MO | 63108 | Alliance Pet | 3/19/2019 | DBA St. Pete | 4251 Lindell | - | St Louis | MO | 63108 | 7 Years |
| coincloud496 | ColeKepro 5. | 148492 | 130376 | 275 | ler's Fresh M | 775 E 126th | Carmel | IN | 46033 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | - | | - | - | - | - | - | - | - |
| coincloud632 | ColeKepro 5. | 149858 | 145521 | 56 | rothers Mark | 532 13th St | Lexington | MO | 64067 | Brother Market Ops | 12345 University Ave | Clive | IA | 50325 | Brothers Ma | 1/11/2022 | - | - | - | - | - | - | 3 years |
| coincloud310 | ColeKepro 3. | 145693 | 127597 | 1,000 | ble Slab Crea | 62 N Navarrc | Victoria | TX | 77904 | Marble Slab Creamery | 101 Park View | Victoria | TX | 77904 | Marble Slab | 6/29/2021 | 101 Park Vie | - | - | Victoria | TX | 77904 | 7 Years |
| coincloud120 | ColeKepro 2. | 143237 | 108564 | 1,000 | 9 Vape & Sn | Spring St #U | Elizabeth | NJ | 7201 | Deli Cioso | 471 W 1st Ave | Roselle | NJ | 7203 | Deli Closo | 11/11/2020 | 471 W 1st A | Suite B | - | Roselle | NJ | 7203 | 7 Years |
| coincloud159 | ColeKepro 3. | 143628 | 125617 | 1,000 | es, Spirits & | W E crawfor | Fate | TX | 75189 | Specs Family Corp | 2410 Smith St | Houston | TX | 77006 | Specs Famil | 6/2/2021 | 2410 Smith | - | - | Houston | TX | 77006 | 3 Years |
| coincloud523 | ColeKepro 5. | 148762 | 121864 | 1,375 | E Cash Expr | N Lindbergh | Florissant | MO | 63031 | Ace Cash Express | 300 E John Carpenter Fwy | Huntington | TX | 75062 | Ace Cash Ex | 6/15/2021 | 300 E John ( | - | - | Huntington | TX | 75062 | 2 Years |
| coincloud431 | ColeKepro 3. | 147849 | 120522 | 275 | Great Scot | W Main Cro | Findlay | OH | 45840 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | United Natu | 6/4/2021 | c/o Fresh Er | 317 West M | - | Findlay | OH | 45840 | 3 Years |
| coincloud328 | ColeKepro 3. | 145790 | 119334 | 1,500 | 7th Heaven | 1419 E 9th S | Trenton | MO | 64683 | 7Th Heaven Sa | 337 Woodrow Street | Chilicothe | MO | 64601 | 7Th Heaven | 4/2/2021 | 1419 E 9th S | - | - | Trento | MO | 64683 | 7 Years |
| coincloud306 | ColeKepro 3. | 145664 | 127337 | 275 | rta Superma | Country Clu | Madera | CA | 93638 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | - | | - | - | - | - | - | - | - |
| coincloud181 | ColeKepro 3. | 143853 | 120194 | 1,500 | Stripes | 15 NW Cache | Lawton | OK | 73507 | Cals Convenience Inc | 7460 Warren Pkwy # 310 | Frisco | TX | 75034 | Cals Conven | 3/25/2021 | 7460 Warre | | | Frisco | TX | 75034 | 3 Years |
| coincloud655 | ColeKepro 5. | 150081 | 137395 | 275 | Save A Lot | 511 N 12th S | Lebanon | PA | 17046 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | - | | - | - | - | - | - | - | - |
| coincloud129 | ColeKepro 3. | 143330 | 108888 | 1,000 | rx of Tulsa H | 6529 E 51st S | Tulsa | OK | 74145 | Glassworx Of Tulsa Head Shop | 6529 E 51st St | Tulsa | OK | 74145 | Glassworx C | 11/11/2020 | 6529 E 51st | - | - | Tulsa | OK | 74145 | 7 Years |
| coincloud309 | ColeKepro 3. | 145801 | 125708 | 1,500 | Pwi | 2100 TX-36 | Sealy | TX | 77474 | Petroleum Wholesale Lp | 8550 Technology Forest Place | The Woodla | TX | 77381 | Petroleum \ | 5/24/2021 | 8550 Techn | - | - | The Woodla | TX | 77381 | 3 Years |
| coincloud92 | APSM 1.1 | 5.42027E+14 | 108170 | 1,050 | lesquite Vap | N Galloway | Mesquite | TX | 75149 | Big Tex Mini Mart | 714 N. Galloway Ave | Mesquite | TX | 75149 | Big Tex Min | 7/23/2020 | 714 N Gallo | - | - | Mesquite | TX | 75149 | 7 Years |
| coincloud416 | ColeKepro 3. | 147703 | 146609 | 2,250 | Thorntons | 476 N York S | Elmhurst | IL | 60126 | Thorntons | 2600James Thornton Way | Louisville | KY | 40245 | Thorntons | 1/24/2022 | 2600 James | - | - | Louisville | KY | 40245 | 3 Years |
| coincloud395 | ColeKepro 3. | 146538 | 125446 | 1,000 | es, Spirits & | N Mesa St #5 | El Paso | TX | 79932 | Specs Family Corp | 2410 Smith St | Houston | TX | 77006 | Specs Famil | 6/2/2021 | 2410 Smith | - | - | Houston | TX | 77006 | 3 Years |
| coincloud1506 | ColeKepro 5. | 150695 | 108958 | 1,000 | apatia Mark | Powell Blvd | Gresham | OR | 97030 | La Tapatia Market #2 | 1025 Powell Blvd #107 | Gresham | OR | 97030 | La Tapatia N | 1/6/2021 | 1025 E Pow | 107 | - | Gresham | OR | 97030 | 7 Years |
| coincloud267 | ColeKepro 3. | 144708 | 116088 | 275 | Warehouse | 1 Manheim | huylkill Have | PA | 17972 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | United Natu | 1/4/2021 | 3 Quarry Ro | - | - | Reading | PA | 19605 | 3 Years |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| coincloud115 | ColeKepro 2. | 143185 | 109020 | 676 | ader Electror | 4 Smithfield | Pittsburgh | PA | 15222 | Trader Electronics | 404 Smithfield St | Pittsburgh | PA | 15222 | Trader Elect | 12/11/2020 | 404 Smithfie | - | - | Pittsburgh | PA | 15222 | 7 Years |
| coincloud329 | ColeKepro 3. | 145786 | 120420 | 275 | CASHWISE | 7 Timber Pkw | Fargo | ND | 58104 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Coborns | 3/26/2021 | 1921 Cobor | - | - | St. Coud | MN | 56301 | 3 years |
| coincloud294 | ColeKepro 3. | 145518 | 117213 | 531 | t Paul Marke | Blanchet Av | St Paul | OR | 97137 | St Paul Market | PO Box 355 | St Paul | OR | 97137 | St Paul Marl | 2/12/2021 | 4171 Blanch | - | - | St. Paul | OR | 97137 | 3 Years |
| coincloud54 | APSM 1.1 | 5.41539E+14 | 103933 | 1,135 | ristop Food | 4 Monmout | Newport | KY | 41071 | Shiv Sankar Corp | 2114 Monmouth St. | Newport | KY | 41071 | Shiv Sankar | 10/20/2019 | 2114 Monm | - | - | Newport | KY | 41071 | 7 Years |
| coincloud369 | ColeKepro 3. | 146271 | 138882 | 2,000 | Hot Spot | N Howard | Landrum | SC | 29356 | Rl Jordan Oil Co | 1451 Fernwood Glendale Rd | Spartanburg | SC | 29307 | R L Jordan C | 10/26/2021 | 1451 Fernw | - | - | Spartanburg | SC | 29307 | 4 Years, then auto renew every 30 days |
| coincloud282 | ColeKepro 3. | 145470 | 122968 | 275 | Cub Foods | University A | St Paul | MN | 55104 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | | - | - | - | - | - | - | - | - |
| coincloud500 | ColeKepro 5. | 148538 | 122415 | 1,375 | CE Cash Expr | 400 Graham | Tomball | TX | 77375 | Ace Cash Express | 300 E John Carpenter Fwy | Huntington | TX | 75062 | Ace Cash Ex | 6/15/2021 | 300 E John C | - | - | Huntington | TX | 75062 | 2 Years |
| coincloud613 | ColeKepro 5. | 149661 | 135830 | 400 | H-E-B | 5 SW Military | San Antonio | TX | 78221 | Heb Lp | 646 South Flores St | San Antonio | TX | 78204 | Heb Lp | 9/1/2021 | 646 S. Flore | - | - | San Antonio | TX | 78204 | 3 Years |
| coincloud261 | ColeKepro 3. | 145271 | 101461 | 894 | CL Liquor | 58 W Carson | Torrance | CA | 90501 | Wc Liquor And Market | 1658 W Carson Street Ste D | Torrance | CA | 90501 | Wc Liquer A | 1/22/2018 | 1658 W Cars | Ste D | - | Torrance | CA | 90501 | 1 Year |
| coincloud225 | ColeKepro 3. | 144376 | 123541 | 275 | utrition Sma | 980 Pines Bl | embroke Pin | FL | 33026 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Nutrition Sn | 5/10/2021 | 10980 Pines | - | - | Pembroke P | FL | 33026 | 2 years |
| coincloud359 | ColeKepro 3. | 146155 | 130624 | 275 | oborn's Buffa | 30 Ryan's Wa | Buffalo | MN | 55313 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | | - | - | - | - | - | - | - | - |
| coincloud250 | ColeKepro 3. | 144537 | 139540 | 1,800 | Waimea Expre | 0 Kawaihae | Waimea | HI | 96743 | Waimea Express | 65-1210 Kawaihae Rd #100 | Kamuela | HI | 96743 | Waimea Exp | 11/1/2021 | 65-1210 Kaw | #100 | - | Waimea | HI | 96743 | 7 Years |
| coincloud207 | ColeKepro 3. | 144111 | 117234 | 275 | SHOP 'n SAV | anklin Village | Kittanning | PA | 16201 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Franklin Foo | 1/18/2021 | 1 Franklin V | - | - | Kittanning | PA | 16201 | 3 Years |
| incloud1508 | ColeKepro 5. | 150854 | 152081 | 1,800 | Royal Farms | 01 W Cedar | Fruitland | MD | 21826 | Two Farms Inc Ta Royal Farms | 3611 Roland Ave | Baltimore | MD | 21211 | Two Farms | 4/12/2022 | 3611 Roland | - | - | Baltimore | MD | 21211 | 3 Years |
| coincloud82 | ColeKepro 1. | 142026 | 117855 | 275 | Jubilee Food | Commerce | Mound | MN | 55364 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | United Natu | 2/17/2021 | c/o Mound | 2131 Comm | - | Mound | MN | 55364 | 3 Years |
| coincloud456 | ColeKepro 5. | 148096 | 120431 | 275 | opers Value F | 280 Main St | Baker | LA | 70714 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Baker Piggly | 4/2/2021 | 5910 Airline | - | - | Baton Roug | LA | 70805 | 3 Years |
| coincloud318 | ColeKepro 3. | 145843 | 146455 | 2,250 | Thorntons | 4820 FL-64 | Bradenton | FL | 34208 | Thorntons | 2600James Thornton Way | Louisville | KY | 40245 | Thorntons | 1/24/2022 | 2600 James | - | - | Louisville | KY | 40245 | 3 Years |
| coincloud91 | APSM 1.1 | 5.42027E+14 | 108149 | 1,082 | ng wine & lic | 5 S Lexington | Folsom | CA | 95630 | 5 King Wine Liquor | 316 S. Lexington Dr. | Folsom | CA | 95630 | 5 King Wine | 11/10/2022 | 316 S Lexing | - | - | Folsom | CA | 95630 | 3 Years |
| coincloud493 | ColeKepro 5. | 148466 | 135467 | 400 | H-E-B | 1679 Hwy 10 | Port Isabel | TX | 78578 | Heb Lp | 646 South Flores St | San Antonio | TX | 78204 | Heb Lp | 9/1/2021 | 646 S. Flore | - | - | San Antonio | TX | 78204 | 3 Years |
| incloud1509 | ColeKepro 5. | 150946 | 152317 | 1,800 | Royal Farms | 01 Snow Hill | Salisbury | MD | 21804 | Two Farms Inc Ta Royal Farms | 3611 Roland Ave | Baltimore | MD | 21211 | Two Farms | 4/12/2022 | 3611 Roland | - | - | Baltimore | MD | 21211 | 3 Years |
| coincloud316 | ColeKepro 3. | 145725 | 125371 | 1,000 | Spec's | 30 Gulf Fwy | Houston | TX | 77034 | Specs Family Corp | 2410 Smith St | Houston | TX | 77006 | Specs Famil | 6/2/2021 | 2410 Smith | - | - | Houston | TX | 77006 | 3 Years |
| coincloud158 | ColeKepro 3. | 143624 | 118205 | 275 | ller's Super V | 05 W Maple | Clyde | OH | 43410 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | United Natu | 2/26/2021 | c/o Skico Inc | DBA Miller's | PO Box 240 | Lagrange | IN | 46761 | 3 Years |
| coincloud496 | ColeKepro 5. | 148491 | 124944 | 875 | ame X Chang | 6 Taylorsvill | effersontow | KY | 40299 | Gamexchange Hultquist | 2203 South Promenade Blvd | Rogers | AR | 42104 | | - | - | - | - | - | - | - | - |
| coincloud246 | ColeKepro 3. | 145078 | 119972 | 1,500 | Stripes | 7 Andrews H | Midland | TX | 79703 | Cals Convenience Inc | 7460 Warren Pkwy # 310 | Frisco | TX | 75034 | Cals Conven | 3/25/2021 | 7460 Warre | | | Frisco | TX | 75034 | 3 Years |
| coincloud336 | ColeKepro 3. | 145862 | 137628 | 750 | Gump's IGA | 57 Maple Av | Grafton | WV | 26354 | Associated Wholesale Grocers | 5000 Kansas Ave | Kansas City | KS | 66106 | Associated | 10/6/2021 | c/o Gump's | 57 Maple Av | - | Grafton | WV | 26354 | 3 Years |
| coincloud243 | ColeKepro 3. | 144405 | 122959 | 275 | Cub Foods | 0 Rice Creek | New Brighton | MN | 55112 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | | - | - | - | - | - | - | - | - |
| coincloud42 | APSM 1.1 | 5.41535E+14 | 103510 | 1,800 | eridian Expre | 01 NW 63rd | Oklahoma Cit | OK | 73132 | Meridian Express | 4501 NW 63rd St. | Oklahoma C | OK | 73132 | Meridian Ex | 5/14/2019 | 4501 NW 63 | - | - | Oklahoma C | OK | 73132 | 7 Years |
| coincloud418 | ColeKepro 3. | 147716 | 119177 | 275 | Crest Foods | 5 N Eastern | Moore | OK | 73160 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Crest Discou | 3/17/2021 | PO Box 751 | - | - | Edmond | OK | 73083 | 3 years |
| coincloud206 | ColeKepro 3. | 144102 | 117322 | 275 | Kay's Marke | 149 S 7th St | Coos Bay | OR | 97420 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | United Natu | 2/11/2021 | PO Box 108 | - | - | Coos Bay | OR | 97420 | 3 Years |
| coincloud172 | ColeKepro 3. | 143757 | 115320 | 247 | na Silver An | 700 Stanley | Greensboro | NC | 27407 | Carolina Silver And Gold | 1700 Stanley Rd Ste A | Greensboro | NC | 27407 | Carolina Silv | 1/19/2021 | 1700 Stanle | Ste. A | - | Greensboro | NC | 27407 | 7 Years |
| coincloud403 | ColeKepro 3. | 147569 | 127338 | 1,575 | a Mobile Wi | 18 N 7th St | San Jose | CA | 95112 | Maria Mobile Wireless | 18 N 7th St | San Jose | CA | 95112 | Maria Mobi | 2/28/2022 | 696 Vine St | - | - | San Jose | CA | 95110 | 7 years |
| coincloud165 | ColeKepro 3. | 143687 | 119408 | 2,500 | Circle K | 29 Bedford | Bedford | TX | 76022 | Dfw Oil Energy | 1111 N Belt Line | Garland | TX | 75040 | Fuel Center | 3/24/2021 | c/o Payless | 1111 N Belt | - | Garland | TX | 75040 | 5 Years |
| coincloud198 | ColeKepro 3. | 144017 | 120544 | 275 | mmunity Mar | E Sandusky | Bellefontaine | OH | 43311 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | United Natu | 6/4/2021 | c/o Fresh Er | 317 West M | - | Findlay | OH | 45840 | 3 Years |
| coincloud129 | ColeKepro 3. | 143331 | 114707 | 275 | Foods (Plym | icksburg Ln | Plymouth | MN | 55447 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Cub Stores I | 12/13/2020 | 421 S. Third | - | - | Stillwater | MN | 55082 | 3 Years |
| coincloud55 | APSM 1.1 | 5.41539E+14 | 101445 | 2,500 | Marathon | 01 New Cut | Louisville | KY | 40214 | Super Usa 05 Shell Gas Station | 5901 New Cut Rd | Louisville | KY | 40214 | Super Usa 0 | 11/16/2017 | 5901 New C | - | - | Louisville | KY | 40214 | 2 Years |
| coincloud106 | ColeKepro 2. | 143099 | 101441 | 2,500 | Stop N Shop | 700 E Lake S | Minneapolis | MN | 55407 | Stop Shop #4 | 1700 E. Lake St. | Minneapolis | MN | 55407 | Stop Shop # | 11/29/2017 | 1700 E Lake | - | - | Minneapolis | MN | 55407 | 5 Years |
| coincloud215 | ColeKepro 3. | 144189 | 117524 | 613 | aster Discou | E Semoran | Apopka | FL | 32703 | Liquor Master Discount Liquor | 901 E Semoran Blvd | Apopka | FL | 32703 | Liquor Mast | 3/19/2021 | 901 E Semo | - | - | Apopka | FL | 32703 | 7 Years |
| coincloud139 | ColeKepro 3. | 143431 | 103596 | 1,192 | Xpress Min | 0 Brundage | Bakersfield | CA | 93304 | Super Xpressway Mini Mart | 120 Brundage Ln | Bakersfield | CA | 93304 | Super Xpres | 6/19/2019 | 120 Brunda | - | - | Bakersfield | CA | 93304 | 5 Years |
| coincloud86 | ColeKepro 1. | 142073 | 103482 | 1,135 | press Food M | Commercial | Salem | OR | 97306 | Jay Shambhu | 5395 Commercial St. SE | Salem | OR | 97306 | Jay Shambh | 5/8/2019 | 5395 Comm | - | - | Salem | OR | 97306 | 5 Years |
| coincloud418 | ColeKepro 3. | 147717 | 126298 | 1,050 | lobile Phone | 33 W 103rd | Palos Hills | IL | 60465 | Elite Mobile Phone Repair | 7233 W 103rd St | Palos Hills | IL | 60465 | Elite Mobile | 6/8/2021 | 7233 W 103 | - | - | Palos Hills | IL | 60465 | 7 Years |
| coincloud130 | ColeKepro 3. | 143341 | 108384 | 1,000 | Warehouse | 80 Federal B | ederal Heigh | CO | 80260 | Agame | 9380 Federal Blvd | Federal Heig | CO | 80260 | Agame | 8/24/2020 | 9380 Federa | - | - | Federal Heig | CO | 80260 | 7 years |
| coincloud430 | ColeKepro 3. | 147842 | 139832 | 275 | Shop N Save | 9 W 2nd St | Coudersport | PA | 16915 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | United Natu | 11/2/2021 | c/o Swank F | West Secon | - | Couderspor | PA | 16915 | 3 years |
| coincloud39 | APSM 1.1 | 5.41535E+14 | 103964 | 1,796 | he Lakes Ma | 600 Harvey | Muskegon | MI | 49444 | Namdar Realty Group | 150 Great Neck Rd | Great Neck | NY | 11021 | Lakes Mall F | 12/5/2019 | 5600 Harvey | - | - | Muskegon | MI | 49444 | 5 years |
| coincloud582 | ColeKepro 5. | 149355 | 103216 | 1,063 | Time Saver | 02 W. Bay S | Savannah | GA | 31404 | Hargobind Corp | 502 W. Bay St | Savannah | GA | 31401 | Time Saver | 12/4/2018 | c/o Hargobi | 502 W. Bay | - | Savannah | GA | 31801 | 7 Years |
| coincloud394 | ColeKepro 3. | 146527 | 125453 | 1,000 | es, Spirits & | US-281 #Ste | Marble Falls | TX | 78654 | Specs Family Corp | 2410 Smith St | Houston | TX | 77006 | Specs Famil | 6/2/2021 | 2410 Smith | - | - | Houston | TX | 77006 | 3 Years |
| coincloud81 | ColeKepro 1. | 142087 | 108046 | 1,250 | nters Smoke | 01 N Stone | Tucson | AZ | 85705 | Head Hunters Smoke Shop | 3101 N Stone Ave | Tucson | AZ | 85705 | Head Hunte | 5/28/2020 | 3101 N Ston | - | - | Tucson | AZ | 85705 | 7 Years |
| coincloud340 | ColeKepro 3. | 145883 | 120010 | 1,500 | Stripes | 00 N Grimes | Hobbs | NM | 88240 | Cals Convenience Inc | 7460 Warren Pkwy # 310 | Frisco | TX | 75034 | Cals Conven | 3/25/2021 | 7460 Warre | | | Frisco | TX | 75034 | 3 Years |
| coincloud304 | ColeKepro 3. | 145673 | 147192 | 1,750 | Good2Go | 47 N 400 E S | Moroni | UT | 84646 | Good 2 Go Stores | PO Box 50430 | Idaho Falls | ID | 83405 | Good 2 Go S | 2/2/2022 | PO Box 504 | - | - | Idaho Falls | ID | 83405 | 3 Years |
| coincloud328 | ColeKepro 3. | 145798 | 118603 | 1,000 | C India Mark | 0 Spruce Hill | Bettendorf | IA | 52722 | Qc India Market | 2330 Spruce Hills Drive | Bettendorf | IA | 52722 | Sandal | 3/8/2021 | 5368 Griffin | - | - | Bettendorf | IA | 52722 | 7 Years |
| coincloud220 | ColeKepro 3. | 144243 | 119921 | 609 | Com Vapor S | th Plain Blvd | Vancouver | WA | 98661 | Dot Com Vapor Shop | 8312 E Mill Plain Blvd | Vancouver | WA | 98664 | Dot Com Va | 3/30/2021 | 5000 E 4th P | #A103 | - | Vancouver | WA | 98661 | 7 Years |
| coincloud51 | APSM 1.1 | 5.41539E+14 | 103697 | 1,082 | rystal's Liquo | Harmony Rd | Fort Collins | CO | 80525 | Crystals Liquor | 356 E Harmony Rd. #6C | Fort Collins | CO | 80525 | Snc Investm | 7/15/2019 | 356 E Harm | - | - | Fort Collins | CO | 80525 | 7 Years |
| coincloud280 | ColeKepro 3. | 145429 | 116553 | 1,000 | onvenience 8 | 248 West Av | Pawtucket | RI | 2860 | West Mart Convenience Smoke | 248 West Avenue | Pawtucket | RI | 2860 | West Mart C | 8/14/2018 | 248 West Av | - | - | Pawtucket | RI | 2860 | 7 Years |
| coincloud384 | ColeKepro 3. | 146357 | 146468 | 2,250 | Thorntons | 2 Charlotte | Nashville | TN | 37209 | Thorntons | 2600James Thornton Way | Louisville | KY | 40245 | Thorntons | 1/24/2022 | 2600 James | - | - | Louisville | KY | 40245 | 3 Years |
| coincloud37 | APSM 1.1 | 5.41325E+14 | 103228 | 197 | Hot Spot | 213 Farrow | Columbia | SC | 29203 | Josh Saleh | 3213 Farrow Rd | Columbia | SC | 29203 | Josh Saleh | 12/10/2018 | 3213 Farrow | - | - | Columbia | SC | 29203 | 7 Years |
| coincloud641 | ColeKepro 5. | 149941 | 135815 | 400 | H-E-B | 51 Guilbeau | San Antonio | TX | 78250 | Heb Lp | 646 South Flores St | San Antonio | TX | 78204 | Heb Lp | 9/1/2021 | 646 S. Flore | - | - | San Antonio | TX | 78204 | 3 Years |
| coincloud177 | ColeKepro 3. | 143809 | 120385 | 400 | HEB | 4955 Hwy 6 | Houston | TX | 77084 | Heb Lp | 646 South Flores St | San Antonio | TX | 78204 | Heb Lp | 9/1/2021 | 646 S. Flore | - | - | San Antonio | TX | 78204 | 3 Years |
| coincloud200 | ColeKepro 3. | 144036 | 120270 | 400 | HEB | 09 N Texas | Bryan | TX | 77803 | Heb Lp | 646 South Flores St | San Antonio | TX | 78204 | Heb Lp | 9/1/2021 | 646 S. Flore | - | - | San Antonio | TX | 78204 | 3 Years |
| coincloud646 | ColeKepro 5. | 149991 | 103269 | 1,450 | ne Shop Foo | West Harriet | Palisades Par | NJ | 7650 | Cheema Oil Corp | 41 W Harriet Ave | Palisades Pa | NJ | 7650 | Cheema Oil | 2/12/2019 | 41 West Har | - | - | Pallisades P | NJ | 7650 | 7 years |
| coincloud459 | ColeKepro 5. | 148129 | 127996 | 1,125 | Corner Store | N. Sawyer Av | Oshkosh | WI | 54902 | Palm Springs Capital | 305 N. Sawyer Avenue | Oshkosh | WI | 54902 | Corner Stor | 7/9/2021 | 305 N. Sawy | - | - | Oshkosh | WI | 54902 | 3 Years |
| coincloud300 | ColeKepro 3. | 145538 | 121580 | 1,375 | CE Cash Expr | W Commerci | Tamarac | FL | 33319 | Ace Cash Express | 300 E John Carpenter Fwy | Huntington | TX | 75062 | Ace Cash Ex | 6/15/2021 | 300 E John C | - | - | Huntington | TX | 75062 | 2 Years |
| coincloud67 | APSM 1.1 | 5.42016E+14 | 104435 | 1,800 | Conoco | 500 E 10th S | Kansas City | MO | 64106 | Ft Investments Properties | 210 SW Market | Lee's Summ | MO | 64063 | Ft Investme | 3/11/2020 | 210 SW Mar | - | - | Lee's Summ | MO | 64063 | 5 Years |
| coincloud133 | ColeKepro 3. | 143366 | 108416 | 1,000 | Yellow Store | 01 E Hopkins | San Marcos | TX | 78666 | Yellow Store | 301 E Hopkins St | San Marcos | TX | 78666 | Yellow Store | 9/14/2020 | 301 E Hopki | - | - | San Marcos | TX | 78666 | 7 years |
| coincloud296 | ColeKepro 3. | 145607 | 117327 | 641 | ERICAN MAR | Oregon Coas | Florence | OR | 97439 | American Market | 2515 Oregon Coast Hwy | Florence | OR | 97439 | American M | 2/15/2021 | 2515 Highw | - | - | Florence | OR | 97439 | 3 Years |
| coincloud466 | ColeKepro 5. | 148198 | 143103 | 1,000 | tty's Smoke S | Rodney Parh | Little Rock | AR | 72212 | Smittys Smoke Shop | 11601 N Rodney Parham Rd #4 | Little Rock | AR | 72212 | Smittys Smo | 12/7/2021 | 11601 N. Ro | #4 | - | Little Rock | AR | 72212 | 7 Years |
| coincloud648 | ColeKepro 5. | 150013 | 143257 | 275 | oint Fresh M | 35045 Hwy 1 | enham Sprin | LA | 70706 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | | - | - | - | - | - | - | - | - |
| coincloud428 | ColeKepro 3. | 147816 | 128174 | 1,846 | Citadel Mall | Rittenberg | Charleston | SC | 29407 | Tmp Sre 1 | 2070 Sam Rittenberg Blvd, #200 | Charleston | SC | 29407 | Tmp Sre 1 | 8/12/2021 | 2070 Sam R | Ste 200 | - | Charleston | SC | 29407 | 44773 |
| coincloud459 | ColeKepro 5. | 148126 | 136616 | 1,000 | nternational | 4127 Jensen | Williston | ND | 58801 | Xwa International Airport | 14127 Jenson Ln | Williston | ND | 58801 | Xwa Interna | 9/20/2021 | 14127 Jense | - | - | Williston | ND | 58801 | 3 Years |
| coincloud98 | ColeKepro 1. | 143017 | 108296 | 1,000 | Sinclair | 75 E Colfax | Denver | CO | 80220 | East Colfax Sinclair | 8275 E. Colfax Ave | Denver | CO | 80220 | East Colfax S | 8/7/2020 | 8275 E Colfa | - | - | Denver | CO | 80220 | 7 Years |
| coincloud142 | ColeKepro 3. | 143456 | 116351 | 600 | t Surf - SUP | 1221 Kona S | Honolulu | HI | 96814 | Blue Planet Surf Gear | 1221 Kona Street | Honolulu | HI | 96814 | Blue Planet | 2/1/2021 | 6650 Hawai | - | - | Honolulu | HI | 96825 | 7 years |
| coincloud350 | ColeKepro 3. | 146239 | 119064 | 1,000 | mpressions Fl | 450 Lincoln T | airview Heigh | IL | 62208 | Lasting Impressions Floral Shop | 10450 Lincoln Trail | Fairview He | IL | 62208 | Lasting Impr | 3/30/2021 | 10450 Linco | - | - | Fairview He | IL | 62208 | 7 Years |
| coincloud98 | ColeKepro 1. | 143016 | 108236 | 1,000 | City Mart | S Wadswort | Lakewood | CO | 80227 | Dhungel Enterprise | 3457 S Wadsworth Blvd, | lakewood | CO | 80227 | Dhungel Ent | 8/7/2020 | 3457 S Wad | - | - | Lakewood | CO | 80227 | 7 Years |
| coincloud108 | ColeKepro 2. | 143118 | 108459 | 275 | arta Superma | 15 E Panama | Bakersfield | CA | 93307 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Vallarta Foo | 9/16/2020 | 12881 Bradl | - | - | Sylmar | CA | 91342 | 2 Years |
| coincloud261 | ColeKepro 3. | 145238 | 101493 | 1,100 | dway Liquor | 10 W Shaw | Fresno | CA | 93711 | Broadway Liqour Mart | 3610 W Shaw Ave | Fresno | CA | 93711 | Broadway L | 8/1/2018 | 3610 W Sha | - | - | Fresno | CA | 93711 | 7 Years |
| coincloud40 | APSM 1.1 | 5.41535E+14 | 103934 | 1,500 | asa food ma | 24 NASA Roa | El Lago | TX | 77586 | Mehroz Enterprises | 4024 Nasa Rd. 1 | Seabrook | TX | 77586 | Mehroz Ent | 11/27/2019 | 4024 NASA | - | - | Seabrook | TX | 77586 | 7 Years |
| coincloud344 | ColeKepro 3. | 146024 | 119176 | 275 | Crest Foods | 0 W 15th St | Edmond | OK | 73013 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Crest Discou | 3/17/2021 | PO Box 751 | - | - | Edmond | OK | 73083 | 3 years |
| incloud1506 | ColeKepro 5. | 150611 | 139556 | 275 | Cub Foods | 37 Nicollet A | Minneapolis | MN | 55419 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Jerrys Enter | 10/26/2021 | 5101 Verno | - | - | Edina | MN | 55436 | 3 Years |
| coincloud278 | ColeKepro 3. | 145267 | 115376 | 524 | der Ridge Am | 25 White Tai | Cedar Falls | IA | 50613 | Thunder Ridge Ampride | 2425 White Tail Drive | Cedar Falls | IA | 50613 | Thunder Ric | 2/2/2021 | 2425 White | - | - | Cedar Falls | IA | 50613 | 7 Years |
| incloud1509 | ColeKepro 5. | 150986 | 152290 | 1,800 | Royal Farms | mp Meade F | thicum Heig | MD | 21090 | Two Farms Inc Ta Royal Farms | 3611 Roland Ave | Baltimore | MD | 21211 | Two Farms | 4/12/2022 | 3611 Roland | - | - | Baltimore | MD | 21211 | 3 Years |
| coincloud108 | ColeKepro 2. | 143115 | 108205 | 1,000 | Wash Em Up | 31 Oakwood | Odessa | TX | 79761 | Wash Em Up #6 | 4631 Oakwood Dr | Odessa | TX | 79761 | Wash Em Up | 9/8/2020 | 4631 Oakwo | - | - | Odessa | TX | 79761 | 7 years |
| coincloud358 | ColeKepro 3. | 146153 | 125470 | 1,000 | Jack Be Click | 43 Kaiwi St | Kailua-Kona | HI | 96740 | Jack Of All Macs | 3855 Ambrosia St | Castle Rock | CO | 80109 | Jack Be Click | 5/27/2021 | 74-5543 Kai | #a130 | - | Kailua-Kona | HI | 96740 | 7 Years |
| coincloud594 | ColeKepro 5. | 149480 | 125189 | 2,500 | 7-Eleven | 06 Saltsburg | Verona | PA | 15147 | Miramar Brands Pennsylvania | 3304 Essex Drive | Richardson | TX | 75082 | | - | - | - | - | - | - | - | - |
| incloud1506 | ColeKepro 5. | 150622 | 139561 | 275 | Branch City | 18 St Croix T | North Branch | MN | 55056 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Jerrys Enter | 10/26/2021 | 5101 Verno | - | - | Edina | MN | 55436 | 3 Years |
| coincloud35 | APSM 1.1 | 5.41325E+14 | 103227 | 1,071 | Obama Store | 831 N Main | Columbia | SC | 29203 | Obama Gas | 5831 N Main St | Columbia | SC | 29203 | Obama Gas | 12/10/2018 | 5831 Main S | - | - | Columbia | SC | 29203 | 7 Years |
| coincloud23 | Slabb 1.0 | 0310-003-1243 | 104202 | 1,135 | - | - | - | - | - | Friends | 95 W Center St. | Pleasant Gr | UT | 84062 | Friends Foo | 1/6/2020 | 95 W Cente | - | - | Pleasant Gr | UT | 84062 | 7 years |
| coincloud82 | ColeKepro 1. | 142054 | 118443 | 275 | ter Avenue M | 0 S Webster | Green Bay | WI | 54301 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | United Natu | 2/17/2021 | 1220 S Web | - | - | Green Bay | WI | 54302 | 3 Years |
| coincloud245 | ColeKepro 3. | 145085 | 118034 | 275 | chcock's Mar | 1114 FL-20 | Interlachen | FL | 32148 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | United Natu | 2/1/2021 | 15560 NW H | Ste 200 | - | Alachua | FL | 32615 | 2 Years |
| coincloud73 | ColeKepro 1. | 142021 | 101536 | 2,250 | ampm | 4 Whipple A | Redwood Cit | CA | 94063 | Bay Area Oil Supply | 1500 Fashion Island Blvd # 104 | San Mateo | CA | 94404 | Bay Area Oi | 4/18/2018 | 1500 Fashio | Suite 104 | - | San Mateo | CA | 94404 | 7 Years |
| coincloud193 | ColeKepro 3. | 143974 | 120202 | 1,500 | Stripes | N.W. 67th S | Lawton | OK | 73505 | Cals Convenience Inc | 7460 Warren Pkwy # 310 | Frisco | TX | 75034 | Cals Conven | 3/25/2021 | 7460 Warre | | | Frisco | TX | 75034 | 3 Years |
| coincloud133 | ColeKepro 3. | 143372 | 119113 | 1,000 | n Grocery LL | 2 Brownsvill | Pittsburgh | PA | 15210 | Himalayan Asian Grocery | 2122 Brownsville Rd Suite 1 | Pittsburgh | PA | 15210 | Himalayan A | 3/18/2021 | 2122 Brown | Ste 1 | - | Pittsburgh | PA | 15210 | 7 Years |
| coincloud248 | ColeKepro 3. | 145171 | 117849 | 711 | Mass Bevera | 131 Nieder | Lawrence | KS | 66047 | Mass Beverage | 3131 Nieder Rd | Lawrence | KS | 66047 | Mass Bever | 3/11/2021 | 3131 Nieder | - | - | Lawrence | KS | 66047 | 7 years |
| coincloud64 | APSM 1.1 | 5.42016E+14 | 104417 | 1,030 | obacco & Be | 74 W Clark B | Murfreesbor | TN | 37129 | Nw Broad | 1374 W. Clark Blvd | Murfreesbo | TN | 37129 | Nw Broad | 3/11/2020 | 1374 Clark E | - | - | Murfreesbo | TN | 37129 | 7 Years |
| coincloud481 | ColeKepro 5. | 148347 | 146503 | 2,250 | Thorntons | 41 Redding | Lexington | KY | 40517 | Thorntons | 2600James Thornton Way | Louisville | KY | 40245 | Thorntons | 1/24/2022 | 2600 James | - | - | Louisville | KY | 40245 | 3 Years |
| coincloud115 | ColeKepro 2. | 143187 | 109043 | 1,000 | Corner Variet | ncoln St #78 | Lewiston | ME | 4240 | Corner Variety | 207 Lincoln St #782-9596 | Lewiston | ME | 4240 | Corner Vari | 12/4/2020 | 207 Lincoln | #782-9596 | - | Lewiston | ME | 4240 | 7 Years |
| coincloud143 | ColeKepro 3. | 143466 | 113579 | 1,000 | Laundry Ba | 2 Coffee Pot | Sedona | AZ | 86336 | The Laundry Basket | 182 Coffee Pot Drive | Sedona | AZ | 86336 | The Laundry | 2/24/2021 | 182 Coffee | - | - | Sedona | AZ | 86336 | 7 Years |
| coincloud590 | ColeKepro 5. | 149434 | 142008 | 56 | Williams Foo | 200 E Hwy 3 | Perkins | OK | 74059 | Williams Grocery | 200 E Hwy 33 | Perkins | OK | 74059 | Williams Fo | 11/23/2021 | 200 East Hw | - | - | Perkins | OK | 74059 | 3 Years |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| coincloud643 | ColeKepro 5. | 149961 | 135839 | 400 | H-E-B | 55 I10 W. Ste | San Antonio | TX | 78257 | Heb Lp | 646 South Flores St | San Antonio | TX | 78204 | Heb Lp | 9/1/2021 | 646 S. Flore | - | - | San Antonio | TX | 78204 | 3 Years |
| coincloud357 | ColeKepro 3. | 146196 | 124130 | 1,350 | s and Check | 26 Farringto | Waianae | HI | 96792 | Payday Loans Store | 3-3122 Kuhio Hwy | Lihue | HI | 96766 | Payday Loar | 5/17/2021 | 87-1926 Far | - | - | Waianae | Hi | 96792 | 7 Years |
| coincloud243 | ColeKepro 3. | 144480 | 116199 | 1,000 | Mobil | 401 E North S | Waukesha | WI | 53188 | Bt Market | 401 E. North Street | Waukesha | WI | 53188 | Bt Mart | 2/1/2021 | 401 E North | - | - | Waukesha | WI | 53188 | 7 Years |
| coincloud361 | ColeKepro 3. | 146202 | 123767 | 275 | old's SuperV | 200 12th St S | Benson | MN | 56215 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | United Natu | 4/26/2021 | c/o Martin F | 200 12th St | - | Benson | MN | 56215 | 3 Years |
| coincloud221 | ColeKepro 3. | 144251 | 122951 | 1,125 | Shell | 19 Rainier Av | Seattle | WA | 98118 | Hannga Corp | 7219 Rainier Avenue S | Seattle | WA | 98118 | Hannga Cor | 10/29/2019 | 7219 Rainer | - | - | Seattle | WA | 98118 | 3 Years |
| coincloud123 | ColeKepro 3. | 143268 | 108930 | 1,000 | veeden Swee | 01 Tower Av | Superior | WI | 54880 | Sweeden Sweets | 601 Tower Ave | Superior | WI | 54880 | Sweeden Sv | 11/24/2020 | 601 Tower A | - | - | Superior | WI | 54880 | 7 Years |
| coincloud65 | APSM 1.1 | 5.42016E+14 | 104449 | 1,800 | Conoco | 154 Renner I | Shawnee | KS | 66217 | Ft Investments Properties | 210 SW Market | Lee's Summ | MO | 64063 | Ft Investme | 3/11/2020 | 210 SW Mai | - | - | Lee's Summ | MO | 64063 | 5 years |
| coincloud559 | ColeKepro 5. | 149126 | 146916 | 2,000 | ilomath Mar | 1405 Main S | Philomath | OR | 97370 | Philomath Market | 1405 Main St | Philomath | OR | 97370 | Philomath N | 2/5/2022 | 1405 Main S | PO Box 127 | - | Philomath | OR | 97370 | 7 Years |
| coincloud42 | APSM 1.1 | 5.41535E+14 | 103190 | 875 | ar Creek Mai | ommonwea | Charlotte | NC | 28205 | Briar Creek Market | 3400 Commonwealth Ave | Charlotte | NC | 28205 | Briar Creek | 12/6/2018 | 3400 Comm | - | - | Charlotte | NC | 28205 | 7 Years |
| coincloud371 | ColeKepro 3. | 146217 | 118895 | 1,050 | g's Friendly | 161 W Main | Kalamazoo | MI | 49009 | Harding And Hill | 211 E Bannister Street | Plainwell | MI | 49080 | Harding Anc | 3/11/2021 | 211 E Banni | - | - | Plainwell | MI | 49080 | 3 Years |
| coincloud34 | APSM 1.1 | 5.41325E+14 | 103819 | 312 | ail Springs M | W Memori | Oklahoma Cit | OK | 73134 | Quail Springs Mall | 2501 W Memorial Rd | Oklahoma C | OK | 73134 | Quail Spring | 7/29/2019 | 2501 West I | Suite 100 | - | Oklahoma C | OK | 73134 | - |
| coincloud239 | ColeKepro 3. | 144446 | 115402 | 275 | Warehouse | 101 Held Dr | Northampto | PA | 18067 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | United Natu | 1/4/2021 | 3 Quarry Rd | - | - | Reading | PA | 19605 | 3 years |
| coincloud283 | ColeKepro 3. | 145394 | 114704 | 275 | Cub Foods | W County B | Maplewood | MN | 55117 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Cub Stores I | 12/13/2020 | 421 S. Third | - | - | Stillwater | MN | 55082 | 3 Years |
| coincloud251 | ColeKepro 3. | 144551 | 115429 | 275 | Warehouse | Greentree | Dover | DE | 19904 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Redners Ma | 1/4/2021 | 3 Quarry Ro | - | - | Reading | PA | 19605 | 3 Years |
| coincloud56 | APSM 1.1 | 5.41539E+14 | 104275 | 1,135 | Exxon | 19 North Pk | Jackson | TN | 38301 | Mega Mart | 2119 North Pkwy, | Jackson | TN | 38301 | Mega Mart | 1/22/2020 | 2119 North | - | - | Jackson | TN | 38301 | 7 Years |
| coincloud361 | ColeKepro 3. | 146146 | 122722 | 275 | K & L Marke | Central Ave | Elbow Lake | MN | 56531 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Ttk | 4/20/2021 | 30 Central A | - | - | Elbow Lake | MN | 56531 | 3 Years |
| coincloud403 | ColeKepro 3. | 147571 | 123130 | 1,000 | Bowlero Lane | 704 E Main S | Farmington | NM | 87402 | Crackers | 3704 E Main St | Farmington | NM | 87402 | Bowlero Lar | 5/14/2021 | 3704 E Mair | - | - | Farmington | NM | 87402 | 7 years |
| coincloud381 | ColeKepro 3. | 146335 | 123310 | 275 | rta Superma | 82 S Broadw | Santa Maria | CA | 93454 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | | - | - | - | - | - | - | - | - |
| coincloud90 | APSM 1.1 | 5.42018E+14 | 108130 | 1,000 | lege Circle N | 02 N College | th Richland | TX | 76180 | Coins Stamps N Stuff | 7802 N. College Cir | North Richla | TX | 76180 | Unity Bpy C | 6/24/2020 | 7802 N. Coll | - | - | North Richla | TX | 76180 | 7 Years |
| coincloud430 | ColeKepro 3. | 147839 | 139090 | 275 | yway Food M | 2 N Antrim V | Greencastle | PA | 17225 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | | - | - | - | - | - | - | - | - |
| coincloud69 | APSM 1.1 | 5.42018E+14 | 103291 | 1,000 | d Convenien | 33 S Leggett | Abilene | TX | 79605 | Diamond Convenience Store | 633 S Leggett Dr. | Abilene | TX | 79605 | Himalayan E | 2/15/2019 | c/o Diamon | 633 S Legge | - | Abilene | TX | 79605 | 5 Years |
| coincloud645 | ColeKepro 5. | 149981 | 151370 | 275 | Marketon | 5 E Desert In | Las Vegas | NV | 89121 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | | - | - | - | - | - | - | - | - |
| coincloud270 | ColeKepro 3. | 145215 | 138907 | 2,000 | Hot Spot | 551 E Main S | Sylva | NC | 28779 | Rl Jordan Oil Co | 1451 Fernwood Glendale Rd | Spartanburg | SC | 29307 | R L Jordan C | 10/26/2021 | 1451 Fernw | - | - | Spartanburg | SC | 29307 | 4 Years, then auto renew every 30 days |
| coincloud367 | ColeKepro 3. | 146225 | 146476 | 2,250 | Thorntons | tewarts Ferr | Nashville | TN | 37214 | Thorntons | 2600James Thornton Way | Louisville | KY | 40245 | Thorntons | 1/24/2022 | 2600 James | - | - | Louisville | KY | 40245 | 3 Years |
| coincloud126 | ColeKepro 3. | 143300 | 108697 | 250 | nt Street Liq | 42 W Front S | Traverse City | MI | 49684 | Front Street Liquor | 542 W Front St | Traverse Cit | MI | 49684 | Front Street | 10/1/2020 | 542 W Fron | - | - | Traverse Cit | MI | 49684 | 7 Years |
| coincloud289 | ColeKepro 3. | 145512 | 120037 | 1,500 | Stripes | 3401 98th St | Lubbock | TX | 79423 | Cals Convenience Inc | 7460 Warren Pkwy # 310 | Frisco | TX | 75034 | Cals Conven | 3/25/2021 | 7460 Warre | | | Frisco | TX | 75034 | 3 Years |
| coincloud18 | Lynna 1.0 | NA | 101484 | 1,750 | unrise Donu | 0 S Decatur | Las Vegas | NV | 89118 | Sunrise Donuts | 6530 S Decatur Blvd Ste 130 | Las Vegas | NV | 89118 | Sunrise Don | 1/7/2018 | 6530 S Deca | Ste 130 | - | Las Vegas | NV | 89118 | 5 Years |
| coincloud239 | ColeKepro 3. | 144437 | 119988 | 1,500 | Stripes | 01 East IH-2 | Colorado City | TX | 79512 | Cals Convenience Inc | 7460 Warren Pkwy # 310 | Frisco | TX | 75034 | Cals Conven | 3/25/2021 | 7460 Warre | | | Frisco | TX | 75034 | 3 Years |
| coincloud164 | ColeKepro 3. | 143684 | 120011 | 1,500 | Stripes | 1 N. Bryant I | San Angelo | TX | 76903 | Cals Convenience Inc | 7460 Warren Pkwy # 310 | Frisco | TX | 75034 | Cals Conven | 3/25/2021 | 7460 Warre | | | Frisco | TX | 75034 | 3 Years |
| coincloud432 | ColeKepro 3. | 147854 | 123322 | 1,313 | One Stop Ma | 34 Valley Rd | Moses Lake | WA | 98837 | Nnn | 1903 Jadwin Ave | Richland | WA | 99354 | One Stop M | 4/30/2021 | 8034 Valley | - | - | Moses Lake | WA | 98837 | 3 Years |
| coincloud441 | ColeKepro 5. | 147945 | 143174 | 1,400 | quor, Beer a | 158 S 76th S | Franklin | WI | 53132 | Nerankar | 7158 S 76th St | Franklin | WI | 53132 | Nerankar | 12/15/2021 | 7158 76st St | - | - | Franklin | WI | 53227 | 7 Years |
| coincloud110 | ColeKepro 2. | 143144 | 108478 | 275 | arta Superma | 11 N. Cherry | Tulare | CA | 93274 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Vallarta Foo | 9/16/2020 | 12881 Bradl | - | - | Sylmar | CA | 91342 | 2 Years |
| coincloud107 | ColeKepro 2. | 143114 | 108924 | 262 | Mart N' Bottl | 3 W Walnut | Visalia | CA | 93277 | Jack Youngs Super Markets | 3625 W Walnut Ave | Visalia | CA | 93277 | Jack Youngs | 11/3/2020 | 3625 W Wal | - | - | Visalia | CA | 93277 | 7 Years |
| coincloud32 | Slabb 1.0 | 5.4116E+14 | 101402 | 227 | The D Casinc | 01 Fremont | Las Vegas | NV | 89101 | Drock Gaming | 301 Fremont St | Las Vegas | NV | 89101 | Drock Gami | 8/1/2019 | 301 Fremon | - | - | Las Vegas | NV | 89101 | 2 Years |
| coincloud476 | ColeKepro 5. | 148297 | 138780 | 1,000 | Kinnon's Ma | 36 N Broadw | Salem | NH | 3079 | C And S Wholesale Grocers | 7 Corporate Drive | Keene | NH | 3431 | Cs Wholesal | 10/15/2021 | c/o McKinn | 236 North B | - | Salem | NH | 3079 | 3 Years |
| coincloud281 | ColeKepro 3. | 145222 | 122966 | 275 | Cub Foods | 920 Buerkle | White Bear La | MN | 55110 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | | - | - | - | - | - | - | - | - |
| coincloud608 | ColeKepro 5. | 149611 | 135599 | 400 | H-E-B | 115 E Main S | Alice | TX | 78332 | Heb Lp | 646 South Flores St | San Antonio | TX | 78204 | Heb Lp | 9/1/2021 | 646 S. Flore | - | - | San Antonio | TX | 78204 | 3 Years |
| coincloud419 | ColeKepro 3. | 147724 | 146564 | 2,250 | Thorntons | 15 Hartford | Plainfield | IN | 46168 | Thorntons | 2600James Thornton Way | Louisville | KY | 40245 | Thorntons | 1/24/2022 | 2600 James | - | - | Louisville | KY | 40245 | 3 Years |
| coincloud155 | ColeKepro 3. | 143591 | 115456 | 1,000 | Buy 2 Save | 04 Bellevue | Atwater | CA | 95301 | Bassam Mohamed Ahmed Muth | 2336 Mesquite Ct | Merced | CA | 95348 | Buy 2 Save | 1/19/2021 | 2336 Mesqu | - | - | Atwater | CA | 95348 | 7 Years |
| coincloud259 | ColeKepro 3. | 145260 | 103743 | 1,500 | rbour Way M | 00 Cutting B | Richmond | CA | 94804 | Harbour Way Mart | 1000 Cutting Blvd | Richmond | CA | 94804 | Harbour Wa | 7/21/2019 | 1000 Cuttin | - | - | Richmond | CA | 94804 | 7 Years |
| coincloud374 | ColeKepro 3. | 146390 | 124683 | 2,500 | s Convenienc | 310 Barrow | Abilene | TX | 79605 | Bw Gas Convenience Holdings | 138 Conant St | Beverly | MA | 1915 | Bw Gas Con | 6/3/2021 | 138 Conant | - | - | Beverly | MA | 1915 | 6 Years |
| coincloud93 | APSM 1.1 | 5.42027E+14 | 108165 | 1,125 | J & M Liquor | 40 Beverly B | Pico Rivera | CA | 90660 | J M Liquor Store | 8940 Beverly Blvd | Pico Rivera | CA | 90660 | J M Liquor S | 7/22/2020 | 8940 Beverl | - | - | Pico Rivera | CA | 90660 | 7 Years |
| coincloud327 | ColeKepro 3. | 145775 | 120406 | 275 | CASHWISE | 400 Ottawa | Bismarck | ND | 58503 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Coborns | 3/26/2021 | 1921 Cobori | - | - | St. Cloud | MN | 56301 | 3 years |
| coincloud437 | ColeKepro 4. | 147910 | 123321 | 1,313 | p Mart & Tr | 2 Wheeler R | Moses Lake | WA | 98837 | Nnn | 1903 Jadwin Ave | Richland | WA | 99354 | One Stop M | 4/30/2021 | 11852 Whee | - | - | Moses Lake | WA | 98837 | 3 Years |
| coincloud211 | ColeKepro 3. | 144153 | 118276 | 78 | Oasis Liquor | o Grande Av | Orlando | FL | 32805 | Oasis Liquors | 2401 Rio Grande Avenue #5265 | Orlando | FL | 32805 | Nick Bashar | 3/19/2021 | 2401 Rio Gr | #5265 | - | Orlando | FL | 32805 | 7 Years |
| coincloud48 | APSM 1.1 | 5.41537E+14 | 108966 | 1,000 | B FOOD MA | 6 Germanto | Winston-Sale | NC | 27105 | J B Food Mart | 5216 Germanton Rd | Winston-Sal | NC | 27105 | J B Food Ma | 12/7/2020 | 5216 Germa | - | - | Winston-Sal | NC | 27105 | 7 Years |
| coincloud127 | ColeKepro 3. | 143309 | 108191 | 1,050 | iwakoti Groc | 0 W Walcott | Pilot Point | TX | 76258 | Shiwakoti Grocery | PO Box 1024 | Pilot Point | TX | 76258 | Shiwakoti G | 9/17/2020 | 200 W Walc | - | - | Pilot Point | TX | 76258 | 7 years |
| 145071.USA | ColeKepro 5. | 145071 | 101551 | 1,750 | Chevron | S Alma Schc | Chandler | AZ | 85286 | Chevron 1990 | 1990 S Alma School Rd | Chandler | AZ | 85286 | Teejay Grou | 3/1/2018 | c/o Chevror | 1990 S Alma | - | Chandler | AZ | 85286 | 5 Years |
| coincloud396 | ColeKepro 3. | 147501 | 125619 | 1,000 | es, Spirits & | S Main St #S | Boerne | TX | 78006 | Specs Family Corp | 2410 Smith St | Houston | TX | 77006 | Specs Famil | 6/2/2021 | 2410 Smith | - | - | Houston | TX | 77006 | 3 Years |
| coincloud80 | ColeKepro 1. | 142189 | 103592 | 1,080 | bin's Mini M | V Grangevill | Hanford | CA | 93230 | Robins Mini Mart | 130 W Grangeville Blvd | Hanford | CA | 93230 | Robins Mini | 6/18/2019 | 130 W Gran | - | - | Hanford | CA | 93230 | 7 Years |
| coincloud371 | ColeKepro 3. | 146289 | 120201 | 1,250 | ndy's Conve | W Palisade A | Englewood | NJ | 7631 | Burgundys Convenience | 4 W Palisade Avenue | Englewood | NJ | 7631 | Td Merchan | 4/5/2021 | 4 W Palisad | - | - | Englewood | NJ | 7631 | 5 years |
| coincloud110 | ColeKepro 2. | 143139 | 103582 | 1,239 | Sinclair | 145 Spring S | Paso Robles | CA | 93446 | Ses Oil | 1145 Spring St. | Paso Robles | CA | 93446 | Ses Oil | 6/17/2019 | 1145 Spring | - | - | Paso Robles | CA | 93446 | 5 Years |
| coincloud75 | ColeKepro 1. | 142162 | 103670 | 1,500 | Shell | 8062 Florin R | Sacramento | CA | 95828 | Devi Oil | 8062 Florin Road | Sacramento | CA | 95828 | Devi Oil | 7/14/2019 | c/o Shell | 8062 Florin | - | Sacramento | CA | 95828 | 7 Years |
| coincloud281 | ColeKepro 3. | 145213 | 115377 | 141 | B & B West | 105 Hudson I | Cedar Falls | IA | 50613 | B B West | 3105 Hudson Rd | Cedar Falls | IA | 50613 | B B West | 2/2/2021 | 3105 Hudso | - | - | Cedar Falls | IA | 50613 | 7 Years |
| coincloud111 | ColeKepro 2. | 143148 | 108475 | 275 | arta Superma | 50 N. Cedar A | Fresno | CA | 93726 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Vallarta Foo | 9/16/2020 | 12881 Bradl | - | - | Sylmar | CA | 91342 | 2 Years |
| coincloud553 | ColeKepro 5. | 149062 | 120968 | 1,375 | CE Cash Expr | W Cedar Hil | Beaverton | OR | 97005 | Ace Cash Express | 300 E John Carpenter Fwy | Huntington | TX | 75062 | Ace Cash Ex | 6/15/2021 | 300 E John ( | - | - | Huntington | TX | 75062 | 2 Years |
| coincloud131 | ColeKepro 3. | 14338 | 108565 | 1,000 | vood Party S | 5645 State S | Saginaw | MI | 48603 | Westwood Party Shoppe | 5645 State St | Saginaw | MI | 48603 | Westwood I | 9/24/2020 | 5645 State S | - | - | Saginaw | MI | 48603 | 5 years |
| coincloud112 | ColeKepro 2. | 143157 | 108964 | 1,000 | MODERN JAP | Mountainee | Charleston | WV | 25309 | Kita Inspiration | 2815 Mountaineer Blvd | South Charl | WV | 25309 | Kita Inspirat | 12/1/2020 | 2815 Mount | - | - | South Charl | WV | 25309-9450 | 7 years |
| coincloud243 | ColeKepro 3. | 144456 | 119790 | 275 | Festival Food | 71 Co Rd E E | White Bear La | MN | 55110 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | United Natu | 3/26/2021 | c/o Knowlar | 111 County | - | Saint Paul | MN | 55127 | 3 Years |
| coincloud120 | ColeKepro 2. | 143242 | 108892 | 1,000 | Vapor USA | 9 S Memoria | Tulsa | OK | 74133 | Vapor Usa Memorial | 7039 S Memorial Dr | Tulsa | OK | 74133 | Vapor Usa N | 11/11/2020 | 7039 S Men | - | - | Tulsa | OK | 74133 | 7 Years |
| coincloud633 | ColeKepro 5. | 149861 | 152141 | 1,800 | Royal Farms | 0 Fort Mead | Laurel | MD | 20724 | Two Farms Inc Ta Royal Farms | 3611 Roland Ave | Baltimore | MD | 21211 | Two Farms I | 4/12/2022 | 3611 Rolanc | - | - | Baltimore | MD | 21211 | 3 Years |
| coincloud365 | ColeKepro 3. | 146173 | 119378 | 1,000 | orm Comics a | Capital Ave | Battle Creek | MI | 49015 | Carter Hatfeld | 669 Capital Avenue SW | Battle Creek | MI | 49015 | Hatfield Gar | 4/2/2021 | 669 Capital | - | - | Battle Creek | MI | 49015 | 7 Years |
| coincloud649 | ColeKepro 5. | 150022 | 140686 | 1,000 | eabra Superm | L Rockdale A | New Bedford | MA | 2740 | C And S Wholesale Grocers | 7 Corporate Drive | Keene | NH | 3431 | Cs Wholesal | 11/8/2021 | c/o A&J Sea | 41 Rockdale | - | New Bedfor | MA | 2741 | 3 Years |
| coincloud595 | ColeKepro 5. | 149484 | 120977 | 1,375 | CE Cash Expr | 5 Countrysid | Turlock | CA | 95380 | Ace Cash Express | 300 E John Carpenter Fwy | Huntington | TX | 75062 | Ace Cash Ex | 6/15/2021 | 300 E John ( | - | - | Huntington | TX | 75062 | 2 Years |
| coincloud131 | ColeKepro 3. | 143349 | 114702 | 275 | Cub Foods | 21 Lyndale A | Bloomington | MN | 55420 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Cub Stores I | 12/13/2020 | 421 S. Third | - | - | Stillwater | MN | 55082 | 3 Years |
| coincloud67 | APSM 1.1 | 5.42016E+14 | 104106 | 1,500 | Mobil | 9901 Mason | Roseville | MI | 48066 | Mobil Of Roseville | 19901 Masonic Blvd | Roseville | MI | 48066 | Mobil Of Ro | 11/24/2019 | 19901 Masc | - | - | Roseville | MI | 48066 | 7 Years |
| coincloud66 | APSM 1.1 | 5.42016E+14 | 104436 | 1,500 | FavTrip | 1300 S 4th S | Leavenworth | KS | 66048 | Ft Investments Properties | 210 SW Market | Lee's Summ | MO | 64063 | Ft Investme | 3/11/2020 | 210 SW Mai | - | - | Lee's Summ | MO | 64063 | 5 Years |
| coincloud326 | ColeKepro 3. | 145827 | 119554 | 1,400 | 7th Heaven | 00 W Rollins | Moberly | MO | 65270 | 7Th Heaven Sa | 337 Woodrow Street | Chilicothe | MO | 64601 | 7Th Heaven | 4/2/2021 | 300 W Rollir | - | - | Moberly | MO | 65270 | 7 Years |
| coincloud136 | ColeKepro 3. | 143398 | 108665 | 1,000 | ulsa Food Ma | 707 Southwe | Tulsa | OK | 74107 | Tulsa Food Mart | 1712-1707 Southwest Blvd | Tulsa | OK | 74107 | Tulsa Food I | 9/28/2020 | 1712-1707 S | - | - | Tulsa | OK | 74107 | 7 Years |
| coincloud143 | ColeKepro 3. | 143468 | 116896 | 1,050 | i's Beauty Sa | 9 Campbell | Honolulu | HI | 96815 | Marode Maingoc Huynh | 3299 Campbell Ave | Honolulu | HI | 96815 | Mais Beauty | 2/10/2021 | 3299 Campb | - | - | Honolulu | HI | 96815 | 7 years |
| coincloud113 | ColeKepro 2. | 143172 | 113877 | 1,000 | na Market & | 2 Amundson | Edina | MN | 55439 | Edina Market Deli | 7102 Admundson Ave | Edina | MN | 55439 | Punjabi | 12/11/2020 | 7102 Amun | - | - | Edina | MN | 55439 | 7 Years |
| coincloud285 | ColeKepro 3. | 145407 | 124593 | 633 | dows 24 hou | Baymeadov | Jacksonville | FL | 32256 | Timothy | 12355 Glen Kernan Pkwy N | Jacksonville | FL | 32224 | Time For Ch | 5/1/2021 | 9550 Bayme | Ste 31 | - | Jacksonville | FL | 32256 | 7 Years |
| coincloud145 | ColeKepro 3. | 143491 | 108573 | 500 | 7-Eleven | Promenade | Castle Rock | CO | 80108 | 7Eleven | 3200 Hackberry Road | Irving | TX | 75063 | 7Eleven | 8/3/2020 | 3200 Hackb | - | - | Irving | TX | 75063 | 6 Months |
| coincloud47 | APSM 1.1 | 5.41537E+14 | 103478 | 1,080 | Shell | S Cedar Cres | Allentown | PA | 18103 | Shell Quick Shop | 1132 S Cedar Crest Blvd. | Allentown | PA | 18103 | Vighna Vina | 5/7/2019 | 1132 S Ceda | - | - | Allentown | PA | 18104 | 5 years |
| coincloud89 | APSM 1.1 | 5.42018E+14 | 103472 | 1,080 | oe's Food M | 516 SW 5th S | Redmond | OR | 97756 | Sahil Food Mart | 516 SW 5th | Redmond | OR | 97756 | Sahil Food M | 5/6/2019 | 516 SW 5th | - | - | Redmond | OR | 97756 | 5 Years |
| coincloud364 | ColeKepro 3. | 146228 | 125358 | 1,000 | andfly Laund | 05 Ferguson | Savannah | GA | 31406 | Sandfly Laundry | 8405 Ferguson Ave | Savannah | GA | 31406 | Sandfy Laun | 5/27/2021 | 8405 Fergus | - | - | Savannah | GA | 31406 | 7 Years |
| coincloud142 | ColeKepro 3. | 143462 | 108974 | 500 | lassic Burge | 5 W Inyoker | Inyokern | CA | 93527 | Abdulaziz Hugais | 6525 W Inyokern Rd | Inyokern | CA | 93527 | Classic Burg | 12/1/2020 | 6525 W Inyc | PO Box 171 | - | Inyokern | CA | 93527 | 7 years |
| coincloud224 | ColeKepro 3. | 144317 | 113885 | 1,000 | e Discount C | nnessee St | Vallejo | CA | 94590 | Tennessee Discount Cigarettes | 601 Tennessee St, Suite B | Vallejo | CA | 94590 | Tennessee I | 12/17/2020 | 601 Tennes | Ste B | - | Vallejo | CA | 94590 | 3 Years |
| coincloud279 | ColeKepro 3. | 145417 | 119251 | 275 | Cub Foods | S.W. - ROU | Freeport | IL | 61032 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Cub Stores I | 12/13/2020 | 421 S. Third | - | - | Stillwater | MN | 55082 | 3 Years |
| coincloud62 | APSM 1.1 | 5.42015E+14 | 104242 | 945 | blewood Liq | 71 44th St S | Wyoming | MI | 49519 | Ramblewood Liquors | 2771 44th St. SW | Wyoming | MI | 49519 | Ramblewoo | 1/14/2020 | 2771 44th S | - | - | Wyoming | MI | 49519 | 7 years |
| coincloud484 | ColeKepro 5. | 148375 | 103803 | 1,100 | Midway Ma | Sugar Creel | Delavan | WI | 53115 | Rs Midway Market | 505 Sugar Creek Rd. | Delavan | WI | 53115 | Rs Midway I | 8/14/2019 | 505 Sugar C | - | - | Delavan | WI | 53115 | 7 Years |
| incloud1511 | ColeKepro 5. | 151151 | 153518 | 1,800 | Royal Farms | Washington | Yorktown | VA | 23693 | Two Farms Inc Ta Royal Farms | 3611 Roland Ave | Baltimore | MD | 21211 | Two Farms I | 4/12/2022 | 3611 Rolanc | - | - | Baltimore | MD | 21211 | 3 Years |
| coincloud403 | ColeKepro 3. | 147564 | 123624 | 1,000 | Point Comp | 62 S King St | Alice | TX | 78332 | North Point Computers | 62 S King St | Alice | TX | 78332 | North Point | 5/10/2021 | 62 S King St | - | - | Alice | TX | 78332 | 7 years |
| coincloud287 | ColeKepro 3. | 145452 | 116198 | 1,050 | Liquor Beer | 50 Lemmon | Dallas | TX | 75209 | 1214 Bph Partners | 460 N Lamer Street | Dallas | TX | 75202 | 1214 Bph Pa | 3/16/2021 | 460 N Lame | 300 | - | Dallas | TX | 75202 | 7 Years |
| coincloud225 | ColeKepro 3. | 144314 | 113873 | 692 | Shell | 00 S Benton | Sauk Rapids | MN | 56379 | T20 | 400 S Benton Dr. | Sauk Rapids | MN | 56379 | Twenty20 Lt | 12/15/2020 | 400 S Bento | - | - | Sauk Rapids | MN | 56379 | 7 Years |
| coincloud174 | ColeKepro 3. | 143777 | 120539 | 275 | mmunity Mar | 309 N Main S | Bellefontaine | OH | 43311 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | United Natu | 6/4/2021 | c/o Fresh Er | 317 West M | - | Findlay | OH | 45840 | 3 Years |
| coincloud604 | ColeKepro 5. | 149580 | 121571 | 1,375 | CE Cash Expr | 0 E Beverly I | Los Angeles | CA | 90022 | Ace Cash Express | 300 E John Carpenter Fwy | Huntington | TX | 75062 | Ace Cash Ex | 6/15/2021 | 300 E John ( | - | - | Huntington | TX | 75062 | 2 Years |
| coincloud135 | ColeKepro 3. | 143386 | 108666 | 1,000 | venient Food | 6918 Cook R | msted Towns | OH | 44138 | Convenient Food Mart 108666 | 26918 Cook Rd | Olmsted To | OH | 44138 | Jaymataji 9 | 9/28/2020 | 26918 Cook | - | - | Olmsted ow | OH | 44138 | 7 Years |
| coincloud268 | ColeKepro 3. | 145340 | 117317 | 275 | erry SHOP 'r | 97 Freedom | ranberry Tw | PA | 16066 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | C D S Super | 2/11/2021 | c/o Cranber | 1197 Freedc | - | Cranberry T | PA | 16066 | - |
| coincloud547 | ColeKepro 5. | 149010 | 103711 | 1,500 | erness Eagle | 32 Old Apex I | Cary | NC | 27513 | Wilderness Eagle Mart | 832 Old Apex Road | Cary | NC | 27513 | Wilderness | 7/19/2019 | 832 Old Ape | - | - | Cary | NC | 27513 | 4 Years |
| coincloud510 | ColeKepro 5. | 148637 | 129132 | 1,813 | ix & Comput | 8 Glades Rd | Boca Raton | FL | 33434 | Techy Boca Raton | 9858 Glades Rd d-1 | Boca Raton | FL | 33434 | Techy By Dr | 10/1/2021 | 9858 Glades | d-1 | - | Boca Raton | FL | 33434 | 3 Years |
| coincloud62 | APSM 1.1 | 5.42015E+14 | 104252 | 1,135 | CCARTY PAR | 33 McCarty | Saginaw | MI | 48603 | Mccarty Party | 4033 McCarty Rd. | Saginaw | MI | 48603 | Zswc | 1/16/2020 | 4033 McCar | - | - | Saginaw | MI | 48603 | 7 Years |
| coincloud102 | ColeKepro 2. | 143060 | 108374 | 1,250 | ssex Hometo | 3456 Silver S | Sussex | WI | 53089 | Rs Sussex Investment | N62W23456 Silver Spring Dr. | Sussex | WI | 53089 | Sussex Conv | 6/7/2021 | N62W2345 | - | - | Sussex | WI | 53089 | 7 Years |
| coincloud55 | APSM 1.1 | 5.41539E+14 | 103406 | 1,095 | Shell | 999 Brook R | Glen Allen | VA | 23059 | Aspen Usa | 9999 Brook Rd | Glen Allen | VA | 23059 | Aspen Usa | 4/16/2019 | 9999 Brook | - | - | Glen Allen | VA | 23059 | 7 Years |
| coincloud361 | ColeKepro 3. | 146201 | 140990 | 56 | ard's Food C | 108 3rd Ave | Clear Lake | SD | 57226 | Maynards Food Center Of Westl | 108 3rd Ave S | Clear Lake | SD | 57226 | Maynards F | - | 108 3rd Ave | - | - | Clear Lake | SD | 57226 | 3 Years |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| coincloud47 | APSM 1.1 | 5.41537E+14 | 103490 | 1,500 | Your Choice | . Buckhorn R | Bloomsburg | PA | 17815 | Reliance 3 | 1 Buckhorn Rd | Bloomsburg | PA | 17815 | Reliance 3 | 5/9/2019 | 1 Buckhorn | - | - | Bloomsburg | PA | 17815 | 5 Years |
| oincloud621 | oleKepro 5. | 149750 | 147195 | 1,750 | Good2Go | 200 Co Rd 21 | Parachute | CO | 81635 | Good 2 Go Stores | PO Box 50430 | Idaho Falls | ID | 83405 | Good 2 Go S | 2/2/2022 | PO Box 504 | - | - | Idaho Falls | ID | 83405 | 3 Years |
| oincloud330 | oleKepro 3. | 145926 | 115454 | 599 | Hutch's | 515 SE 2nd S | Guymon | OK | 73942 | Hutchs | PO Box 767 | Elk City | OK | 73648 | Hutchinson | 2/11/2021 | PO Box 767 | - | - | Elk City | OK | 73648 | 3 Years |
| oincloud265 | oleKepro 3. | 145179 | 115406 | 275 | Warehouse | 9 Berkshire | Wyomissing | PA | 19610 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Redners Ma | 1/4/2021 | 3 Quarry Ro | - | - | Reading | PA | 19605 | 3 years |
| oincloud306 | oleKepro 3. | 145660 | 101499 | 975 | Chevron | 4 N Vermont | Los Angeles | CA | 90027 | North American Enterprise | 2134 N Vermont Ave | Los Angeles | CA | 90027 | | - | - | - | - | - | - | - | - |
| oincloud313 | oleKepro 3. | 145699 | 125254 | 1,000 | Spec's | 13 Kuykenda | Houston | TX | 77090 | Specs Family Corp | 2410 Smith St | Houston | TX | 77006 | Specs Famil | 6/2/2021 | 2410 Smith | - | - | Houston | TX | 77006 | 3 Years |
| oincloud469 | oleKepro 5. | 148221 | 103501 | 422 | and Food M | 74 SE 72nd A | Portland | OR | 97206 | Portland Food Mart | 1212 NE Faloma Rd | Portland | OR | 97211 | Portland Fo | 8/8/2020 | 1212 NE Fal | - | - | Portland | OR | 97211 | 7 Years |
| oincloud250 | oleKepro 3. | 144491 | 117227 | 275 | pia SHOP 'n | 13 Walnut St | McKeesport | PA | 15132 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Olympia Sh | 2/1/2021 | 4313 Walnu | - | - | Mckeesport | PA | 15132 | 3 Years |
| oincloud357 | oleKepro 3. | 146096 | 141214 | 1,050 | le Coin Laun | S Center Sq | Midvale | UT | 84047 | Midvale Coin Laundromat | 7673 S Center Square | Midvale | UT | 84047 | Midvale Coi | 11/15/2021 | 7673 S Cent | - | - | Midvale | UT | 84047 | 7 Years |
| oincloud429 | oleKepro 3. | 147826 | 101504 | 1,056 | Chevron | 255 Arneill R | Camarillo | CA | 93010 | Mac Associates | 255 Arneill Rd | Camarillo | CA | 93010 | Kanwall Sing | 2/13/2018 | 255 Armeill | - | - | Camarillo | CA | 93010 | 1 Year |
| oincloud658 | oleKepro 5. | 150111 | 145470 | 275 | eighborhoo | W Brimmer | Watsontowr | PA | 17777 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | The Lingle C | 11/15/2021 | DBA Lingle's | 701 Allegher | #13 | Jersey Shore | PA | 17740 | 3 Years |
| coincloud58 | APSM 1.1 | 5.42015E+14 | 103802 | 780 | Midway Ma | 27545 Natior | Mukwonago | WI | 53149 | Rs Midway Market | S90w27545 National Ave, | Mukwonago | WI | 53149 | Rs Midway | 8/14/2019 | S90w27545 | - | - | Mukwonago | WI | 53149 | 7 Years |
| oincloud436 | oleKepro 4. | 147895 | 125701 | 1,050 | Stop Mini M | W Van Gies | West Richlan | WA | 99353 | Japs Mart | 6193 W Van Giesen St | West Richla | WA | 99353 | Japs Mart | 12/1/2021 | 6193 W Van | - | - | West Richla | WA | 99353 | 7 Years |
| oincloud239 | oleKepro 3. | 144412 | 120183 | 1,500 | Stripes | 11 N. Lynn A | Lamesa | TX | 79331 | Cals Convenience Inc | 7460 Warren Pkwy # 310 | Frisco | TX | 75034 | Cals Conven | 3/25/2021 | 7460 Warre | | | Frisco | TX | 75034 | 3 Years |
| oincloud108 | oleKepro 2. | 143122 | 108469 | 275 | arta Superm | 00 Imperial H | Downey | CA | 90242 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Vallarta Foo | 9/16/2020 | 12881 Bradl | - | - | Sylmar | CA | 91342 | 2 Years |
| oincloud544 | oleKepro 5. | 148977 | 128478 | 750 | aumont Mar | 0 NE Fremo | Portland | OR | 97212 | Northwest Grocers | P.O. Box 249 | Ocean Park | WA | 98640 | Northwest | 7/13/2021 | Beaumont M | 8630 SW Sc | Suite 345 | Beaverton | OR | 97008 | 3 Years |
| coincloud70 | oleKepro 1. | 142109 | 104269 | 1,030 | ville Stop ar | 6 S Highway | Jacksonville | AR | 72076 | Jacksonville Stop And Shop | 1116 S Highway 161 | Jacksonville | AR | 72076 | Jacksonville | 1/21/2020 | 1116 S High | - | - | Jacksonville | AR | 72076 | 7 Years |
| oincloud141 | oleKepro 3. | 143451 | 108724 | 1,000 | Street Gas 8 | 6400 Main S | Hesperia | CA | 92345 | Main Street Gas Mart | 16400 Main St | Hesperia | CA | 92345 | Main Street | 10/27/2020 | 16400 Main | - | - | Hesperia | CA | 92345 | 7 Years |
| oincloud279 | oleKepro 3. | 145217 | 117216 | 541 | nerican Marl | 911 E Main S | Cottage Grov | OR | 97424 | American Market | 911 E Main Street | Cottage Gro | OR | 97424 | Agamjot | 2/12/2021 | 911 E Main | - | - | Cottage Gro | OR | 97124 | 3 Years |
| oincloud283 | oleKepro 3. | 145388 | 119736 | 275 | JSES SUPER | 105 Case St | Washburn | ND | 58577 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Krauses | 3/26/2021 | 105 Case St | - | - | Washburn | ND | 58577 | 3 Years |
| coincloud98 | oleKepro 1. | 143023 | 108229 | 1,000 | Grab-n-Go | 30 W Center | Lexington | NC | 27292 | Pipalpani One Inc | 630 W. Center St. | Lexington | NC | 27292 | Pipalpani O | 8/13/2020 | 630 W Cent | - | - | Lexington | NC | 27292 | 7 Years |
| coincloud59 | APSM 1.1 | 5.42015E+14 | 103777 | 1,135 | th Ave X-Pre | 429 9th Ave I | St Cloud | MN | 56303 | Three Star | 429 9th Ave N. | St. Cloud | MN | 56303 | Three Star | 8/8/2019 | 429 9th Ave | - | - | St. Cloud | MN | 56303 | 7 years |
| coincloud78 | oleKepro 1. | 142104 | 108111 | 1,500 | rik Super St | 3815 Polfer F | Kansas City | KS | 66109 | Barik Super Store | 13815 Polfer Rd. | Kansas City | KS | 66109 | Barik Super | 6/24/2020 | 13815 Polfe | - | - | Kansas City | KS | 66109 | 5 Years |
| coincloud45 | APSM 1.1 | 5.41537E+14 | 103947 | 2,110 | apel Hills M | 0 Briargate | olorado Sprir | CO | 80920 | Namdar Realty Group | 150 Great Neck Rd | Great Neck | NY | 11021 | Chapel Hills | - | c/o Namdar | 150 Great N | Ste 304 | Great Neck | NY | 11021 | 5 Years |
| coincloud54 | APSM 1.1 | 5.41539E+14 | 104228 | 1,500 | Dog Conveni | 0 County Rd | Elkhart | IN | 46516 | Punjab Group Elkhart | 750 County Rd. 15 | Elkhart | IN | 46516 | Sarwan Sing | 1/12/2020 | 750 County | - | - | Elkhart | IN | 46516 | 7 Years |
| coincloud36 | APSM 1.1 | 5.41325E+14 | 103366 | 82 | Phillips 66 | 25 State Lin | KCMO | MO | 64145 | Petroleum | 4251 Lindell Blvd | Saint Louis | MO | 63108 | Alliance Pet | 3/19/2019 | 4251 Lindell | - | - | St Louis | MO | 63108 | 7 Years |
| oincloud358 | oleKepro 3. | 146181 | 120418 | 275 | COBORN'S | 25 Evans St | Elk River | MN | 55330 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | United Natu | 3/26/2021 | 1921 Cobor | - | - | St. Cloud | MN | 56301 | 3 Years |
| oincloud662 | oleKepro 5. | 150153 | 141696 | 1,000 | Piggly Wiggl | Georgetow | Johnsonville | SC | 29555 | C And S Wholesale Grocers | 7 Corporate Drive | Keene | NH | 3431 | Cs Wholesal | 11/16/2021 | c/o Piggly W | 365 S Georg | - | Johnsonville | SC | 29555 | 3 Years |
| coincloud33 | APSM 1.1 | 5.41325E+14 | 103367 | - | Phillips 66 | Municipal D | Arnold | MO | 63010 | Petroleum | 4251 Lindell Blvd | Saint Louis | MO | 63108 | Lion Petrole | 3/19/2019 | 4251 Lindell | - | - | St Louis | MO | 63108 | 7 Years |
| oincloud267 | oleKepro 3. | 145355 | 117232 | 275 | h Street SHO | E Pittsburg | Greensburg | PA | 15601 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | 730 E Pittsb | 2/1/2021 | 730 E Pittsb | - | - | Greensburg | PA | 15601 | 3 Years |
| oincloud164 | oleKepro 3. | 143676 | 126508 | 1,500 | Quick Stuff | 0 Basswood | Fort Worth | TX | 76137 | Cals Convenience Inc | 7460 Warren Pkwy # 310 | Frisco | TX | 75034 | Cals Conven | 3/25/2021 | 7460 Warre | | | Frisco | TX | 75034 | 3 Years |
| oincloud157 | oleKepro 3. | 143606 | 113861 | 1,125 | count Cigare | 86 Eureka Sc | Pacifica | CA | 94044 | Discount Cigarettes | 86 Eureka Sq | Pacifica | CA | 94044 | Discount Cig | 12/28/2020 | 86 Eureka S | - | - | Pacifica | CA | 94044 | 3 Years |
| coincloud53 | APSM 1.1 | 5.41539E+14 | 113833 | 1,000 | ine Market | 835 Fairfax S | Denver | CO | 80207 | Yasmine Market Place | 2835 Fairfax St | Denver | CO | 80207 | Yasmine Ma | 2/5/2022 | 2835 Fairfax | - | - | Denver | CO | 80207 | 7 Years |
| oincloud110 | oleKepro 2. | 143138 | 108483 | 275 | arta Superm | West Clinto | Fresno | CA | 93705 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Vallarta Foo | 9/16/2020 | 12881 Bradl | - | - | Sylmar | CA | 91342 | 2 Years |
| coincloud53 | APSM 1.1 | 5.41539E+14 | 103633 | 1,370 | L&C Liquors | / Crestline A | Littleton | CO | 80123 | Lc Liquors | 8100 W Crestline Ave A-18 | Littleton | CO | 80123 | Lc Liquors | 7/8/2019 | 8100 W Cre | - | - | Littleton | CO | 80123 | 7 Years |
| oincloud502 | oleKepro 5. | 148556 | 122176 | 1,375 | E Cash Expr | 3614 FM 365 | Nederland | TX | 77627 | Ace Cash Express | 300 E John Carpenter Fwy | Huntington | TX | 75062 | Ace Cash Ex | 6/15/2021 | 300 E John ( | - | - | Huntington | TX | 75062 | 2 Years |
| oincloud106 | oleKepro 2. | 143104 | 108484 | 275 | arta Superm | Painter Ave. | Whittier | CA | 90602 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Vallarta Foo | 9/16/2020 | 12881 Bradl | - | - | Sylmar | CA | 91342 | 2 Years |
| oincloud467 | oleKepro 5. | 148208 | 130518 | 750 | ogan Marke | 310 2nd Ave | Okanogan | WA | 98840 | Northwest Grocers | 1101 Andover Park West Ste 100 | Tukwila | WA | 98188 | Northwest | 8/24/2021 | 310 2nd Ave | - | - | Okanogan | WA | 98840 | 3 Years |
| oincloud241 | oleKepro 3. | 144440 | 119964 | 1,500 | Stripes | 07 Thomasor | Midland | TX | 79703 | Cals Convenience Inc | 7460 Warren Pkwy # 310 | Frisco | TX | 75034 | Cals Conven | 3/25/2021 | 7460 Warre | | | Frisco | TX | 75034 | 3 Years |
| oincloud280 | oleKepro 3. | 145423 | 119066 | 275 | Sentry Food | 645 3rd St | Prairie Du Sa | WI | 53578 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | United Natu | 3/12/2021 | 645 3rd St | - | - | Prairie Du S | WI | 53578 | 3 Years |
| oincloud661 | oleKepro 5. | 150145 | 141705 | 1,000 | Piggly Wiggl | 0 Highmarke | Georgetown | SC | 29440 | C And S Wholesale Grocers | 7 Corporate Drive | Keene | NH | 3431 | Cs Wholesal | 11/16/2021 | c/o Piggly W | 1620 High M | - | Georgetowr | SC | 29440 | 3 Years |
| oincloud128 | oleKepro 3. | 143318 | 113578 | 529 | st Star Wirel | 139 E Main S | Columbus | OH | 43213 | East Star Wireless | 5139 E Main Street | Columbus | OH | 43213 | East Star Wi | 12/1/2020 | 5139 E Mair | - | - | Columbus | OH | 43213 | 7 Years |
| oincloud529 | oleKepro 5. | 148829 | 103166 | 1,250 | J Mart | 0 E Kingsbur | Seguin | TX | 78155 | Jeannie Mart Investment | 820 E Kingsbury St | Seguin | TX | 78155 | Jeannie Mar | 1/21/2019 | 820 E Kingsb | - | - | Seguin | TX | 78155 | 7 Years |
| oincloud113 | oleKepro 2. | 143170 | 108568 | 500 | 7-Eleven | 358 Royal La | Dallas | TX | 75229 | 7Eleven | 3200 Hackberry Road | Irving | TX | 75063 | 7Eleven | 8/3/2020 | 3200 Hackb | - | - | Irving | TX | 75063 | 6 Months |
| oincloud409 | oleKepro 3. | 147629 | 124576 | 2,500 | Yesway | 502 W 2nd S | Ottumwa | IA | 52501 | Bw Gas Convenience Holdings | 138 Conant St | Beverly | MA | 1915 | Bw Gas Con | 6/3/2021 | 138 Conant | - | - | Beverly | MA | 1915 | 6 Years |
| oincloud551 | oleKepro 5. | 149049 | 136323 | 500 | 7-Eleven | Western Bran | Chesapeake | VA | 23321 | 7Eleven | 3200 Hackberry Road | Irving | TX | 75063 | | - | - | - | - | - | - | - | - |
| coincloud59 | APSM 1.1 | 201500000000 | 104341 | 1,135 | K Food Mart | 4101 Oneal S | Greenville | TX | 75401 | K Food Mart | 4101 Oneal st. | Greenville | TX | 75401 | K Food Mar | 2/20/2020 | 4101 Oneal | - | - | Greenville | TX | 75401 | 7 Years |
| oincloud354 | oleKepro 3. | 146124 | 120421 | 275 | CASHWISE | 5 West North | Owatonna | MN | 55060 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Coborns | 3/26/2021 | 1921 Cobor | - | - | St. Coud | MN | 56301 | 3 years |
| oincloud377 | oleKepro 3. | 146432 | 123317 | 275 | rta Superma | 40 Ramona | Baldwin Park | CA | 91706 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | | - | - | - | - | - | - | - | - |
| oincloud144 | oleKepro 3. | 143481 | 103143 | 960 | Discount Cig | Pioneer Pkv | Grand Prairie | TX | 75051 | Super Discount Cigarettes | 929 W Pioneer Pkway #C | Grand Prairi | TX | 75051 | Super Disco | - | 929 W Pion | ## C | - | Grand Prairi | TX | 75051 | 7 Years |
| oincloud379 | oleKepro 3. | 146342 | 123315 | 275 | rta Superma | 53 Reseda B | Los Angeles | CA | 91324 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | | - | - | - | - | - | - | - | - |
| oincloud519 | oleKepro 5. | 148728 | 135817 | 400 | H-E-B | 255 FM 471 | San Antonio | TX | 78251 | Heb Lp | 646 South Flores St | San Antonio | TX | 78204 | Heb Lp | 9/1/2021 | 646 S. Flore | - | - | San Antonio | TX | 78204 | 3 Years |
| oincloud303 | oleKepro 3. | 145646 | 147417 | 1,750 | Good2Go | 0 N Hipkoe D | Winslow | AZ | 86047 | Good 2 Go Stores | PO Box 50430 | Idaho Falls | ID | 83405 | Good 2 Go S | 2/2/2022 | PO Box 504 | - | - | Idaho Falls | ID | 83405 | 3 Years |
| oincloud314 | oleKepro 3. | 145807 | 125266 | 1,000 | Spec's | 96 Gulf Fwy | League City | TX | 77573 | Specs Family Corp | 2410 Smith St | Houston | TX | 77006 | Specs Famil | 6/2/2021 | 2410 Smith | - | - | Houston | TX | 77006 | 3 Years |
| oincloud326 | oleKepro 3. | 145825 | 124596 | 2,500 | Yesway | 3 E McKinne | Neosho | MO | 64850 | Bw Gas Convenience Holdings | 138 Conant St | Beverly | MA | 1915 | Bw Gas Con | 6/3/2021 | 138 Conant | - | - | Beverly | MA | 1915 | 6 Years |
| oincloud261 | oleKepro 3. | 145143 | 120527 | 275 | ler's Fresh M | 36 W Main S | Greensburg | IN | 47240 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | United Natu | 6/4/2021 | c/o Fresh Er | 317 West M | - | Findlay | OH | 45840 | 3 Years |
| oincloud368 | oleKepro 3. | 146285 | 135441 | 1,200 | eteran Vapo | 3 Airport Blv | West Columb | SC | 29170 | Veteran Vapors | 2308 Airport BLVD, Suite G | West Colum | SC | 29170 | Veteran Vap | 9/17/2021 | 2308 Airpor | #G | - | West Colum | SC | 29107 | 7 Years |
| oincloud106 | oleKepro 2. | 143100 | 108312 | 1,000 | boro Liquor S | Tualatin Val | Hillsboro | OR | 97123 | Robert Boland | 2033 SE Tualatin Valley Hwy | Hillsboro | OR | 97123 | Hillsboros B | 9/8/2020 | 2033 SE Tua | - | - | Hillsboro | OR | 97123 | 7 Years |
| oincloud551 | oleKepro 5. | 149046 | 108604 | 1,110 | Oak Park Ma | 1 Glenwood | Raleigh | NC | 27612 | Oak Park Mart | 6501 Glenwood Ave | Raleigh | NC | 27612 | Oak Park M | 12/14/2018 | 6501 Glenw | - | - | Raleigh | NC | 27612 | 7 Years |
| oincloud495 | oleKepro 5. | 148483 | 124943 | 875 | ame X Chan | Tiverton Wa | Lexington | KY | 40503 | Gamexchange Hultquist | 2203 South Promenade Blvd | Rogers | AR | 42104 | | - | - | - | - | - | - | - | - |
| oincloud589 | oleKepro 5. | 149425 | 135796 | 400 | H-E-B | 2 Sherwood | San Angelo | TX | 76901 | Heb Lp | 646 South Flores St | San Antonio | TX | 78204 | Heb Lp | 9/1/2021 | 646 S. Flore | - | - | San Antonio | TX | 78204 | 3 Years |
| coincloud81 | oleKepro 1. | 142075 | 108025 | 1,500 | migos C-Sto | S Carrier Pl | Grand Prairie | TX | 75051 | Amigos C Store | 950 S Carrier Pkwy | Grand Prairi | TX | 75051 | Shambho Cl | 2/5/2022 | 950 S Carrie | - | - | Grand Prairi | TX | 75051 | 7 Years |
| oincloud264 | oleKepro 3. | 145266 | 117529 | 1,050 | Regia Taque | 436 Hwy 1 W | Iowa City | IA | 52246 | La Regia Grocery | 3 Gallup Pl | Iowa City | IA | 52246 | La Regia Gro | 3/24/2021 | 3 Gallup Pl | - | - | Iowa City | IA | 52246 | 7 Years |
| incloud1509 | oleKepro 5. | 150974 | 152232 | 1,800 | Royal Farms | 8 Veterans | Millersville | MD | 21108 | Two Farms Inc Ta Royal Farms | 3611 Roland Ave | Baltimore | MD | 21211 | Two Farms | 4/12/2022 | 3611 Rolanc | - | - | Baltimore | MD | 21211 | 3 Years |
| oincloud211 | oleKepro 3. | 114154 | 124381 | 1,050 | aundry Land | N Washingt | Junction City | KS | 66441 | Laundry Land Jc | 1324 N Washington St | Junction Cit | KS | 66441 | Laundry Lan | 5/25/2021 | 1324 N Was | - | - | Junction Cit | KS | 66441 | 7 Years |
| oincloud134 | oleKepro 3. | 143375 | 108668 | 1,000 | l Liquor & To | 1 Blue Ridge | ndependenc | MO | 64133 | K M Liquor Tobacco | 4201 Blue Ridge Blvd | Raytown | MO | 64133 | K M Liquor | 10/1/2020 | 4201 Blue R | - | - | Independen | MO | 64133 | 7 years |
| oincloud123 | oleKepro 3. | 143270 | 108894 | 1,050 | ge Wine & S | 020 W Hwy 5 | O'Fallon | IL | 62269 | Mirage Wine Spirits | 2020 W Hwy 50 | O'Fallon | IL | 62269 | Mirage Win | 11/16/2020 | 2020 W Hwy | - | - | O'Fallon | IL | 62269 | 7 years |
| oincloud164 | oleKepro 3. | 143679 | 120267 | 400 | HEB | 0 Circle Oak | Richmond | TX | 77469 | Heb Lp | 646 South Flores St | San Antonio | TX | 78204 | Heb Lp | 9/1/2021 | 646 S. Flore | - | - | San Antonio | TX | 78204 | 3 Years |
| oincloud152 | oleKepro 3. | 143564 | 103139 | 1,575 | top Convenie | 598 TX-342 | Red Oak | TX | 75154 | Whistle Stop Convenience Store | 598 TX-342 | Red Oak | TX | 75154 | Whistle Sto | - | 598 TX-342 | - | - | Red Oak | TX | 75154 | 7 Years |
| oincloud334 | oleKepro 3. | 145954 | 124802 | 275 | hester SHOF | Ohio River | Rochester | PA | 15074 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | | - | - | - | - | - | - | - | - |
| coincloud66 | APSM 1.1 | 5.42016E+14 | 118175 | 275 | nAcres Mark | 5 N Mulberr | Kansas City | MO | 64116 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | United Natu | 2/1/2021 | 8141 E 21st | - | - | Wichita | KS | 67206 | 3 Years |
| oincloud284 | oleKepro 3. | 145385 | 122953 | 275 | Cub Foods | 250 Heritage | Lakeville | MN | 55044 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | | - | - | - | - | - | - | - | - |
| oincloud284 | oleKepro 3. | 145389 | 122948 | 275 | Cub Foods | 29 Market B | Hastings | MN | 55033 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | | - | - | - | - | - | - | - | - |
| oincloud110 | oleKepro 2. | 143137 | 108482 | 275 | arta Superm | 1 Soledad Ca | anyon Count | CA | 91351 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Vallarta Foo | 9/16/2020 | 12881 Bradl | - | - | Sylmar | CA | 91342 | 2 Years |
| coincloud56 | APSM 1.1 | 5.41539E+14 | 103415 | 1,082 | eze's Food M | 3 Denbigh B | lewport New | VA | 23608 | Mezes Food Mart | 453 Denbigh Blvd | Newport Ne | VA | 23608 | Mezes Food | 4/18/2019 | 453 Denbigh | - | - | Newport Ne | VA | 23608 | 7 Years |
| oincloud284 | oleKepro 3. | 145319 | 122957 | 275 | Cub Foods | 04 Lagoon A | Minneapolis | MN | 55408 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | | - | - | - | - | - | - | - | - |
| oincloud557 | oleKepro 5. | 149108 | 126930 | 275 | Food Depot | am Douglas | Douglasville | GA | 30134 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | All America | 6/15/2021 | DBA Food D | 125 Eagles L | - | Stockbridge | GA | 30281 | 3 Years |
| oincloud157 | oleKepro 3. | 143610 | 115196 | 1,375 | iscount Liqu | 25 Elkhorn B | Sacramento | CA | 95842 | Discount Liquor | 5225 Elkhorn Blvd | Sacramento | CA | 95842 | Discount Lic | 1/12/2021 | 5225 Elkhor | - | - | Sacramento | CA | 95842 | 3 Years |
| oincloud278 | oleKepro 3. | 145269 | 116450 | 1,000 | d Harvest Ma | Mother Loc | hingle Spring | CA | 95682 | Gold Harvest Market | 4021 Mother Lode Drive | Shingle Spri | CA | 95682 | Gold Harves | 2/2/2021 | 4021 Moth | - | - | Shingle Spri | CA | 95682 | 7 Years |
| oincloud418 | oleKepro 3. | 147715 | 125182 | 1,800 | Chicago's Big | 17 W Golf R | Des Plaines | IL | 60016 | John Przybylo | 2929 Galley Rd | Colorado Sp | CO | 80909 | Cbd Life Chi | 5/26/2021 | 617 W Golf | - | - | Des Plaines | IL | 60016 | 7 Years |
| oincloud207 | oleKepro 3. | 144108 | 115446 | 275 | s Warehous | County Line | Boyertown | PA | 19512 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Redners Ma | 1/4/2021 | 3 Quarry Ro | - | - | Reading | PA | 19605 | 3 years |
| oincloud424 | oleKepro 3. | 147781 | 120538 | 275 | ntown Fresh | ton German | Germantowr | OH | 45327 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | United Natu | 6/4/2021 | c/o Fresh Er | 317 West M | - | Findlay | OH | 45840 | 3 Years |
| oincloud205 | oleKepro 3. | 144086 | 117332 | 275 | lcKay's Mark | 01 SW Hwy 1 | Lincoln City | OR | 97367 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | United Natu | 2/11/2021 | PO Box 108 | - | - | Coos Bay | OR | 97420 | 3 Years |
| oincloud643 | oleKepro 5. | 149964 | 135834 | 400 | H-E-B | 00 Wurzbach | San Antonio | TX | 78230 | Heb Lp | 646 South Flores St | San Antonio | TX | 78204 | Heb Lp | 9/1/2021 | 646 S. Flore | - | - | San Antonio | TX | 78204 | 3 Years |
| oincloud268 | oleKepro 3. | 145346 | 118044 | 275 | son SHOP 'n | 1213 2nd St | Cresson | PA | 16630 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | United Natu | 2/17/2021 | 1213 Secon | - | - | Cresson | PA | 16630 | 3 Years |
| oincloud221 | oleKepro 3. | 144252 | 122232 | 1,313 | Airline Marke | W Washingt | Yakima | WA | 98903 | Airline Market | 1002 W Washington Avenue | Yakima | WA | 98903 | Ms Parmar | 4/23/2021 | 1002 W Wa | - | - | Yakima | WA | 98903 | 7 years |
| oincloud327 | oleKepro 3. | 145680 | 119332 | 1,500 | 7th Heaven | 00 N Macon | Bevier | MO | 63532 | 7Th Heaven Sa | 337 Woodrow Street | Chilicothe | MO | 64601 | 7Th Heaven | 4/2/2021 | 300 N Maco | - | - | Bevier | MO | 63532 | 7 Years |
| oincloud340 | oleKepro 3. | 146002 | 120162 | 1,500 | Stripes | 700 E Ave Ea | Alpine | TX | 79830 | Cals Convenience Inc | 7460 Warren Pkwy # 310 | Frisco | TX | 75034 | Cals Conven | 3/25/2021 | 7460 Warre | | | Frisco | TX | 75034 | 3 Years |
| coincloud85 | oleKepro 1. | 142046 | 108076 | 1,000 | Stop N Go | 619 S 1st St | Temple | TX | 76504 | Stop N Go | 619 S 1st St. | Temple | TX | 76504 | Stop N Go | 12/15/2018 | c/o Namee | 2510 Wilmir | - | Raleigh | NC | 27603 | 7 Years |
| oincloud604 | oleKepro 5. | 149572 | 122439 | 1,375 | E Cash Expr | New Braunf | San Antonio | TX | 78202 | Ace Cash Express | 300 E John Carpenter Fwy | Huntington | TX | 75062 | Ace Cash Ex | 6/15/2021 | 300 E John ( | - | - | Huntington | TX | 75062 | 2 Years |
| incloud1505 | oleKepro 5. | 150543 | 139554 | 275 | Cub Foods | 7 Old Hudso | St Paul | MN | 55119 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Jerrys Enter | 10/26/2021 | 5101 Verno | - | - | Edina | MN | 55436 | 3 Years |
| coincloud52 | APSM 1.1 | 5.41539E+14 | 103872 | 1,290 | nvenience 8 | 263 N Main S | Niles | OH | 44446 | Ez Stop Convenience Hot Food | 263 N Main St | Niles | OH | 44446 | Singhghotra | 9/18/2018 | c/o EZ Stop | 263 N Main | - | Niles | OH | 44446 | 7 Years |
| oincloud123 | oleKepro 3. | 143269 | 116339 | 1,250 | iStop Store | Sweeten Cre | Asheville | NC | 28803 | Abal | 420 Executive Park | Asheville | NC | 28801 | Aba | 1/22/2021 | 3094 Sweet | - | - | Asheville | NC | 28803 | - |
| oincloud488 | oleKepro 5. | 148413 | 135618 | 400 | H-E-B | 5 N Mechani | El Campo | TX | 77437 | Heb Lp | 646 South Flores St | San Antonio | TX | 78204 | Heb Lp | 9/1/2021 | 646 S. Flore | - | - | San Antonio | TX | 78204 | 3 Years |
| oincloud196 | oleKepro 3. | 144004 | 103125 | 1,160 | Cowboy | 050 Haltom F | Fort Worth | TX | 76117 | Cowboy | 4050 Haltom Rd | Haltom City | TX | 76117 | Cowboy | - | 4050 Halton | - | - | For Worth | TX | 76117 | 7 years |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| oincloud379 | oleKepro 3. | 146325 | 123306 | 275 | rta Superma | 4 W Lincoln | Anaheim | CA | 92801 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | | - | - | - | - | - | - | - | - |
| coincloud90 | APSM 1.1 | 5.42018E+14 | 113837 | 1,000 | Harrison Mar | 0 SE Harriso | Milwaukie | OR | 97222 | Sachina Divya And Sangi | 4140 SE Harrison St | Milwaukie | OR | 97222 | Harrison Str | 12/4/2020 | 4140 SE Har | - | - | Milwaukie | OR | 97222 | 7 Years |
| oincloud663 | oleKepro 5. | 150170 | 143967 | 1,050 | Tri An Mart | 2-H Fort Mill | Indian Land | SC | 29707 | Tri An Mart 1 | 1162-H Fort Mill Hwy | Indian Land | SC | 29707 | Tri An Mart | 2/14/2022 | 1162-H Fort | - | - | Indian Land | SC | 29707 | 7 Years |
| coincloud59 | APSM 1.1 | 5.42015E+14 | 104260 | 500 | Citgo | 24 Baseline | Little Rock | AR | 72209 | Baselinex Road | 5924 Baseline Rd. | Little Rock | AR | 72209 | Baselinex Ro | 1/20/2020 | 5924 Baselin | - | - | Little Rock | AK | 72209 | 7 years |
| oincloud135 | oleKepro 3. | 143387 | 108358 | 1,000 | Mega Mart | 00 S Gordon | Alvin | TX | 77511 | Mega Mart | 500 S Gordon St | Alvin | TX | 77511 | Mega Mart | 8/20/2020 | 500 S Gordo | - | - | Alvin | TX | 77511 | 7 Years |
| oincloud378 | oleKepro 3. | 146440 | 123313 | 275 | rta Superma | 5 E Valley Pl | Escondido | CA | 92027 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | | - | - | - | - | - | - | - | - |
| oincloud125 | oleKepro 3. | 143287 | 114617 | 275 | Foods (Pha | 77 Clarence | St Paul | MN | 55106 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Cub Stores I | 12/13/2020 | 421 S. Third | - | - | Stillwater | MN | 55082 | 3 Years |
| oincloud521 | oleKepro 5. | 148741 | 128214 | 1,500 | Toot'n Totun | 62 S Soncy I | Amarillo | TX | 79121 | Toot N Totum Food Stores | 1201 S. Taylor St | Amarillo | TX | 79101 | Toot N Totu | 6/10/2021 | 1201 S. Tayl | - | - | Amarillo | TX | 79101 | 4 Years |
| oincloud205 | oleKepro 3. | 144091 | 115422 | 275 | Warehouse N | Fountain Gr | Bel Air | MD | 21015 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | United Natu | 1/4/2021 | 3 Quarry Ro | - | - | Reading | PA | 19605 | 3 Years |
| oincloud413 | oleKepro 3. | 147666 | 124010 | 2,500 | Convenienc | Paradise Blv | Albuquerque | NM | 87114 | Bw Gas Convenience Holdings | 138 Conant St | Beverly | MA | 1915 | Bw Gas Con | 6/3/2021 | 138 Conant | - | - | Beverly | MA | 1915 | 6 Years |
| oincloud107 | oleKepro 2. | 143106 | 109057 | 1,000 | lake Vine & | 9 West Taro | Elk Grove | CA | 95757 | Stonelake Vine Spirits | 2619 West Taron CT | Elk Grove | CA | 95757 | Stonelake V | 11/21/2020 | 2619 Wear | - | - | Elk Grove | CA | 95757 | 3 Years |
| oincloud576 | oleKepro 5. | 149300 | 121439 | 1,375 | E Cash Expr | 50 S Kirkman | Orlando | FL | 32811 | Ace Cash Express | 300 E John Carpenter Fwy | Huntington | TX | 75062 | Ace Cash Ex | 6/15/2021 | 300 E John C | - | - | Huntington | TX | 75062 | 2 Years |
| oincloud283 | oleKepro 3. | 145400 | 120833 | 275 | Hugo's | 5 S Columbi | Grand Forks | ND | 58201 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | United Natu | 4/6/2021 | 1315 Colum | - | - | Grand Forks | ND | 58201 | 3 Years |
| oincloud523 | oleKepro 5. | 148767 | 103847 | 300 | Mall of Abiler | 0 Buffalo Ga | Abilene | TX | 79606 | Partners Mall Abilene | 4310 Buffalo Gap Rd | Abilene | TX | 79606 | Partners Ma | 7/2/2021 | PO Box 678: | - | - | Dallas | TX | 75267 | 1 Year |
| oincloud161 | oleKepro 3. | 143645 | 119431 | 2,500 | Circle K | Cross Timbe | lower Moun | TX | 75028 | Dfw Oil Energy | 1111 N Belt Line | Garland | TX | 75040 | Fuel Center: | 3/24/2021 | c/o Flower I | 1111 N Belt | - | Garland | TX | 75040 | 5 Years |
| oincloud105 | oleKepro 2. | 143091 | 108442 | 1,000 | ng Tobacco | 51 W Uintah | olorado Sprir | CO | 80904 | Pollux Corporation | 1951 W Unitah St | colorado Sp | CO | 80904 | Pollux Corp | 9/29/2020 | 1951 W Uin | - | - | Colorado Sp | CO | 80904 | 7 Years |
| oincloud338 | oleKepro 3. | 145998 | 119178 | 275 | Crest Foods | 03 NW 23rd | Oklahoma Cit | OK | 73127 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Crest Discou | 3/17/2021 | PO Box 751 | - | - | Edmond | OK | 73083 | 3 years |
| oincloud400 | oleKepro 3. | 147542 | 124577 | 2,500 | Yesway | 03 Superior | Webster City | IA | 50595 | Bw Gas Convenience Holdings | 138 Conant St | Beverly | MA | 1915 | Bw Gas Con | 6/3/2021 | 138 Conant | - | - | Beverly | MA | 1915 | 6 Years |
| oincloud479 | oleKepro 5. | 148322 | 103092 | 1,000 | Kirsch Liquor | 646 Main St | Worcester | MA | 1608 | Kirsch Liquors | 646 Main St | Worcester | MA | 1608 | Kirsch Liquo | 3/31/2022 | 646 Main St | - | - | Worcester | MA | 1608 | 7 years |
| coincloud93 | APSM 1.1 | 5.42027E+14 | 108179 | 1,000 | Discount Out | 701 Sanford | Muskegon | MI | 49444 | Discount Liquor | 2701 Sanford St | Muskegon | MI | 49444 | Discount Lic | 12/8/2021 | 2701 Sanfor | - | - | Muskegon | MI | 49444 | 7 Years |
| oincloud305 | oleKepro 3. | 145553 | 128161 | 300 | anhattan Vill | 0 Sepulveda | anhattan Bea | CA | 90266 | Rreef America Reit Ii Corp Bbb | 1200 Rosecrans Ave Ste 201 | Manhattan | CA | 90266 | Rreef Ameri | - | Manhattan | 1200 Rosecr | Ste 201 | Manhattan | CA | 90266 | 45138 |
| oincloud444 | oleKepro 5. | 147977 | 147917 | 1,000 | &V Convenie | 2250 Rte 16 | West Ossipe | NH | 3890 | Associated Grocers Of New Engl | 11 Cooperative Way | Pembroke | NH | 3275 | Associated ( | 11/11/2021 | c/o M&V Co | 2250 Rte 16 | PO Box 88 | Wossipee | NH | 03890 | - |
| 143285.USA | oleKepro 5. | 143285 | 101467 | 975 | Circle K | 880 Slover A | Fontana | CA | 92337 | Highway Petroleum Enterprises | 16880 Slover Ave. | Fontana | CA | 92337 | Highway Pe | 1/19/2018 | 16880 Slove | - | - | Fontana | CA | 92337 | 1 Year |
| coincloud77 | oleKepro 1. | 141970 | 104201 | 1,192 | ends Food & | 171 N Main S | Springville | UT | 84663 | Friends Food Gas | 171 N. Main St. | Springville | UT | 84663 | Friends Foo | 1/6/2020 | 171 N Main | - | - | Springville | UT | 84663 | 7 Years |
| oincloud100 | oleKepro 1. | 143035 | 108405 | 1,200 | MD's Marke | 40 Riverside | Augusta | ME | 4330 | Mds Market | 240 Riverside Dr | Augusta | ME | 4330 | Mds Market | 8/27/2020 | 240 Riversid | - | - | Augusta | ME | 4330 | 7 Years |
| incloud1506 | oleKepro 5. | 150621 | 139560 | 275 | Cub Foods | 01 S Robert | St Paul | MN | 55118 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Jerrys Enter | 10/26/2021 | 5101 Verno | - | - | Edina | MN | 55436 | 3 Years |
| coincloud67 | APSM 1.1 | 5.42016E+14 | 104063 | 1,500 | Mobil | 2271 Ford R | Garden City | MI | 48135 | Isso Petroleum | 32271 Ford Rd. | Garden City | MI | 48135 | Mobil | 11/17/2019 | 32271 Ford | - | - | Garden City | MI | 48135 | 7 Years |
| oincloud257 | oleKepro 3. | 144611 | 115414 | 275 | Warehouse | 201 2nd Ave | Collegeville | PA | 19426 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Redners Ma | 1/4/2021 | 3 Quarry Ro | - | - | Reading | PA | 19605 | 3 years |
| oincloud649 | oleKepro 5. | 150024 | 101613 | 1,165 | eedy Gas M | 01 Mill Creek | Levittown | PA | 19057 | Devang Realty | 5901 Mill Creek Rd | Levittown | PA | 19057 | Speedy Mar | 7/18/2018 | 5901 Mill Cr | - | - | Levittown | PA | 19057 | 7 Years |
| oincloud154 | oleKepro 3. | 143580 | 114712 | 50 | Briggs Mart | 774 Briggs R | Columbus | OH | 43204 | Briggs Mart | 2774 Briggs Rd | Columbus | OH | 43204 | Briggs Mart | 3/10/2021 | 2774 Briggs | - | - | Columbus | OH | 43204 | 7 years |
| oincloud466 | oleKepro 5. | 148195 | 142341 | 1,000 | nox Fast Bre | W Alameda | Denver | CO | 80219 | Knox Fast Break | 3434 W Alameda Ave | Denver | CO | 80219 | Knox Fast B | 12/15/2021 | 5480 Bright | - | - | Commerce ( | CO | 80022 | 2 Years |
| oincloud424 | oleKepro 3. | 147778 | 120526 | 275 | Great Scot | 710 Deshler | orth Baltimo | OH | 45872 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | United Natu | 6/4/2021 | c/o Fresh Er | 317 West M | - | Findlay | OH | 45840 | 3 Years |
| oincloud156 | oleKepro 3. | 143601 | 109051 | 1,000 | munity Food | 330 Linden A | Dayton | OH | 45410 | Community Food Mart | 1330 Linden Ave | Dayton | OH | 45410 | Community | 12/16/2020 | 1330 Linden | - | - | Dayton | OH | 45410 | 7 Years |
| oincloud550 | oleKepro 5. | 149038 | 104147 | 1,024 | oot Owl Marl | SW Capitol | Portland | OR | 97219 | Hoot Owl Market | 6730 SW Capitol Hwy | Portland | OR | 97219 | Hoot Owl M | 12/17/2019 | 6730 SW Ca | - | - | Portland | OR | 97219 | 7 Years |
| oincloud100 | oleKepro 1. | 143039 | 108268 | 1,000 | tanley Expre | 4 Mariposa | Stanley | NC | 28164 | Stanley Express | 104 Mariposa Rd. | Stanley | NC | 28164 | Stanley Expr | 8/24/2020 | 104 Maripo: | - | - | Stanley | NC | 28164 | 7 Years |
| oincloud289 | oleKepro 3. | 145485 | 117860 | 275 | Cub Foods | 3 Edgewood | Baxter | MN | 56425 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | United Natu | 2/11/2021 | 14133 Edge | - | - | Baxter | MN | 56425 | 3 Years |
| oincloud435 | oleKepro 3. | 147886 | 123116 | 1,000 | TATION \| MK | E Mt Pleasa | West Burlingt | IA | 52655 | Mk Mini Mart | 101 E Mt Pleasant St | West Burlin | IA | 52655 | Mk Mini Ma | 5/3/2021 | 101 E Mt Ple | - | - | West Burlin | IA | 52655 | 7 years |
| coincloud55 | APSM 1.1 | 5.41539E+14 | 104334 | 1,500 | rip Indepenc | 07 East 23rd | ndependenc | MO | 64052 | Ft Investments Properties | 210 SW Market | Lee's Summ | MO | 64063 | Ft Investme | 3/11/2020 | 210 SW Mar | - | - | Lee's Summ | MO | 64063 | 5 Years |
| oincloud253 | oleKepro 3. | 145097 | 103115 | 1,135 | El Rons | 401 W 6th St | Irving | TX | 75060 | El Rons | 401 W 6th St. | Irving | TX | 75060 | El Rons | - | 401 W 6th S | - | - | Irving | TX | 75060 | 7 Years |
| oincloud139 | oleKepro 3. | 143432 | 101446 | 157 | Express Gas | N Placentia | Fullerton | CA | 92831 | World Express | 901 North Placentia Ave | Fullerton | CA | 92831 | World Expre | 1/10/2018 | 901 N Place | - | - | Fullerton | CA | 92831 | 5 years |
| oincloud655 | oleKepro 5. | 150083 | 139565 | 275 | Cub Foods | 350 26th Ave | Minneapolis | MN | 55406 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Jerrys Enter | 10/26/2021 | 5101 Verno | - | - | Edina | MN | 55436 | 3 Years |
| coincloud53 | APSM 1.1 | 5.41539E+14 | 104232 | 1,500 | ital Express I | 10 Clevelanc | Granger | IN | 46530 | Punjab Group Capitol | 14010 Cleveland Rd. | Granger | IN | 46530 | Punjab Grou | 1/12/2020 | 14010 Cleve | - | - | Granger | IN | 46530 | 7 Years |
| coincloud32 | Slabb 1.0 | 5.4116E+14 | 103762 | 686 | den Gate Ca | 1 Fremont S | Las Vegas | NV | 89101 | Golden Gate Casino | 1 Fremont St | Las Vegas | NV | 89101 | Golden Gate | 8/2/2019 | 1 Fremont S | - | - | Las Vegas | NV | 89101 | 2 Years |
| oincloud255 | oleKepro 3. | 145119 | 120234 | 275 | Karns | 1 Allentown | Harrisburg | PA | 17112 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | United Natu | 3/26/2021 | 675 Silver S | - | - | Mechanicsb | PA | 17050 | 3 Years |
| oincloud253 | oleKepro 3. | 145095 | 103140 | 1,313 | eld Wine An | N Collins St | Arlington | TX | 76011 | Kinsam | 2250 Fuller Wiser Rd, Apt 6201 | Euless | TX | 76039 | Kinsam | 11/4/2020 | 2250 Fuller | Apt 6201 | - | Euless | TX | 76039 | 7 Years |
| oincloud498 | oleKepro 5. | 145062 | 101495 | 1,066 | US GAS | W Tropican | Las Vegas | NV | 89118 | Us Gas And Showtime Carwash | 5893 W Tropicana Ave | Las Vegas | NV | 89118 | Us Gas Trop | 1/24/2019 | 5893 W Tro | - | - | Las Vegas | NV | 89118 | 5 years |
| oincloud411 | oleKepro 3. | 147649 | 123873 | 1,000 | Bullocks | N Broadwa | or Consequ | NM | 87901 | Bullocks | 630 N Broadway St | Truth or Co | NM | 87901 | Bullocks | 7/1/2021 | c/o Bullocks | 630 N Broad | - | Truth or Co | NM | 87901 | 3 Years |
| oincloud434 | oleKepro 3. | 147879 | 128177 | 300 | Kitsap Mall | erdale Way | Silverdale | WA | 98383 | 10315 Silverdale Way Holdings | PO Box 778854 | Chicago | IL | 60677-8854 | 10315 Silver | 8/1/2022 | Kitsap Mall | 10315 Silver | - | Silverdale | WA | 98383 | 45138 |
| oincloud137 | oleKepro 3. | 143414 | 119400 | 500 | Fresco Marke | Washington | North Haven | CT | 6473 | Fresco Market | 342 Washington Avenue | North Haven | CT | 6473 | Fresco Mark | 3/30/2021 | 342 Washin | - | - | North Haven | CT | 06473 | 7 Years |
| oincloud283 | oleKepro 3. | 145398 | 122969 | 275 | Cub Foods | W Broadwa | Minneapolis | MN | 55428 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | | - | - | - | - | - | - | - | - |
| oincloud258 | oleKepro 3. | 145246 | 101475 | 1,500 | a Auto Repa | E Gladston | Azusa | CA | 91702 | Citrus Gas Corp | 901 E. Gladstone St | Azusa | CA | 91702 | Azusa Auto | 1/25/2018 | 901 E Glads | - | - | Azusa | CA | 91702 | 1 Years |
| coincloud35 | APSM 1.1 | 5.41325E+14 | 103825 | 300 | Visalia Mall | th Mooney E | Visalia | CA | 93277 | Visalia Mall Lp | 2031 South Mooney Blvd | Visalia | CA | 93277 | Visalia Mall | 9/19/2022 | 2031 South | - | - | Visalia | CA | 93277 | - |
| oincloud281 | oleKepro 3. | 145225 | 122961 | 275 | Cub Foods | 784 150th St | Rosemount | MN | 55068 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | | - | - | - | - | - | - | - | - |
| coincloud67 | APSM 1.1 | 5.42016E+14 | 104107 | 1,500 | Mobil | 88 Northville | Plymouth | MI | 48170 | Plymouth Mobile | 14888 Northville Rd | Plymouth | MI | 48170 | Plymouth M | 11/24/2019 | 14888 North | - | - | Plymouth | MI | 48170 | 7 Years |
| oincloud207 | oleKepro 3. | 144113 | 115411 | 275 | Warehouse | 1 Pottsville I | Leesport | PA | 19533 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Redners Ma | 1/4/2021 | 3 Quarry Ro | - | - | Reading | PA | 19605 | 3 Years |
| oincloud100 | oleKepro 1. | 143044 | 108288 | 450 | 777 Mart | 4450 E 6th A | Aurora | CO | 80011 | Triple 7S | 14450 E 6th Ave | Aurora | CO | 80011 | Triple 7S | 8/7/2020 | 14450 E 6th | - | - | Aurora | CO | 80011 | 7 Years |
| oincloud591 | oleKepro 5. | 149444 | 146522 | 2,250 | Thorntons | 00 Preston H | Louisville | KY | 40229 | Thorntons | 2600James Thornton Way | Louisville | KY | 40245 | Thorntons | 1/24/2022 | 2600 James | - | - | Louisville | KY | 40245 | 3 Years |
| incloud1513 | oleKepro 5. | 151363 | 152096 | 1,800 | Royal Farms | itchie Marlb | pper Marlbo | MD | 20773 | Two Farms Inc Ta Royal Farms | 3611 Roland Ave | Baltimore | MD | 21211 | Two Farms I | 4/12/2022 | 3611 Rolanc | - | - | Baltimore | MD | 21211 | 3 Years |
| coincloud44 | APSM 1.1 | 5.41537E+14 | 103957 | 2,468 | mbersburg I | 55 Black Gap | hambersbur | PA | 17202 | Namdar Realty Group | 150 Great Neck Rd | Great Neck | NY | 11021 | Chambersbu | 1/15/2020 | c/o Namdar | 150 Great N | Ste 304 | Great Neck | NY | 11021 | 5 Years |
| coincloud33 | APSM 1.1 | 5.41325E+14 | 103370 | 3,491 | Phillips 66 | 51 Lindell Bl | St. Louis | MO | 63108 | Petroleum | 4251 Lindell Blvd | Saint Louis | MO | 63108 | Alliance Pet | 3/19/2019 | DBA Lindell | 4251 Lindell | - | St Louis | MO | 63108 | 7 Years |
| coincloud92 | APSM 1.1 | 5.42027E+14 | 108028 | 1,000 | Speedy Mart | 01 N Beaton | Corsicana | TX | 75110 | Speedy Mart | 601 N. Beaton St. | Corsicana | TX | 75110 | Speedy Mar | 6/24/2020 | 601 N Beatc | - | - | Corsicana | TX | 75110 | 7 years |
| oincloud197 | oleKepro 3. | 144010 | 119420 | 2,500 | Circle K | E University | McKinney | TX | 75069 | Dfw Oil Energy | 1111 N Belt Line | Garland | TX | 75040 | Fuel Center: | 3/24/2021 | c/o McKinne | 1111 N Belt | - | Garland | TX | 75040 | 5 Years |
| incloud1507 | oleKepro 5. | 150727 | 152177 | 1,800 | 51 Pulaski H | 51 Pulaski H | Bear | DE | 19701 | Two Farms Inc Ta Royal Farms | 3611 Roland Ave | Baltimore | MD | 21211 | Two Farms I | 4/12/2022 | 3611 Rolanc | - | - | Baltimore | MD | 21211 | 3 Years |
| coincloud47 | APSM 1.1 | 5.41537E+14 | 103454 | 1,575 | nithfield Nev | 5 Smithfield | Pittsburgh | PA | 15222 | Smithfield News | 115 Smithfield St | Pittsburgh | PA | 15222 | Smithfield N | 5/1/2019 | Smithfield N | 115 Smithfie | - | Pittsburgh | PA | 15222 | 5 Years |
| oincloud311 | oleKepro 3. | 145568 | 124637 | 2,500 | Allsups | 02 E Church | Carlsbad | NM | 88220 | Bw Gas Convenience Holdings | 138 Conant St | Beverly | MA | 1915 | Bw Gas Con | 6/3/2021 | 138 Conant | - | - | Beverly | MA | 1915 | 6 Years |
| oincloud221 | oleKepro 3. | 144248 | 115416 | 275 | s Warehouse | 8253 Lexus I | Milford | DE | 19963 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Redners Ma | 1/4/2021 | 3 Quarry Ro | - | - | Reading | PA | 19605 | 3 Years |
| oincloud104 | oleKepro 2. | 143079 | 108465 | 1,000 | Conoco | 20 Peterson | olorado Sprir | CO | 80915 | Pha Stores | 520 Peterson Rd | Colorado Sp | CO | 80915 | Pha Stores | 9/14/2020 | 520 Peterso | - | - | Colorado Sp | CO | 80915 | 7 Years |
| oincloud334 | oleKepro 3. | 145951 | 130068 | 275 | ander's Mark | 26 N Center | Corry | PA | 16407 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | United Natu | 8/5/2021 | 109 W Main | - | - | North East | PA | 16428 | 3 Years |
| oincloud575 | oleKepro 5. | 149284 | 146495 | 2,250 | Thorntons | Winchester | Columbus | OH | 43232 | Thorntons | 2600James Thornton Way | Louisville | KY | 40245 | Thorntons | 1/24/2022 | 2600 James | - | - | Louisville | KY | 40245 | 3 Years |
| oincloud295 | oleKepro 3. | 145595 | 115353 | 58 | Hutch's | 10 N E Hwy 6 | Sayre | OK | 73662 | Hutchs | PO Box 767 | Elk City | OK | 73648 | Hutchinson | 2/11/2021 | PO Box 767 | - | - | Elk City | OK | 73648 | 3 Years |
| oincloud386 | oleKepro 3. | 146454 | 103597 | 1,313 | asa De Dinei | Thompson S | Springdale | AR | 72764 | Mancia Investments | 2021 W Sunset Ave Suite A | Springdale | AR | 72762 | Casa De Din | 4/3/2019 | c/o Manela | 2021 W Sun | Ste AA | Springdale | AR | 72762 | 7 Years |
| oincloud286 | oleKepro 3. | 145405 | 118039 | 275 | chcock's Mar | 5 S Suncoast | Homosassa | FL | 34446 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | United Natu | 2/1/2021 | 15560 NW H | Ste 200 | - | Alachua | FL | 32615 | 2 Years |
| oincloud275 | oleKepro 3. | 145311 | 119922 | 1,000 | 's Barber St | entral Ave # | Dodge City | KS | 67801 | Rizos Barber Studio | 1600 Ave C | Dodge City | KS | 67801 | Rizos Barbe | 3/30/2021 | 2601 Centra | Ste #35 | - | Dodge City | KS | 67801 | 7 Years |
| oincloud206 | oleKepro 3. | 144097 | 146499 | 2,250 | Thorntons | 00 N Green | Henderson | KY | 42420 | Thorntons | 2600James Thornton Way | Louisville | KY | 40245 | Thorntons | 1/24/2022 | 2600 James | - | - | Louisville | KY | 40245 | 3 Years |
| oincloud397 | oleKepro 3. | 147511 | 125602 | 1,000 | es, Spirits & | W Reagan | Cedar Park | TX | 78613 | Specs Family Corp | 2410 Smith St | Houston | TX | 77006 | Specs Famil | 6/2/2021 | 2410 Smith | - | - | Houston | TX | 77006 | 3 Years |
| coincloud37 | APSM 1.1 | 5.41325E+14 | 103064 | 190 | lsborough M | 1 Hillsboroug | Raleigh | NC | 27605 | Hillsborough Mart | 1301 Hillsborough St 101 | Raleigh | NC | 27605 | Hillsborougl | 12/14/2018 | 1301 Hillsbc | - | - | Raleigh | NC | 27605 | 7 years |
| oincloud245 | oleKepro 3. | 145080 | 120565 | 275 | Remke | Old Taylor M | Taylor Mill | KY | 41015 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | United Natu | 6/4/2021 | c/o Fresh Er | 317 West M | - | Findlay | OH | 45840 | 3 Years |
| oincloud310 | oleKepro 3. | 145804 | 125256 | 1,000 | Spec's | 3 Bay Area E | Houston | TX | 77062 | Specs Family Corp | 2410 Smith St | Houston | TX | 77006 | Specs Famil | 6/2/2021 | 2410 Smith | - | - | Houston | TX | 77006 | 3 Years |
| oincloud338 | oleKepro 3. | 146000 | 122727 | 1,050 | ec Service C | 5 N Wabash | Chicago | IL | 60601 | Airtec | 180 N Wabash Avenue Suite 176 | Chicago | IL | 60601 | Air Tec Serv | 4/29/2021 | 176 N Waba | - | - | Chicago | IL | 60601 | 7 years |
| oincloud384 | oleKepro 3. | 146359 | 146466 | 2,250 | Thorntons | 15 Lebanon F | Nashville | TN | 37214 | Thorntons | 2600James Thornton Way | Louisville | KY | 40245 | Thorntons | 1/24/2022 | 2600 James | - | - | Louisville | KY | 40245 | 3 Years |
| coincloud95 | APSM 1.1 | 5.42027E+14 | 108227 | 1,000 | ver Drug & Li | 00 E Colfax A | Denver | CO | 80203 | G And N Corporation | 400 E. Colfax Ave | Denver | CO | 80203 | G N Corpora | 8/3/2020 | 400 E Colfax | - | - | Denver | CO | 80203 | 7 years |
| coincloud44 | APSM 1.1 | 5.41537E+14 | 103956 | 1,500 | gan Valley M | 580 Goods L | Altoona | PA | 16602 | Namdar Realty Group | 150 Great Neck Rd | Great Neck | NY | 11021 | Logan Valley | 12/5/2019 | 5580 Goods | - | - | Altoona | PA | 16602 | 5 years |
| oincloud116 | oleKepro 2. | 143196 | 108190 | 1,050 | Quick Mart # | 20 Main Stre | The Colony | TX | 75056 | Quick Mart #1 | 7420 Main St | The Colony | TX | 75056 | Quick Mart | 9/15/2020 | 7420 Main S | - | - | The Colony | TX | 75056 | 7 Years |
| oincloud548 | oleKepro 5. | 149018 | 103070 | 1,155 | way One Sto | est Northwe | Winston-Sale | NC | 27105 | Fairway One Stop #4 | 584 West Northwest Blvd | Winston-Sal | NC | 27105 | Fairway One | 12/15/2018 | 584 West N | - | - | Winston-Sal | NC | 27105 | 7 Years |
| oincloud661 | oleKepro 5. | 150147 | 141700 | 1,000 | Piggly Wiggl | 0-A Rivers A | orth Charlest | SC | 29406 | C And S Wholesale Grocers | 7 Corporate Drive | Keene | NH | 3431 | Cs Wholesal | 11/16/2021 | c/o Piggly W | 8780-A Rive | - | N Charlesto | SC | 29406 | 3 Years |
| oincloud362 | oleKepro 3. | 146277 | 120411 | 275 | COBORN'S | 25 Pine Cone | Sartell | MN | 56377 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Coborns | 3/26/2021 | 1921 Cobori | - | - | St. Cloud | MN | 56301 | 3 Years |
| oincloud118 | oleKepro 2. | 143217 | 108479 | 275 | rta Superma | 18 47th St. I | Palmdale | CA | 93552 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Vallarta Foo | 9/16/2020 | 12881 Bradl | - | - | Sylmar | CA | 91342 | 2 Years |
| oincloud151 | oleKepro 3. | 143548 | 120392 | 400 | HEB | outh Gulf Fr | League City | TX | 77573 | Heb Lp | 646 South Flores St | San Antonio | TX | 78204 | Heb Lp | 9/1/2021 | 646 S. Flore | - | - | San Antonio | TX | 78204 | 3 Years |
| oincloud658 | oleKepro 5. | 150113 | 139370 | 275 | andis Marke | 700 Shelly R | Harleysville | PA | 19438 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | | - | - | - | - | - | - | - | - |
| oincloud259 | oleKepro 3. | 145253 | 104151 | 2,266 | 7 Days Liquo | 2 S Atlantic I | Commerce | CA | 90040 | 7 Days Liquor | 2482 S Atlantic Blvd | Commerce | CA | 90040 | 7 Days Liquc | 12/17/2019 | 2482 S. Atla | - | - | Commerce | CA | 90040 | 7 Years |
| oincloud282 | oleKepro 3. | 145468 | 122941 | 275 | Cub Foods | Northdale Bl | Coon Rapids | MN | 55433 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | | - | - | - | - | - | - | - | - |
| oincloud327 | oleKepro 3. | 145785 | 124603 | 2,500 | Yesway | 01 E 11th Av | Hutchinson | KS | 67501 | Bw Gas Convenience Holdings | 138 Conant St | Beverly | MA | 1915 | Bw Gas Con | 6/3/2021 | 138 Conant | - | - | Beverly | MA | 1915 | 6 Years |
| oincloud107 | oleKepro 2. | 143107 | 108473 | 275 | arta Superm | 49 Lyons Ave | Valencia | CA | 91355 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Vallarta Foo | 9/16/2020 | 12881 Bradl | - | - | Sylmar | CA | 91342 | 2 Years |
| 142192.USA | oleKepro 5. | 142192 | 104188 | 1,155 | omington Ma | 41 Brigham F | St. George | UT | 84790 | Bloomington Market | 141 Brigham Road | St. George | UT | 84790 | Jasana Man | 1/5/2020 | 141 Brighan | - | - | St. George | UT | 84790 | - |
| oincloud475 | oleKepro 5. | 148281 | 119651 | - | Mobil | Ambaum Bl | Burien | WA | 98146 | Sa Global Holding | 12609 Ambaum Blvd SW | Burien | WA | 98146 | Sa Global Ho | 4/8/2021 | 12609 Amba | - | - | Burien | WA | 98146-3152 | 7 Years |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| :oincloud132 | :oleKepro 3. | 143359 | 114705 | 275 | Cub Foods | Northtown [ | Blaine | MN | 55434 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Cub Stores I | 12/13/2020 | 421 S. Third | - | - | Stillwater | MN | 55082 | 3 Years |
| :oincloud282 | :oleKepro 3. | 145413 | 122972 | 275 | Cub Foods | E Point Doug | :ottage Grov | MN | 55016 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | | - | - | - | - | - | - | - | - |
| :oincloud323 | :oleKepro 3. | 145758 | 101435 | 1,750 | Shell | l02 N 27th A | Phoenix | AZ | 85017 | Kanawati Enterprise 27 | 4102 N 27th Ave | Phoenix | AZ | 85017 | Kanawati Er | 10/30/2017 | 4102 N 27th | - | - | Phoenix | AZ | 85017 | 2 Years |
| incloud1511 | :oleKepro 5. | 151139 | 152313 | 1,800 | Royal Farms | !32 Harford I | Baltimore | MD | 21214 | Two Farms Inc Ta Royal Farms | 3611 Roland Ave | Baltimore | MD | 21211 | Two Farms I | 4/12/2022 | 3611 Rolanc | - | - | Baltimore | MD | 21211 | 3 Years |
| :oincloud220 | :oleKepro 3. | 144239 | 118030 | 275 | chcock's Mar | 164 US-17 | East Palatka | FL | 32131 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Community | 2/1/2021 | 15560 NW U | Suite 200 | - | Alachua | FL | 32615 | 2 years |
| :oincloud284 | :oleKepro 3. | 154386 | 122930 | 275 | Cub Foods | :ST COUNTY | Burnsville | MN | 55337 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | | - | - | - | - | - | - | - | - |
| coincloud35( | APSM 1.1 | 5.41325E+14 | 103223 | 856 | DS Quick Sho | 2796 US-701 | Conway | SC | 29526 | Jds Quickstop | 2796 Hwy 701 North | Conway | SC | 29526 | Jds Quick Sh | 12/7/2018 | 2796 Hwy 7( | - | - | Conway | SC | 29526 | 7 Years |
| :oincloud239 | :oleKepro 3. | 144415 | 124549 | 2,500 | Yesway | 1015 US-54 | Guymon | OK | 73942 | Bw Gas Convenience Holdings | 138 Conant St | Beverly | MA | 1915 | Bw Gas Con | 6/3/2021 | 138 Conant | - | - | Beverly | MA | 1915 | 6 Years |
| :oincloud415 | :oleKepro 3. | 147689 | 124573 | 2,500 | Yesway | 508 N Court | Ottumwa | IA | 52501 | Bw Gas Convenience Holdings | 138 Conant St | Beverly | MA | 1915 | Bw Gas Con | 6/3/2021 | 138 Conant | - | - | Beverly | MA | 1915 | 6 Years |
| :oincloud180 | :oleKepro 3. | 143844 | 124604 | 2,500 | Yesway | 4 Buffalo Ga | Abilene | TX | 79606 | Bw Gas Convenience Holdings | 138 Conant St | Beverly | MA | 1915 | Bw Gas Con | 6/3/2021 | 138 Conant | - | - | Beverly | MA | 1915 | 6 Years |
| :oincloud214 | :oleKepro 3. | 144176 | 117330 | 275 | Kay's Marke | 65 10th St SI | Bandon | OR | 97411 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | United Natu | 2/11/2021 | PO Box 108( | - | - | Coos Bay | OR | 97420 | 3 Years |
| :oincloud345 | :oleKepro 3. | 146068 | 124429 | 2,500 | Allsups | 302 N 15th S | Canyon | TX | 79015 | Bw Gas Convenience Holdings | 138 Conant St | Beverly | MA | 1915 | Bw Gas Con | 6/3/2021 | 138 Conant | - | - | Beverly | MA | 1915 | 6 Years |
| coincloud71! | :oleKepro 1. | 142020 | 104405 | 1,080 | Zero Max | i9 Bell Rd ## | Nashville | TN | 37217 | Pmex Corporation | 469 Bell Rd. #B | Nashville | TN | 37217 | Pmex Corpc | 3/9/2020 | 469 Bell Rd | - | - | Nashville | TN | 37217 | 7 Years |
| :oincloud434 | :oleKepro 3. | 147882 | 123938 | 2,500 | ; Convenienc | 1 Coors Blvd | Albuquerque | NM | 87121 | Bw Gas Convenience Holdings | 138 Conant St | Beverly | MA | 1915 | Bw Gas Con | 6/3/2021 | 138 Conant | - | - | Beverly | MA | 1915 | 6 Years |
| :oincloud293 | :oleKepro 3. | 145456 | 124120 | 2,500 | Allsups | 010 S Canal : | Carlsbad | NM | 88220 | Bw Gas Convenience Holdings | 138 Conant St | Beverly | MA | 1915 | Bw Gas Con | 6/3/2021 | 138 Conant | - | - | Beverly | MA | 1915 | 6 Years |
| :oincloud351 | :oleKepro 3. | 146136 | 108542 | 7 | i river DBA F | 355 Auburn I | Turner | ME | 4282 | Catanga River | 1355 Auburn Rd | Turner | ME | 4282 | Catanga Riv | 3/18/2021 | PO Box 399 | - | - | Lewiston | ME | 04243 | 3 Years |
| :oincloud267 | :oleKepro 3. | 145354 | 115413 | 275 | ; Warehouse | ) Hawk Ridge | Hamburg | PA | 19526 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Redners Ma | 1/4/2021 | 3 Quarry Ro | - | - | Reading | PA | 19605 | 3 years |
| :oincloud660 | :oleKepro 5. | 150133 | 137514 | 1,000 | Jpland Marke | W Charlesto | Las Vegas | NV | 89146 | Upland | 5704 W Charleston Blvd | Las Vegas | NV | 89146 | Upland | 10/15/2021 | 5704 W Cha | - | - | Las Vegas | NV | 89146 | 7 Years |
| :oincloud346 | :oleKepro 3. | 146069 | 123932 | 2,500 | Allsups | 2701 E Aztec | Gallup | NM | 87301 | Bw Gas Convenience Holdings | 138 Conant St | Beverly | MA | 1915 | Bw Gas Con | 6/3/2021 | 138 Conant | - | - | Beverly | MA | 1915 | 6 Years |
| :oincloud109 | :oleKepro 2. | 108453 | 108453 | 275 | arta Superma | 051 Victory E | Los Angeles | CA | 91606 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Vallarta Foo | 9/16/2020 | 12881 Bradl | - | - | Sylmar | CA | 91342 | 2 Years |
| :oincloud207 | :oleKepro 3. | 144114 | 124350 | 2,500 | Yesway | i15 E Wells A | Pierre | SD | 57501 | Bw Gas Convenience Holdings | 138 Conant St | Beverly | MA | 1915 | Bw Gas Con | 6/3/2021 | 138 Conant | - | - | Beverly | MA | 1915 | 6 Years |
| :oincloud182 | :oleKepro 3. | 143858 | 120375 | 400 | HEB | rm to Marke | Richmond | TX | 77406 | Heb Lp | 646 South Flores St | San Antonio | TX | 78204 | Heb Lp | 9/1/2021 | 646 S. Flore | - | - | San Antonio | TX | 78204 | 3 Years |
| coincloud68( | APSM 1.1 | 5.42016E+14 | 103387 | 493 | PPY MINI M/ | 00 Brodhead | Coraopolis | PA | 15108 | Happy Mini Mart | 1300 Brodhead Rd | Caraopolis | PA | 15108 | Happy Mini | 4/7/2019 | 1300 Brodh | - | - | Coraopolis | PA | 15108 | 4 Years |
| :oincloud375 | :oleKepro 3. | 146316 | 124382 | 2,500 | Allsups | 704 S Main S | Seminole | TX | 79360 | Bw Gas Convenience Holdings | 138 Conant St | Beverly | MA | 1915 | Bw Gas Con | 6/3/2021 | 138 Conant | - | - | Beverly | MA | 1915 | 6 Years |
| :oincloud148 | :oleKepro 3. | 143522 | 108701 | 235 | ox Convenien | ) W Prospec | Appleton | WI | 54914 | Van Zeeland Oil Co | PO BOX 7777 | Appleton | WI | 54912 | Fox Conveni | 10/12/2020 | c/o Van Zee | PO Box 7777 | - | Appleton | WI | 54912 | 7 Years |
| :oincloud414 | :oleKepro 3. | 147675 | 124011 | 2,500 | ; Convenienc | i1 Hwy 314 S | Los Lunas | NM | 87031 | Bw Gas Convenience Holdings | 138 Conant St | Beverly | MA | 1915 | Bw Gas Con | 6/3/2021 | 138 Conant | - | - | Beverly | MA | 1915 | 6 Years |
| coincloud95( | APSM 1.1 | 5.42027E+14 | 101525 | 1,104 | oo's Liquor S | 11 Genesee / | San Diego | CA | 92117 | Jimbos Liquor | 4411 Genesee Ave. | San Diego | CA | 92117 | Jimbos Liqu | 3/2/2018 | 4411 Genes | - | - | San Diego | CA | 92117 | 5 Years |
| :oincloud293 | :oleKepro 3. | Jo serial # foun | 123561 | 500 | Mobile One | / Oakland Pa | uderdale Lak | FL | 33311 | R A Wireless World | 3680 W Oakland Park Blvd | Lauderdale | FL | 33311 | Mobile One | 8/30/2021 | 3680 W. Oa | - | - | Lauderdale | FL | 33311 | 5 Years |
| coincloud42 | Lynna 1.0 | NA | 108252 | 10 | Salt N Peppe | eterans Mer | San Manuel | AZ | 85631 | Salt N Pepper | 28510 S Veterans Memorial Blvd | San Manuel | AZ | 85631 | Salt N Pepp | 8/24/2020 | 28510 S Vet | - | - | San Manuel | AZ | 85631 | 10 Years |
| :oincloud108 | :oleKepro 2. | 143119 | 108477 | 275 | arta Superma | 12 Dinuba Bl | Visalia | CA | 93291 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Vallarta Foo | 9/16/2020 | 12881 Bradl | - | - | Sylmar | CA | 91342 | 2 Years |
| :oincloud355 | :oleKepro 3. | 146128 | 124323 | 2,500 | Yesway | 01 4th Ave \ | Swea City | IA | 50590 | Bw Gas Convenience Holdings | 138 Conant St | Beverly | MA | 1915 | Bw Gas Con | 6/3/2021 | 138 Conant | - | - | Beverly | MA | 1915 | 6 Years |
| :oincloud415 | :oleKepro 3. | 147693 | 124013 | 2,500 | ; Convenienc | 2007 Cll Lorc | Santa Fe | NM | 87505 | Bw Gas Convenience Holdings | 138 Conant St | Beverly | MA | 1915 | Bw Gas Con | 6/3/2021 | 138 Conant | - | - | Beverly | MA | 1915 | 6 Years |
| :oincloud365 | :oleKepro 3. | 146222 | 125243 | 275 | ly's Superma | 00 Gratiot B | Marysville | MI | 48040 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | United Natu | 6/7/2021 | 3200 Gratio | - | - | Marysville | MI | 48040 | 3 Years |
| :oincloud160 | :oleKepro 3. | 143635 | 124412 | 2,500 | ; Convenienc | 500 E Wise S | Bowie | TX | 76230 | Bw Gas Convenience Holdings | 138 Conant St | Beverly | MA | 1915 | Bw Gas Con | 6/3/2021 | 138 Conant | - | - | Beverly | MA | 1915 | 6 Years |
| :oincloud178 | :oleKepro 3. | 143816 | 115369 | 1,000 | :olet Food M | 441 SC-150 | Pacolet | SC | 29372 | Pacolet Food Mart | 441 SC-150 | Pacolet | SC | 29372 | Pacolet Foo | 1/20/2021 | 441 N Highv | - | - | Pacolet | SC | 29372 | 7 Years |
| :oincloud133 | :oleKepro 3. | 143368 | 108753 | 1,000 | tar Vapor Sh | 7 White Hills | Rockwall | TX | 75087 | Lonestar Vapor Shop | 627 White Hills Dr | Rockwall | TX | 75087 | Lonestar Va | 10/12/2020 | 627 White H | - | - | Rockwall | TX | 75087 | 7 Years |
| :oincloud375 | :oleKepro 3. | 146319 | 124454 | 2,500 | Allsups | 300 N Main S | Andrews | TX | 79714 | Bw Gas Convenience Holdings | 138 Conant St | Beverly | MA | 1915 | Bw Gas Con | 6/3/2021 | 138 Conant | - | - | Beverly | MA | 1915 | 6 Years |
| :oincloud633 | :oleKepro 5. | 149866 | 152140 | 1,800 | Royal Farms | 791 Coastal H | ehoboth Bea | DE | 19971 | Two Farms Inc Ta Royal Farms | 3611 Roland Ave | Baltimore | MD | 21211 | Two Farms I | 4/12/2022 | 3611 Rolanc | - | - | Baltimore | MD | 21211 | 3 Years |
| coincloud60: | APSM 1.1 | 5.42015E+14 | 104347 | 1,736 | Valero | 504 N Story I | Irving | TX | 75062 | Himalayan Mart | 2604 N Story Rd. | Irving | TX | 75062 | Himalayan M | 2/23/2020 | 2604 N Stor | - | - | Irving | TX | 75062 | 7 Years |
| coincloud77 | :oleKepro 1. | 142156 | 108006 | 1,313 | peedy B Ma | W Walnut H | Irving | TX | 75038 | Speedy B Mart | 2302 W. Walnut Hill Ln. | Irving | TX | 75038 | Speedy B M | 5/26/2020 | 2302 W Wal | - | - | Irving | TX | 75038 | 7 years |
| :oincloud603 | :oleKepro 5. | 149565 | 103171 | 624 | & Out Expres | 23 Guilbeau | San Antonio | TX | 78250 | In Out Express #1 | 9423 Guilbeau Rd | San Antonio | TX | 78250 | In Out Expre | 1/22/2019 | 9423 Guilbe | - | - | San Antonio | TX | 78250 | 7 Years |
| :oincloud595 | :oleKepro 5. | 149485 | 121054 | 1,375 | ACE | 40 W Olive / | Merced | CA | 95348 | Ace Cash Express | 300 E John Carpenter Fwy | Huntington | TX | 75062 | Ace Cash Ex | 6/15/2021 | 300 E John ( | - | - | Huntington | TX | 75062 | 2 Years |
| :oincloud189 | :oleKepro 3. | 143925 | 124351 | 2,500 | ; Convenienc | 3480 US-377 | Brownwood | TX | 76801 | Bw Gas Convenience Holdings | 138 Conant St | Beverly | MA | 1915 | Bw Gas Con | 6/3/2021 | 138 Conant | - | - | Beverly | MA | 1915 | 6 Years |
| :oincloud285 | :oleKepro 3. | 145399 | 117212 | 554 | count Bever | 4 S Goldenro | Orlando | FL | 32822 | A M Discount Beverage #52 | 4074 S Goldenrod Rd | Orlando | FL | 32822 | A M Discour | 3/8/2021 | 4074 S Gold | - | - | Orlando | FL | 32822 | 3 years |
| :oincloud138 | :oleKepro 3. | 149422 | 101524 | 975 | Chevron | 505 Victory E | Los Angeles | CA | 91406 | D I Station | 16505 Victory Blvd | Van Nuys | CA | 91406 | Di Station | 2/23/2018 | 16505 Victo | - | - | Van Nuys | CA | 91406 | 1 Year, auto renew annually |
| :oincloud117 | :oleKepro 2. | 143209 | 123311 | 275 | rta Superma | 5 Sepulveda | Los Angeles | CA | 91343 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | | - | - | - | - | - | - | - | - |
| :oincloud122 | :oleKepro 3. | 143257 | 108408 | 1,000 | iree D's Varie | 5 Brighton A | Portland | ME | 4102 | Three Ds Variety | 885 Brighton Ave | Portland | ME | 4102 | Three Ds Va | 9/3/2020 | 885 Brighto | - | - | Portland | ME | 04102 | 7 Years |
| :oincloud362 | :oleKepro 3. | 146150 | 122466 | 1,200 | ewmans Vap | 111 N Date S | or Consequ | NM | 87901 | Stewmans Vapor | 111 N Date Street | Truth Or Co | NM | 87901 | Stewmans V | 4/19/2021 | 111 N Date | - | - | Truth or Cor | NM | 87901 | 7 Years |
| :oincloud638 | :oleKepro 5. | 149916 | 140007 | 1,000 | ve Alkaline W | L N Rainbow | Las Vegas | NV | 89108 | Water Revive Alkaline Water Stc | 3151 N Rainbow Blvd | Las Vegas | NV | 89108 | Water Reviv | 11/5/2021 | 3151 N Rain | - | - | Las Vegas | NV | 89108 | 7 Years |
| :oincloud336 | :oleKepro 3. | 145864 | 124964 | 275 | n Falls Shop | 37 Ridge Rd | Newton Falls | OH | 44444 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | | - | - | - | - | - | - | - | - |
| :oincloud387 | :oleKepro 3. | 146450 | 141226 | 1,000 | Piggly Wiggly | 725 8th St | Monroe | WI | 53566 | C And S Wholesale Grocers | 7 Corporate Drive | Keene | NH | 3431 | Cs Wholesal | 12/1/2021 | c/o Piggly W | 725 8th St | - | Monroe | WI | 53566 | 3 Years |
| :oincloud125 | :oleKepro 3. | 143289 | 108962 | 1,000 | : Corner Sho | 703 South A | Youngstown | OH | 44502 | The Corner Shoppe | 3703 South Ave | Youngstowr | OH | 44502 | The Corner | 3/10/2018 | 5699 Genev | - | - | Oakdale | MN | 55128 | 2 years |
| :oincloud484 | :oleKepro 5. | 148380 | 146506 | 2,250 | Thorntons | 4 Lexington | Versailles | KY | 40383 | Thorntons | 2600James Thornton Way | Louisville | KY | 40245 | Thorntons | 1/24/2022 | 2600 James | - | - | Louisville | KY | 40245 | 3 Years |
| :oincloud606 | :oleKepro 5. | Jo serial # foun | 121582 | 1,375 | :E Cash Expr | WASHINGTO | LOS ANGELE! | CA | 90015 | Ace Cash Express | 300 E John Carpenter Fwy | Huntington | TX | 75062 | Ace Cash Ex | 6/15/2021 | 300 E John ( | - | - | Huntington | TX | 75062 | 2 Years |
| :oincloud128 | :oleKepro 3. | 143324 | 108387 | 1,000 | ise Marathoi | 8 E Main St | Cary | IL | 60013 | Sunrise Convenience | 8 E Main St | Cary | IL | 60013 | Sunrise Con | 8/5/2020 | 8 E Main St | - | - | Cary | IL | 60013 | 7 Years |
| :oincloud212 | :oleKepro 3. | 144158 | 117622 | 1,000 | e Island Shop | Knights Run | Tampa | FL | 33602 | The Island Shoppe | 450 Knights Run Avenue | Tampa | FL | 33602 | Nano Of Flo | 3/16/2021 | 450 Knights | - | - | Tampa | FL | 33602 | 7 Years |
| :oincloud379 | :oleKepro 3. | 146345 | 121588 | 1,375 | ACE | 05 S Central | Los Angeles | CA | 90002 | Ace Cash Express | 300 E John Carpenter Fwy | Huntington | TX | 75062 | Ace Cash Ex | 6/15/2021 | 300 E John ( | - | - | Huntington | TX | 75062 | 2 Years |
| :oincloud402 | :oleKepro 3. | 147560 | 123558 | 502 | e Repair & A | Menaul Blvd | Albuquerque | NM | 87110 | Abq Phone Repair And Accessor | 7101 Menaul Blvd NE #C | Albuquerqu | NM | 87110 | Abq Phone I | 5/6/2021 | 7101 Menau | Suite C | - | Albuquerqu | NM | 87110 | 7 years |
| :oincloud121 | :oleKepro 2. | 143254 | 103368 | 1,223 | Phillips 66 | St Charles R | Bridgeton | MO | 63044 | Petroleum | 4251 Lindell Blvd | Saint Louis | MO | 63108 | Lion Petrole | 3/19/2019 | 4251 Lindell | - | - | St Louis | MO | 63108 | 7 Years |
| :oincloud380 | :oleKepro 3. | 146336 | 123316 | 275 | rta Superma | 725 Vanowei | Los Angeles | CA | 91306 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | | - | - | - | - | - | - | - | - |
| :oincloud316 | :oleKepro 3. | 145745 | 124123 | 2,500 | Allsups | 800 S 1st St | Artesia | NM | 88210 | Bw Gas Convenience Holdings | 138 Conant St | Beverly | MA | 1915 | Bw Gas Con | 6/3/2021 | 138 Conant | - | - | Beverly | MA | 1915 | 6 Years |
| :oincloud643 | :oleKepro 5. | 149966 | 103144 | 1,244 | Stop N Go | 500 Bagby A | Waco | TX | 76711 | Israels Stop And Go | 3600 Bagby Ave. | Waco | TX | 76711 | Israels Stop | 1/17/2019 | 3600 Bagby | - | - | Waco | TX | 76711 | 7 Years |
| :oincloud344 | :oleKepro 3. | 146035 | 119175 | 275 | Crest Foods | I N Douglas E | Midwest City | OK | 73130 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Crest Discou | 3/17/2021 | PO Box 751( | - | - | Edmond | OK | 73083 | 3 Years |
| :oincloud639 | :oleKepro 5. | 149923 | 139619 | 1,181 | ny's Super F | 321 E 8th St | Cozad | NE | 69130 | Alex Yvonne Schmunk Inc | 310 Main | Bridgeport | NE | 69336 | Sonnys Supe | 11/2/2021 | 321 E 8th St | - | - | Cozad | NE | 69130 | 3 Years |
| coincloud60 | APSM 1.1 | 5.42015E+14 | 103860 | 1,500 | enient Food | 163 N Ridge | Elyria | OH | 44035 | Da Petroleum | 42163 N. Ridge Rd. | Elyria | OH | 44035 | Da Petroleu | 9/16/2019 | 42163 N Rid | - | - | Elyria | OH | 44035 | 7 Years |
| :oincloud221 | :oleKepro 3. | 144249 | 115400 | 275 | er's Quick Sh | 367 E High S | Pottstown | PA | 19464 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Redners Ma | 1/4/2021 | 3 Quarry Ro | - | - | Reading | PA | 19605 | 3 Years |
| :oincloud149 | :oleKepro 3. | 143530 | 108281 | 1,800 | Shop N Go | 700 E 85th S | KCMO | MO | 64131 | Ft Investments Properties | 210 SW Market | Lee's Summ | MO | 64063 | Ft Investme | 11/24/2020 | 210 SW Mai | - | - | Lee's Summ | MO | 64063 | 5 years |
| :oincloud517 | :oleKepro 5. | 148705 | 143590 | 1,665 | Pops | 458 US-321 | Winnsboro | SC | 29180 | Pops Mart Fuels | 1806 State St | Cayce | SC | 29033 | Pops Mart F | 12/9/2021 | 1806 State S | - | - | Cayce | SC | 29033 | 3 Years |
| :oincloud345 | :oleKepro 3. | 146034 | 119174 | 275 | Crest Foods | !12 E Reno A | )klahoma Cit | OK | 73110 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Crest Foods | 3/17/2021 | 7212 E. Ren | - | - | Midwest Cit | OK | 73110 | 3 Years |
| :oincloud153 | :oleKepro 3. | 143565 | 114724 | 1,050 | iuregard Liqu | 11 West St | Gardner | MA | 1440 | Beauregard Liquors | 11 West St | Gardner | MA | 1440 | Beauregard | 12/29/2020 | 11 West St | - | - | Gardner | MA | 1440 | 7 Years |
| :oincloud548 | :oleKepro 5. | 149014 | 103059 | 1,500 | 'ess Market | 3 Tuckaseege | Mt Holly | NC | 28120 | Xpress Market #01 | 703 Tuckaseege Rd | Mt Holly | NC | 28120 | Xpress Marl | 12/14/2018 | 703 Tuckase | - | - | Mt Holly | NC | 28120 | 7 Years |
| coincloud17! | Lynna 1.0 | 'M2018031101 | 103531 | 1,110 | - | - | - | - | - | Nsg Buckeye | 3163 W Buckeye Rd | Phoenix | AZ | 85009 | Nsg Buckeye | 5/21/2019 | 3163 W Buc | - | - | Phoenix | AZ | 85009 | 5 Years |
| incloud1510 | :oleKepro 5. | 151094 | 152169 | 1,800 | Royal Farms | 043 Liberty F | Randallstowi | MD | 21133 | Two Farms Inc Ta Royal Farms | 3611 Roland Ave | Baltimore | MD | 21211 | Two Farms I | 4/12/2022 | 3611 Rolanc | - | - | Baltimore | MD | 21211 | 3 Years |
| :oincloud278 | :oleKepro 3. | 145441 | 116096 | 1,050 | ality Star Ma | i4 McBride A | Voodland Pa | NJ | 7424 | Quality Star Market | 654 McBride Avenue | Woodland P | NJ | 7424 | Quality Star | 2/10/2021 | 654 McBrid | - | - | Woodland P | NJ | 07424 | 7 Years |
| :oincloud327 | :oleKepro 3. | 145686 | 124600 | 2,500 | Yesway | 530 E 30th A | Hutchinson | KS | 67502 | Bw Gas Convenience Holdings | 138 Conant St | Beverly | MA | 1915 | Bw Gas Con | 6/3/2021 | 138 Conant | - | - | Beverly | MA | 1915 | 6 Years |
| :oincloud521 | :oleKepro 5. | 148749 | 120405 | 275 | CASHWISE | 13 6th Ave S | Watford City | ND | 58854 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Coborns | 3/26/2021 | 1921 Cobori | - | - | St. Cloud | MN | 56301 | 3 years |
| coincloud38 | APSM 1.1 | 5.41535E+14 | 103959 | 600 | ean County M | 01 Hooper A | Toms River | NJ | 8753 | Simon Property Group | 1201 Hooper Ave | Toms River | NJ | 8753 | Simon Prop | 11/1/2022 | 1201 Hoope | - | - | Toms River | NJ | 8753 | 1 Year |
| :oincloud171 | :oleKepro 3. | 143746 | 113815 | 1,000 | Tienda Latina | 665 E 3rd St | Forest | MS | 39074 | Tienda Latino De Forest | 665 E 3rd Street | Forest | MS | 39074 | Tienda Latin | 1/11/2021 | 665 E 3rd St | - | - | Forest | MS | 39074 | 7 Years |
| :oincloud162 | :oleKepro 3. | 143660 | 124425 | 2,500 | ; Convenienc | )19 Coggin A | Brownwood | TX | 76801 | Bw Gas Convenience Holdings | 138 Conant St | Beverly | MA | 1915 | Bw Gas Con | 6/3/2021 | 138 Conant | - | - | Beverly | MA | 1915 | 6 Years |
| coincloud71! | :oleKepro 1. | 142005 | 104327 | 1,192 | Stop Food S | 5 N Josey Ln | Carrollton | TX | 75007 | Big Tex Mini Mart | 3065 N Josey Ln. #1 | Carrollton | TX | 75007 | Big Tex Min | 2/16/2020 | 3065 N Jose | ## 1 | - | Carrollton | TX | 75007 | 7 Years |
| :oincloud408 | :oleKepro 3. | 147623 | 123921 | 2,500 | ; Convenienc | W Santa Fe | Grants | NM | 87002 | Bw Gas Convenience Holdings | 138 Conant St | Beverly | MA | 1915 | Bw Gas Con | 6/3/2021 | 138 Conant | - | - | Beverly | MA | 1915 | 6 Years |
| :oincloud255 | :oleKepro 3. | 145123 | 115404 | 275 | ; Warehouse | 0 MacArthu | Fullerton | PA | 18052 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Redners Ma | 1/4/2021 | 3 Quarry Ro | - | - | Reading | PA | 19605 | 3 Years |
| :oincloud435 | :oleKepro 3. | 147888 | 124006 | 50 | imerhead Ta | 21 S Archer / | Chicago | IL | 60608 | Hammerhead Tattoo | 2521 S Archer Ave | Chicago | IL | 60608 | Hammerhea | 5/24/2021 | 2521 S Arch | - | - | Chicago | IL | 60608 | 7 Years |
| :oincloud229 | :oleKepro 3. | 144347 | 124430 | 2,500 | Allsups | 5 S 25 Mile / | Hereford | TX | 79045 | Bw Gas Convenience Holdings | 138 Conant St | Beverly | MA | 1915 | Bw Gas Con | 6/3/2021 | 138 Conant | - | - | Beverly | MA | 1915 | 6 Years |
| :oincloud265 | :oleKepro 3. | 145350 | 115418 | 275 | ; Warehouse | GOLD STAR F | Shenandoah | PA | 17976 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Redners Ma | 1/4/2021 | 3 Quarry Ro | - | - | Reading | PA | 19605 | 3 Years |
| :oincloud265 | :oleKepro 3. | 144692 | 115419 | 275 | ; Warehouse | 22 Forest Dr | Hegins | PA | 17938 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Redners Ma | 1/4/2021 | 3 Quarry Ro | - | - | Reading | PA | 19605 | 3 Years |
| :oincloud250 | :oleKepro 3. | 145161 | 120239 | 275 | Karns | 731 Cherry D | Hershey | PA | 17033 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | United Natu | 3/26/2021 | 675 Silver S | - | - | Mechanicsb | PA | 17050 | 3 Years |
| coincloud41 | APSM 1.1 | 5.41535E+14 | 101444 | 2,625 | Fuel Handy | 0 NE Lowry / | Minneapolis | MN | 55418 | Ar Fuel | 700 Lowry Ave. N.E. | Minneapolis | MN | 55418 | Ar Fuel | 12/6/2017 | 700 Lowry A | - | - | Minneapolis | MN | 55418 | 2 Years |
| :oincloud299 | :oleKepro 3. | 145640 | 104049 | 975 | Liquor Jr. M | 151 Nordhof | Los Angeles | CA | 91343 | Tiessan Brothers Inc | 16151 Nordhoff St. | North Hills | CA | 91411 | Joes Liquor | 8/24/2021 | c/o Teasan I | 16151 Nord | - | North Hilles | CA | 91343 | 7 Years |
| coincloud79 | :oleKepro 1. | 142105 | 108021 | 885 | Taco Hut | L W Jefferso | Grand Prairie | TX | 75051 | Super Trac Investments | 201 W. Jefferson St. | Grand Prairi | TX | 75051 | Super Trac I | 5/21/2020 | 201 W Jeffe | - | - | Grand Prairi | TX | 75051 | 7 Years |
| :oincloud251 | :oleKepro 3. | 144496 | 115439 | 275 | ; Warehouse | 745 Nicholas | Easton | PA | 18045 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Redners Ma | 1/4/2021 | 3 Quarry Ro | - | - | Reading | PA | 19605 | 3 years |
| :oincloud351 | :oleKepro 3. | 146052 | 124977 | 225 | orthwoods M | st War Mem | Peoria | IL | 61615 | Northwoods Shopping Center | 2200 West War Memorial Drive | Peoria | IL | 61615 | Northwood | 6/1/2022 | 2200 W Wa | - | - | Peoria | IL | 61613-1000 | 1 Year |
| :oincloud107 | :oleKepro 2. | 143110 | 108460 | 275 | arta Superma | 2705 S H St | Bakersfield | CA | 93304 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Vallarta Foo | 9/16/2020 | 12881 Bradl | - | - | Sylmar | CA | 91342 | 2 Years |
| incloud1506 | :oleKepro 5. | 150681 | 139545 | 275 | Cub Foods | 2 S Broadwa | Alexandria | MN | 56308 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Jerrys Enter | 10/26/2021 | 5101 Vernoi | - | - | Edina | MN | 55436 | 3 Years |
| :oincloud209 | :oleKepro 3. | 144131 | 115436 | 275 | er's Quick Sh | 0 Allentown | Reading | PA | 19605 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Redners Ma | 1/4/2021 | 3 Quarry Ro | - | - | Reading | PA | 19605 | 3 years |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| incloud1506 | oleKepro 5. | 150610 | 139548 | 275 | Cub Foods | 8015 Den Rc | Eden Prairie | MN | 55344 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Jerrys Enter | 10/26/2021 | 5101 Verno | - | - | Edina | MN | 55436 | 3 Years |
| coincloud198 | oleKepro 3. | 144016 | 117930 | 600 | y Music & Pa | 5 Chamber | Milford | OH | 45150 | D Flawless | 406 Kesco Drive | Bristol | IN | 46507 | Milford Face | 3/17/2021 | 505 Chambe | - | - | Milford | OH | 45150 | 3 Years |
| coincloud597 | oleKepro 5. | 149505 | 101431 | 2,500 | .A. Food Ma | 0 Thousand | San Antonio | TX | 78233 | Sa Food Mart | 4660 Thousand Oaks | San Antonio | TX | 78233 | | - | - | - | - | - | - | - | - |
| coincloud171 | oleKepro 3. | 143752 | 125611 | 1,000 | es, Spirits & | er Weaver F | Cedar Hill | TX | 75104 | Specs Family Corp | 2410 Smith St | Houston | TX | 77006 | Specs Famil | 6/2/2021 | 2410 Smith | - | - | Houston | TX | 77006 | 3 Years |
| coincloud38 | APSM 1.1 | 5.41325E+14 | 103146 | 1,244 | Go Food M | 6 E Beeline | Harker Heigh | TX | 76548 | Go Go Food Mart | 126 E Beeline Ln | Harker Heig | TX | 76548 | Go Go Food | 1/17/2019 | 126 E Beelir | - | - | Harker Heig | TX | 76548 | 7 Years |
| coincloud157 | oleKepro 3. | 143607 | 118196 | 1,000 | Stop-N-Shop | 00 Indiana A | Nashville | TN | 37209 | Stop N Shop 118196 | 5100 Indiana Avenue | Nashville | TN | 37209 | Stop N Shop | 3/3/2021 | 5100 Indian | - | - | Nashville | TN | 37209 | 7 Years |
| coincloud369 | oleKepro 3. | 146295 | 138881 | 2,000 | Hot Spot | 940 Hwy 29 | Inman | SC | 29349 | Rl Jordan Oil Co | 1451 Fernwood Glendale Rd | Spartanburg | SC | 29307 | R L Jordan C | 10/26/2021 | 1451 Fernw | - | - | Spartanburg | SC | 29307 | 4 Years, then auto renew every 30 days |
| coincloud39 | APSM 1.1 | 5.41535E+14 | 103981 | 300 | ple Blossom | Apple Bloss | Winchester | VA | 22601 | Apple Blossom Mall | Mall Mgmt Office | Winchester | VA | 22601 | Mayflower | 8/30/2019 | 1850 Apple | Mall Mgmt ( | - | Winchester | VA | 22601 | 43707 |
| coincloud265 | oleKepro 3. | 145372 | 115403 | 275 | Warehouse | 459 N 3rd St | Oxford | PA | 19363 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Redners Ma | 1/4/2021 | 3 Quarry Ro | - | - | Reading | PA | 19605 | 3 years |
| coincloud56 | APSM 1.1 | 5.41539E+14 | 103932 | 1,235 | Marathon | 2 Taylor Mil | Taylor Mill | KY | 41015 | Marathon Express | 4802 Taylor Mill Rd. | Taylor Mill | KY | 41015 | Marathon E | 10/20/2019 | 4802 Taylor | - | - | Taylor Mill | KY | 41015 | 7 Years |
| coincloud95 | APSM 1.1 | 5.42027E+14 | 104370 | 1,097 | ick Stop Mar | 10120 25th S | cho Cucamo | CA | 91730 | Quick Stop Market | 10120 25th St. | Rancho Cuc | CA | 91730 | 10120 25Th | 2/25/2020 | 10120 25th | - | - | Rancho Cuc | CA | 91730 | 7 Years |
| coincloud527 | oleKepro 5. | 148808 | 141258 | 400 | H-E-B | 511 Eastfield | Webster | TX | 77598 | Heb Lp | 646 South Flores St | San Antonio | TX | 78204 | Heb Lp | 9/1/2021 | 646 S. Flore | - | - | San Antonio | TX | 78204 | 3 Years |
| coincloud169 | oleKepro 3. | 143725 | 124818 | 875 | GameXChang | 035 Lamar A | Paris | TX | 75462 | Gamexchange | 4300 W. Blossom Way Drive | Rogers | AR | 72758 | | - | - | - | - | - | - | - | - |
| coincloud251 | oleKepro 3. | 145159 | 129239 | 50 | Technology | 36 Orange A | Daytona Beac | FL | 32114 | Family Technology Group | 986 Orange Ave | Daytona Bea | FL | 32114 | Family Tech | 9/2/2021 | 986 Orange | - | - | Daytona Bea | FL | 32114 | 7 Years |
| coincloud274 | oleKepro 3. | 145317 | 122925 | 225 | uthern Hills | ergeant Rd # | Sioux City | IA | 51106 | Southern Hills Mall | 4400 Sergeant Road | Sioux City | IA | 51106 | Southern Hi | 4/7/2022 | 4400 Sergea | - | - | Sioux City | IA | 51106 | 1 Year |
| coincloud470 | oleKepro 5. | 148235 | 128484 | 1,050 | odegras CBD | 4356 S 900 E | Millcreek | UT | 84107 | Snuf R | 1005 Fort Union Blvd | Midvale | UT | 84047 | Koodegras ( | 7/28/2021 | 4356 S 900 I | - | - | Millcreek | UT | 84107 | 7 Years |
| 143066.USA | oleKepro 5. | 143066 | 104371 | 1,095 | uick Stop Liq | 9 W Arrow H | Glendora | CA | 91740 | Vijay Solanki | 929 W Arrow Hwy | Glendora | CA | 91740 | Quick Stop I | 2/25/2020 | 929 W Arro | - | - | Glendora | CA | 91740 | 7 Years |
| coincloud365 | oleKepro 3. | 146249 | 119326 | 1,050 | Paul's Pantry | 719 Miller R | Kalamazoo | MI | 49001 | Pauls Pantry | 1719 Miller Rd | Kalamazoo | MI | 49001 | Jadla | 4/2/2021 | 1719 Miller | - | - | Kalamazoo | MI | 49001 | 7 Years |
| coincloud316 | oleKepro 3. | 145746 | 124121 | 2,500 | Allsups | W Pierce St | Carlsbad | NM | 88220 | Bw Gas Convenience Holdings | 138 Conant St | Beverly | MA | 1915 | Bw Gas Con | 6/3/2021 | 138 Conant | - | - | Beverly | MA | 1915 | 6 Years |
| coincloud661 | oleKepro 5. | 150143 | 104380 | 875 | io Farmers M | S Mountain | Ontario | CA | 91762 | Royal Sns | 1701 S Mountain Ave | Ontario | CA | 91762 | Ontario Far | 2/26/2020 | c/o Royal SN | 1701 S Mou | - | Ontario | CA | 91762 | 7 Years |
| coincloud358 | oleKepro 3. | 146118 | 120402 | 275 | COBORN'S | 8 La Centre | Albertville | MN | 55301 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | United Natu | 3/26/2021 | 1921 Cobor | - | - | St. Cloud | MN | 56301 | 3 Years |
| coincloud391 | oleKepro 3. | 146493 | 103695 | 1,244 | Madison Liqu | 26 Madison | Carmichael | CA | 95608 | Madison Liquor | 5926 Madison Ave | Carmichael | CA | 95608 | Madison Liq | 7/15/2019 | 5926 Madis | - | - | Carmichael | CA | 95608 | 7 years |
| coincloud243 | oleKepro 3. | 144464 | 122949 | 275 | Cub Foods | 01 Snelling | Minneapolis | MN | 55406 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | | - | - | - | - | - | - | - | - |
| coincloud215 | oleKepro 3. | 144188 | 122960 | 275 | Cub Foods | 191 10th St | Oakdale | MN | 55128 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | | - | - | - | - | - | - | - | - |
| coincloud111 | oleKepro 2. | 143146 | 109026 | 1,125 | KC's Korner | 523 State Rte | West Point | CA | 95255 | K Cs Korner | 22623 State Rte 26 | West Point | CA | 95255 | Kcs Corner | 12/4/2020 | 22623 Hwy | - | - | West Point | CA | 95255 | 7 years |
| coincloud252 | oleKepro 3. | 145048 | 115395 | 275 | s Warehouse | 58 E 6th St | Red Hill | PA | 18076 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Redners Ma | 1/4/2021 | 3 Quarry Ro | - | - | Reading | PA | 19605 | 3 Years |
| coincloud138 | oleKepro 3. | 143415 | 108676 | 1,000 | Tobacco Hut | iversity Dr # | McKinney | TX | 75069 | Ramva Usa | 1705 W University Dr | McKinney | TX | 75069 | Ramva Usa | 10/26/2020 | 1705 W Uni | Suite #115 | - | McKinney | TX | 75069 | 7 Years |
| coincloud576 | oleKepro 5. | 149292 | 121125 | 1,375 | ACE | 0 S Mooney | Visalia | CA | 93277 | Ace Cash Express | 300 E John Carpenter Fwy | Huntington | TX | 75062 | Ace Cash Ex | 6/15/2021 | 300 E John ( | - | - | Huntington | TX | 75062 | 2 Years |
| coincloud251 | oleKepro 3. | 144553 | 115424 | 275 | Warehouse | 2 Schuylkill | Phoenixville | PA | 19460 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Redners Ma | 1/4/2021 | 3 Quarry Ro | - | - | Reading | PA | 19605 | 3 years |
| coincloud161 | oleKepro 3. | 143646 | 124421 | 2,500 | Convenienc | 901 US-377 | Whitesboro | TX | 76273 | Bw Gas Convenience Holdings | 138 Conant St | Beverly | MA | 1915 | Bw Gas Con | 6/3/2021 | 138 Conant | - | - | Beverly | MA | 1915 | 6 Years |
| coincloud662 | oleKepro 5. | 150160 | 143600 | 1,665 | Pops | 909 Percival | Columbia | SC | 29223 | Pops Mart Fuels | 1806 State St | Cayce | SC | 29033 | Pops Mart F | 12/9/2021 | 1806 State S | - | - | Cayce | SC | 29033 | 3 Years |
| coincloud290 | oleKepro 3. | 145438 | 119753 | 1,500 | Stripes | 9 University | Lubbock | TX | 79413 | Cals Convenience Inc | 7460 Warren Pkwy # 310 | Frisco | TX | 75034 | Cals Conven | 3/25/2021 | 7460 Warre | | | Frisco | TX | 75034 | 3 Years |
| coincloud168 | oleKepro 3. | 143716 | 116126 | 1,050 | pino Food M | 785 Pass Rd | Biloxi | MS | 39531 | Filipino Food Mart | 1785-B Pass Rd | Biloxi | MS | 39531 | Filipino Foo | 2/4/2021 | 1785-B Pass | - | - | Biloxi | MS | 39531 | 7 Years |
| coincloud432 | oleKepro 3. | 147863 | 123325 | 1,313 | One Stop Ma | 050 S Hwy 3 | Hermiston | OR | 97838 | Nnn | 1903 Jadwin Ave | Richland | WA | 99354 | One Stop M | 4/30/2021 | 1050 S Hwy | - | - | Hermiston | OR | 97838 | 3 Years |
| coincloud362 | oleKepro 3. | 146149 | 101556 | 1,155 | Minnoco | 4 Old Hwy 8 | New Brighto | MN | 55112 | Minnoco Xpress | 574 Old Hwy 8 NW | New Brighto | MN | 55112 | Minnoco Xp | 3/7/2018 | 574 Old Hw | - | - | New Brighto | MN | 55112 | 5 Years |
| coincloud83 | oleKepro 1. | 142043 | 107948 | 441 | er Star Liquo | 6 W Beverly | Montebello | CA | 90640 | Super Star | 1436 W Beverly Blvd | Montebello | CA | 90640 | Superstar Li | 12/17/2020 | 1413 West | - | - | Montebello | CA | 90640 | 3 Years |
| coincloud42 | APSM 1.1 | 5.41535E+14 | 101585 | - | 7-Eleven | 020 Dublin Bl | olorado Sprir | CO | 80923 | 7Eleven | 3200 Hackberry Road | Irving | TX | 75063 | 7Eleven | 7/10/2018 | 7140 Midnig | - | - | Colorado Sp | CO | 80923 | 7 Years |
| incloud1506 | oleKepro 5. | 150683 | 139564 | 275 | Cub Foods | 16 Freeport | Elk River | MN | 55330 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Jerrys Enter | 10/26/2021 | 5101 Verno | - | - | Edina | MN | 55436 | 3 Years |
| coincloud160 | oleKepro 3. | 143643 | 119427 | 2,500 | Circle K | 249 Main St | Frisco | TX | 75034 | Dfw Oil Energy | 1111 N Belt Line | Garland | TX | 75040 | Fuel Center | 3/24/2021 | c/o Frisco | 1111 N Belt | - | Garland | TX | 75040 | 5 Years |
| coincloud248 | oleKepro 3. | 145172 | 120558 | 275 | Remke | 0 Burlington | Florence | KY | 41042 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | United Natu | 6/4/2021 | c/o Fresh Er | 317 West M | - | Findlay | OH | 45840 | 3 Years |
| coincloud347 | oleKepro 3. | 146048 | 124113 | 2,500 | Allsups | N White Sand | Alamogordo | NM | 88310 | Bw Gas Convenience Holdings | 138 Conant St | Beverly | MA | 1915 | Bw Gas Con | 6/3/2021 | 138 Conant | - | - | Beverly | MA | 1915 | 6 Years |
| coincloud325 | oleKepro 3. | 145764 | 124595 | 2,500 | Yesway | 78 State Hw | Neosho | MO | 64850 | Bw Gas Convenience Holdings | 138 Conant St | Beverly | MA | 1915 | Bw Gas Con | 6/3/2021 | 138 Conant | - | - | Beverly | MA | 1915 | 6 Years |
| coincloud97 | oleKepro 1. | 143014 | 108349 | 1,050 | epews Liquo | 05 W 20th A | Edgewater | CO | 80214 | Young Won | 5505 W 20th Ave | Edgewater | CO | 80214 | Young Won | 8/18/2020 | 5505 W 20tl | - | - | Edgewater | CO | 80214 | 7 Years |
| coincloud207 | oleKepro 3. | 144107 | 115432 | 275 | s Warehouse | 200 Welsh R | North Wales | PA | 19454 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Redners Ma | 1/4/2021 | 3 Quarry Ro | - | - | Reading | PA | 19605 | 3 years |
| coincloud239 | oleKepro 3. | 144411 | 119724 | 1,500 | Stripes | 01 Lamesa H | Big Spring | TX | 79720 | Cals Convenience Inc | 7460 Warren Pkwy # 310 | Frisco | TX | 75034 | Cals Conven | 3/25/2021 | 7460 Warre | | | Frisco | TX | 75034 | 3 Years |
| coincloud383 | oleKepro 3. | 146350 | 127277 | 1,500 | Toot'n Totum | 1 Hunsley R | Canyon | TX | 79015 | Toot N Totum Food Stores | 1201 S. Taylor St | Amarillo | TX | 79101 | Toot N Totu | 6/10/2021 | 1201 S. Tayl | - | - | Amarillo | TX | 79101 | 4 Years |
| coincloud380 | oleKepro 3. | 146324 | 123305 | 275 | rta Superma | 01 Euclid Av | National City | CA | 91950 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | | - | - | - | - | - | - | - | - |
| coincloud109 | oleKepro 2. | 143134 | 108481 | 275 | arta Superm | outh Workm | San Fernando | CA | 91340 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Vallarta Foo | 9/16/2020 | 12881 Bradl | - | - | Sylmar | CA | 91342 | 2 Years |
| coincloud342 | oleKepro 3. | 145986 | 119398 | 1,000 | press Mini M | 524 Asher A | Little Rock | AR | 72204 | Express Mini Mart | 4524 Asher Avenue | Little Rock | AR | 72204 | Express Min | 3/22/2021 | 4524 Asher | - | - | Little Rock | AR | 72204 | 7 Years |
| coincloud313 | oleKepro 3. | 145850 | 125380 | 1,000 | Spec's | Stuebner Ai | Houston | TX | 77069 | Specs Family Corp | 2410 Smith St | Houston | TX | 77006 | Specs Famil | 6/2/2021 | 2410 Smith | - | - | Houston | TX | 77006 | 3 Years |
| coincloud286 | oleKepro 3. | 145381 | 118036 | 275 | chcock's Mar | 05 2nd Ave | Jasper | FL | 32052 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | United Natu | 2/1/2021 | 15560 NW H | Ste 200 | - | Alachua | FL | 32615 | 2 Years |
| coincloud59 | APSM 1.1 | 5.42015E+14 | 104372 | 1,045 | nmy Food M | 018 Paisley | Arlington | TX | 76015 | Sunsunny | 9048 San Joaquin Trail | Fort Worth | TX | 76118 | Sunsunny | 2/25/2020 | 9048 San Jo | - | - | Fort Worth | TX | 76118 | 7 Years |
| coincloud284 | oleKepro 3. | 145324 | 120827 | 275 | Hugo's | 925 13th Ave | Grand Forks | ND | 58203 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Valley Mark | 4/6/2021 | 1950 32nd | Suite C | - | Grand Forks | ND | 58201 | 3 Years |
| coincloud181 | oleKepro 3. | 143851 | 124820 | 875 | ame X Chang | 111 E Tyler | Athens | TX | 75751 | Gamexchange | 4300 W. Blossom Way Drive | Rogers | AR | 72758 | | - | - | - | - | - | - | - | - |
| coincloud48 | APSM 1.1 | 5.41537E+14 | 101416 | 1,500 | n Market an | 9 Decatur St | Atlanta | GA | 30312 | Surya Atlanta | 349 Decatur St. SE Suite B10 | Atlanta | GA | 30312 | Surya Atlant | 9/27/2018 | 349 Decatur | Suite #B10 | - | Atlanta | GA | 30312 | 7 Years |
| coincloud664 | oleKepro 5. | 150173 | 143604 | 1,665 | Pops | 403 Augusta | Lexington | SC | 29073 | Pops Mart Fuels | 1806 State St | Cayce | SC | 29033 | Pops Mart F | 12/9/2021 | 1806 State S | - | - | Cayce | SC | 29033 | 3 Years |
| coincloud65 | APSM 1.1 | 5.42016E+14 | 104434 | 1,800 | Pilot | 510 Kansas A | Kansas City | KS | 66106 | Ft Investments Properties | 210 SW Market | Lee's Summ | MO | 64063 | Ft Investme | 3/11/2020 | 210 SW Mar | - | - | Lee's Summ | MO | 64063 | 5 Years |
| coincloud348 | oleKepro 3. | 146046 | 123931 | 2,500 | Allsups | 112 Arnold S | Gallup | NM | 87301 | Bw Gas Convenience Holdings | 138 Conant St | Beverly | MA | 1915 | Bw Gas Con | 6/3/2021 | 138 Conant | - | - | Beverly | MA | 1915 | 6 Years |
| coincloud67 | APSM 1.1 | 5.42016E+14 | 104059 | 1,500 | Mobil | 19 Michigan | Wayne | MI | 48184 | Wayne Mobil | 32719 Michigan Ave | Wayne | MI | 48184 | Wayne Mob | 11/18/2019 | 32719 Mich | - | - | Wayne | MI | 48184 | 7 Years |
| coincloud83 | oleKepro 1. | 142047 | 108063 | 655 | nection Sm | Lake Havas | ke Havasu C | AZ | 86403 | Kind Connection Smoke Shop | 911 N. Lake Havasu Ave | Lake Havasu | AZ | 86403 | Kind Conne | 6/3/2020 | 911 N Lake I | - | - | Lake Havasu | AZ | 86403 | 7 years |
| coincloud43 | APSM 1.1 | 5.41537E+14 | 103951 | 2,458 | ne Citadel M | 50 Citadel Dr | olorado Sprir | CO | 80909 | Namdar Realty Group | 150 Great Neck Rd | Great Neck | NY | 11021 | Citadel Mall | 12/5/2019 | 750 Citadel | - | - | East Colorac | CO | 80909 | 5 years |
| coincloud76 | oleKepro 1. | 142165 | 107985 | 1,500 | BP | 01 Prospect | Kansas City | MO | 64127 | Us Fuels | 1301 Prospect Ave | Kansas City | MO | 64127 | Foodmart | 9/10/2020 | 1301 Prospe | - | - | Kansas City | MO | 64127 | 7 Years |
| coincloud135 | oleKepro 3. | 143393 | 115052 | 1,088 | Good 2 Go | 00 Michigan | Walkerton | IN | 46574 | Donna Myers | PO Box 2592 | South Bend | IN | 46680 | Good 2 Go | 12/21/2020 | PO Box 259 | - | - | Southbend | IN | 46680 | 7 Years |
| 143125.USA | oleKepro 5. | 143125 | 101567 | 900 | A Smoke Sho | 5 E Benson | Tucson | AZ | 85706 | Kholoud Hamdi | 3015 E Benson Hwy | Tucson | AZ | 85706 | La Smoke Sh | 3/22/2018 | 3015 E Bens | - | - | Tucson | AZ | 85706 | 5 Years |
| coincloud116 | oleKepro 2. | 143195 | 108569 | 500 | 7-Eleven | 995 Midway | Dallas | TX | 75244 | 7Eleven | 3200 Hackberry Road | Irving | TX | 75063 | 7Eleven | 8/3/2020 | 3200 Hackb | - | - | Irving | TX | 75063 | 6 Months |
| incloud1505 | oleKepro 5. | 150536 | 139562 | 275 | Cub Foods | 20 Texas Av | St Louis Park | MN | 55426 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Jerrys Enter | 10/26/2021 | 5101 Verno | - | - | Edina | MN | 55436 | 3 Years |
| coincloud364 | oleKepro 3. | 146219 | 125912 | 275 | orner Marke | y Eliza Trace | Marietta | GA | 30064 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | | - | - | - | - | - | - | - | - |
| coincloud580 | oleKepro 5. | 145298 | 124522 | 2,500 | Yesway | 610 E 3rd St | Alliance | NE | 69301 | Bw Gas Convenience Holdings | 138 Conant St | Beverly | MA | 1915 | Bw Gas Con | 6/3/2021 | 138 Conant | - | - | Beverly | MA | 1915 | 6 Years |
| incloud1506 | oleKepro 5. | 150684 | 139563 | 275 | Cub Foods | Tamarack V | Woodbury | MN | 55125 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Jerrys Enter | 10/26/2021 | 5101 Verno | - | - | Edina | MN | 55436 | 3 Years |
| coincloud122 | oleKepro 3. | 143256 | 108326 | 1,000 | ssoula Tea C | 5 E Broadwa | Missoula | MT | 59802 | Lake Missoula Tea Company | 136 E Broadway St | Missoula | MT | 59802 | Lake Missou | 9/3/2020 | 136 E Broad | - | - | Missoula | MT | 59802 | 7 Years |
| coincloud309 | oleKepro 3. | 145720 | 125273 | 1,000 | Spec's | 0 Richmond | Houston | TX | 77056 | Specs Family Corp | 2410 Smith St | Houston | TX | 77006 | Specs Famil | 6/2/2021 | 2410 Smith | - | - | Houston | TX | 77006 | 3 Years |
| coincloud414 | oleKepro 3. | 147679 | 124030 | 2,500 | Convenienc | eo Del Pueb | Taos | NM | 87571 | Bw Gas Convenience Holdings | 138 Conant St | Beverly | MA | 1915 | Bw Gas Con | 6/3/2021 | 138 Conant | - | - | Beverly | MA | 1915 | 6 Years |
| coincloud498 | oleKepro 5. | 145064 | 101393 | 6 | Vu Love Bou | my Davis Jr D | Las Vegas | NV | 89109 | Deja Vu Showgirls Of Las Vegas | 3247 Sammy Davis Jr Dr | Las Vegas | NV | 89109 | Deja Vu Sho | 3/15/2018 | 3247 Samm | - | - | Las Vegas | NV | 89109 | - |
| coincloud559 | oleKepro 5. | 149130 | 130398 | 750 | Wray's Chale | Summitview | Yakima | WA | 98908 | Northwest Grocers | 1101 Andover Park West Ste 100 | Tukwila | WA | 98188 | Northwest ( | 8/16/2021 | Wray's Chal | 5605 Summ | - | Yakima | WA | 98908 | 3 Years |
| incloud1507 | oleKepro 5. | 150707 | 139551 | 275 | Cub Foods | 1 Larpenteur | Roseville | MN | 55113 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Jerrys Enter | 10/26/2021 | 5101 Verno | - | - | Edina | MN | 55436 | 3 Years |
| coincloud596 | oleKepro 5. | 149491 | 128162 | 300 | Metreon | 135 4th St | San Francisco | CA | 94103 | Star West Metreon | P.O. Box 398057 | San Francisc | CA | 94139 | Star West M | 8/4/2021 | c/o Jones La | PO Box 398( | - | San Francisc | CA | 94139-8057 | 44773 |
| coincloud328 | oleKepro 3. | 145800 | 118172 | 501 | mesXP Deco | 05 W Water | Decorah | IA | 52101 | Gamesxp Decorah | 105 W Water Street | Decorah | IA | 52101 | The Game E | 3/3/2021 | 1002 Wood | - | - | Decorah | IA | 52101 | 7 years |
| coincloud174 | oleKepro 3. | 143776 | 120377 | 400 | HEB | 498 Bellaire | Houston | TX | 77083 | Heb Lp | 646 South Flores St | San Antonio | TX | 78204 | Heb Lp | 9/1/2021 | 646 S. Flore | - | - | San Antonio | TX | 78204 | 3 Years |
| coincloud266 | oleKepro 3. | 145377 | 115397 | 275 | er's Quick Sh | 320 Penn Av | West Lawn | PA | 19609 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Redners Ma | 1/4/2021 | 3 Quarry Ro | - | - | Reading | PA | 19605 | 3 Years |
| coincloud79 | oleKepro 1. | 141989 | 108018 | 800 | er & Wine S | 505 N 59th A | Glendale | AZ | 85301 | 3 Bros | 6505 N. 59th Ave | Glendale | AZ | 85301 | 3 Bros | 5/21/2020 | 6505 N 59th | - | - | Glendale | AZ | 85301 | 7 Years |
| coincloud125 | oleKepro 3. | 143290 | 114700 | 275 | Cub Foods | 40 Cliff Lake | Eagan | MN | 55122 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Cub Stores I | 12/13/2020 | 421 S. Third | - | - | Stillwater | MN | 55082 | 3 Years |
| coincloud235 | oleKepro 3. | 144395 | 124939 | 875 | ame X Chang | Northgate Dr | McMinnville | TN | 37110 | Gamexchange Hultquist | 2203 South Promenade Blvd | Rogers | AR | 42104 | | - | - | - | - | - | - | - | - |
| coincloud50 | APSM 1.1 | 5.41537E+14 | 103784 | 1,500 | Quick Mart | 2815 Rice St | Roseville | MN | 55113 | Quick Mart | 2815 Rice St. | Roseville | MN | 55113 | Quick Mart | 8/9/2019 | 2815 Rice St | - | - | Roseville | MN | 55113 | 7 Years |
| coincloud216 | oleKepro 3. | 144204 | 119115 | 275 | ck's County | 71 Red Oak | Aitkin | MN | 56431 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | United Natu | 3/3/2021 | 171 Red Oal | - | - | Aitkin | MN | 56431 | 3 Years |
| coincloud218 | oleKepro 3. | 144222 | 120929 | 525 | Market & S | W Nob Hill | Yakima | WA | 98902 | Gill 94 | 508 W Nob Hill Blvd | Yakima | WA | 98902 | Gill 94 | 4/9/2021 | 508 W Nob | - | - | Yakima | WA | 98902 | 7 Years |
| coincloud48 | APSM 1.1 | 5.41537E+14 | 103921 | 250 | bot Convenie | 389 Cabot St | Beverly | MA | 1915 | Zsk Enterprises | 389 Cabot St | Beverly | MA | 1915 | Cabot Conv | 10/16/2019 | 389 Cabot S | - | - | Beverly | MA | 01915 | 7 years |
| coincloud131 | oleKepro 3. | 143351 | 114703 | 275 | Cub Foods | E Travelers | Burnsville | MN | 55337 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Cub Stores I | 12/13/2020 | 421 S. Third | - | - | Stillwater | MN | 55082 | 3 Years |
| coincloud376 | oleKepro 3. | 146344 | 123312 | 275 | rta Superma | 1 Woodman | Los Angeles | CA | 91331 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | | - | - | - | - | - | - | - | - |
| coincloud535 | oleKepro 5. | 148889 | 146665 | 2,250 | Thorntons | E Washingt | ound Lake Pa | IL | 60073 | Thorntons | 2600James Thornton Way | Louisville | KY | 40245 | Thorntons | 1/24/2022 | 2600 James | - | - | Louisville | KY | 40245 | 3 Years |
| coincloud212 | oleKepro 3. | 144164 | 118038 | 275 | chcock's Mar | 34 E Noble A | Williston | FL | 32696 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | United Natu | 2/1/2021 | 15560 NW H | Ste 200 | - | Alachua | FL | 32615 | 2 Years |
| coincloud246 | oleKepro 3. | 145087 | 118040 | 275 | chcock's Mar | NW HIGHW | ALACHUA | FL | 32615 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | United Natu | 2/1/2021 | 15560 NW H | Ste 200 | - | Alachua | FL | 32615 | 2 Years |
| coincloud212 | oleKepro 3. | 144163 | 120566 | 1,000 | DBA Tampa | Gulf to Bay | Clearwater | FL | 33765 | Morty | 2007 Gulf to Bay Blvd | Clearwater | FL | 33765 | Morty | 4/7/2021 | 2007 Gulf tc | - | - | Clearwater | FL | 33765 | 7 years |
| coincloud268 | oleKepro 3. | 145342 | 116085 | 275 | Warehouse | orthside Con | Palmyra | PA | 17078 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Redners Ma | 1/4/2021 | 3 Quarry Ro | - | - | Reading | PA | 19605 | 3 years |
| incloud1514 | oleKepro 5. | 151407 | 152271 | 1,800 | Royal Farms | Ocean Gate | Easton | MD | 21601 | Two Farms Inc Ta Royal Farms | 3611 Roland Ave | Baltimore | MD | 21211 | Two Farms I | 4/12/2022 | 3611 Rolanc | - | - | Baltimore | MD | 21211 | 3 Years |
| coincloud40 | APSM 1.1 | 5.41535E+14 | 103231 | 1,190 | Super Expres | 37 Gordon H | Augusta | GA | 30901 | Super Express #11 | 1237 Gordon Hwy | Augusta | GA | 30901 | Super Expre | 12/11/2018 | 1237 Gordo | - | - | Augusta | GA | 30901 | 7 Years |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| coincloud117 | oleKepro 2. | 143214 | 108709 | 1,050 | QuikStop | 812 Osborn | Burlington | IA | 52601 | Quikstop | 1812 Osborn St | Burlington | IA | 52601 | Quikstop | 11/24/2020 | 1812 Osborn | - | - | Burlington | IA | 52601 | 7 Years |
| coincloud38 | APSM 1.1 | 5.41535E+14 | 108799 | 1,000 | Klever Liquo | 20 56th Ave | Crystal | MN | 55429 | Klever Liquor | 5120 56th Ave N | Crystal | MN | 55429 | Klever Liquc | 10/30/2020 | 5120 56th A | - | - | Crystal | MN | 55429 | 7 years |
| coincloud477 | oleKepro 5. | 148302 | 137184 | 1,000 | IOKE n MUN | 48 Grafton S | Worcester | MA | 1604 | H And Ub | 348 Grafton St | Worcester | MA | 1604 | H Ub | 10/7/2021 | c/o Smoke r | 348 Grafton | - | Worcester | MA | 1604 | 7 Years |
| coincloud375 | oleKepro 3. | 146318 | 124702 | 2,500 | Allsups | College Hills | San Angelo | TX | 76904 | Bw Gas Convenience Holdings | 138 Conant St | Beverly | MA | 1915 | Bw Gas Con | 6/3/2021 | 138 Conant | - | - | Beverly | MA | 1915 | 6 Years |
| coincloud167 | oleKepro 3. | 143708 | 120354 | 400 | HEB | 100 Beechnu | Houston | TX | 77072 | Heb Lp | 646 South Flores St | San Antonio | TX | 78204 | Heb Lp | 9/1/2021 | 646 S. Flore | - | - | San Antonio | TX | 78204 | 3 Years |
| coincloud139 | oleKepro 3. | 143428 | 103586 | 1,110 | Vayne's Liquo | E California | Fresno | CA | 93706 | Waynes Liquor | 54 E. California Ave | Fresno | CA | 93706 | Waynes Liqu | 6/17/2019 | 54 E. Califor | - | - | Fresno | CA | 93706 | 5 Years |
| coincloud41 | APSM 1.1 | 5.41535E+14 | 108056 | 813 | Kitty's Corne | 9 Geneva Av | St Paul Park | MN | 55128 | Oakdale Corner Store | 5699 Geneva Ave N | Oakdale | MN | 55128 | Geneva Ave | 6/8/2020 | 5699 Genev | - | - | St Paul Park | MN | 55128 | 2 Years |
| coincloud250 | oleKepro 3. | 144493 | 120236 | 275 | Karns | 5 Centre Driv | ew Bloomfie | PA | 17068 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | United Natu | 3/26/2021 | 675 Silver Sp | - | - | Mechanicsb | PA | 17050 | 3 Years |
| oincloud1506 | oleKepro 5. | 150613 | 139558 | 275 | Cub Foods | 20 France A | Minneapolis | MN | 55431 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Jerrys Enter | 10/26/2021 | 5101 Vernon | - | - | Edina | MN | 55436 | 3 Years |
| coincloud282 | oleKepro 3. | 145469 | 122952 | 275 | Cub Foods | 56 Kenwood | Lakeville | MN | 55044 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | - | | - | - | - | - | - | - | - |
| coincloud41 | APSM 1.1 | 5.41535E+14 | 103548 | 845 | bacconist Cig | 7 Snelling Av | Roseville | MN | 55113 | Roseville Tobacconist | 2217 Snelling Ave N | Roseville | MN | 55113 | Roseville To | 6/2/2019 | 2217 Snellin | - | - | Roseville | MN | 55113 | 7 Years |
| oincloud1512 | oleKepro 5. | 151208 | 152272 | 1,800 | Royal Farms | 410 E Joppa | Parkville | MD | 21234 | Two Farms Inc Ta Royal Farms | 3611 Roland Ave | Baltimore | MD | 21211 | Two Farms | 4/12/2022 | 3611 Roland | - | - | Baltimore | MD | 21211 | 3 Years |
| coincloud82 | oleKepro 1. | 142056 | 117052 | 1,000 | emere Mini | '34 Grafton S | Worcester | MA | 1604 | Edgemere Mini Mart | 734 Grafton Street | Worcester | MA | 1604 | J And Ali | 2/12/2021 | 734 Grafton | - | - | Worcester | MA | 01604 | 7 Years |
| coincloud193 | oleKepro 3. | 143973 | 124816 | 875 | ame X Chang | 08 Crockett | Palestine | TX | 75801 | Gamexchange | 4300 W. Blossom Way Drive | Rogers | AR | 72758 | - | | - | - | - | - | - | - | - |
| coincloud145 | oleKepro 3. | 143490 | 108879 | 1,000 | ecret Fantasi | 4th Ave #su | Huntington | WV | 25701 | Secret Fantasies | 1455 4th Ave | Huntington | WV | 25701 | Secret Fanta | 11/3/2020 | 1455 4th Av | Ste A | - | Huntington | WV | 25701 | 7 years |
| coincloud248 | oleKepro 3. | 145168 | 124317 | 2,500 | Allsups | 201 W 10th S | Borger | TX | 79007 | Bw Gas Convenience Holdings | 138 Conant St | Beverly | MA | 1915 | Bw Gas Con | 6/3/2021 | 138 Conant | - | - | Beverly | MA | 1915 | 6 Years |
| oincloud1511 | oleKepro 5. | 151172 | 152158 | 1,800 | Box Hill S Pk | Box Hill S Pk | Abingdon | MD | 21009 | Two Farms Inc Ta Royal Farms | 3611 Roland Ave | Baltimore | MD | 21211 | Two Farms | 4/12/2022 | 3611 Roland | - | - | Baltimore | MD | 21211 | 3 Years |
| coincloud135 | oleKepro 3. | 143388 | 108616 | 1,000 | R C's Expres | 16550 US-75 | Bellevue | NE | 68123 | Agni | 16550 US-75 | Bellevue | NE | 68123 | J R Cs Expre | 9/24/2020 | 16550 US-75 | - | - | Bellevue | NE | 68123 | 3 years |
| oincloud1506 | oleKepro 5. | 150685 | 139549 | 275 | Cub Foods | 10 Crest View | Hudson | WI | 54016 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Jerrys Enter | 10/26/2021 | 5101 Vernon | - | - | Edina | MN | 55436 | 3 Years |
| coincloud208 | oleKepro 3. | 144121 | 115399 | 275 | Warehouse | N FRANKLIN | OUGLASSVIL | PA | 19518 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Redners Ma | 1/4/2021 | 3 Quarry Ro | - | - | Reading | PA | 19605 | 3 years |
| coincloud241 | oleKepro 3. | 144463 | 120752 | 1,050 | Inited Loan C | 224 E 51st St | Chicago | IL | 60615 | Daniel Lowis | 1260 Anthony Lane | Deerfield | IL | 60015 | United Loan | 4/7/2021 | 224 E 51st S | - | - | Deerfield | IL | 60015 | 7 Years |
| coincloud116 | oleKepro 2. | 143201 | 108571 | 500 | 7-Eleven | S Buckner E | Dallas | TX | 75217 | 7Eleven | 3200 Hackberry Road | Irving | TX | 75063 | 7Eleven | 8/3/2020 | 3200 Hackbe | - | - | Irving | TX | 75063 | 6 Months |
| coincloud208 | oleKepro 3. | 149549 | 115417 | 275 | er's Quick Sh | 33 W 21st St | Northampton | PA | 18067 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Redners Ma | 1/4/2021 | 3 Quarry Ro | - | - | Reading | PA | 19605 | 3 Years |
| coincloud247 | oleKepro 3. | 145076 | 124942 | 875 | ame X Chang | Campbell B | Columbia | TN | 38401 | Gamexchange Hultquist | 2203 South Promenade Blvd | Rogers | AR | 42104 | - | | - | - | - | - | - | - | - |
| coincloud614 | oleKepro 5. | 149677 | 151372 | 275 | Marketon | N Nellis Blvd | Las Vegas | NV | 89110 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | - | | - | - | - | - | - | - | - |
| coincloud108 | oleKepro 2. | 143116 | 101544 | 125 | 7-Eleven | 2217 17th St | Santa Ana | CA | 92705 | 7Eleven Santa Ana | 2217 17th St | Santa Ana | CA | 92705 | 7Eleven San | 5/1/2018 | 2217 17th S | - | - | Santa Ana | CA | 92705 | 5 Years |
| coincloud266 | oleKepro 3. | 145375 | 115426 | 275 | er's Quick Sh | 7 Commons | Reading | PA | 19605 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Redners Ma | 1/4/2021 | 3 Quarry Ro | - | - | Reading | PA | 19605 | 3 years |
| coincloud43 | APSM 1.1 | 5.41537E+14 | 103863 | 275 | Place Shoppin | 2000 N Neil S | Champaign | IL | 61820 | Market Place Shopping Center | 2000 N Neil St | Champaign | IL | 61820 | Champaign | 12/1/2019 | 2000 N Neil | - | - | Champaign | IL | 61820 | 44530 |
| coincloud269 | oleKepro 3. | 145339 | 120230 | 275 | Karns | 706 Spring R | Carlisle | PA | 17013 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | United Natu | 3/26/2021 | 675 Silver Sp | - | - | Mechanicsb | PA | 17050 | 3 Years |
| coincloud206 | oleKepro 3. | 144103 | 117324 | 275 | Kay's Market | 200 S 8th St | Lakeside | OR | 97449 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | United Natu | 2/11/2021 | PO Box 108 | - | - | Coos Bay | OR | 97420 | 3 Years |
| coincloud128 | oleKepro 3. | 143317 | 108623 | 1,000 | edy Gas-N-S | 30 S 35th St | Council Bluff | IA | 51501 | Speedy Gasnshop | 430 S 35th St #1 | Council Bluf | IA | 51501 | Speedy Gas | 9/24/2020 | 430 S 35th S | #1 | - | Council Bluf | IA | 51501 | 3 years |
| coincloud273 | oleKepro 3. | 145208 | 124530 | 1,050 | -Tyme Laund | 130 Grant Av | Junction City | KS | 66441 | Wash Tyme Laundromat | 130 Grant Ave | Junction Cit | KS | 66441 | Washtyme L | 5/25/2021 | 130 Grant A | - | - | Junction Cit | KS | 66441 | 7 Years |
| oincloud1506 | oleKepro 5. | 150612 | 139555 | 275 | Cub Foods | 775 York Ave | Edina | MN | 55435 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Jerrys Enter | 10/26/2021 | 5101 Vernon | - | - | Edina | MN | 55436 | 3 Years |
| coincloud235 | oleKepro 3. | 144403 | 118025 | 275 | chcock's Mar | 7380 FL-100 | ystone Heigh | FL | 32656 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | United Natu | 2/1/2021 | 15560 NW H | Ste 200 | - | Alachua | FL | 32615 | 2 Years |
| coincloud397 | oleKepro 3. | 147513 | 124823 | 875 | ame X Chang | errace Shop | opperas Cov | TX | 76522 | Gamexchange | 4300 W. Blossom Way Drive | Rogers | AR | 72758 | - | | - | - | - | - | - | - | - |
| coincloud122 | oleKepro 3. | 143261 | 108919 | 1,000 | La Espiga | 1606 Main S | Green Bay | WI | 54302 | La Espiga | 1606 Main St | Green Bay | WI | 54302 | La Espiga | 11/16/2020 | 1606 Main S | - | - | Green Bay | WI | 54302 | 7 Years |
| coincloud348 | oleKepro 3. | 146027 | 124009 | 2,500 | Allsups | 900 Zuni Rd | Albuquerque | NM | 87108 | Bw Gas Convenience Holdings | 138 Conant St | Beverly | MA | 1915 | Bw Gas Con | 6/3/2021 | 138 Conant | - | - | Beverly | MA | 1915 | 6 Years |
| coincloud321 | oleKepro 3. | 145897 | 123543 | 275 | utrition Sma | V Port St Luc | Port St. Lucie | FL | 34953 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | United Natu | 5/10/2021 | 464 SW Por | - | - | Port St Lucie | FL | 34953 | 2 Years |
| coincloud359 | oleKepro 3. | 146117 | 120424 | 275 | CASHWISE | HIGHWAY | MOORHEAD | MN | 56560 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Coborns | 3/26/2021 | 1921 Coborn | - | - | St. Cloud | MN | 56301 | 3 Years |
| coincloud603 | oleKepro 5. | 149569 | 147396 | 1,750 | Good2Go | 55 Main St S | Los Lunas | NM | 87031 | Good 2 Go Stores | PO Box 50430 | Idaho Falls | ID | 83405 | Good 2 Go S | 2/2/2022 | PO Box 504 | - | - | Idaho Falls | ID | 83405 | 3 Years |
| coincloud246 | oleKepro 3. | 145092 | 124936 | 875 | ame X Chang | Needmore | Clarksville | TN | 37040 | Gamexchange Hultquist | 2203 South Promenade Blvd | Rogers | AR | 42104 | - | | - | - | - | - | - | - | - |
| coincloud255 | oleKepro 3. | 144588 | 115430 | 275 | Warehouse | OLLEGE PARI | Georgetown | DE | 19947 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Redners Ma | 1/4/2021 | 3 Quarry Ro | - | - | Reading | PA | 19605 | 3 years |
| oincloud1506 | oleKepro 5. | No serial # foun | 139552 | 275 | Cub Foods | 0 Snelling Av | Roseville | MN | 55113 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Jerrys Enter | 10/26/2021 | 5101 Vernon | - | - | Edina | MN | 55436 | 3 Years |
| coincloud430 | oleKepro 3. | 147837 | 124620 | 275 | Fresh - Der | 53 Chatham | Newport New | VA | 23602 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | - | | - | - | - | - | - | - | - |
| coincloud385 | oleKepro 3. | 146379 | 103381 | 1,313 | asa De Diner | V Sunset Ave | Springdale | AR | 72762 | Mancia Investments | 2021 W Sunset Ave Suite A | Springdale | AR | 72762 | Casa De Din | 4/3/2019 | c/o Manela | 2021 W Sun | Ste AA | Springdale | AR | 72762 | 7 Years |
| coincloud209 | oleKepro 3. | 144126 | 116087 | 275 | dner's Mark | ashington S | Chestertown | MD | 21620 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Redners Ma | 1/4/2021 | 3 Quarry Ro | - | - | Reading | PA | 19605 | 3 years |
| coincloud221 | oleKepro 3. | 144250 | 115396 | 275 | Warehouse | ustine Hern | Elkton | MD | 21921 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Redners Ma | 1/4/2021 | 3 Quarry Ro | - | - | Reading | PA | 19605 | 3 Years |
| coincloud300 | oleKepro 3. | 145628 | 118601 | 1,575 | ra Food and | 57 N Miami | Miami | FL | 33136 | Namira Food And Deli 2 | 1657 N Miami Ave | Miami | FL | 33136 | Namira Foo | 8/25/2021 | 1657 N Mia | Ste D | - | Miami | FL | 33136 | 3 Years |
| coincloud111 | oleKepro 2. | 143153 | 108472 | 275 | arta Superma | 31 E. Butler | Fresno | CA | 93727 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Vallarta Foo | 9/16/2020 | 12881 Bradl | - | - | Sylmar | CA | 91342 | 2 Years |
| coincloud227 | oleKepro 3. | 144354 | 126359 | 1,050 | â€™ Shore L | Kings Hwy # | Port Charlott | FL | 33980 | Ship N Shore Laundry | 4300 Kings Hwy | Port Charlot | FL | 33980 | Ship N Shor | 6/11/2021 | 4300 Kings H | ##201 | - | Port Charlot | FL | 33980 | 7 Years |
| coincloud594 | oleKepro 5. | 149477 | 146496 | 2,250 | Thorntons | 0 Madison F | Edgewood | KY | 41017 | Thorntons | 2600James Thornton Way | Louisville | KY | 40245 | Thorntons | 1/24/2022 | 2600 James | - | - | Louisville | KY | 40245 | 3 Years |
| coincloud134 | oleKepro 3. | 143383 | 114615 | 275 | Cub Foods | heasant Ridg | Blaine | MN | 55449 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Cub Stores I | 12/13/2020 | 421 S. Third | - | - | Stillwater | MN | 55082 | 3 Years |
| coincloud108 | oleKepro 2. | 143120 | 108480 | 275 | arta Superma | 820 Main St | Delano | CA | 93215 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Vallarta Foo | 9/16/2020 | 12881 Bradl | - | - | Sylmar | CA | 91342 | 2 Years |
| coincloud541 | oleKepro 5. | 148950 | 130544 | 1,313 | NEU-MART | Meadow Vie | Kerrville | TX | 78028 | Neutze Inc | 3276 Junction Hwy | Ingram | TX | 78025 | Neutze Inc | 8/25/2021 | 608 Meadow | - | - | Kerrville | TX | 78028 | 3 Years |
| coincloud641 | oleKepro 5. | 149944 | 135786 | 400 | H-E-B | 801 N IH 35 | Bellmead | TX | 76705 | Heb Lp | 646 South Flores St | San Antonio | TX | 78204 | Heb Lp | 9/1/2021 | 646 S. Flore | - | - | San Antonio | TX | 78204 | 3 Years |
| oincloud1511 | oleKepro 5. | 151192 | 152307 | 1,800 | Royal Farms | 207 Harford | Baltimore | MD | 21234 | Two Farms Inc Ta Royal Farms | 3611 Roland Ave | Baltimore | MD | 21211 | Two Farms | 4/12/2022 | 3611 Roland | - | - | Baltimore | MD | 21211 | 3 Years |
| coincloud522 | oleKepro 5. | 148751 | 124830 | 875 | ame X Chang | ' W Kingshig | Paragould | AR | 72450 | Gamexchange Grant | 7201 W. Shadow Valley Rd. | Rogers | AR | 72758 | - | | - | - | - | - | - | - | - |
| coincloud250 | oleKepro 3. | 144489 | 124933 | 875 | ame X Chang | 22 Scottsville | owling Gree | KY | 42104 | Gamexchange Hultquist | 2203 South Promenade Blvd | Rogers | AR | 42104 | - | | - | - | - | - | - | - | - |
| coincloud378 | oleKepro 3. | 146331 | 123318 | 275 | rta Superma | 425 Jackson | Indio | CA | 92203 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | - | | - | - | - | - | - | - | - |
| coincloud209 | oleKepro 3. | 144129 | 115401 | 275 | er's Quick Sh | 19 Bernville | Bernville | PA | 19506 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Redners Ma | 1/4/2021 | 3 Quarry Ro | - | - | Reading | PA | 19605 | 3 Years |
| coincloud111 | oleKepro 2. | 143149 | 108468 | 275 | arta Superma | opanga Cany | Los Angeles | CA | 91304 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Vallarta Foo | 9/16/2020 | 12881 Bradl | - | - | Sylmar | CA | 91342 | 2 Years |
| coincloud354 | oleKepro 3. | 146125 | 120423 | 275 | COBORN'S | 0 Alton Ave | New Prague | MN | 56071 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | United Natu | 3/26/2021 | 1921 Coborn | - | - | St. Cloud | MN | 56301 | 3 Years |
| coincloud76 | oleKepro 1. | 141988 | 104420 | 500 | 7-Eleven | 0 W Griffin P | Mission | TX | 78572 | 7Eleven | 3200 Hackberry Road | Irving | TX | 75063 | Leos Drive In | 3/12/2020 | PO Box 112 | - | - | Mission | TX | 78573 | 2 Years |
| coincloud267 | oleKepro 3. | 145364 | 120238 | 275 | Karns | 70 Carlisle P | Mechanicsbur | PA | 17050 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | United Natu | 3/26/2021 | 675 Silver Sp | - | - | Mechanicsb | PA | 17050 | 3 Years |
| coincloud241 | oleKepro 3. | 144455 | 122929 | 275 | Cub Foods | ' Lexington A | Arden Hills | MN | 55126 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | - | | - | - | - | - | - | - | - |
| coincloud74 | oleKepro 1. | 142180 | 103268 | 665 | Zino's | Grand St #S | Amarillo | TX | 79104 | Zinos | 1009 S Grand St. Ste 200 | Amarillo | TX | 79104 | Zinos | 11/8/2019 | 1009 S Gran | Ste 200 | - | Amarillo | TX | 79104 | 5 Years |
| coincloud257 | oleKepro 3. | 144606 | 115442 | 275 | Warehouse | 184 Market S | Nesquehonin | PA | 18240 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | United Natu | 1/4/2021 | 3 Quarry Ro | - | - | Reading | PA | 19605 | 3 Years |
| coincloud336 | oleKepro 3. | 145867 | 136362 | 500 | 7-Eleven | 5 Solomon D | Falmouth | VA | 22405 | 7Eleven | 3200 Hackberry Road | Irving | TX | 75063 | - | | - | - | - | - | - | - | - |
| coincloud154 | oleKepro 3. | 143583 | 124208 | 2,500 | Convenienc | N Lovington | Hobbs | NM | 88240 | Bw Gas Convenience Holdings | 138 Conant St | Beverly | MA | 1915 | Bw Gas Con | 6/3/2021 | 138 Conant | - | - | Beverly | MA | 1915 | 6 Years |
| coincloud209 | oleKepro 3. | 144133 | 115421 | 275 | Warehouse | 2 Joppa Farm | JOPPA | MD | 21085 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | United Natu | 1/4/2021 | 3 Quarry Rd | - | - | Reading | PA | 19605 | 3 years |
| coincloud523 | oleKepro 5. | 148764 | 128219 | 1,500 | Toot'n Totum | S Washingt | Amarillo | TX | 79109 | Toot N Totum Food Stores | 1201 S. Taylor St | Amarillo | TX | 79101 | Toot N Totu | 6/10/2021 | 1201 S. Tayl | - | - | Amarillo | TX | 79101 | 4 Years |
| coincloud654 | oleKepro 5. | 150080 | 143261 | 2,000 | y's General S | Henri De To | Springdale | AR | 72762 | Caseys Retail Company | One SE Convenience Blvd | Ankeny | IA | 50021 | Caseys Marl | 1/11/2022 | 1 SE Conver | - | - | Ankeny | IA | 50021 | 6 Months |
| coincloud109 | oleKepro 2. | 143132 | 108474 | 275 | arta Superma | E. Palmdale | Palmdale | CA | 93550 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Vallarta Foo | 9/16/2020 | 12881 Bradl | - | - | Sylmar | CA | 91342 | 2 Years |
| coincloud330 | oleKepro 3. | 145787 | 120404 | 275 | CASHWISE | ismarck EXPI | Bismarck | ND | 58504 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Coborns | 3/26/2021 | 1921 Coborn | - | - | St. Cloud | MN | 56301 | 3 years |
| coincloud496 | oleKepro 5. | 148497 | 151373 | 275 | Marketon | N Decatur E | Las Vegas | NV | 89107 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | - | | - | - | - | - | - | - | - |
| coincloud414 | oleKepro 3. | 147683 | 124021 | 2,500 | Convenienc | 9 St Michael | Santa Fe | NM | 87505 | Bw Gas Convenience Holdings | 138 Conant St | Beverly | MA | 1915 | Bw Gas Con | 6/3/2021 | 138 Conant | - | - | Beverly | MA | 1915 | 6 Years |
| coincloud285 | oleKepro 3. | 145397 | 122928 | 275 | Cub Foods | 020 Diffley R | Eagan | MN | 55123 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Cub Stores I | 12/13/2020 | 421 S. Third | - | - | Stillwater | MN | 55082 | 3 Years |
| coincloud377 | oleKepro 3. | 146404 | 124819 | 875 | ame X Chang | Knickerbock | San Angelo | TX | 76904 | Gamexchange | 4300 W. Blossom Way Drive | Rogers | AR | 72758 | - | | - | - | - | - | - | - | - |
| coincloud91 | APSM 1.1 | 5.42027E+14 | 108123 | 1,000 | ky's Beer & W | 5 Duck Cree | Garland | TX | 75043 | Luckys Beer Wine | 6505 Duck Creek Dr. | Garland | TX | 75043 | Luckys Beer | 6/23/2020 | 6505 Duck C | - | - | Garland | TX | 75043 | 7 Years |
| coincloud515 | oleKepro 5. | 148687 | 139838 | 1,125 | Moser's | 00 N Keene S | Columbia | MO | 65201 | Mosers Foods | P.O. Box 668 | Fulton | MO | 65251 | Mosers | 11/2/2021 | 900 North K | - | - | Columbia | MO | 65201 | 3 Years |
| coincloud665 | oleKepro 5. | 150182 | 143612 | 1,665 | Pops | 550 Farrow F | Columbia | SC | 29203 | Pops Mart Fuels | 1806 State St | Cayce | SC | 29033 | Pops Mart F | 12/9/2021 | 1806 State S | - | - | Cayce | SC | 29033 | 3 Years |
| coincloud650 | oleKepro 5. | 150037 | 143263 | 2,000 | y's General S | 209 NE 11th | Bentonville | AR | 72712 | Caseys Retail Company | One SE Convenience Blvd | Ankeny | IA | 50021 | Caseys Marl | 1/11/2022 | 1 SE Conver | - | - | Ankeny | IA | 50021 | 6 Months |
| coincloud353 | oleKepro 3. | 146126 | 124344 | 2,500 | Yesway | 215 Haines A | Rapid City | SD | 57701 | Bw Gas Convenience Holdings | 138 Conant St | Beverly | MA | 1915 | Bw Gas Con | 6/3/2021 | 138 Conant | - | - | Beverly | MA | 1915 | 6 Years |
| coincloud256 | oleKepro 3. | 144595 | 115438 | 275 | Warehouse | 550 7th Ave | Scranton | PA | 18508 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Redners Ma | 1/4/2021 | 3 Quarry Ro | - | - | Reading | PA | 19605 | 3 Years |
| coincloud173 | oleKepro 3. | 143767 | 124448 | 2,500 | Convenienc | 913 W 8th St | Cisco | TX | 76437 | Bw Gas Convenience Holdings | 138 Conant St | Beverly | MA | 1915 | Bw Gas Con | 6/3/2021 | 138 Conant | - | - | Beverly | MA | 1915 | 6 Years |
| coincloud477 | oleKepro 5. | 148305 | 141576 | 1,000 | and Family | 390 State St | Ellsworth | ME | 4605 | Associated Grocers Of New Engl | 11 Cooperative Way | Pembroke | NH | 3275 | Associated ( | 10/31/2021 | c/o Family M | DBA Friends | PO Box 193, | Ellsworth | ME | 04605 | - |
| coincloud498 | oleKepro 5. | 148514 | 127219 | 1,500 | Toot'n Totum | 1801 S Grand | Amarillo | TX | 79103 | Toot N Totum Food Stores | 1201 S. Taylor St | Amarillo | TX | 79101 | Toot N Totu | 6/10/2021 | 1201 S. Tayl | - | - | Amarillo | TX | 79101 | 4 Years |
| coincloud631 | oleKepro 5. | 149846 | 143272 | 2,000 | y's General S | 09 S 168th A | Omaha | NE | 68136 | Caseys Retail Company | One SE Convenience Blvd | Ankeny | IA | 50021 | Caseys Marl | 1/11/2022 | 1 SE Conver | - | - | Ankeny | IA | 50021 | 6 Months |
| coincloud412 | oleKepro 3. | 147662 | 123937 | 2,500 | Convenienc | 4603 NM-314 | Los Lunas | NM | 87031 | Bw Gas Convenience Holdings | 138 Conant St | Beverly | MA | 1915 | Bw Gas Con | 6/3/2021 | 138 Conant | - | - | Beverly | MA | 1915 | 6 Years |
| coincloud505 | oleKepro 5. | 148586 | 127266 | 1,500 | Toot'n Totum | 2 E 1st St #2 | Dumas | TX | 79029 | Toot N Totum Food Stores | 1201 S. Taylor St | Amarillo | TX | 79101 | Toot N Totu | 6/10/2021 | 1201 S. Tayl | - | - | Amarillo | TX | 79101 | 4 Years |
| coincloud331 | oleKepro 3. | 145928 | 117208 | 1,125 | harmacy on E | 06 E Broadw | Columbia | MO | 65201 | Flows Pharmacy On Broadway | 1506 E Broadway | Columbia | MO | 65201 | Flows Pharm | 3/16/2021 | 1506 E Broa | - | - | Columbia | MO | 65201 | 3 Years |
| coincloud267 | oleKepro 3. | 144711 | 115347 | - | tric Undergro | 109 13th Ave | Fargo | ND | 58103 | Electric Underground | 1305 W Bremer Avenue | Waverly | IA | 50677 | Electric Und | 1/22/2021 | 1305 W Bre | - | - | Waverly | IA | 50677 | 7 Years |
| coincloud559 | oleKepro 5. | 149124 | 141260 | 1,125 | Lucky Mak's | V Tualatin Va | Beaverton | OR | 97003 | Lucky Maks | 20567 SW Tualatin Valley Hwy | Beaverton | OR | 97003 | Lucky Maks | 11/18/2021 | 20567 SW T | - | - | Beaverton | OR | 97003 | 3 Years |
| coincloud495 | oleKepro 5. | 148484 | 127263 | 1,500 | Toot'n Totum | 3 N Dumas A | Dumas | TX | 79029 | Toot N Totum Food Stores | 1201 S. Taylor St | Amarillo | TX | 79101 | Toot N Totu | 6/10/2021 | 1201 S. Tayl | - | - | Amarillo | TX | 79101 | 4 Years |
| coincloud548 | oleKepro 5. | 149013 | 136322 | 500 | 7-Eleven | 928 Holland | Suffolk | VA | 23434 | 7Eleven | 3200 Hackberry Road | Irving | TX | 75063 | - | | - | - | - | - | - | - | - |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| oincloud375 | oleKepro 3. | 146381 | 124605 | 2,500 | Convenienc | 01 Graham S | Tuscola | TX | 79562 | Bw Gas Convenience Holdings | 138 Conant St | Beverly | MA | 1915 | Bw Gas Con | 6/3/2021 | 138 Conant | - | - | Beverly | MA | 1915 | 6 Years |
| oincloud148 | oleKepro 3. | 143524 | 104161 | 1,313 | nerican Marl | 95 Pacific H | Hubbard | OR | 97032 | American Market | 3295 Pacific Hwy #178 | Hubbard | OR | 97032 | Royal | 8/7/2020 | 3295 Pacfic | - | - | Hubbard | OR | 97032 | 7 Years |
| oincloud281 | oleKepro 3. | 145211 | 118182 | 275 | son's Market | West Main | Beulah | ND | 58523 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Bronson Su | 2/3/2021 | 201 West M | - | - | Beulah | ND | 58523 | 3 years |
| oincloud325 | oleKepro 3. | 145816 | 124544 | 2,500 | Yesway | 102 S Cole S | Lindsborg | KS | 67456 | Bw Gas Convenience Holdings | 138 Conant St | Beverly | MA | 1915 | Bw Gas Con | 6/3/2021 | 138 Conant | - | - | Beverly | MA | 1915 | 6 Years |
| oincloud623 | oleKepro 5. | 149762 | 146920 | 500 | rdenas Mark | 0 Meadows | Las Vegas | NV | 89107 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Cardenas M | 1/27/2022 | 2501 East G | - | - | Ontario | CA | 91761 | 2 Years |
| oincloud325 | oleKepro 3. | 145823 | 120417 | 275 | CASHWISE | 761 3rd Ave | Dickinson | ND | 58601 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | United Natu | 3/26/2021 | 1921 Cobor | - | - | St. Cloud | MN | 56301 | 3 Years |
| incloud1506 | oleKepro 5. | 150617 | 139546 | 275 | Cub Foods | 0 Pioneer Tr | Chaska | MN | 55318 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Jerrys Enter | 10/26/2021 | 5101 Vernor | - | - | Edina | MN | 55436 | 3 Years |
| 143713.USA | oleKepro 5. | 143713 | 104362 | 1,008 | count Cigare | 65 Foothill B | cho Cucamo | CA | 91730 | 9465 Foothill Blvd | 9465 Foothill Blvd | Rancho Cuc | CA | 91730 | 9465 Foothi | 2/24/2020 | 9465 Foothi | - | - | Rancho Cuc | CA | 91730 | 7 years |
| oincloud243 | oleKepro 3. | 144461 | 119789 | 275 | Festival Food | 5 Victor Hug | Hugo | MN | 55038 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | United Natu | 3/26/2021 | c/o Knowlar | 111 County | - | Saint Paul | MN | 55127 | 3 Years |
| oincloud393 | oleKepro 3. | 146518 | 124822 | 875 | ame X Chan | 03 Williams | Georgetown | TX | 78628 | Gamexchange | 4300 W. Blossom Way Drive | Rogers | AR | 72758 | | - | - | - | - | - | - | - | - |
| oincloud150 | oleKepro 3. | 143537 | 124938 | 875 | ame X Chan | Boston Pos | Orange | CT | 6477 | Gamexchange Hultquist | 2203 South Promenade Blvd | Rogers | AR | 42104 | | - | - | - | - | - | - | - | - |
| oincloud494 | oleKepro 5. | 148476 | 124935 | 875 | ame X Chan | Dixie Hwy # | Elizabethtow | KY | 42701 | Gamexchange Hultquist | 2203 South Promenade Blvd | Rogers | AR | 42104 | | - | - | - | - | - | - | - | - |
| oincloud522 | oleKepro 5. | No serial # foun | 124832 | 875 | ame X Chan | S Westwood | Poplar Bluff | MO | 63901 | Gamexchange Grant | 7201 W. Shadow Valley Rd. | Rogers | AR | 72758 | | - | - | - | - | - | - | - | - |
| oincloud158 | oleKepro 3. | 143620 | 118180 | 275 | enAcres Ma | 0555 W 21st | Wichita | KS | 67205 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | United Natu | 2/1/2021 | 8141 E 21st | - | - | Wichita | KS | 67206 | 3 Years |
| oincloud195 | oleKepro 3. | 143987 | 118177 | 275 | cres Market | NW Sheridan | Lawton | OK | 73505 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | United Natu | 2/1/2021 | 8141 E 21st | - | - | Wichita | KS | 67206 | 3 Years |
| oincloud246 | oleKepro 3. | 145088 | 118033 | 275 | chcock's Mai | 6005 US-301 | Hawthorne | FL | 32640 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | United Natu | 2/1/2021 | 15560 NW H | Ste 200 | - | Alachua | FL | 32615 | 2 Years |
| oincloud122 | oleKepro 3. | 143263 | 108959 | 1,000 | & Ladder Dis | Broad St ## | Kingsport | TN | 37660 | Hook Ladder Distillery | 316 Broad St #100 | Kingsport | TN | 37660 | Hook Ladde | 11/24/2020 | 316 Broad S | Ste 100 | - | Kingsport | TN | 37660 | 7 Years |
| oincloud268 | oleKepro 3. | 145331 | 120233 | 275 | Karns | 01 S Union S | Middletown | PA | 17057 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | United Natu | 3/26/2021 | 675 Silver S | - | - | Mechanicsb | PA | 17050 | 3 Years |
| oincloud656 | oleKepro 5. | 150091 | 145469 | 275 | eighborhooc | 150 15th St | Renovo | PA | 17764 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | The Lingle C | 11/15/2021 | DBA Lingle's | 701 Allegher | #13 | Jersey Shore | PA | 17740 | 3 Years |
| oincloud206 | oleKepro 3. | 144096 | 117329 | 275 | Kay's Market | N Central E | Coquille | OR | 97423 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | United Natu | 2/11/2021 | PO Box 108 | - | - | Coos Bay | OR | 97420 | 3 Years |
| coincloud37 | APSM 1.1 | 5.41325E+13 | 103837 | 1,200 | eshaminy M | Neshaminy | Bensalem | NJ | 19020 | Neshaminy Mall | PO Box 773321 | Chicago | IL | 60677 | Neshaminy | 10/1/2019 | 707 Nesham | - | - | Bensalem | PA | 19020 | 3 Years |
| oincloud250 | oleKepro 3. | 144540 | 115425 | 275 | Warehouse | 506 Knights | Bensalem | PA | 19020 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Redners Ma | 1/4/2021 | 3 Quarry Ro | - | - | Reading | PA | 19605 | 3 Years |
| oincloud207 | oleKepro 3. | 144112 | 115415 | 275 | Warehouse | 38 Eastern A | Baltimore | MD | 21224 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Redners Ma | 1/4/2021 | 3 Quarry Ro | - | - | Reading | PA | 19605 | 3 Years |
| oincloud251 | oleKepro 3. | 144548 | 115398 | 275 | Warehouse | 0 Carsonia A | Reading | PA | 19606 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Redners Ma | 1/4/2021 | 3 Quarry Ro | - | - | Reading | PA | 19605 | 3 Years |
| oincloud266 | oleKepro 3. | 144701 | 115431 | 275 | Warehouse | 00 N Twp Bl | Pittston | PA | 18640 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Redners Ma | 1/4/2021 | 3 Quarry Ro | - | - | Reading | PA | 19605 | 3 years |
| oincloud121 | oleKepro 2. | 143251 | 108797 | 1,000 | aine Coast W | mmercial St | Rockport | ME | 4856 | Rockport Center | 5 Victoria Rd | Camden | ME | 4843 | Amatos L Sa | 10/26/2020 | PO Box 222 | - | - | Rockport | ME | 04856-0222 | 7 Years |
| incloud1509 | oleKepro 5. | 150903 | 152289 | 1,800 | Royal Farms | 2050 Fleet S | Baltimore | MD | 21231 | Two Farms Inc Ta Royal Farms | 3611 Roland Ave | Baltimore | MD | 21211 | Two Farms I | 4/12/2022 | 3611 Rolanc | - | - | Baltimore | MD | 21211 | 3 Years |
| oincloud107 | oleKepro 2. | 143109 | 108458 | 275 | arta Superma | 5951 Niles S | Bakersfield | CA | 93306 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Vallarta Foo | 9/16/2020 | 12881 Bradl | - | - | Sylmar | CA | 91342 | 2 Years |
| oincloud109 | oleKepro 2. | 143128 | 108493 | 275 | arta Superma | 815 E. Ave K | Lancaster | CA | 93535 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | Vallarta Foo | 9/16/2020 | 12881 Bradl | - | - | Sylmar | CA | 91342 | 2 Years |
| oincloud368 | oleKepro 3. | 146281 | 123307 | 275 | rta Superma | 75 N Broadw | Santa Maria | CA | 93454 | United Natural Foods | 313 Iron Horse Way | Providence | RI | 2908 | | - | - | - | - | - | - | - | - |
| oincloud304 | oleKepro 3. | 145645 | 138132 | 260 | Shelf Smoke | Lake Ave #S | Pasadena | CA | 91104 | Top Shelf Smoke Shop | 720 N Lake Ave Suite #1 | Pasadena | CA | 91104 | Top Shelf Sr | 4/28/2022 | 720 N. Lake | Suite #1 | - | Pasadena | CA | 91104 | 7 Years |
| oincloud112 | oleKepro 2. | 143159 | 108368 | 1,375 | ngo Beer and | 107 S Josey I | Carrollton | TX | 75006 | Flamingo Beer Wine | 1107 S Josey Ln | Carrollton | TX | 75006 | Flamingo Be | 8/24/2020 | 1107 S Josey | - | - | Carrollton | TX | 75006 | 3 Years |
| coincloud81 | oleKepro 1. | 142072 | 108048 | 1,000 | idtown Tave | 620 N 1st Av | Tucson | AZ | 85719 | Midtown Tavern | 6958 E Calle Dorado | Tucson | AZ | 85715 | Fm Silver Cc | 5/28/2020 | 6958 E Calle | - | - | Tucson | AZ | 85715 | 7 years |
| oincloud148 | oleKepro 3. | 143518 | 108839 | 1,050 | ghborhood H | Hwy 150 No | West Union | IA | 52175 | Digital Dog Pound | 1305 W Bremer Ave | Waverly | IA | 50677 | Neighborho | 11/3/2020 | 1305 W Bre | - | - | Waverly | IA | 50677 | 7 Years |
| coincloud82 | oleKepro 1. | 142045 | 117467 | 1,000 | od Mart at S | Washington | Fort Wayne | IN | 46818 | Mcintosh Energy | 1923 Bremer Rd | Fort Wayne | IN | 46803 | Macfood M | 2/18/2021 | c/o McIntos | 1923 Breme | - | Fort Wayne | IN | 46803 | 7 Years |
| coincloud40 | APSM 1.1 | 5.4153E+13 | 103771 | 1,838 | Shell | 340 Nicollet | Burnsville | MN | 55337 | Nicollet Convenience | 703 E River Rd. | Anoka | MN | 55303 | Nicollet Con | 8/7/2019 | 703 E River | - | - | Anoka | MN | 55303 | - |
| coincloud50 | APSM 1.1 | 5.41539E+14 | 103410 | 1,200 | Shell | 330 Gaskins | Richmond | VA | 23233 | Ksb Fuels | 3830 Gaskins Rd. | Richmond | VA | 23233 | Ksb Fuels | 4/17/2019 | 3830 Gaskin | - | - | Richmond | VA | 23233 | 7 Years |
| oincloud221 | oleKepro 3. | 144246 | 122139 | 1,000 | naway Deli M | 305 22nd Av | Tacoma | WA | 98445 | Spanaway Deli Mart | 16305 22nd Avenue E | Tacoma | WA | 98445 | Spanaway D | 4/19/2021 | 16305 22nd | - | - | Tacoma | WA | 98445 | 7 years |
| oincloud211 | oleKepro 3. | 144147 | 118317 | 500 | veed Urban M | 03 N Tampa | Tampa | FL | 33602 | Duckweed | 803 N Tampa Street | Tampa | FL | 33602 | Duckweed | 3/16/2021 | 803 N Tamp | - | - | Tampa | FL | 33602-4434 | 7 Years |
| oincloud273 | oleKepro 3. | 145296 | 119600 | 119 | e Used & Ne | Nolensville | Nashville | TN | 37211 | Charles Shrader | 4876 Nolensville Rd | Nashville | TN | 37211 | Musicians W | 3/30/2021 | 4876 Nolens | - | - | Nashville | TN | 37211 | 7 Years |
| oincloud610 | oleKepro 5. | 149634 | 136928 | 1,000 | sino @ Dania | Dania Beacl | Dania Beach | FL | 33004 | The Casino At Dania Beach | 301 E Dania Beach Blvd | Dania | FL | 33004 | The Casino I | 9/24/2021 | 301 E Dania | - | - | Dania Beach | FL | 33004 | 3 years |
| coincloud46 | APSM 1.1 | 5.41537E+14 | 103302 | 1,500 | rkana Travel | 020 S Lake D | Texarkana | TX | 75501 | Texarkana Travel Stop | 4020 S Lake Dr. | Texarkana | TX | 75501 | Texarkana T | 2/18/2019 | 4020 S Lake | - | - | Texarkana | TX | 75501 | 5 Years |
| oincloud662 | oleKepro 5. | 150155 | 141992 | - | Energy Mart | 15 Upward F | Flat Rock | NC | 28731 | Energy Mart | 715 Upward Rd | Flat Rock | NC | 28731 | Hendorson ( | - | 745 Ashe St | - | - | Hendersonv | NC | 28792 | 3 Years |
| oincloud327 | oleKepro 3. | 145780 | 119596 | 1,050 | oplin Mini Ma | 210 E 15th S | Joplin | MO | 64804 | Joplin Mini Mart | 1210 East 15th Street | Joplin | MO | 64801 | Joplin Mini I | 3/25/2021 | 1210 East 1! | - | - | Joplin | MO | 64801 | 7 years |
| oincloud366 | oleKepro 3. | 146243 | 118598 | 2,250 | ne Fruit Bask | 343 4th St N | Albuquerque | NM | 87107 | The Fruit Basket | 6343 4th Street NW | Albuquerqu | NM | 87107 | The Fruit Ba | 3/30/2021 | 6343 4th Str | - | - | Los Ranchos | NM | 87114 | 7 Years |
| oincloud259 | oleKepro 3. | 145259 | 101460 | 975 | lena Mobile | 645 W 190th | Gardena | CA | 90248 | Gardena Mobil Mart | 1645 W 190th St. | Gardena | CA | 90248 | Gardena Mc | 1/16/2018 | 1645 W 190 | - | - | Gardena | CA | 90248 | 1 Year |
| coincloud56 | APSM 1.1 | 5.41539E+14 | 103890 | 1,192 | oc's Drive Th | 08 W North S | Springfield | OH | 45504 | Rp Oil Company | 908 W North St. | Springfield | OH | 45504 | Rp Oil Comp | 9/24/2019 | 908 W Nortl | - | - | Springfield | OH | 45504 | 7 Years |
| coincloud42 | APSM 1.1 | 5.41535E+14 | 101415 | 1,838 | arrel Party S | 15 S Lapeer | Charter Tow | MI | 48360 | Atheer Ibrahim | 6137 Lydia Court | West Bloom | MI | 48322 | Oak Barrel L | 8/9/2017 | 2515 S Lape | - | - | Orion Chart | MI | 48360 | 5 Years |
| coincloud92 | APSM 1.1 | 5.42027E+14 | 108114 | 1,000 | Supermarke | 227 Lake Av | Elyria | OH | 44035 | C Supermarket | 1227 Lake Ave. | Elyria | OH | 44035 | Kanudo | 6/22/2020 | 1227 Lake A | - | - | Elyria | OH | 44035 | 7 Years |
| oincloud279 | oleKepro 3. | 145426 | 117660 | 1,000 | Donut Mart | Coors Blvd N | Albuquerque | NM | 87120 | Donut Mart | 3301 Coors Blvd NW #X | Alburuerqu | NM | 87120 | Da Woods | 3/17/2021 | 3301 Coors | - | - | Albuquerqu | NM | 87120 | 7 Years |
| oincloud418 | oleKepro 3. | 147720 | 126241 | 1,050 | g's Friendly I | W Monroe | Bangor | MI | 49013 | Harding And Hill | 211 E Bannister Street | Plainwell | MI | 49080 | Hardings Fri | 6/7/2021 | 14 W Monr | - | - | Bangor | MI | 49013-1352 | 3 Years |
| coincloud70 | APSM 1.1 | 5.42016E+14 | 108647 | 663 | Amen Liquor | Englewood F | Englewood | CO | 80110 | Amen Liqour | 351 Englewood Pwky | Englewood | CO | 80110 | Alpha Liquo | 7/8/2019 | 351 Englew | - | - | Englewood | CO | 80110 | 7 Years |
| oincloud146 | oleKepro 3. | 143498 | 108720 | 1,050 | Mart Liquor a | 55 Robins R | Hiawatha | IA | 52233 | Quick Mart | 655 Robins Rd | Hiawatha | IA | 52233 | Quick Mart | 11/4/2020 | 655 Robins | - | - | Hiawatha | IA | 52233 | 7 Years |
| oincloud272 | oleKepro 3. | 145191 | 119250 | 1,600 | irect Phone F | N Milwauke | Chicago | IL | 60647 | Zeeshan Ahmed | 1956 N Milwaukee Avenue | Chicago | IL | 60647 | Direct Cell P | 3/18/2021 | 1956 N Milv | - | - | Chicago | IL | 60647 | 7 years |

**Schedule 2.1(d)**
<u>Assumed Contracts and Associated Cure Costs</u>

See attached.

**Schedule 2.1(d)**

| Counterparty Name | Agreement Type | Effective Date | Cure Costs |
|---|---|---|---|
| AWS (Amazon Web Services) | Services Agreement | N/A | $66,194.91 |
| Axiom Armored Transport | Transporation and Cash Management Agreement | 12/20/2019 | $31,644.84 |
| Bancsource | Service Agreement | 2/17/2020 | $0.00 |
| BankLine Corporation | Risk Management and Support Services Agreement | 4/7/2020 | $0.00 |
| BlockScore, Inc. | Cognito Data Handling Agreement | 7/24/2020 | $122,106.16 |
| Brandon Arner | Cash Cloud Services Agreement | 9/20/2022 | $0.00 |
| Brinks, US (**Critical Vendor Settlement**) | Services Agreement & Amendment | 5/21/2019 | $0.00 |
| Calebe Rossa | Service Agreement | 12/22/2022 | $600.00 |
| CashMan Services | Addendum to Services Agreement | 12/18/2019 | $425.29 |
| Chainalysis | Master Subscription Agrement | 6/10/2021 | $689.99 |
| Cognito | Data Handling Agreement | 7/24/2020 | $0.00 |
| CRYPTIO | SAAS License Agreement | 8/26/2022 | $0.00 |
| Daneilla Soloway | Service Agreement | 10/29/2021 | $0.00 |
| Deployment Logix Inc. | Services Agreement | N/A | $123,775.00 |
| Ebrahim Elbagory | Service Agreeement | 6/1/2022 | $0.00 |
| Granite Mobility | Coin Cloud-Granite Partnership Agreement | 3/1/2021 | $3,536.73 |
| Gridspace Inc. | Service Agreement | 4/30/2021 | $0.00 |
| IBI Armored Services, LLC | Armored Carrier Agreement | 12/13/2019 | $0.00 |
| Kelly Corps LLC | Services Agreement | 8/10/2022 | $0.00 |
| LexisNexis Risk Solutions | Agreement | 1/1/2021 | $1,375.50 |
| Lola Tech Limited (**Critical Vendor Settlement**) | Services Agreement | 6/24/2022 | $0.00 |
| Loomis Armored US, LLC | Bitcoin Kiosk Agreement | 11/27/2019 | $590,841.70 |
| Michael Tomlinson | Employment Agreement | 11/1/2020 | $0.00 |
| Mix Panel | Agreement | 11/19/2021 | $0.00 |
| OptConnect Management LLC (**Critical Vendor Settlement**) | Master Products and Services Agreement | 12/1/2022 | $0.00 |
| Oracle America, Inc. | Subscription Services Agreement | 8/30/2020 | $53,988.11 |
| RingCentral, Inc. | Master Services Agreement | 12/21/2021 | $17,717.58 |
| Rochester Armored Car Co. Inc. | Service Agreement, as amended | 8/19/2021 | $15,869.81 |
| Scandit | Software and Services Agreement | 11/1/2021 | $63,000.00 |
| Sectran Security Inc. | ATM Service Agreement, as amended | 12/10/2019 1/4/2021 | $250,975.47 |
| SecureTrans, Inc. (Axiom) | Service Agreement | 12/21/2019 | $31,644.84 |
| Survey Studio, Inc. | Master Service Agreement - Amended | 9/23/2021 | $39,165.44 |
| Sygnia | Services Agreement | 11/16/2022 | $143,000.00 |
| Talon.One Inc | Master SAAS Agreement | 3/25/2022 | $16,666.68 |
| The Commercial Bank | ACH Origination Agreement (ODFI/Originator) | 6/10/2020 | $0.00 |
| Thillens Inc. | ATM Cash Replenishment Agreement | 10/20/2022 | $1,827.32 |
| UAB Simplex Payment Services | Partner Agreement for Referrals | 12/7/2018 | $0.00 |
| Unit21 Inc. | Master Services Agreement | 3/28/2022 | $37,014.00 |
| Vision IT Consulting, Inc. | Software Development Agreement | 3/1/2020 | $465,165.00 |
| Vision IT Consulting, Inc. | Software Maintenance and Support Agreement | 12/19/2020 | $0.00 |
| Vision IT Consulting, Inc. | Software Development Agreement | 1/12/2020 | $0.00 |
| Wyre Payments, Inc. | Wyre Referral Agreement | 6/24/2021 | $0.00 |
| | | | $2,077,224.37 |

**Schedule 3.2(d)**
Critical Vendor Liabilities

| Vendor | Amount Payable |
|--------|----------------|
| Brink's U.S. | $629,847.37 |
| Lola Tech Limited | $116,027 |
| OptConnect | $625,000.00 |

**Schedule 5.2**
<u>Subsidiaries and Investments</u>

1. Coin Cloud Brasil Ativos Digitais Ltda.

2. Evive Trading, LLC

3. Sec Vend LLC

**Schedule 5.5**
Consents and Approvals

None.

**Schedule 5.6**
<u>Intellectual Property</u>[1]

**a.**
  i.
   **Trademarks**

| Jurisdiction | Name of Mark | Registration Number | Registration Date | Current Owner |
|---|---|---|---|---|
| United States | COINCLOUD | No. 6,242,807 | January 12, 2021 | Cash Cloud, Inc. |
| United States | COINCLOUD design | No. 6,242,808 | January 12, 2021 | Cash Cloud, Inc. |

   **Patents**

   None.

   **Copyrights**

   None.

   **Domain Names**

   CoinCloudDCM.com

  ii.  None.

  iii.  Coin Cloud Operating System Software - "Vision"

  iv.  None.

**b.**
  i.  None.

  ii.  None.

  iii.  That certain Software Development Agreement dated March 1, 2020 by and between Vision IT Consulting, Inc. and the Company.

**i.**
  a. https://www.instagram.com/coinclouddcm/
  b. https://www.facebook.com/CoinCloudDCM
  c. https://twitter.com/CoinCloudDCM
  d. https://www.youtube.com/c/CoinCloud
  e. https://www.linkedin.com/company/coincloud/

**j.** None.

---

[1] <u>Note to Buyer</u>: These remain subject to further review and revisions by Seller's IP and may be updated by Seller no later than June 1, 2023 unless any such update has a negative effect on Buyer.

**I.** [2]

---

[2] <u>Note to Buyer</u>: Seller is compiling a list of potential Open Source Licenses

**Section 5.7**
<u>Government Violations</u>

The evolving regulatory environment governing the operation of cryptocurrency-related businesses and the lack of clarity regarding compliance to such regulations results in the Seller otherwise potentially being in non-compliance with these regulations.

The following reports attached as Exhibit 5.7 describe the Seller's non-compliance with the applicable Legal Requirement.

The Seller's Permits in Florida and New Mexico are suspended while resolving steps are pending.

The Seller's Permit in Ohio is subject to a safe harbor as the state licensing requirements changed in 2021.

Additionally, the Seller is currently not in compliance with the minimum net worth requirements in the following states:

1. Georgia;
2. Iowa;
3. Nevada;
4. Ohio;
5. Oregon;
6. Rhode Island; and
7. Washington

# Internal Revenue Service

Small Business/Self Employed Division
MS 4157 PM
110 City Parkway
Las Vegas, NV 89106

# Department of the Treasury

Person to Contact:

Peter MacKenzie

Employee Identification Number:

10-21282

Contact Telephone Number:

360-265-3606

Case Control Number:

430101

Regarding:
Title 31 Exam of Coin Cloud

Date  March 26, 2021

Cash Cloud Inc
Attn: Christopher McAlary
9580 W Sahara, Ste 200
Las Vegas, NV 89117

Dear  Mr. McAlary

During our recent Bank Secrecy Act (BSA) examination of  Coin Cloud

we identified apparent weaknesses or deficiencies related to, or violations of, the BSA.  (31 U.S.C. 5311 et seq., or its implementing regulations, 31 C.F.R. Chapter X (formerly 31 C.F.R. 103.))

Enclosed is Form 13726, *Summary of Examination Findings and Recommendations,* regarding the identified weaknesses, deficiencies or violations.  If you accept our findings and any accompanying recommendations, and agree to implement the appropriate corrective action(s) in a timely manner, please sign the enclosed Form 13727, *Acceptance Statement*.  In addition, prepare a written explanation of why the violations, if any, occurred and a statement indicating what corrective action you will take.  Please return these documents to:

> Internal Revenue Service
> Peter D MacKenzie
> Mail Stop 4157 PM
> 110 City Parkway
> Las Vegas, NV 89106

Please provide any BSA delinquent or amended forms to the examiner.

If you disagree with our findings or recommendations, please send us a written explanation detailing your position to the above address within 30 days of the date of this letter.

**Letter L1112 (Rev, 03-2011)**
Catalog Number 40525K

We must advise you that a copy of this report is required to be forwarded to the Financial Crimes Enforcement Network (FinCEN).  FinCEN will determine if penalties under the BSA are to be asserted.

If you have any questions please contact the person whose name and telephone number are shown above.

Thank you for your cooperation.

Sincerely Yours,

Lisa Kelly
Bank Secrecy Act Supervisory Internal Revenue Agent

Enclosures:
Form 13726
Form 13727

| Form **13726**<br>(March 2011) | Department of the Treasury - Internal Revenue Service<br>**Summary of Examination Findings and Recommendations** |
|---|---|

| Business name<br>Cash Cloud Inc | Doing business as<br>Coin Cloud | |
|---|---|---|

| Business address<br>9580 W Sahara | TIN of entity<br>24-84207788 | Telephone number<br>702-423-3558 |
|---|---|---|

| City<br>Las Vegas | State<br>Nevada | Zip code<br>89117 |
|---|---|---|

Types of financial services offered
Primary Financial Service (First Line)

If an agent, specify agency (if more than two go onto next line)

| | Agency 1 | Agency 2 |
|---|---|---|
| Money Transmitter (Principal) | | |
| | | |
| | | |
| | | |
| | | |

States where financial services offered (Select all that apply)

| | | | | |
|---|---|---|---|---|
| ☐ All States and Territories | ☐ All States | ☐ All Territories | | |
| ☐ Alabama (AL) | ☐ Hawaii (HI) | ☒ Michigan (MI) | ☒ North Carolina (NC) | ☒ Texas (TX) |
| ☐ Alaska (AK) | ☐ Idaho (ID) | ☒ Minnesota (MN) | ☐ North Dakota (ND) | ☒ Utah (UT) |
| ☒ Arizona (AZ) | ☒ Illinois (IL) | ☐ Mississippi (MS) | ☐ Ohio (OH) | ☐ Vermont (VT) |
| ☒ Arkansas (AR) | ☒ Indiana (IN) | ☒ Missouri (MO) | ☒ Oklahoma (OK) | ☒ Virginia (VA) |
| ☒ California (CA) | ☒ Iowa (IA) | ☐ Montana (MT) | ☒ Oregon (OR) | ☒ Washington (WA) |
| ☒ Colorado (CO) | ☒ Kansas (KS) | ☐ Nebraska (NE) | ☒ Pennsylvania (PA) | ☐ West Virginia (WV) |
| ☒ Connecticut (CT) | ☒ Kentucky (KY) | ☒ Nevada (NV) | ☐ Puerto Rico (PR) | ☒ Wisconsin (WI) |
| ☒ Delaware (DE) | ☒ Louisiana (LA) | ☒ New Hampshire (NH) | ☐ Rhode Island (RI) | ☐ Wyoming (WY) |
| ☐ District of Columbia (DC) | ☐ Maine (ME) | ☒ New Jersey (NJ) | ☒ South Carolina (SC) | ☐ American Samoa (AS)<br>☐ FS of Micronesia (FM) |
| ☒ Florida (FL) | ☒ Maryland (MD) | ☒ New Mexico (NM) | ☒ South Dakota (SD) | ☐ Guam (GU)<br>☐ Marshall Islands (MH) |
| ☒ Georgia (GA) | ☒ Massachusetts (MA) | ☒ New York (NY) | ☒ Tennessee (TN) | ☐ N Mariana Islands (MP)<br>☐ Palau (PW)<br>☐ Virgin Islands (VI) |

| Date of Initial<br>Interview | 11/26/2019 | Exam Period<br>Start | 04/01/2019 | Exam Period<br>End | 09/30/2019 | Corrective Action or Response<br>Due Date (30 Days) | 04/30/2021 |
|---|---|---|---|---|---|---|---|

| **Apparent Anti-Money Laundering Program Violations** | |
|---|---|
| Date | 31 C.F.R. Chapter X (formerly 31 C.F.R. 103)  Violation and Description of Regulation |
| 11/26/2019 | § 1022.210(d)(1) (formerly 103.125(d)(1)) Policies, Procedures, and Internal Controls - Money Services Business |
| | |
| | |
| | |
| | |
| | |
| | |

Catalog Number 47829X

Form **13726** (03-2011)

**Apparent Reporting and Recordkeeping Violations**

| Date | Amount | Person Involved | 31 C.F.R. Chapter X (formerly C.F.R. 103) |
|---|---|---|---|
| 04/01/19 - 09/30 | $1,280,000.00 | 73 violations - see Attachment A | 1022.314 (formerly 103.63) |
| 04/01/19 - 09/30 | $690,000.00 | SARs - discussed with Compliance Officer | 1022.314 (formerly 103.63) |
| 04/01/19 - 09/30 | $1,335,048.00 | 12 violations - see Attachment B | 1010.410(e) (formerly 103.33(f)) |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**Apparent Reporting and Recordkeeping Violations**

| Date | Amount | Person Involved | 31 C.F.R. Chapter X (formerly C.F.R. 103) |
|------|--------|-----------------|-------------------------------------------|
|      |        |                 |                                           |
|      |        |                 |                                           |
|      |        |                 |                                           |
|      |        |                 |                                           |
|      |        |                 |                                           |
|      |        |                 |                                           |
|      |        |                 |                                           |
|      |        |                 |                                           |
|      |        |                 |                                           |
|      |        |                 |                                           |
|      |        |                 |                                           |
|      |        |                 |                                           |
|      |        |                 |                                           |
|      |        |                 |                                           |
|      |        |                 |                                           |
|      |        |                 |                                           |
|      |        |                 |                                           |
|      |        |                 |                                           |
|      |        |                 |                                           |
|      |        |                 |                                           |
|      |        |                 |                                           |
|      |        |                 |                                           |
|      |        |                 |                                           |
|      |        |                 |                                           |
|      |        |                 |                                           |
|      |        |                 |                                           |
|      |        |                 |                                           |
|      |        |                 |                                           |
|      |        |                 |                                           |
|      |        |                 |                                           |
|      |        |                 |                                           |
|      |        |                 |                                           |
|      |        |                 |                                           |
|      |        |                 |                                           |
|      |        |                 |                                           |
|      |        |                 |                                           |
|      |        |                 |                                           |
|      |        |                 |                                           |

**Apparent Reporting and Recordkeeping Violations**

| Date | Amount | Person Involved | 31 C.F.R. Chapter X (formerly C.F.R. 103) |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**Explanation of Apparent Violations Regulations and Recommendations**

• 31 C.F.R. §1022.210(d)(1) Policies, Procedures, and Internal Controls - Money Services Business -Policies, procedures, and internal controls must be reasonably designed to assure compliance with the Bank Secrecy Act. This includes, to the extent applicable to the business, requirements for verifying customer identification, filing reports, creating and retaining records, and responding to law enforcement requests.

   • Enhanced due diligence – According to the CIP (Customer Information Program) Enhanced Due Diligence is performed on a customer only when they have already been flagged for a non-matching telephone number, or a positive match on the Office of Foreign Assets Control (OFAC) database, or they are referred by a customer service specialist.   Then the customers employment and source of funds will be attempted to be located (although the program does not say how) and the activity of the Bitcoin purchased will be run through Chainalysis.   There is no transaction level that triggers an automatic source of funds or Chainalysis search.  Of the top customers in the kiosk business that were analyzed by the IRS, over 70% had activity that was suspicious in that it included risky exchanges and dark web activity.  The MSB's CIP program is not adequate to ensure money laundering is not happening via the use of the MSB's kiosks.

   • Funds Travel Rule / Funds Transfer Rule – The MSB sets the dollar limits of transactions at $2,999 per transaction, yet lets customers perform daily transactions of $10,000 in the aggregate.  This means that in a very short period of time, a customer can perform three transactions of $2,999 and one of $1,003 (although it seems most prefer 3 transactions of $2,900 and one of $1,300).  The customer has, in effect, transferred $10,000, but the Funds Travel / Funds Transfer Rules have been avoided.  It appears as though the MSB has set transactional limits with sole purpose of avoiding the requirements of 31 CFR §1010.410(e) and 31 CFR §1010.410(f).  There were 3,163 customers who purchased between $2,900 and $2,999 with 1,905 of them purchasing additional amounts between $2,900 and $2,999 on the same day, usually in a short period of time, totaling $10,000 in purchases in a single day.

   • Suspicious Activity Reports (SARs) – The MSB's SAR Procedures claim (in appendix F of the SAR Procedures) that transaction monitoring will occur for transactions equal to or exceeding $6,000 per month.  The MSB filed 32 SARs during the six month exam period.  There were 22 customers that purchased in excess of $100,000 worth of Bitcoin in the same period.  Of those reviewed by the IRS, approximately 70% showed transactions to suspicious exchanges or transactions on the dark web, yet none of these customers had SARs filed by the MSB.  In addition to the post purchase activity, the MSB does not seem to take into account that it is quite possibly suspicious that customers are spending in some cases hundreds of thousands of dollars on Bitcoin purchases at 15% – 18% in fees.  Bitcoin can be purchased from any number of online exchanges for under 1%.  Why are customers spending $18,000 on a $100,000 in purchase when they can spend $1,000 or less online.  Any customer sophisticated enough to purchase $100,000 in Bitcoin is sophisticated enough to know about online exchanges.  The major difference is that you cannot use cash for online purchases.  In addition, the MSB does not seem to test nearly the amount required by the SAR Procedures, which sets testing levels in Appendix F.

   • Currency Transaction Reports (CTRs) – Although the MSB does file CTRs on the customers who conduct in excess of $10,000 in the Over The Counter (OTC) exchange business, they have set the daily limits of aggregated transactions at $10,000, just under the CTR requirements.  343 customers purchased exactly $10,000 worth of Bitcoin in a single day.  On at least 73 times,  patrons purchased an additional $10,000 the next day.  This shows that the MSB's imposed limit of $10,000 per day puts the customers in a position where they are forced to structure their purchases of greater than $10,000.  This limit causes both the MSB and the customer to be in violation of 31 CFR §1022.314(c) which refers back to §1010.314(c) which states that "No person shall for the purpose of evading the transactions in currency reporting requirements of this chapter with respect to such transaction: Structure (as that term is defined in § 1010.100(xx)) or assist in structuring, or attempt to structure or assist in structuring, any transaction with one or more domestic financial institutions." § 1010.100(xx) defines structuring as "For purposes f § 1010.314, a person structures a transaction if that person, acting alone, or in

**Explanation of Apparent Violations Regulations and Recommendations**

conjunction with, or on behalf of, other persons, conducts or attempts to conduct one or more transactions in currency, in any amount, at one or more financial institutions, on one or more days, in any manner, for the purpose of evading the reporting requirements under §§ 1010.311, 1010.313, 1020.315, 1021.311 and 1021.313 of this chapter. "In any manner" includes, but is not limited to, the breaking down of a single sum of currency exceeding $10,000 into smaller sums, including sums at or below $10,000, or the conduct of a transaction, or series of currency transactions at or below $10,000. The transaction or transactions need not exceed the $10,000 reporting threshold at any single financial institution on any single day in order to constitute structuring within the meaning of this definition." By forcing customers to structure their transactions, the MSB has violated 1010.314(c).

• 31 C.F.R. § 1022.314 - Structured Transactions – MSBs. No person shall, for the purpose of evading the reporting requirements of the Bank Secrecy Act, cause or attempt to cause a financial institution to fail to file a Currency Transaction Report or to file a Currency Transaction Report with a material omission or misstatement of fact. This includes transactions that are structured to evade reporting requirements.
  • The MSB, in setting the daily limit of transactions at exactly $10,000, has caused at least 73 customers to structure their transactions of greater than $10,000 over consecutive days. Note that these 73 are only the customers who have purchased exactly $10,000 on consecutive days. If the customers who purchased exactly $10,000 on one day, and then an amount of less than $10,000 on another day, the amount of patrons forced to structure their transactions would go up considerably. See Attachment A for details.

• 31 C.F.R. § 1022.320 - Reports of Suspicious Activity by Money Services Businesses. Every money services business, described in § 1010.100(ff) (1), (3), (4), (5), or (6), shall file a report of any suspicious transaction relevant to a possible violation of law or regulation. A transaction requires reporting if it is conducted or attempted by, at, or through a money services business, involves or aggregates funds or other assets of at least $2,000, and the money services business knows, suspects, or has reason to suspect that the transaction (or pattern of transactions): involves funds derived from illegal activity, is designed to evade any recordkeeping or reporting requirements of the Bank Secrecy Act, serves no business or apparent lawful purpose, and/or involves the use of the money services business to facilitate criminal activity. A money services business is required to file a suspicious activity report no later than 30 calendar days after the date of the initial detection by the money services business of facts that may constitute filing a suspicious activity report (SAR). The MSB missed a minimum of 2 SARs by not actively looking for suspicious activities.
  • A customer purchased a very high volume of Bitcoin in the exam period, an amount exceeding $460,000. The MSB did "Enhanced Due Diligence" but the form the MSB uses said the result was "No suspicious activity at BTM or via Internet research." Yet, a small amount of open internet research shows that this customer lives in a lower-middle class neighborhood in a 2 bedroom apartment for $1,000 per month with 3 – 4 roommates. There was no apparent Source of Funds inquiry which should have been done based on the amount of transactions alone. A Source of Funds inquiry done by the examiner turned up no reasonable source of funds. The MSB should have filed a SAR on this customer.
  • A customer purchased a very high volume of Bitcoin in the exam period, an amount exceeding $230,000. The MSB did "Enhanced Due Diligence" but there were no results listed. There was a screenshot of a search done with a leading Bitcoin activity tracer, Chainalysis, which showed that the Bitcoin purchased was quickly split between 2 other exchanges, Localbitcoins and Remitano, both of which are industry known high risk exchanges. These exchanges have well documented public examples of making exchanges with no identification required. The MSB knew of these transactions with the high risk exchanges and should have filed a SAR on this customer.

**Explanation of Apparent Violations Regulations and Recommendations**

• 31 C.F.R. §1010.410(e) - Financial Institution Recordkeeping – Funds Transfers (Nonbank Financial Institutions) - With respect to a transmittal of funds in the amount of $3,000 or more accepted as a transmittor's financial institution, you must obtain and retain certain information, including but not limited to the name and address of the transmittor, the amount and execution date of the transmittal order, and any payment instructions received and the identity of the recipient's financial institution. You must also maintain a record of any form relating to the transmittal of funds that is completed or signed by the person placing the transmittal order and as many of the following items as are received with the transmittal order: (1) the name and address of the recipient; (2) the account number of the recipient; and (3) any other specific identifier of the recipient.

 • The MSB completed 12 transactions of at least $3,000 without the ability to transmit the required information along with the funds.  See Attachment B for details.

| Form **13727**<br>March 2011) | Department of the Treasury - Internal Revenue Service<br>**Acceptance Statement** | | |
|---|---|---|---|
| Business name<br>Cash Cloud Inc | Doing business as<br>Coin Cloud | | |
| Business address<br>9580 W Sahara | TIN of entity<br>24-84207788 | | Telephone number<br>702-423-3558 |
| City<br>Las Vegas | State<br>Nevada | | Zip code<br>89117 |

I,  Christopher McAlery                          have received and reviewed Form 13726, *Summary of Examination Findings and Recommendations,* addressing specific areas of noncompliance with the Bank Secrecy Act recordkeeping and reporting requirements, dated 03/26/2021  .

I agree to follow the recommendations and to correct the Anti-Money Laundering program, reporting, and recordkeeping violations.

I will take the following specific correction action(s) by   04/26/2021 .

|  | CEO | 04/26/2021 |
|---|---|---|
| Signature | Title | Date |

☐ Not signed    ☐ Refused to sign

Catalog Number 48742Z                                                                 Form **13727** (03-2011)

Reliable Solutions-Tangible Results



# 2019
# INDEPENDENT BSA MSB
# COMPLIANCE REVIEW

On behalf of:

### Cash Cloud, Inc. DBA Coin Cloud

A Nevada Corporation

Prepared by

*Robert Frimet, CAMS*
*RMF Consulting Group, Inc.*
www.checkconsultants.com ● (702)596-8370

Confidential

Reliable Solutions-Tangible Results

June 28th, 2019

Revised 8/2/2019

**Client:**

**Cash Cloud, Inc. DBA Coin Cloud**
**10300 Woodwork Lane**
**Las Vegas, NV. 89135  ("COMPANY")**
**EIN 46-5527468**
**Chris McAlary CEO**
**Raquel Shingleton Compliance Officer**

At the request of Cash Cloud, Inc. DBA Coin Cloud (referred to as the "Company"), Robert Frimet, CAMS conducted an independent audit review of the Company's anti- money laundering program. Enclosed hereto are the findings of that Independent Review.

The audit consisted of three distinct tasks, at times overlapping: (1) the gathering and marshalling of information and documents; (2) an examination that included interviews, review, examination and confirmation of collaborative data; and, (3) analysis, evaluation and interpretation of the information obtained for development of a Report that provides independent and accurate findings related to the level of compliance the Company has, and recommendations for improvement and/or deficiencies noted. The Company was at all times cooperative in providing the requested information including records, files, data and processes to complete the review.

The information contained in this Report is based on records, data, information and documents made available by the Company, statements and representations made by Company management, and available public information. All assessments made in the Report are based solely on a review of matters related to Bank Secrecy Act compliance requirements and do not include any other factors such as financial state of the Company or other product or service offerings the Company may be participating in if they are not MSB activities with exception that those services or product offerings would be mentioned within the report for informational purposes only.

### INTRODUCTION

The Bank Secrecy Act requires money services businesses ("MSBs") to establish anti-money laundering programs that include "an independent audit function to test programs."[1] The Company is an MSB as defined by 31 CFR 1010.100(ff) (formerly 31 CFR 103.11(uu)) relative to FinCEN as the Company provides for Digital Currency as a defined money transmitter.  Accordingly, the Company has established an anti-money laundering program with written policies and procedures that are consistent with the operation of an MSB, and has independent reviews done (such as this one) to monitor and maintain an adequate compliance program. The scope and frequency of the reviews are commensurate with the risk of the financial services provided.[2]



Reliable Solutions-Tangible Results

## PURPOSE

As stated by FinCEN:

*The primary purpose of the independent review is to monitor the adequacy of the MSBs' anti- money laundering program. The review should determine whether the business is operating in compliance with the requirements of the Bank Secrecy Act and the business' own policies and procedures. Each money services business should identify and assess the money laundering risks that may be associated with its unique products, services, customers, and geographic locations. Regardless of where risks arise, MSBs must take reasonable steps to manage them. Each MSB should focus resources on the areas of its business that management believes pose the greatest risks, and the level of sophistication of the associated internal controls should be appropriate for the size, structure, risks, and complexity of the money services business.[3]*

The review resulting in this Report was conducted by Robert Frimet, CAMS[4], the CEO of RMF Consulting Group, Inc., which are collectively referred to as "Reviewer" in this Report), a company specializing in Bank Secrecy Act compliance, including independent audits, training, risk management, due diligence and consulting. RMF Consulting Group provides services to domestic money service businesses and Dealers in Precious Metals and Pawn Shops consisting of money transmitters, check cashers, Digital currency sellers/buyers, foreign currency exchanges, bill payment, prepaid debit card and precious metals transactions and Pawn Brokers under Title 26 trade/business.

---

[1] 31 U.S.C. § 5318(h)(1)(D). Regulations at 31 C.F.R. § 103.125 require money services businesses to establish anti-money laundering programs tailored to their operations and the money laundering risks posed.
[2] 31 C.F.R. § 103.125(d)(4).
[3] FIN-2006-G012, September 22, 2006, *FAQs Conducting Independent Reviews of MSB AML Programs*.
[4] Mr. Frimet is the President of RMF Consulting Group, Inc and provides bank and non-bank financial institutions, including money services businesses with independent BSA/AML compliance audits, compliance consulting, training, due diligence review, risk management and assessment, and creative, project-oriented solutions. He is a member of the Association of Certified Anti-Money Laundering Specialists (ACAMS) and is CAMS Certified (Certified Anti Money Laundering Specialist) since 2004 and has decades of experience in regulatory and financial services. He has spoken at various seminars and conferences for law enforcement, money transfer, check cashing, pawn, dealers in precious metals and other money service businesses. He has written on a wide range of topics relative to Title 31 and 26. Mr. Frimet also has 27 years in operational experience in the MSB field both owning and operating MSB locations in 5 states.

Reliable Solutions-Tangible Results

## AUDIT METHODOLOGY

The audit/review resulting in this Report included review of internal controls and transactional systems and procedures to identify problems and weaknesses and, to recommend to management any appropriate corrective actions based upon the determination of the level of money laundering risks faced by the business, the frequency and adequacy of Bank Secrecy Act anti-money laundering training, and the adoption of procedures for implementation and oversight of program- related controls and transactional systems as well as internal monitoring procedures.

The Reviewer conducted a thorough review of corporate agreements, policies and procedures and other documents, and items pertinent to an independent audit review.

The following information was requested from the Company's Compliance Officer:

- All CTR's 2018
- All SAR's 2018
- All $3,000 or more logs 2018
- All training logs 2018
- All internal monitoring logs 2018 (by compliance officer or designee)
- All external audits from IRS, wire transfer, bank 2018-2019
- A copy of all transactions from October 2018 through December 2018 top 25 locations to include as so collected from company, name, identification information, location of purchase or sale, amount of purchase or sale
- Copy of FinCEN registration form
- Copy of State Licenses, no action letters or other supporting documents showing why the company is or is not licensed in a specific jurisdiction.
- List of products the company buys or sells
- Copy of last independent review.
- AML Program including CIP, CDD, EDD, KYC, compliance officer designation and all other policies and procedures within AML program
- Software provider
- List of and description of third party providers relative to CDD, KYC or CIP verifications
- List of states the business operates in
- Locations the business operates in including name and address of location
- Year business started
- Limits on sales or purchases by customer or by day or other time frame per customer.
- Number of Employees
- An evaluation of the overall integrity and effectiveness of the compliance program including policies, procedures, and processes;
- Discussions with the Compliance Officer to determine the level of knowledge, expertise and effectiveness in implementing compliance policies, internal controls and procedures;
- A review of Company's risk assessment for reasonableness, given the existing risk profile (products, services, customers, and geographic locations);

Coin Cloud  2019 Independent Review                                                Confidential

Reliable Solutions-Tangible Results

- Transaction review, to verify adherence to BSA recordkeeping and reporting requirements (e.g., CIP, SARs, CTRs, CTR exemptions, OFAC matches, and information sharing requests);
- A review of Internal monitoring and sampling documents as part of the Company's Enhanced Due Diligence policies and procedures.
- A review of staff training for adequacy, accuracy, and completeness;
- A review of the effectiveness of the suspicious activity monitoring systems (manual, automated, or a combination) used for BSA/AML compliance;
- An assessment of the overall process for identifying and reporting suspicious activity including a review of filed SARs to determine their accuracy, timeliness, completeness, and effectiveness. The assessment also reviewed situations where suspected suspicious activity was detected but, following an analysis of the facts, a decision was made to not file a SAR, and the documentation supporting such decision;
- An assessment of the overall process for identifying and reporting transactions, including Currency Transaction Reports (CTRs) including a review of filed CTRs to determine their accuracy, timeliness, completeness, and effectiveness; and

The Reviewer documented a scope of review, procedures performed, transaction testing completed, and findings of the review.

The Reviewer was provided with access to the transaction data information and allowed unfettered access for examination purposes.

Reliable Solutions-Tangible Results

## SCOPE OF REVIEW

The scope of this review included but was not limited to transactional testing for the audit period (January 1st, through December 31st, 2018 to determine the functional integrity and sufficiency of the Company's operations, and to provide an overall conclusion on the adequacy of the Company's operations and anti-money laundering programs. The integrity of the Company's operations and functionality capabilities were examined. Transaction processing systems and procedures were reviewed with the assistance of staff.

## RISK ASSESSMENT

The Company was formed in April of 2014 and as a Limited Liability Company in Las Vegas, Nevada. Chris is CEO and President, Luis Flores is COO and Secretary, and Joshua  Schlachter is Treasurer and Director. The Company sells and purchases bitcoin and bitcoin cash from the general public through ATM like kiosks.  The Company also provides consumers the opportunity to purchase other virtual currencies  via faa.st. The process for fass.st is that the Customer inserts the cash into a kiosk, which Coin Cloud converts to Bitcoin and then through BitAccess, purchase the other virtual currency and provides it to the consumer through their E-Wallet

The Company offers the following currencies:
Bitcoin, bitcoin cash, 0x Protocol, AdEx, Aeternity, AidCoin, Aragon, Bancor, Basic Attention Token, BlockMason,  Credit Protocol, Blockparty, Blocktix, BLOCKv, Bloom, Bread, Civic, Cred, Crypto.com, Decentraland, district0x. DMarket, Enigma, Enjin, Ethereum, Gifto, Golem, Guppy, Hydro, iEx.ec, KyberNetwork, Litecoin, Loom Network, Loopring, Lunyr, Mainframe, Melon, METAL, Metronome, Numeraire, Odyssey, OmiseGO, PAL Network, Patientory, Paxos Standard, Po.et, Polymath, PowerLedger, PumaPay, QuarkChain Token, Refereum, Request Network,Ripio Credit Network, Sentinel Protocol, Sirin Token, StableUSD, Status Network Token, Storj Storm, Swarm City Token, TenX Pay Token, Tron, TrueUSD, USD//Coin, Viberate, Worldwide Asset Exchange and Zilliqa

The Company operates 192 locations in 25 states. The Company maintains locations in:

| | | | |
|---|---|---|---|
| Casa De Dinero | 800 S. Thompson Suite A | Springdale | AR |
| Maya Pizza | 223 E Brown Rd | Mesa | AZ |
| Parrot Nation | 7549 W Cactus Rd #109 | Peoria | AZ |
| Chevron Gilbert | 832 N Higley Rd | Gilbert | AZ |
| Chevron Chandler | 5002 E Chandler Blvd | Phoenix | AZ |
| Chevron Chandler 2 | 5139 Wild Horse Pass Blvd | Chandler | AZ |
| Chevron Chandler 1 | 1990 S Alma School Rd | Chandler | AZ |
| Chevron Gilbert | 3160 E Chandler Heights Rd | Gilbert | AZ |
| Chevron Apache Junction | 3940 S Ironwood Dr | Apache Junction | AZ |
| Chevron Phoenix | 15827 N Cave Creek Rd | Phoenix | AZ |
| 24/7 Tobacco Shop | 420 W Prince Rd | Tucson | AZ |
| LA Smoke Shop | 3015 E Benson Hwy | Tucson | AZ |
| APSM Demo Unit | 2140 W Pinnacle Peak Rd | Phoenix | AZ |



Reliable Solutions-Tangible Results

| | | | |
|---|---|---|---|
| Tucson Premium Outlets | 6401 W Marana Center Blvd | Tucson | AZ |
| Day & Night Liquor & Market | 1002 Venice Blvd | Venice | CA |
| Rays Liquor | 1422 San Andres St, | Santa Barbara | CA |
| Cool Mart | 10019 Mills Ave | Whittier | CA |
| Wireless1 | 824 Vermont Ave, | Los Angeles | CA |
| Fast Stop Liquor | 5406 Whitsett Ave | Valley Village | CA |
| Arco-San Fernando #1 | 11243 San Fernando Rd | San Fernando | CA |
| Valero Mountain View | 584 N Rengstorff Ave | Mountain View | CA |
| 76 Gas Inglewood | 633 W Manchester | Inglewood | CA |
| Alessandro Liquor | 1051 E Alessandro Blvd | Riverside | CA |
| Chevron Palmdale | 37167 Sierra Hwy | Palmdale | CA |
| Chevron Vallejo | 10 Sage St | Vallejo | CA |
| Mobil Gas | 6423 Topanga Canyon Blvd | Woodland Hills | CA |
| Bayside 76 | 1890 S Norfolk St | San Mateo | CA |
| World Express Gas Station | 901 N Placentia Ave | Fullerton | CA |
| 7-Eleven Riverside | 11110 Magnolia Ave | Riverside | CA |
| 76 Gas Los Angeles | 9930 National Blvd | Los Angeles | CA |
| Arco | 13511 Euclid St | Garden Grove | CA |
| Circle K Tustin | 12892 Newport Ave | Tustin | CA |
| A&G Food Mart | 901 South La Brea Ave | Los Angeles | CA |
| Gardena Mobile Mart | 1645 W 190th St | Gardena | CA |
| CL Liquor | 1658 W Carson Street Ste D | Torrance | CA |
| 911 Food Mart | 11909 Pico Blvd | Los Angeles | CA |
| Circle K | 2727 S Reservoir St | Pomona | CA |
| Circle K Fontana | 16880 Slover Ave | Fontana | CA |
| Lucky 7 Food Mart | 10530 Rosedale Hwy Suite 9 | Bakersfield | CA |
| Mobil del Rey | 449 W Manchester | Playa Del Rey | CA |
| Broadway Mobile Mart | 315 W Vernon Ave | Los Angeles | CA |
| Mobil (AB Petroleum) | 400 N Fair Oaks Ave | Pasadena | CA |
| Royal Computers& Mailboxes | 12814 VICTORY BLVD | North Hollywood | CA |
| Azusa Auto Repair Inc | 901 E Gladstone St | Azusa | CA |
| Mix Vapes | 355 Carlsbad Village Dr | Carlsbad | CA |
| Chevron Hawthorne | 12801 S Inglewood Ave | Hawthorne | CA |
| Circle S Food Store | 2310 W Chapman Ave | Orange | CA |
| Gold Club | 11363 Folsom Blvd | Rancho Cordova | CA |
| Field Myrtle Oil | 1602 S Myrtle Ave | Monrovia | CA |
| Broadway Liquor Mart | 3610 W Shaw Ave | Fresno | CA |
| Circle K Ventura | 2292 E Thompson Blvd | Ventura | CA |
| Chevron Oxnard | 877 S Ventura | Oxnard | CA |
| 1 Stop Shop | 1605 N Cedar Ave | Fresno | CA |
| Soto Mobil Mart | 1010 North Soto Street | Los Angeles | CA |

                    Confidential



Reliable Solutions-Tangible Results

| | | | |
|---|---|---|---|
| Chevron Camarillo | 255 Arneill Rd | Camarillo | CA |
| 76 Gas San Bernardino | 1198 S E St | San Bernardino | CA |
| Drive In Liquor Mart | 232 N K St | Tulare | CA |
| Kwik Stop Liquor | 26710 S Mooney Blvd | Visalia | CA |
| Mobil | 2305 S La Cienega | Los Angeles | CA |
| Shell Anaheim | 1198 W Ball Rd | Anaheim | CA |
| Valero Carson | 23825 N Avalon Blvd | Carson | CA |
| Chevron Long Beach | 5740 Atlantic Ave | Long Beach | CA |
| 76 Gas- Huntington Beach | 18742 Main St | Huntington Beach | CA |
| Chevron Los Angeles 2 | 16505 Victory Blvd | Van Nuys | CA |
| Jimbo's Liquor Store | 4411 Genesee Ave | San Diego | CA |
| 76 Gas Northridge | 18050 Nordhoff St | Northridge | CA |
| Smoke Shop & Gift | 4175 Mission Blvd | San Diego | CA |
| Fosters Donuts | 758 Tennessee St | Redlands | CA |
| J&J Market | 525 N Central Ave #1 | Upland | CA |
| Chevron San Rafael | 440 3rd St | San Rafael | CA |
| Chevron Novato | 7474 Redwood Blvd | Novato | CA |
| Arco Am Pm | 504 Whipple Ave | Redwood City | CA |
| Valero Newark | 7275 Thornton Ave | Newark | CA |
| Chevron Hayward | 21501 Foothill Blvd | Hayward | CA |
| Valero El Cerrito | 11687 San Pablo Ave | El Cerrito | CA |
| Chevron Santa Rosa | 2145 Mendocino Ave | Santa Rosa | CA |
| 76 Gas Burlingame | 1876 El Camino Real | Burlingame | CA |
| Circle K Costa Mesa | 1654 Santa Ana Ave | Costa Mesa | CA |
| 7-Eleven Santa Ana | 2217 17th Street | Santa Ana | CA |
| 76 Gas-Santa Clarita | 23055 Soledad Canyon Rd | Santa Clarita | CA |
| Capitol Chevron | 1111 N Capitol Ave | San Jose | CA |
| Neptune Oil | 899 Hawthorne St | Monterey | CA |
| South Coast Vapor Co. | 1532 Encinitas Blvd | Encinitas | CA |
| Chevron-Sunnyvale | 898 E Fremont Ave | Sunnyvale | CA |
| Tower Market | 83498 Avenue 50 | Coachella | CA |
| Bayside 76 | 1890 S Norfolk St | San Mateo | CA |
| 7-Eleven Colorado Springs 3 | 825 N Nevada Ave | Colorado Springs | CO |
| 7-Eleven Colorado Springs 1 | 6020 Dublin Blvd | Colorado Springs | CO |
| 7-Eleven Colorado Springs 2 | 1685 Jet Wing Dr | Colorado Springs | CO |
| Mobil | 276 White ST | Danbury | CT |
| Intown Market and Deli | 349 Decatur St SE | Atlanta | GA |
| Chevron Rex | 6448 GA-42 | Rex | GA |
| Time Saver | 502 W. Bay St. | Savannah | GA |
| Marathon Gas Station | 4548 Taylorsville Rd | Louisville | KY |



Reliable Solutions-Tangible Results

| Marathon Gas Station | 5901 New Cut Rd | Louisville | KY |
| Shell Louisville | 2912 Brownsboro Rd | Louisville | KY |
| Lineage Vapors | 5 Summer St | Lunenburg | MA |
| Vaporamas | 136 Newbury St | Peabody | MA |
| Hemenway Variety | 95 Westland Ave. | Boston | MA |
| Donut & Donuts | 1461 Hancock St | Quincy | MA |
| Kirsch Liquors | 646 Main St | Worcester | MA |
| B D Mart | 20 East St | Springfield | MA |
| Carroll Fuel | 2650 W Patapsco Ave | Baltimore | MD |
| Sunoco Gas Baltimore | 3300 W Baltimore St | Baltimore | MD |
| Oak Barrel Party Shoppe | 2515 S Lapeer Rd | Lake Orion | MI |
| Stop N Shop | 1700 E Lake St | Minneapolis | MN |
| A&R Fuel (Handy Shop) | 700 NE Lowry Ave | Minneapolis | MN |
| Tobasi Stop #1 | 809 Selby Ave | St Paul | MN |
| D&L food and gas | 626 Larpenteur Ave W | St Paul | MN |
| Oakdale Corner Store | 5699 Geneva Ave N | Oakdale | MN |
| ECig and Supply | 6532 University Ave NE | Fridley | MN |
| Net Supermarket | 1845 Nicollet Ave | Minneapolis | MN |
| Kitty's Corner #2 | 1530 Sherwood Ave | St Paul | MN |
| Discount Smokes | 10901 E State Rte 350 | Kansas City | MO |
| Discount Smokes & Liquor | 4540 N Brighton Ave | Kansas City | MO |
| Conoco Gas Station | 4516 E 39th St | Kansas City | MO |
| Bliss Gas Station | 1601 Lake Pine Dr | Cary | NC |
| Easy Shop #2 | 5724 E WT Harris Blvd | Charlotte | NC |
| Easy Shop Crown | 4405 The Plaza | Charlotte | NC |
| Stop N Go | 2121 Garner Rd | Raleigh | NC |
| Green Valley Market | 3738 West Gate City Blvd Suite D | Greensboro | NC |
| Lineage Vapors | 60 Main St #220 | Nashua | NH |
| Chrome Shop Food Mart | 41 West Harriet Ave | Palisades Park | NJ |
| Sunoco Gas Station | 700 NJ-17 | Carlstadt | NJ |
| Mini Mart & Smoke Shop | 4705 S Durango Dr #Ste 100 | Las Vegas | NV |
| XO liquor | 4915 Pearlite Ave | Las Vegas | NV |
| Rocket Fizz | 9410 W Sahara Ave #120 | Las Vegas | NV |
| The D | 301 Fremont Street | Las Vegas | NV |
| US Gas Sahara | 7790 W Sahara Ave | Las Vegas | NV |
| XO liquor | 3603 N Las Vegas Blvd | Las Vegas | NV |
| Kopper Keg South | 2375 E Torino Ave | Las Vegas | NV |
| US GAS-Charleston | 6100 West Charleston | Las Vegas | NV |
| Adventures International | 3735 S Las Vegas Blvd | Las Vegas | NV |
| US GAS Tropicana | 5893 W Tropicana Ave | Las Vegas | NV |



Reliable Solutions-Tangible Results

| | | | |
|---|---|---|---|
| Kopper Keg North | 8725 W Deer Springs Way | Las Vegas | NV |
| Tivoli Village | 400 S Rampart | Las Vegas | NV |
| Bad Owl Coffee | 10575 S Eastern Ave Suite 160 | Henderson | NV |
| GB Machine (CCHQ) | 10530 Hope Mills Dr. | Las Vegas | NV |
| S&P QuickStop | 4200 Pennsylvania Ave | Oklahoma City | OK |
| Roadies Gas and Convenience Store | 7308 N May Ave | Oklahoma City | OK |
| Twins Food Mart | 1616 N Portland Ave | Oklahoma City | OK |
| Joy Mart (Sinclair Gas) | 2112 S Garnett Rd | Tulsa | OK |
| Corner Stop | 223 S Utica | Tulsa | OK |
| Shell Gas Portland | 12155 SE Foster Rd | Portland | OR |
| Mobil Gresham | 50 NE Burnside Rd | Gresham | OR |
| Portland Food Mart #2 | 7474 SE 72nd Ave | Portland | OR |
| J & Ts Market and Deli | 4438 NE Glisan St | Portland | OR |
| 76 Gas | 515 NE 102nd Ave | Portland | OR |
| Quick Stop | 2518 Frankford Ave | Philadelphia | PA |
| Sam's Food Stores | 28 Hartford Ave | Providence | RI |
| Prince Food Mart | 705 Warwick Ave | Warwick | RI |
| A & S Convenience & Deli | 248 West Ave | Pawtucket | RI |
| Citgo- Simba Express Gas | 2932 Alpine Rd | Columbia | SC |
| Sunoco Gas Columbia | 4140 Broad River Rd | Columbia | SC |
| S N R Food Mart One | 7671 Dorchester Rd | North Charleston | SC |
| Energy Market | 8480 Rivers Ave. | North Charleston | SC |
| Sea Mart | 2402 N Kings Hwy | Myrtle Beach | SC |
| Exxon Fountain City | 5306 N Broadway St | Knoxville | TN |
| Party Mart | 6006 Ringgold Rd #B | Chattanooga | TN |
| Cedar Bluff Shell | 9133 Executive Park Dr | Knoxville | TN |
| Valero Right Choice | 255 N W White Rd | San Antonio | TX |
| Singh Mart (Shell Gas) | 13407 S Main St | Houston | TX |
| Goliad Express (Citgo) | 2030 Goliad Rd | San Antonio | TX |
| Citgo Minute Stop | 4722 Rigsby Ave | San Antonio | TX |
| Mundo Latino Grocery Store | 13523 Montfort Pl | Dallas | TX |
| Latino Market | 1916 Walnut Plaza #105 | Carrollton | TX |
| A&A's Quick Stop (Exxon) | 4307 Duncanville Rd | Dallas | TX |
| Electronic Cigarettes Inc | 12573 Whittington Dr | Houston | TX |
| Edgebrook Citgo | 10512 Gulf Freeway (l-45) | Houston | TX |
| Shell Houston | 8610 Airport Blvd | Houston | TX |
| Chawla's CITGO | 3501 Eastex Fwy | Houston | TX |
| Parker Food Mart | 470 W Parker Rd | Houston | TX |
| Live Oaks Liquor | 12107 Toepperwein Rd #6 | San Antonio | TX |
| Star Field Wine And Beer | 2301 N Collins St #190 | Arlington | TX |



Reliable Solutions-Tangible Results

| Chevron | 5133 Wichita St. | Fort Worth | TX |
|---|---|---|---|
| Rams Express | 4415 Ramsgate St. | San Antonio | TX |
| Korona Food Mart | 7220 Blanco Rd | San Antonio | TX |
| Quickie Bees #2 | 700-798 E Kingsbury St. | Seguin | TX |
| Israel's Stop & Go | 3600 Bagby Ave. | Waco | TX |
| Game Haven | 9860 700 E #Unit 1 | Sandy | UT |
| Game Haven Bountiful | 273 W 500 S | Bountiful | UT |
| Game Haven West Jordan | 3245 W 7800 S | West Jordan | UT |
| House of Hookahs- Midvale | 7780 700 E | Midvale | UT |
| Day N Night Convenience | 3054 State St | South Salt Lake City | UT |
| Mike's Smoke Cigar and Gifts | 875 W Red Cliffs Dr Unit 4 | Washington | UT |
| House of Hookahs- West Valley | 2592 S 5600 W | West Valley | UT |
| House of Hookahs- West Valley #2 | 4081 S Redwood Road | West Valley | UT |
| House of Hookahs- West Jordan | 8957 1300 W | West Jordan | UT |
| Vape Xotix | 410 Briar Hill Rd #105 | Norfolk | VA |
| Vape Xotic Nob | 8214 Hampton Blvd | Norfolk | VA |
| Sunoco Gas Richmond | 6715 Staples Mill Rd | Richmond | VA |

Locations in parts of California and Texas are in HIFCA designated areas and all locations are within HIDTA designated areas. The Company maintains these locations in smoke shops, hobby stores, cell phone stores, hotel/casino, precious metals dealers, vape stores, restaurants, comic bookstore and drone sales store.

As the Company is an Exchanger of virtual currency and transfers from one person to another or from entity to entity, it is defined through guidance as a money transmitter by FinCen.

The Company employees 18 in various capacities.

The Company makes use of the following 3rd party companies:

1)    Cash logistics via Dunbar and Sectran
2)    Compliance Consulting via Stratis Advisory
3)    Accounting and taxes via Kondler & Associates
4)    Independent Reviews via RMF Consulting Group

Reliable Solutions-Tangible Results

The Company maintains the following volume limits :

| Tier | Daily Maximum USD | Monthly Maximum USD | Daily Maximum Transactions | Monthly Maximum Transactions |
|------|-------------------|---------------------|----------------------------|------------------------------|
| **OVERVIEW OF DAILY AND MONTHLY LIMITS BY TIER FOR BTM TRANSACTIONS** | | | | |
| 1 | $1,999 (lifetime) | $1,999 (lifetime) | Unlimited, up to lifetime volume | Unlimited, up to lifetime amount |
| 2 | $2,999 buy/sell $10,000 (daily) | $100,000 | Unlimited | Unlimited |

1)      Up to $1,999 on total of transactions to include first name, last name, phone number, OFAC Verification
2)      $2,000> State Issued ID or passport scanned, first name and last name, address (if state ID) facial recognition, phone and OFAC
☐      On all first registered users, the Company collects:
1)      Identification Scan
2)      Picture of customer
3)      Name, address, phone number
4)      Facial recognition
5)      OFAC
☐      Per Transaction Limit is $2,999 on buys and sells.

The Company acts in the capacity of an Exchanger of virtual currency and therefore under the guidance of FinCen (FIN-2013-G001) would be defined as a money transmitter.

 In contrast to real currency, "virtual" currency is a medium of exchange that operates like a currency in some environments but does not have all the attributes of real currency. In particular, virtual currency does not have legal tender status in any jurisdiction. This guidance addresses "convertible" virtual currency. This type of virtual currency either has an equivalent value in real currency, or acts as a substitute for real currency

This guidance refers to the participants in generic virtual currency arrangements, using the terms "user," "exchanger," and "administrator."  A user is a person that obtains virtual currency to purchase goods or services. An exchanger is a person engaged as a business in the exchange of virtual currency for real currency, funds, or other virtual currency. An administrator is a person engaged as a business in issuing (putting into circulation) a virtual currency, and who has the authority to redeem (to withdraw from circulation) such virtual currency.

The Company's typical transactions are with regular customers with usual transaction of $1,000 or less. Less than 1% are foreign customers doing business in the U.S.  When a customer sells digital currency using their  E-Wallet, they scan the provided QR as issued by the kiosk. The kiosk validates the purchase and the purchase is then verified on the block chain and the customer information is collected. Based on thresholds, additional CIP and KYC may be required prior to conducting the transaction at which time upon successful verification, cash is dispensed.

Coin Cloud Independent Review                                                Confidential

When a customer wishes to purchase digital currency, they scan their E Wallet address, cash is deposited into the kiosk and digital currency is deposited into their E Wallet. The Company validates identification using net verify and facial recognition using Jumio. Bi- weekly data scrubs are conducted. anything over $1,000 is put into a log. The customer logs are then verified for potential suspicious activity. If EDD is warranted, the customer is checked for negative news, social media pages, attempt job verification etc. to confirm the source of funds.

The Company will only conduct business whereas it has a money transmitter license in a specific state or that the state has indicated no such license is required. In the case of a no action decision from a state, the no action will only be valid if in writing. The Company does not maintain Agent relationships and owns and operates all of its locations.

All transactions will be checked against the company's internal records to confirm if any thresholds were met which would require a currency transaction log (CTR) or would be referred to the Compliance Officer to confirm if a SAR is required to be filed. The customer is also checked against OFAC upon registration and on each transaction conducted by the customer. The Company makes use of Bit Access and General Bytes Software via license agreement which maintains all CIP and KYC as well as transactional data on customers as applicable.

## Risk Assessment Matrix

| Coin Cloud | | | |
|---|---|---|---|
| **June 2019 based upon independent review results** | | | |
| 1 = Low | 2 = Medium | 3 = High | Score |
| 1Rural or Small Metro-Area (<100,000) and Non-HIFCA* Non-HIDTA* | Medium to Large Metro-Area (>100,000) Non-HIFCA* Non-HIDTA* | Located in HIFCA* or HIDTA* | 3 |
| Single Location | 2 – 5 Locations | More than 5 Locations | 3 |
| 1 = Low | 2 = Medium | 3 = High | Score |
| Neighborhood Residents only (live or work nearby) | Mixture of Area Residents and Transient (e.g. migrant works, truck drivers) | Primarily Transient (do not live or work nearby) | 1 |
| Individuals only | Mixture of Individuals and Sole Proprietorship Business Entities | Individuals & all types of Business Entities | 2 |
| Avg trans. Less than $500 | Avg trans. $500 to $2,000 | Avg. trans. Greater than $2,000 | 2 |
| 0 = None / 1= Low | 2 = Medium | 3 = High | Score |
| 1 Single Financial Service/Product | 2 to 3 Financial Services/Products | 3 + Financial Services/Products | 1 |

Reliable Solutions-Tangible Results

| | | | |
|---|---|---|---|
| Only Payroll, and/or Government Issued. No Tax Returns, Insurance checks, Cashier's checks, Travelers checks or Money Orders | Tax Returns, Travelers checks, Insurance checks, Cashier's checks, and/or money orders make up less than 20% of all checks | Tax Returns, Travelers checks, Insurance checks, Cashier's checks, commercial check cashing and money orders make up more than 20% of all checks cashed and or commercial check cashing | 0 |

| 0 = None / 1 = Low | 2 = Medium | 3 = High | Score |
|---|---|---|---|
| None/To & From non-Foreign OFAC countries & Average Daily # of Transactions is less than 50 per day | To & From non-Foreign OFAC countries & Average Daily # of Transactions is between 50 to 100 per day | To Foreign OFAC countries and/or Average Daily # of Transactions is greater than 100 per day | 0 |
| Average Daily # of all Transactions is less than 25 per day | Average Daily # of all Transactions is between 25 to 50 per day | Average Daily # of all Transactions is greater than 50 per day | 3 |
| No Currency Exchange/ Volume Currency Exchange (less than $1,000 per day) and Average Daily # of transactions less than 5 per day | Volume Currency Exchange (greater than $1,000 per day) and/or Average Daily # of transactions: 5 to 25 per day | Higher Volume Exchange (greater than $1,000 per day) and/or Average Daily # of transactions is greater than 25 per day | 0 |

| 0 = None / 1 = Low | 2 = Medium | 3 = High | Score |
|---|---|---|---|
| More than 5 Years in business | 2 – 5 Years in business | 1 Year or Less in business | 2 |

| 1 = Low | 2 = Medium | 3 = High | Score |
|---|---|---|---|
| MSB Incidental to the Business: Less than 10% of gross | MSB Significant to the Business: 10% to 50% of gross | Primary Source of Business Revenue: More than 50% of gross | 3 |
| ACAMS Certified and/or more than 3 Years of compliance experience in industry | 1 Year to 3 Years of compliance experience in the Industry | Less than 1 Year of compliance experience in the Industry | 1 |
| AML Changes Whenever changes to BSA/AML regulations changes occur/ At least annually | When recommendations or findings are identified by Bank or outside Independent Audit service/agency | Never | 2 |

Coin Cloud Independent Review                                        Confidential

Reliable Solutions-Tangible Results

| 1 = Low | 2 = Medium | 3 = High | Score |
|---------|------------|----------|-------|
| Training consist of required Agent training sessions as well as revisions to the Business BSA/AML Policy & Procedures, and new BSA Federal, State Regulation not covered in Agent training session. Testing required & all well documented | Review of BSA/AML Policy & Procedures for all new employees required and/or all other training consist of only required Agent training sessions (testing optional) No supporting training materials or evidence of training is not well documented or was not done timely | Review of BSA/AML Policy & Procedures for all new employees is not documented and no evidence of continual BSA/AML training documented. | 2 |
| POS System with Integration of All Financial Services/Products | POS System with Partial Integration of Financial Services/Products | No POS System (All Manual Processes) | 1 |
| Written procedure ID requirement(s) set by cash thresholds that are always followed for all Financial Product/Services. Cashier tape and/or transaction records reviewed at least weekly by Compliance Officer. | A written procedure has ID requirement(s) set by cash thresholds for all Financial Product/Services. Cashier tape and/or transaction records are not reviewed by Compliance Officer or are reviewed longer than weekly for Integrated POS Systems. | No written procedures for ID requirement(s) and/or no formal written process where daily Cashier transactions are reviewed | 1 |
| All copies of customer Identifying documents & BSA/AML required documents kept in secure location only accessible to authorized employees and destroyed in secure manner, after 5 years. | Copies of customer Identifying documents & BSA/AML required documents kept in secure location only accessible to authorized employees. Records are either kept, or destroyed by owner (no formal process) | Copies of customer Identifying documents & BSA/AML required documents not kept in secure location accessible only to authorized employees and/or expired documents are thrown in the trash, or not properly shredded. | 1 |
| Unexpired, photo identification required for all new customers and/or alternative Identification program in place to ensure that all customers have been properly identified (e.g. called confirmed with employer, copy of paystub, business license, etc.) | Photo identification required for all new customers and alternative Identification program in place for only repeat customers who have conducted transactions requiring Identification based on policy & procedures or identification expired in certain cases. | No photo or documented identification obtained on all new and repeat customers and/or no photo ID is being obtained on the individual person who conducts or receives the cash payment. | 1 |

Coin Cloud Independent Review                                    Confidential

Reliable Solutions-Tangible Results

| 1 = Low | 2 = Medium | 3 = High | Score |
|---------|-----------|----------|-------|
| At least weekly transactions monitoring for CTR filing, and there was no evidence of CTR filed with incorrect information | At least monthly monitoring, and/or errors identified in CTR that have been filed are pertaining to information not mandatory by FinCEN | Monitoring occurs more than semi-monthly, and/or internal monitoring has not been administered regularly for all product/service offerings | 3 |
| Periodic transaction monitoring integrating all Product/Services, reviewed at least weekly by Compliance Officer. Documentation available explaining why SARs were not filed, or were filed were all filed timely. | Periodic transaction monitoring not integrated with all Financial Product/Services, reviewed at least monthly by Compliance Officer or documentation not available explaining why SARs were not filed | No written process in place or monitoring occurs more than monthly and or not all product and service offerings being monitored. | 3 |
| Daily OFAC screening integrated into POS system of All Financial Services/Products and procedure in place clearly identifying OFAC process | Customer individuals and transactions are not for the benefit of entities outside of the United States. OFAC screening integrated only into Agent POS system. Business determination for not completing OFAC screening on every transaction not documented. | No OFAC process implemented or not documented in BSA/AML Policy & Procedures | 1 |
| Independent reviews conducted every 6-12 months by qualified party | Independent reviews conducted 1-2 years | Independent reviews conducted beyond 2 years | 3 |

| Risk Rating Level | |
|---|---|
| >/= 30 | Low Risk |
| 31 to 45 | Medium |
| 46> | High Risk |

**Risk Rating 39**

**Risk Analyses:**

*The Company has policies and procedures in place that limits its risk of conducting transactions that may promote money laundering such as maintaining conducting customer verifications (CIP), , its mitigation of risks as outlined in its AML program,  its regulation oversite, history in the industry as well as other factors, the Company maintains a MEDIUM risk matrix rating. Based on the risk rating and product and services offerings, no update to the AML program is required based on risk factors.*

Reliable Solutions-Tangible Results

*Findings:*

### *AML COMPLIANCE PROGRAM*

Upon inspection of the AML compliance program, the program was reviewed regarding how it deals with specific operations and compliance as required within Title 31 of the U.S. Patriot Act. The program should be tailored to have sufficient policies and procedures based on the product and service offerings of the Company as well as risks posed by those products and services.

The program should meet the required elements of Title 31 which include but are not limited to:

- Record keeping and filing requirements
- CIP
- KYC
- Training
- Timelines on filing CTR's and SAR's
- Dealing with law enforcement
- OFAC
- Policies and Procedures for Services Offered

AML Program was last updated April 2019. The following was noted:

| AML Policy and Procedure Elements | |
|---|---|
| **DESCRIPTION** | **COMMENT** |
| o  Product Descriptions | The Company does not refer to all products in provides and only makes mention of bitcoin. |
| o  Internal Controls | The Program makes mention of internal controls but does not detail what those controls are beyond its customer limits |
| o  CIP | The Program makes mention of a CIP program but does not address the elements of that CIP program and what it collects from the customer and at what thresholds |
| o  KYC | The Program indicates that it makes use of third party verification processes but does not indicate which third parties those are or what processes take place and when |

Reliable Solutions-Tangible Results

| | |
|---|---|
| o   EDD | The Program makes mention of EDD and its triggers but does not specifically indicate what EDD will take place (beyond monitoring) |
| o   VIRTUAL CURRENCY PARTIES | The Program makes mention of 3rd parties but should mention those parties it does business within an addendum. |
| o   OFAC | Satisfactory |
| o   CTR's | Satisfactory |
| o   SAR's | Satisfactory |
| o   314B | Satisfactory |
| o   Law Enforcement Requests | Satisfactory |
| o   Record Keeping Requirements | Satisfactory (duplicated within program) |
| o   Compliance Officer Designation/Duties | Satisfactory |
| o   Training | Satisfactory |
| o   Training logs and materials | A copy was provided for verification purposes. |
| o   Independent Review | Satisfactory |
| o   Internal Monitoring | The Program addresses transaction monitoring under certain conditions but does not address required internal monitoring which should review a sampling of all records, form threshold documents, trainings etc. |

The AML does not adequately address key elements within the program (see above). The AML Program does not address internal monitoring for all product and service offerings as required. This would be a record keeping deficiency.

Recommendation: Address in greater definition the Companies policies and procedures as so required and add an adequate internal monitoring policy and procedure within its AML program.

Reliable Solutions-Tangible Results

## CIP

As an MSB, the Company is required to maintain a CIP program as well as Customer Due Diligence and Enhanced Due Diligence Policies and procedures. The Company accepts valid government issued identification as required within its policies and procedures.

The identification is retained as so required based upon regulatory requirements.

Based upon a sampling of the documents, there was no evidence that the Company failed to collect the required information as so defined within its Program.  However, the Company did not collect identification as so required for its $3,000 or more logs and CTR's which would be a record keeping deficiency

## COMPLIANCE OFFICER DUTIES AND DESIGNATION

The Company is required to delegate a compliance as part of its requirements as an MSB. Additionally, it must adequately identify the duties of the Compliance Officer. As per CFR103.125 (d) (2), each MSB shall designate a person responsible for the program.

Raquel Shingleton is designated as the Compliance Officer duties of the Compliance Officer were clearly stated within the Company's AML program and appeared to be adequate based on the risk assessment and product and service offerings.

Note: During the review period, Joshua Schlachter was the designated Compliance Officer. On April 1, 2019, upon joining the Coin Cloud team, Raquel Shingleton became the designated  Compliance Officer with Joshua Schlachter removed from this role.

Based on a sampling of records, there were no deficiencies as to the Compliance Officer Duties or Designation of Compliance Officer.

## INDEPENDENT REVIEW AND RISK ASSESSMENT

As required by the Bank Secrecy act, CFR, 103.125 (d) (4), the Company requires an independent review which should be performed on a regular basis in accordance with the risk the Company poses as an MSB but should be performed on no less than an annual basis as industry standard and based on the risk posed by the Company. An independent review must review all policies and procedures relating to all services that are offered relative to MSB activity, and those defined in the Anti Money Laundering Program.

In addition, the review should act as an audit to ensure that the AML program is being implemented on all levels and that the Company is following all pertinent rules and regulations relative the BSA/Patriot Act.

A person who has knowledge in the Title 31 policies and procedures and audit function experience should conduct the review, though federal law indicates that anyone other than the compliance officer may conduct the review. Additionally, the Company should conduct an annual risk assessment to determine if its AML Programs requires updating based on the current risk of products and services that are offered by the Company.

The last review was conducted in August of 2016

Recommendations and/or deficiencies noted:

Coin Cloud Independent Review                                                    Confidential

Reliable Solutions-Tangible Results

1)     Ensure that AML program corrections are made as indicated

2)     Ensure that Internal Monitoring is conducted and documented to include sampling of documents, CTR/SAR review and other applicable monthly activity

3)     Ensure the Company follows its CIP Policy relative to customer verifications.

4)     As part of the enhanced due diligence, all applicable files should include the case review document supporting final action of the transaction(s) in question

5)     Ensure SAR's are filed as required

6)     Ensure that the SAR sections are filled out as required

7)     Ensure the FinCen registration form is filled out properly

8)     Ensure that independent reviews are conducted based on the product and service offerings the Company provides and the risk associated but no less than annually.

The Company failed to conduct an independent review timely based upon industry standards and its policies and procedures. The Company did initiate an independent review in 2018. However, the data was not provided to complete the review, and no review was provided. This would be an AML Program deficiency.  This independent review cures the deficiency. Going forward, and based upon the Company's risk, the independent review should be conducted no less than annually.

## INTERNAL MONITORING

As part of the Company's AML policies and procedures, it is required to conduct internal monitoring monthly and document such findings. Internal monitoring requires a sampling of CTR's, SAR's, as well a sampling of the transactions for the period and training Logs to ensure that there are no gaps within the AML program and that no deficiencies in addition to determine if all policies and procedures are being followed and no suspicious activity has occurred, or threshold documents were overlooked.

Internal monitoring was not conducted or documented as required. This would be a record keeping deficiency as to its AML program  which lacks policy on internal monitoring processes and  BSA regulatory requirements as well as  industry standards.  The Company must conduct internal monitoring which should be done on a monthly basis.
This would be a deficiency until cured.

## TRAINING

Training should emphasize CTR and SAR review and filing procedures with special emphasis on structuring, Smurfs, and other activity which could be defined as suspicious or be a pre-cursor for money laundering within the location as well as record keeping requirements and all product and service offerings provided by the Company.

Training was last provided in April of 2018 to the Compliance Officer and CEO which included SAR activity.  Training was provided and documented. However, training was not provided to all staff which would be a record keeping/AML policy deficiency. Training was not provided annually.  Going forward, the Company must provide and document training for all staff involved in the operations of the Company and do so in accordance with its policies and procedures. This would be a

Coin Cloud Independent Review                                        Confidential

Reliable Solutions-Tangible Results

deficiency until cured (record keeping)

Recommendation: The Company should attempt to expand its training to CTR review, EDD, record keeping requirements and KYC when conducting training.

## SAMPLING OF FORMS

As required within the Company's AML program and as per regulatory requirements, 'all records must be maintained for a period of not less than five years. In addition, in the event of an audit, the Company should have all documents including CTR's, SAR's, wire logs and customer records as applicable based on the company's service offerings.

## SUSPICIOUS ACTIVITY REPORTS

SAR's should be filed within 30 days of date of detection of when suspicious activity occurs. SAR activity is subjective and the determining factor to file a SAR will be based on multiple factors such as the customer, the service, frequency and transaction. As per federal guidance, SAR's should be filed when a source of funds or structuring probability has occurred or any other suspicious activity. The Company should refer to its AML policy and procedure program for examples of suspicious activity.

25 SAR's were filed. All SAR's were filed late. SAR's must be filed within 30 days of date of detection. This would be a regulatory deficiency (BSA)

During the review period, Joshua Schlachter was the designated Compliance Officer. On April 1, 2019, Raquel Shingleton was brought on by Coin Cloud as the new designated Compliance Officer. Upon discovery of the SARs not being timely filed, Raquel Shingleton and her team immediately cured the deficiency by filing the SARs. A weekly review of SARs was implemented to mitigate any further deficiencies.

## CURRENCY TRANSACTION REPORTS

CTR's must be filed when a cash in or cash out transaction exceeds $10,000 in a business day based on any product or service or combination of said product or service that would trigger the filing of a CTR and be filed within 15 days of the transaction triggering the CTR filing.

97 CTR's were filed.

All CTR's were filed properly. However, all CTR's were filed late. As so required by regulation, all CTR's must be filed within 15 days of the date of the transaction. This would be a record keeping deficiency. Going forward the Company must file CTR's within 15 days of the date of the transaction. A vast majority of SAR's did not contain the customer's SSN or TIN information or identification information. This would be a regulatory deficiency (BSA) Going forward, as part of the CTR requirement, the Company must collect the consumers EIN or SSN and identification information.

During the review period, Joshua Schlachter was the designated Compliance Officer. On April 1, 2019, Raquel Shingleton was brought on by Coin Cloud as the new designated Compliance Officer. Upon discovery of the CTRs not being timely filed, Raquel Shingleton and her team immediately cured the deficiency by filing the CTRs. A weekly review of CTRs and was implemented to mitigate any further deficiencies.

Coin Cloud Independent Review                                                    Confidential

Reliable Solutions-Tangible Results

## TRANSACTIONAL LOGS OF $3,000 OR MORE

Individual  logs ($3,000+) were reviewed to ensure that required information was collected in accordance with BSA regulations as well as the Company's AML policies and procedures as well as to determine patterns of suspicious activity to determine if a SAR may have been required.

63 transactions of $3,000 or more were recorded involving cash. The balance of transactions were made by check or wire transactions

CFR 31.1010.410 states that all transactions of $3,000 or more in addition to the identifying information of the consumer and transaction data, require the following.

Identification type and number, Social Security Number, EIN or Passport information. As this information was not maintained, a record keeping deficiency occurred. Going forward, the Company must collect all information as so required on a $3,000 and over wire record log.

### TRANSACTIONAL SAMPLINGS

A Sampling of transactions were reviewed to ensure that proper CIP/CDD requirements were being implemented, and that no threshold documents were missed such as a CTR's or required logs and that no transactions required a SAR filing based upon the sampling of documents that had not been filed.

### DIGITAL CURRENCY TRANSACTIONS

Individual transactions were reviewed to ensure CIP, KYC, CDD and EDD requirements as to compliance with the Company's policies and procedures as well as BSA requirements.

28,726 total transactions were conducted of the top 25 volume locations.

1,000 locations were specifically reviewed.

The average transaction was $292.07

The Company appears to maintain its policies and procedures when conducting its transactions.  No deficiencies were noted as to the individual transactions

No deficiencies were noted as to collection of KYC or CIP or CDD  as applicable. No deficiencies were noted as to record keeping requirements.

Reliable Solutions-Tangible Results

## NOTEABLE TRANSACTIONS

The following transactions were flagged based on various reasons as defined and require additional EDD to be conducted by the Company or actions to be taken.

The following transactions were just below record keeping threshold. Though the Company does not allow for transactions in excess of $10,000, the below customers appear to be related and both Brody and Jeff (Smith) would conduct transactions on the same day and when totaled together equal over $10,000. It appears that structuring occurred and that a SAR should be filed on the individuals for the effected transactions as well as EDD conducted for source of funds to determine if a SAR should or should not be filed.



Based on the following transaction being conducted just below the $3,000 threshold, EDD should be conducted to determine if a SAR should be filed for structuring.

Coin Cloud Independent Review                                    Confidential



Reliable Solutions-Tangible Results

The following transactions should trigger EDD to determine source of funds and based on the findings, determine if a SAR should or should not be filed.

Coin Cloud Independent Review                                          Confidential

Reliable Solutions-Tangible Results

Confidential

Reliable Solutions-Tangible Results

## LICENSING & FINCEN REGISTRATION

As an MSB, the Company must register and re-register with FinCEN on-line using form 107.

FinCEN registration was last updated in June of 2018
#31000088479077 is current and due for renewal by 12/31/2020

The FinCEN registration was corrected in April of 2018 indicating the states of operation

Corrections:

The FinCEN 107 must be updated to reflect the current number of branches excluding the primary location.

State Licenses and Permits

The Company has sought guidance from the following states with outcomes noted:

| State | License/permit # | Status |
|---|---|---|
| Arizona | NA | Per May 2019 letter from State, no license required (per CO) |
| Connecticut | NA | Per May 2019 letter from State, no license required (per CO) |
| Colorado | NA | Per May 2019 letter from State, no license required (per CO) |
| Kansas | NA | Per June 2019 letter from State, no license required (per CO) |
| | | |
| Missouri | NA | Per May 2019 letter from State, no license required (per CO) |
| Ohio | NA | |
| | | |

Coin Cloud Independent Review                                                                 Confidential

Reliable Solutions-Tangible Results

| | | |
|---|---|---|
| Oregon | NA | Per May 2019 letter from State, no license required (per CO) |
| Pennsylvania | NA | Per May 2019. The Company determined per research that no license or permit is required |
| | | Per May 2019. The Company determined per research that no |
| Tennessee | NA | Per May license or permit required |
| Texas | NA | 2019. The Company determined per research that no license or permit is required |
| Utah | NA | Per May 2019. The Company determined per research that no license or permit is required |

The Company maintains locations within 25 states and is in receipt of information from 11 states that indicate no licensing is required.

However, the Company does not maintain information in 14 states as to whether or not licensing is required to either purchase/sell digital currency and or act in the capacity of a wire transmitter within in state. There is no deficiency noted as to meeting state requirements. The Company should make every effort to determine if licensing is required within all states it does business in as well as what licenses are required.

Additionally, the Company does not appear to maintain any business licenses to operate within the states and should make every effort to confirm if a business license is required within a municipality that it does business within.

Coin Cloud Independent Review                                          Confidential

Reliable Solutions-Tangible Results

## GOVERNANCE

| Business Entity Information | | | |
|---|---|---|---|
| Status: | Active | File Date: | 4/1/2014 |
| Type: | Domestic Corporation | Entity Number: | E0169492014-9 |
| Qualifying State: | NV | List of Officers Due: | 4/30/2020 |
| Managed By: | | Expiration Date: | |
| NV Business ID: | NV20141224045 | Business License Exp: | 4/30/2020 |

## EXTERNAL AUDITS AND EXAMINATIONS

NONE

## FINDINGS

Recommendations noted:

**1) Address in greater definition the Companies policies and procedures as so required and add an adequate internal monitoring policy and procedure within its AML program.**

**2) The Company should attempt to expand its training to CTR review, EDD, record keeping requirements and KYC when conducting training.**

**3) conduct EDD on notable transactions to determine if SAR should be filed**

**4) file SAR's on related parties (structuring/source of funds)**

Deficiencies noted

**1) Conduct and document training for all staff- record keeping deficiency**

**2) Conduct and document internal monitoring- record keeping deficiency**

**3) Conduct Independent Reviews as per AML program and no less than annually- AML program deficiency**

**4) Ensure that all required elements are noted within AML program (internal monitoring and other policies and procedures-record keeping deficiency**

**5) untimely filing of SARs- record keeping deficiency**

**6) untimely filing of CTR= record keeping deficiency**

**7) failure to collect identifying information on CTR's- record keeping deficiency**

**8) failure to collect required information on $3,000 and over logs-record keeping deficiency**

**The Company should make every effort to correct any deficiencies/recommendations and memorialize those changes/corrections within 30 days of the date of this independent review.**

Reliable Solutions-Tangible Results

## CERTIFICATION

The independent review is intended as an independent compliance and risk management audit of the Company's policies and procedures for the Company's sole benefit in keeping with its obligations under the USA PATRIOT Act. The Reviewer has not been retained by anyone other than the Company to conduct this independent review and it is neither intended as a legal opinion, nor for the benefit of any third party. The Reviewer does not accept any responsibility or liability to any party which might rely upon this audit for its own use in determining the Company's competency as to matters of AML compliance. Based upon the documents provided for sampling, interviews with the Company, and based upon the findings of the information provided, the Reviewer believes this report to be a true and accurate statement.

So, certified as of June 28th, 2019

*Bob Frimet, CAMS*

*RMF Consulting Group, Inc.*

www.checkconsultants.com

bob@checkconsultants.com

*702-596-8370*

**CONFIDENTIAL**

8/21/2016
Cash Cloud, Inc. DBA Coin Cloud
10300 Wood Work Lane
Las Vegas, NV. 89135
EIN 46-5527468
Chris McAlary CEO
Josh Schlachter Compliance Officer
**Final review 9/26/2016**

In accordance with the Bank Secrecy Act regulations, I have, at your request, provided an on-site independent review and risk assessment of your compliance program including testing of the program, a review of various documents including training, internal monitoring, sampling of records and other relative documents for your locations. This independent review shall meet the requirement of CFR 1022.210. Enclosed herein are my findings.

The review period was for the period was for calendar year 2015 and 2016 with a specific sampling of documents from October through December of 2016 with specific samplings of larger transactions. However, certain documents may have reviewed prior or after to that period.  The Company operates in Company on line and all records are stored as such.

The following items including but not limited to were reviewed:

❖ Reviewed AML Compliance Program.
❖ Confirmed that the company has appointed a Compliance Officer.
❖ Reviewed training procedures and policies.
❖ Reviewed samples of training records.
❖ Confirmed internal testing and controls are being administered.
❖ Reviewed CTR's and SAR, monetary instrument logs and wire logs as applicable.
❖ Conducted a risk assessment to confirm the company's AML addresses all requirements based on its product and service offerings.

DOCUMENTS REQUESTED AS APPLICABLE TO REVIEW:

- CTR's and SAR's filed calendar year 2015
- All training logs 2015-2016
- All internal monitoring (same dates) (by compliance officer or designee)
- All external audits from IRS, wire transfer, bank 2015/2016
- A record of all transactions October through December of 2015
- Copy of FinCen registration form
- Copy of State Licenses as applicable
- Compliance Officer designation
- Copy of last independent review.

CASH123284

98-0001

**CONFIDENTIAL**

- AML Program
- Start of business date/Limits if any or special rules on services provided.

**Services Offered and Risk Assessment**

1. Direct to consumer purchase and sale of bitcoins.

The Company operates bitcoin un-manned kiosks in the following states
Texas (1)
Utah (1)
Arizona (1)
New Mexico (1)
Nevada (5)
California (6) (note: had 7 but 1 is not operational at time of this review

| Cash Cloud, Inc. DBA Coin Cloud | | | |
|---|---|---|---|
| 7/1/20116 | | | |
| **1 = Low** | **2 = Medium** | **3 = High** | **Score** |
| 1Rural or Small Metro-Area (<100,000) and Non-HIFCA* Non-HIDTA* | Medium to Large Metro-Area (>100,000) Non-HIFCA* Non-HIDTA* | Located in HIFCA* or HIDTA* | 3 |
| Single Location | 2 – 5 Locations | More than 5 Locations | 3 |
| **1 = Low** | **2 = Medium** | **3 = High** | **Score** |
| Single State operation | Multiple State operation | U.S. and foreign operations | 3 |
| Individuals only | Mixture of Individuals and Sole Proprietorship Business Entities | Individuals & all types of Business Entities | 1 |
| Avg. trans. Less than $500 | Avg trans. $500 to $2,000 | Avg. trans. Greater than $2,000 | 2 |
| **0 = None / 1= Low** | **2 = Medium** | **3 = High** | **Score** |
| 1 Single Financial Service/Product | 2 to 3 Financial Services/Products | 3 + Financial Services/Products | |

| | | | 1 |
|---|---|---|---|
| Check cashing | Wire transfer | Digital currencies | 3 |
| **0 = None / 1= Low** | **2 = Medium** | **3 = High** | **Score** |
| None/To & From non-Foreign OFAC countries & Average Daily # of Transactions is less than 50 per day | To & From non-Foreign OFAC countries & Average Daily # of Transactions is between 50 to 100 per day | To Foreign OFAC countries and/or Average Daily # of Transactions is greater than 100 per day | 0 |
| None/Average Daily # of Transactions is less than 25 per day | Average Daily # of Transactions is between 25 to 50 per day | Average Daily # of Transactions is greater than 50 per day | 2 |
| No wire transfer/ $ (less than $1,000 per day) and Average Daily # of transactions less than 5 per day | Wire transfer (greater than $1,000 per day) and/or Average Daily # of transactions: 5 to 25 per day | Higher Volume (greater than $1,000 per day) and/or Average Daily # of transactions is greater than 25 per day | 1 |
| **0 = None / 1= Low** | **2 = Medium** | **3 = High** | **Score** |
| More than 5 Years in business | 2 – 5 Years in business | 1 Year or Less in business | 2 |

CASH123286

98-0003

**CONFIDENTIAL**

| 1 = Low | 2 = Medium | 3 = High | Score |
|---|---|---|---|
| MSB Incidental to the Business: Less than 10% of gross | MSB Significant to the Business: 10% to 50% of gross | Primary Source of Business Revenue: More than 50% of gross | 3 |
| ACAMS Certified and/or more than 3 Years of compliance experience in the MSB Industry | 1 Year to 3 Years of compliance experience in the MSB Industry | Less than 1 Year of compliance experience in the MSB Industry | 2 |
| Whenever changes to BSA/AML regulations changes occur/ At least annually | Only when recommendations or findings are identified by Bank or outside Independent Audit service/agency | Never | 2 |
| **1 = Low** | **2 = Medium** | **3 = High** | **Score** |
| Training as documented within AML policies and Procedures within guidance of BSA as well as revisions to the Business BSA/AML Policy & Procedures, and new BSA Federal, State Regulation documented. Testing. | Review of BSA/AML Policy & Procedures for all new employees required. (testing optional) No supporting training materials or evidence of training is very limited | Review of BSA/AML Policy & Procedures for all new employees is not documented and no evidence of continual BSA/AML training documented. | 1 |
| POS System with Integration of All Financial Services/Products | POS System with Partial Integration of Financial Services/Products | No POS System (All Manual Processes) | 1 |

CASH123287

98-0004

**CONFIDENTIAL**

| | | | |
|---|---|---|---|
| Written procedure ID requirement(s) set by amount thresholds that are always followed for Product/Services. Cashier and/or transaction records reviewed weekly by Compliance Officer for Integrated POS Systems. | A written procedure has ID requirement(s) set by cash thresholds for all Financial Product/Services. Cashier tape and/or transaction records are not reviewed by Compliance Officer or are reviewed longer than weekly for Integrated POS Systems. | No written procedures for ID requirement(s) and/or no formal written process where daily Cashier transactions are reviewed | 1 |
| All copies of customer Identifying documents & BSA/AML required documents kept in secure location only accessible to authorized employees and destroyed in secure manner, after 5 years. | Copies of customer Identifying documents & BSA/AML required documents kept in secure location only accessible to authorized employees. Records are either kept, or destroyed by owner (no formal process) | Copies of customer Identifying documents & BSA/AML required documents not kept in secure location accessible only to authorized employees and/or expired documents are thrown in the trash, or not properly shredded. | 1 |
| Unexpired, photo identification required for all new customers and/or Identification program in place to ensure that all customers have been identified (e.g. called confirmed with 3rd party, documents present business license, etc.) | Photo identification required for all new customers and alternative Identification program in place for only repeat customers who have conducted transactions requiring Identification based on policy & procedures | No photo or documented identification obtained on all new and repeat customers and/or no photo ID is being obtained on the individual person who conducts or receives the cash payment. | 1 |

**CASH123288**

**98-0005**

**CONFIDENTIAL**

| 1 = Low | 2 = Medium | 3 = High | Score |
|---|---|---|---|
| At least weekly transactions monitoring for CTR filing, and there was no evidence of CTRs filed with incorrect information | At least monthly monitoring, and/or errors identified in CTRs that have been filed are pertaining to information not mandatory by FinCen | Monitoring occurs more than semi-monthly, and/or internal monitoring has not been administered regularly | 2 |
| Periodic transaction monitoring integrating all Product/Services, reviewed at least weekly by Compliance Officer. Documentation available explaining why SARs were not filed, or all filed timely. | Periodic transaction monitoring not integrated with all Financial Product/Services, reviewed at least monthly by Compliance Officer or documentation not available in all cases explaining why SARs were not filed | No written process in place or written process is not being followed, and/or SARs that were filed were not filed timely or narratives were lacking sufficient information | 2 |
| Daily OFAC screening integrated into POS system of All Financial Services/Products and procedure in place clearly identifying OFAC process or completed manually on each transaction as required | Customer individuals and transactions are not for the benefit of entities outside of the United States. OFAC screening integrated only into Agent POS system. Business determination for not completing OFAC screening on every transaction not documented. | No OFAC process implemented or not documented in BSA/AML Policy & Procedures | 1 |

CASH123289

**CONFIDENTIAL**

| Risk Rating Level | |
|---|---|
| >/= 28 | Low Risk |
| 29 to 44 | Medium |
| 45> | High Risk |

### Risk Rating 38

### Risk Analyses:

The Company was formed in April of 2014 and as a Limited Liability Company in Las Vegas, Nevada. The Principal is Chris McAlary, CEO, President, Secretary and Treasurer and Josh Schlachter, Director and Compliance Officer. The Company sells and purchases bitcoin from the general public through ATM like kiosks. These locations are in Texas, Utah, Arizona, New Mexico, Nevada and California with a total of 15 active locations. The Company is in a HIDTA area in all locations and in a HIFCA area in California. The Company maintains these locations in smoke shops, hobby stores, cell phone stores, hotel/casino, precious metals dealers, comic book store and drone store.

As the Company is an Exchanger of virtual currency and transfers from one person to another or from entity to entity, it is defined through guidance as a money transmitter by FinCen

The Company does not maintain staff beyond the Officers and Directors of the Company. It makes use of outside contracting parties to conduct certain information.

3rd party companies:

1)    Bookkeeper

2)    Cash logistics via Dunbar and Sectran

3)    Compliance Consulting via Stratis Advisory

4)    Accounting and taxes via Kondler & Associates

Though the Company has no maximum, it does have threshold limits:

On all bitaccess kiosk's, the following limits apply:

1)    Up to $1,999 on total of transactions to include first name, last name, phone number, OFAC Verification

2)    $2,000> State Issued ID or passport scanned, first name and last name, address (if state ID) facial recognition, phone and OFAC

**CASH123290**

**98-0007**

**CONFIDENTIAL**

> ➤ Per Transaction Limit is $2,999 on buys and $7,000 on sells.

On all General Bytes kiosks, the following limits shall apply:

> ➤ On all first registered users, the Company collects:

1) Identification Scan
2) Picture of customer
3) Name, address, phone number
4) Facial recognition
5) OFAC

> ➤ Per Transaction Limit is $2,999 on buys and sells.

The Company acts in the capacity of an Exchanger of virtual currency and therefore under the guidance of FinCen (FIN-2013-G001) would be defined as a money transmitter.

In contrast to real currency, "virtual" currency is a medium of exchange that operates like a currency in some environments, but does not have all the attributes of real currency. In particular, virtual currency does not have legal tender status in any jurisdiction. This guidance addresses "convertible" virtual currency. This type of virtual currency either has an equivalent value in real currency, or acts as a substitute for real currency

This guidance refers to the participants in generic virtual currency arrangements, using the terms "user," "exchanger," and "administrator." A user is a person that obtains virtual currency to purchase goods or services. An exchanger is a person engaged as a business in the exchange of virtual currency for real currency, funds, or other virtual currency. An administrator is a person engaged as a business in issuing (putting into circulation) a virtual currency, and who has the authority to redeem (to withdraw from circulation) such virtual currency. The Company does handle cash.

The Company's typical transactions are with regular customers with usual transaction of $1,000 or less. Less than 1% are foreign customers doing business in the U.S. The daily limit is $2,999.00 per customer on buy and the customer can sell up to $7,000 on all locations. A single location has a $2,999.00 per transaction buy and sell option based on a different software process. The Las Vegas "Las Wages" location has a $7,000 daily maximum. There is no limit on number of transactions a customer may conduct.

CASH123291

When a customer sells bitcoin using their bitcoin E-Wallet, they scan the provided QR as issued by the kiosk. The kiosk validates the purchase and the purchase is then verified on the block chain and the customer information is collected. Based on thresholds, additional CIP and KYC may be required prior to conducting the transaction at which time upon successful verification, cash is dispensed.

When a customer wishes to purchase bitcoin, they scan their bitcoin E Wallet address, cash is deposited into the kiosk and bitcoin is deposited into their bitcoin E Wallet.

 The Company validates identification using net verify and facial recognition using Jumio. Bi weekly data scrubs are conducted. anything over $1,000 is put into a log. The customer logs are then verified for potential suspicious activity. If EDD is warranted, the customer is checked for negative news, social media pages, attempt job verification etc. to confirm the source of funds.

The Company will only conduct business where as it has a money transmitter license in a specific state or that the state has indicated no such license is required. In the case of a no action decision from a state, the no action will only be valid if in writing. The Company does not maintain Agent relationships and owns and operates all of its locations.

All transactions will be checked against the company's internal records to confirm if any thresholds were met which would require a currency transaction log (CTR), or would be referred to the Compliance Officer to confirm if a SAR is required to be filed.  The customer is also checked against OFAC upon registration and on a monthly basis.

The Company makes use of Bit Access and General Bytes Software via license agreement which maintains all CIP and KYC as well as transactional data on customers as applicable.

The Company has policies and procedures in place that limits its risk of conducting transactions that may promote money laundering such as maintaining repeat customers, its mitigation of risks as outlined in its AML program, its risk matrix and analyses, the Company maintains a **MEDIUM** risk rating.


## FINDINGS:

## AML COMPLIANCE PROGRAM

Upon inspection of the AML Compliance program. The program was reviewed in regards to how it deals with specific operations and compliance as required within Title 31 of the U.S. Patriot Act.

The Program should meet the required elements of Title 31 which include but are not limited to:

CASH123292

98-0009

**CONFIDENTIAL**

- Record keeping and filing requirements
- CIP
- KYC
- Training
- Time lines on filing CTR's and SAR's
- Dealing with law enforcement
- OFAC
- Policies and Procedures for Services Offered

<u>Findings:</u>

Section 5.1 should make reference to the CIP KYC policy.

5.1.5 CTR section should outline required time lines in filing of CTR's.

Section 5.1.7 Record keeping requirements should be amended to read that all MSB related records required to be maintained be so for not less than 5 years.

5.3 Training should document training regiments as well as timelines when training will be offered in addition to types of training that will generally be offered.

5.4 Independent test(ing) should detail expectations and frequency of testing.

The AML program does not address how to deal with requests from law enforcement which is required nor does it address steps relative to an IRS examination process.

The AML program does not make necessary reference to collection of information of $3,000 or more transactions.

<u>The program does not meet all elements of CFR 1022.210 relative to AML Program requirements.  This would be a deficiency until cured.</u>

## IDENTIFICATION AND CIP

As indicated within its updated program, the Company accepts valid government issued identification. The identification is stored as required. All customer data is maintained as required from a transaction should that data be necessary for the filing of forms such as CTR's SAR's, or wire records

<u>Finding:</u>

As per 31 CFR 1020.410 the following must be collected on transactions in excess of $3,000 whether cash in or cash out or in this case the sale or purchase of bitcoin.

**CASH123293**

**98-0010**

**CONFIDENTIAL**

- Name and address of customer conducting transactions
- Amount of transaction
- Date of transactions
- Identification information

Information was collected as required. No deficiencies were noted within the Company's identification/CIP program which was in place and meets the requirements of 31 CFR 103.121

### COMPLIANCE OFFICER/DUTIES

 Josh Schlachter is designated as the Compliance Officer. As per CFR103.125 (d) (2), each MSB shall designate a person responsible for the program. All duties of the Compliance Officer are clearly stated within the Company's AML program.

The Compliance Officer is familiar with the duties as required in FinCen guidance relative to the filing and maintain of records and other compliance related matters. The Duties are well defined within the AML program and the Designation of Compliance Officer is defined.

No deficiencies were noted within the compliance Officer Designation or Duties.

### INDEPENDENT REVIEW AND RISK ASSESSMENT

As required by the Bank Secrecy Act, CFR, 103.125 (d) (4), the Company requires an independent review which should be performed on a regular basis in accordance with the risk your company poses as an MSB. Based on risk and product and service offerings, the Company will conduct an independent review no less than annually.

An independent review must review all policies and procedures relating to all services that are offered relative to MSB activity, and those defined in the Anti Money Laundering Program. In addition, the review should act as an audit of sorts to ensure that the AML program is being implemented on all levels and that the Company is following all pertinent rules and regulations relative the BSA/Patriot Act.

 A person who has knowledge in the BSA should conduct the review, though federal law indicates that anyone other than the compliance officer may conduct the review. Additionally, the company should conduct an annual risk assessment to determine if its AML Programs requires updating based on the current risk of products and services that are offered by the Company.

There was no previous independent review conducted. This is a deficiency as per Title 31 CFR requirements as the Company is required to conduct a review based on its product and service offerings and the risks posed by those product and service offerings. This would be a deficiency which is cured by this review.

CASH123294

98-0011

**CONFIDENTIAL**

The Company did conduct a written risk assessment in May of 2016. This risk assessment was a matrix. This risk assessment was conducted by the Compliance Officer which assigned a low to moderate risk to the Company.

The Company should, as part of its compliance, conduct a risk assessment no less than annually. This risk assessment should be in written form and include a complete summation of the Company's controls, area of operations, controls and alike to determine the risk the products and services pose.

## INTERNAL MONITORING

Internal monitoring requires a sampling of CTR's, SAR's wire transactions, training Logs, and transactional samplings of documents to ensure that there are no gaps within the AML program and that no deficiencies have occurred during the review process in accordance with requirements under CFR 1022.210 in developing internal monitoring requirements.

Findings:

The Company did maintain an internal monitoring log with a review of transactions. All transactions of $999.00 are reviewed and documented individually. There was no record of any monitoring for January or February of 2016.

The logs should contain the transactions individually by transaction/day for easy review and to show confirmation that company thresholds are not exceeded. The Company should develop a robust internal monitoring process that is conducted on a monthly basis and documented.

The internal monitoring process should include a sampling of general records of products and services of the Company. In the case of the Company this would include any sales or purchase of bitcoin. An adequate sampling of records should be reviewed to include a documentation of 5% of all records for the previous month.

The sampling should be taken to ensure that CIP and KYC requirements are being applied and met. In addition, the sampling of documents should be reviewed to determine if any suspicious activity took place and was not observed or, if any threshold documents were missed (CTR's) or if a SAR should be filed on a particular transaction or transactions.

Additionally, the internal monitoring log should include a review of CTR, SAR, and $3,000 or more transactions as well as any training logs during the period or notice of independent reviews for the period, any deficiencies should be noted and corrected as possible.

CASH123295

98-0012

**CONFIDENTIAL**

There was a 2-month period where no documented monitoring took place. This would be a deficiency as to an internal monitoring requirement. Additionally, the Company should create a formal internal monitoring process that covers CTR review, SAR review, training log review, etc. going forward.

## TRAINING

Under CFR 1022.210, the Company must provide education and/or training of appropriate personnel concerning their responsibilities under the program, including training in the detection of suspicious transactions to the extent that the money services business is required to report such transactions as defined by the regulation. Training must be documented and may, at the option of the Company, include testing of staff as an option.

Training should emphasize CTR and SAR review and filing procedures with special emphasis on structuring, Smurfs, and other activity which could be defined as suspicious or be a pre cursor for money laundering as well as record keeping requirements.

Findings:

Training was conducted and documented. Adequate training covering CDD, OFAC, CIP and general BSA was administered in January, April, May and June of 2015 and February and March of 2016.

 No deficiencies were noted

## FILING AND RETENTION OF RECORDS

 As required under by 31 CFR 103.38 all records must be maintained for a period of not less than five years. In addition, in the event of an audit, the Company should have all documents including CTR's, SAR's, wire records, training logs and a record of daily transactions.  There was a sampling of CTR's and SAR's, and larger transactions in excess of $3,000 based on the company's service offerings. Findings based on those samplings are noted within this Review.

## SUSPICIOUS ACTIVITY REPORTS:

███████████ SAR was filed in ████████ for activity conducted from ████. Requirements are that a SAR be filed within 30 days of the date of detection of suspicious activity. Based on the filing date of SAR, this would be a record keeping violation and deficiency. Item 29-38 were not checked indicating the type of suspicious activity which is required.

CASH123296

98-0013

████████ SAR was filed in ████████ for activity conducted from ████████ However, the suspicious activity did not come to light until ████████ and therefore the SAR was filed timely. Based on the filing date of SAR, this would be a record keeping violation and deficiency. Item 29-38 were not checked indicating the type of suspicious activity which is required

████████ SAR filed. No deficiencies noted.

████████ No deficiencies noted.

████████ No deficiencies noted.

████████ SAR was not maintained. This would be a record keeping deficiency.

The Company must fill out all applicable sections on the SAR. Additionally, the Company must retain all SAR records for not less than 5 years. This would be a deficiency in record keeping until corrected.

**Specific Transaction Samplings:**

70 transactions in excess of $1,000 or more were reviewed.

████████ This customer sold in excess of ████████ between ████████ The Company did conduct EDD on this customer and determined that this customer is a ████████ and takes proceeds to invest in bitcoin.

████████ purchased approximately ████████ between ████████ The customer also made several transactions just below the threshold which could be viewed as potential structuring.

Though not necessarily suspicious in nature, the Company will want to conduct EDD (enhanced due diligence) on this customer to determine origin of funds as well as to determine if structuring has occurred, and based on that data, determine if a SAR should or should not be filed. A SAR was filed on this customer but additional review should be conducted for structuring and origin of funds.

████████ conducted numerous transactions, selling in excess of ████████ in ████████ EDD revealed that the person had a history of prostitution and also, by way of photo's, showed someone else using her account. Sex trafficking and obtaining funds for such activity is illegal and would be defined as money laundering.

The Company's AML policy were not followed in that this transaction and numerous others were allowed to take place without a properly operating camera which is used as a key component in the customer's CIP/KYC. Additionally, negative news searches

CASH123297

98-0014

**CONFIDENTIAL**

appeared to have been conducted after the fact "sales" and should have been checked sooner. As such, SAR activity should have been noted sooner and a SAR filed sooner.

The Company's CIP, KYC policies and procedures were violated and such a deficiency occurred.

███████████ purchased in excess of █████ in bitcoin in █████ Based on EDD, her employment may not justify origin of funds, as well as she is a young person not as likely to have amassed funds to make such purchases. The Company was to follow up in June/July of 2016 to conduct additional monitoring and file a SAR. Based on origin of funds investigation, a SAR should be filed.

███████████ conducted ██ buy transactions on ████████ All transactions occurred within a 12-hour period. Based on the number of multiple transactions, the Company did conduct enhanced due diligence and determined no SAR was necessary and set the next customer review for 2016. The Company should conduct EDD more frequently to determine if a SAR should be followed.

███████████ Between ████████ sold or redeemed █████ in bitcoin. The Company conducted EDD by reviewing negative news and established no SAR activity was present. The Company should determine the origin of funds and determine if a SAR should or should not be filed beyond negative news.

███████████ purchased in excess of █████ in 2015. Based on the EDD of the Company, it determined that no suspicious activity occurred

1,000 individual transactions were reviewed to determine if the Company has followed its policy and procedures such as CIP, KYC, EDD and record keeping requirements and to determine if specific transactions should have required a SAR filing or other threshold document.

Note that the company deals with bitcoin purchases and sales and does not as a policy collect identification on certain transactions which would make it difficult if not impossible to track certain transactions from an independent review stand point.

12 transactions of $3,000 or more were reviewed and conducted between October and December of 2015.

███████████ conducting multiple transactions in the same day for which future transactions should be monitored to determine if structuring is taking place.



CASH123298

98-0015

**CONFIDENTIAL**



|  | ATM_SELL | USD |  |
|--|----------|-----|--|
|  | ATM_SELL | USD |  |
|  | ATM_SELL | USD |  |
|  | ATM_SELL | USD |  |

Additional findings based on review of records:

In several instances, EDD was conducted and a case review document generated. However, in several cases where enhanced due diligence was conducted, the case review document outlining the summary of events and findings was not performed. As a standard, the Company should when a transaction rises to the level of EDD, ensure that the case review document is included. Additionally, as the Company makes use of this document, it may wish to make reference to such document in its AML program in its EDD section as to when, why and how this form will be implemented.

The Company should ensure that it's hardware is working properly, especially the use of camera's which are an integral part of its CIP. Should a hardware issue take place, the Company should be aware and cease activity until such a time that the fixes have been made. This was a deficiency in the CIP of the Company's policy and procedure.

**CURRENCY TRANSACTION REPORTS:**

2 CTR's were filed. (Octavio Ruan) both CTR's were filed properly and timely and retained as required.

No deficiencies noted.

**LICENSING AND REGISTRATIONS**

The Company does retain a DBA with the Clark County Recorder's Office.

FinCEN # 31000045502981 is current as of 12/31/2015

The Company does not maintain money transmitter in states in which it operates based on that the State does not require such licensing in general or has indicated to the Company that based on its product offering, that no such license is required.

The following changes are required when re-registering.

1)      Must include all states in which it does business in.
2)      Correct 1 branch to reflect number of locations not including first primary location. At current 14 branches as 1st location is not considered a branch.

CASH123299

98-0016

**CONFIDENTIAL**

## EXTERNAL AUDITS

No State audits were conducted during the review period.

No federal audits were conducted during this review period.

**Recommendations and/or deficiencies noted:**

1) **Ensure that AML program corrections are made as indicated**
2) **Ensure that Internal Monitoring is conducted and documented to include sampling of documents, CTR/SAR review and other applicable monthly activity**
3) **Ensure the Company follows its CIP Policy relative to customer verifications.**
4) **As part of the enhanced due diligence, all applicable files should include the case review document supporting final action of the transaction(s) in question**
5) **Ensure SAR's are filed as required**
6) **Ensure that the SAR sections are filled out as required**
7) **Ensure the FinCen registration form is filled out properly**
8) **Ensure that independent reviews are conducted based on the product and service offerings the Company provides and the risk associated but no less than annually.**

Any deficiencies noted should be addressed and corrected as possible in writing within 30 days and corrected as applicable. Please do not hesitate to call upon me should you have any further questions.

Sincerely;

Bob Frimet, CAMS
RMF Consulting Group, Inc.
Bob@checkconsultants.com
702-596-8370 PST

**CASH123300**

**98-0017**

**Section 5.8**
Pending or Threatened Suits[3]

**Threatened Litigation:**

1. Hanh N. Nguyen:  Hanh N. Nguyen sent a letter to Cash Cloud dated January 4, 2021 to Cash Cloud complaining that she was a victim of a scam perpetrated by unknown third parties.  Cash Cloud responded by letter on January 19, 2021.  In its response, Cash Cloud reminded Ms. Nguyen that she contacted Cash Cloud multiple times between July 11, 2020 and July 20, 2020 inquiring as to how to raise the limits to her transactions.  During none of these calls did Ms. Nguyen claim that she did not receive the digital currency she had purchased.  Cash Cloud also reminded her that a condition of using Cash Cloud's kiosks is that she purchase digital currency for herself using her own wallet, and not for the benefit of another or using someone else's wallet.  Ms. Nguyen never filed suit or initiated arbitration against Cash Cloud.

2. Blackhole Investments, LLC ("Blackhole"):  While there is no pending litigation between Cash Cloud and Blackhole, Blackhole has threatened litigation concerning a radius restriction involving 4 kiosks.  We have been in discussions to resolve the matter, but not resolution is on the horizon.  The projected damages for any such breach are not anticipated to be particularly large.  However, the threatened termination of the contract could require the accelerated repayment of the 83 BTC that would be otherwise repaid at the conclusion of the term.

**Pending Litigation:**

1. *Cash Cloud Inc. v. Flores.* The action *Cash Cloud Inc. v. Flores*, Case No. A-19-807370-B, pending in the Eighth Judicial District Court in Clark County, Nevada, arises out of the business relationship between Cash Cloud Inc. ("Cash Cloud"), Christopher McAlary ("McAlary"), Luis Flores ("Flores"), and their respective affiliated entities involved in retail cryptocurrency trading (e.g., bitcoin ATMs).  The principal issue in this action is whether Flores is or has ever been a shareholder of Cash Cloud.  On December 20, 2019, Cash Cloud filed a Complaint that sought declaratory judgment that Flores is not and has never been a shareholder of Cash Cloud.  In response to the filing of the Complaint, Flores filed a counterclaim and third-party complaint against McAlary, Min Raise Resources LLC ("Min Raise") and Coin Cloud LLC ("Coin Cloud").  In his responsive pleading, Flores claims that Cash Cloud and McAlary breached their respective duties to Flores by, *inter alia*, failing to issue shares in Cash Cloud to Flores, failing to pay Flores as required by law (minimum wage/overtime), and failing to return property to Flores.  As part of these claims, Flores asserts that Cash Cloud is the alter ego of Min Raise.  Cash Cloud disputes Flores's contentions against it. Since the filing of the initial Complaint, Cash Cloud has since discovered that Flores unlawfully attempted to access Cash Cloud's computer system/network/Google Drive in an effort to access and use Cash Cloud's confidential trade secret information.  Despite Flores's denial of such claims, the Court issued a temporary restraining order and (later) a preliminary injunction enjoining Flores from attempting to do so again.  The evidence confirming Flores's improper efforts to access Cash Cloud's electronic information includes the Telegram communications whereby Flores requests information from a then employee (Javier Franco), Franco's responsive

---

[3] <u>Note to Seller</u>: This schedule may be updated by Seller **no later than June 1, 2023** unless any updates have a negative effect/impact on Buyer.

Telegram communication containing Franco's login credentials, and Flores's follow up communication stating that the information he was looking for had not been updated. Cash Cloud believes it will prevail on these claims which seek permanent injunctive relief against Flores. While Cash Cloud spent significant sums in an effort to resolve this case during a mediation session with retired U.S. Magistrate Judge Peggy Leen in March 202o, a resolution was not able to be reached due to Flores's excessive demands. Flores's latest computation of damages exceeds $36,000,000.00. Cash Cloud is vigorously contesting Flores' claims and has successfully prevailed on certain summary judgment motions defeating, among other claims, Flores's Nevada statutory minimum wage and overtime claims. Discovery and trial are complete. We are awaiting a decision from the judge. Cash Cloud has strong evidence supporting its claim for declaratory judgment that Flores is not a shareholder. Not only do Cash Cloud's corporate records reflect that he is not a shareholder, the discovery taken to date, including Flores's deposition testimony, does not provide robust support for his alter ego assertion. As such, Cash Cloud's position is that all of the claims based upon Flores's alter ego theory will fail. Furthermore, all discovery supports Cash Cloud in its defense of Flores's claim that he was subjected to an intolerable work environment (Flores admitted at trial that two days after the event he claims created the intolerable work environment he was making jokes about that exact event). Cash Cloud estimates Flores's remaining minimum wage and overtime claims to be worth approximately $150,000.00 (if not less) excluding attorney's fees and costs, for which Flores has already been paid $209,600.00. To the extent that Cash Cloud is liable to Flores for any compensation beyond minimum wage and overtime, which Cash Cloud contests, the only evidence at trial on this matter pegs such an amount between $0.00 and $32,400.00 (Flores has no expert witness to opine on the fair market value of what his salary as COO of Cash Cloud would be). Furthermore, Cash Cloud is hopeful of receiving a judgment representing a substantial amount of its attorney's fees and costs expended as part of this action (which are approximately $1,000,000.00). First, two of Flores's counterclaims are based on statutes which provide for prevailing party attorney's fees (NRS 613.010 and NRS 78.257). Cash Cloud is confident that it will prevail on both of these counterclaims, thereby entitling Cash Cloud to payment of its attorney's fees associated with such counterclaims. Second, on July 28, 2020, Cash Cloud (along with McAlary, Min Raise, and Coin Cloud) served a $500,888.00 (exclusive of interest, costs, and attorney's fees) offer of judgment on Flores. After trial, were the Court to find that Flores's damages do not exceed $500,888.00, the Court should award Cash Cloud, McAlary, Min Raise, and Coin Cloud their costs and attorney's fees from the date of service of the offer of judgment under Nevada Rule of Civil Procedure 68. Given the events at trial, Cash Cloud is hopeful that any judgment that Flores could receive would be well under this offer of judgment amount and that final judgment will be entered in its favor, due to an award of attorneys fees and costs to Cash Cloud.

2. *Cash Cloud Inc. adv. Javier Franco*. The action captioned *Franco v. Cash Cloud Inc.*, Case No. A-21-844753-C, pending in the Eighth Judicial District Court in Clark County, Nevada, arises out of Cash Cloud's termination of Javier Franco ("Franco"), a former employee of Cash Cloud. In Franco's action against Cash Cloud, he claims that he is owed over $50,000.00 in unpaid residual payments in connection with an alleged employment contract from February/March 2020. Franco's claims include contract claims, as well as claims for unjust enrichment, statutory payment on termination, fraudulent inducement, and accounting. Notwithstanding Franco's "file and see what sticks approach," Franco first asserted his contract and wage claim before the Nevada Division of Labor, but his claim was closed after Cash Cloud responded to the same. Discovery has not commenced and thus Cash Cloud is unaware of the specifics of the claims beyond what is

alleged in the complaint. Cash Cloud maintains that these claims should fail for two reasons. First, the principal contract Franco has sued on was not executed by Cash Cloud and, notwithstanding the question as to whether there was ever a meeting of the minds, because the contract purports to bind the parties for over one year, without its full execution, it would run afoul of Nevada's statute of frauds. Second, in addition to the foregoing, Franco's claims are likely to fail as a result of Franco's fraud on Cash Cloud. Franco was Flores's "inside man" as he was the one who provided Flores with the login credentials to allow Flores to attempt to access Cash Cloud's system/network/Google Drive. This malfeasance was committed prior to the alleged contract that Franco has sued upon. Because Franco had a common law and contractual duty to disclose this malfeasance to Cash Cloud, his failure to do so resulted in the alleged agreement Franco now contends Cash Cloud has breached. Cash Cloud has answered and asserted counterclaims against Franco based upon his fraud and other misconduct against Cash Cloud.

3. *Cash Cloud Inc. v. Redmond*. The action captioned *Cash Cloud Inc. v. Redmond*, Case No. A-21-839023-B, pending in the Eighth Judicial District Court in Clark County, Nevada, arises out of the improper actions defendant Amondo Redmond ("Redmond") took in (1) defrauding Cash Cloud as to his credentials and professional background prior to his hiring, (2) his improper expenditures of Cash Cloud funds during his employment, and (3) his post termination interference with Cash Cloud's prospective contracts involving professional athlete endorsements. In response to the complaint, Redmond has asserted one counterclaim for alleged racial discrimination under Title VII. This counterclaim was recently dismissed. Redmond amended his pleadings and add a different claim for racial discrimination under 28 U.S.C. 1981 and is seeking to add claims under Title VII. These claims are utterly without merit. Cash Cloud has insurance coverage for this counterclaim and its insurance counsel is spear-heading the defense. Redmond has recently further amended his counterclaim and filed a third-party complaint bringing claims against various individuals claiming racial discrimination and/or harassment.

4. *Cash Cloud Inc. v. Cole Kepro International, LLC*. This action, Case No. A-22-854226-B, is currently pending in the Eighth Judicial District Court in Clark County, Nevada and arises out of Cole Kepro International, LLC's ("Cole Kepro") sale of faulty equipment to Cash Cloud. In 2021, Cash Cloud purchased over 4,000 digital currency kiosks from Cole Kepro. Unbeknownst to Cash Cloud, the kiosks sold by Cole Kepro to Cash Cloud were defective and they did not function or operate as intended and promised. As a result of the defects in the kiosks, Cash Cloud has suffered substantial financial harm (Cash Cloud tentatively estimates the combined cost of repair and lost profits from Cole Kepro's defective kiosks to well exceed $10,000,000.00). Cash Cloud has filed this action to seek redress for the financial harm caused by the faulty kiosks and to get a court order declaring that the dispute is not subject to arbitration. Cole Kepro has initiated an arbitration concerning this dispute, claiming a breach of contract (nothing beyond a demand has been received and the demand has not enunciated any specifics about the dispute other than it concerns the purchase of the aforementioned digital currency kiosks and the purported purchase of 10,000 Spanner kiosks from Cole Kepro). While the purchase of the 4,000 kiosks was not subject to an arbitration agreement, Cash Cloud is not challenging arbitration on the purported Spanners purchase (in part because the Spanners purchase never materialized and was cancelled before any production of the Spanners commenced). Shortly after fielding the complaint, Cash Cloud filed a motion for declaratory judgment and for a stay of the arbitration proceedings concerning the 4th Generation kiosks. In response to this motion, Cole Kepro filed a countermotion to dismiss the complaint. The hearing on the motion and countermotion was conducted on September 13, 2022,

where the court granted the motion, issued declaratory judgment, stayed the arbitration of the 4th Generation kiosk dispute, and denied the countermotion.

5. *Cash Cloud Inc. v. Bitaccess Inc*. This action, Case No. CV-22-00089887-0000, is currently pending in the Superior Court of Justice in Ottawa, Ontario, Canada and before the Canadian Arbitration Association and arises out of Bitcess Inc.'s ("Bitaccess") improper and unlawful attempt to terminate the contract between Cash Cloud and Bitaccess by which Cash Cloud has secured the software which runs a substantial portion of its kiosks.[4]

6. <u>Improper Attempt to Terminate Contract</u>. Since 2015, Cash Cloud has secured a perpetual, royalty-free license to use Bitaccess's software to operate Cash Cloud's kiosks. This contractual relationship was updated in 2020, but the perpetual, royalty-free license remains in place. Termination of the contract could only be effectuated if (1) Cash Cloud violates the law or the terms of the agreement; or (2) cryptocurrency is deemed to be illegal or regulations imposing operational charges or fees renders operations unreasonably expensive. Neither of these events took place and during the August 18, 2022 hearing on Cash Cloud's motion to enjoin termination of the contract (including the software services), the Court deferred its decision based upon Bitaccess's representation that it would keep the software services in place until the court issued its decision. Despite this promise, days later, Bitaccess, terminated the software services. Upon learning of the termination of the services, the court conducted a second hearing and issued an order requiring Bitaccess to reinstate the software services. During this second hearing, Bitaccess's counsel stated that Lux Vending, LLC, dba Bitcoin Depot ("Bitcoin Depot"), had taken control of Bitaccess and had forcibly caused the shutdown of the software over Bitcess's officer's objection (Cash Cloud anticipates commencing a suit against Bitcoin Depot for this improper action). Notwithstanding the foregoing, the court issued an order denying the injunction on procedural grounds. Cash Cloud has since taken steps to not only appeal the decision but also to seek an injunction through arbitration. Cash Cloud hopes to have the injunction re-entered (either by reversal or by an arbitrator). The harm caused by Bitaccess and Bitcoin Depot is substantial (estimated to be well over $1,000,000.00). Bitaccess initially claimed that it would file a counterclaim in arbitration arguing that Cash Cloud had infringed on its intellectual property, but no such counterclaim has been asserted in arbitration.

7. *David Despain v. Cash Cloud Inc*. This action, Case No. A-22-854327-C, pending in the Eighth Judicial District Court in Clark County, Nevada, arises out of the cessation of certain residual payments to David Despain ("Despain"), a former employee of Cash Cloud. Despain has asserted that he is entitled to certain continued payments after his termination. The parties has already entered into an agreement to stay the litigation pending settlement negotiations.

8. *Cennox Reactive Field Services, LLC v. Cash Cloud Inc.*, Case No. 6:22-cv-3274, pending in the Western District of Missouri, Southern Division, arises out of the contract between Cennox and Cash Cloud involving equipment maintenance. Cennox claims that it is owed $766,434.99 under the contract between the parties. Cash Cloud is unsure as to whether that amount is owed or another lesser amount is owed.

---

[4] <u>Note to Draft</u>: Seller had entertained pursuing another claim against Bitaccess based upon a faulty software update but has decided against moving forward with that claim.

9. *Borden v. Bank of America, Westcliff Technologies, Inc., and Cash Cloud Inc.*, Case No. 2:22-cv-04076-BHH, pending in the District of South Carolina, Charleston Division, arises out of the plaintiff's withdrawal of funds (approximately $100,000) from her Bank of America account and purchase of digital currency from the Cash Cloud and Westcliff defendants. The plaintiff alleges that she was defrauded by unnamed third parties to send them digital currency and is claiming that the defendants violated South Carolina consumer protection statutes by allowing her to withdraw the funds and purchase the digital currency.

**Section 5.9**
<u>Conduct of Business</u>

The CCOS Operating System was shut down after a hacking incident, after which an outside IT security firm was hired to patch the breach and proceeding with remedial steps, both of which have been done. Continuing remedial measures are ongoing.

Certain hosts have discontinued doing business with the Seller due to a misunderstanding of the Petition.

The Seller is currently investigating and resolving a drop in customer conversion rate of kiosk use due to KYC requirements.

**Section 5.10**
<u>Key Suppliers</u>

See attached Exhibit 5.10.

Exhibit 9.10

| Vendor | Type |
|---|---|
| Brink's U.S. | Armored Carrier |
| Loomis | Armored Carrier |
| Axiom Armored Transport | Armored Carrier |
| Sectran Security Inc. | Armored Carrier |
| The Jimmerson Law Firm | Legal Services |
| Cennox Reactive Field Services | Machine Maintenance |
| OptConnect | Kiosk Wireless Service |
| Wolf & Company, P.C | Auditor |
| Cole Kepro | Manufacturer |
| AvTech Capital | Lease Party |

**Section 5.11**
<u>Environmental, Health and Safety Matters</u>

List of Permits is hereby incorporated by reference of "4.21 Ultimate Licensing Sheet (ACTIVE).3.24.23".

| Jurisdiction | License Type | Approval Date | License/Reg # | State Agency |
|---|---|---|---|---|
| Florida | Money Transmitters Part II | 2/2/2021 | FT230000313 | Florida Office of Financial Regulation<br>200 E. Gaines Street<br>Tallahassee, FL 32399 |
| Georgia | Seller of Payment Instruments | 3/2/2021 | 1863571 | Department of Banking and Finance<br>2990 Brandywine Road<br>Suite 200<br>Atlanta, GA 30341 |
| Hawaii | Money Transmitter | pending | pending | |
| Iowa | Money Services License | 7/14/2021 | 2021-0132 | Iowa Division of Banking<br>200 E. Grand Avenue, Suite 300<br>Des Moines, IA 50309 |
| Louisiana | Sale of Checks and Money Transmitters | | to be withdrawn | |
| Nevada | Money Transmitter | 3/21/2022 | MT11154 | Nevada Financial Institutions Division<br>1830 E. College Pkwy, Ste. 100<br>Carson City, NV 89706 |
| | | | | New Mexico Regulation & Licensing Department<br>Toney Anaya Building<br>2550 Cerrilos Rd.<br>Santa Fe, NM 87505 |
| New Mexico | Money Transmission | 1/28/2021 | Renewal Requested 12/30/2022 | New Mexico Regulation & Licensing Department<br>5500 San Antonio Dr.<br>Albuquerque, NM 87109 |
| New York | Virtual Currency (BIT) | | to be withdrawn | |
| New York | Money Transmitter | | withdrawn | |
| | | | | Oregon Division of Financial Regulation<br>Physical Address:<br>350 Winter St. NE<br>Room 410<br>Salem, OR 97309<br><br>Mailing Address:<br>PO Box 14480<br>Salem, OR 97309 |
| Oregon | Money Transmitter | 11/2/2021 | Renewal Requested 12/30/2022 | Puerto Rico Bureau of Financial Institutions<br>Physical Address:<br>1492 Ave. Ponce De Leon, Suite 600<br>Centro Europa Building,<br>Santurce Puerto Rico<br><br>Postal Address:<br>PO Box 11855<br>San Juan, Puerto Rico 00910-3855 |
| Puerto Rico | Money Transmitter | 10/20/2021 | TM-125 | State of Rhode Island Department of Business Regulation<br>1511 Pontiac Avenue<br>Cranston, RI 02920 |
| Rhode Island | Currency Transmitter | 1/27/2021 | 20214145CT (Renewal Requested 12/30/2022) | Washington State Department of Financial Institutions<br>Physical Address:<br>150 Israel Rd. SW<br>Tumwater, WA 98501<br><br>Mailing Address:<br>PO Box 41200<br>Olympia, WA 98504 |
| Washington | Money Transmitter | 3/19/2021 | 550-MT-128938 | |

| | Location ID | Location Name | Address | City | State | Zip | Initial Fee | additional fees/ renewal | Status | Active/ Issue Date | Renew Date | License # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| total: | | | | | | | | | | | | |
| 4933 | | | | | | | | | | | | |
| | CCHQ | Coin Cloud Headquarters | 10845 Griffith Peak Drive #2 | Las Vegas | NV | 89135 | $50.00 | $200.00 | Pending | | | 3/21/2023 All fees paid w/ business license in approval process |
| Nevada 52 | 155024 | Love's | 1701 Great Basin Blvd | Ely | NV | 89301 | $136.98 | | Pending | 12/29/202 2 mailed payment with app | | 3300 |
| | 155023 | Love's | 825 Commerce Center Dr | Fernley | NV | 89408 | | | Pending | need landlord form signed | | |
| | 134731 | Sin City Vapor III | 90 S Stephanie St #160 | Henderson | NV | 89012 | $125.00 | $100.00 | Active | 2/1/2023 | 4/30/2023 | 2022319052 |
| | 134887 | Sin City Vapor II | 80 N Pecos Rd #J | Henderson | NV | 89074 | $125.00 | $100.00 | Active | 2/1/2023 | 4/30/2023 | 2022319050 |
| | 153985 | Boost Mobile | 4656 E Sunset Rd | Henderson | NV | 89014 | $125.00 | | Active | 2/1/2023 | 7/31/2023 | 2022320384 |
| | 101402 | The D Casino | 301 Fremont St | Las Vegas | NV | 89101 | $150.00 | $63.25 | Needs Payment | 09/01/2022 | 2/1/2023 | G68-00580 G68-01270. 3/10/2023 Received letter to have machine removed from premises |
| | 103762 | Golden Gate Casino | 1 Fremont St | Las Vegas | NV | 89101 | $150.00 | $63.25 | Needs Payment | 09/01/2022 | 2/1/2023 | G68-00592 |
| | 101490 | US Gas | 6100 W Charleston Blvd | Las Vegas | NV | 89146 | $150.00 | $63.25 | Active | 02/01/2023 | 8/1/2023 | G68-00578 |
| | 101451 | Tivoli Village | 400 S Rampart Blvd | Las Vegas | NV | 89145 | $150.00 | $63.25 | Needs Payment | 09/01/2022 | 2/1/2023 | G68-00584 |
| | 136233 | The D Casino & Hotel | 301 E Fremont St | Las Vegas | NV | 89101 | $50.00 | $55.00 | Active | 11/1/2022 | 5/1/2023 | G69-06753 |
| | 118832 | Bad Owl Coffee Roasters | 300 S 4th St Suite #007 | Las Vegas | NV | 89101 | $50.00 | $55.00 | Active | 9/20/2022 | 4/1/2023 | G69-01656 |
| | 118602 | Sin City Vapor II | 1750 S Rainbow Blvd #2 | Las Vegas | NV | 89146 | $50.00 | $55.00 | Active | 9/1/2022 | 3/1/2023 | G69-01525 |
| | 123436 | Tarkanian Basketball Aca | 2730 S Rancho Dr | Las Vegas | NV | 89102 | $50.00 | $63.25 | Active | 1/1/2023 | 7/1/2023 | G69-04494 |
| | 103079 | Kopper Keg North | 8725 W Deer Springs Way | Las Vegas | NV | 89149 | $150.00 | $63.25 | Needs Payment | 09/01/2022 | 2/1/2023 | G68-00592 |
| | 125169 | Marianas Supermarket | 3631 W Sahara Ave | Las Vegas | NV | 89102 | $50.00 | $55.00 | Active | 11/1/2022 | 5/1/2023 | G69-06754 |
| | 125170 | Mariana's Supermarkets | 574 N Eastern Ave | Las Vegas | NV | 89101 | $50.00 | $55.00 | Active | 9/1/2022 | 3/1/2023 | G70-01342 |
| | 140007 | Water Revive Alkaline Wa | 3151 N Rainbow Blvd | Las Vegas | NV | 89108 | $50.00 | $55.00 | Active | 9/6/2022 | 3/1/2023 | G70-01343 |
| | 137514 | Upland Market | 5704 W Charleston Blvd | Las Vegas | NV | 1/26/2144 | $50.00 | $55.00 | Active | 9/1/2022 | 3/1/2023 | G70-01344 |
| | 144096 | Wisemen Smoke Shop | 1452 E Charleston Blvd | Las Vegas | NV | 89104 | $50.00 | $55.00 | Active | 9/1/2022 | 3/1/2023 | G70-01345 |
| | 146918 | Cardenas Markets | 2400 E Bonanza Rd | Las Vegas | NV | 89101 | $50.00 | $100.00 | Needs Payment | 8/29/2022 | 2/1/2023 | G70-05390 |
| | 146920 | Cardenas Markets | 4700 Meadows Ln | Las Vegas | NV | 89107 | $50.00 | $100.00 | Active | 9/1/2022 | 3/1/2023 | G70-05391 |
| | 148391 | 18bin | 107 E Charleston Blvd ##150 | Las Vegas | NV | 89104 | $50.00 | $100.00 | Active | 9/20/2022 | 4/1/2023 | G70-02332 |
| | 149379 | Cashman Field | 850 Las Vegas Blvd N | Las Vegas | NV | 89101 | $50.00 | $55.00 | Active | 9/20/2022 | 4/1/2023 | G70-02333 |
| | 149488 | Cashman Field | 850 Las Vegas Blvd N | Las Vegas | NV | 89101 | $50.00 | $55.00 | Active | 9/20/2022 | 4/1/2023 | G70-02334 |
| | 149486 | Cashman Field | 850 Las Vegas Blvd N | Las Vegas | NV | 89101 | $50.00 | $55.00 | Needs Payment | 9/20/2022 | 4/1/2023 | G70-02335 |
| | 149665 | El Cortez Hotel and Casin | 600 E Fremont St | Las Vegas | NV | 89101 | $50.00 | $100.00 | Active | 9/21/2022 | 3/1/2023 | G70-05394 |
| | 125173 | Marianas Supermarket | 268 N Jones Blvd | Las Vegas | NV | 89107 | $50.00 | $100.00 | Needs Payment | 8/24/2022 | 2/1/2023 | G70-05395 |
| | 151373 | Marketon | 840 N Decatur Blvd | Las Vegas | NV | 89107 | $50.00 | $100.00 | Needs Payment | 8/24/2022 | 2/1/2023 | G70-05396 G70-05397. 1/31/2023 Gross Receipts required |
| | 151372 | Marketon | 755 N Nellis Blvd ##1 | Las Vegas | NV | 89110 | $50.00 | $100.00 | Active | 9/1/2022 | 3/1/2023 | |
| | 101484 | Sunrise Donuts | 6530 S Decatur Blvd | Las Vegas | NV | 89118 | $70.00 | $134.10 | Needs Payment | 08/05/2022 | ######## | 2004344-045-101 |
| | 101393 | Deja Vu Love Boutique | 3247 Sammy Davis Jr Dr #Suite A | Las Vegas | NV | 89109 | $70.00 | $84.05 no payment is due to due Credit on account | Needs Payment | 8/5/2022 | ######## | 2004341-045-101 |
| | 101394 | Mini Mart & Smoke Shop | 4705 S Durango Dr #Ste 100 | Las Vegas | NV | 89147 | $70.00 | | Pending | 08/05/2022 | ######## | 2004344-045-101 |
| | 101515 | XO Liquor | 2625 E Tropicana Ave | Las Vegas | NV | 89121 | $70.00 | $342.50 | Needs Payment | 08/05/2022 | ######## | 2004342-045-101 |
| | 101469 | XO Liquor | 3603 N Las Vegas Blvd #Suite 104 | Las Vegas | NV | 89115 | $70.00 | $78.75 | Needs Payment | 08/01/2022 | ######## | 2004342-045-101 |
| | 101400 | XO Liquor | 4915 Pearlite Ave #115 | Las Vegas | NV | 89120 | $70.00 | $207.00 | Needs Payment | 07/01/2021 | ######## | 2004332-045-101 |
| | 101495 | US GAS | 5893 W Tropicana Ave | Las Vegas | NV | 89118 | $70.00 | $165.30 | Needs Payment | 8/5/2022 | ######## | 2004345-045-101 |
| | 125171 | Mariana's Supermarket | 4151 S Eastern Ave | Las Vegas | NV | 89119 | $70.00 | $142.50 | Needs Payment | 08/01/2022 | ######## | 2005888-045-101 |
| | 136711 | StarBase | 3905 W Diablo Dr | Las Vegas | NV | 89118 | $70.00 | $76.25 | Needs Payment | 08/01/2022 | ######## | 2005887-045-101 |
| | 146922 | Cardenas Markets | 2545 S Eastern Ave | Las Vegas | NV | 89169 | $70.00 | $25.00 | Needs Payment | | ######## | 2005791-045-101 |
| | 146921 | Cardenas Markets | 4500 E Tropicana Ave | Las Vegas | NV | 89121 | $70.00 | $97.50 | Needs Payment | 07/01/2022 | ######## | 2005790-045-101 |
| | 151370 | Marketon | 3736 E Desert Inn Rd | Las Vegas | NV | 89121 | $70.00 | $30.00 | Needs Payment | 07/01/2022 | ######## | 2005893-045-101 2005894-045-101 |
| | 151371 | Marketon | 2475 E Tropicana Ave | Las Vegas | NV | 89121 | $70.00 | $66.00 | Needs Payment | | 7/1/2022 | Control: 23489378 2005932-045-101 |
| | 155661 | Boost Mobile | 3830 E Flamingo Rd #C1 | Las Vegas | NV | 89121 | $70.00 | $25.00 | Active | 2/2/2023 | 6/30/2023 | Control: 23928652 2005931-045-101 |
| | 153989 | Boost Mobile | 3025 E Desert Inn Rd #7 | Las Vegas | NV | 89121 | $70.00 | $25.00 | Active | 2/2/2023 | 6/30/2023 | Control: 23928641 2006124-045-101. 1/24/2023 Fire Inspection 'Approved' via email (FPBL23-00131) |
| | 155642 | Love's | 12501 Apex Great Basin Way | Las Vegas | NV | 89165 | $70.00 | $30.00 | Needs Payment | | | |
| | 125172 | Mariana's Supermarket | 2325 E Cheyenne Ave | North Las Vegas | NV | 89030 | $172.00 | $78.00 | Active | 2/14/2023 | 7/31/2023 | GS-001645-2021 R151117A. 1/6/2023 awaiting Gross Receipts data from Alex to complete renewal |
| | 104180 | Meadowood Mall | 5000 Meadowood Mall Cir | Reno | NV | 89502 | $115.00 | $17.00 | Needs Payment | 8/9/2022 | 1/31/2023 | R157426A |
| | 151369 | Marketon | 1500 S Wells Ave | Reno | NV | 89502 | $122.50 | $78.00 | Needs Payment | | | S083848A-LIC. 2/17/2023 Added Gross Receipts data for payment. 1/6/2023 require Gross Receipts date for renewal |
| | 103237 | Victorian Mart | 1675 Victorian Ave. | Sparks | NV | 89431 | $109 $77.75 | $600.52 | Needs Payment | 2/10/2022 | 1/31/2023 | S085727A-LIC. 2/17/2023 added Gross Receipts and ready for payment |
| | 139277 | AMPM | 205 N McCarran Blvd | Sparks | NV | 89431 | $186.75 | $583.24 | Needs Payment | 6/28/2022 | ######## | |
| | 155022 | Love's | 157 US-93 | Wells | NV | 89835 | $45.00 | | Active | 1/10/2023 | 6/30/2023 | 343 |
| | 155411 | Love's | 3550 W Winnemucca Blvd | Winnemucca | NV | 89445 | $25.00 | $150.00 | Active | 2/6/2023 | 1/1/2024 | Acct. #322. 2/6/2023 received Delinquent notice email and paid via phone |
| Arizona 95 | 101554 | Chevron | 3940 S Ironwood Dr | Apache Junction | AZ | 85120 | $50.00 | i50(renewal) | Active | 8/9/2022 | 7/31/2023 | BSL- 202014703 |
| | 107996 | Dodge City Market | 705 E Main St | Avondale | AZ | 85323 | $65.00 | $40.00 | Active | 1/28/2023 | ######## | 99483 |
| | 155284 | Love's | 643 AZ-90 | Benson | AZ | 85602 | | | Not Completed | | | |
| | 155285 | Love's | 640 AZ-90 | Benson | AZ | 85602 | | | Not Completed | | | |
| | 147414 | Good2Go | 101 Arizona St | Bisbee | AZ | 85603 | | | Priority | | | |
| | 161325 | Love's | 1610 S Miller Rd | Buckeye | AZ | 85326 | | | Priority | | | |
| | 115329 | Dockside Mini Market | 416 Hancock Rd | Bullhead City | AZ | 86442 | $70.83 | $60renewal | Active | 7/7/2022 | 6/30/2023 | 1701388 |
| | 147408 | Good2Go | 1897 W Pueblo Ridge Rd Ste A | Camp Verde | AZ | 86322 | | | Priority | | | |
| | 147411 | Good2Go | 2234 E Florence Blvd | Casa Grande | AZ | 85122 | | | Priority | | | |
| | 147406 | Good2Go | 1000 W Gila Bend Hwy | Casa Grande | AZ | 85122 | | | Priority | | | |
| | 101551 | Chevron | 1990 S Alma School Rd | Chandler | AZ | 85286 | $123.75 | 0(renewal) | Needs Payment | 11/23/2021 | ######## | 202719 |

| ID | Name | Address | City | State | Zip | Amt1 | Amt2 | Renewal | Status | Date1 | Date2 | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103535 | Chevron | 980 N Cooper Rd | Chandler | AZ | 85225 | $78.75 | 0(renewal) | | Needs Payment | 11/23/2021 | ######## | 202731 |
| 155283 | Love's | 7001 W Sundust Rd | Chandler | AZ | 85226 | | | | Not Completed | | | |
| 108707 | The Crown Tattoo & Smok | 2235a AZ-89 | Chino Valley | AZ | 86323 | $83.00 | $50renewal | | Active | 2/7/2023 | 2/7/2024 | 2020037 (BL20-000115) TPT #21342464 |
| 147413 | Good2Go | 1050 E 10th St | Douglas | AZ | 85607 | $95.00 | | | Active | 01/01/2023 | ######## | #8038 |
| 125722 | Pwi | 18221 Tom Wells Rd | Ehrenberg | AZ | 85334 | $0.00 | | | Active | - | - | License Not Required |
| 155281 | Love's | 5000 N Sunland Gin Rd | Eloy | AZ | 85131 | | | | Not Completed | | | |
| 155282 | Love's | 820 W Pima St | Gila Bend | AZ | 85337 | | | | Not Completed | | | |
| 147415 | Good2Go | 4525 N US-89 | Flagstaff | AZ | 86004 | | | | Pending | | | |
| 101552 | Chevron | 3160 E Chandler Heights Rd | Gilbert | AZ | 85298 | $35.00 | i15(renewal) | | Needs Payment | 03/01/2022 | 2/28/2023 | BUSLIC000386-02-2020 (invoice #00091538) |
| 101452 | Chevron | 832 N Higley Rd | Gilbert | AZ | 85234 | $35.00 | i15(renewal) | | Needs Payment | 3/1/2022 | 2/28/2023 | BUSLIC000387-02-2020 (invoice #00091838) |
| 108026 | Chevron | 9031 W Northern Ave | Glendale | AZ | 85305 | $25.00 | | | Needs Renewal | 12/4/2020 | ######## | TPT # 21342464 |
| 108027 | Chevron | 4250 W Union Hills Dr | Glendale | AZ | 85308 | $0.00 | | | Needs Renewal | 12/4/2020 | ######## | TPT # 21342464 |
| 103520 | Happy Market | 6425 N. 47th Ave | Glendale | AZ | 85301 | $62.50 | $25.00 | | Needs Payment | 01/27/2022 | ######## | 600000134-GBL |
| 108018 | At Stop Beer & Wine Smo | 6505 N 59th Ave | Glendale | AZ | 85301 | $37.50 | $25.00 | | Active | 6/16/2022 | 6/1/2023 | 600000513-GBL |
| 147405 | Good2Go | 1501 E Ash St | Globe | AZ | 85501 | | | | Pending | sent email for payment info 9/30 | | |
| 103528 | Goodyear Food Store | 13310 W Van Buren St | Goodyear | AZ | 85338 | $75.00 | 9.88renewal | | Active | 2/10/2022 | ######## | 3180 (Account ID 9488) |
| 155280 | Love's | 4703 Main St | Joseph City | AZ | 86032 | | | | Not Completed | | | |
| 108059 | USA TRAVEL CENTER | 953 W Beale St | Kingman | AZ | 86401 | $100.00 | $40.00 | | Active | 2/22/2023 | ######## | #21624. #19302 will be cancelled. 2/15/2023 Per Brenda - a single license # will be issued for all Kingman locations. #21624. #19300 will be cancelled. 2/15/2023 Per Brenda - a single license # will be issued for all Kingman locations. |
| 108060 | Mobil | 3041 E Andy Devine Ave | Kingman | AZ | 86401 | $100.00 | $40.00 | | Active | 2/22/2023 | ######## | |
| 147407 | Good2Go | 915 W Beale St | Kingman | AZ | 86401 | $55.00 | | | Active | 2/22/2023 | ######## | #21624 |
| 155279 | Love's | 6035 Minerva Ln | Kingman | AZ | 86401 | | | | Not Completed | | | |
| 108063 | Kind Connection Smoke S | 911 N Lake Havasu Ave | Lake Havasu City | AZ | 86403 | $71.00 | $100.00 | | Needs Payment | 2/4/2022 | ######## | 22-00041598 Pin: 2218. 12/15/2022 received online renewal reminder |
| 108064 | Tri M Mini Mart | 250 Swanson Ave | Lake Havasu City | AZ | 86403 | $71.00 | $100.00 | | Needs Payment | 2/4/2022 | ######## | 22-00041588 Pin: 2218. 12/15/2022 received online renewal reminder |
| 147464 | Hava Gas | 2085 Palo Verde Blvd N | Lake Havasu City | AZ | 86404 | $112.00 | | | Active | 12/29/2021 | ######## | 22-00043653 Pin: 7820. 12/15/2022 received online renewal reminder |
| 155278 | Love's | 14875 AZ-95 | Lake Havasu City | AZ | 86404 | | | | Not Completed | | | |
| 147418 | Good2Go | I-40 EXIT 359 Grant Rd | Lupton | AZ | 86508 | | | | Pending | sent inquiry 9/30 | | |
| 155277 | Love's | 14414 S Cross L Rd | Mayer | AZ | 86333 | | | | Not Completed | | | |
| 103539 | At Your Convenience | 8461 E Broadway Rd | Mesa | AZ | 85208 | $0.00 | | | Active | 12/4/2020 | ######## | TPT # 21342464 |
| 108598 | Harley's Smoke Shop | 9333 E Main St suite 123 | Mesa | AZ | 85207 | $0.00 | | | Active | 12/4/2020 | ######## | TPT # 21342464 |
| 108599 | Blazing Stones Smoke Sh | 2706 E University Dr | Mesa | AZ | 85213 | $0.00 | | | Active | 12/4/2020 | ######## | TPT # 21342464 |
| 108619 | Helios Smoke & Vape | 2905 S Ellsworth Rd #Suite 104 | Mesa | AZ | 85212 | $0.00 | | | Active | 12/4/2020 | ######## | TPT # 21342464 |
| 108713 | Fairway Liquor Market | 340 W Brown Rd | Mesa | AZ | 85201 | $0.00 | | | Active | 12/4/2020 | ######## | TPT # 21342464 |
| 108587 | Green Trail Smoke Shop | 811 W University Dr #Suite #103 | Mesa | AZ | 85201 | $0.00 | | | Active | 12/4/2020 | ######## | TPT # 21342464 |
| 137511 | Cisco Smoke Shop | 1216 W University Dr | Mesa | AZ | 85201 | $0.00 | | | Active | 12/3/2021 | ######## | TPT # 21342464 |
| 101537 | Chevron | 5002 E Chandler Blvd | Phoenix | AZ | 85048 | $0.00 | | | Active | 12/4/2020 | ######## | TPT # 21342464 |
| 101563 | Chevron | 15827 N Cave Creek Rd | Phoenix | AZ | 85032 | $0.00 | | | Active | 12/4/2020 | ######## | TPT # 21342464 |
| 101435 | Shell | 4102 N 27th Ave | Phoenix | AZ | 85017 | $0.00 | | | Active | 12/4/2020 | ######## | TPT # 21342464 |
| 103134 | Hookah Cash n Carry | 1926 W Cactus Rd | Phoenix | AZ | 85029 | $0.00 | | | Active | 12/4/2020 | ######## | TPT # 21342464 |
| 103526 | Snappy Family Convenien | 702 E Roeser Rd | Phoenix | AZ | 85040 | $0.00 | | | Active | 12/4/2020 | ######## | TPT # 21342464 |
| 103531 | NSG Buckeye LLC | 3163 W Buckeye Rd | Phoenix | AZ | 85009 | $0.00 | | | Active | 12/4/2020 | ######## | TPT # 21342464 |
| 103629 | Mini Mart | 4121 W Bell Rd | Phoenix | AZ | 85053 | $0.00 | | | Active | 12/4/2020 | ######## | TPT # 21342464 |
| 108035 | N Food Mart | 12850 N 19th Ave | Phoenix | AZ | 85029 | $0.00 | | | Active | 12/4/2020 | ######## | TPT # 21342464 |
| 108038 | T & B Mart | 8316 W Indian School Rd | Phoenix | AZ | 85033 | $0.00 | | | Active | 12/4/2020 | ######## | TPT # 21342464 |
| 108320 | Super Rancho Carniceria | 4501 N 27th Ave | Phoenix | AZ | 85017 | $0.00 | | | Active | 12/4/2020 | ######## | TPT # 21342464 |
| 108702 | the Joint on 7th | 5501 N 7th Ave #Suite 102 | Phoenix | AZ | 85013 | $0.00 | | | Active | 12/4/2020 | ######## | TPT # 21342464 |
| 108719 | The Joint Smoke & Vape | 2530 N 7th St #101 | Phoenix | AZ | 85006 | $0.00 | | | Active | 12/4/2020 | ######## | TPT # 21342464 |
| 108691 | Lincoln Market | 3497 W Lincoln St | Phoenix | AZ | 85009 | $0.00 | | | Active | 12/31/2020 | ######## | TPT # 21342464 |
| 119114 | Del Monte Market | 2659 W Dobbins Rd | Phoenix | AZ | 85041 | $0.00 | | | Active | 3/25/2021 | ######## | TPT # 21342464 |
| 139107 | Star smoke Shop | 7829 N 19th Ave | Phoenix | AZ | 85021 | $0.00 | | | Active | 12/3/2021 | ######## | TPT # 21342464 |
| 138367 | Noah smoke shop | 12416 N 28th Dr | Phoenix | AZ | 85029 | $0.00 | | | Active | 1/13/2022 | ######## | TPT # 21342464 |
| 108733 | Valor Vapor Prescott | 843 Miller Valley Rd ##104 | Prescott | AZ | 86301 | $0.00 | | | Active | 12/31/2020 | ######## | TPT # 21342464 |
| 147416 | Good2Go | 1555 E AZ-69 | Prescott | AZ | 86301 | $0.00 | | | Active | 12/3/2021 | ######## | TPT # 21342464 |
| 147409 | Good2Go | 3179 Willow Creek Rd | Prescott | AZ | 86301 | $0.00 | | | Active | 12/3/2021 | ######## | TPT # 21342464 |
| 115370 | Azteca Market | 8116 Spouse Dr | Prescott Valley | AZ | 86314 | $65.00 | $45.00 | | Active | 04/26/2022 | 4/26/2023 | 21-00021178 control: 0021382 |
| 155276 | Love's | 760 Quartzsite Ave | Quartzsite | AZ | 85346 | | | | Not Completed | | | |
| 108252 | Salt N Pepper | 28510 S Veterans Memorial Blvd | San Manuel | AZ | 85631 | $0.00 | | | Active | - | - | License Not Required |
| 125721 | Pwi | 2507 W business I-10 | San Simon | AZ | 85632 | $0.00 | | | Active | - | - | License Not Required |
| 108032 | Kwik Mart | 8001 E Roosevelt St | Scottsdale | AZ | 85257 | $0.00 | $0.00 $35 | | Active | 12/19/2022 | ######## | 2012747 |
| 113579 | The Laundry Basket | 182 Coffee Pot Dr | Sedona | AZ | 86336 | $70.00 | | | Active | 01/01/2023 | ######## | BL-005483 ID: 3696 |
| 115319 | Vista Beverage House | 999 E Fry Blvd | Sierra Vista | AZ | 85635 | $100.00 | i50(renewal) | | Needs Payment | 01/27/2022 | ######## | License: 3647 ID: 4321 |
| 147404 | Good2Go | 2632 E Fry Blvd | Sierra Vista | AZ | 85635 | $100.00 | | | Active | 08/12/2022 | ######## | License: 4263 |
| 103527 | Grams Mini Mart | 9009 N 103rd Ave #101 | Sun City | AZ | 85351 | $0.00 | | | Active | 12/4/2020 | ######## | TPT # 21342464 |
| 147410 | Good2Go | 805 W US-60 | Superior | AZ | 85173 | | | | Pending | sent inquiry 9/30 | | Account: 1022893 |
| 103519 | Cindy's Mini Market | 12865 W Grand Ave | Surprise | AZ | 85374 | $210.00 | $84.00 | | Active | 9/20/22 | ######## | Pin: 055262 |
| 108005 | Friendly Market | 830 W Broadway Rd | Tempe | AZ | 85282 | $0.00 | | | Active | 12/4/2020 | ######## | TPT # 21342464 |
| 108049 | Mobil | 5124 S Mill Ave | Tempe | AZ | 85282 | $0.00 | | | Active | 12/4/2020 | ######## | TPT # 21342464 |
| 155275 | Love's | 8313 W Roosevelt St | Tolleson | AZ | 85353 | | | | Not Completed | | | |
| 115100 | Tubac Market | 10 Avenida Goya | Tubac | AZ | 85646 | $0.00 | | | Active | 1/28/2021 | ######## | TPT # 21342464 |
| 108143 | 24/7 Smoke Shop | 420 W Prince Rd | Tucson | AZ | 85705 | $100.00 | i50(renewal) | | Active | 1/1/2023 | ######## | T3067856 |
| 101568 | LA Smoke Shop | 3015 E Benson Hwy | Tucson | AZ | 85706 | $162.50 | i50(renewal) | | Active | 1/23/2023 | ######## | T3067854 |
| 101568 | Saguaro Express | 1051 S Craycroft Rd | Tucson | AZ | 85711 | $125.00 | i50(renewal) | | Active | 1/1/2023 | ######## | T3067858 |
| 103766 | Tucson Mall | 4500 N Oracle Rd | Tucson | AZ | 85705 | $100.00 | i50(renewal) | | Active | 1/1/2023 | ######## | T3067861 |
| 103767 | Park Place Mall | 5870 E Broadway Blvd | Tucson | AZ | 85719 | $100.00 | i50(renewal) | | Active | 1/1/2023 | ######## | T3067862 |
| 108044 | Axis Food Mart | 1540 E Broadway Blvd | Tucson | AZ | 85719 | $62.50 | i50(renewal) | | Active | 1/1/2023 | ######## | T3070141 |
| 108047 | Head Hunters Smoke Sho | 5846 E. Speedway Blvd. | Tucson | AZ | 85712 | $62.50 | i50(renewal) | | Active | 1/1/2023 | ######## | T3070139 |

| ID | Name | Address | City | ST | ZIP | Amt | Amt2 | Status | Date1 | Date2 | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 108046 | Head Hunters Smoke Sho | 3101 N Stone Ave | Tucson | AZ | 85705 | $62.50 | i50(renewal) | Active | 1/1/2023 | ######## | T3070143 |
| 108048 | Midtown Tavern | 3620 N 1st Ave | Tucson | AZ | 85719 | $62.50 | i50(renewal) | Active | 1/1/2023 | ######## | T3070142 |
| 108631 | Havana Smoke And Vape | 1229 W Marys Rd #101 | Tucson | AZ | 85745 | $37.50 | i50(renewal) | Active | 1/1/2023 | ######## | T3072155 |
| 117210 | Mr. Toro Carniceria | 7545 S Houghton Rd | Tucson | AZ | 85747 | $75.00 | i50(renewal) | Active | 1/1/2023 | ######## | T3073055 |
| 147412 | Good2Go | 8333 N Cortaro Rd | Tucson | AZ | 85743 | $50.00 | | Active | 10/7/2022 | ######## | 156242 |
| **155274** | **Love's** | **1055 N Grand Canyon Blvd** | **Williams** | **AZ** | **86046** | | | **Not Completed** | | | |
| 147417 | Good2Go | 90 N Hipkoe Dr | Winslow | AZ | 86047 | $0.00 | | Active | 7/12/2022 | does not expire | Just Need to Register With City |
| 116352 | Yuma Meat Market | 890 E 24th St | Yuma | AZ | 85365 | $30.00 | $20.00 | Active | 08/08/2022 | 3/31/2023 | VEND-035263-04-2022 |
| **155273** | **Love's** | **2931 Gila Ridge Rd** | **Yuma** | **AZ** | **85365** | | | | | | |
| **Arkansas 51** | | | | | | | | | | | |
| 143265 | Casey's General Store | 107 Fort St | Barling | AR | 72923 | $35.00 | | Needs Payment | 5/18/2022 | ######## | 373. 3/3/2023 left vm with city |
| 119927 | Old Town Dry Cleaners | 2905 S Walton Blvd #1 | Bentonville | AR | 72712 | | | Not Completed | | | |
| 137108 | Ohmies Vape and Glass E | 3600 SE Guess Who Drive #12 | Bentonville | AR | 72712 | | | Not Completed | | | |
| 143263 | Casey's General Store | 3209 NE 11th St | Bentonville | AR | 72712 | | | Not Completed | | | |
| 118837 | The Golfing Dog Group LL | 100 N 1st St | Cabot | AR | 72023 | $45.84 | $52.50 | Active | 6/26/2022 | 5/31/2023 | BL12545 |
| 121138 | Handy Mart | 141 E Roller Ave | Decatur | AR | 72722 | $25.00 | $25renewal | Active | 4/25/2022 | ######## | 2022-25 |
| 104262 | Grand Convenience | 4201 Grand Ave | Fort Smith | AR | 72904 | $0.00 | $100.00 | Active | 8/8/2022 | 7/16/2023 | 004716-2020 |
| 104261 | Fennys' Convenient Store | 3515 Towson Ave | Fort Smith | AR | 72901 | $100.00 | $100.00 | Active | 8/3/2022 | 8/3/2023 | 004762-2020 |
| 137107 | Ohmies Vape And Glass E | 2518 W, M.L.K. Jr Blvd | Fayetteville | AR | 72701 | $52.00 | $15.00 | Active | 8/9/2022 | ######## | BLC-000028-2022 |
| 137112 | Ohmies Vape and Glass E | 809 US-62 | Harrison | AR | 72601 | | | Not Completed | | | |
| 130350 | H S Gas n Go | 619 W Main St | Heber Springs | AR | 72543 | | | Not Completed | | | |
| 123552 | J & B Party Center Inc | 1600 Central Ave | Hot Springs | AR | 71901 | $50.00 | $60.50 | Needs Payment | 1/1/2022 | ######## | 11244 3493 |
| 104269 | Jacksonville Stop and Sho | 1116 S Highway 161 | Jacksonville | AR | 72076 | $50.00 | i50(renewal) | Needs Payment | 6/21/2022 | ######## | Renewal payment request submitted 1/10/2023 # 00000000839 |
| 104268 | University Market | 1715 E Johnson Ave | Jonesboro | AR | 72401 | $150.00 | 00(renewal) | Active | 2/17/2022 | ######## | Customer # 21711 |
| 124930 | Game X Change | 2221 S Caraway Rd #Unit B | Jonesboro | AR | 72401 | $150.00 | $57.00 | Active | 2/1/2023 | ######## | #000000007953 |
| 141100 | Sunflower | 1023 S Hwy 65 82 | Lake Village | AR | 71653 | | | Not Completed | | | |
| 104260 | Citgo | 5924 Baseline Rd | Little Rock | AR | 72209 | $50.00 | | Active | 12/15/2022 | 1/1/2024 | BL160099 Pin: 4548 |
| 119398 | Express Mini Mart | 4524 Asher Ave | Little Rock | AR | 72204 | $50.00 | | Active | 12/15/2022 | 1/1/2024 | BL161906 Pin: 6351 |
| 143103 | Smitty's Smoke Shop | 11601 N Rodney Parham Rd #4 | Little Rock | AR | 72212 | $50.00 | | Active | 12/15/2022 | 1/1/2024 | BL163235 Pin: 7679 |
| 145628 | Heights Corner Market | 5018 Kavanaugh Blvd | Little Rock | AR | 72207 | $50.00 | | Active | 12/15/2022 | 1/1/2024 | BL164014 Pin: 8460 |
| 130351 | London Food Mart | 10465 US-64 | London | AR | 72847 | $0.00 | | Active | - | - | License Not Required |
| 122055 | High Spirits Liquor | 207 E Monroe Ave | Lowell | AR | 72745 | $50.00 | $50.00 | Needs Payment | 2/4/2022 | 1/31/2022 | G18579 (G19224) |
| 139844 | Marion  Corner Store | 824 Hwy 64 | Marion | AR | 72364 | | | Not Completed | | | |
| 119059 | Buddy's Total Quick Stop | 500 E Runnels St | Mineral Springs | AR | 71851 | | | Not Completed | | | |
| 130349 | Monticello Express | 429 US-425 | Monticello | AR | 71655 | | | Not Completed | | | |
| 140707 | Save A Lot | 313 N Hyatt St | Monticello | AR | 71655 | | | Not Completed | | | |
| 118281 | Cliff's Cleaners | 4304 Pike Ave | North Little Rock | AR | 72118 | $50.00 | $50.00 | Needs Payment | 2/7/2022 | ######## | BL2021-03877 (16718) |
| 134884 | Diamond Liquor | 8200 Landers Rd | North Little Rock | AR | 72117 | | | Active | 4/6/2022 | ######## | BL2021-03877 |
| 124830 | Game X Change | 1707 W Kingshighway | Paragould | AR | 72450 | $40.00 | $40.00 | Needs Payment | 1/1/2021 | 1/3/2022 | 67808 (#4412) |
| 122699 | Acme Liquor Store | 4314 Dollarway Rd | Pine Bluff | AR | 71602 | $50.00 | $52.50 | Active | 9/1/2022 | 6/30/2023 | 1101 |
| 122701 | Mccurdy's Liquor | 5700 Dollarway Rd | Pine Bluff | AR | 71602 | $50.00 | $52.50 | Active | 9/1/2022 | 6/30/2023 | 1102 |
| 122644 | Welch Cleaners | 5607 Dollar Way Road | Pine Bluff | AR | 71602 | $50.00 | $52.50 | Active | 9/1/2022 | 6/30/2023 | 1100 |
| 122645 | Welch Laundry & Cleaner | 3800 S Camden Rd | Pine Bluff | AR | 71603 | $50.00 | $52.50 | Active | 9/1/2022 | 6/30/2023 | 1103 |
| 134699 | Handy Mart | 6605 US-79 | Pine Bluff | AR | 71603 | $50.00 | $2.50 | Active | 1/1/2022 | ######## | 1608 |
| 103382 | Casa de Dinero | 2882 W Walnut St #12 | Rogers | AR | 72756 | $25.00 | $50.00 | Active | 1/24/2023 | ######## | LC202000406 |
| 144465 | Casa de Dinero | 914 S 8th St #Suite 104 | Rogers | AR | 72756 | $25.00 | $40.00 | Active | 1/24/2023 | ######## | LC202200123 |
| 119928 | Old Town Dry Cleaners | 2530 S Pinnacle Hills Pkwy ## 300 | Rogers | AR | 72758 | $25.00 | $40.00 | Active | 1/24/2023 | ######## | LC202200124 |
| 130621 | Paises Unidos | 1908 S 8th St | Rogers | AR | 72758 | $25.00 | $40.00 | Active | 1/24/2023 | ######## | LC202200122 |
| 130354 | Porky's Foodmart | 21545 AR-109 | Scranton | AR | 72863 | | | Not Completed | | | |
| 130352 | 4 Way Quick Stop | 103 N 5th St | Scranton | AR | 72863 | | | Not Completed | | | |
| 124834 | Game X Change | 125 US-412 | Siloam Springs | AR | 72761 | $40.00 | | Active | 8/10/2022 | 9/15/2023 | License |
| 137111 | Ohmies Vape And Glass E | 1123 Hwy 412 West | Siloam Springs | AR | 72761 | $0.00 | | Active | 8/10/2022 | 9/15/2023 | License |
| 103381 | Casa De Dinero | 2021 W Sunset Ave #ste a | Springdale | AR | 72762 | $30.00 | i40(renewal) | Active | 4/8/2022 | 3/31/2023 | 20-00011846 |
| 103380 | Casa de Dinero | 1900 W Huntsville Ave | Springdale | AR | 72762 | $30.00 | i40(renewal) | Active | 4/8/2022 | 3/31/2023 | 20-00011848 |
| 103597 | Casa De Dinero | 800 S. Thompson Suite A | Springdale | AR | 72764 | $30.00 | i40(renewal) | Active | 4/8/2022 | 3/31/2023 | 20-00011871 |
| 143261 | Casey's General Store | 1037 E Henri De Tonti Blvd | Springdale | AR | 72762 | $50.00 | | Active | 08/08/2022 | 6/30/2023 | 8729 |
| 130353 | Outpost Mart | 6965 AR-22 | Subiaco | AR | 72865 | | | Priority | | | no city info online |
| 108359 | Villa Liquor Store | 5108 N State Line Ave | Texarkana | AR | 71854 | | | Pending | 12/2/2020 | | |
| 123677 | A & B Pawn & Jewelry | 2201 Alma Hwy | Van Buren | AR | 72956 | $25.00 | $25.00 | Active | 2/28/2022 | ######## | 16517 |
| 140872 | SuperValue | 504 N Main St | Warren | AR | 71671 | $30.00 | | Not Completed | | | |
| 130355 | H & M Foodmart | 29 Patton Rd | Wooster | AR | 72181 | | | Not Completed | | | |
| **California 299** | | | | | | | | | | | |
| 117737 | A Street Corner | 1623 Park St | Alameda | CA | 94501 | $227.00 | $235.00 | Active | 5/31/2022 | 6/30/2023 | Account: 832366 Pin: 110229 |
| 121222 | ACE Cash Express | 1700 W Valley Blvd | Alhambra | CA | 91803 | $140.00 | $109.00 | Pending | 2/3/2022 | 9/30/2022 | Account Number: 744607 Security Code: 20641 |
| 118829 | Deco Facil | 1238 S Beach Blvd #suite g | Anaheim | CA | 92804 | $75.00 | $75.00 | Active | 7/21/2022 | 4/30/2023 | BUS2022-00261 Pin: REC22003VM BUS2022-00239 |
| 118532 | Numero Uno Market | 1086 State College Blvd | Anaheim | CA | 92806 | $75.00 | $75.00 | Active | 7/21/2022 | 5/27/2023 | Pin: REC22003J5 BUS2022-00262 |
| 123306 | Vallarta Supermarkets | 2394 W Lincoln Ave | Anaheim | CA | 92801 | $75.00 | $75.00 | Active | 9/7/2022 | 8/4/2023 | Pin: REC22003VO Account: 00016506 |
| 108723 | Apple Valley Gas Mart | 21898 Outer Hwy 18 N | Apple Valley | CA | 92307 | $54.00 | $54 renewal | Needs Payment | 2/2/2022 | ######## | Account: 065481 |
| 115456 | Buy 2 Save | 1804 Bellevue Rd | Atwater | CA | 95301 | $73.00 | $64 renewal | Pending | 7/21/2021 | 6/30/2022 | Account: 672480 License: 9903010435 |
| 101475 | Azusa Auto Repair Inc | 901 E Gladstone St | Azusa | CA | 91702 | $287.00 | $690.50 | Needs Payment | 03/08/2022 | 3/31/2023 | Account: 038171 Account: 038171 |
| 121236 | ACE | 891 S Citrus Ave | Azusa | CA | 91702 | | | Needs Payment | 03/08/2022 | 3/31/2023 | Pin: 134943 |
| 103020 | Lucky 7 Food Mart | 10530 Rosedale Hwy Suite 9 | Bakersfield | CA | 93312 | $0.00 | | Active | - | - | License Not Required |
| 108458 | Vallarta Supermarket | 5951 Niles St | Bakersfield | CA | 93306 | $0.00 | | Active | - | - | License Not Required 165846 |
| 103161 | Valero Gas Station | 2500 Wible Rd | Bakersfield | CA | 93304 | $182.88 | $40.00 | Active | 10/21/2022 | 6/30/2023 | pin: 0742 165812 |
| 103596 | Super Xpress Mini Mart | 120 Brundage Ln | Bakersfield | CA | 93304 | $105.50 | $40.00 | Active | 10/21/2022 | 6/30/2023 | pin: 6442 165222 |
| 108459 | Vallarta Supermarket | 1515 E Panama Ln | Bakersfield | CA | 93307 | $42.50 | $40.00 | Active | 10/21/2022 | 6/30/2023 | pin: 7582 165222 |
| 108460 | Vallarta Supermarket | 25 S H St | Bakersfield | CA | 93304 | $39.00 | $40.00 | Active | 10/21/2022 | 6/30/2023 | pin: 6582 172088 |
| 137388 | Vallarta Supermarket | 8200 Rosedale Hwy | Bakersfield | CA | 93312 | $49.50 | $40.00 | Active | 10/21/2022 | 6/30/2023 | pin: 2169 |

| ID | Business Name | Address | City | State | Zip | Amount 1 | Amount 2 | Status | Date 1 | Date 2 | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 143250 | Quick and Handy Market | 702 Bernard St | Bakersfield | CA | 93305 | $49.50 | $40.00 | Active | 10/21/2022 | 6/30/2023 | 172089 pin: 3169 |
| 123317 | Vallarta Supermarkets | 13940 Ramona Blvd | Baldwin Park | CA | 91706 | $108.50 | $108.50 | Needs Payment | 3/20/2022 | 2/28/2023 | 1003959 |
| 155272 | Love's | 2974 Lenwood Rd | Barstow | CA | 92311 | | | Not Completed | | | |
| 130223 | Daniel's Market | 5256 S Mission Rd | Bonsall | CA | 92003 | $0.00 | | Active | - | - | License Not Required |
| 155271 | Love's | 27201 Boron Frontage Rd N | Boron | CA | 93516 | | | Not Completed | | | |
| 130224 | Desert Pantry | 587 Palm Canyon Dr #10 | Borrego Springs | CA | 92004 | $0.00 | | Active | - | - | License Not Required |
| 121201 | ACE Cash Express | 283 Main St | Brawley | CA | 92227 | $12.00 | TBD | Active | 8/1/2022 | ######## | # 00781. 3/7/2023 emailed renewal doc with 2022 Gross Receipts data with fees TBD |
| 151472 | Quik Stop | 3940 Walnut Blvd | Brentwood | CA | 94513 | | | Not Completed | | | |
| 128160 | Burbank Towne Center | 201 E Magnolia Blvd | Burbank | CA | 91502 | | | Pending | | | |
| 121199 | ACE Cash Express | 22 W 7th St | Calexico | CA | 92231 | $124.00 | $124.00 | Needs Payment | 4/15/2022 | ######## | Account: 309204 License: 220967 |
| 125193 | Tropicana supermarket | 8167 Bay Ave | California City | CA | 93505 | $129.00 | | Pending | | | |
| 116449 | Woodlake Liquor | 23217 Saticoy St | Canoga Park | CA | 91304 | $129.28 | | Active | 5/9/2022 | ######## | 0003211876-0074-1 Account: 044572 |
| 101504 | Chevron | 255 Arneill Rd | Camarillo | CA | 93010 | 1.37(License f | $159.00 | Needs Payment | 4/15/2022 | 2/28/2023 | PIN: 097658 (New PIN 106355) |
| 108482 | Vallarta Supermarket | 18571 Soledad Canyon | Canyon Country | CA | 91351 | $0.00 | | Active | - | - | License Not Required |
| 103695 | Madison Liquor | 5926 Madison Ave | Carmichael | CA | 95608 | $182.00 | | Active | 10/14/2020 | ######## | GNB32020-02968 Account: 089730A |
| 118450 | Numero Uno Market | 129 E Lomita Blvd | Carson | CA | 90745 | $284.00 | $80.00 | Active | 4/28/2022 | 4/30/2023 | PIN: 328047 |
| 108803 | Chevron | 225 Main St | Chester | CA | 96020 | $0.00 | | Active | - | - | |
| 139622 | Mr. Vapor | 1010 Broadway Suite 2 | Chula Vista | CA | 91911 | $66.00 | $71.50 | Needs Payment | 3/24/2022 | ######## | Account: 093690 PIN: 186024 |
| 103706 | Mr. Liquor | 7807 Madison Ave | Citrus Heights | CA | 95610 | $90.00 | $84.08 | Needs Payment | 3/11/2022 | 5/18/2023 | GEN20-000336 BL10125190 |
| 103961 | Sierra Vista Mall | 1050 Shaw Ave | Clovis | CA | 93612 | $202.00 | $232.00 | Needs Payment | 01/01/2022 | ######## | Pin: 124474 BL10126577 |
| 121106 | ACE Cash Express | 2774 Willow Ave | Clovis | CA | 93612 | $54.00 | $232.00 | Needs Payment | 1/1/2022 | ######## | Account: 089690 Pin: 124474 |
| 155270 | Love's | 45-761 Dillon Rd | Coachella | CA | 92236 | | | Priority | | | |
| 104151 | 7 Days Liquor | 2482 S Atlantic Blvd | Commerce | CA | 90040 | $328.50 | $170.00 | Active | 1/23/2023 | ######## | Account: 08930620 Pin: 095310. |
| 121414 | ACE Cash Express | 1330 E Alondra Blvd | Compton | CA | 90221 | $10.00 | $14.00 | Pending | | | BL21-001004. 1/4/2023 mailed payment |
| 128473 | Las Montañas Superma | 1725 Willow Pass Rd | Concord | CA | 94520 | $29.00 | $57.00 | Active | 2/2/2023 | ######## | Account: 182305 |
| 155269 | Love's | 2120 South Ave | Corning | CA | 96021 | | | Not Completed | | | Account: 5025964 |
| 121144 | ACE Cash Express | 620 E 6th St | Corona | CA | 92879 | $44.00 | $96.00 | Needs Payment | 3/29/2022 | 4/30/2023 | License: 93958949 PIN: 116804 (New PIN 359861) |
| 101543 | Circle K | 1654 Santa Ana Ave | Costa Mesa | CA | 92627 | $29.00 | .50(renewal) | Needs Payment | 5/26/2022 | 3/31/2023 | Account: 58376 Pin: 104713 (New PIN 728847) |
| 121156 | ACE Cash Express | 560 W 19th St | Costa Mesa | CA | 92627 | $29.00 | 29+2.50 late f | Active | 1/12/2023 | ######## | Account: 61833 Pin: 122648 |
| 104166 | Green Bird Liquor | 22429 Bloomfield Ave | Hawaiian Gardens | CA | 90716 | $34.00 | $34.00 | Needs Payment | 2/25/2022 | ######## | Account: 010585 Pin: 019144 |
| 119770 | Westlake Market | 1260 Lake Blvd | Davis | CA | 95616 | $29.00 | .50(renewal) | Active | 12/20/2021 | ######## | Account: 21 - 00049833 Pin: 7646 |
| 108480 | Vallarta Supermarket | 820 Main St. | Delano | CA | 93215 | $68.00 | $54.00 | Active | 01/01/2023 | ######## | 0000006327 |
| 130466 | Liberty Market | 16385 W Schendel Ave | Delhi | CA | 95315 | $69.00 | $69.00 | Needs Payment | 3/15/2022 | 3/9/2023 | BL22-0097 |
| 130048 | Tropicana Supermarket - I | 1010 N Alta Ave | Dinuba | CA | 93618 | $24.67 | $82.00 | Active | 8/4/2022 | 6/30/2023 | License: 1702 Account: 289197 |
| 108469 | Vallarta Supermarket | 7900 Imperial Hwy | Downey | CA | 90242 | $35.00 | $36.00 | Pending | 3/8/2022 | | Pin: 114382. 1/4/2023 mailed payment Account: 290037 |
| 120220 | Bottle Caps & Spirits | 11112 Paramount Blvd | Downey | CA | 90241 | $35.00 | $35.00 | Active | 6/1/2021 | ######## | Pin: 119819. 1/4/2023 mailed payment Account: 033473 |
| 119416 | ARCO | 3753 San Pablo Dam Rd | El Sobrante | CA | 94803 | $145.50 | $104.00 | Active | 7/1/2022 | 6/30/2023 | Pin: 143857 |
| 100057 | Stonelake Vine & Spirits | 2619 West Taron CT | Elk Grove | CA | 95757 | $16.00 | | Active | 1/7/2021 | 1/6/2023 | LIC21-000016 |
| 123313 | Vallarta Supermarkets | 1315 E Valley Pkwy | Escondido | CA | 92027 | $49.00 | $49.00 | Needs Payment | 3/18/2022 | ######## | 207357 |
| 130225 | Valleymax Supermarket | 2040 E Valley Pkwy | Escondido | CA | 92027 | $49.00 | $49.00 | Needs Payment | 3/18/2022 | ######## | 207359 |
| 109025 | Super Quick Food Store | 10542 Fair Oaks Blvd | Fair Oaks | CA | 95628 | $182.00 | | Active | 3/17/2021 | 3/16/2024 | GNB32021-00771 |
| 119767 | Fairfax Market | 2040 Sir Francis Drake Blvd | Fairfax | CA | 94930 | $116.00 | $256.00 | Active | 4/29/2022 | ######## | 106753 |
| 130051 | Firebaugh General Store | 1125 N St | Firebaugh | CA | 93622 | $50.00 | $54.00 | Active | 7/1/2022 | 6/30/2023 | License: 0000005053 Account: 13507808 |
| 108149 | 5 king wine & liquor | 316 S Lexington Dr | Folsom | CA | 95630 | $89.00 | $44.00 | Active | 06/21/2022 | 6/20/2023 | Pin: 035590 Account: 13507806 |
| 108152 | IV King Wine & Liquors | 408 E Bidwell St | Folsom | CA | 95630 | $89.00 | $129.00 | Active | 06/21/2022 | 6/20/2023 | Pin: 035589 Account: 062446 |
| 101467 | Circle K | 16880 Slover Ave | Fontana | CA | 92337 | $64.00 | | Active | 1/1/2022 | ######## | Pin: 166898 |
| 121185 | ACE Cash Express | 16184 Foothill Blvd | Fontana | CA | 92335 | $64.00 | $44.00 | Active | 11/1/2022 | ######## | Pin: 174715 Account: 02902607 |
| 108700 | ARCO Fountain Valley | 18480 Brookhurst St | Fountain Valley | CA | 92708 | $54.00 | $66.00 | Active | 1/26/2023 | ######## | Pin: 038870 Account: 033176 |
| 101500 | 1 Stop Shop | 1605 N Cedar Ave | Fresno | CA | 93703 | $14.32 | $103.00 | Active | 12/7/2022 | 3/31/2023 | Code: 95372 446243 |
| 101493 | Broadway Liquor Mart | 3610 W Shaw Ave | Fresno | CA | 93711 | $0.00 | | Active | 12/7/2022 | 3/31/2023 | Code: 95372 446243 |
| 103586 | Wayne's Liquor | 54 E California Ave | Fresno | CA | 93706 | $0.00 | | Active | 12/7/2022 | 3/31/2023 | Code: 95372 446243 |
| 108146 | Xpress Food Mart | 5790 N Fresno St | Fresno | CA | 93710 | $0.00 | | Active | 12/7/2022 | 3/31/2023 | Code: 95372 446243 |
| 108472 | Vallarta Supermarket | 4831 E. Butler Ave. | Fresno | CA | 93727 | $0.00 | | Active | 12/7/2022 | 3/31/2023 | Code: 95372 446243 |
| 108475 | Vallarta Supermarket | 3850 N. Cedar Ave. | Fresno | CA | 93726 | $0.00 | | Active | 12/7/2022 | 3/31/2023 | Code: 95372 446243 |
| 108483 | Vallarta Supermarket | 1951 West Clinton Ave. | Fresno | CA | 93705 | $0.00 | | Active | 12/7/2022 | 3/31/2023 | Code: 95372 446243 |
| 130055 | Ventura Supermarket Fres | 3232 E Ventura Ave | Fresno | CA | 93702 | $0.00 | | Active | 12/7/2022 | 3/31/2023 | Code: 95372 446243 |
| 121102 | ACE | 4796 E Kings Canyon Rd | Fresno | CA | 93702 | $0.00 | | Active | 12/7/2022 | 3/31/2023 | Code: 95372 Account: 578065 |
| 103903 | 76 | 2043 W Commonwealth Ave | Fullerton | CA | 92833 | $108.00 | $40renewal | Active | 09/27/2022 | 9/30/2023 | Pin: 083514 Account: 578064 |
| 101446 | World Express Gas Statio | 901 N Placentia Ave | Fullerton | CA | 92831 | $230.50 | $40(renewal) | Active | 02/01/2023 | 1/31/2024 | Pin: 071184 |
| 108816 | Mega Mart | 10582 Garden Grove Blvd | Garden Grove | CA | 92843 | $71.50 | $69.25 | Active | 2/4/2023 | ######## | 322148 |
| 101460 | Gardena Mobile Mart | 1645 W 190th St | Gardena | CA | 90248 | $133.18 | $8.00 | Active | 5/7/2022 | ######## | 0003211876-0010-4 BRC3317074 Account: 03317074 PIN: 035002 |
| 104154 | Glendale Liquor | 1311 E Colorado St | Glendale | CA | 91205 | $265.42 | $53.35 | Active | 2/1/2023 | 2/1/2024 | 2/1/2023 submitted online renewal. BRC3318808 PIN: |
| 145722 | Area 51 Smoke & Vape S | 1001 S Central Ave | Glendale | CA | 91204 | | $53.35 | Needs Payment | 03/03/2022 | 3/2/2023 | Account: 04208518 |
| 104371 | Quick Stop Liquor | 929 W Arrow Hwy | Glendora | CA | 91740 | $116.00 | $49.00 | Needs Payment | 04/02/2022 | 4/1/2023 | Pin: 025502 (New PIN 035435) |
| 103574 | SOS Liquor | 695 Embarcadero del Norte | Goleta | CA | 93117 | | | Pending | | | sent email for licensing requirements 3/15 |
| 109014 | Station House Liquors | 1381 E Main St | Grass Valley | CA | 95945 | $34.00 | $29.00 | Needs Payment | 4/25/2022 | ######## | Account: 03604270 Pin: 018217 (PIN 020082) |
| 138440 | Gridley Clothing And Smol | 1569 CA-99 | Gridley | CA | 95948 | $55.00 | $4.00 | Active | 4/25/2022 | ######## | License: 0000001741 Business ID: COI0002 |

| ID | Name | Address | City | State | Zip | Amt1 | Amt2 | Status | Date1 | Date2 | Account/Pin |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 103592 | Robin's Mini Mart | 130 W Grangeville Blvd | Hanford | CA | 93230 | $9.00 | $54.00 | Active | 6/15/2022 | ######## | 6051 |
| 130472 | Saveco | 1798 N 10th Ave | Hanford | CA | 93230 | $64.00 | | Active | 6/15/2022 | ######## | 6952 |
| 136788 | Kingfisher Market | 143 Davis Rd | Happy Camp | CA | 96039 | $76.00 | | Active | 5/9/2022 | 5/31/2023 | 4325 |
| 103570 | Five Star Liquor | 501 N State St | Hemet | CA | 92543 | $44.00 | $44.00 | Active | 2/1/2023 | ######## | 47298 |
| 103645 | Vallarta Supermarket | 17390 Main St | Hesperia | CA | 92345 | $87.00 | $117.00 | Active | 2/22/2022 | 2/28/2023 | BL-46950 |
| 108724 | Main Street Gas & Mart | 16400 Main St | Hesperia | CA | 92345 | $87.00 | $117.00 | Active | 3/1/2022 | 1/31/2023 | BL-46902 |
| 155658 | Boost Mobile | 2678 E Florence Ave | Huntington Park | CA | 90255 | $0.00 | | Active | | | License Not Required |
| 124957 | Lassen Market | 36648 Lassen Ave | Huron | CA | 93234 | $164.00 | $116.00 | Pending | 8/15/2022 | ######## | 661. 1/18/2023 mailed payment! |
| 123318 | Vallarta Supermarkets | 42425 Jackson St | Indio | CA | 92203 | $596.00 | | Active | 10/20/2022 | 6/9/2023 | 31681 |
| 101424 | 76 | 633 W Manchester Blvd | Inglewood | CA | 90301 | $235.07 | $177.03 | Needs Payment | 4/14/2022 | ######## | S-046062 |
| 108974 | Classic Burgers | 6525 W Inyokern Rd | Inyokern | CA | 93527 | $0.00 | | Active | - | - | License Not Required |
| 121211 | ACE Cash Express | 7900 El Cajon Blvd | La Mesa | CA | 91942 | | | Priority | | | |
| 121232 | ACE Cash Express | 1393 N Hacienda Blvd | La Puente | CA | 91744 | $200.00 | | Priority | | | |
| 104392 | Grab-n-Go | 20572 Lake Forest Dr | Lake Forest | CA | 92630 | $0.00 | | Active | 9/16/2020 | | only need to register online, no business license required |
| 103755 | Vallarta Supermarket | 1801 W Ave I | Lancaster | CA | 93534 | $142.00 | $126.00 | Active | 08/08/2022 | 8/31/2023 | Account: 059751 Pin: 059751 |
| 108493 | Vallarta Supermarket | 815 E. Ave K | Lancaster | CA | 93535 | | $126.00 | Active | 08/08/2022 | 8/31/2023 | Account: 07720628 Pin: 061536 |
| 121110 | ACE Cash Express | 1821 W Ave I | Lancaster | CA | 93534 | $228.00 | $126.00 | Active | 9/20/2022 | ######## | Account: 07722997 Pin: 077969 |
| 130053 | Lemoore Food Center | 150 E Cinnamon Dr | Lemoore | CA | 93245 | $54.00 | | Priority | | | |
| 130471 | Saveco | 1135 W Bush St | Lemoore | CA | 93245 | $54.00 | | Priority | | | |
| 150425 | Quik Stop | 951 N Vasco Rd | Livermore | CA | 94551 | | | Not Completed | | | |
| 130469 | Liberty Market | 1471 B St ## E | Livingston | CA | 95334 | $64.00 | | Priority | | | |
| 155268 | Love's | 15250 Thornton Rd | Lodi | CA | 95242 | | | Not Completed | | | |
| 101522 | Chevron | 5740 Atlantic Ave | Long Beach | CA | 90805 | | | Pending | 4/11/2021 | | BU22108734 |
| 104402 | La Vista Market | 1168 E 4th St | Long Beach | CA | 90802 | | | Pending | 4/20/2021 | | BU22108735 |
| 142328 | Marina Tobacco Inc | 6244 Pacific Coast Hwy | Long Beach | CA | 90803 | | | Not Completed | | | |
| 144090 | 8Ball Smoke Shop | 3203 E Anaheim St | Long Beach | CA | 90804 | | | Not Completed | | | |
| 153114 | Boost Mobile | 2138 E Anaheim St | Long Beach | CA | 90804 | | | Not Completed | | | |
| 101408 | Wireless1 | 824 Vermont Ave | Los Angeles | CA | 90005 | $481.79 | $292.00 | Active | 5/7/2022 | ######## | 0003211876-0004-0 |
| 101472 | Broadway Mobile Mart | 315 W Vernon Ave | Los Angeles | CA | 90037 | $31.22 | $19.00 | Active | 11/28/2020 | ######## | 0003211876-0013-9 |
| 101503 | Mobil | 1010 N Soto St | Los Angeles | CA | 90033 | $80.30 | $29.00 | Active | 9/18/2020 | ######## | 0003211876-0016-3 |
| 103031 | A&G Food Mart | 901 South La Brea Ave # 5 | Los Angeles | CA | 90036 | $67.37 | $8.00 | Active | 9/18/2020 | ######## | 0003211876-0005-8 |
| 103032 | 911 Food Mart | 11909 Pico Blvd | Los Angeles | CA | 90064 | $32.85 | $212.00 | Active | 11/28/2020 | ######## | 0003211876-0011-2 |
| 104245 | Cork Runner Wine & Spirit | 5956 W Olympic Blvd | Los Angeles | CA | 90036 | $0.00 | $262.00 | Active | 11/28/2020 | ######## | 0003211876-0009-1 |
| 104199 | Chevron | 2134 N Vermont Ave | Los Angeles | CA | 90027 | $40.30 | $202.00 | Active | 11/28/2020 | ######## | 0003211876-0008-2 |
| 104186 | Broadway Market and Liq | 4018 S Broadway | Los Angeles | CA | 90037 | $0.00 | $5.00 | Active | 11/28/2020 | ######## | 0003211876-0012-1 |
| 104049 | Joe's Liquor Jr. Market | 16151 Nordhoff St | Los Angeles | CA | 91343 | $73.12 | $37.00 | Active | 5/7/2022 | ######## | 0003211876-0002-3 |
| 101474 | NoHo Ship N Supplies | 12814 Victory Blvd | Los Angeles | CA | 91606 | $112.72 | $12.00 | Active | 5/7/2022 | ######## | 0003211876-0001-5 |
| 104155 | Sam's Liquor Store | 4832 Lankershim Blvd | Los Angeles | CA | 91601 | $158.19 | $41.00 | Active | 10/30/2021 | ######## | 0003211876-0003-1 |
| 101471 | Mobil | 449 W Manchester Ave | Los Angeles | CA | 90293 | $112.72 | $5.00 | Active | 05/07/2022 | ######## | 0003211876-0007-4 |
| 101410 | Fast Stop Liquor | 5406 Whitsett Ave | Los Angeles | CA | 91607 | | $28.00 | Active | 5/7/2022 | ######## | 0003211876-0021-0 |
| 101524 | Chevron | 16505 Victory Blvd | Los Angeles | CA | 91406 | | $121.00 | Active | 5/7/2022 | ######## | 0003211876-0020-1 |
| 108468 | Vallarta Supermarket | 8201 Topanga Canyon Blvd | Los Angeles | CA | 91304 | | $79.00 | Active | 5/7/2022 | ######## | 0003211876-0018-0 |
| 108453 | Vallarta Supermarket | 13051 Victory Blvd | Los Angeles | CA | 91606 | | $148.00 | Active | 5/7/2022 | ######## | 0003211876-0017-1 |
| 108609 | Cards and Coffee | 6363 Hollywood Blvd | Los Angeles | CA | 90028 | | $64.00 | Active | 5/7/2022 | ######## | 0003211876-0022-8 |
| 118527 | Numero Uno Market | 1309 S Alvarado St | Los Angeles | CA | 90006 | | $286.00 | Active | 5/7/2022 | ######## | 0003211876-0027-9 |
| 118518 | Numero Uno Market | 701 E Jefferson Blvd | Los Angeles | CA | 90011 | | $47.00 | Active | 5/7/2022 | ######## | 0003211876-0026-1 |
| 118530 | Numero Uno Market | 4831 WHITTIER BLVD | LOS ANGELES | CA | 90022 | | $68.00 | Active | 5/7/2022 | ######## | 0003211876-0034-1 |
| 118512 | Numero Uno Market | 1831 W 3rd St | Los Angeles | CA | 90057 | | $85.00 | Active | 5/7/2022 | ######## | 0003211876-0036-8 |
| 118513 | Numero Uno Market #111 | 10455 Laurel Canyon Blvd | Los Angeles | CA | 91331 | | $106.00 | Active | 5/7/2022 | ######## | 0003211876-0032-5 |
| 118526 | Numero Uno Market | 9127 S Figueroa St | Los Angeles | CA | 90003 | | $32.00 | Active | 5/7/2022 | ######## | 0003211876-0028-7 |
| 118516 | Numero Uno Market | 310 E Manchester Ave | Los Angeles | CA | 90003 | | $32.00 | Active | 05/07/2022 | ######## | 0003211876-0025-2 |
| 118515 | Numero Uno Market | 4710 S Broadway | Los Angeles | CA | 90037 | | $245.00 | Active | 05/07/2022 | ######## | 0003211876-0030-9 |
| 118451 | Numero Uno Market | 4373 S Vermont Ave | Los Angeles | CA | 90037 | | $40.00 | Active | 05/07/2022 | ######## | 0003211876-0037-6 |
| 122475 | Global Postal Center | 21704 Devonshire St | Los Angeles | CA | 91311 | $198.00 | | Active | 05/07/2022 | ######## | 0003211876-0029-5 |
| 119060 | Oasis Laundry | 2815 W Jefferson Blvd | Los Angeles | CA | 90018 | | $90.00 | Active | 5/7/2022 | ######## | 0003211876-0038-4 |
| 121590 | ACE | 1232 E Florence Ave | Los Angeles | CA | 90001 | | | Active | 5/7/2022 | ######## | 0003211876-0050-3 |
| 121588 | ACE | 10005 S Central Ave | Los Angeles | CA | 90002 | | | Active | 5/7/2022 | ######## | 0003211876-0063-8 |
| 123316 | Vallarta Supermarkets | 19725 Vanowen St | Los Angeles | CA | 91306 | $39.34 | | Active | 5/7/2022 | ######## | 0003211876-0055-4 |
| 123315 | Vallarta Supermarkets | 8453 Reseda Blvd | Los Angeles | CA | 91324 | | | Active | 5/7/2022 | ######## | 0003211876-0062-7 |
| 123312 | Vallarta Supermarkets | 9011 Woodman Ave | Los Angeles | CA | 91331 | $81.46 | | Active | 5/7/2022 | ######## | 0003211876-0044-9 |
| 121582 | ACE Cash Express | 500 E WASHINGTON BLVD | LOS ANGELES | CA | 90015 | $39.34 | | Active | 5/7/2022 | ######## | 0003211876-0056-2 |
| 121571 | ACE Cash Express | 5280 E Beverly Blvd | Los Angeles | CA | 90022 | | | Active | 5/7/2022 | ######## | 0003211876-0057-1 |
| 121573 | ACE | 4948 W Pico Blvd | Los Angeles | CA | 90019 | $59.00 | | Active | 5/7/2022 | ######## | 0003211876-0059-7 |
| 123311 | Vallarta Supermarkets | 9136 Sepulveda Blvd | Los Angeles | CA | 91343 | | | Active | 5/7/2022 | ######## | 0003211876-0046-5 |
| 155659 | Boost Mobile | 9075 Van Nuys Blvd | Los Angeles | CA | 91402 | | | Priority | | | |
| 155267 | Love's | 21948 CA-46 | Lost Hills | CA | 93249 | | | Not Completed | | | |
| 128481 | #N/A | #N/A | #N/A | #N/A | #N/A | $100.00 | | Active | 11/28/2022 | ######## | 106 |
| 118514 | Numero Uno Market #112 | 9990 Long Beach Blvd | Lynwood | CA | 90262 | $45.25 | $139.00 | Needs Payment | 1/1/2022 | ######## | Account: 02319592 Pin: 088768 (087677) |
| 121399 | ACE | 3797 Martin Luther King Jr Blvd | Lynwood | CA | 90262 | $45.25 | $74.00 | Needs Payment | 1/1/2022 | ######## | Account: 02319669 Pin: 088767 (087835) |
| 127337 | Vallarta Supermarkets | 1467 Country Club Dr | Madera | CA | 93638 | $190.00 | | Active | 1/13/2023 | 6/30/2023 | #7012(Account: 54743) |
| 155266 | Love's | 3175 Avenue 17 | Madera | CA | 93638 | $190.00 | | Active | 1/13/2023 | 6/30/2023 | #7011(Account: 54744) |
| 128161 | Manhattan Village | 3200 Sepulveda Blvd | Manhattan Beach | CA | 90266 | | | Priority | | | |
| 121054 | ACE | 1340 W Olive Ave | Merced | CA | 95348 | $54.00 | | Active | 1/27/2023 | 6/30/2023 | #23-00066173 Pin: 122427 |
| 104170 | Great Mall | 447 Great Mall Dr | Milpitas | CA | 95035 | $154.00 | $79.00 | Needs Payment | 4/12/2022 | ######## | Account: 42628 |
| 121053 | ACE Cash Express | 1320 Standiford Ave | Modesto | CA | 95350 | $129.00 | $6.15 | Active | 8/4/2022 | 6/30/2023 | 12/20/2022 mailed payment - however requires Tax form completed. Account: 1302429 Pin: 695630. A credit is our account ($400) |
| 104191 | Field Myrtle Oil | 1602 S Myrtle Ave | Monrovia | CA | 91016 | $174.00 | $201.00 | Pending | 12/23/2021 | ######## | BUS20-00363 |
| 149125 | Cardenas Market | 5281 Holt Blvd | Montclair | CA | 91763 | $65.00 | | Priority | | | |
| 107948 | Super Star Liquor, Inc | 1436 W Beverly Blvd | Montebello | CA | 90640 | $507.51 | $177.00 | Active | 4/26/2022 | ######## | Account: 10714615 Pin: 076235 |
| 123305 | Vallarta Supermarket | 901 Euclid Ave | National City | CA | 91950 | $178.00 | $49.00 | Needs Payment | 4/26/2022 | ######## | Account: 09050034 Pin: 105724 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 104156 | Imperial King Liquor & Wa | 10630 Imperial Hwy | Norwalk | CA | 90650 | $146.50 | $61.50 | Active | 1/25/2022 | ######## | 116903 |
| 118533 | Numero Uno Market | 10951 Rosecrans Ave | Norwalk | CA | 90650 | $137.12 | $61.50 | Active | 1/25/2022 | ######## | 117187 |
| 121046 | ACE | 1190 W F St | Oakdale | CA | 95361 | | | Priority | | | Account: 00246212 |
| 121069 | ACE | 2700 San Pablo Ave | Oakland | CA | 94612 | $109.05 | $170.18 | Active | 2/6/2023 | ######## | PIN: 1331770 |
| 121071 | ACE | 9001 International Blvd | Oakland | CA | 94603 | $109.05 | $166.47 | Active | 2/6/2023 | ######## | Account: 00246211 |
| | | | | | | | | | | | PIN: 1331768 |
| 104380 | Ontario Farmers Market | 1701 S Mountain Ave | Ontario | CA | 91762 | $62.00 | .78(renewal) | Needs Payment | 05/17/2022 | 3/31/2023 | Account: 12429952 |
| | | | | | | | | | | | PIN: 072959 (New PIN 086916) |
| 121228 | ACE | 1856 S Euclid Ave | Ontario | CA | 91762 | $58.00 | $65.04 | Needs Payment | 04/05/2022 | 2/28/2023 | Account: 12437171 |
| | | | | | | | | | | | PIN: 087279 |
| 149124 | Cardenas Market | 1837 E 4th St | Ontario | CA | 91764 | $62.00 | $66.22 | Needs Payment | 05/17/2022 | 3/31/2023 | Account: 12437357 |
| | | | | | | | | | | | PIN: 088584 (New PIN 088584) |
| 108181 | EJ's Smoke Shop | 1514 E Lincoln Ave | Orange | CA | 92865 | $95.00 | $80.00 | Active | 5/17/2022 | 4/30/2023 | 204150 |
| | | | | | | | | | | | Code: 916825 |
| 108758 | 55 & Chapman Shell | 1833 E 4th St | Orange | CA | 92867 | $95.00 | $65.00 | Active | 2/2/2023 | ######## | 204477 |
| | | | | | | | | | | | Code: 546997 |
| 130056 | El Pueblo Orange Cove | 815 Anchor Ave | Orange Cove | CA | 93646 | $64.00 | | Pending | | | 12/20/2022 mailed payment w/ app |
| 130054 | AC Market Orange Cove | 1145 Park Blvd | Orange Cove | CA | 93646 | $64.00 | | Pending | | | 12/20/2022 mailed payment w/ app |
| 130057 | Los Amigos Food Center | 600 Park Blvd | Orange Cove | CA | 93646 | $64.00 | | Pending | | | 12/20/2022 mailed payment w/ app |
| 113585 | Main Food Mart | 6229 Main Ave | Orangevale | CA | 95662 | $182.00 | | Active | 1/7/2021 | 2/17/2024 | GNB32021-00405 |
| 147420 | One Stop Food & Liquor | 6326 Main Ave ## 2 | Orangevale | CA | 95662 | $182.00 | | Active | 6/14/2022 | 6/6/2025 | GNB32022-016577 |
| | | | | | | | | | | | 21-00126646 |
| 101497 | Chevron | 877 S Ventura Rd | Oxnard | CA | 93030 | $159.00 | $124.00 | Active | 05/03/22 | 2/28/2023 | Control # 114704 |
| 113860 | Quick Mart | 2480 Skyline Dr | Pacifica | CA | 94044 | $44.00 | $44.00 | Active | 9/20/2022 | ######## | Account: 14609631 |
| | | | | | | | | | | | PIN: 041593 |
| 113861 | Discount Cigarettes | 86 Eureka Sq | Pacifica | CA | 94044 | $44.00 | $44.00 | Active | 9/20/2022 | ######## | Account: 14609647 |
| | | | | | | | | | | | PIN: 041618 |
| 101426 | Chevron | 37167 Sierra Hwy | Palmdale | CA | 93550 | $0.00 | | Active | - | - | License Not Required |
| 108479 | Vallarta Supermarkets | 38118 47th St. East | Palmdale | CA | 93552 | $132.00 | $44.54 | Active | 9/6/2022 | 9/30/2023 | Account: 11619295 |
| | | | | | | | | | | | PIN: 101829 |
| 108474 | Vallarta Supermarket | 1803 E. Palmdale Blvd. | Palmdale | CA | 93550 | $132.00 | $44.54 | Active | 9/6/2022 | 9/30/2023 | Account: 11619371 |
| | | | | | | | | | | | PIN: 101985 |
| 101473 | Mobil | 400 N Fair Oaks Ave | Pasadena | CA | 91103 | $137.51 | 0.15renewal | Active | 9/7/2022 | 5/31/2023 | Account ID 17658 |
| | | | | | | | | | | | Certificate # 58100 |
| 108485 | Vallarta Supermarket | 655 N. Fair Oaks Ave | Pasadena | CA | 91103 | $137.51 | $196.22 | Active | 2/1/2022 | 5/31/2023 | Account ID 17685 |
| | | | | | | | | | | | Certificate #58099 |
| 126558 | Water Boy Services | 1361 N Fair Oaks Ave | Pasadena | CA | 91103 | $177.95 | | Active | 6/7/2022 | 5/31/2023 | Account ID: 23480 |
| | | | | | | | | | | | Certificate #: 63493 |
| 138132 | Top Shelf Smoke Shop | 720 N Lake Ave #Suite #1 | Pasadena | CA | 91104 | $177.95 | $177.95 | Active | 6/7/2022 | 5/31/2023 | Account ID: 23479 |
| | | | | | | | | | | | Certificate #: 63486 |
| 103582 | Sinclair | 1145 Spring St | Paso Robles | CA | 93446 | $12.00 | $10.00 | Needs Payment | 03/28/2022 | 6/30/2023 | Account: 17772 |
| | | | | | | | | | | | Pin: 072067 |
| 108165 | J & M Liquor | 8940 Beverly Blvd | Pico Rivera | CA | 90660 | $152.00 | $83.00 | Active | 6/28/2022 | 6/30/2023 | Account: 03506766 |
| | | | | | | | | | | | PIN: 022722 |
| 121225 | ACE | 740 E Arrow Hwy | Pomona | CA | 91767 | | | Pending | | | waiting for planning approval |
| 108476 | Vallarta Supermarket | 305 E. Olive Ave. | Porterville | CA | 93257 | $9.00 | $9(renewal) | Active | 09/15/2022 | ######## | License: 006156 |
| 108945 | 5 Seasons Market | 1181 W Putnam Ave | Porterville | CA | 93257 | $9.00 | $9(renewal) | Active | 09/15/2022 | ######## | License: 006197 |
| 128480 | #N/A | #N/A | #N/A | #N/A | #N/A | $64.00 | | Pending | | | |
| 104362 | Discount Cigarettes | 9465 Foothill Blvd | Rancho Cucamonga | CA | 91730 | $88.00 | .85(renewal) | Active | 3/22/2022 | 4/5/2023 | Account: 082702 |
| | | | | | | | | | | | PIN: 082702 |
| 104370 | Quick Stop Market | 10120 25th St | Rancho Cucamonga | CA | 91730 | $0.00 | | Active | 3/22/2022 | 4/5/2023 | Account: 08129818 |
| | | | | | | | | | | | PIN: 082702 |
| 101529 | Fosters Donuts | 758 Tennessee St | Redlands | CA | 92374 | $416.70 | $700.00 | Active | 06/21/2022 | 6/30/2023 | Pin: 103950 |
| 101536 | ampm | 504 Whipple Ave | Redwood City | CA | 94063 | $120.00 | $145.00 | Active | 6/30/2022 | 6/30/2023 | Account: 2005511 |
| | | | | | | | | | | | Pin: 067922 |
| 121179 | ACE Cash Express | 745 E Foothill Blvd | Rialto | CA | 92376 | $130.30 | TBD | Needs Payment | 5/17/2022 | ######## | BL.22-0259: 1/24/2023 Requires renewal form to be completed with Gross Receipts |
| 103743 | Harbour Way Mart | 1000 Cutting Blvd | Richmond | CA | 94804 | $238.10 | $238.10 | Active | 2/1/2022 | ######## | 40060673 |
| 121067 | ACE | 2300 Cutting Blvd | Richmond | CA | 94804 | $35.00 | $135.00 | Active | 9/12/2022 | ######## | 40062809 |
| 155265 | Love's | 1553 W Colony Rd | Ripon | CA | 95366 | | | Not Completed | | | |
| 101425 | Alessandro Liquor | 1051 E Alessandro Blvd | Riverside | CA | 92508 | $320.44 | $68.60 | Active | 3/3/2022 | 1/31/2024 | License: 1260109 |
| | | | | | | | | | | | Account: 12358002 |
| | | | | | | | | | | | Pin: 234114 |
| 103555 | Madison Market | 4012 Madison St | Riverside | CA | 92504 | $189.46 | 2.42renewal | Active | 7/26/2022 | 6/30/2023 | License: 1260108 |
| | | | | | | | | | | | Account: 12358001 |
| | | | | | | | | | | | Pin: 213049 |
| 155947 | Raley's | 1970 Blue Oaks Blvd | Roseville | CA | 95747 | $36.19 | $19.00 | Needs Payment | 9/20/2022 | ######## | Account: 00847520 |
| | | | | | | | | | | | Account: 1047993 |
| 103670 | Shell | 8062 Florin Rd | Sacramento | CA | 95828 | $34.00 | $39.25 | Active | 09/27/2022 | 9/30/2023 | Pin: 208736 |
| 103705 | Mission Liquor & Food | 4654 Whitney Ave | Sacramento | CA | 95821 | $34.00 | $39.70 | Active | 09/27/2022 | 9/30/2023 | Account: 1048695 |
| | | | | | | | | | | | Pin: 227957 |
| 103693 | Natomas Wine & Liquor | 1620 W El Camino Ave #155 | Sacramento | CA | 95833 | $34.00 | $34.00 | Active | 09/27/2022 | 9/30/2023 | Account: 1048184 |
| | | | | | | | | | | | Pin: 096861 |
| 103691 | Rivera Mart | 901 Rivera Dr. | Sacramento | CA | 95838 | $34.00 | $34.00 | Active | 09/27/2022 | 9/30/2023 | Account: 1048185 |
| | | | | | | | | | | | Pin: 031723 |
| 103676 | Kings Wines & Liquor | 1328 Fulton Ave | Sacramento | CA | 95825 | $34.00 | $41.29 | Active | 09/27/2022 | 9/30/2023 | Account: 1048235 |
| | | | | | | | | | | | Pin: 055568 |
| 108153 | King Wine & Liquor III | 1120 Fulton Ave | Sacramento | CA | 95825 | $34.00 | $34.00 | Active | 09/27/2022 | 9/30/2023 | Account: 1048236 |
| | | | | | | | | | | | Pin: 217700 |
| 108154 | Kings Wine and Liquor #2 | 2346 Fruitridge Rd | Sacramento | CA | 95822 | $34.00 | $34.00 | Active | 09/27/2022 | 9/30/2023 | Account: 1048237 |
| | | | | | | | | | | | Pin: 220951 |
| 109037 | Express Mart Food Store | 5071 24th St | Sacramento | CA | 95822 | $99.00 | $105.00 | Needs Payment | 02/03/2022 | ######## | Account: 1049460 |
| | | | | | | | | | | | Pin: 015407 |
| 109058 | Select Wine & Spirits | 4271 Truxel Rd ## B2 | Sacramento | CA | 95834 | $34.00 | $119.17 | Needs Payment | 02/03/2022 | ######## | Account: 1049807 |
| | | | | | | | | | | | Pin: 135051 |
| 116078 | Choice Gas | 7900 Fruitridge Rd | Sacramento | CA | 95820 | $34.00 | $51.82 | Needs Renewal | 02/03/2022 | ######## | Account: 1049965 |
| | | | | | | | | | | | Pin: 013292 |
| 120923 | Smoke Shack | 2345 Northgate Blvd | Sacramento | CA | 95833 | $38.00 | $40.38 | Needs Payment | 5/26/2022 | 3/31/2023 | Account: 1100523 |
| | | | | | | | | | | | Pin: 231494 (New PIN 261433) |
| 124626 | Compton's Market | 4065 McKinley Blvd | Sacramento | CA | 95819 | $38.00 | $37.67 | Active | 5/26/2022 | 6/30/2023 | Account: 1101114 |
| | | | | | | | | | | | Pin: 235326 |
| 120973 | ACE | 4110 Norwood Ave | Sacramento | CA | 95838 | $38.00 | $34.00 | Active | 09/27/2022 | 9/30/2023 | Account: 1103774 |
| | | | | | | | | | | | Pin: 251258 |
| 120975 | ACE Cash Express | 6640 Valley Hi Dr | Sacramento | CA | 95823 | $38.00 | $34.00 | Active | 09/27/2022 | 9/30/2023 | Account: 1103775 |
| | | | | | | | | | | | Pin: 251260 |
| 155660 | Boost Mobile | 2439 Northgate Blvd | Sacramento | CA | 95833 | $38.00 | | Active | 09/30/2022 | 6/30/2023 | Pin: 268711 |
| 120971 | ACE Cash Express | 4341 Elkhorn Blvd | Sacramento | CA | 95842 | $182.00 | | Active | 3/16/2022 | 3/15/2025 | GNB32022-00705 |
| 109050 | Stop and Shop | 4321 Madison Ave Suite E | Sacramento | CA | 95842 | $182.00 | | Active | 4/05/2021 | 4/4/2024 | GNB32021-00954 |
| 115196 | Discount Liquor | 5225 Elkhorn Blvd | Sacramento | CA | 95842 | $182.00 | | Active | 04/05/2021 | 4/4/2024 | GNB32021-00952 |
| 156151 | Raley's | 4320 Arden Way | Sacramento | CA | 95864 | | | Priority | | | |
| 118615 | Treats True Value Genl St | 197 E St Charles St | San Andreas | CA | 95249 | $83.00 | $45.00 | Active | 4/25/2022 | ######## | BL-0019310 |
| | | | | | | | | | | | Zoning: ZV22-0842 |
| 143834 | 40th Convenience Store | 263 E 40th St | San Bernardino | CA | 92404 | $57.20 | $67.75 | Active | 12/5/2022 | 8/31/2023 | Account: 973480 |
| | | | | | | | | | | | B2020016879 |
| 101525 | Jimbo's Liquor Store | 4411 Genesee Ave | San Diego | CA | 92117 | $215.42 | $38.00 | Active | 5/1/2022 | 4/30/2023 | pin: KMHVZ |
| | | | | | | | | | | | B2020016877 |
| 101528 | Smoke Shop & Gift | 4175 Mission Blvd | San Diego | CA | 92109 | $215.42 | $128.00 | Active | 5/1/2022 | 4/30/2023 | pin: W1L3F |
| | | | | | | | | | | | B2022001743 |
| 121203 | ACE Cash Express | 4874 Genesee Ave | San Diego | CA | 92117 | $65.40 | $38.00 | Active | 10/1/2022 | 9/30/2023 | pin: 8O1DX |

| ID | Name | Address | City | State | Zip | Amount | Renewal | Status | Date1 | Date2 | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 146130 | EL TAJIN ENVIOS Y MUC | 1212 S 43rd St | San Diego | CA | 92113 | $38.00 | | Active | 3/18/2022 | 2/28/2023 | B2022002844 PIN: |
| 101411 | Arco | 11243 San Fernando Rd | San Fernando | CA | 91340 | $56.00 | | Pending | 2/1/2021 | 3/1/2022 | 0003211876-0015-5 Account: 02112217 |
| 108481 | Vallarta Supermarket | 757 South Workman St. | San Fernando | CA | 91340 | $31.00 | $184.39 | Needs Payment | 1/1/2022 | ######## | Pin: 054371 / 1120152 Pin: 5D49QTDC |
| 113874 | Cool Guys Market | 845 Holloway Ave | San Francisco | CA | 94112 | $107.00 | $56.00 | Active | 6/30/2022 | 6/30/2023 | Location: 1266705-01-211 / 1120152 Pin: 5D49QTDC |
| 113876 | Lowell Market | 601 Brunswick St | SF | CA | 94112 | $0.00 | | Active | 6/30/2022 | 6/30/2023 | Location: 1268771-02-211 / 1120152 Pin: 5D49QTDC |
| 115390 | Ankeney Fine Foods | 660 Powell St | SF | CA | 94108 | | | Active | 6/30/2022 | 6/30/2023 | Location: 1269004-02-211 / 1120152 Pin: 5D49QTDC |
| 115448 | Homran Liquor Store | 1551 Ocean Ave | SF | CA | 94112 | $0.00 | | Active | 6/30/2022 | 6/30/2023 | Location: 1271098-03-211 / 1120152 Pin: 5D49QTDC |
| 121092 | ACE | 2038 Mission St | SF | CA | 94110 | $0.00 | | Active | 6/30/2022 | 6/30/2023 | Location: 1301803-04-221 / 1120152 Pin: 5D49QTDC |
| 129948 | Sirie Iphone Repairs | 15 Leland Ave | SF | CA | 94134 | $0.00 | | Active | 6/30/2022 | 6/30/2023 | Location: 1304092-05-221 / 1120152 Pin: 5D49QTDC |
| 155662 | Boost Mobile | 2057 Mission St | SF | CA | 94110 | $0.00 | | Active | 6/30/2022 | 6/30/2023 | Location: 1311497-08-221 / 1120152 Pin: 5D49QTDC |
| 128162 | Metreon | 135 4th St | San Francisco | CA | 94103 | $0.00 | | Active | 6/30/2022 | 6/30/2023 | Location: 1313239-08-221 |
| 104122 | 76 Gas | 101 E Las Tunas Dr | San Gabriel | CA | 91776 | | | Pending | | | |
| 121158 | ACE Cash Express | 1221 N State St | San Jacinto | CA | 92583 | | | Priority | | | |
| 127338 | Maria Mobile Wireless | 18 N 7th St | San Jose | CA | 95112 | $339.17 | | Active | 4/4/22 | 7/15/2023 | 4279153810 |
| 135763 | Arazbiz | 109 E Santa Clara St | San Jose | CA | 95113 | $210.90 | | Active | 9/7/2022 | 4/15/2023 | 8124024400 Account: 086901 |
| 103752 | King's Liquors | 8 41st Ave | San Mateo | CA | 94403 | $255.50 | $34.00 | Needs Payment | 1/1/2022 | ######## | Pin: 118508 |
| 129171 | Mobil | 3363 San Pablo Dam Rd | San Pablo | CA | 94803 | | | Priority | | | |
| 130473 | State Foods | 237 Academy Ave | Sanger | CA | 93657 | $153.00 | $44.00 | Pending | 10/24/2022 | ######## | Account: 13204268 PIN: 018208 378131 |
| 101544 | 7-Eleven | 2217 17th St | Santa Ana | CA | 92705 | $526.66 | | Active | 8/26/2022 | 6/30/2023 | Sticker: 28102 |
| 101555 | 76 Gas | 23055 Soledad Canyon Rd | Santa Clarita | CA | 91350 | | | Active | - | - | License |
| 123307 | Vallarta Supermarkets | 1875 N Broadway | Santa Maria | CA | 93454 | | | Priority | | | |
| 123310 | Vallarta Supermarkets | 1482 S Broadway | Santa Maria | CA | 93454 | | | Priority | | | |
| 117085 | Michaels Liquor | 2402 Wilshire Blvd | Santa Monica | CA | 90403 | $188.41 | $178.00 | Active | 8/11/2022 | 6/30/2023 | Account: 238469 PIN: 614709 |
| 155322 | Love's | 29025 W Plaza Dr | Santa Nella | CA | 95322 | | | Not Completed | | | : 06526173 |
| 104176 | Santa Rosa Plaza | 1071 Santa Rosa Plaza | Santa Rosa | CA | 95401 | $58.38 | $63.66 | Needs Payment | 1/1/2022 | ######## | Account: Pin: 123733 |
| 117856 | Don's Market | 30250 CA-79 | Santa Ysabel | CA | 92070 | $42.00 | | Active | 07/07/2021 | 7/6/2023 | FBN: 2021-9014410 Account: 068824 |
| 116450 | Gold Harvest Market | 4021 Mother Lode Dr | Shingle Springs | CA | 95682 | $55.00 | $55renewal | Needs Payment | 2/18/2022 | 3/31/2023 | Pin: 141442 (New PIN 157334) Account: 06842763 |
| 123308 | Vallarta Supermarkets | 1357 E Los Angeles Ave | Simi Valley | CA | 93065 | $84.00 | $72renewal | Needs Payment | 4/11/2022 | ######## | Account: 082981 (082082). 1/6/2023 required Gross Receipts for renewal |
| 103313 | Waterloo Liquors | 2512 Waterloo Rd | Stockton | CA | 95205 | $0.00 | | Active | - | - | License Not Required Account: 104957 |
| 103726 | Family Meat Market | 1255 Buena Vista Ave | Stockton | CA | 95203 | $58.24 | $130.23 | Needs Payment | 8/9/2022 | 1/31/2023 | License: 55373 |
| 150426 | Quik Stop | 9321 Thornton Rd | Stockton | CA | 95209 | | | Priority | | | |
| 108471 | Vallarta Supermarket | 13820 Foothill Blvd. | Sylmar | CA | 91342 | $92.36 | | Active | 5/9/2022 | ######## | 0003211876-0066-0 |
| 155263 | Love's | 2000 E Tehachapi Blvd | Tehachapi | CA | 93561 | | | Not Completed | | | |
| 101461 | CL Liquor | 1658 W Carson St | Torrance | CA | 90501 | | $7.00 | Active | | | 0003211876-0023-6 |
| 121393 | ACE Cash Express | 1648 W Carson St | Torrance | CA | 90501 | | | Priority | | | |
| 118452 | Numero Uno Market | 1474 W Carson St | Torrance | CA | 90501 | | $329.00 | Active | 05/07/2022 | ######## | 0003211876-0030-9 |
| 121045 | ACE Cash Express | 1296 W 11th St | Tracy | CA | 95376 | $53.00 | $43.00 | Active | 05/26/2022 | 6/30/2023 | License: 06017434 |
| 101509 | Drive In Liquor Mart | 232 N K St | Tulare | CA | 93274 | $203.62 | $129.00 | Needs Payment | 5/20/2022 | 6/30/2026 | BL-25852 |
| 108478 | Vallarta Supermarket | 1111 N. Cherry St. | Tulare | CA | 93274 | $129.00 | $129.00 | Needs Payment | 5/20/2022 | 6/30/2023 | BL-25853 |
| 121127 | ACE Cash Express | 290 E Cross Ave | Tulare | CA | 93274 | | | Pending | sent email asking for fees | | |
| 155262 | Love's | 2700 S Blackstone St | Tulare | CA | 93274 | | | | | | |
| 120977 | ACE Cash Express | 1825 Countryside Dr | Turlock | CA | 95380 | $84.00 | | Active | 9/2/2022 | ######## | 504324 Account: 99072375 |
| 101456 | Circle K | 12892 Newport Ave | Tustin | CA | 92780 | $58.00 | $29.00 | Active | 2/2/2023 | ######## | Pin: 101461 |
| 141987 | Twain Harte Market | 18711 Tiffeni Dr Suite 65 | Twain Harte | CA | 95383 | | | Priority | | | |
| 128725 | Hi-Desert Daydream | 73515 Twentynine Palms Highway | Twentynine Palms | CA | 92277 | $104.00 | $42.48 | Needs Payment | 11/15/2021 | ######## | BL21-000243 |
| 101530 | J&J Market | 525 N Central Ave | Upland | CA | 91786 | $598.00 | $79.60 | Needs Payment | 1/1/2022 | ######## | Account: 00928439 Pin: 126954 (New PIN 469532). Require Gross Receipts for renewal |
| 108473 | Vallarta Supermarket | 23449 Lyons Avenue | Valencia | CA | 91355 | $0.00 | | Active | - | - | License Not Required |
| 113885 | Tennessee Discount Cigar | 601 Tennessee St Suite B | Vallejo | CA | 94590 | $46.00 | $67.60 | Active | 6/29/2022 | 6/30/2023 | Account # 11712030 Pin: 041031 |
| 121359 | ACE Cash Express | 14526 Sherman Way | Van Nuys | CA | 91405 | $0.00 | | Active | - | - | License Not Required |
| 101399 | Day & Night Liquor & Mark | 1002 Venice Blvd | Venice | CA | 90291 | $0.00 | | Active | - | - | License Not Required |
| 101496 | Circle K | 2292 E Thompson Blvd | Ventura | CA | 93001 | $339.12 | $197.17 | Active | 6/30/2022 | 6/30/2023 | Account: 130017684 Security Code: 62753 |
| 103571 | North Bank Liquor | 2950 Johnson Dr ## 117 | Ventura | CA | 93003 | $234.70 | $92.72 | Active | 6/30/2022 | 6/30/2023 | Account: 130017742 Security Code: 71210 |
| 119774 | Red Barn Market | 995 N Ventura Ave | Ventura | CA | 93001 | $18.30 | $55.57 | Active | 6/30/2022 | 6/30/2023 | Account: 130017877 Security Code: 7531 |
| 101510 | Kwik Stop Liquor | 26710 S Mooney Blvd | Visalia | CA | 93277 | $40.50 | $49.63 | Needs Payment | 02/17/2022 | 6/30/2022 | BL053615 |
| 103825 | Visalia Mall | 2031 South Mooney Boulevard | Visalia | CA | 93277 | $202.00 | $127.42 | Active | 1/1/2023 | 6/30/2023 | BL051673 |
| 103589 | Shepherd's Market | 32586 Rd 124 | Visalia | CA | 93291 | $0.00 | | Active | - | - | License Not Required |
| 108914 | Gill Foodmart & Gas | 1930 S Mooney Blvd | Visalia | CA | 93277 | $80.50 | $65.52 | Active | 1/1/2023 | 6/30/2023 | BL053812 |
| 108477 | Vallarta Supermarket | 3112 Dinuba Blvd. | Visalia | CA | 93291 | $105.50 | $40.59 | Active | 1/1/2023 | 6/30/2023 | BL053616 |
| 108924 | Mart N' Bottle | 3603 W Walnut Ave | Visalia | CA | 93277 | $274.50 | $106.82 | Active | 1/1/2023 | 6/30/2023 | BL053637 |
| 116783 | FLYERS | 515 S Lovers Ln | Visalia | CA | 93292 | $66.00 | $40.50 | Active | 1/1/2023 | 6/30/2023 | BL054050 |
| 130470 | Saveco | 1300 W Walnut Ave | Visalia | CA | 93277 | $105.00 | $40.50 | Active | 1/1/2023 | 6/30/2023 | BL055705 |
| 122125 | ACE | 3540 S Mooney Blvd | Visalia | CA | 93277 | $66.00 | $40.50 | Active | 1/1/2023 | 6/30/2023 | BL055703 Account: |
| 121204 | ACE Cash Express | 950 E Vista Way | Vista | CA | 92084 | $25.75 | $19.00 | Active | 09/27/2022 | 9/30/2023 | Account: 00043814 Pin: 241183 |
| 143832 | Fiesta Supermarket | 915 Poso Dr | Wasco | CA | 93280 | $39.00 | | Priority | | | |
| 109026 | KC's Korner | 22623 State Rte 26 | West Point | CA | 95255 | $83.00 | $45.00 | Active | 4/25/2022 | ######## | BL-0019112 12/22/2022 received online renewal email and require gross receipts. Account: 05136319 PIN: |
| 103567 | Bibo Liquor and Market | 14062 Springdale St | Westminster | CA | 92683 | $344.00 | $169.00 | Active | 2/1/2022 | 1/31/2023 | PIN: 119081 |
| 155261 | Love's | 551 W Main St | Westmorland | CA | 92281 | | | Not Completed | | | |

| | | | City | State | Zip | | | Status | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 101407 | Cool Mart | 10019 Mills Ave | Whittier | CA | 90604 | $0.00 | | Active | - | - | License Not Required |
| 103751 | Tobacco Revolution | 15652 Leffingwell Rd | Whittier | CA | 90604 | $0.00 | | Active | | | License Not Required |
| 108484 | Vallarta Supermarket | 8510 Painter Ave. Suite L | Whittier | CA | 90602 | $54.00 | $109.40 | Needs Payment | 12/21/2021 | 1/31/2023 | Account: 113393 / Pin: 176402 |
| 155260 | Love's | 100 Marguerite St | Williams | CA | 95987 | | | Not Completed | | | |
| 121380 | ACE Cash Express | 104 W Anaheim St | WILMINGTON | CA | 90744 | $32.34 | | Active | 5/9/2022 | ######## | 0003211876-0065-1 |
| 121366 | ACE Cash Express | 20115 Saticoy St | WINNETKA | CA | 91306 | | | Active | 5/9/2022 | ######## | 0003211876-0063-5 |
| **Colorado** | 150539 | Loaf 'N Jug | 102 US-160 | Alamosa | CO | 81101 | | | Not Completed | | |
| **117** | 103650 | Havana Park Liquor | 10772 E Iliff Ave | Aurora | CO | 80014 | $42.00 | | Active | 1/5/2022 | 4/26/2024 | U20113041-0001 |
| | 103632 | Solo Liquor | 13751 E Yale Ave | Aurora | CO | 80014 | $42.00 | $76.00 | Active | 1/5/2022 | 4/30/2024 | U20113041-0003 |
| | 108223 | Dayton Dollar Plus | 818 Dayton St. | Aurora | CO | 80010 | $42.00 | $26.00 | Active | 1/5/2022 | 1/20/2023 | U20113041-0007 |
| | 108206 | Gateway Liquor | 3751 N Tower Rd | Aurora | CO | 80011 | $42.00 | $26.00 | Active | 1/5/2022 | 1/20/2023 | U20113041-0004 |
| | 108215 | G & E Liquors | 18680 E Iliff Ave | Aurora | CO | 80013 | $42.00 | $26.00 | Active | 1/5/2022 | 1/20/2023 | U20113041-0005 |
| | 108234 | Lowry Mini Mart | 586 Dayton St | Aurora | CO | 80010 | $42.00 | $26.00 | Pending | 1/5/2022 | 1/20/2023 | U20113041-0008 |
| | 108409 | MZ Tobacco and Cigars | 1555 S Havana St #Unit U | Aurora | CO | 80012 | $42.00 | $26.00 | Pending | 1/5/2022 | 1/20/2023 | U20113041-0006 |
| | 108270 | East Quincy Liquor Store | 16342 E Quincy Ave | Aurora | CO | 80015 | $42.00 | $26.00 | Pending | 1/5/2022 | 1/20/2023 | U20113041-0011 |
| | 108209 | Hoffman Heights Liquors | 728 Peoria St | Aurora | CO | 80011 | $42.00 | $26.00 | Pending | 1/5/2022 | 1/20/2023 | U20113041-0012 |
| | 108288 | 777 Mart | 14450 E 6th Ave | Aurora | CO | 80011 | $42.00 | $26.00 | Pending | 1/5/2022 | 1/5/2023 | U20113041-0009 |
| | 119653 | Figaro's General Store | 410 Main St | Boone | CO | 81025 | $0.00 | | Active | - | - | License Not Required |
| | 103683 | Boulder Beer & Liquor | Em 4700 Table Mesa Dr | Boulder | CO | 80305 | $25.00 | | Active | 2/19/2020 | ######## | S21045003-0001 / S21045003-0002 |
| | 106990 | New Boulder Gas | 2995 28th St | Boulder | CO | 80301 | $25.00 | | Active | 3/5/2020 | ######## | |
| | 108573 | 7-Eleven | 6385 Promenade Pkwy | Castle Rock | CO | 80108 | $10.00 | $10renewal | Pending | 12/7/2021 | ######## | 116288.1/9/23 mailed payment |
| | 125516 | Jack Be Click | 3855 Ambrosia St | Castle Rock | CO | 80109 | $10.00 | $10renewal | Pending | 12/7/2021 | ######## | 116979. 1/9/23 mailed payment |
| | 150534 | Loaf 'N Jug | 4401 CO-165 | Colorado City | CO | 81019 | | | Not Completed | | | |
| | 101585 | 7-Eleven | 6020 Dublin Blvd | Colorado Springs | CO | 80923 | $0.00 | | Active | 2/26/2020 | 1/1/2023 | Account: 00055250 |
| | 101584 | 7-Eleven | 825 N Nevada Ave | Colorado Springs | CO | 80903 | $0.00 | | Active | 2/26/2020 | 1/1/2023 | Account: 00055252 |
| | 101520 | 7-Eleven | 1685 Jet Wing Dr | Colorado Springs | CO | 80916 | $0.00 | | Active | 2/26/2020 | 1/1/2023 | Account: 00055254 |
| | 103951 | The Citadel Mall | 750 Citadel Dr E | Colorado Springs | CO | 80909 | $0.00 | | Active | 2/26/2020 | 1/1/2023 | Account: 00055256 |
| | 103947 | Chapel Hills Mall | 1710 Briargate Blvd | Colorado Springs | CO | 80920 | $0.00 | | Active | 2/26/2020 | 1/1/2023 | Account: 00055258 |
| | 108443 | American Spirits Colorado | 5969 N Academy Blvd Suite 204 | Colorado Springs | CO | 80918 | $0.00 | | Active | 10/8/2020 | 1/1/2023 | Account: 00055288 |
| | 108440 | Platte Ave Liquors | 841 E Platte Ave | Colorado Springs | CO | 80903 | $0.00 | | Active | 10/29/2020 | 1/1/2023 | Account: 00055262 |
| | 108456 | Veterans Convenience St | 145 N Spruce St | Colorado Springs | CO | 80905 | $0.00 | | Active | 10/29/2020 | 1/1/2023 | Account: 00055264 |
| | 108455 | Veterans Convenience | 1910 E Fountain Blvd | Colorado Springs | CO | 80910 | $0.00 | | Active | 10/29/2020 | 1/1/2023 | Account: 00055266 |
| | 108442 | Smoker King Tobacco an | 1951 W Uintah St | Colorado Springs | CO | 80904 | $0.00 | | Active | 10/29/2020 | 1/1/2023 | Account: 00055270 |
| | 108441 | Vickers Liquor | 5690 N Union Blvd | Colorado Springs | CO | 80918 | $0.00 | | Active | 10/29/2020 | 1/1/2023 | Account: 00055274 |
| | 108433 | Galley Liquor | 4311 Galley Rd | Colorado Springs | CO | 80915 | $0.00 | | Active | 11/10/2020 | 1/1/2023 | Account: 00055292 |
| | 108575 | 7-Eleven | 2650 N Gate Blvd | Colorado Springs | CO | 80921 | $0.00 | | Active | 11/10/2020 | 1/1/2023 | Account: 00055294 |
| | 108572 | 7-Eleven | 5 Widefield Blvd | Colorado Springs | CO | 80911 | $0.00 | | Active | 11/10/2020 | 1/1/2023 | Account: 00055296 |
| | 108578 | 7-Eleven | 2825 Briargate | Colorado Springs | CO | 80920 | $0.00 | | Active | 11/10/2020 | 1/1/2023 | Account: 00055298 |
| | 108580 | 7-Eleven | 221 S. 8th Street | Colorado Springs | CO | 80905 | $0.00 | | Active | 11/10/2020 | 1/1/2023 | Account: 00055300 |
| | 108579 | 7-Eleven | 201 W. Filmore | Colorado Springs | CO | 80907 | $0.00 | | Active | 11/10/2020 | 1/1/2023 | Account: 00055302 |
| | 108674 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | | Active | 11/10/2020 | 1/1/2023 | Account: 00055308 |
| | 108465 | Conoco | 520 Peterson Rd | Colorado Springs | CO | 80915 | $0.00 | | Active | 11/20/2020 | 1/1/2023 | Account: 00055304 |
| | 108581 | 7-Eleven | 229 Gleneagle Gate View | Colorado Springs | CO | 80921 | $0.00 | | Active | 11/20/2020 | 1/1/2023 | Account: 00055306 |
| | 125191 | CBD Life / Colorado's Big | 2929 Galley Rd | Colorado Springs | CO | 80909 | $0.00 | | Active | 11/20/2020 | 1/1/2023 | Account: 00067744 |
| | 126518 | Springs Convenience | 4325 S Carefree Cir | Colorado Springs | CO | 80917 | $0.00 | | Active | 11/20/2020 | 1/1/2023 | Account: 00070174 |
| | 108596 | Del's Liquor Mart | 6079 Quebec St | Commerce City | CO | 80022 | $20.00 | $282.29 | Active | 5/21/2021 | valid until dissolved | Account: 031570 / Activation: 7U4EET |
| | 147202 | Good2Go | 717 S Broadway | Cortez | CO | 81321 | | | Not Completed | | | |
| | 103637 | Conua€™s Corner | 4400 W 29th Ave | Denver | CO | 80212 | $50.00 | $19.50 | Active | 2/2/2021 | ######## | 461679-070050 |
| | 108227 | Denver Drug & Liquor | 400 E Colfax Ave | Denver | CO | 80203 | $0.00 | | Active | 2/2/2021 | ######## | 461679-070050 |
| | 108233 | Express Mini Market | 9660 E Alameda Ave #110 | Denver | CO | 80247 | $0.00 | | Active | 2/2/2021 | ######## | 461679-070050 |
| | 108260 | K-Stop Gas & Grocery | 4305 S Lowell Blvd | Denver | CO | 80236 | $0.00 | | Active | 2/2/2021 | ######## | 461679-070050 |
| | 108296 | No Deli | 8275 E Colfax Ave | Denver | CO | 80220 | $0.00 | | Active | 2/2/2021 | ######## | 461679-070050 |
| | 108348 | GG Convenience Store | 7520 E Colfax Ave | Denver | CO | 80220 | $0.00 | | Active | 2/2/2021 | ######## | 461679-070050 |
| | 113833 | Yasmine Market Place | 2835 Fairfax St | Denver | CO | 80207 | $0.00 | | Active | 2/2/2021 | ######## | 461679-070050 |
| | 142341 | Knox Fast Break | 3434 W Alameda Ave | Denver | CO | 80219 | $0.00 | | Active | 1/4/2022 | ######## | 461679-070050 |
| | 108261 | Sheridan Liquors | 1295 S Sheridan Blvd | Denver | CO | 80232 | $0.00 | | Active | - | - | License Not Required |
| | 108217 | La Bate's Liquors | 7570 Broadway | Denver | CO | 80221 | $0.00 | | Active | - | - | License Not Required |
| | 108399 | Cigarette Time | 10295 Washington St | Denver | CO | 80229 | $0.00 | | Active | - | - | License Not Required |
| | 108369 | Spirit World Liquor | 7156 N Pecos St | Denver | CO | 80221 | $0.00 | | Active | - | - | License Not Required |
| | 108642 | Apache Liquor | 2020 S Parker Rd | Denver | CO | 80231 | $0.00 | | Active | - | - | License Not Required |
| | 141578 | Colorado Fast Break | 4001 Colorado Blvd | Denver | CO | 80216 | | | Not Completed | | | |
| | 108349 | Depews Liquors | 5505 W 20th Ave | Edgewater | CO | 80214 | $53.00 | $53renewal | Active | 3/15/2022 | 1/29/2023 | License |
| | 103640 | Mini Food Store | 4696 S Federal Blvd | Englewood | CO | 80110 | $25.00 | .70Use Tax | Active | 12/13/2021 | ######## | 350124 |
| | 108647 | Amen Liquor | 351 Englewood Pkwy | Englewood | CO | 80110 | $25.00 | $50.00 | Active | 12/13/2021 | ######## | 352823 |
| | 108255 | Broadway Discount Liquor | 4615 S Broadway | Englewood | CO | 80113 | $50.00 | $25.00 | Active | 02/04/2021 | 1/20/2023 | 359828 |
| | 108576 | 7-Eleven | 11802 E Oswego St | Englewood | CO | 80112 | $50.00 | $25.00 | Active | 12/21/2020 | ######## | 362962 |
| | 108264 | LiL "T" Store | 2494 W Hampden Ave | Englewood | CO | 80110 | $0.00 | | Active | - | - | License Not Required |
| | 108384 | Sam's Warehouse Liquors | 9380 Federal Blvd | Federal Heights | CO | 80260 | $15.00 | $15.00 | Pending | 2/28/2022 | valid until revoked | License: 6255.1 / Account 141752 |
| | 103697 | Crystal's Liquor | 356 E Harmony Rd ## 6C | Fort Collins | CO | 80525 | $0.00 | | Active | 2/27/2020 | ######## | Code: TQLU1P |
| | 108438 | Fountain Discount Liquor | 7070 US-85 | Fountain | CO | 80817 | $55.00 | $55renewal | Active | 4/26/2022 | ######## | 22-02808 |
| | 147200 | Good2Go | 403 Jurassic Ave | Fruita | CO | 81521 | | | Not Completed | | | |
| | 113829 | Light Rail Wine and Ale | 14799 W 6th Ave Frontage Rd | Golden | CO | 80401 | $20.00 | | Active | 2/23/2021 | ######## | 148180-01 |
| | 125175 | Pwi | 18561 US-40 | Golden | CO | 80401 | $0.00 | | Active | - | - | License Not Required |
| | 147197 | Good2Go | 401 30 Rd | Grand Junction | CO | 81504 | | | Not Completed | | | |
| | 147198 | Good2Go | 745 Horizon Dr | Grand Junction | CO | 81506 | | | Not Completed | | | |
| | 148953 | Good2Go | 2146 Broadway | Grand Junction | CO | 81507 | | | Not Completed | | | |
| | 147199 | Good2Go | 333 N 1st St | Grand Junction | CO | 81501 | | | Not Completed | | | |
| | 108250 | Our Little Store | 4821 Yellowstone Dr | Greeley | CO | 80634 | $0.00 | | Active | 10/21/2022 | ######## | Account: 112017 / License: 116390 |
| | 103675 | Sinclair | 213 18th St | Greeley | CO | 80631 | $0.00 | | Active | 2/27/2022 | 2/26/2024 | Account: 111449 / License: 115737 |
| | 130507 | Tech Center Computers | 6823 S Dayton St | Greenwood Village | CO | 80112 | $10.00 | | Active | 5/4/2022 | valid until revoked | License: 132721 / Pin: 50232 |
| | 150727 | Loaf 'N Jug | 109 W 4th Ave | Hugo | CO | 80821 | | | Not Completed | | | |
| | 150995 | Loaf 'N Jug | 101 Main St | La Junta | CO | 81050 | | | Not Completed | | | |
| | 150996 | Loaf 'N Jug | 918 W 3rd St | La Junta | CO | 81050 | | | Not Completed | | | |

| ID | Name | Address | City | State | Zip | Fee1 | Fee2 | Status | Date1 | Date2 | Number/Note |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 113824 | Holly Food market | 5538 E 33rd Ave | Denver | CO | 80207 | $0.00 | | Active | 10/4/2022 | ######## | U20090317-0001 |
| 103660 | Reeb Liquors | 11000 W Alameda Ave | Lakewood | CO | 80226 | $0.00 | | Active | 10/4/2022 | ######## | U20090317-0002 |
| 108274 | GLOBAL LIQUOR | 9590 W Colfax Ave | Lakewood | CO | 80215 | $0.00 | | Active | 10/4/2022 | ######## | U20090317-0004 |
| 108356 | Quality Discount Liquor | 650 S Wadsworth Blvd ## E | Lakewood | CO | 80226 | $0.00 | | Active | 10/4/2022 | ######## | U20090317-0005 |
| 108236 | City Mart | 3457 S Wadsworth Blvd | Lakewood | CO | 80227 | $0.00 | | Active | 10/4/2022 | ######## | U20090317-0009 |
| 108731 | Jewell Liquor Box | 7853 W Jewell Ave | Lakewood | CO | 80232 | $0.00 | | Active | 10/4/2022 | ######## | U20090317-00011 |
| 150991 | Loaf 'N Jug | 300 N Main St | Lamar | CO | 81052 | | | Not Completed | | | |
| 150993 | Loaf 'N Jug | 1107 S Main St | Lamar | CO | 81052 | | | Not Completed | | | |
| 150525 | Loaf 'N Jug | 415 Ambassador Thompson Blvd | Las Animas | CO | 81054 | | | Not Completed | | | |
| 103633 | L&C Liquors | 8100 W Crestline Ave A-18 | Littleton | CO | 80123 | $0.00 | | Pending | 2/2/2021 | ######## | 461679-070050 |
| 119327 | JD's MARKET | 8808 S Colorado Blvd | Littleton | CO | 80126 | | | Not Completed | | | |
| 134595 | The VR Arcade | 6055 Sky Pond Drive | Loveland | CO | 80538 | | | Active | - | - | License Not Required |
| 147201 | Good2Go | 1440 N Townsend Ave | Montrose | CO | 81401 | | | Not Completed | | | |
| 122553 | 88 Grill | 502 West Main Street | New Castle | CO | 81647 | $25.00 | | Active | 4/7/2022 | ######## | 22-BUS-229 |
| 125718 | PWI | 1040 I-70 | Palisade | CO | 81526 | $50.00 | | Active | 4/27/2022 | ######## | 613 |
| 147196 | Good2Go | 201 Columbine Ct | Parachute | CO | 81635 | | | Not Completed | | | |
| 147195 | Good2Go | 200 Co Rd 215 | Parachute | CO | 81635 | | | Not Completed | | | |
| 103652 | Fizz Liquors | 11021 S Parker Rd | Parker | CO | 80134 | $20.00 | i20(renewal) | Pending | 2/26/2020 | ######## | #12531. 1/6/2023 received renewal and provided updates/changes. No fee for renewal and awaiting next action |
| 108577 | 7-Eleven | 2727 S Prairie Ave | Pueblo | CO | 81005 | $50.00 | $100.00 | Needs Payment | 2/24/2022 | ######## | 26761 |
| 150532 | Loaf 'N Jug | 120 S Santa Fe Ave | Pueblo | CO | 81003 | | | Not Completed | | | |
| 150990 | Loaf 'N Jug | 2119 E 4th St | Pueblo | CO | 81001 | | | Not Completed | | | |
| 150523 | Loaf 'N Jug | 2120 Oakshire Ln | Pueblo | CO | 81001 | | | Not Completed | | | |
| 150989 | Loaf 'N Jug | 1525 W 4th St | Pueblo | CO | 81003 | | | Not Completed | | | |
| 150526 | Loaf 'N Jug | 2405 W Northern Ave | Pueblo | CO | 81004 | | | Not Completed | | | |
| 150536 | Loaf 'N Jug | 1201 W Pueblo Blvd | Pueblo | CO | 81004 | | | Not Completed | | | |
| 150541 | Loaf 'N Jug | 2050 Lake Ave | Pueblo | CO | 81004 | | | Not Completed | | | |
| 150516 | Loaf 'N Jug | 4125 W Northern Ave | Pueblo | CO | 81005 | | | Not Completed | | | |
| 150530 | Loaf 'N Jug | 3980 Ivywood Ln | Pueblo | CO | 81005 | | | Not Completed | | | |
| 150517 | Loaf 'N Jug | 2810 Troy Ave | Pueblo | CO | 81001 | | | Not Completed | | | |
| 150529 | Loaf 'N Jug | 1002 Bonforte Blvd | Pueblo | CO | 81001 | | | Not Completed | | | |
| 150519 | Loaf 'N Jug | 1104 Pueblo Blvd Way | Pueblo | CO | 81005 | | | Not Completed | | | |
| 150533 | Loaf 'N Jug | 4800 Thatcher Ave | Pueblo | CO | 81005 | | | Not Completed | | | |
| 150515 | Loaf 'N Jug | 905 US-50 | Pueblo | CO | 81008 | | | Not Completed | | | |
| 150524 | Loaf 'N Jug | 4001 Jerry Murphy Rd | Pueblo | CO | 81001 | | | Not Completed | | | |
| 150992 | Loaf 'N Jug | 36031 US-50 | Pueblo | CO | 81006 | | | Not Completed | | | |
| 148952 | Good2Go | 902 Main St | Silt | CO | 81652 | | | Not Completed | | | |
| 150997 | Loaf 'N Jug | 1101 Main St | Springfield | CO | 81073 | | | Not Completed | | | |
| 103636 | The Liquor Cabinet of Tho | 8600 Washington St | Thornton | CO | 80229 | $15.00 | $25.00 | Active | 1/25/2022 | 1/31/2023 | 31052 |
| 108393 | Night Skye Spirits | 10254 Ura Ln | Thornton | CO | 80260 | $15.00 | 5 (use tax) | Active | 1/25/2022 | 1/31/2023 | 30185 |
| 150728 | Loaf 'N Jug | 200 Main St | Walsenburg | CO | 81089 | | | Not Completed | | | |
| 125717 | Pwi | 1695 N Wakara Rd | Watkins | CO | 80137 | $0.00 | | Active | - | - | License Not Required |
| **Connecticut 85** | | | | | | | | | | | |
| 150788 | Cumberland Farms | 5 Pershing Dr | Ansonia | CT | 06401 | | | Not Completed | | | |
| 150792 | Cumberland Farms | 33 Pompey Hollow Rd | Ashford | CT | 06278 | | | Not Completed | | | |
| 151377 | Cumberland Farms | 184 Main St | Baltic | CT | 06330 | | | Not Completed | | | |
| 150782 | Cumberland Farms | 6 Old Windsor Rd | Bloomfield | CT | 06002 | | | Not Completed | | | |
| 151084 | Cumberland Farms | 227 E Main St | Branford | CT | 06405 | | | Not Completed | | | |
| 103204 | Turind Gas & Convenienc | 626 E. Main St. | Bridgeport | CT | 06608 | $10.00 | | Active | 1/4/2021 | does not expire | Certificate |
| 124809 | FOOD BAZAAR | 345 Huntington Turnpike | Bridgeport | CT | 06610 | | | Active | 1/4/2021 | does not expire | Certificate |
| 124808 | FOOD BAZAAR | 500 Sylvan Ave | Bridgeport | CT | 06606 | | | Active | 1/4/2021 | does not expire | Certificate |
| 134900 | SPARK CITY SMOKE & V | 815 Lafayette Blvd | Bridgeport | CT | 06604 | | | Active | 1/4/2021 | does not expire | Certificate |
| 150787 | Cumberland Farms | 2525 E Main St | Bridgeport | CT | 06610 | | | Active | 1/4/2021 | does not expire | Certificate |
| 103760 | Jordan Market | 198 Burlington Ave | Bristol | CT | 06010 | $10.00 | | Active | 8/22/2022 | does not expire | Certificate |
| 153521 | Cumberland Farms | 191 Central St | Bristol | CT | 06010 | | | Active | 8/22/2022 | does not expire | Certificate |
| 151079 | Cumberland Farms | 266 Pine St | Bristol | CT | 06010 | | | Active | 8/22/2022 | does not expire | Certificate |
| 150638 | Cumberland Farms | 291 Spielman Hwy | Burlington | CT | 06013 | | | Not Completed | | | |
| 151085 | Cumberland Farms | 2 Knollwood Dr | Canterbury | CT | 06331 | | | Not Completed | | | |
| 152791 | Cumberland Farms | 82 Main St | Centerbrook | CT | 06409 | | | Not Completed | | | |
| 150771 | Cumberland Farms | 2224 Boston Turnpike | Coventry | CT | 06238 | | | Not Completed | | | |
| 103207 | Mobil | 276 White St. | Danbury | CT | 06810 | $10.00 | | Needs Payment | | | |
| 151096 | Cumberland Farms | 177 Main St | Deep River | CT | 06417 | | | Not Completed | | | |
| 152793 | Cumberland Farms | 62 Rainbow Rd | East Granby | CT | 06026 | | | Not Completed | | | |
| 103211 | Owen Mini Mart | 163 Bridge St. | East Winsor | CT | 06088 | $10.00 | | Active | 12/7/2020 | does not expire | Certificate |
| 150794 | Cumberland Farms | 5 Wappingwood Rd | Ellington | CT | 06029 | | | Not Completed | | | |
| 103649 | Gulf | 307 Hazard Ave | Enfield | CT | 06082 | $10.00 | | Needs Payment | | | |
| 150784 | Cumberland Farms | 975 Kings Hwy E | Fairfield | CT | 06825 | | | Not Completed | | | |
| 150783 | Cumberland Farms | 1101 Post Rd | Fairfield | CT | 06824 | | | Not Completed | | | |
| 103201 | Green Laundry | 940 Dixwell Ave | Hamden | CT | 06514 | $10.00 | $240.01 | Active | 11/18/2020 | does not expire | Certificate |
| 147967 | Pumpkin Hill Market | 126 Gallup Hill Rd | Ledyard | CT | 06339 | | | Not Completed | | | |
| 103329 | Fairis Mobil Mini Mart | 427 Hartford Rd. | Manchester | CT | 06040 | $11.00 | | Active | 8/30/2022 | does not expire | 2022-00000273 |
| 121557 | Manchester High Mart | 252 Spencer St | Manchester | CT | 06040 | | | Active | 8/30/2022 | does not expire | 2022-00000273 |
| 150777 | Cumberland Farms | 3 Middle Turnpike E | Manchester | CT | 06040 | | | Active | 8/30/2022 | does not expire | 2022-00000273 |
| 103759 | Irving Gas | 978 Broad St | Meriden | CT | 06450 | | | Pending | | | |
| 150789 | Cumberland Farms | 937 Broad St | Meriden | CT | 06450 | $10.00 | $3.00 | Pending | | | |
| 150778 | Cumberland Farms | 258 Boston Post Rd | Milford | CT | 06460 | | | Not Completed | | | |
| 115371 | Monroe High Mart | 172 Main St | Monroe | CT | 06468 | $10.00 | | Pending | | | 1/4/2023 mailed $10 payment for certicate of trade name |
| 151080 | Cumberland Farms | 455 Main St | Monroe | CT | 06468 | | | Pending | | | 1/4/2023 mailed $10 payment for certicate of trade name |
| 151086 | Cumberland Farms | 12 S Main St | Moosup | CT | 06354 | | | Not Completed | | | |
| 129740 | Iâ€™M Convenience & Sn | 311 Norwich-New London Turnpike | Montville | CT | 06382 | | | Not Completed | | | |
| 151092 | Cumberland Farms | 527 N Main St | Naugatuck | CT | 06770 | | | Not Completed | | | |
| 143254 | Cell Tech Repair | 129 Danbury Rd | New Milford | CT | 06776 | | | Not Completed | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 150632 | Cumberland Farms | 376 Danbury Rd | New Milford | CT | 06776 | | Not Completed | | |
| 103210 | Goodwin Mini Mart | 50 Fenn Rd. | Newington | CT | 06111 | X0(both location) | Needs Payment | | |
| 151077 | Cumberland Farms | 724 Cedar St | Newington | CT | 06111 | $0.00 | Needs Payment | | |
| 130479 | Brand Cigars Newtown | 266 S Main St | Newtown | CT | 06470 | | Not Completed | | |
| 151039 | Cumberland Farms | 66 Turnpike Rd | Ipswich | MA | 01938 | | Not Completed | | |
| 150799 | Cumberland Farms | 2090 Foxon Rd | North Branford | CT | 06471 | | Not Completed | | |
| 119400 | Fresco Market | 342 Washington Ave | North Haven | CT | 06473 | $10.00 | Active | 11/18/2020 | - File# 202000000054 Trade Name# 20-54 |
| 150776 | Cumberland Farms | 249 State St | North Haven | CT | 06473 | | Active | 11/18/2020 | - File# 202000000054 Trade Name# 20-54 |
| 151094 | Cumberland Farms | 136 Main St | Norwalk | CT | 06851 | | Not Completed | | |
| 150800 | Cumberland Farms | 412 Laurel Hill Ave | Norwich | CT | 06360 | | Not Completed | | |
| 124938 | Game X Change | 116 Boston Post Rd | Orange | CT | 06477 | | Not Completed | | |
| 150781 | Cumberland Farms | 151 Boston Post Rd | Orange | CT | 06477 | | Not Completed | | |
| 150791 | Cumberland Farms | 204 Marlborough St | Portland | CT | 06480 | | Not Completed | | |
| 150795 | Cumberland Farms | 47 Norwich Rd | Quaker Hill | CT | 06375 | | Not Completed | | |
| 151083 | Cumberland Farms | 741 Cromwell Ave | Rocky Hill | CT | 06067 | | Not Completed | | |
| 151082 | Cumberland Farms | 1978 West St | Southington | CT | 06489 | | Not Completed | | |
| 150797 | Cumberland Farms | 909 Queen St | Southington | CT | 06489 | | Not Completed | | |
| 151078 | Cumberland Farms | 116 W Main St | Stafford | CT | 06076 | | Not Completed | | |
| 150780 | Cumberland Farms | 1660 Storrs Rd | Storrs | CT | 06268 | | Not Completed | | |
| 151088 | Cumberland Farms | 1290 W Broad St | Stratford | CT | 06615 | | Not Completed | | |
| 136617 | Suffield Village Market | 68 Bridge St | Suffield | CT | 06078 | | Not Completed | | |
| 150633 | Cumberland Farms | 32 Watertown Rd | Thomaston | CT | 06787 | | Not Completed | | |
| 151081 | Cumberland Farms | 1237 E Main St | Torrington | CT | 06790 | | Not Completed | | |
| 150636 | Cumberland Farms | 705 Migeon Ave | Torrington | CT | 06790 | | Not Completed | | |
| 150637 | Cumberland Farms | 1439 New Litchfield St | Torrington | CT | 06790 | | Not Completed | | |
| 151097 | Cumberland Farms | 207 S Main St | Torrington | CT | 06790 | | Not Completed | | |
| 103205 | Shell | 5891 Main St | Trumbull | CT | 06611 | $10.00 | Needs Payment | | |
| 150773 | Cumberland Farms | 343 Hartford Turnpike | Vernon | CT | 06066 | | Not Completed | | |
| 150779 | Cumberland Farms | 333 Talcottville Rd | Vernon | CT | 06066 | | Not Completed | | |
| 150772 | Cumberland Farms | 906 N Colony Rd | Wallingford | CT | 06492 | | Not Completed | | |
| 103824 | Brass Mill Center | 495 Union St | Waterbury | CT | 06706 | $10.00 | Active | 12/7/2020 | Certificate |
| 150634 | Cumberland Farms | 1359 Thomaston Ave | Waterbury | CT | 06704 | | Pending | | |
| 150631 | Cumberland Farms | 1481 Watertown Ave | Waterbury | CT | 06708 | | Pending | | |
| 103968 | Crystal Mall | 850 Hartford Turnpike | Waterford | CT | 06385 | $10.00 | Active | 12/7/2020 | Certificate |
| 153601 | Crystal Mall | 850 Hartford Turnpike | Waterford | CT | 06385 | $10.00 | Not Completed | | |
| 150775 | Cumberland Farms | 155 Hopmeadow St | Weatogue | CT | 06089 | | Not Completed | | |
| 150774 | Cumberland Farms | 471 New Park Ave | West Hartford | CT | 06110 | | Not Completed | | |
| 135764 | WEST HAVEN VAPORS. | 38 Saw Mill Rd | West Haven | CT | 06516 | | Not Completed | | |
| 150786 | Cumberland Farms | 690 Post Rd E | Westport | CT | 06880 | | Not Completed | | |
| 151378 | Cumberland Farms | 151 Silas Deane Highway | Wethersfield | CT | 06109 | | Not Completed | | |
| 150796 | Cumberland Farms | 1855 Berlin Turnpike | Wethersfield | CT | 06109 | | Not Completed | | |
| 151091 | Cumberland Farms | 412 Jackson St | Willimantic | CT | 06226 | | Not Completed | | |
| 151087 | Cumberland Farms | 1132 Main St | Willimantic | CT | 06226 | | Not Completed | | |
| 150790 | Cumberland Farms | 723 Wolcott Rd | Wolcott | CT | 06716 | | Not Completed | | |
| 150798 | Cumberland Farms | 1655 Meriden Rd | Wolcott | CT | 06716 | | Not Completed | | |
| 103758 | Bradley's Market | 496 Spring St | Windsor Locks | CT | 06096 | $10.00 | Pending | | |
| Delaware 46 | | | | | | | | | |
| 152177 | 1551 Pulaski Hwy | 1551 Pulaski Hwy | Bear | DE | 19701 | | Not Completed | | |
| 152221 | Royal Farms | 18857 Sussex Hwy | Bridgeville | DE | 19933 | | Not Completed | | |
| 115427 | Redner's Warehouse Marl | 2500 S Dupont Hwy | Camden | DE | 19934 | | Not Completed | | |
| 115423 | Redner's Warehouse Marl | 88 Salt Creek Dr | Dover | DE | 19901 | | Not Completed | | |
| 115429 | Redner's Warehouse Marl | 25 Greentree Dr | Dover | DE | 19904 | | Not Completed | | |
| 152195 | Royal Farms | 6 W Lebanon Rd | Dover | DE | 19901 | | Not Completed | | |
| 152212 | Royal Farms | 5456 N Dupont Hwy | Dover | DE | 19901 | | Not Completed | | |
| 152220 | Royal Farms | 295 S Dupont Hwy | Dover | DE | 19901 | | Not Completed | | |
| 152185 | Royal Farms | 293 S Saulsbury Rd | Dover | DE | 19904 | | Not Completed | | |
| 152193 | Royal Farms | 16979 Beach Hwy | Ellendale | DE | 19941 | | Not Completed | | |
| 152311 | Royal Farms | 11460 S Dupont Hwy | Felton | DE | 19943 | | Not Completed | | |
| 152291 | Royal Farms | 701 Coastal Hwy #0044 | Fenwick Island | DE | 19944 | | Not Completed | | |
| 115430 | Redner's Warehouse Marl | 515 COLLEGE PARK LANE | Georgetown | DE | 19947 | | Not Completed | | |
| 152180 | Royal Farms | 20579 Dupont Blvd | Georgetown | DE | 19947 | | Not Completed | | |
| 153517 | Royal Farms | 2 Schultz Rd | Greenwood | DE | 19950 | | Not Completed | | |
| 152105 | Royal Farms | 26454 Lewes Georgetown Hwy | Harbeson | DE | 19951 | | Not Completed | | |
| 108334 | Midway Discount Liquor | 1000 Midway Dr #5 | Harrington | DE | 19952 | $50.00 | Pending | mail a copy of state license with app | |
| 152211 | Royal Farms | 7250 Milford Harrington Hwy | Harrington | DE | 19952 | $50.00 | Not Completed | | |
| 152214 | Royal Farms | 6538 Halltown Rd | Hartly | DE | 19953 | | Not Completed | | |
| 152216 | Royal Farms | 10722 Georgetown Rd | Laurel | DE | 19956 | | Not Completed | | |
| 108445 | Summit Liquors | 4475 Summit Bridge Rd | Middletown | DE | 19709 | | Not Completed | | |
| 152129 | Royal Farms | 840 Middletown Warwick Rd | Middletown | DE | 19709 | | Not Completed | | |
| 115416 | Redner's Warehouse Marl | 28253 Lexus Dr | Milford | DE | 19963 | | Not Completed | | |
| 152192 | Royal Farms | 108 Silcato Pkwy | Milford | DE | 19963 | | Not Completed | | |
| 152273 | Royal Farms | 566 Dupont Blvd | Milford | DE | 19963 | | Not Completed | | |
| 152106 | Royal Farms | 30217 Commerce Dr | Millsboro | DE | 19966 | | Not Completed | | |
| 152209 | Royal Farms | 26672 John J Williams Hwy | Millsboro | DE | 19966 | | Not Completed | | |
| 108336 | Fairfield Liquors | 407 New London Rd | Newark | DE | 19711 | $0.00 | Active | - | - License Not Required |
| 152178 | Royal Farms | 2808 Pulaski Hwy | Newark | DE | 19702 | $0.00 | Active | - | - License Not Required |
| 152230 | Royal Farms | 865 S Old Baltimore Pike | Newark | DE | 19702 | $0.00 | Active | - | - License Not Required |
| 152149 | Royal Farms | 457 Stanton Christiana Rd | Newark | DE | 19713 | $0.00 | Active | - | - License Not Required |
| 108337 | Christiana Wine & Spirits | 1101 Churchmans Rd | Newark | DE | 19713 | $0.00 | Active | - | - License Not Required |
| 108346 | Pockets Discount Liquors | 337 S Dupont Hwy | New Castle | DE | 19720 | | Not Completed | Need DE Business License # | |
| 137399 | Save A Lot | 196 Penn Mart Center | New Castle | DE | 19720 | | Not Completed | Need DE Business License # | |
| 152166 | Royal Farms | 58 Atlantic Ave | Ocean View | DE | 19970 | | Not Completed | | |
| 152285 | Royal Farms | 427 Rehoboth Ave | Rehoboth Beach | DE | 19971 | | Not Completed | | |
| 152140 | Royal Farms | 19791 Coastal Hwy | Rehoboth Beach | DE | 19971 | | Not Completed | | |
| 152208 | Royal Farms | 8800 Concord Rd | Seaford | DE | 19973 | | Not Completed | | |
| 152284 | Royal Farms | 500 High St | Seaford | DE | 19973 | | Not Completed | | |

| ID | Name | Address | City | ST | Zip | Fee1 | Fee2 | Status | Start | End | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 152111 | Royal Farms | 38166 Dupont Blvd | Selbyville | DE | 19975 | | | Not Completed | | | |
| 152190 | Royal Farms | 304 N Dupont Blvd | Smyrna | DE | 19977 | | | Not Completed | | | |
| 108403 | City Liquors | 1200 Northeast Blvd Suite #E | Wilmington | DE | 19802 | | | Pending | | | Need DE Business License # |
| 137393 | Save A Lot | 714 S Maryland Ave | Wilmington | DE | 19805 | | | Not Completed | | | |
| 137409 | Great Value | 800 W 4th St | Wilmington | DE | 19801 | | | Not Completed | | | |
| 152150 | Royal Farms | 3701 Kirkwood Hwy | Wilmington | DE | 19808 | | | Not Completed | | | |
| 137501 | Royal Farms | 1031 S Market St | Wilmington | DE | 19801 | | | Not Completed | | | |
| **Florida 207** | | | | | | | | | | | |
| 118040 | Hitchcock's Market | 15560 NW HIGHWAY 441 | ALACHUA | FL | 32615 | $90.45 | $87.50 | Active | 1/1/2023 | 9/30/2023 | #O23-4204 (2155) |
| 117523 | Stop N Shop | 499 N State Rd 434 #1017 | Altamonte Springs | FL | 32714 | $374.44 | $287.55 | Active | 9/12/2022 | 9/30/2023 | BTR-007164-2023 |
| 117465 | Kwik Stop | 588 Palm Springs Dr | Altamonte Springs | FL | 32701 | $374.44 | $287.55 | Active | 9/12/2022 | 9/30/2023 | BTR-007165-2023 |
| 117524 | Liquor Master Discount Liq | 901 E Semoran Blvd | Apopka | FL | 32703 | $0.00 | | Active | - | - | License Not Required |
| 121422 | ACE | 87 W Main St | Apopka | FL | 32703 | $10.00 | $121.00 | Active | 09/15/2022 | 9/30/2023 | #23-02847 11/14/2022 application received via email. 11/11/2022 awaiting response. 9/16/2022 sent email inquiry |
| 137523 | Save A Lot | 464 Havendale Blvd | Auburndale | FL | 33823 | | | Pending | | | |
| 129160 | Techy By Dr Phone Fix & ( | 18557-B W Dixie Hwy | Aventura | FL | 33180 | $0.00 | | Active | - | - | License Not Required |
| 137524 | Save A Lot | 1020 US Hwy 27 S | Avon Park | FL | 33825 | $27.50 | | Active | 10/24/2022 | 9/30/2023 | 23-0004903 |
| 137525 | Save A Lot | 330 E Van Fleet Dr | Bartow | FL | 33830 | $2.00 | | Active | 9/20/22 | 9/30/2023 | #02397 |
| 137526 | Save A Lot | 12060 US-19 #N | Bayonet Point | FL | 34667 | | | Active | - | - | License Not Required 21-00047014 |
| 128861 | FixIT Tek - Computer Rep | 11012 SE 62nd Ave | Belleview | FL | 34420 | $17.30 | $17.30 | Active | 9/12/2022 | 9/30/2023 | Business ID: 3105 21-00047029 |
| 135120 | Total Wireless | 10333 US-441 | Belleview | FL | 34420 | $17.30 | $17.30 | Active | 9/12/2022 | 9/30/2023 | Business ID: 3117 |
| 139526 | Top Discount Beverage Lic | 7141 E Hwy 25 | Belleview | FL | 34420 | $0.00 | | Active | - | - | License Not Required |
| 127583 | Pure tan & spa | 5809 N Federal Hwy | Boca Raton | FL | 33487 | $320.50 | $105.00 | Active | 9/30/2022 | 9/30/2023 | 23-0007698\1 |
| 129132 | Techy By Dr Phone Fix & ( | 9858 Glades Rd #d-1 | Boca Raton | FL | 33434 | $0.00 | | Active | - | - | License Not Required |
| 121617 | ACE Cash Express | 5169 14th St W | Bradenton | FL | 34207 | $0.00 | | Active | - | - | License Not Required |
| 146455 | Thorntons | 4820 FL-64 | Bradenton | FL | 34208 | $0.00 | | Active | - | - | License Not Required |
| 146453 | Thorntons | 425 E Brandon Blvd | Brandon | FL | 33511 | $0.00 | | Active | - | - | License Not Required |
| 137528 | Save A Lot | 20040 Cortez Blvd | Brooksville | FL | 34601 | $0.00 | | Active | - | - | License Not Required |
| 137527 | Save A Lot | 13017 Cortez Blvd | Brooksville | FL | 34613 | $0.00 | | Active | - | - | License Not Required |
| 126646 | #N/A | #N/A | #N/A | #N/A | #N/A | $110.00 | $55.00 | Pending | 8/11/2021 | 9/30/2022 | |
| 150572 | Cumberland Farms | 8000 Astronaut Blvd | Cape Canaveral | FL | 32920 | $105.00 | | Active | 2/8/2023 | 9/30/2023 | 23-004839 |
| 150566 | Morty Inc DBA Tampa Bay | 2007 Gulf to Bay Blvd | Clearwater | FL | 33765 | $63.75 | $63.75 | Active | 9/12/2022 | 9/30/2023 | BTR-0040855 |
| 128163 | Countryside Mall | 27001 US Hwy 19 N Suite 1039 | Clearwater | FL | 33761 | $127.50 | $127.50 | Active | 9/12/2022 | 9/30/2023 | BTR-0041362 |
| 146451 | Thorntons | 1698 Gulf to Bay Blvd | Clearwater | FL | 33755 | $63.75 | $127.50 | Active | 9/12/2022 | 9/30/2023 | BTR-0042280 |
| 150570 | Cumberland Farms | 8900 Wiles Rd | Coral Springs | FL | 33065 | $153.14 | | Active | 12/29/2022 | 9/30/2023 | BT22-0317 |
| 150566 | Cumberland Farms | 6201 W Sample Rd | Coral Springs | FL | 33067 | $153.14 | | Active | 12/29/2022 | 9/30/2023 | BT22-0840 |
| 123208 | My Sunny Laundry | 9822 SW 184th St | Cutler Bay | FL | 33157 | $185.00 | $100.00 | Active | 10/1/2022 | 9/30/2023 | BTR: BL-002757 |
| 137533 | Save A Lot | 12860 US-301 | Dade City | FL | 33525 | $11.03 | | Active | 8/9/2022 | 9/30/2023 | 429656 |
| 136928 | The Casino @ Dania Bea | 301 E Dania Beach Blvd | Dania Beach | FL | 33004 | $50.00 | $52.50 Renewal $105.00 | Active | 9/12/2022 | 9/30/2023 | BTR. #400000009 5/24/2022 mailed payment: |
| 151368 | Ideal Food Market | 308 E Dania Beach Blvd | Dania Beach | FL | 33004 | $50.00 | | Pending | | | Certificate of Use complaint email sent (spoke with Inspector Carrie). 4/20/22 Per Elima, application is pending |
| 129158 | Techy By Dr Phone Fix & ( | 4442 Weston Rd | Davie | FL | 33331 | $318.83 | | Pending | 9/26/2022 payment mailed 10/10 sent photos to Shannon. 10/7/2022 sent with city signed agreement | | |
| 129239 | Family Technology Group | 986 Orange Ave | Daytona Beach | FL | 32114 | | | Pending | 10/10 sent photos to Shannon. 10/7/2022 sent with city signed agreement | | 8/1/2022 awaiting response from Daytona Beach. 1/27/2022 Received Authorization of Owner form. #BT-81102 |
| 130386 | Surf's Up Computing | 707 Beville Rd | Daytona Beach | FL | 32119 | | | Pending | 10/10 sent photos to Shannon. 10/7/2022 sent with city signed agreement | | cancelled during app process, machine not removed need to reapply #BT-81101 |
| 129168 | Techy | 1335 S Military Trail | Deerfield Beach | FL | 33442 | | | Active | 8/29/2022 | 9/30/2023 | 2023-464915 |
| 150580 | Cumberland Farms | 1335 S Federal Hwy | Deerfield Beach | FL | 33441 | | | Active | 8/29/2022 | 9/30/2023 | 2023-464918 |
| 129547 | Boardwalk Vapes | 981 US-98 ##2 | Destin | FL | 32541 | $200.00 | $200.00 | Active | 9/21/2022 | 9/30/2023 | GENBTR-002352-2022 #23-00020834. 9/14/2022 Per Jennifer with City - our paperwork was sent to Fire Marshall for inspection. 9/12/2022 awaiting response from city |
| 137532 | Save A Lot | 950 Patricia Ave | Dunedin | FL | 34698 | $143.00 | | Active | 12/27/2022 | 9/30/2023 | |
| 118030 | Hitchcock's Market | 164 US-17 | East Palatka | FL | 32131 | $0.00 | | Active | - | - | License Not Required |
| 129142 | Techy | 1261 E Las Olas Blvd | Fort Lauderdale | FL | 33301 | $157.50 | $157.50 | Active | 9/2/2022 | 9/30/2023 | BT-GEN-21090204 |
| 123762 | Salt Springs Grocery | 13535 FL-19 | Fort McCoy | FL | 32134 | $0.00 | | Active | - | - | License Not Required |
| 128586 | Wireless Paradise | 11741 S Cleveland Ave #20 | Fort Myers | FL | 33907 | $0.00 | | Active | - | - | License Not Required |
| 150576 | Cumberland Farms | 2009 S 35th St | Fort Pierce | FL | 34981 | $148.37 | | Active | 8/9/2022 | 9/30/2023 | #23-00034256 |
| 150585 | Cumberland Farms | 2500 W Midway Rd | Fort Pierce | FL | 34981 | $0.00 | | Active | - | - | License Not Required |
| 150591 | Cumberland Farms | 1020 Shorewinds Dr | Fort Pierce | FL | 34949 | $0.00 | | Active | - | - | License Not Required |
| 150592 | Cumberland Farms | 975 Seaway Dr | Fort Pierce | FL | 34949 | $148.37 | | Active | 8/9/2022 | 9/30/2023 | 23-00034257 |
| 121420 | ACE Cash Express | 806 NE Waldo Rd | Gainesville | FL | 32641 | $105.00 | $105.00 | Active | 9/19/2022 | 9/30/2023 | 45025 |
| 150596 | Cumberland Farms | 5245 10th Ave N | Greenacres | FL | 33463 | $84.47 | $30.94 | Active | 10/1/2022 | 9/30/2023 | 100023 |
| 137534 | Save A Lot | 1687 E Hinson Ave | Haines City | FL | 33844 | $26.25 | | Active | 12/19/2022 | 9/30/2023 | BTR#4663 |
| 118033 | Hitchcock's Market | 6005 US-301 | Hawthorne | FL | 32640 | $25 Land Development | $30.50 | Pending | 9/30/2022 | 9/30/2022 | COH-000 |
| 123205 | My Sunny Laundry | 4251 Palm Ave | Hialeah | FL | 33012 | $150.00 | $150.00 | Active | 10/13/2022 | 9/30/2023 | License 522390B1206 |
| 123206 | My Sunny Laundry | 16897 NW 67th Ave | Hialeah | FL | 33015 | $0.00 | | Active | - | - | License Not Required |
| 125631 | Wynns Tech Solutions | 18400 NW 75th Pl #STE 112 | Hialeah | FL | 33015 | $0.00 | | Active | - | - | License Not Required |
| 150598 | Cumberland Farms | 8685 SE Federal Hwy | Hobe Sound | FL | 33455 | $0.00 | | Active | - | - | License Not Required |
| 137535 | Save A Lot | 1824 US-19 | Holiday | FL | 34691 | $0.00 | | Active | - | - | License Not Required |
| 148140 | Family Food Store | 1106 Derbyshire Rd | Holly Hill | FL | 32117 | $0.00 | | Active | - | - | License Not Required |
| 122696 | Cell Phone Fix Pro and El | 108 S 20th Ave | Hollywood | FL | 33020 | $61.00 | $61.00 | Active | 8/18/2022 | 9/30/2023 | B9071668-2023 |

| ID | Name | Address | City | State | Zip | Amt 1 | Amt 2 | Status | Date 1 | Date 2 | Notes/License |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 118039 | c | 4516 S Suncoast Blvd | Homosassa | FL | 34446 | $0.00 | | Active | - | - | License Not Required |
| 137536 | Save A Lot | 8854 State Rd 52 | Hudson | FL | 34669 | $0.00 | | Active | - | - | License Not Required |
| 118042 | Rines Jumbo Market | 15500 SW Trail Dr | Indiantown | FL | 34956 | $25.00 | $25.00 | Active | | | Certificate of Use only |
| 118034 | Hitchcock's Market | 1114 FL-20 | Interlachen | FL | 32148 | $0.00 | | Active | - | - | License Not Required |
| 104080 | Sunrise Food | 5406 Plymouth St | Jacksonville | FL | 32205 | $0.00 | | Active | - | - | License Not Required |
| 104083 | Townsend Foodmart | 2919 Townsend Blvd | Jacksonville | FL | 32277 | $0.00 | | Active | - | - | License Not Required |
| 124593 | Baymeadows 24 hour Lau | 9550 Baymeadows Rd | Jacksonville | FL | 32256 | $0.00 | | Active | - | - | License Not Required |
| 130345 | HR Smoke & Vape | 6047 St Augustine Rd | Jacksonville | FL | 32217 | $0.00 | | Active | - | - | License Not Required |
| 121407 | ACE Cash Express | 10152 Atlantic Blvd | Jacksonville | FL | 32225 | $0.00 | | Active | - | - | License Not Required |
| 118036 | Hitchcock's Market | 205 2nd Ave SE | Jasper | FL | 32052 | $0.00 | | Active | - | - | License Not Required |
| 151005 | Cumberland Farms | 10975 South A1A | Jensen Beach | FL | 34957 | $0.00 | | Active | - | - | License Not Required |
| 150595 | Cumberland Farms | 2001 NE Savannah Rd | Jensen Beach | FL | 34957 | $0.00 | | Active | - | - | License Not Required |
| 124589 | Keys Technology | 916A Kennedy Dr | Key West | FL | 33040 | $108.00 | $211.00 | Active | 8/23/2022 | 9/30/2023 | LIC2021-000706 |
| 118025 | Hitchcock's Market | 7380 FL-100 | Keystone Heights | FL | 32656 | $0.00 | | Active | - | - | License not required |
| 124389 | iTech Cellphone & Compu | 1117 E Vine St | Kissimmee | FL | 34744 | $10.00 | | Active | 1/10/2023 | 9/30/2024 | BL-000451-2022 |
| 137539 | Save A Lot | 70 Plaza Ave | Lake Placid | FL | 33852 | | | Pending | | | 9/19/2022 sent email inquriy |
| 137540 | Save A Lot | 630 FL-60 W | Lake Wales | FL | 33853 | | $20.00 | Needs Payment | | | #1224457. 2/15/2023 emailed Shelby no Sales Certificate or Sales Exemption is required. 10/4/2022 Per Alsha in review status |
| 150567 | Cumberland Farms | 6919 Jog Rd | Lake Worth | FL | 33467 | $0.00 | | Active | - | - | License not required |
| 117791 | MINI SHOP | 4718 US-98 | Lakeland | FL | 33809 | $95.50 | $95.50 | Active | 8/23/2022 | 9/30/2023 | 1398188 |
| 117793 | Nicks Food Mart | 1219 Lakeland Hills Blvd | Lakeland | FL | 33805 | $95.50 | $95.50 | Active | 8/23/2022 | 9/30/2023 | 1398189 |
| 117542 | Save A Lot | 2021 George Jenkins Blvd | Lakeland | FL | 33815 | $47.75 | $95.50 | Active | 8/23/2022 | 9/30/2023 | 1398719 |
| 137543 | Save A Lot | 4985 US Hwy 98 N | Lakeland | FL | 33809 | $47.75 | $95.50 | Active | 8/23/2022 | 9/30/2023 | 1398720 |
| 137541 | Save A Lot | 917 E Memorial Blvd | Lakeland | FL | 33801 | $95.50 | | Active | 8/23/2022 | 9/30/2023 | 1398859 |
| 146452 | Thorntons | 8875 Ulmerton Rd | Largo | FL | 33771 | $77.50 | $155.00 | Active | 10/26/2022 | 9/30/2023 | BTR22-0413 |
| 123561 | Mobile One | 3680 W Oakland Park Blvd | Lauderdale Lakes | FL | 33311 | $57.88 | 115.76 plus 1 | Active | 12/22/2022 | 9/30/2023 | 13062 |
| 121578 | ACE Cash Express | 1651 N State Rd 7 | Lauderhill | FL | 33313 | | | Pending | | | 11/11/2022 awaiting response, 3/16/2022 emailed BTR/Zoning |
| 121642 | ACE | 1346 W N Blvd | Leesburg | FL | 34748 | $0.00 | | Active | - | - | License not required |
| 120157 | Historic Bar Room | 323 N Ronald Reagan Blvd | Longwood | FL | 32750 | $210.00 | $205.00 | Needs Payment | 9/23/21 | 9/30/2022 | 10/13/2022 awaiting response from Longwood. #23-01882(22-01882). Note: Per Seminole County, Longwood issues both City and County BTR |
| 123919 | PhoneHub US Coral Sprin | 7974 W Sample Rd | Margate | FL | 33065 | $82.50 | $125.00 | Active | 9/12/2022 | 9/30/2023 | 23-00010508 |
| 127696 | GT Repairs (Smartphones | 8030 W Sample Rd | Margate | FL | 33065 | $82.50 | $125.00 | Active | 9/12/2022 | 9/30/2023 | 23-00010506 |
| 150578 | Cumberland Farms | 1385 N Courtenay Pkwy | Merritt Island | FL | 32952 | | | Pending | | | 11/11/2022 awaiting response from city. 9/20/2022 sent email inquiry |
| 118605 | Manha Fresh Food | 467 NW 8 Street | Miami | FL | 33136 | $99.00 | | Active | 10/26/2022 | 9/30/2023 | Account: 193337 BTR: 2588132 |
| 117738 | Pro-Play Games | 1405 SW 107th Ave #202c | Miami | FL | 33174 | $0.00 | | Active | - | - | License not required |
| 118609 | Namira Fresh Food | 5890 NW 7th Ave | Miami | FL | 33127 | $99.00 | | Active | 10/26/2022 | 9/30/2023 | Account: 193337 BTR: 2588132 |
| 122050 | Cell Phone Hop -Cell Phor | 454 SW 8th St | Miami | FL | 33130 | $99.00 | | Active | 10/26/2022 | 9/30/2023 | Account: 193337 BTR: 2588132 |
| 118601 | Namira Food and Deli 2 | 1657 N Miami Ave | Miami | FL | 33136 | $99.00 | | Active | 10/26/2022 | 9/30/2023 | Account: 193337 BTR: 2588132 |
| 128008 | Mobile One Inc | 8882 NW 7th Ave | Miami | FL | 33150 | $0.00 | | Active | - | - | License not required |
| 142334 | PC & Mac Wizard | 10364 W Flagler St | Miami | FL | 33172 | | | Active | 10/26/2022 | 9/30/2023 | Account: 193337 BTR: 2588132 |
| 139633 | La Familia Grocery Store | 3420 NW 2nd Ave | Miami | FL | 33127 | | | Active | 10/26/2022 | 9/30/2023 | Account: 193337 BTR: 2588132 |
| 145977 | Techy By Dr Phone Fix & | 11461 SW 40th St | Miami | FL | 33165 | | | Active | 10/26/2022 | 9/30/2023 | Account: 193337 BTR: 2588132 |
| 130459 | Holy Smokes Miami Beacl | 736 71st St | Miami Beach | FL | 33141 | | | Pending | | | CU21-1868 (BTR01179-11-2021) |
| 123210 | My Sunny Laundry | 2794 NW 167th St | Miami Gardens | FL | 33054 | $12.00 | $60.00 | Active | | 1/9/23 mailed payment | #LBTR #001148.11/14/2022 left vm with Jessica |
| 128009 | Gadget Hut Inc | 798 NW 183rd St | Miami Gardens | FL | 33169 | $12.00 | $60.00 | Pending | | | #LBTR #001149.11/14/2022 left vm with Jessica |
| 151383 | Cumberland Farms | 8090 US-1 | Micco | FL | 32976 | | | Pending | | | 11/10/2022 no official city website available. 10/14/2022 followup email sent to Brevard county. 9/20/2022 |
| 121616 | ACE Cash Express | 2642 Tamiami Trail E | Naples | FL | 34112 | $0.00 | | Active | - | - | License not required |
| 129545 | Vapor Planet LLC Navarre | 8251 Navarre Pkwy | Navarre | FL | 32566 | $0.00 | | Active | - | - | License not required |
| 118037 | Hitchcock's Market | 24220 W Newberry Rd | Newberry | FL | 32669 | | | Pending | | 11/11/2022 Call Newberry | 3/18/2022 emailed city and awaiting a response |
| 137545 | Save A Lot | 6536 Massachusetts Ave | New Port Richey | FL | 34653 | $50.00 | | Pending | | | 10/6/2022 resubmitted to Melanie Tyler. 10/5/2022 awaiting response from city. 5/27/2022 submitted City Zoning Application for review #23-23519 (PIN 3410). 11/10/2022 awaiting response |
| 137546 | Save A Lot | 12600 S Tamiami Trail #N | North Port | FL | 34287 | $33.96 | | Needs Payment | | | |
| 120838 | Easy Fix Phone Repair | 405 Prospect Rd | Oakland Park | FL | 33309 | | | Pending | | | 9/14/2022 Per City of Oakland Park - local Florida resident must be able to apply 'in-person' for a BTR. No applications are to be accepted thru email or US mail. 9/13/2022 Host does not have a active BTR in file with city. 9/12/2022 sent complaint email to Oakland Park. 3/18/2022 emailed city and awaiting a response |
| 121626 | ACE Cash Express | 2400 SW College Rd | Ocala | FL | 34471 | $3.00 | $3.00 | Active | 9/19/2022 | 9/30/2023 | LIC-1003644 |
| 129124 | Total Wireless Store | 1705 S Parrott Ave | Okeechobee | FL | 34974 | $40.63 | $52.50 | Active | 8/18/2022 | 9/30/2023 | 6212 |
| 146658 | Thorntons | 3780 Tampa Rd | Oldsmar | FL | 34677 | $50.00 | $100.00 | Active | 8/12/2022 | 9/29/2023 | BTR #13754.1 |
| 129127 | My Sunny Laundry | 19525 NW 57th Ave | Opa-locka | FL | 33055 | $150.00 | | Pending | | | 11/10/2022 awaiting a response. 10/4/2022 received coin operated machines application. No BTR application to be utilized. 9/13/2022 Per Martha, mailed originals sent. 9/12/2022 complaint email sent. 3/18/2022 emailed city and awaiting a response |
| 117212 | A & M Discount Beverage | 4074 S Goldenrod Rd | Orlando | FL | 32822 | $0.00 | | Active | - | - | License not required |
| 118823 | Total Wireless Tech Repa | 1461 N Goldenrod Rd | Orlando | FL | 32807 | $0.00 | | Active | - | - | License not required |
| 123437 | THREE POINT FOOD MA | 6320 Narcoossee Rd | Orlando | FL | 32822 | $0.00 | | Active | - | - | License not required |
| 117563 | West Side Market | 482 W Oak Ridge Rd | Orlando | FL | 32809 | $0.00 | | Active | - | - | License not required |
| 117525 | Orange County Liquors | 220 Orange Blossom Trail | Orlando | FL | 32805 | $68.12 | $75.00 | Active | 10/24/2022 | 9/30/2023 | BUS-1091002 |

| ID | Business | Address | City | State | Zip | Amt1 | Amt2 | Status | Date1 | Date2 | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 120754 | Wireless Unlimited of Orla | 4540 S Semoran Blvd | Orlando | FL | 32822 | $47.50 | $150.00 | Active | 10/24/2022 | 9/30/2023 | BUS-1091072 |
| 121431 | ACE Cash Express | 1523 S Crystal Lake Dr | Orlando | FL | 32806 | $88.75 | $75.00 | Active | 8/3/2022 | 9/30/2023 | BUS-1091050 |
| 118276 | Oasis Liquors | 2401 Rio Grande Ave #5265 | Orlando | FL | 32805 | | | Pending | | | 10/27/2022 2 Per Orlando, host does not have a current business license. 121268 |
| 121439 | ACE Cash Express | 4560 S Kirkman Rd | Orlando | FL | 32811 | $446.75 | | Active | 12/20/2022 | 9/30/2023 | BUS-1091000(121159) |
| 121444 | ACE Cash Express | 4712 S Orange Blossom Trl | Orlando | FL | 32839 | | | Pending | | | 10/27/2022 sent email inquiry. app in Draft status.online |
| 126818 | Volusia Computers | 484 S Yonge St | Ormond Beach | FL | 32174 | $82.50 | $52.50 | Active | 9/26/2022 | 9/30/2023 | 23-31140 |
| 150573 | Cumberland Farms | 1703 Palm Bay Rd NE | Palm Bay | FL | 32905 | | | Active | | | License Not Required |
| 146659 | Thorntons | 32490 US Hwy 19 N | Palm Harbor | FL | 34684 | | | Pending | | | 11/10/2022 awaiting response from Palm Springs |
| 150597 | Cumberland Farms | 3980 10th Ave N | Palm Springs | FL | 33461 | | | Pending | | | |
| 123541 | Nutrition Smart | 10680 Pines Blvd | Pembroke Pines | FL | 33026 | $70.00 | $225.00 | Active | 3/18/2022 | 9/30/2023 | #20210620-2022-1 |
| 125703 | Phone repair | 6752 Pines Blvd | Pembroke Pines | FL | 33024 | $70.00 | $258.75 | Active | 3/18/2022 | 9/30/2023 | #20210642-2022-1 (216024) |
| 137547 | Save A Lot | 1401 S Collins St | Plant City | FL | 33563 | $78.75 | | Active | 12/7/2022 | 9/30/2023 | #3488 |
| 129161 | Techy By Dr Phone Fix Su | 8359 W Sunrise Blvd | Plantation | FL | 33322 | $15.00 | | Pending | 6/2/2022 | 9/30/2022 | $52.50 + $16.50 distributor annual fee. Renewal $105 OC22-0425 (OC22-0403 Distributor Account fee) Certificate: 185252 |
| 126359 | Ship N’â„¢ Shore Laundr | 4300 Kings Hwy ##201 | Port Charlotte | FL | 33980 | $0.00 | | Active | - | - | License Not Required |
| 128664 | iFix Repairs Cell Phone & | 2221 Tamiami Trail #unit c | Port Charlotte | FL | 33948 | $0.00 | | Active | - | - | License Not Required |
| 125038 | Hassle Free Laundry | 5271 S Nova Rd | Port Orange | FL | 32127 | $25.00 | $50.00 | Active | 9/22/2022 | 9/30/2023 | 23-00027203 |
| 138363 | Take Over Wireless LLC | 11634 US Hwy 19 | Port Richey | FL | 34668 | $0.00 | | Active | - | - | License Not Required |
| 137548 | Save A Lot | 9332 US-19 | Port Richey | FL | 34668 | | | Active | - | - | License Not Required |
| 123543 | Nutrition Smart | 464 SW Port St Lucie Blvd | Port St. Lucie | FL | 34953 | $41.83 | $43.10 | Active | 10/13/2022 | 9/30/2023 | #150480 |
| 128001 | DV WIRELESS - Phone R | 10872 S U.S. Hwy 1 | Port St. Lucie | FL | 34952 | $0.00 | | Active | - | - | License not required |
| 150587 | Cumberland Farms | 1498 SE Lennard Rd | Port St. Lucie | FL | 34952 | $10.78 | $0.00 | Active | 10/13/2022 | 9/30/2023 | #150480 |
| 150577 | Cumberland Farms | 3174 SW Port St Lucie Blvd | Port St. Lucie | FL | 34953 | $10.77 | $0.00 | Active | 10/13/2022 | 9/30/2023 | #150480 |
| 129123 | Total Wireless Store | 2816 SW Port St Lucie Blvd | Port St. Lucie | FL | 34953 | $41.82 | $0.00 | Active | 10/13/2022 | 9/30/2023 | #150480 |
| 146657 | THORNTONS | 10185 Big Bend Rd | Riverview | FL | 33578 | $0.00 | | Active | | | License not required |
| 146457 | Thorntons | 9979 Progress Blvd | Riverview | FL | 33578 | $0.00 | | Active | - | - | License not required |
| 137549 | Save A Lot | 9624-A US-301 | Riverview | FL | 33578 | $0.00 | | Active | - | - | License not required |
| 129612 | Vapor and Company - Sar | 3621 S Orlando Dr | Sanford | FL | 32773 | $62.50 | $50.00 | Active | 8/17/2022 | 9/30/2023 | BTR22-000267 |
| 139566 | Jerry's Market | 1700 Periwinkle Way | Sanibel | FL | 33957 | $231.00 | $462.00 | Active | 8/17/2022 | 9/30/2023 | FINI-008548 |
| 128853 | My Broken Phone | 5045 Fruitville Rd #Suite 163 | Sarasota | FL | 34232 | $0.00 | | Active | - | - | License not required |
| 150589 | Cumberland Farms | 957 Sebastian Blvd | Sebastian | FL | 32958 | $33.00 | | Active | 1/10/2023 | 9/30/2023 | 2022-131 |
| 128159 | TOTAL TELECOM | 4212 Sebring Pkwy | Sebring | FL | 33870 | $43.13 | $56.25 | Active | 9/6/2022 | 9/30/2023 | #23-6080 |
| 137550 | Save A Lot | 1544 Lakeview Dr | Sebring | FL | 33870 | $56.25 | | Needs Payment | | | #23-6090. 10/24/2022 no payment received from Sebring and resubmitted payment request on 10/13/2022 AP Log. 8/23/2022 emailed signed contract to city |
| 137551 | Save A Lot | 729 W Dr Martin Luther King Jr Blvd | Seffner | FL | 33584 | $0.00 | | Active | - | - | License not required |
| 137552 | Save A Lot | 8815 Park Blvd N | Seminole | FL | 33777 | | | Pending | | | 11/10/2022 awaiting response |
| 121629 | ACE Cash Express | 7403 Spring Hill Dr | Spring Hill | FL | 34606 | $0.00 | | Active | - | - | License not required |
| 121553 | Save A Lot | 7351 Spring Hill Dr | Spring Hill | FL | 34606 | $0.00 | | Active | - | - | License not required |
| 125396 | Phone Repair & More , St. | 2870 34th St N | St. Petersburg | FL | 33713 | $13.00 | $13.00 | Active | 8/9/2022 | 9/30/2023 | 22-00068725 (101558) |
| 146656 | Thorntons | 1351 34th St N | St. Petersburg | FL | 33713 | $13.00 | $13.00 | Active | 8/9/2022 | 9/30/2023 | 22-00068723 (101557) |
| 137556 | Save A Lot | 701 9th St N | St. Petersburg | FL | 33701 | $8.50 | $13.00 | Active | 8/9/2022 | 9/30/2023 | 22-00068902 (101687) |
| 137558 | Save A Lot | 1804 62nd Ave N | St. Petersburg | FL | 33702 | $0.00 | | Active | - | - | License not required |
| 137538 | Save A Lot | 4380 66th St N | St. Petersburg | FL | 33709 | $0.00 | | Active | - | - | License not required |
| 137559 | Save A Lot | 1625 Sun City Center Plaza | Sun City Center | FL | 33573 | $0.00 | | Active | - | - | License not required |
| 120828 | iClinic- iPhone And iPad -C | 2620 N University Dr | Sunrise | FL | 33322 | | | Pending | | | 11/2/2022 Per Sunrise, iClinic does not have active BTR. Awaiting response from Sales. 11/1/2022 awaiting response from Sunrise #BTR-000108-2023. 9/9/2022 emailed city for next action. 4/5/2022 Submitted to city. Must schedule fire inspection prior to any forms |
| 137387 | Neighbors Food Market #; | 6041 W Sunrise Blvd | Sunrise | FL | 33313 | $134.01 | | Active | 12/22/2022 | 9/30/2023 | #BTR-000107-2023 |
| 125741 | Shell | 2800 N Monroe St | Tallahassee | FL | 32303 | $0.00 | | Active | - | - | License not required |
| 125739 | Shell | 1699 Capital Cir NW | Tallahassee | FL | 32303 | $0.00 | | Active | - | - | License not required |
| 126942 | Campus Phone Repair | 1525 W Tennessee St #Suite 204 | Tallahassee | FL | 32304 | $0.00 | | Active | - | - | License not required |
| 125738 | Shell | 3105 Apalachee Pkwy | Tallahassee | FL | 32311 | $0.00 | | Active | - | - | License not required |
| 121580 | ACE Cash Express | 5100 W Commercial Blvd | Tamarac | FL | 33319 | $95.66 | $127.55 | Active | 8/24/2022 | 9/30/2023 | 23-00015398 |
| 118750 | BURRITACO | 2610 N 40th St | Tampa | FL | 33605 | $24.47 | $38.93 | Active | 8/22/2022 | 9/30/2023 | 1373546 (Control 1007662) |
| 117126 | Time Saver | 4148 W Kennedy Blvd | Tampa | FL | 33609 | $24.47 | $38.93 | Active | 8/22/2022 | 9/30/2023 | 1373548 (Control 1007658) |
| 118749 | Stop N Shop | 2924 N 50th St | Tampa | FL | 33619 | $24.47 | $38.93 | Active | 8/22/2022 | 9/30/2023 | 1373549 (Control 1007661) |
| 117622 | The Island Shoppe | 450 Knights Run Ave | Tampa | FL | 33602 | $24.47 | $38.93 | Active | 8/22/2022 | 9/30/2023 | 1373550 (Control 1007663) |
| 118317 | Duckweed Urban Market | 803 N Tampa St | Tampa | FL | 33602 | $24.47 | $38.93 | Active | 8/22/2022 | 9/30/2023 | 1373551 (Control 1007664) |
| 118170 | Duckweed Liquors Chann | 117 N 12th St | Tampa | FL | 33602 | $24.47 | $38.93 | Active | 8/22/2022 | 9/30/2023 | 1373553 (Control 1007659) |
| 118896 | Charlie's Market | 2815 E Sligh Ave | Tampa | FL | 33610 | $24.47 | $38.93 | Active | 8/22/2022 | 9/30/2023 | 1373554 (Control 1007654) |
| 127096 | Sosa Cell Phone Repair S | 1000 W Waters Ave ##8 | Tampa | FL | 33604 | $24.47 | $38.93 | Active | 8/22/2022 | 9/30/2023 | 1373555 (Control 1007652) |
| 146456 | Thorntons | 2356 W Hillsborough Ave | Tampa | FL | 33603 | $24.47 | $24.47 | Active | 9/20/2022 | 9/30/2023 | 1374609 (Control 1011574) |
| 137564 | Save A Lot | 8320 N Florida Ave | Tampa | FL | 33604 | $38.93 | $38.93 | Active | 9/20/2022 | 9/30/2023 | 1385570 (Control 1008833) |
| 137561 | Save A Lot | 305 W Hillsborough Ave | Tampa | FL | 33604 | $38.93 | $38.93 | Active | 9/20/2022 | 9/30/2023 | 1385571 (Control 1008837) |
| 137567 | Save A Lot | 4319 N Armenia Ave | Tampa | FL | 33607 | $38.93 | $38.93 | Active | 9/20/2022 | 9/30/2023 | 1385572 (Control 1008838) |
| 137565 | Save A Lot | 5002 E Broadway Ave | Tampa | FL | 33619 | $38.93 | $38.93 | Active | 9/20/2022 | 9/30/2023 | 1385573 (Control 1008865) |
| 118651 | Good Times Liquors | 5805 N 56th St | Tampa | FL | 33610 | $0.00 | | Active | - | - | License not required |
| 118899 | Value Market | 12201 N Florida Ave | Tampa | FL | 33612 | $0.00 | | Active | - | - | License not required |
| 125392 | Phone Repair & More - iP | 5537 Sheldon Rd #suite f | Tampa | FL | 33615 | $0.00 | | Active | - | - | License not required |
| 146458 | Thorntons | 6405 W Hillsborough Ave | Tampa | FL | 33634 | $0.00 | | Active | - | - | License not required |

| ID | Name | Address | City | State | Zip | Amt1 | Amt2 | Amt3 | Status | Date1 | Date2 | License / Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 146454 | Thorntons | 4103 Gunn Hwy | Tampa | FL | 33618 | $0.00 | | | Active | - | - | License not required |
| 137566 | Save A Lot | 150 W Fletcher Ave | Tampa | FL | 33612 | $0.00 | | | Active | - | - | License not required |
| 137563 | Save A Lot | 2271 E Bearss Ave | Tampa | FL | 33613 | $0.00 | | | Active | - | - | License not required |
| 137562 | Save A Lot | 7537 W Waters Ave | Tampa | FL | 33615 | $0.00 | | | Active | - | - | License not required |
| 137560 | Save A Lot | 7430 Palm River Rd | Tampa | FL | 33619 | $0.00 | | | Active | - | - | License not required |
| 151006 | Cumberland Farms | 3669 South St | Titusville | FL | 32780 | $15.00 | $109.20 | | Active | 10/24/2022 | 9/30/2023 | BTR#23-003750 |
| 150574 | Cumberland Farms | 4560 S Washington Ave | Titusville | FL | 32780 | $15.00 | $109.20 | | Active | 10/24/2022 | 9/30/2023 | BTR#23-003751 |
| 118035 | Hitchcock's Market | 113 S Main St | Trenton | FL | 32693 | $30.00 | | | Active | 10/12/2022 | 9/30/2023 | #4977 |
| 151004 | Cumberland Farms | 1690 US-1 | Vero Beach | FL | 32960 | $45.00 | | | Active | 1/6/2023 | 9/30/2023 | 23-000018 |
| 150730 | Cumberland Farms | 4490 US-1 | Vero Beach | FL | 32967 | $0.00 | | | Active | - | - | License not required |
| 137569 | Save A Lot | 1020 S 6th Ave | Wauchula | FL | 33873 | $0.00 | | | Active | - | - | License not required |
| 130510 | Techy By Dr Phone Fix & | 11924 Forest Hill Blvd #Suite 36A | Wellington | FL | 33414 | $125.00 | $150.00 | | Active | 10/1/2022 | 9/30/2023 | BTR-000313-2022 |
| 120439 | Nutrition Smart | 1821 Bruce B Downs Blvd | Wesley Chapel | FL | 33544 | $0.00 | | | Active | - | - | License not required |
| 150579 | Cumberland Farms | 2300 Minton Rd | West Melbourne | FL | 32904 | $236.25 | | | Active | 9/16/2022 | 9/30/2023 | 23-00022169 |
| 150581 | Cumberland Farms | 1000 W New Haven Ave | West Melbourne | FL | 32904 | $236.25 | | | Active | 9/16/2022 | 9/30/2023 | 23-00022171 |
| 150584 | Cumberland Farms | 4440 W New Haven Ave | West Melbourne | FL | 32904 | $236.25 | | | Active | 9/16/2022 | 9/30/2023 | 23-00022173 |
| 150582 | Cumberland Farms | 440 S Wickham Rd | West Melbourne | FL | 32904 | $236.25 | $20.00 | | Active | 10/4/2022 | 9/30/2023 | 23-00022192 |
| 150599 | Cumberland Farms | 1721 Kirk Rd | Palm Springs | FL | 33406 | $28.94 | | | Pending | 1/9/23 mailed payment | | 11/3/2022 Village of Palm Springs requested to complete Palm Beach County BTR app |
| 150571 | Cumberland Farms | 2646 Okeechobee Blvd | West Palm Beach | FL | 33409 | $0.00 | | | Active | - | - | License not required |
| 150594 | Cumberland Farms | 2692 N Military Trl | West Palm Beach | FL | 33409 | $0.00 | | | Active | 1/9/23 mailed payment | | License not required 11/3/2022 Village of Palm Springs requested to complete Palm Beach County BTR app |
| 150568 | Cumberland Farms | 2700 S Military Trail | Palm Springs | FL | 33415 | $28.94 | | | Pending | | | |
| 118038 | Hitchcock's Market | 434 E Noble Ave | Williston | FL | 32696 | $5.00 | | | Active | 1/13/2023 | 9/30/2023 | #01620.1 |
| 137570 | Save A Lot | 1534 3rd St SW | Winter Haven | FL | 33880 | $96.00 | | | Active | 9/22/2022 | 9/30/2023 | #250817 |
| 117461 | Save-A-Ton | 1095 W State Rd 434 | Winter Springs | FL | 32708 | $57.88 | $115.76 | | Active | 9/7/2022 | 9/30/2023 | 23-00024730 |
| 137572 | Save A Lot | 36538 State Rd 54 | Zephyrhills | FL | 33541 | $0.00 | | | Active | - | - | License not required |
| 137571 | Save A Lot | 7320 Gall Blvd | Zephyrhills | FL | 33541 | $22.05 | | | Active | 1/19/2023 | 9/30/2023 | 001407-2022 |
| **Georgia 115** | | | | | | | | | | | | |
| 126918 | Food Depot | 5330 Bells Ferry Rd | Acworth | GA | 30102 | | | | Not Completed | | | 12/22/2022 emailed Atlanta of fees or forms for renewal. GBL-188710-2020 |
| 101416 | Intown Market and Deli | 349 Decatur St SE | Atlanta | GA | 30312 | $125.00 | $205.76 | | Active | 03/21/2022 | ######## | |
| 121373 | ACE Cash Express | 2841 Greenbriar Pkwy SW | Atlanta | GA | 30331 | $194.00 | | | Active | 03/21/2022 | ######## | 12/20/2022 emailed Atlanta of fees or forms for renewal. GBL-0222-10118 |
| 145851 | Contender eSports | 4511 Olde Perimeter Way #400 | Atlanta | GA | 30346 | | | | Priority | | | |
| 103231 | Super Express | 1237 Gordon Hwy | Augusta | GA | 30901 | $113.00 | $113.00 | | Active | 1/25/2023 | ######## | LCB20200000402 |
| 103230 | Super Express | 3150 Wrightsboro Rd | Augusta | GA | 30909 | $113.00 | $113.00 | | Active | 1/25/2023 | ######## | LCB20200000403 |
| 104109 | Super Express | 2447 Wrightsboro Rd | Augusta | GA | 30909 | $113.00 | $113.00 | | Active | 01/25/2023 | ######## | LCB20200000711 |
| 126095 | Bubbles Laundromat | 3207 Wrightsboro Rd | Augusta | GA | 30909 | $99.50 | $113.00 | | Active | 1/25/2023 | ######## | LCB20220000261 |
| 149799 | Sprint | 2202 Gordon Hwy | Augusta | GA | 30909 | | | | Priority | | | |
| 126950 | Food Depot | 10155 Veterans Memorial Hwy | Austell | GA | 30168 | $95.00 | | | Active | 1/15/2023 | ######## | 104733 |
| 118048 | BP | 181 W First St | Blue Ridge | GA | 30513 | $275.00 | |275renewal | Active | 1/3/2023 | ######## | 13705 |
| 148443 | Parkers | 3050 US-80 | Bloomingdale | GA | 31302 | | | | Not Completed | | | |
| 103625 | Marathon | 161 Millennium Blvd | Brunswick | GA | 31525 | $117.00 | $117.00 | | Active | 9/6/2022 | ######## | OCC13055 |
| 107959 | Jay3€™s | 5715 Altama Ave | Brunswick | GA | 31525 | $79.50 | $117.00 | | Active | 09/06/2022 | ######## | OCC13794 |
| 108061 | M & G Tobacco Shop | 22 Canal Rd | Brunswick | GA | 31525 | $79.50 | $117.00 | | Active | 09/06/2022 | ######## | OCC13795 License: 5738 |
| 126824 | Food Depot | 466 Hwy 53 | Calhoun | GA | 30701 | $75.00 | $75.00 | | Active | 1/13/2023 | ######## | Account: 14202 |
| 126931 | Food Depot | 180 Maple Crossing | Carrollton | GA | 30117 | $18.17 | | | Active | 1/26/2023 | ######## | 8133 |
| 133989 | Fresh Food Town | 4604 E Ponce de Leon Ave | Clarkston | GA | 30021 | $100.00 | | | Active | 10/7/2022 | ######## | 2022-NONPS-239 |
| 148453 | Parkers | 3 N Duval St | Claxton | GA | 30417 | | | | Not Completed | | | |
| 103538 | Peachtree Mall | 3131 Manchester Expy | Columbus | GA | 31909 | $75.00 | 40$2010.23 | | Pending | 11/04/2020 | 4/1/2021 | 186130 |
| 103236 | BP | 4500 River Rd. | Columbus | GA | 31904 | $75.00 | 40$2058.17 | | Pending | 11/04/2020 | 4/1/2021 | 186133 |
| 126835 | Food Depot | 5600 Milgen Rd | Columbus | GA | 31907 | $40.00 | | | Pending | | | |
| 104307 | Chevron | 2302 Ebenezer Rd SE | Conyers | GA | 30094 | $50.00 | $100.00 | | Active | 2/14/2023 | ######## | CL23-09555 |
| 126828 | Food Depot | 3530 GA-20 | Conyers | GA | 30013 | | | | Not Completed | | | |
| 126921 | Food Depot | 6169 US-278 | Covington | GA | 30014 | | | | Not Completed | | | |
| 126929 | Food Depot | 2985 Villa Rica Hwy #Ste G | Dallas | GA | 30157 | | | | Not Completed | | | |
| 121340 | ACE Cash Express | 3570 Memorial Dr | Decatur | GA | 30032 | | | | Not Completed | | | |
| 147042 | Boost Mobile | 4606 Memorial Dr | Decatur | GA | 30032 | | | | Not Completed | | | |
| 147052 | Boost Mobile | 4919 Flat Shoals Pkwy | Decatur | GA | 30034 | | | | Not Completed | | | |
| 118612 | Mail Central Services | 4813 Ridge Rd #111 | Douglasville | GA | 30134 | $100.00 | 00(renewal) | | Active | 2/7/2023 | ######## | Account: 20369. 2/7/2023 awaiting updated mailing address. 2/6/2023 paid online |
| 126930 | Food Depot | 6525 Hiram Douglasville Hwy | Douglasville | GA | 30134 | | | | Not Completed | | | |
| 121346 | ACE Cash Express | 3675 Satellite Blvd, Suite 830 | Duluth | GA | 30096 | | | | Not Completed | | | |
| 136318 | Piggly Wiggly | 8524 US-280 | East Ellabell | GA | 31308 | | | | Not Completed | | | |
| 148433 | Parkers | 4480 US-80 | Ellabell | GA | 31308 | | | | Not Completed | | | |
| 126917 | Food Depot | 200 Banks Station Road | Fayetteville | GA | 30214 | | | | Not Completed | | | |
| 120655 | c | 4035 Jonesboro Rd #SUITE 240 | Forest Park | GA | 30297 | | | | Not Completed | | | |
| 126840 | Food Depot | 792 Morrow Rd | Forest Park | GA | 30297 | | | | Not Completed | | | |
| 126830 | Food Depot | 2301 US-341 | Fort Valley | GA | 31030 | | | | Not Completed | | | |
| 121384 | ACE Cash Express | 350 Shallowford Rd D | Gainesville | GA | 30504 | | | | Not Completed | | | |
| 121386 | ACE Cash Express | 4328 Augusta Rd | Garden City | GA | 31408 | | | | Not Completed | | | |
| 148440 | Parkers | 4219 Augusta Rd | Garden City | GA | 31408 | | | | Not Completed | | | |
| 148466 | Parkers | 110 N Veterans Blvd | Glennville | GA | 30427 | | | | Not Completed | | | |
| 126913 | Food Depot | 1201 W Taylor St | Griffin | GA | 30223 | | | | Not Completed | | | |
| 150867 | Sprint | 4915 Wrightsboro Rd | Grovetown | GA | 30813 | | | | Not Completed | | | |
| 126832 | Food Depot | 11155 Tara Blvd | Hampton | GA | 30228 | | | | Not Completed | | | |
| 150871 | Sprint | 1325 Appling Harlem Rd | Harlem | GA | 30814 | | | | Not Completed | | | |
| 139533 | Piggly Wiggly | 32 S Tallahassee St | Hazlehurst | GA | 31539 | | | | Not Completed | | | |
| 150875 | Sprint | 2480 Crosscreek Rd | Hephzibah | GA | 30815 | | | | Not Completed | | | |
| 149797 | Sprint | 3546 Deans Bridge Rd | Hephzibah | GA | 30815 | | | | Not Completed | | | |
| 148461 | Parkers | 5890 W Oglethorpe Hwy | Hinesville | GA | 31313 | | | | Not Completed | | | |
| 148430 | Parkers | 58 Old Sunbury Rd | Hinesville | GA | 31313 | | | | Not Completed | | | |
| 136317 | Piggly Wiggly | 528 N Church St | Homerville | GA | 31634 | | | | Not Completed | | | |
| 139536 | Piggly Wiggly | 440 W Cherry St | Jesup | GA | 31545 | $66.00 | | | Active | 1/18/2023 | ######## | 7023 |

| ID | Business | Address | City | State | Zip | Amt1 | Amt2 | Status | Date | # | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 126927 | Food Depot | 908 Hogansville Rd | LaGrange | GA | 30241 | | | Not Completed | | | |
| 136316 | Piggly Wiggly | 75 S Valdosta Rd | Lakeland | GA | 31635 | | | Not Completed | | | |
| 144092 | Smok Box | 4145 Lawrenceville Hwy #9 | Lilburn | GA | 30047 | $100.00 | | Pending | | | |
| 148447 | Parkers | 113 Oxley Dr | Lyons | GA | 30436 | | | Not Completed | | | |
| 125198 | Laundry City | 1245 Veterans Memorial Hwy SW ## 35 | Mableton | GA | 30126 | $112.00 | )112renewal | Pending | 1/1/2022 | ######## | OCC032232 pin: 21001-00000-11376. 1/4/2023 mailed payment |
| 126838 | Food Depot | 5345 Floyd Rd SW | Mableton | GA | 30126 | | | Priority | | | |
| 124635 | Shoppers Value Foods | 5580 Thomaston Rd #18 | Macon | GA | 31220 | | | Priority | | | |
| 126831 | Food Depot | 5615 Houston Rd | Macon | GA | 31216 | | | Priority | | | |
| 126934 | Food Depot | 4015 Northside Dr | Macon | GA | 31210 | | | Priority | | | |
| 145208 | tobacco & vapor macon | 5033 Brookhaven Rd ##1000 | Macon | GA | 31206 | | | Priority | | | |
| 125912 | Nature's Corner Market - I | 3960 Mary Eliza Trace NW #600 | Marietta | GA | 30064 | | | Not Completed | | | |
| 149795 | Sprint | 424 S Belair Rd | Martinez | GA | 30907 | | | Not Completed | | | |
| 126837 | Food Depot | 560 Macon St | McDonough | GA | 30253 | | | Not Completed | | | |
| 139532 | Piggly Wiggly | 48 E Oak St | McRae | GA | 31055 | | | Not Completed | | | |
| 148445 | Parkers | 300 SW Broad St | Metter | GA | 30439 | | | Not Completed | | | |
| 148417 | Parkers | 13740 E Oglethorpe Hwy | Midway | GA | 31320 | | | Not Completed | | | |
| 126936 | Food Depot | 1810 N Columbia St | Milledgeville | GA | 31061 | | | Not Completed | | | |
| 139529 | Piggly Wiggly | 506 Spaulding Rd Suite D | Montezuma | GA | 31063 | | | Not Completed | | | |
| 126916 | Food Depot | 124 Bullsboro Dr | Newnan | GA | 30263 | | | Not Completed | | | |
| 126933 | Food Depot | 1250 Tech Dr | Norcross | GA | 30093 | | | Pending | | | |
| 144093 | Vape Stop | 6399 Jimmy Carter Blvd | Norcross | GA | 30071 | | | Pending | | | |
| 147043 | Boost Mobile | 5935 Jimmy Carter Blvd | Norcross | GA | 30071 | | | Pending | | | |
| 125856 | Coastal Spirits | 107 S Godley Station Blvd | Pooler | GA | 31322 | | | Not Completed | | | |
| 136320 | Piggly Wiggly | 1042 US-80 | Pooler | GA | 31322 | | | Not Completed | | | |
| 148470 | Parkers | 1275 E US-80 | Pooler | GA | 31322 | | | Not Completed | | | |
| 148469 | Parkers | 2111 Pooler Pkwy | Pooler | GA | 31322 | | | Not Completed | | | |
| 148438 | Parkers | 10 N Godley Station Blvd | Pooler | GA | 31322 | | | Not Completed | | | |
| 103081 | Chevron | 6448 GA-42 | Rex | GA | 30273 | $125.00 | $176.04 | Needs Payment | 1/18/2022 | ######## | 3/10/2023 emailed 2022 Gross Receipts data and awaiting fee amount. 3/8/2023 submitted required renewal docs and awaiting response. 12/19/2022 received online renewal email. BL-001845-2019 Business #: 001168-2019 |
| 126923 | SHOPPERS VALUE FOO | 6459 GA-42 | Rex | GA | 30273 | $125.00 | | Pending | | | BL-004547-2022 Business #: 003622-2022 |
| 108145 | Shell Food Mart | 4035 US-17 | Richmond Hill | GA | 31324 | $100.00 | $113.38 | Active | 05/27/2022 | ######## | License 1311 |
| 148441 | Parkers | 6159 GA-21 | Rincon | GA | 31326 | | | Not Completed | | | |
| 121354 | ACE Cash Express | 6762 GA-85 | Riverdale | GA | 30274 | $75.00 | $250.00 | Active | 8/19/2023 | 8/31/2023 | BL22-000120 |
| 147051 | Boost Mobile | 6602 GA-85 | Riverdale | GA | 30274 | $75.00 | $200.00 | Active | 10/27/2022 | 8/31/2023 | BL22-000158 |
| 108144 | BP | 300 Wheaton St | Savannah | GA | 31404 | $85.00 | $85.00 | Active | 5/17/2022 | ######## | GBU20210046 |
| 108943 | Sunoco | 8408 White Bluff Rd | Savannah | GA | 31406 | $85.00 | $119.00 | Active | 7/10/2022 | ######## | GBU20210047 |
| 103391 | Oglethorpe Mall | 7804 Abercorn Extention | Savannah | GA | 31406 | $85.00 | $72.90 | Needs Payment | 5/17/2022 | ######## | GBU20190465 |
| 103216 | Time Saver | 502 W. Bay St. | Savannah | GA | 31404 | $85.00 | $88.05 | Active | 5/5/2022 | ######## | GBU20190492 |
| 103626 | Marathon | 2 Gateway Blvd W | Savannah | GA | 31419 | $44.00 | 105(renewal) | Active | 2/7/2022 | ######## | OTC-022726 |
| 125358 | Sandfly Laundry | 8405 Ferguson Ave | Savannah | GA | 31406 | $44.00 | $105.00 | Needs Payment | 9/26/2022 | ######## | OTC-023800 |
| 148423 | Parkers | 222 Drayton St | Savannah | GA | 31401 | | | Not Completed | | | |
| 148429 | Parkers | 1910 E President St | Savannah | GA | 31404 | | | Not Completed | | | |
| 148449 | Parkers | 5300 Skidaway Rd | Savannah | GA | 31404 | | | Not Completed | | | |
| 148463 | Parkers | 2175 Benton Blvd | Savannah | GA | 31407 | | | Not Completed | | | |
| 148431 | Parkers | 10525 Abercorn St | Savannah | GA | 31419 | | | Not Completed | | | |
| 126914 | Food Depot | 3205 S Cobb Dr SE # B | Smyrna | GA | 30080 | $110.00 | $114.28 | Active | 1/20/2023 | ######## | CBL-1336 |
| 148436 | Parkers | 1435 GA-21 S | Springfield | GA | 31329 | | | Not Completed | | | |
| 148448 | Parkers | 1588 Brampton Ave | Statesboro | GA | 30458 | | | Not Completed | | | |
| 148446 | Parkers | 11012 Hwy 301 S | Statesboro | GA | 30458 | | | Not Completed | | | |
| 148442 | Parkers | 24151 Hwy 80 E | Statesboro | GA | 30458 | | | Not Completed | | | |
| 148424 | Parkers | 141 Lanier Dr | Statesboro | GA | 30458 | | | Not Completed | | | |
| 126825 | Food Depot | 4709 N Henry Blvd | Stockbridge | GA | 30281 | $354.80 | $177.40 | Active | 1/1/2023 | ######## | OTC-1220-2022 Account: 48088 PIN: 062159. 2/6/2023 paid online. 1/3/2023 renewal requires gross receipts from Alex |
| 126922 | Food Depot | 2600 GA-138 | Stockbridge | GA | 30281 | $96.50 | $136.31 | Pending | 7/1/2022 | ######## | |
| 126925 | Food Depot | 5723 Rockbridge Rd SW | Stone Mountain | GA | 30087 | | | Pending | | | 1245529 |
| 126833 | Food Depot | 4100 Redan Rd | Stone Mountain | GA | 30083 | | | Pending | | | 1245532 |
| 150868 | Sprint | 2093 Washington Rd | Thomson | GA | 30824 | | | Not Completed | | | |
| 136319 | Piggly Wiggly | 15759 US-17 | Townsend | GA | 31331 | | | Not Completed | | | |
| 139530 | Piggly Wiggly | 1105 Madison Hwy | Valdosta | GA | 31601 | | | Not Completed | | | |
| 139534 | Lucky Pig | 2111 Bemiss Rd | Valdosta | GA | 31602 | | | Not Completed | | | |
| 148452 | Parkers | 105 Queen St | Vidalia | GA | 30474 | | | Not Completed | | | |
| 126836 | Food Depot | 664 W Bankhead Hwy | Villa Rica | GA | 30180 | | | Not Completed | | | |
| 126926 | Food Depot | 2203 Watson Blvd | Warner Robins | GA | 31093 | | | Not Completed | | | |
| 125913 | Nature's Corner Market - I | 200 Parkbrooke Dr | Woodstock | GA | 30189 | | | Not Completed | | | |
| 108338 | Blazin Steaks | 98-199 Kamehameha Hwy | Aiea | HI | 96701 | | | Not Completed | | | |
| 161176 | Simply 3D Hawaii | 98-029 Hekaha St #Building 5 Unit 35 | Aiea | HI | 96701 | | | Not Completed | | | |
| 130062 | Pauwela Store | 375 W Kuiaha Rd Ste 35 | Haiku | HI | 96708 | | | Not Completed | | | |
| 124005 | Hilo Holi Water | 284 Keawe St | Hilo | HI | 96720 | | | Not Completed | | | |
| 123927 | Hilo Loan Shop | 64 Mamo St | Hilo | HI | 96720 | | | Not Completed | | | |
| 124131 | Payday Loans & Check C | 80 Pauahi St #STE 102 | Hilo | HI | 96720 | | | Not Completed | | | |
| 108295 | Kokua Market Natural Foc | 2643 S King St | Honolulu | HI | 96826 | | | Pending | | | |
| 116351 | Blue Planet Surf - SUP | 1221 Kona St | Honolulu | HI | 96814 | | | Pending | | | |
| 115393 | Rock Star Tattoos & Pierc | 847 McCully St #Unit A | Honolulu | HI | 96826 | | | Pending | | | |
| 116896 | Mai's Beauty Salon | 3299 Campbell Ave | Honolulu | HI | 96815 | | | Pending | | | |
| 118606 | Auto Biz Repair Service C | 709 Ahua St. | Honolulu | HI | 96819 | | | Pending | | | |
| 117625 | Triple T Laundry, LLC DB/ | 2133 Palolo Ave | Honolulu | HI | 96816 | | | Pending | | | |
| 120435 | Vintage Wine Cellar | 1249 Wilder Ave #B1 | Honolulu | HI | 96822 | | | Pending | | | |
| 122177 | Paradise Vape Co | 190 Alamaha St #7c | Kahului | HI | 96732 | | | Not Completed | | | |
| 124129 | Payday Loans | 296 Alamaha St | Kahului | HI | 96732 | | | Not Completed | | | |
| 108304 | Alii Adventures | 75-5663 Palani Rd #Unit A | Kailua-Kona | HI | 96740 | | | Pending | | | |

**Hawaii 28**

| ID | Name | Address | City | State | Zip | Amount | Status | Date1 | Date2 | Note |
|---|---|---|---|---|---|---|---|---|---|---|
| 125470 | Jack Be Click | 74-5543 Kaiwi St #a130 | Kailua-Kona | HI | 96740 | | Pending | | | |
| 124132 | Payday Loans and Check | 74-5605 Luhia St | Kailua-Kona | HI | 96740 | | Pending | | | |
| 136862 | Kona Reef Liquor & Deli | 75-6082 Aliʻi Dr | Kailua-Kona | HI | 96740 | | Pending | | | |
| 116092 | Aloha Tattoo Co. - Kailua | 318 Kuulei Rd | Kailua | HI | 96734 | | Not Completed | | | |
| 123044 | UberGeeks | 46-028 Kawa St #A-8 | Kaneohe | HI | 96744 | | Not Completed | | | |
| 124133 | JUCKER HAWAII | 151 Kupuohi St STE H2 | Lahaina | HI | 96761 | | Not Completed | | | |
| 161488 | Payday Loans Store Inc | 3-3134 Kuhio Highway #A-8 | Lihue | HI | 96766 | | Not Completed | | | |
| 123618 | Aloha Pawn | 540 California Ave | Wahiawa | HI | 96786 | | Not Completed | | | |
| 124130 | Payday Loans and Check | 87-1926 Farrington Hwy | Waianae | HI | 96792 | | Not Completed | | | |
| 128063 | Aloha Gold Buyers | 900 Eha St | Wailuku | HI | 96793 | | Not Completed | | | |
| 139540 | Waimea Express | 65-1210 Kawaihae Rd #100 | Waimea | HI | 96743 | | Not Completed | | | |
| 122704 | Waikele Premium Outlets | 94-790 Lumiaina St | Waipahu | HI | 96797 | | Pending | | | |
| **Idaho** | | | | | | | | | | |
| **15** | | | | | | | | | | |
| 147187 | Good2Go | 1800 E Airport Rd | Blackfoot | ID | 83221 | | Not Completed | | | |
| 123040 | Stag Hair Care | 6730 W State St | Boise | ID | 83714 | | Not Completed | | | |
| 130494 | Fadeone Barbershop | 109 N 17th St | Boise | ID | 83702 | | Not Completed | | | |
| 147186 | Good2Go | 6662 W Overland Dr | Idaho Falls | ID | 83402 | | Not Completed | | | |
| 147183 | Good2Go | 3727 N Yellowstone Hwy | Idaho Falls | ID | 83401 | | Not Completed | | | |
| 147182 | Good2Go | 1490 Fremont Ave | Idaho Falls | ID | 83402 | | Not Completed | | | |
| 147184 | Good2Go | 125 S 25th E | Idaho Falls | ID | 83401 | | Not Completed | | | |
| 103720 | Lakeshore Market & Gas | 9031 Lake Shore Dr | Nampa | ID | 83686 | | Active | 3/13/20 | | 005292620 |
| 147188 | Good2Go | 1440 N Main St | Pocatello | ID | 83204 | | Not Completed | | | |
| 147178 | Good2Go | 944 University Blvd | Rexburg | ID | 83440 | | Not Completed | | | |
| 147181 | Good2Go | 445 Farnsworth Way | Rigby | ID | 83442 | | Not Completed | | | |
| 147180 | Good2Go | 182 S State St | Rigby | ID | 83442 | | Not Completed | | | |
| 147177 | Good2Go | 1110 Main St | Salmon | ID | 83467 | | Not Completed | | | |
| 147185 | Good2Go | 510 S State St | Shelley | ID | 83274 | | Not Completed | | | |
| 147179 | Good2Go | 3505 E 105th N | Ucon | ID | 83401 | | Not Completed | | | |
| **Illinois** | | | | | | | | | | |
| **212** | | | | | | | | | | |
| 146641 | Thorntons | 800 W Lake St | Addison | IL | 60101 | | Not Completed | | | |
| 146646 | Thorntons | 2095 E Algonquin Rd | Algonquin | IL | 60102 | | Not Completed | | | |
| 119063 | Best Wash Laundromat | 506 W Delmar Ave | Alton | IL | 62002 | | Not Completed | | | |
| 130162 | Arthur IGA | 215 S Vine St | Arthur | IL | 61911 | | Not Completed | | | |
| 108341 | AJ's Liquorland | 2150 W Galena Blvd unit #A3 | Aurora | IL | 60506 | $0.00 | Active | 4/22/2021 | valid until revoked | BUSR-00926 |
| 146647 | Thorntons | 2800 Ogden Ave | Aurora | IL | 60504 | | Not Completed | | | |
| 146604 | Thorntons | 2609 N Farnsworth Ave | Aurora | IL | 60502 | | Not Completed | | | |
| 150447 | Mint Mart | 501 McKinley Ave #614 | Bartonville | IL | 61607 | | Not Completed | | | |
| 108885 | Farm Fresh Dairy | 1805 N Belt W | Belleville | IL | 62226 | $0.00 | Active | - | - | License Not Required |
| 108891 | King Mart | 1551 Hartman Ln | Belleville | IL | 62221 | $0.00 | Active | - | - | License Not Required |
| 146640 | Thorntons | 1125 25th Ave | Bellwood | IL | 60104 | | Not Completed | | | |
| 146617 | Thorntons | 601 IL-83 | Bensenville | IL | 60106 | | Not Completed | | | |
| 150964 | Mint Mart | 105 N Front St | Braidwood | IL | 60408 | | Not Completed | | | |
| 146591 | Thorntons | 2255 E Washington St | East Peoria | IL | 61611 | | Not Completed | | | |
| 108277 | Express food mart | 7026 W 16th St | Berwyn | IL | 60402 | $0.00 | Active | - | - | Licensing Temporarily Suspended |
| 146645 | Thorntons | 190 E Lake St | Bloomingdale | IL | 60108 | | Not Completed | | | |
| 108207 | Main St Convenience | 1919 S Main St | Bloomington | IL | 61704 | $0.00 | Active | - | ######## | Licensing Temporarily Suspended |
| 146584 | Thorntons | 906 N Main St | Bloomington | IL | 61701 | $0.00 | Active | - | ######## | Licensing Temporarily Suspended |
| 146590 | Thorntons | 1011 N Hershey Rd | Bloomington | IL | 61704 | $0.00 | Active | - | ######## | Licensing Temporarily Suspended |
| 146606 | Thorntons | 2330 Burr Oak Ave | Blue Island | IL | 60406 | | Not Completed | | | |
| 146632 | Thorntons | 12052 Western Ave | Blue Island | IL | 60406 | | Not Completed | | | |
| 146597 | Thorntons | 1025 S Weber Rd | Bolingbrook | IL | 60490 | | Not Completed | | | |
| 134739 | Best Wash Laundromat | 1907 Camp Jackson Rd | Cahokia | IL | 62206 | | Not Completed | | | |
| 108313 | Warehouse Liquor Mart | 829 E Main St | Carbondale | IL | 62901 | $0.00 | Active | - | - | License Not Required |
| 113584 | ABC Liquor Mart | 109 N Washington St | Carbondale | IL | 62901 | $0.00 | Active | - | - | License Not Required |
| 108387 | Sunrise Marathon Gas | 8 E Main St | Cary | IL | 60013 | $0.00 | Active | - | - | License Not Required |
| 146643 | Thorntons | 800 Northwest Hwy | Cary | IL | 60013 | $0.00 | Active | - | - | License Not Required |
| 103863 | Market Place Shopping Ce | 2000 N Neil St | Champaign | IL | 61820 | $0.00 | Active | 3/2/2020 | ######## | 4352-4664 |
| 108637 | Kirby Food & Liquor | 303 Cedar St | Champaign | IL | 61820 | $0.00 | Active | 12/1/2021 | 1/30/2023 | 4352-4664 |
| 146574 | Thorntons | 101 S Mattis Ave | Champaign | IL | 61821 | | Not Completed | | | |
| 146605 | Thorntons | 24144 W Eames St | Channahon | IL | 60410 | | Not Completed | | | |
| 103754 | BP Gas | 300 N Main | Chatham | IL | 62629 | $0.00 | Active | 12/1/2021 | 1/30/2023 | 4352-4664 |
| 104247 | Ford City Mall | 7601 S Cicero Ave | Chicago | IL | 60652 | $0.00 | Active | - | - | License Not Required |
| 108285 | Super Saver Liquor & Gro | 6259 W Belmont Ave | Chicago | IL | 60634 | $0.00 | Active | - | - | License Not Required |
| 108200 | Clark Mini Mart | 6761 N Clark St | Chicago | IL | 60626 | $0.00 | Active | - | - | License Not Required |
| 113890 | Coachlight Laundry | 3475 N Broadway | Chicago | IL | 60657 | $0.00 | Active | - | - | License Not Required |
| 116329 | K.K. Convenience Store | 3152 W Devon Ave | Chicago | IL | 60659 | $0.00 | Active | - | - | License Not Required |
| 118442 | Potash Market | 875 N State St | Chicago | IL | 60611 | $0.00 | Active | - | - | License Not Required |
| 122727 | Air Tec Service Center | 176 N Wabash Ave | Chicago | IL | 60601 | $0.00 | Active | - | - | License Not Required |
| 120752 | United Loan Co | 224 E 51st St | Chicago | IL | 60615 | $0.00 | Active | - | - | License Not Required |
| 119250 | Direct Phone Fix | 1956 N Milwaukee Ave | Chicago | IL | 60647 | $0.00 | Active | - | - | License Not Required |
| 124006 | Hammerhead Tattoo | 2521 S Archer Ave | Chicago | IL | 60608 | $0.00 | Active | - | - | License Not Required |
| 124928 | David's Market | 6033 N Sheridan Rd Ste N1 | Chicago | IL | 60660 | $0.00 | Active | - | - | License Not Required |
| 128339 | WEST TOWN JEWELRY | 2059 W Chicago Ave | Chicago | IL | 60622 | $0.00 | Active | - | - | License Not Required |
| 128147 | Moreno's Liquors | 3724 W 26th St | Chicago | IL | 60623 | $0.00 | Active | - | - | License Not Required |
| 129754 | Sight 'n Sound | 1137 W Taylor St | Chicago | IL | 60607 | $0.00 | Active | - | - | License Not Required |
| 130401 | Riverpoint Laundry Service | 1730 W Fullerton Ave | Chicago | IL | 60614 | $0.00 | Active | - | - | License Not Required |
| 124295 | Galleria Liqueurs | 1559 N Wells St | Chicago | IL | 60610 | $0.00 | Active | - | - | License Not Required |
| 137197 | Tabb's Food & Liquor | 2600 W Chicago Ave | Chicago | IL | 60622 | $0.00 | Active | - | - | License Not Required |
| 127787 | ABC 95TH | 9510 S Halsted St | Chicago | IL | 60628 | $0.00 | Active | - | - | License Not Required |
| 128150 | Pensacola Plaza Laundro | 4315 N Milwaukee Ave | Chicago | IL | 60641 | $0.00 | Active | - | - | License Not Required |
| 128151 | La ReÁsa Coin Laundry (L | 2456 S Kedzie Ave | Chicago | IL | 60623 | $0.00 | Active | - | - | License Not Required |
| 147309 | Dashtys convenience con | 1104 N Dearborn St | Chicago | IL | 60610 | $0.00 | Active | - | - | License Not Required |
| 128156 | Thorntons Fuel Station | 3450 S California Ave | Chicago | IL | 60632 | $0.00 | Active | - | - | License Not Required |
| 147965 | Randee's Food & Liquors | 4319-21 N Milwaukee Ave | Chicago | IL | 60641 | $0.00 | Active | - | - | License Not Required |
| 124941 | All Star Food & Liquor | 2911 S Archer Ave | Chicago | IL | 60608 | $0.00 | Active | - | - | License Not Required |
| 146629 | Thorntons | 10559 S Harlem Ave | Chicago Ridge | IL | 60415 | | Not Completed | | | |

| ID | Name | Address | City | State | Zip | Amt1 | Amt2 | Status | Date1 | Date2 | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 146602 | Thorntons | 3503 S Cicero Ave | Cicero | IL | 60804 | | | Not Completed | | | |
| 146652 | Thorntons | 2229 S Cicero Ave | Cicero | IL | 60804 | | | Not Completed | | | |
| 130166 | Foodliner IGA | 220 E Van Buren St | Clinton | IL | 61727 | | | Not Completed | | | |
| 153283 | Minit Mart | 725 E Division St | Coal City | IL | 60416 | | | Not Completed | | | |
| 153279 | Minit Mart | 20 E Division St | Coal City | IL | 60416 | | | Not Completed | | | |
| 146586 | Thorntons | 2903 Woodlawn Rd | Lincoln | IL | 62656 | | | Not Completed | | | |
| 146589 | Thorntons | 457 S Main St | Creve Coeur | IL | 61610 | | | Not Completed | | | |
| 146594 | Thorntons | 911 Tek Dr | Crystal Lake | IL | 60014 | | | Not Completed | | | |
| 130222 | Save A Lot Danville | 2 E Main St | Danville | IL | 61832 | | | Not Completed | | | |
| 108294 | Decatur Discount | 898 W Grand Ave | Decatur | IL | 62522 | $0.00 | | Active | - | - | License Not Required |
| 146557 | Thorntons | 612 E Mound Rd | Decatur | IL | 62526 | $0.00 | | Active | - | - | License Not Required |
| 146579 | Thorntons | 1707 E Pershing Rd | Decatur | IL | 62526 | $0.00 | | Active | - | - | License Not Required |
| 125182 | CBD Life/ Chicago's Big D | 617 W Golf Rd | Des Plaines | IL | 60016 | | | Not Completed | | | |
| 130167 | Martin's IGA | 101 S Merchant St | Effingham | IL | 62401 | | | Pending | | | |
| 146608 | Thorntons | 100 Dundee Ave | East Dundee | IL | 60118 | | | Not Completed | | | |
| 146588 | Thorntons | 107 W Spring Creek Rd | East Peoria | IL | 61611 | | | Not Completed | | | |
| 130170 | El Paso IGA | 45 N Fayette St | El Paso | IL | 61738 | | | Not Completed | | | |
| 130227 | Big John's Superstore | 1105 North Rte 45 | Eldorado | IL | 62930 | | | Not Completed | | | |
| 146651 | Thorntons | 2310 Elmhurst Rd | Elk Grove Village | IL | 60007 | | | Not Completed | | | |
| 146609 | Thorntons | 476 N York St | Elmhurst | IL | 60126 | | | Not Completed | | | |
| 130221 | Eureka IGA | 514 W Center St | Eureka | IL | 61530 | | | Not Completed | | | |
| 119064 | Lasting Impressions Floral | 10450 Lincoln Trail | Fairview Heights | IL | 62208 | | | Not Completed | | | |
| 128152 | Fox Lake Laundromat LLC | 129 Towne Centre Ln | Fox Lake | IL | 60020 | $0.00 | | Active | | | License Not Required |
| 146667 | Thorntons | 11 N US-12 | Fox Lake | IL | 60020 | $0.00 | | Active | | | License Not Required |
| 146650 | Thorntons | 2640 Mannheim Rd | Franklin Park | IL | 60131 | | | Not Completed | | | |
| 108196 | Horizon Supermarket | 1130 S Galena Ave | Freeport | IL | 61032 | $0.00 | | Active | - | - | License Not Required |
| 119251 | Cub Foods | 1512 S.W. - ROUTE 26 | Freeport | IL | 61032 | $0.00 | | Active | - | - | License Not Required |
| 146592 | Thorntons | 1487 N Henderson St | Galesburg | IL | 61401 | | | Not Completed | | | |
| 123442 | HomeCity Express | 365 US-6 | Geneseo | IL | 61254 | | | Not Completed | | | |
| 115359 | Miska's Corner Store | 365 E North Ave. | Glendale Heights | IL | 60139 | $0.00 | | Active | - | - | License Not Required |
| 146584 | Glenview Liquors | 1214 Waukegan Rd | Glenview | IL | 60025 | $0.00 | | Active | - | - | License Not Required |
| 128852 | P C Foods | 618 E Grant St | Granville | IL | 61326 | | | Not Completed | | | |
| 150446 | Minit Mart | 514 S Mccoy St | Granville | IL | 61326 | | | Not Completed | | | |
| 150720 | Minit Mart | 101 W Gridley Rd | Gridley | IL | 61744 | | | Not Completed | | | |
| 146582 | Thorntons | 420 W Dearborn St | Havana | IL | 62644 | | | Not Completed | | | |
| 146610 | Thorntons | 55 Skokie Valley Rd | Highland Park | IL | 60035 | | | Not Completed | | | |
| 128153 | Hoffman Estates Laundro | 2332 Hassell Rd | Hoffman Estates | IL | 60169 | | | Not Completed | | | |
| 130220 | Hoopeston IGA | 1030 W Chestnut St | Hoopeston | IL | 60942 | | | Not Completed | | | |
| 146593 | Thorntons | 11975 IL-47 | Huntley | IL | 60142 | | | Not Completed | | | |
| 146666 | Thorntons | 27905 W Hwy 176 | Island Lake | IL | 60042 | | | Not Completed | | | |
| 122708 | Jacksonville County Market | 1255 W Morton Ave | Jacksonville | IL | 62650 | $25.00 | | Active | 08/12/2022 | does not expire | License: 824 |
| 103851 | Marathon | 1645 Wabash Ave | Jerome | IL | 62704 | | | Active | - | - | License Not Required |
| 108975 | Johnsburg Mobil | 4304 N Johnsburg Rd | Johnsburg | IL | 60051 | $25.00 | $25.00 | Active | 7/12/2021 | 4/30/2023 | 22-23-098 |
| 146615 | Thorntons | 400 Collins St | Joliet | IL | 60432 | $0.00 | | Active | | | License Not Required |
| 146634 | Thorntons | 1602 Essington Rd | Joliet | IL | 60435 | $0.00 | | Active | | | License Not Required |
| 146611 | Thorntons | 2798 W Jefferson St | Joliet | IL | 60435 | $0.00 | | Active | | | License Not Required |
| 151585 | Minit Mart | 17100 W Laraway Rd | Joliet | IL | 60433 | $0.00 | | Active | | | License Not Required |
| 127203 | Jim's IGA | 202 N Washington St | Lacon | IL | 61540 | | | Not Completed | | | |
| 150963 | Minit Mart | 1407 5th St | Lacon | IL | 61540 | | | Not Completed | | | |
| 146648 | Thorntons | 28937 IL-120 | Lakemoor | IL | 60051 | | | Not Completed | | | |
| 146633 | Thorntons | 2265 W Algonquin Rd | Lake in the Hills | IL | 60156 | | | Not Completed | | | |
| 136868 | Don's IGA | 651 S Madison St | Lebanon | IL | 62254 | | | Not Completed | | | |
| 108462 | WALKER LIQUOR | 12255 Walker Rd #ste # a | Lemont | IL | 60439 | $0.00 | | Active | - | - | License Not Required |
| 108560 | Lena Food & Liquor | 438 N Lena St #9252 | Lena | IL | 61048 | $25.00 | | Active | 5/1/2022 | 4/30/2023 | 22 |
| 130164 | Leroy IGA | 200 S Chestnut St | Le Roy | IL | 61752 | | | Not Completed | | | |
| 146630 | Thorntons | 15918 Weber Rd | Crest Hill | IL | 60403 | | | Not Completed | | | |
| 146578 | Thorntons | 511 Keokuk Street | Lincoln | IL | 62656 | | | Not Completed | | | |
| 148227 | Lincoln IGA | 713 Pulaski | Lincoln | IL | 62656 | | | Not Completed | | | |
| 113814 | Sam's Mobil | 2200 E Grand Ave | Lindenhurst | IL | 60046 | $0.00 | | Active | - | - | License Not Required |
| 115339 | Fine Wines & Liquors | 6472 College Rd | Lisle | IL | 60532 | $0.00 | | Active | - | - | License Not Required |
| 146607 | Thorntons | 515 W N Ave | Lombard | IL | 60148 | | | Not Completed | | | |
| 124624 | Mackinaw IGA Inc | 100 N Main St | Mackinaw | IL | 61755 | | | Not Completed | | | |
| 145973 | Your CBD Store - Macomb | 833 N Lafayette St #Suite 1 | Macomb | IL | 61455 | | | Not Completed | | | |
| 150961 | Minit Mart | 9051 US-45 | Manteno | IL | 60950 | | | Not Completed | | | |
| 109038 | Illinois Liquor Mart | 802 N Russell St | Marion | IL | 62959 | $0.00 | | Active | - | - | License Not Required |
| 108333 | IGA of Mason | 201 W Elm St | Mason City | IL | 62664 | $0.00 | | Active | - | - | License Not Required |
| 146668 | Thorntons | 2108 W IL-120 | McHenry | IL | 60051 | | | Not Completed | | | |
| 120531 | Village Jewelers & Loan L | 2310 W North Ave | Melrose Park | IL | 60160 | | | Not Completed | | | |
| 130163 | Metamora IGA | 610 W Mt Vernon St | Metamora | IL | 61548 | | | Not Completed | | | |
| 119185 | IGA | 625 E Washington St | Millstadt | IL | 62260 | | | Not Completed | | | |
| 118016 | Get Pro Tech | 1604 7th St | Moline | IL | 61265 | | | Not Completed | | | |
| 123447 | Eagles Nest | 1404 6th Ave | Moline | IL | 61265 | | | Not Completed | | | |
| 146595 | Thorntons | 25461 S Ridgeland Ave | Monee | IL | 60449 | | | Not Completed | | | |
| 151584 | Minit Mart | 2000 N Division St | Morris | IL | 60450 | | | Not Completed | | | |
| 151588 | Minit Mart | 150 W Commercial St | Morris | IL | 60450 | | | Not Completed | | | |
| 109000 | Jenny's Liquors | 2316 Elmhurst Rd | Mt Prospect | IL | 60056 | $0.00 | | Active | - | - | License Not Required |
| 125192 | Mt Sterling IGA | 200 Pittsfield Rd ## A | Mt Sterling | IL | 62353 | | | Not Completed | | | |
| 108311 | King City Liquors | 307 S 12th St | Mt Vernon | IL | 62864 | $0.00 | | Active | - | - | License Not Required |
| 113831 | Plaza Liquors Mart | 650 S 10th St | Mt Vernon | IL | 62864 | $0.00 | | Active | - | - | License Not Required |
| 118441 | Garden Fresh Market | 400 Townline Rd | Mundelein | IL | 60060 | $0.00 | | Active | - | - | License Not Required |
| 128154 | Mundelein Laundromat | 658 S Lake St | Mundelein | IL | 60060 | $0.00 | | Active | - | - | License Not Required |
| 113863 | Southern Illinois Liquor Ma | 113 N 12th St | Murphysboro | IL | 62966 | $0.00 | | Active | - | - | License Not Required |
| 118183 | Garden Fresh Market | 955 W 75th St #185 | Naperville | IL | 60565 | $85.00 | | Active | 05/03/2021 | valid until revoked | Occupancy Permit #1294 |
| 130359 | Fast Cash & Pawn USA | 929 E Ogden Ave | Naperville | IL | 60563 | | | Not Completed | | | |
| 146624 | Thorntons | 1532 N Aurora Rd | Naperville | IL | 60563 | | | Not Completed | | | |
| 148597 | Neoga Market | 183 W 6th St | Neoga | IL | 62447 | | | Not Completed | | | |

| ID | Name | Address | City | State | Zip | Amount | Amount2 | Status | Date1 | Date2 | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 119109 | Armanetti Liquors | 7321 N Harlem Ave | Niles | IL | 60714 | | | Not Completed | | | |
| 108210 | 707 Liquors | 707 S Main St | Normal | IL | 61761 | $0.00 | | Active | 12/5/2022 | 1/10/2024 | BL-2023-24-0046 |
| 146627 | Thorntons | 418 S Lincolnway St | North Aurora | IL | 60542 | | | Not Completed | | | |
| 147777 | J & Q Smoke and Vape | 9632 S Pulaski Rd | Oak Lawn | IL | 60453 | | | Not Completed | | | |
| 146635 | Thorntons | 9138 S Cicero Ave | Oak Lawn | IL | 60453 | | | Not Completed | | | |
| 150962 | Mint Mart | 12 Kelli Dr | Clinton | IL | 61727 | | | Not Completed | | | |
| 108894 | Mirage Wine & Spirits | 2020 W Hwy 50 | O'Fallon | IL | 62269 | $0.00 | | Active | - | - | License Not Required |
| 109035 | Plaza Wine & Liquors | 500 Southview Plaza | O'Fallon | IL | 62269 | $0.00 | | Active | - | - | License Not Required |
| 135871 | Oregon Supervalue | 204 N 4th St | Oregon | IL | 61061 | | | Not Completed | | | |
| 146654 | Thorntons | 7600 W 159th St | Orland Park | IL | 60462 | | | Not Completed | | | |
| 120246 | Handy Foods | 604 W Main St | Ottawa | IL | 61350 | | | Not Completed | | | |
| 146583 | Thorntons | 102 W Etna Rd | Ottawa | IL | 61350 | | | Not Completed | | | |
| 150445 | Mint Mart | 403 E Norris Dr | Ottawa | IL | 61350 | | | Not Completed | | | |
| 126298 | Elite Mobile Phone Repair | 7233 W 103rd St | Palos Hills | IL | 60465 | | | Not Completed | | | |
| 146598 | Thorntons | 8012 W 111th St | Palos Hills | IL | 60465 | | | Not Completed | | | |
| 123620 | Tech Doc's Depot | 209 N Central Ave | Paris | IL | 61944 | | | Not Completed | | | |
| 146636 | Thorntons | 1118 W Touhy Ave | Park Ridge | IL | 60068 | | | Not Completed | | | |
| 146585 | Thorntons | 2820 Court St | Pekin | IL | 61554 | | | Not Completed | | | |
| 124977 | Northwoods Mall | 2200 West War Memorial Drive | Peoria | IL | 61615 | | | Not Completed | | | |
| 150967 | Mint Mart | 2136 S Airport Rd | Peoria | IL | 61607 | | | Not Completed | | | |
| 146642 | Thorntons | 15800 Illinois Rte 59 | Plainfield | IL | 60544 | | | Not Completed | | | |
| 146580 | Thorntons | 948 W Reynolds St | Pontiac | IL | 61764 | | | Not Completed | | | |
| 146600 | Thorntons | 14840 S Western Ave | Posen | IL | 60469 | | | Not Completed | | | |
| 146603 | Thorntons | 1600 N Rand Rd | Prospect Heights | IL | 60070 | | | Not Completed | | | |
| 103850 | Gem City Fuel Mart | 1705 Harrison St | Quincy | IL | 62301 | $0.00 | | Active | - | - | License Not Required |
| 119184 | IGA | 1010 S Main St | Red Bud | IL | 62278 | | | Not Completed | | | |
| 108195 | CITY FUELS | 425 S Winnebago St | Rockford | IL | 61102 | $0.00 | | Active | - | - | License Not Required |
| 119186 | 2nd Avenue Market | 1726 2nd Ave | Rock Island | IL | 61201 | $0.00 | | Active | - | - | License Not Required |
| 116967 | Two Brothers | 2933 18th Ave Suite C | Rock Island | IL | 61201 | $0.00 | | Active | - | - | License Not Required |
| 146612 | Thorntons | 1321 Joliet Rd | Romeoville | IL | 60446 | | | Not Completed | | | |
| 146625 | Thorntons | 400 N Independence Blvd | Romeoville | IL | 60446 | | | Not Completed | | | |
| 146601 | Thorntons | 13555 Willowbrook Rd | Roscoe | IL | 61073 | | | Not Completed | | | |
| 146664 | Thorntons | 1330 W Lake St | Roselle | IL | 60172 | | | Not Completed | | | |
| 146649 | Thorntons | 180 E Rollins Rd | Round Lake Beach | IL | 60073 | | | Not Completed | | | |
| 146665 | Thorntons | 598 E Washington St | Round Lake Park | IL | 60073 | | | Not Completed | | | |
| 134737 | Best Wash Laundromat | 30 N Central Ave | Roxana | IL | 62084 | | | Not Completed | | | |
| 117858 | Riverside Foods | 48 E Burlington St | Riverside | IL | 60546 | | | Not Completed | | | |
| 146575 | Thorntons | 101 Burwash Ave | Savoy | IL | 61874 | | | Not Completed | | | |
| 117084 | AAACOIN.COM | 8820 Skokie Blvd | Skokie | IL | 60077 | | | Not Completed | | | |
| 116090 | Oakton Coins & Collectible | 4547 Oakton St | Skokie | IL | 60076 | | | Not Completed | | | |
| 144688 | Tobacco Express | 3552 Dempster St | Skokie | IL | 60076 | | | Not Completed | | | |
| 146637 | Thorntons | 900 N La Fox St | South Elgin | IL | 60177 | $0.00 | | Active | - | - | License Not Required |
| 146613 | Thorntons | 1141 E 162nd St | South Holland | IL | 60473 | | | Not Completed | | | |
| 146581 | Thorntons | 2208 N Peoria Rd | Springfield | IL | 62702 | | | Not Completed | | | |
| 146576 | Thorntons | 3005 S 6th St | Springfield | IL | 62703 | | | Not Completed | | | |
| 146577 | Thorntons | 3001 Wabash Ave | Springfield | IL | 62704 | | | Not Completed | | | |
| 150428 | Mint Mart | 6490 N Walnut St Rd | Springfield | IL | 62707 | | | Not Completed | | | |
| 146655 | Thorntons | 2 Barrington Rd | Streamwood | IL | 60107 | | | Not Completed | | | |
| 146587 | Thorntons | 1810 N Bloomington St | Streator | IL | 61364 | | | Not Completed | | | |
| 130168 | Sullivan IGA | 431 S Hamilton St | Sullivan | IL | 61951 | | | Not Completed | | | |
| 146621 | Thorntons | 5900 S Harlem Ave | Summit | IL | 60501 | | | Not Completed | | | |
| 146618 | Thorntons | 34225 US-45 | Third Lake | IL | 60030 | | | Not Completed | | | |
| 108367 | In & Out Liquor | 7101 West 183 unit#107 | Tinley Park | IL | 60477 | $15.00 | $50.00 | Active | 2/13/2023 | ######## | A-011158. 1/18/2023 mailed payment |
| 161634 | Tuscola IGA | 700 Progress Blvd | Tuscola | IL | 61953 | | | Not Completed | | | |
| 146644 | Thorntons | 250 E Roosevelt Rd | Villa Park | IL | 60181 | | | Not Completed | | | |
| 146620 | Thorntons | 205 US-12 | Volo | IL | 60073 | | | Not Completed | | | |
| 146599 | Thorntons | 3S660 Illinois Rte 59 | Warrenville | IL | 60555 | | | Not Completed | | | |
| 146614 | Thorntons | 3233 Grand Ave | Waukegan | IL | 60085 | | | Not Completed | | | |
| 146628 | Thorntons | 2201 N Green Bay Rd | Waukegan | IL | 60087 | | | Not Completed | | | |
| 150960 | Mint Mart | 1 Carrier Ln | Wenona | IL | 61377 | | | Not Completed | | | |
| 146619 | Thorntons | 1330 S Neltnor Blvd | West Chicago | IL | 60185 | | | Not Completed | | | |
| 146622 | Thorntons | 2171 S 8th St | West Dundee | IL | 60118 | | | Not Completed | | | |
| 146638 | Thorntons | 300 W 63rd St | Westmont | IL | 60559 | | | Not Completed | | | |
| 151595 | 809 E Baltimore St | 809 E Baltimore St | Wilmington | IL | 60481 | | | Not Completed | | | |
| 146631 | Thorntons | 110 Devon Ave | Wood Dale | IL | 60191 | | | Not Completed | | | |
| 146639 | Thorntons | 2401 63rd St | Woodridge | IL | 60517 | | | Not Completed | | | |
| 146596 | Thornton's | 11120 S Ridgeland Ave | Worth | IL | 60482 | | | Not Completed | | | |
| 108347 | OMG Liquor and Wine | 302 N Bridge St | Yorkville | IL | 60560 | $0.00 | | Active | - | - | License Not Required |
| Indiana 93 | 120523 | Community Markets | 1056 US 27 North | Berne | IN | 46711 | | | Not Completed | | | |
| | 130376 | Needler's Fresh Market | 4775 E 126th St | Carmel | IN | 46033 | $0.00 | Active | License Not Required | | |
| | 146669 | Thorntons | 3909 U.S Hwy 31 E | Clarksville | IN | 47129 | | Not Completed | | | |
| | 130218 | Clinton IGA | 1047 Western Ave | Clinton | IN | 47842 | | Not Completed | | | |
| | 145573 | Thorntons | 12001 US-31 | Edinburgh | IN | 46124 | | Not Completed | | | |
| | 104233 | Mobil | 29026 County Rd 20 | Elkhart | IN | 46517 | $0.00 | Active | - | - | License Not Required |
| | 104228 | Bull Dog Convenience | 750 County Rd 15 | Elkhart | IN | 46516 | $0.00 | Active | - | - | License Not Required |
| | 108247 | Marathon | 51451 State Rte 19 | Elkhart | IN | 46514 | $0.00 | Active | - | - | License Not Required |
| | 108240 | Brothers Express Mart | 3901 S Main St | Elkhart | IN | 46517 | $0.00 | Active | - | - | License Not Required |
| | 117927 | Worldwide Jewelry & Paw | 2621 W Lexington Ave | Elkhart | IN | 46514 | $0.00 | Active | - | - | License Not Required |
| | 120521 | Save A Lot | 1708 S Nappanee St | Elkhart | IN | 46516 | $0.00 | Active | - | - | License Not Required |
| | 120540 | Needler's Fresh Market | 1515 IN-37 | Elwood | IN | 46036 | | Not Completed | | | |
| | 150427 | Mint Mart | 203 Lombard St | Mahomet | IL | 61853 | $0.00 | Active | - | - | License Not Required |
| | 121355 | River City Pawn | 1731 N Green River Rd | Evansville | IN | 47715 | $0.00 | Active | - | - | License Not Required |
| | 146548 | Thorntons | 114 Rosenberger Ave | Evansville | IN | 47712 | $0.00 | Active | - | - | License Not Required |
| | 146558 | Thorntons | 813 N St Joseph Ave | Evansville | IN | 47712 | $0.00 | Active | - | - | License Not Required |
| | 146547 | Thorntons | 6300 E Morgan Ave | Evansville | IN | 47715 | $0.00 | Active | - | - | License Not Required |
| | 146550 | Thorntons | 701 S Green River Rd | Evansville | IN | 47715 | $0.00 | Active | - | - | License Not Required |
| | 146552 | Thorntons | 2401 E Morgan Ave | Evansville | IN | 47711 | $0.00 | Active | - | - | License Not Required |

| ID | Name | Address | City | State | Zip | Fee1 | Fee2 | Status | Date1 | Date2 | License |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 146583 | Thorntons | 1600 S U.S Hwy 31 #S | Greenwood | IN | 46143 | | | | | | |
| 120237 | Flora SuperValue | 13 W Walnut St | Flora | IN | 46929 | | | Not Completed | | | |
| 104019 | Shell | 4181 Hessen Cassel Rd | Fort Wayne | IN | 46806 | $0.00 | | Active | - | - | License Not Required |
| 104021 | Shell | 10226 Leo Rd | Fort Wayne | IN | 46825 | $0.00 | | Active | - | - | License Not Required |
| 104020 | Shell | 3124 E State Blvd | Fort Wayne | IN | 46805 | $0.00 | | Active | - | - | License Not Required |
| 108667 | Fort Wayne Halal Meat & | 2326 Hobson Rd | Fort Wayne | IN | 46805 | $0.00 | | Active | - | - | License Not Required |
| 107952 | Shell | 5805 Fairfield Ave | Fort Wayne | IN | 46807 | $0.00 | | Active | - | - | License Not Required |
| 117469 | Macfood Mart at Sunoco ( | 6925 IN-930 | Fort Wayne | IN | 46803 | $0.00 | | Active | - | - | License Not Required |
| 117466 | Macfood Mart at Sunoco ( | 10317 Bluffton Rd | Fort Wayne | IN | 46809 | $0.00 | | Active | - | - | License Not Required |
| 117467 | Macfood Mart at Sunoco | 4136 W Washington Center Rd | Fort Wayne | IN | 46818 | $0.00 | | Active | - | - | License Not Required |
| 117468 | Macfood Mart at Sunoco | 12635 Coldwater Rd | Fort Wayne | IN | 46845 | $0.00 | | Active | - | - | License Not Required |
| 120921 | pmall wireless | 1108 E Pontiac St #83 | Fort Wayne | IN | 46803 | $0.00 | | Active | - | - | License Not Required |
| 120920 | Brooklyn Mini Mart | 2618 Brooklyn Ave | Fort Wayne | IN | 46802 | $0.00 | | Active | - | - | License Not Required |
| 118214 | Miller's Market | 1350 S Randolph St | Garrett | IN | 46738 | $0.00 | | Active | - | - | License Not Required |
| 118614 | Fresh County Market | 2550 Arthur St | Gary | IN | 46404 | $150.00 | | Pending | 4/22/2022 | ######## | GBL-1324 |
| 118186 | Save More Foods | 921 Broadway | Gary | IN | 46402 | $150.00 | | Pending | 6/21/2022 | ######## | GBL-989 |
| 108238 | Phillips 66 | 1819 Lincolnway E | Goshen | IN | 46526 | $0.00 | | Active | - | - | License Not Required |
| 108239 | Brothers Express Mart | 1149 N Main St | Goshen | IN | 46528 | $0.00 | | Active | - | - | License Not Required |
| 117928 | Worldwide Jewelry & Paw | 119 W Clinton St | Goshen | IN | 46526 | $0.00 | | Active | - | - | License Not Required |
| 104232 | Capital Express Mart | 14010 Cleveland Rd | Granger | IN | 46530 | $0.00 | | Active | - | - | License Not Required |
| 120527 | Needler's Fresh Market | 736 W Main St | Greensburg | IN | 47240 | | | Not Completed | | | |
| 120542 | Needler's Fresh Market | 1711 N Walnut St | Hartford City | IN | 47348 | | | Not Completed | | | |
| 120629 | West Express | 2090 N Jefferson St | Huntington | IN | 46750 | | | Not Completed | | | |
| 104009 | East Side Pantry | 4023 E 10th St | Indianapolis | IN | 46201 | $0.00 | | Active | - | - | License Not Required |
| 104008 | Conoco | 2030 W Washington St | Indianapolis | IN | 46222 | $0.00 | | Active | - | - | License Not Required |
| 104010 | Marathon | 3801 N High School Rd | Indianapolis | IN | 46254 | $0.00 | | Active | - | - | License Not Required |
| 120532 | Needler's Fresh Market | 320 N New Jersey St | Indianapolis | IN | 46204 | $0.00 | | Active | - | - | License Not Required |
| 128168 | Circle Center | 49 W Maryland St | Indianapolis | IN | 46204 | $0.00 | | Active | - | - | License Not Required |
| 146562 | Thorntons | 5310 W 10th St | Indianapolis | IN | 46224 | $0.00 | | Active | - | - | License Not Required |
| 146565 | Thorntons | 6880 W Washington St | Indianapolis | IN | 46241 | $0.00 | | Active | - | - | License Not Required |
| 146616 | Thorntons | 7425 Washington St #Ste 1 | Indianapolis | IN | 46219 | $0.00 | | Active | - | - | License Not Required |
| 146566 | Thorntons | 10901 Pendleton Pike | Indianapolis | IN | 46236 | $0.00 | | Active | - | - | License Not Required |
| 146567 | Thorntons | 4015 E 82nd St | Indianapolis | IN | 46250 | $0.00 | | Active | - | - | License Not Required |
| 146559 | Thorntons | 202 10th St | Jeffersonville | IN | 47130 | $0.00 | | Active | - | - | License Not Required |
| 146554 | Thorntons | 2980 IN-62 #E | Jeffersonville | IN | 47130 | $0.00 | | Active | - | - | License Not Required |
| 146560 | Thorntons | 401 W Court Ave | Jeffersonville | IN | 47130 | $0.00 | | Active | - | - | License Not Required |
| 117931 | Worldwide Jewelry & Paw | 122 Creekside Dr | Kokomo | IN | 46901 | $0.00 | | Active | - | - | License Not Required |
| 118207 | Miller's Market | 420 S Detroit St | LaGrange | IN | 46761 | | | Not Completed | | | |
| 130368 | Ameripawn | 2437 Monroe St | La Porte | IN | 46350 | | | Not Completed | | | |
| 146570 | Thorntons | 7020 Pendleton Pike | Lawrence | IN | 46226 | | | Not Completed | | | |
| 120545 | Needler's Fresh Market | 1013 N Forest Ave | Marion | IN | 46952 | | | Active | | | |
| 146553 | Thorntons | 13604 Blue Lick Rd | Memphis | IN | 47143 | | | Active | | | |
| 108241 | Snappy Food Mart | 53031 IN-13 | Middlebury | IN | 46540 | $0.00 | | Active | - | - | License Not Required |
| 104229 | Marathon | 335 W McKinley Ave | Mishawaka | IN | 46545 | $0.00 | | Active | - | - | License Not Required |
| 115190 | Village Pantry | 13060 Jefferson Blvd | Mishawaka | IN | 46545 | $0.00 | | Active | - | - | License Not Required |
| 116771 | Steve's Laundry Center Ll | 150 Family Fare Dr | Nappanee | IN | 46550 | $0.00 | | Active | - | - | License Not Required |
| 146561 | Thorntons | 2250 State St | New Albany | IN | 47150 | $0.00 | | Active | - | - | License Not Required |
| 146555 | Thorntons | 1401 Corydon Pike | New Albany | IN | 47150 | $0.00 | | Active | - | - | License Not Required |
| 118434 | Unspoken Art Studio \| Cus | 7151 Savannah Dr | Newburgh | IN | 47630 | | | Not Completed | | | |
| 120546 | Needler's Fresh Market | 5802 West US 52 | New Palestine | IN | 46163 | | | Not Completed | | | |
| 120535 | Needler's Fresh Market | 3015 US-36 | Pendleton | IN | 46064 | | | Not Completed | | | |
| 146564 | Thorntons | 2115 Hartford Ave | Plainfield | IN | 46168 | | | Not Completed | | | |
| 118600 | P&N Pawn Shop | 1842 W Jefferson St | Plymouth | IN | 46563 | | | Not Completed | | | |
| 120529 | Needler's Fresh Market | 501 National Road | Richmond | IN | 47330 | | | Not Completed | | | |
| 130217 | Rockville IGA | 1250 N Lincoln Rd | Rockville | IN | 47872 | | | Not Completed | | | |
| 118213 | Miller's Market | 10501 N STATE ROAD 9 | Rome City | IN | 46784 | | | Not Completed | | | |
| 108246 | Phillips 66 | 720 S Van Buren St | Shipshewana | IN | 46565 | $0.00 | | Active | - | - | License Not Required |
| 108244 | Burger Dairy | 4023 W Sample St | South Bend | IN | 46619 | $0.00 | | Active | - | - | License Not Required |
| 104230 | Marathon | 111 E Ireland Rd | South Bend | IN | 46614 | $0.00 | | Active | - | - | License Not Required |
| 108655 | SM Gas | 26499 US-20 | South Bend | IN | 46628 | $0.00 | | Active | - | - | License Not Required |
| 125871 | Pay 'n Pakit | 50030 IN-933 | South Bend | IN | 46637 | $0.00 | | Active | - | - | License Not Required |
| 146572 | Thorntons | 5760 Crawfordsville Rd | Speedway | IN | 46224 | | | Not Completed | | | |
| 139830 | Baesler's Market | 277 S Section St | Sullivan | IN | 47882 | | | Not Completed | | | |
| 123872 | Gingersnaps Coffeehouse | 3125 S 3rd Pl | Terre Haute | IN | 47802 | | | Not Completed | | | |
| 130219 | West Vigo IGA | 1000 National Ave | Terre Haute | IN | 47885 | | | Not Completed | | | |
| 139831 | Baeslers SuperValue | 2900 Poplar St | Terre Haute | IN | 47803 | | | Not Completed | | | |
| 146551 | Thorntons | 2330 S 3rd St | Terre Haute | IN | 47802 | | | Not Completed | | | |
| 146569 | Thorntons | 3333 US-41 | Terre Haute | IN | 47802 | | | Not Completed | | | |
| 146568 | Thorntons | 2665 State Rd 46 | Terre Haute | IN | 47803 | | | Not Completed | | | |
| 120537 | Needler's Fresh Market | 899 E Jefferson St | Tipton | IN | 46072 | | | Not Completed | | | |
| 130367 | Ameripawn | 1415 E Lincolnway | Valparaiso | IN | 46383 | | | Not Completed | | | |
| 108245 | Wakarusa Convenience S | 914 E Waterford St | Wakarusa | IN | 46573 | $0.00 | | Active | - | - | License Not Required |
| 115052 | Good 2 Go | 300 Michigan St | Walkerton | IN | 46574 | $0.00 | | Active | - | - | License Not Required |
| 146840 | Your CBD Store - Westfiel | 17435 A Carey Rd | Westfield | IN | 46074 | | | Not Completed | | | |
| 126358 | Sanders Foods | 858 N Plymouth Rd | Winamac | IN | 46996 | | | Not Completed | | | |
| **Iowa 87** | | | | | | | | | | | |
| 140988 | Maynard's Food Center | 200 Reed St | Akron | IA | 51001 | | | Not Completed | | | |
| 116767 | Neighborhood Liquor Mart | 3505 Lincoln Way #Ste 105 | Ames | IA | 50014 | $0.00 | | Active | - | - | License Not Required |
| 140304 | The Depot Express | 188 Park Ridge Rd | Atkins | IA | 52206 | | | Not Completed | | | |
| 118603 | QC India Market | 2330 Spruce Hills Dr | Bettendorf | IA | 52722 | $75.00 | $75.00 | Active | 8/7/2022 | 6/30/2023 | L22RE-13169 |
| 145515 | Brothers Market | 207 E Locust St | Bloomfield | IA | 52537 | | | Not Completed | | | |
| 108709 | QuikStop | 1812 Osborn St | Burlington | IA | 52601 | $0.00 | | Active | - | - | License Not Required |
| 108741 | Camanche Food Pride | 908 7th Ave | Camanche | IA | 52730 | $0.00 | | Active | - | - | License Not Required |
| 143262 | Casey's General Store | 1020 Gateway Dr | Carlisle | IA | 50047 | | | Not Completed | | | |
| 145516 | Brothers Market | 105 Nixon St SE | Cascade | IA | 52033 | | | Not Completed | | | |
| 108533 | Kingstar | 2228 Lincoln St | Cedar Falls | IA | 50613 | $0.00 | | Active | - | - | License Not Required |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 115377 | B & B West | 3105 Hudson Rd | Cedar Falls | IA | 50613 | $0.00 | Active | - | - | License Not Required |
| 115376 | Thunder Ridge Ampride | 2425 White Tail Dr | Cedar Falls | IA | 50613 | $0.00 | Active | - | - | License Not Required |
| 115450 | The CORE Comics & Gam | 1926 Valley Park Dr | Cedar Falls | IA | 50613 | $0.00 | Active | - | - | License Not Required |
| 115382 | T&T Rentals L C | 409 Main St | Cedar Falls | IA | 50613 | $0.00 | Active | - | - | License Not Required |
| 108876 | Shell | 5340 16th Ave SW | Cedar Rapids | IA | 52404 | $0.00 | Active | | | |
| 122922 | Lindale Mall | 4444 1st Ave NE | Cedar Rapids | IA | 52402 | $0.00 | Active | | | |
| 124588 | Yesway | 830 N 18th St | Centerville | IA | 52544 | $0.00 | Active | | | |
| 124586 | Yesway | 300 Central Ave W | Clarion | IA | 50525 | | Not Completed | | | |
| 145517 | Brothers Market | 325 Central Ave W | Clarion | IA | 50525 | | Not Completed | | | |
| 113864 | Global Mart | 89 2nd St Unit 7 | Coralville | IA | 52241 | $0.00 | Active | - | - | License Not Required |
| 140305 | The Depot Express | 100 Oakdale Blvd #Ste 100 | Coralville | IA | 52241 | | Not Completed | | | |
| 108623 | Speedy Gas-N-Shop | 430 S 35th St #1 | Council Bluffs | IA | 51501 | $0.00 | Active | - | - | License Not Required |
| 143259 | Casey's General Store | 111 Mormon Bridge Rd | Crescent | IA | 51526 | | Not Completed | | | |
| 108343 | Famous Liquors | 2604 Locust St | Davenport | IA | 52804 | $0.00 | Active | - | - | License Not Required |
| 117315 | QC Pawn | 2147 W 3rd St | Davenport | IA | 52802 | $0.00 | Active | - | - | License Not Required |
| 116968 | Riverside Liquor 2 | 1528 Locust St | Davenport | IA | 52804 | $0.00 | Active | - | - | License Not Required |
| 118172 | GamesXP Decorah | 105 W Water St | Decorah | IA | 52101 | $0.00 | Active | | | License Not Required |
| 145519 | Brothers Market | 1022 Skylar St | Denver | IA | 50622 | | Not Completed | | | |
| 108489 | Himalayan Asian Grocery | 3300 SW 9th St #Suite 2 | Des Moines | IA | 50315 | $0.00 | Active | - | - | License Not Required |
| 115391 | Coins, Stamps 'N' Stuff | 8190 Hickman Rd | Des Moines | IA | 50325 | $0.00 | Active | - | - | License Not Required |
| 115112 | La Estrellita Fashion | 2501 Easton Blvd | Des Moines | IA | 50317 | $0.00 | Active | - | - | License Not Required |
| 115316 | Devour Cafe | 1798 Central Ave | Dubuque | IA | 52001 | $0.00 | Active | - | - | License Not Required |
| 117734 | Cj's Convenient Store | 107 N 1st St | Elkader | IA | 52043 | | Not Completed | | | |
| 124563 | Yesway | 4133 Main St | Elk Horn | IA | 51531 | | Not Completed | | | |
| 108838 | Neighborhood Home | 3552 Lafayette Rd | Evansdale | IA | 50707 | $0.00 | Active | | | License Not Required |
| 127278 | Fort Madison Tobacco & L | 1735 Ave H | Fort Madison | IA | 52627 | | Not Completed | | | |
| 140306 | The Depot Express | 102 S Elm St | Gilman | IA | 50106 | | Not Completed | | | |
| 124594 | Yesway | 1905 SE 37th St | Grimes | IA | 50111 | | Not Completed | | | |
| 143270 | Casey's General Store | 1650 NE Beaverbrooke Blvd | Grimes | IA | 50111 | | Not Completed | | | |
| 143266 | Casey's General Store | 951 SE Gateway Dr | Grimes | IA | 50111 | | Not Completed | | | |
| 145520 | Brothers Market | 1400 G Ave | Grundy Center | IA | 50638 | | Not Completed | | | |
| 108720 | Quick Mart Liquor and Wir | 655 Robins Rd | Hiawatha | IA | 52233 | $0.00 | Active | - | - | License Not Required |
| 117529 | La Regia Taqueria | 436 Hwy 1 W | Iowa City | IA | 52246 | $0.00 | Active | - | - | License Not Required |
| 124592 | Yesway | 102 N Main St | Kanawha | IA | 50447 | | Not Completed | | | |
| 128466 | Ramsey's | 200 N Walnut St | Lenox | IA | 50851 | | Not Completed | | | |
| 145522 | Brothers Market | 930 Commercial St | Lisbon | IA | 52253 | | Not Completed | | | |
| 149123 | Malcom Gas and Food | 203 Montezuma St | Malcom | IA | 50157 | | Not Completed | | | |
| 128467 | Ramsey's Market | 503 West St | Manning | IA | 51455 | | Not Completed | | | |
| 124537 | Yesway | 1701 Iowa Ave E | Marshalltown | IA | 50158 | $0.00 | Active | - | - | License Not Required |
| 124584 | Yesway | 1303 4th St SW | Mason City | IA | 50401 | | Not Completed | | | |
| 124579 | Yesway | 1224 N Federal Ave | Mason City | IA | 50401 | | Not Completed | | | |
| 124585 | Yesway | 418 S Federal Ave | Mason City | IA | 50401 | | Not Completed | | | |
| 124571 | Yesway | 1920 S Federal Ave | Mason City | IA | 50401 | | Not Completed | | | |
| 124590 | Yesway | 1465 4th St SE | Mason City | IA | 50401 | | Not Completed | | | |
| 140307 | The Depot Express | 100 S Front St | Montezuma | IA | 50171 | | Not Completed | | | |
| 140309 | The Depot Express | 1290 Dubuque St NE | North Liberty | IA | 52317 | | Not Completed | | | |
| 140310 | The Depot Express | 117 E Railroad St | Norway | IA | 52318 | | Not Completed | | | |
| 117932 | iPhix I.T. LLC | 516 Church St | Ottumwa | IA | 52501 | | Not Completed | | | |
| 124574 | Yesway | 534 Church St | Ottumwa | IA | 52501 | | Not Completed | | | |
| 124576 | Yesway | 502 W 2nd St | Ottumwa | IA | 52501 | | Not Completed | | | |
| 124573 | Yesway | 2508 N Court St | Ottumwa | IA | 52501 | | Not Completed | | | |
| 140311 | The Depot Express | 220 N Augusta Ave | Oxford | IA | 52322 | | Not Completed | | | |
| 145529 | Brothers Market | 706 IA-57 | Parkersburg | IA | 50665 | | Not Completed | | | |
| 145532 | Brothers Market | 118 S Main St | Sigourney | IA | 52591 | | Not Completed | | | |
| 116893 | Nueva Imagen | 1418 W 3rd St | Sioux City | IA | 51103 | $0.00 | Active | - | - | License Not Required |
| 117621 | Perry Creek Laundromat | 405 W 19th St | Sioux City | IA | 51103 | $0.00 | Active | - | - | License Not Required |
| 122925 | Southern Hills Mall | 4400 Sergeant Rd #Ste 317 | Sioux City | IA | 51106 | $0.00 | Active | - | - | License Not Required |
| 124524 | Yesway | 1101 N Lake Ave | Storm Lake | IA | 50588 | $0.00 | Active | - | - | License Not Required |
| 124580 | Yesway | 527 Park Ave | Story City | IA | 50248 | | Not Completed | | | |
| 124323 | Yesway | 101 4th Ave W | Swea City | IA | 50590 | | Not Completed | | | |
| 140312 | The Depot Express | 221 W Marengo Rd | Tiffin | IA | 52340 | | Not Completed | | | |
| 143260 | Casey's General Store | 4400 128th Street | Urbandale | IA | 50323 | | Not Completed | | | |
| 143268 | Casey's General Store | 5150 100th St | Urbandale | IA | 50322 | | Not Completed | | | |
| 140313 | The Depot Express | 101 1st St | Van Horne | IA | 52346 | | Not Completed | | | |
| 108553 | The Snack Shack | 4335 Texas St | Waterloo | IA | 50702 | $0.00 | Active | - | - | License Not Required |
| 108840 | Electric Underground | 1205 E San Marnan Dr | Waterloo | IA | 50702 | $0.00 | Active | - | - | License Not Required |
| 108534 | BP | 2035 E Mitchell Ave | Waterloo | IA | 50702 | $0.00 | Active | - | - | License Not Required |
| 108535 | BP | 127 Jefferson St | Waterloo | IA | 50701 | $0.00 | Active | - | - | License Not Required |
| 124583 | Yesway | 117 E San Marnan Dr | Waterloo | IA | 50702 | $0.00 | Active | - | - | License Not Required |
| 124582 | Yesway | 1976 Franklin St | Waterloo | IA | 50703 | $0.00 | Active | - | - | License Not Required |
| 143269 | Casey's General Store | 870 NE Alice's Rd | Waukee | IA | 50263 | | Not Completed | | | |
| 108837 | Neighborhood Home | 1305 W Bremer Ave | Waverly | IA | 50677 | $0.00 | Active | | | License Not Required |
| 124577 | Yesway | 1803 Superior St | Webster City | IA | 50595 | | Not Completed | | | |
| 147036 | Freeman Foods | 268 8th Ave SW | Wellman | IA | 52356 | | Not Completed | | | |
| 123116 | STAR GAS STATION | MF | 101 E Mt Pleasant St | West Burlington | IA | 52655 | | Not Completed | | | |
| 108839 | Neighborhood Home | 307 Hwy 150 North | West Union | IA | 52175 | $0.00 | Active | | | License Not Required |
| 140315 | The Depot Express | 103 S Highland St | Williamsburg | IA | 52361 | | Not Completed | | | |
| **Kansas 44** | | | | | | | | | | |
| 125719 | Pwi | 4115 193rd St | Bunker Hill | KS | 67626 | | Active | - | - | License Not Required |
| 148222 | Mize's Thriftway | 449 N 4th St | Clearwater | KS | 67026 | | Not Completed | | | |
| 119922 | Rizo's Barber Studio | 2601 Central Ave #STE #35 | Dodge City | KS | 67801 | | Not Completed | | | |
| 145835 | Farmer's Country Market | 1800 Central Ave | Dodge City | KS | 67801 | | Not Completed | | | |
| 120365 | AAA Pawn Shop | 132 W Kansas Ave | Garden City | KS | 67846 | | Not Completed | | | |
| 124601 | Yesway | 428 E 4th Ave | Hutchinson | KS | 67501 | | Not Completed | | | |
| 124603 | Yesway | 901 E 11th Ave | Hutchinson | KS | 67501 | | Not Completed | | | |
| 124600 | Yesway | 1630 E 30th Ave | Hutchinson | KS | 67502 | | Not Completed | | | |
| 122856 | Hutchinson Pawn & Jewel | 509 E 4th Ave | Hutchinson | KS | 67501 | | Not Completed | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 124598 | Yesway | 1905 E 4th Ave | Hutchinson | KS | 67501 | | | Not Completed | | | |
| 124381 | Laundry Land JC | 1324 N Washington St | Junction City | KS | 66441 | | | Not Completed | | | |
| 125733 | ASH STREET LAUNDRY | 1108 W Ash Street | Junction City | KS | 66441 | | | Not Completed | | | BR #: 22-00013417 |
| 123130 | Bowlero Lanes | 3704 E Main St | Farmington | NM | 87402 | $35.00 | | Needs Payment | 10/19/2022 | ######## | Pin: 1400 |
| 124530 | Wash-Tyme Laundromat | 130 Grant Ave | Junction City | KS | 66441 | | | Not Completed | | | |
| 104434 | Pilot | 4610 Kansas Ave | Kansas City | KS | 66106 | | | Not Completed | | | |
| 108111 | Barik Super Store | 13815 Polfer Rd | Kansas City | KS | 66109 | | | Not Completed | | | |
| 118830 | Nour Cell Phones | 2410 S 34th St | Kansas City | KS | 66106 | | | Not Completed | | | |
| 117849 | Mass Beverage | 3131 Nieder Rd | Lawrence | KS | 66047 | | | Not Completed | | | |
| 104436 | FavTrip | 1300 S 4th St | Leavenworth | KS | 66048 | $0.00 | | Active | - | - | License Not Required |
| 125596 | Carriage Work Laundry | 727 Shawnee St | Leavenworth | KS | 66048 | $0.00 | | Active | - | - | License Not Required |
| 115346 | Hutch's | 1580 N Kansas Ave | Liberal | KS | 67901 | $5.00 | $5renewal | Active | 5/12/2022 | ######## | License: 06080 |
| 127274 | Toot'n Totum | 1421 N Western Ave | Liberal | KS | 67901 | $5.00 | | Active | | | Building Permit: 02255 |
| 134886 | Toot'n Totum | 2104 W Pancake Blvd | Liberal | KS | 67901 | $5.00 | | Active | | | |
| 124544 | Yesway | 102 S Cole St | Lindsborg | KS | 67456 | | | Not Completed | | | |
| 145510 | White's Foodliner | 225 S Iliff St | Medicine Lodge | KS | 67104 | | | Not Completed | | | |
| 104450 | Phillips 66 | 115 Harvest Dr | Louisburg | KS | 66053 | $0.00 | | Active | - | - | License Not Required |
| 124546 | Yesway | 100 S Grand Ave | Lyons | KS | 67554 | | | Not Completed | | | |
| 122857 | Wildcat Pawn & Jewelry | 2309 Tuttle Creek Blvd | Manhattan | KS | 66502 | $0.00 | | Active | - | - | License Not Required |
| 126097 | Piper's Fine Foods | 102 S Washington St | Marquette | KS | 67464 | | | Not Completed | | | |
| 124545 | Yesway | 1035 W Kansas Ave | McPherson | KS | 67460 | $0.00 | | Active | - | - | License Not Required |
| 145511 | White's Foodliner | 934 3rd St | Phillipsburg | KS | 67661 | | | Not Completed | | | |
| 125978 | Food Fair Super Market | 922 Main St | Pleasanton | KS | 66075 | | | Not Completed | | | |
| 142001 | Central Mall | 2259 S 9th St | Salina | KS | 67401 | | | Not Completed | | | |
| 104449 | Conoco | 7154 Renner Rd | Shawnee | KS | 66217 | $37.50 | $50renewal | Active | 8/7/2022 | 9/30/2023 | BL21-000019 |
| 118975 | Ethio Mart | 10919 Shawnee Mission Pkwy | Shawnee | KS | 66203 | $8.33 | | Active | 8/7/2022 | 9/30/2023 | BL22-000258 |
| 145508 | White's Foodliner | 329 N US 281 | St John | KS | 67576 | | | Not Completed | | | |
| 145535 | Brothers Market | 319 Ridge St | Tonganoxie | KS | 66086 | $50.00 | $45.00 | Active | 2/1/2023 | ######## | 2022R-217 |
| 122849 | Capitol City Pawn | 115 SW 29th St | Topeka | KS | 66611 | | | Not Completed | | | |
| 118180 | GreenAcres Market | 10555 W 21st St | Wichita | KS | 67205 | $0.00 | | Active | - | - | License Not Required |
| 118179 | GreenAcres Market | 6574 E Central Ave | Wichita | KS | 67206 | $0.00 | | Active | - | - | License Not Required |
| 118173 | GreenAcres Market Wichit | 8141 E 21st St N | Wichita | KS | 67206 | $0.00 | | Active | - | - | License Not Required |
| 104171 | Towne East Square | 7700 E Kellogg Dr | Wichita | KS | 67207 | $0.00 | | Active | - | - | License Not Required |
| 118009 | Rolling Hills Wine & Spirits | 375 S Maize Rd | Wichita | KS | 67209 | $0.00 | | Active | - | - | License Not Required |
| 119404 | Mr Pawn | 2339 Oliver | Wichita | KS | 67218 | $0.00 | | Active | - | - | License Not Required |
| 119803 | Campbell's Corner Store | 4605 S Seneca St | Wichita | KS | 67217 | $0.00 | | Active | - | - | License Not Required |
| **Kentucky 120** | | | | | | | | | | | |
| 150672 | Certified Oil | 8117 US-60 | Ashland | KY | 41102 | | | Not Completed | | | |
| 150059 | Mint Mart | 410 W Main St | Auburn | KY | 42206 | $50.00 | | Pending | | | 1/4/2023 mailed payment |
| 150722 | Mint Mart | 1376 US-25 E | Barbourville | KY | 40906 | | | Not Completed | | | |
| 150722 | Mint Mart | 1989 US-231 | Beaver Dam | KY | 42320 | | | Not Completed | | | |
| 151385 | Mint Mart | 58 US-68 West | Benton | KY | 42025 | | | Not Completed | | | |
| 150441 | Mint Mart | 100 Prince Royal Dr | Berea | KY | 40403 | | | Not Completed | | | |
| 150463 | Mint Mart | 1051 Fairview Ave | Bowling Green | KY | 42101 | | | Not Completed | | | |
| 150721 | Mint Mart | 3011 Nashville Rd | Bowling Green | KY | 42101 | | | Not Completed | | | |
| 150465 | Mint Mart | 4455 Russellville Rd | Bowling Green | KY | 42101 | | | Not Completed | | | |
| 150467 | Mint Mart | 810 Morgantown Rd | Bowling Green | KY | 42101 | | | Not Completed | | | |
| 150464 | Mint Mart | 669 Three Springs Rd | Bowling Green | KY | 42104 | | | Not Completed | | | |
| 150462 | Mint Mart | 1200 Campbell Ln | Bowling Green | KY | 42104 | | | Not Completed | | | |
| 146540 | Thorntons | 4731 KY-146 | Buckner | KY | 40010 | | | Not Completed | | | |
| 103944 | Sunoco | 2483 Burlington Pike | Burlington | KY | 41005 | $25.00 | $100.00 | Needs Payment | 5/27/2021 | 4/15/2022 | Account #: 040212 |
| 124933 | Game X Change | 2522 Scottsville Rd | Bowling Green | KY | 42104 | | | Not Completed | | | License #: BL00030210 |
| 130137 | California Marketplace | 3501 Shortcut Rd | California | KY | 41007 | | | Not Completed | | | |
| 150976 | Mint Mart | 500 S Main St | Calvert City | KY | 42029 | | | Not Completed | | | |
| 150723 | Mint Mart | 99 S Dixie Hwy | Cave City | KY | 42127 | | | Not Completed | | | |
| 103977 | Ameristop Food Marts | 512 W Pike St | Covington | KY | 41011 | $50.00 | | Needs Renewal | 1/1/2021 | ######## | Occupational License: 600021523 |
| 146496 | Thorntons | 3590 Madison Pike | Edgewood | KY | 41017 | | | Not Completed | | | |
| 124935 | Game X Change | 1705 N Dixie Hwy #Ste 8a | Elizabethtown | KY | 42701 | | | Not Completed | | | |
| 103931 | Marathon | 794 Donaldson Hwy ## 1 | Erlanger | KY | 41018 | $50.00 | | Active | 5/3/2022 | 4/14/2023 | Occupational License: 58005243 |
| 146500 | Thorntons | 3045 Dixie Hwy | Erlanger | KY | 41018 | | | Not Completed | | | |
| 120558 | Remke | 6920 Burlington Pike | Florence | KY | 41042 | | | Not Completed | | | |
| 120560 | Remke | 3960 Turkeyfoot Rd | Florence | KY | 41042 | | | Not Completed | | | |
| 146497 | Thorntons | 7601 Industrial Rd | Florence | KY | 41042 | | | Not Completed | | | |
| 120563 | Remke | 560 Clock Tower Way | Fort Mitchell | KY | 41017 | | | Not Completed | | | |
| 127697 | Franklin Laundromat | 100 Akin Ave | Franklin | KY | 42134 | | | Not Completed | | | |
| 150455 | Mint Mart | 1080 Harding Rd | Franklin | KY | 42134 | | | Not Completed | | | |
| 150444 | Mint Mart | 100 Appian Path | Georgetown | KY | 40324 | | | Not Completed | | | |
| 150459 | Mint Mart | 557 S L Rogers Wells Blvd | Glasgow | KY | 42141 | $72.72 | | Pending | | | 1/12/2023 mailed payment |
| 150454 | Mint Mart | 709 Complex Dr | Grand Rivers | KY | 42045 | | | Not Completed | | | |
| 150974 | Mint Mart | 349 Main St | Greenville | KY | 42345 | | | Not Completed | | | |
| 150975 | Mint Mart | 511 N College St | Harrodsburg | KY | 40330 | | | Not Completed | | | |
| 146501 | Thorntons | 2855 US-41 | Henderson | KY | 42420 | | | Not Completed | | | |
| 146499 | Thorntons | 1000 N Green St | Henderson | KY | 42420 | | | Not Completed | | | |
| 146498 | Thorntons | 2000 US-41 #N | Henderson | KY | 42420 | | | Not Completed | | | |
| 150973 | Mint Mart | 1905 N Main St | Jamestown | KY | 42629 | | | Not Completed | | | |
| 150458 | Mint Mart | 1580 US-60 | Ledbetter | KY | 42058 | | | Not Completed | | | |
| 113830 | DY Market (Dong Yang Ma | 3101 Clays Mill Rd | Lexington | KY | 40503 | $100.00 | | Needs Renewal | 2/1/2021 | ######## | 15070842 |
| 113577 | Soap & Suds Laundromat | 100 Regency Point Path #130 | Lexington | KY | 40503 | $56.38 | | Needs Payment | 2/1/2021 | ######## | 15070841 |
| 109028 | Joe's Mini Food Mart | 705 E Loudon Ave | Lexington | KY | 40505 | $157.46 | | Needs Payment | 2/1/2021 | ######## | 15070843 |
| 146505 | Thorntons | 1311 Versailles Rd | Lexington | KY | 40504 | | | Not Completed | | | |
| 146502 | Thorntons | 1040 Georgetown Rd | Lexington | KY | 40511 | | | Not Completed | | | |
| 146510 | Thorntons | 1120 Winchester Rd | Lexington | KY | 40505 | | | Not Completed | | | |
| 146504 | Thorntons | 2291 Elkhorn Rd | Lexington | KY | 40505 | | | Not Completed | | | |
| 146511 | Thorntons | 2300 Woodhill Dr | Lexington | KY | 40509 | | | Not Completed | | | |
| 146503 | Thorntons | 441 Redding Rd | Lexington | KY | 40517 | | | Not Completed | | | |
| 150440 | Mint Mart | 1998 Harrodsburg Rd | Lexington | KY | 40504 | | | Not Completed | | | |

| ID | Name | Address | City | State | Zip | | Status | | | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| 150954 | Minit Mart | 109 Towne Center Dr | Lexington | KY | 40511 | | Not Completed | | | |
| 150436 | Minit Mart | 435 W New Cir Rd | Lexington | KY | 40511 | | Not Completed | | | |
| 150437 | Minit Mart | 1070 Newtown Pike | Lexington | KY | 40511 | | Not Completed | | | |
| 150439 | Minit Mart | 4560 Iron Works Pike | Lexington | KY | 40511 | | Not Completed | | | |
| 150719 | Minit Mart | 3790 Palomar Centre Dr | Lexington | KY | 40513 | | Not Completed | | | |
| 150438 | Minit Mart | 3110 Richmond Rd | Lexington | KY | 40502 | | Not Completed | | | |
| 150953 | Minit Mart | 4096 Nichols Park Dr | Lexington | KY | 40503 | | Not Completed | | | |
| 150434 | Minit Mart | 1975 Nicholasville Rd | Lexington | KY | 40503 | | | | | |
| 150432 | Minit Mart | 2300 Versailles Rd | Lexington | KY | 40504 | | Not Completed | | | |
| 124943 | Game X Change | 130 W Tiverton Way ##165 | Lexington | KY | 40503 | $100.00 | Not Completed | | | |
| 146507 | Thorntons | 802 N Broadway | Lexington | KY | 40508 | $100.00 | Not Completed | | | |
| 150442 | Minit Mart | 201 W Hal Rogers Pkwy | London | KY | 40741 | | Not Completed | | | |
| 150957 | Minit Mart | 1679 KY-192 | London | KY | 40741 | | Not Completed | | | |
| 101436 | Marathon | 4548 Taylorsville Rd | Louisville | KY | 40220 | $0.00 | Active | 2/1/2022 | ######## | Tax Account: 101268-9082 |
| 101494 | Shell | 2912 Brownsboro Rd | Louisville | KY | 40206 | $0.00 | Active | 2/1/2022 | ######## | Tax Account: 101268-9082 |
| 101445 | Marathon | 5901 New Cut Rd | Louisville | KY | 40214 | $0.00 | Active | 2/1/2022 | ######## | Tax Account: 101268-9082 |
| 116769 | Gizmo's Mini Mart | 332 W Broadway #Suite #105 | Louisville | KY | 40202 | $0.00 | Active | 2/1/2022 | ######## | Tax Account: 101268-9082 |
| 116397 | Liquor Palace DBA A One | 3415 Breckenridge Ln | Louisville | KY | 40220 | $0.00 | Active | 2/1/2022 | ######## | Tax Account: 101268-9082 |
| 117054 | Oak Street Food Mart | 331 E Oak St | Louisville | KY | 40203 | $0.00 | Active | 2/1/2022 | ######## | Tax Account: 101268-9082 |
| 119405 | AAA Food Mart | 9410 Taylorsville RD | Louisville | KY | 40299 | $0.00 | Active | 2/1/2022 | ######## | Tax Account: 101268-9082 |
| 119489 | Sunshine Liquor store | 4105 Taylor Blvd St. B | Louisville | KY | 40215 | $0.00 | Active | 2/1/2022 | ######## | Tax Account: 101268-9082 |
| 146528 | Thorntons | 2700 Fern Valley Rd | Louisville | KY | 40213 | $0.00 | Active | 2/1/2022 | ######## | Tax Account: 101268-9082 |
| 146521 | Thorntons | 7920 Bardstown Rd | Louisville | KY | 40291 | $0.00 | Active | 2/1/2022 | ######## | Tax Account: 101268-9082 |
| 146533 | Thorntons | 8405 National Turnpike | Louisville | KY | 40214 | $0.00 | Active | 2/1/2022 | ######## | Tax Account: 101268-9082 |
| 146508 | Thorntons | 4170 Taylor Blvd | Louisville | KY | 40215 | $0.00 | Active | 2/1/2022 | ######## | Tax Account: 101268-9082 |
| 146542 | Thorntons | 11700 Dixie Hwy | Louisville | KY | 40272 | $0.00 | Active | 2/1/2022 | ######## | Tax Account: 101268-9082 |
| 146536 | Thorntons | 2000 7th Street Rd | Louisville | KY | 40208 | $0.00 | Active | 2/1/2022 | ######## | Tax Account: 101268-9082 |
| 146537 | Thorntons | 3320 Preston Hwy | Louisville | KY | 40213 | $0.00 | Active | 2/1/2022 | ######## | Tax Account: 101268-9082 |
| 146524 | Thorntons | 4136 Cane Run Rd | Louisville | KY | 40216 | $0.00 | Active | 2/1/2022 | ######## | Tax Account: 101268-9082 |
| 146549 | Thorntons | 4520 Dixie Hwy | Louisville | KY | 40216 | $0.00 | Active | 2/1/2022 | ######## | Tax Account: 101268-9082 |
| 146539 | Thorntons | 8400 Dixie Hwy | Louisville | KY | 40258 | $0.00 | Active | 2/1/2022 | ######## | Tax Account: 101268-9082 |
| 146512 | Thorntons | 3255 Bardstown Rd | Louisville | KY | 40205 | $0.00 | Active | 2/1/2022 | ######## | Tax Account: 101268-9082 |
| 146518 | Thorntons | 1335 S Hurstbourne Pkwy | Louisville | KY | 40222 | $0.00 | Active | 2/1/2022 | ######## | Tax Account: 101268-9082 |
| 146526 | Thorntons | 1804 Blankenbaker Pkwy | Louisville | KY | 40299 | $0.00 | Active | 2/1/2022 | ######## | Tax Account: 101268-9082 |
| 146532 | Thorntons | 100 W Broadway | Louisville | KY | 40202 | $0.00 | Active | 2/1/2022 | ######## | Tax Account: 101268-9082 |
| 146527 | Thorntons | 1521 Dixie Hwy | Louisville | KY | 40210 | $0.00 | Active | 2/1/2022 | ######## | Tax Account: 101268-9082 |
| 146538 | Thorntons | 4154 Bardstown Rd | Louisville | KY | 40218 | $0.00 | Active | 2/1/2022 | ######## | Tax Account: 101268-9082 |
| 146519 | Thorntons | 3300 Bardstown Rd | Louisville | KY | 40218 | $0.00 | Active | 2/1/2022 | ######## | Tax Account: 101268-9082 |
| 146531 | Thorntons | 14101 Shelbyville Rd | Louisville | KY | 40245 | $0.00 | Active | 2/1/2022 | ######## | Tax Account: 101268-9082 |
| 146522 | Thorntons | 9200 Preston Hwy | Louisville | KY | 40229 | $0.00 | Active | 2/1/2022 | ######## | Tax Account: 101268-9082 |
| 146544 | Thorntons | 12412 La Grange Rd | Louisville | KY | 40245 | $0.00 | Active | 2/1/2022 | ######## | Tax Account: 101268-9082 |
| 146525 | Thorntons | 4500 Shelbyville Rd | Louisville | KY | 40207 | $0.00 | Active | 2/1/2022 | ######## | Tax Account: 101268-9082 |
| 146534 | Thorntons | 4516 Poplar Level Rd | Louisville | KY | 40213 | $0.00 | Active | 2/1/2022 | ######## | Tax Account: 101268-9082 |
| 146543 | Thorntons | 5318 Preston Hwy | Louisville | KY | 40213 | $0.00 | Active | 2/1/2022 | ######## | Tax Account: 101268-9082 |
| 146546 | Thorntons | 3726 Taylorsville Rd | Louisville | KY | 40220 | $0.00 | Active | 2/1/2022 | ######## | Tax Account: 101268-9082 |
| 146530 | Thorntons | 2007 Brownsboro Rd | Louisville | KY | 40206 | $0.00 | Active | 2/1/2022 | ######## | Tax Account: 101268-9082 |
| 146514 | Thorntons | 7515 Shelbyville Rd | Louisville | KY | 40222 | $0.00 | Active | 2/1/2022 | ######## | Tax Account: 101268-9082 |
| 146516 | Thorntons | 4900 Brownsboro Rd | Louisville | KY | 40222 | $0.00 | Active | 2/1/2022 | ######## | Tax Account: 101268-9082 |
| 146545 | Thorntons | 605 Lyndon Ln | Louisville | KY | 40222 | $0.00 | Active | 2/1/2022 | ######## | Tax Account: 101268-9082 |
| 146541 | Thorntons | 10320 Westport Rd | Louisville | KY | 40241 | $0.00 | Active | 2/1/2022 | ######## | Tax Account: 101268-9082 |
| 146535 | Thorntons | 13314 Shelbyville Rd | Louisville | KY | 40223 | $0.00 | Active | 2/1/2022 | ######## | Tax Account: 101268-9082 |
| 146513 | Thorntons | 9400 Westport Rd | Louisville | KY | 40241 | $0.00 | Active | 2/1/2022 | ######## | Tax Account: 101268-9082 |
| 146515 | Thorntons | 4740 Chamberlain Ln | Louisville | KY | 40241 | $0.00 | Active | 2/1/2022 | ######## | Tax Account: 101268-9082 |
| 146529 | Thorntons | 4500 S 3rd St | Louisville | KY | 40214 | $0.00 | Active | 2/1/2022 | ######## | Tax Account: 101268-9082 |
| 130138 | Riverside Market Place | 106 Elm St | Ludlow | KY | 41016 | | Not Completed | | | |
| 103933 | Ameristop Food Mart | 2114 Monmouth St. | Newport | KY | 41071 | $37.50 | 3/10/23 2023 Gross Receipts reporting form ready Active | 6/30/2022 | 6/30/2023 | License |
| 150453 | Minit Mart | 1201 Paris Rd | Mayfield | KY | 42066 | | Not Completed | | | |
| 128724 | Korner Market | 1991 Bracht-Piner Rd | Morning View | KY | 41063 | | Not Completed | | | |
| 150955 | Minit Mart | 1565 Richmond St | Mt Vernon | KY | 40456 | | Not Completed | | | |
| 150956 | Minit Mart | 1970 Richmond St | Mt Vernon | KY | 40456 | | Not Completed | | | |
| 128463 | Swan Cleaners & Shirt Lau | 1228 Walnut St | Owensboro | KY | 42301 | | Not Completed | | | |
| 150452 | Minit Mart | 5425 Cairo Rd | Paducah | KY | 42001 | | Not Completed | | | |
| 150971 | Minit Mart | 125 W Nashville St | Pembroke | KY | 42266 | | Not Completed | | | |
| 146520 | Thorntons | 13302 W Hwy 42 | Prospect | KY | 40059 | | Not Completed | | | |
| 150456 | Minit Mart | 1397 New Gallatin Rd | Scottsville | KY | 42164 | | Not Completed | | | |
| 150466 | Minit Mart | 480 Gallatin Rd | Scottsville | KY | 42164 | | Not Completed | | | |
| 150509 | Minit Mart | 1830 Midland Trail | Shelbyville | KY | 40065 | | Not Completed | | | |
| 103932 | Marathon | 4802 Taylor Mill Rd | Taylor Mill | KY | 41015 | $50.00 | Needs Renewal | 2/25/2021 | 4/15/2023 | Occupational License: 58005243 |

| | ID | Name | Address | City | State | Zip | Fee | | Status | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| | 120565 | Remke | 5016 Old Taylor Mill Rd | Taylor Mill | KY | 41015 | $50.00 | | Priority | Occupational License: |
| | 146506 | Thorntons | 524 Lexington Rd | Versailles | KY | 40383 | | | Not Completed | |
| | 146494 | Thorntons | 1005 Town Dr | Wilder | KY | 41076 | | | Not Completed | |
| **Louisiana** | | | | | | | | | | |
| 34 | 121928 | ACE | 4609 Jackson St | Alexandria | LA | 71303 | | | Pending | 11/22/2022 sent email inquiry |
| | 139095 | Rivers Fresh Market | 302 S 1st St | Amite City | LA | 70422 | | | Not Completed | |
| | 120431 | Shoppers Value Foods | 280 Main St | Baker | LA | 70714 | | | Not Completed | |
| | 139362 | Sav U Mor | 1003 E Madison Ave | Bastrop | LA | 71220 | | | Not Completed | |
| | 120428 | Shoppers Value Foods | 13555 Old Hammond Hwy | Baton Rouge | LA | 70816 | | | Pending | 11/22/2022 sent email inquiry |
| | 120426 | Shoppers Value Foods | 5963 Plank Rd | Baton Rouge | LA | 70805 | | | Pending | 11/22/2022 sent email inquiry |
| | 120429 | Shoppers Value Foods | 5932 Airline Hwy | Baton Rouge | LA | 70805 | | | Pending | 11/22/2022 sent email inquiry |
| | 120433 | Shoppers Value Foods | 5355 Government St | Baton Rouge | LA | 70806 | | | Pending | 11/22/2022 sent email inquiry |
| | 120432 | Food Depot | 100 Cumberland St | Bogalusa | LA | 70427 | | | Not Completed | |
| | 139093 | Travis Grocery & Market | 101 Derbigney St | Bogalusa | LA | 70427 | | | Not Completed | |
| | 141089 | Sullivan's Grocery | 9201 Hwy 67 | Clinton | LA | 70722 | | | Not Completed | |
| | 143257 | Oak Point Fresh Market | 35045 Hwy 16 | Denham Springs | LA | 70706 | | | Not Completed | |
| | 143258 | Oak Point Fresh Market | 14485 Greenwell Springs Rd | Greenwell Springs | LA | 70739 | | | Not Completed | |
| | 121898 | ACE Cash Express | 1028 Manhattan Blvd | Harvey | LA | 70058 | | | Not Completed | |
| | 120427 | Shoppers Value Foods | 3623 Jefferson Hwy | Jefferson | LA | 70121 | | | Not Completed | |
| | 141101 | Sullivan's Grocery | 718 Ave G | Kentwood | LA | 70444 | | | Not Completed | |
| | 120434 | Shoppers Value Foods | 3826 Moss St | Lafayette | LA | 70507 | | | Not Completed | |
| | 121912 | ACE | 2222 Ambassador Caffery Pkwy | Lafayette | LA | 70506 | | | Not Completed | |
| | 138908 | Jong's | 217 N Hood St | Lake Providence | LA | 71254 | | | Not Completed | |
| | 121925 | ACE | 1417 Winnsboro Road | Monroe | LA | 71202 | | | Not Completed | |
| | 139272 | Roberts Fresh Market | 135 Robert E Lee Blvd | New Orleans | LA | 70124 | | | Pending | 11/22/2022 sent email inquiry |
| | 147048 | Boost Mobile | 838 Canal St | New Orleans | LA | 70112 | | | Pending | |
| | 147049 | Boost Mobile | 200 S Broad St #Ste 100 | New Orleans | LA | 70119 | | | Pending | |
| | 139097 | Norco Fresh Market | 77 Apple St | Norco | LA | 70079 | | | Not Completed | |
| | 143256 | Cypress Point Fresh Mark | 500 US-90 Suite 120 | Patterson | LA | 70392 | | | Not Completed | |
| | 141087 | SuperValu | 2903 Bienville Rd | Ringgold | LA | 71068 | | | Not Completed | |
| | 121926 | ACE | 701 S Vienna St | Ruston | LA | 71270 | | | Not Completed | |
| | 141718 | Shoppers Value Foods | 101 Dan Reneau Dr | Ruston | LA | 71270 | | | Not Completed | |
| | 121921 | ACE | 3802 Jewella Ave | Shreveport | LA | 71109 | | | Pending | 11/22/2022 sent email inquiry |
| | 141589 | Shoppers Value Foods | 6363 Hearne Ave | Shreveport | LA | 71108 | | | Pending | 11/22/2022 sent email inquiry |
| | 141588 | Shoppers Value Foods | 3709 Greenwood Rd | Shreveport | LA | 71109 | | | Pending | 11/22/2022 sent email inquiry |
| | 141717 | Shoppers Value Foods | 1867 Nelson St #1 | Shreveport | LA | 71107 | | | Pending | 11/22/2022 sent email inquiry |
| | 139098 | Schexnayder's Supermark | 13660 LA-643 | Vacherie | LA | 70090 | | | Not Completed | |
| | 141088 | SuperValu | 405 S Pine St | Vivian | LA | 71082 | | | Not Completed | |
| **Maine** | | | | | | | | | | |
| 111 | 151053 | Cumberland Farms | 119 Center St | Auburn | ME | 04210 | | | Not Completed | |
| 55 | 108405 | MD's Market | 240 Riverside Dr | Augusta | ME | 04330 | $10 (both locations paid together) | | Active | 2/22/2021 | valid until revoked | License |
| | 108653 | Mainly Groceries | 92 Northern Ave | Augusta | ME | 04330 | $0.00 | | Active | 2/22/2021 | valid until revoked | License |
| | 116266 | Fairmount Market | 662 Hammond St | Bangor | ME | 04401 | $199.92 | | Active | 8/8/2022 | 3/15/2023 | property tax: 11464 |
| | 108567 | Joe's Market | 102 Garland St | Bangor | ME | 04401 | $0.00 | | Active | 8/8/2022 | 3/15/2023 | property tax: 11464 |
| | 143829 | Season's Restaurant | 427 Main St | Bangor | ME | 04401 | $0.00 | | Active | 8/8/2022 | 3/15/2023 | property tax: 11464 |
| | 119758 | Brackett's Market IGA | 185 Front St | Bath | ME | 04530 | | | Not Completed | |
| | 151058 | Cumberland Farms | 42 School St | Berwick | ME | 03901 | | | Not Completed | |
| | 108308 | Tradewinds Market Place | 15 South St | Blue Hill | ME | 04614 | | | Not Completed | |
| | 141581 | Bradford General Store | 450 Main Rd | Bradford | ME | 04410 | | | Not Completed | |
| | 123212 | Zach's General Store | 641 Gurnet Rd | Brunswick | ME | 04011 | | | Not Completed | |
| | 150618 | Cumberland Farms | 162 Pleasant St | Brunswick | ME | 04011 | | | Not Completed | |
| | 108448 | Mike's Quik Stop & Deli | 907 Presque Isle Rd | Caribou | ME | 04736 | | | Not Completed | |
| | 141582 | Sleeper's Market | 99 Lyndon St | Caribou | ME | 04736 | | | Not Completed | |
| | 118597 | Tradewinds Market | 153 Hinckley Rd | Clinton | ME | 04927 | $0.00 | | Active | - | - | License Not Required |
| | 136710 | The Gallery | 278 N Deer Isle Rd | Deer Isle | ME | 04627 | | | Not Completed | |
| | 141579 | P&L Country Market | 514 Corinna Rd | Dexter | ME | 04930 | | | Not Completed | |
| | 136604 | Country Farms Market | 84 Center Rd | Easton | ME | 04605 | | | Not Completed | |
| | 150759 | 28 Levesque Dr Ste 12 | 28 Levesque Dr #Ste 12 | Eliot | ME | 03903 | | | Not Completed | |
| | 141576 | Friends and Family Marke | 390 State St | Ellsworth | ME | 04605 | | | Not Completed | |
| | 141575 | Village Market | 95 Main St | Fairfield | ME | 04937 | | | Not Completed | |
| | 151050 | Cumberland Farms | 205 Main St | Fairfield | ME | 04937 | | | Not Completed | |
| | 135863 | Hillside IGA | 207 Main St | Fort Fairfield | ME | 04742 | | | Not Completed | |
| | 136228 | MAINE Northern Lights | 421 Water St | Gardiner | ME | 04345 | | | Not Completed | |
| | 151054 | Cumberland Farms | 146 Bridge St | Gardiner | ME | 04345 | | | Not Completed | |
| | 151051 | Cumberland Farms | 137 Main St | Gorham | ME | 04038 | | | Not Completed | |
| | 151390 | Cumberland Farms | 12 Main St | Gray | ME | 04039 | | | Not Completed | |
| | 140708 | Applebee's Superette | 248 Cardville Rd | Greenbush | ME | 04418 | | | Not Completed | |
| | 141583 | Jerry's Thriftway | 63 Houlton Rd | Island Falls | ME | 04747 | | | Not Completed | |
| | 151061 | Cumberland Farms | 3 Main St | Kennebunk | ME | 04043 | | | Not Completed | |
| | 109043 | Corner Variety | 207 Lincoln St #782-9596 | Lewiston | ME | 04240 | | | Not Completed | |
| | 150614 | Cumberland Farms | 691 Main St | Lewiston | ME | 04240 | | | Not Completed | |
| | 150616 | Cumberland Farms | 753 Sabattus St | Lewiston | ME | 04240 | | | Not Completed | |
| | 143830 | Steaks N Stuff | 14 Mechanic St | Lincoln | ME | 04457 | | | Not Completed | |
| | 151389 | Cumberland Farms | 53 Main St | Livermore Falls | ME | 04254 | | | Not Completed | |
| | 136230 | Mars Hill IGA | 7 Market St | Mars Hill | ME | 04758 | | | Not Completed | |
| | 151380 | Cumberland Farms | 4 N Main St | Mechanic Falls | ME | 04256 | | | Not Completed | |
| | 141577 | Lennie's Superette | 2201 Medway Rd | Medway | ME | 04460 | | | Not Completed | |
| | 151060 | Cumberland Farms | 251 Main St | Norway | ME | 04268 | | | Not Completed | |
| | 135868 | Orono IGA | 6 Stillwater Ave | Orono | ME | 04473 | | | Not Completed | |
| | 108408 | Three D's Variety | 885 Brighton Ave | Portland | ME | 04102 | $0.00 | | Active | - | - | License Not Required |
| | 150621 | Cumberland Farms | 801 Washington Ave | Portland | ME | 04103 | $0.00 | | Active | - | - | License Not Required |
| | 136229 | Star City IGA Foodliner | 247 Main St | Presque Isle | ME | 04769 | | | Not Completed | |
| | 108797 | Rockport Center LLC - Ma | 330 Commercial St Unit A | Rockport | ME | 04856 | | | Priority | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 150620 | Cumberland Farms | 145 Sabattus Rd | Sabattus | ME | 04280 | | Not Completed | | |
| | 151049 | Cumberland Farms | 535 Main St | Saco | ME | 04072 | | Not Completed | | |
| | 151052 | Cumberland Farms | 31 Elm St | Saco | ME | 04072 | | Not Completed | | |
| | 151047 | Cumberland Farms | 975 Main St | Sanford | ME | 04073 | | Not Completed | | |
| | 150619 | Cumberland Farms | 439 Payne Rd | Scarborough | ME | 04074 | | Not Completed | | |
| | 136709 | Burnt Cove | 1 Burnt Cove Rd | Stonington | ME | 04681 | | Not Completed | | |
| | 108542 | Catanga river DBA Food | 1355 Auburn Rd | Turner | ME | 04282 | | Not Completed | | |
| | 135572 | Country Farms Market | 1284 Main St | Washburn | ME | 04786 | | Not Completed | | |
| | 150615 | Cumberland Farms | 1544 Post Rd | Wells | ME | 04090 | | Not Completed | | |
| | 151055 | Cumberland Farms | 410 Main St | Winthrop | ME | 04364 | | Not Completed | | |
| | 150617 | Cumberland Farms | 939 US-1 | Yarmouth | ME | 04096 | | Not Completed | | |
| **Maryland 185** | 152157 | Royal Farms | 744 S Philadelphia Blvd | Aberdeen | MD | 21001 | | Not Completed | | |
| | 152239 | Royal Farms | 1021 Middleton Rd | Aberdeen | MD | 21001 | | Not Completed | | |
| | 152158 | 10 Box Hill S Pkwy | 10 Box Hill S Pkwy | Abingdon | MD | 21009 | | Not Completed | | |
| | 152296 | Royal Farms | 424 6th St #0028 | Annapolis | MD | 21403 | | Not Completed | | |
| | 152218 | Royal Farms | 3505 Washington Blvd | Arbutus | MD | 21227 | | Not Completed | | |
| | 137705 | Green Valley Marketplace | 1238 Bay Dale Dr | Arnold | MD | 21012 | | Not Completed | | |
| | 101482 | Carroll Fuel | 2650 W Patapsco Ave | Baltimore | MD | 21230 | | Not Completed | | |
| | 104386 | Todd Conner's | 700 S Broadway | Baltimore | MD | 21230 | | Not Completed | | |
| | 115415 | Redner's Warehouse Mark | 7938 Eastern Ave | Baltimore | MD | 21224 | | Not Completed | | |
| | 118185 | Eddie's of Mount Vernon | 7 W Eager St | Baltimore | MD | 21201 | | Not Completed | | |
| | 122495 | Shoppers | 5457 Baltimore National Pike | Baltimore | MD | 21229 | | Not Completed | | |
| | 122492 | Shoppers | 1200 Eastern Blvd | Baltimore | MD | 21221 | | Not Completed | | |
| | 122491 | Shoppers | 1955 E Joppa Rd | Baltimore | MD | 21234 | | Not Completed | | |
| | 137707 | Food Depot | 2401 Belair Rd | Baltimore | MD | 21213 | | Not Completed | | |
| | 142753 | Shoppers | 2000 Gwynns Falls Pkwy | Baltimore | MD | 21216 | | Not Completed | | |
| | 152281 | Royal Farms | 206 W Cold Spring Ln | Baltimore | MD | 21210 | | Not Completed | | |
| | 152304 | Royal Farms | 1119 W 41st St | Baltimore | MD | 21211 | | Not Completed | | |
| | 152242 | Royal Farms | 3601 Potee St | Baltimore | MD | 21225 | | Not Completed | | |
| | 152302 | 6411 Fort Smallwood Rd | 6411 Fort Smallwood Rd | Baltimore | MD | 21226 | | Not Completed | | |
| | 152229 | Royal Farms | 36 Light St | Baltimore | MD | 21202 | | Not Completed | | |
| | 152247 | Royal Farms | 2330 Smith Ave #ste r | Baltimore | MD | 21209 | | Not Completed | | |
| | 152275 | Royal Farms | 6067 Falls Rd | Baltimore | MD | 21209 | | Not Completed | | |
| | 152238 | Royal Farms | 920 W 36th St | Baltimore | MD | 21211 | | Not Completed | | |
| | 152315 | Royal Farms | 3635 Keswick Rd | Baltimore | MD | 21211 | | Not Completed | | |
| | 152319 | Royal Farms | 7204 York Rd | Baltimore | MD | 21212 | | Not Completed | | |
| | 152313 | Royal Farms | 5232 Harford Rd | Baltimore | MD | 21214 | | Not Completed | | |
| | 152091 | Royal Farms | 1202 S Caton Ave | Baltimore | MD | 21227 | | Not Completed | | |
| | 152310 | Royal Farms | 4384 Hollins Ferry Rd | Baltimore | MD | 21227 | | Not Completed | | |
| | 152276 | Royal Farms | 4045 Wilkens Ave | Baltimore | MD | 21229 | | Not Completed | | |
| | 152179 | Royal Farms | 1801 Washington Blvd | Baltimore | MD | 21230 | | Not Completed | | |
| | 152197 | Royal Farms | 1530 Russell St | Baltimore | MD | 21230 | | Not Completed | | |
| | 152274 | Royal Farms | 2704 Washington Blvd | Baltimore | MD | 21230 | | Not Completed | | |
| | 152293 | Royal Farms | 2700 Taylor Ave | Baltimore | MD | 21234 | | Not Completed | | |
| | 152307 | Royal Farms | 8207 Harford Rd | Baltimore | MD | 21234 | | Not Completed | | |
| | 152219 | Royal Farms | 1200 Ponca St #3 | Baltimore | MD | 21223 | | Not Completed | | |
| | 152263 | Royal Farms | 4820 O'Donnell St | Baltimore | MD | 21224 | | Not Completed | | |
| | 152265 | Royal Farms | 3333 E Fayette St | Baltimore | MD | 21224 | | Not Completed | | |
| | 152266 | Royal Farms | 6100 Holabird Ave | Baltimore | MD | 21224 | | Not Completed | | |
| | 152269 | Royal Farms | 3701 Fleet St | Baltimore | MD | 21224 | | Not Completed | | |
| | 152162 | Royal Farms | 9620 Belair Rd | Baltimore | MD | 21236 | | Not Completed | | |
| | 152173 | Royal Farms | 6201 Pulaski Hwy | Baltimore | MD | 21205 | | Not Completed | | |
| | 152134 | Royal Farms | 5801 Eastern Ave | Baltimore | MD | 21224 | | Not Completed | | |
| | 152256 | Royal Farms | 8235 Eastern Blvd | Baltimore | MD | 21224 | | Not Completed | | |
| | 152183 | Royal Farms | 1501 62nd St | Baltimore | MD | 21237 | | Not Completed | | |
| | 152262 | Royal Farms | 7950 Pulaski Hwy | Baltimore | MD | 21237 | | Not Completed | | |
| | 152123 | 2111 W Patapsco Ave | 2111 W Patapsco Ave | Baltimore | MD | 21230 | | Not Completed | | |
| | 152289 | Royal Farms | 2050 Fleet St | Baltimore | MD | 21231 | | Not Completed | | |
| | 152320 | Royal Farms | 898 S Marlyn Ave | Baltimore | MD | 21221 | | Not Completed | | |
| | 115422 | Redners Warehouse Mark | 2126 N Fountain Green Rd | Bel Air | MD | 21015 | | Not Completed | | |
| | 152299 | Royal Farms | 1601 E Churchville Rd | Bel Air | MD | 21014 | | Not Completed | | |
| | 152171 | Royal Farms | 2201 Jack Ln | Bel Air | MD | 21015 | | Not Completed | | |
| | 161633 | Royal Farms | 2692 Tobin Crossing | Bel Air | MD | 21015 | | Not Completed | | |
| | 152165 | ROYAL FARMS | 10633 Ocean Gateway | Berlin | MD | 21811 | | Not Completed | | |
| | 128812 | Experimax Bethesda | 4915 Fairmont Ave | Bethesda | MD | 20814 | | Not Completed | | |
| | 142752 | Shoppers | 10501 Martin Luther King Jr Hwy | Bowie | MD | 20720 | | Not Completed | | |
| | 161516 | Royal Farms | 1910 Grand Way Blvd | Bowie | MD | 20721 | | Not Completed | | |
| | 152127 | Royal Farms | 7401 Moores Rd | Brandywine | MD | 20613 | | Not Completed | | |
| | 152203 | Royal Farms | 2703 Ocean Gateway | Cambridge | MD | 21613 | | Not Completed | | |
| | 152094 | Royal Farms | 5200 Auth Rd | Camp Springs | MD | 20746 | | Not Completed | | |
| | 152103 | 6134 Edmondson Ave | 6134 Edmondson Ave | Catonsville | MD | 21228 | | Not Completed | | |
| | 157500 | Royal Farms | 6430 Baltimore National Pike | Catonsville | MD | 21228 | | Not Completed | | |
| | 152196 | Royal Farms | 115 N Bohemia Ave | Cecilton | MD | 21913 | | Not Completed | | |
| | 116087 | Redner's Markets | 17 Washington Square | Chestertown | MD | 21620 | | Not Completed | | |
| | 123129 | Shoppers | 4720 Cherry Hill Rd | College Park | MD | 20740 | | Pending | | |
| | 152243 | Royal Farms | 8755 Centre Park Dr | Columbia | MD | 21045 | | Not Completed | | |
| | 152159 | Royal Farms | 7084 Minstrel Way | Columbia | MD | 21046 | | Not Completed | | |
| | 152241 | Royal Farms | 379 Conowingo Rd | Conowingo | MD | 21918 | | Not Completed | | |
| | 103498 | Sunoco | 322 S Centre St | Cumberland | MD | 21502 | $0.00 | Active | - | - | License Not Required |
| | 119406 | 7-Eleven | 400 Maryland Ave | Cumberland | MD | 21502 | $0.00 | Active | - | - | License Not Required |
| | 152318 | Royal Farms | 502 Market St | Denton | MD | 21629 | | Not Completed | | |
| | 152587 | Shoppers | 5820 Silver Hill Rd | District Heights | MD | 20747 | | Not Completed | | |
| | 152115 | Royal Farms | 3700 Donnell Dr | District Heights | MD | 20747 | | Not Completed | | |
| | 152164 | 4401 North Point Blvd | 4401 North Point Blvd | Dundalk | MD | 21222 | | Not Completed | | |
| | 152259 | Royal Farms | 7701 German Hill Rd | Dundalk | MD | 21222 | | Not Completed | | |
| | 152298 | Royal Farms | 18 S Dundalk Ave | Dundalk | MD | 21222 | | Not Completed | | |

| 152303 | Royal Farms | 4015 North Point Blvd #1 | Dundalk | MD | 21222 | | Not Completed | | | |
| 152271 | Royal Farms | 7655 Ocean Gateway | Easton | MD | 21601 | | Not Completed | | | |
| 152092 | Royal Farms | 7300 Bethlehem Blvd | Edgemere | MD | 21219 | | Not Completed | | | |
| 152268 | Royal Farms | 301 Londontown Rd | Edgewater | MD | 21037 | | Not Completed | | | |
| 152261 | Royal Farms | 630 Edgewood Rd | Edgewood | MD | 21040 | | Not Completed | | | |
| 152168 | Royal Farms | 1261 Liberty Rd | Eldersburg | MD | 21784 | | Not Completed | | | |
| 137706 | Green Valley Marketplace | 7280 Montgomery Rd | Elkridge | MD | 21075 | | Not Completed | | | |
| 152270 | Royal Farms | 8268 Lark Brown Rd | Elkridge | MD | 21075 | | Not Completed | | | |
| 115396 | Redner's Warehouse Marl | 311 Augustine Herman Hwy | Elkton | MD | 21921 | | Pending | Need MD business # | | |
| 152228 | Royal Farms | 1199 E Pulaski Hwy | Elkton | MD | 21921 | | Not Completed | | | |
| 152244 | Royal Farms | 25 Augustine Herman Hwy | Elkton | MD | 21921 | | Not Completed | | | |
| 122707 | Jubilee Foods | 515 E Main St | Emmitsburg | MD | 21727 | $0.00 | Active | - | - | License Not Required |
| 152225 | Royal Farms | 1010 Old Eastern Ave | Essex | MD | 21221 | | Not Completed | | | |
| 152309 | Royal Farms | 1601 Middleborough Rd | Essex | MD | 21221 | | Not Completed | | | |
| 152236 | Royal Farms | 1915 Belair Rd | Fallston | MD | 21047 | | Not Completed | | | |
| 152217 | Royal Farms | 4007 Sykesville Rd | Finksburg | MD | 21048 | | Not Completed | | | |
| 152148 | Royal Farms | 1526 Rock Spring Rd | Forest Hill | MD | 21050 | | Not Completed | | | |
| 121558 | Tanger Outlets National H | 6800 Oxon Hill Rd | Fort Washington | MD | 20745 | $0.00 | Active | - | - | License Not Required |
| 152095 | Royal Farms | 75 Monocacy Blvd | Frederick | MD | 21701 | | Not Completed | | | |
| 152098 | Royal Farms | 1708 Monocacy Blvd | Frederick | MD | 21701 | | Not Completed | | | |
| 152089 | Royal Farms | 2050 Yellow Springs Rd | Frederick | MD | 21702 | | Not Completed | | | |
| 152102 | Royal Farms | 7402 Shockley Dr | Frederick | MD | 21704 | | Not Completed | | | |
| 119493 | 7-Eleven | 125 E Main St | Frostburg | MD | 21532 | | Not Completed | | | |
| 152081 | Royal Farms | 101 W Cedar Ln | Fruitland | MD | 21826 | | Not Completed | | | |
| 152131 | Royal Farms | 690 Watkins Mill Rd | Gaithersburg | MD | 20879 | | Not Completed | | | |
| 152188 | Royal Farms | 1114 MD-3 | Gambrills | MD | 21054 | | Not Completed | | | |
| 142751 | Shoppers | 18066 Mateny Rd | Germantown | MD | 20874 | | Not Completed | | | |
| 152301 | Royal Farms | 200 Oak Manor Dr | Glen Burnie | MD | 21061 | | Not Completed | | | |
| 152201 | Royal Farms | 930 Cromwell Park Dr | Glen Burnie | MD | 21061 | | Not Completed | | | |
| 152260 | Royal Farms | 7201 Baltimore Annapolis Blvd | Glen Burnie | MD | 21061 | | Not Completed | | | |
| 152308 | Royal Farms | 6901 Governor Ritchie Hwy | Glen Burnie | MD | 21061 | | Not Completed | | | |
| 119495 | 7-Eleven | 4151 National Pike | Grantsville | MD | 21536 | | Not Completed | | | |
| 152142 | Royal Farms | 108 Jackson Creek Rd | Grasonville | MD | 21638 | | Not Completed | | | |
| 152278 | Royal Farms | 4308 Washington Blvd | Halethorpe | MD | 21227 | | Not Completed | | | |
| 153151 | Royal Farms | 7910 Shipley Homestead Dr | Hanover | MD | 21076 | | Not Completed | | | |
| 152258 | Royal Farms | 405 S Juniata St | Havre De Grace | MD | 21078 | | Not Completed | | | |
| 127201 | Bestway Supermarket | 3511 Hamilton St | Hyattsville | MD | 20782 | | Not Completed | | | |
| 152126 | 6202 Annapolis Rd | 6202 Annapolis Rd | Hyattsville | MD | 20784 | | Not Completed | | | |
| 161632 | Royal Farms | 8211 Ardwick Ardmore Rd | Hyattsville | MD | 20785 | | Not Completed | | | |
| 152253 | Royal Farms | 8686 Washington Blvd | Jessup | MD | 20794 | | Not Completed | | | |
| 115421 | Redner's Warehouse Marl | 1002 Joppa Farm Rd | JOPPA | MD | 21085 | | Not Completed | | | |
| 152257 | Royal Farms | 500 Joppa Farm Rd | Joppatowne | MD | 21085 | | Not Completed | | | |
| 152321 | Royal Farms | 2620 Mountain Rd | Joppatowne | MD | 21085 | | Not Completed | | | |
| 152207 | Super Best | 13600 Laurel Bowie Rd | Laurel | MD | 20708 | | Not Completed | | | |
| 142746 | Shoppers | 13600 Baltimore Ave #100 | Laurel | MD | 20707 | | Not Completed | | | |
| 142585 | Shoppers | 3441 Fort Meade Rd | Laurel | MD | 20724 | | Not Completed | | | |
| 152141 | Royal Farms | 3470 Fort Meade Rd | Laurel | MD | 20724 | | Not Completed | | | |
| 152290 | Royal Farms | 400 S Camp Meade Rd #0045 | Linthicum Heights | MD | 21090 | | Not Completed | | | |
| 118043 | Deep Creek SNS | 24586 Garrett Hwy | McHenry | MD | 21541 | | Not Completed | | | |
| 152186 | 11905 Market Way | 11905 Market Way | Middle River | MD | 21220 | | Not Completed | | | |
| 152117 | Royal Farms | 9518 Pulaski Hwy | Middle River | MD | 21220 | | Not Completed | | | |
| 152277 | Royal Farms | 12545 Eastern Ave | Middle River | MD | 21220 | | Not Completed | | | |
| 152206 | Royal Farms | 3320 Eastern Blvd | Middle River | MD | 21220 | | Not Completed | | | |
| 152300 | Royal Farms | 406 Bowleys Quarters Rd | Middle River | MD | 21220 | | Not Completed | | | |
| 142584 | Shoppers | 670 Old Mill Rd | Millersville | MD | 21108 | | Not Completed | | | |
| 152232 | Royal Farms | 8198 Veterans Hwy | Millersville | MD | 21108 | | Not Completed | | | |
| 152240 | Royal Farms | 3209 Jarrettsville Pike | Monkton | MD | 21111 | | Not Completed | | | |
| 152110 | Royal Farms | 100 Monument Ave #2 | National Harbor | MD | 20745 | | Not Completed | | | |
| 142582 | Shoppers | 7790 Riverdale Rd | New Carrollton | MD | 20784 | | Not Completed | | | |
| 152233 | Royal Farms | 500 Mechanics Valley Rd | North East | MD | 21901 | | Not Completed | | | |
| 152121 | Royal Farms | 7560 Belair Rd | Nottingham | MD | 21236 | | Not Completed | | | |
| 119494 | 7-Eleven | 435 N. Third Street | Oakland | MD | 21550 | $0.00 | Active | - | - | License Not Required |
| 152223 | Royal Farms | 12826A Ocean Gateway | Ocean City | MD | 21842 | | Not Completed | | | |
| 152286 | Royal Farms | 8307 Coastal Hwy | Ocean City | MD | 21843 | | Not Completed | | | |
| 152187 | Royal Farms | 1558 Annapolis Rd | Odenton | MD | 21113 | | Not Completed | | | |
| 101422 | Citgo | 6104 Oxon Hill Rd | Oxon Hill | MD | 20745 | $0.00 | Active | - | - | License Not Required |
| 152163 | Royal Farms | 11510 Reisterstown Rd | Owings Mills | MD | 21117 | | Not Completed | | | |
| 152194 | Royal Farms | 10988 Red Run Blvd | Owings Mills | MD | 21117 | | Not Completed | | | |
| 152160 | Royal Farms | 118 Mt Carmel Rd | Parkton | MD | 21120 | | Not Completed | | | |
| 152254 | Royal Farms | 1525 E Joppa Rd | Parkville | MD | 21234 | | Not Completed | | | |
| 152272 | Royal Farms | 2410 E Joppa Rd | Parkville | MD | 21234 | | Not Completed | | | |
| 137704 | Green Valley Marketplace | 8095A Edwin Raynor Blvd | Pasadena | MD | 21122 | | Not Completed | | | |
| 152283 | Royal Farms | 2500 Mountain Rd | Pasadena | MD | 21122 | | Not Completed | | | |
| 152292 | Royal Farms | 4500 Mountain Rd | Pasadena | MD | 21122 | | Not Completed | | | |
| 152297 | Royal Farms | 5415 Pulaski Hwy | Perryville | MD | 21903 | | Not Completed | | | |
| 152235 | Royal Farms | 1336 Jacob Tome Memorial Hwy | Port Deposit | MD | 21904 | | Not Completed | | | |
| 152231 | Royal Farms | 30452 Mt Vernon Rd | Princess Anne | MD | 21853 | | Not Completed | | | |
| 152175 | Royal Farms | 105 Clay Dr | Queenstown | MD | 21658 | | Not Completed | | | |
| 152169 | Royal Farms | 9043 Liberty Rd | Randallstown | MD | 21133 | | Not Completed | | | |
| 152288 | Royal Farms | 15 Hanover Pike | Reisterstown | MD | 21136 | | Not Completed | | | |
| 152287 | Royal Farms | 8803 Philadelphia Rd | Rosedale | MD | 21237 | | Not Completed | | | |
| 130463 | Sterling Vape Company | 9733 Philadelphia Rd | Rosedale | MD | 21237 | | Not Completed | | | |
| 152161 | Royal Farms | 8551 Fort Smallwood Rd | Riviera Beach | MD | 21122 | | Not Completed | | | |
| 103790 | Center at Salisbury | 2300 N Salisbury Blvd | Salisbury | MD | 21804 | $0.00 | Active | - | - | License Not Required |
| 152109 | Royal Farms | 1033 S Salisbury Blvd #1 | Salisbury | MD | 21801 | $0.00 | Active | - | - | License Not Required |
| 152248 | Royal Farms | 7900 Royalty Wy | Salisbury | MD | 21801 | $0.00 | Active | - | - | License Not Required |
| 152245 | Royal Farms | 101 N Salisbury Blvd | Salisbury | MD | 21801 | $0.00 | Active | - | - | License Not Required |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 152172 | Royal Farms | 31954 Summer Dr | Salisbury | MD | 21804 | $0.00 | Active | - | - | License Not Required |
| | 152255 | Royal Farms | 1401 S Division St | Salisbury | MD | 21804 | $0.00 | Active | - | - | License Not Required |
| | 152317 | Royal Farms | 901 Snow Hill Rd | Salisbury | MD | 21804 | $0.00 | Active | - | - | License Not Required |
| | 152282 | Royal Farms | 7843 Telegraph Rd | Severn | MD | 21144 | | Not Completed | | | |
| | 152246 | Royal Farms | 517 Ritchie Hwy | Severna Park | MD | 21146 | | Not Completed | | | |
| | 119104 | Christopher's Fine Foods | 5570 Shady Side Rd | Shady Side | MD | 20733 | $0.00 | Active | - | - | License Not Required |
| | 152156 | Royal Farms | 5573 Shady Side Rd | Churchton | MD | 20733 | $0.00 | Active | - | - | License Not Required |
| | 152234 | Royal Farms | 3606 Conowingo Rd | Street | MD | 21154 | | Not Completed | | | |
| | 139460 | Jumbo Foods Internationa | 3201 Brinkley Rd | Temple Hills | MD | 20748 | $0.00 | Active | - | - | License Not Required |
| | 152279 | Royal Farms at Lutherville | 501 W Seminary Ave | Timonium | MD | 21093 | | Not Completed | | | |
| | 152267 | 100 W Padonia Rd | 100 W Padonia Rd | Timonium | MD | 21093 | | Not Completed | | | |
| | 152316 | Royal Farms | 1630 W Joppa Rd | Towson | MD | 21204 | | Not Completed | | | |
| | 152305 | Royal Farms | 601 Southwick Dr | Towson | MD | 21204 | | Not Completed | | | |
| | 103423 | Upper Marlboro Extra Fue | 15009 Marlboro Pike | Upper Marlboro | MD | 20772 | $0.00 | Active | - | - | License Not Required |
| | 142745 | Shoppers | 806 Largo Center Drive | Upper Marlboro | MD | 20774 | $0.00 | Active | - | - | License Not Required |
| | 152096 | Royal Farms | 5351 Ritchie Marlboro Rd | Upper Marlboro | MD | 20773 | $0.00 | Active | - | - | License Not Required |
| | 103967 | St Charles Towne Center | 11110 Mall Cir | Waldorf | MD | 20603 | $0.00 | Active | - | - | License Not Required |
| | 128847 | Shoppers | 1170 Smallwood Dr W | Waldorf | MD | 20603 | $0.00 | Active | - | - | License Not Required |
| | 152264 | Royal Farms | 1818 Baltimore Blvd | Westminster | MD | 21157 | | Not Completed | | | |
| | 142586 | Shoppers | 551 Jermor Ln | Westminster | MD | 21157 | | Not Completed | | | |
| | 152101 | Royal Farms | 5361 Nottingham Dr | White Marsh | MD | 21162 | | Not Completed | | | |
| | 152227 | Royal Farms | 10740 Pulaski Hwy | White Marsh | MD | 21162 | | Not Completed | | | |
| | 152314 | Royal Farms | 6416 Windsor Mill Rd | Woodlawn | MD | 21207 | | Not Completed | | | |
| Massachusett | 151113 | Cumberland Farms | 176 S Main St | Acushnet | MA | 02743 | | Not Completed | | | |
| 169 | 150834 | Cumberland Farms | 837 Suffield St | Agawam | MA | 01001 | | Not Completed | | | |
| | 151043 | Cumberland Farms | 241 Main St | Amesbury | MA | 01913 | | Not Completed | | | |
| | 150610 | Cumberland Farms | 35 Belchertown Rd | Amherst | MA | 01002 | | Not Completed | | | |
| | 113862 | E-Z Convenience Store | 67 Pond St | Ashland | MA | 01721 | $40.00 | Active | 1/21/2021 | 1/21/2025 | Certificate |
| | 151036 | Cumberland Farms | 297 Main St | Athol | MA | 01331 | | Not Completed | | | |
| | 150753 | Cumberland Farms | 109 Brookside Rd | Athol | MA | 01331 | | Not Completed | | | |
| | 140698 | A&J Seabra Supermarket | 217 S Main St | Attleboro | MA | 02703 | | Not Completed | | | |
| | 150848 | Cumberland Farms | 290 County St | Attleboro | MA | 02703 | | Not Completed | | | |
| | 150845 | Cumberland Farms | 80 County St | Attleboro | MA | 02703 | | Not Completed | | | |
| | 151949 | Cumberland Farms | 220 Pleasant St | Attleboro | MA | 02703 | | Not Completed | | | |
| | 151127 | Cumberland Farms | 502 Washington St | Auburn | MA | 01501 | | Not Completed | | | |
| | 151037 | Cumberland Farms | 35 Elm St | Baldwinville | MA | 01436 | | Not Completed | | | |
| | 123440 | MARKETPLACE ON THE | 6 Moulton St | Barre | MA | 01005 | $45.00 | Active | 8/11/2021 | 8/11/2025 | Certificate |
| | 150740 | Cumberland Farms | 297 Pulaski Blvd | Bellingham | MA | 02019 | | Not Completed | | | |
| | 150805 | Cumberland Farms | 301 Boston Rd | Billerica | MA | 01862 | | Not Completed | | | |
| | 103921 | Cabot Convenience | 389 Cabot St | Beverly | MA | 01915 | $25.00 | Active | 6/8/2020 | 6/8/2024 | Certificate |
| | 103094 | Hemenway Variety | 95 Westland Ave | Boston | MA | 02115 | $65.00 | Active | 10/7/2019 | 10/7/2023 | CC411642 |
| | 103097 | Boston Convenience | 1912 Beacon St | Boston | MA | 02135 | $65.00 | Active | 10/7/2019 | 10/7/2023 | CC411643 |
| | 108811 | Cheema Supermarket | 562 Cambridge St | Boston | MA | 02134 | $65.00 | Active | 2/17/2021 | 2/17/2025 | CC445950 |
| | 108463 | Hillside Market | 82 Hillside St | Boston | MA | 02120 | $65.00 | Active | 1/26/2021 | 1/26/2025 | CC445365 |
| | 116973 | Savin Hill Wine & Spirits | 1051 Dorchester Ave | Boston | MA | 02125 | $65.00 | Active | 5/26/2021 | 5/26/2025 | CC453607 |
| | 151105 | Cumberland Farms | 160 Main St | Bourne | MA | 02532 | | Not Completed | | | |
| | 150804 | Cumberland Farms | 831 Washington St | Braintree | MA | 02184 | | Not Completed | | | |
| | 151104 | Cumberland Farms | 1001 Pleasant St | Bridgewater | MA | 02324 | | Not Completed | | | |
| | 151381 | Cumberland Farms | 3 Main St | Brimfield | MA | 01010 | | Not Completed | | | |
| | 150608 | Cumberland Farms | 306 Crescent St | Brockton | MA | 02302 | | Not Completed | | | |
| | 153375 | Cumberland Farms | 1813 Main St | Brockton | MA | 02301 | | Not Completed | | | |
| | 108464 | Beer & wine shop First | Un 271 Brookline St | Cambridge | MA | 02139 | $50.00 | Active | 01/05/2021 | 1/5/2025 | Certificate |
| | 151022 | Cumberland Farms | 678 Main St | Chatham | MA | 02633 | | Not Completed | | | |
| | 101594 | JV Market | 560 Washington St | Chelsea | MA | 02150 | $25.00 | Active | 7/9/2021 | 7/9/2025 | Certificate |
| | 150802 | Cumberland Farms | 71 Drum Hill Rd | Chelmsford | MA | 01824 | | Not Completed | | | |
| | 150843 | Cumberland Farms | 37 Montcalm St | Chicopee | MA | 01020 | | Not Completed | | | |
| | 151046 | Cumberland Farms | 707 Main St | Dalton | MA | 01226 | | Not Completed | | | |
| | 150739 | Cumberland Farms | 76 Newbury St | Danvers | MA | 01923 | | Not Completed | | | |
| | 150648 | Cumberland Farms | 122 State Rd | Dartmouth | MA | 02747 | | Not Completed | | | |
| | 150643 | Cumberland Farms | 142 Rockdale Ave | Dartmouth | MA | 02748 | | Not Completed | | | |
| | 150651 | Cumberland Farms | 244 Russells Mills Rd | Dartmouth | MA | 02748 | | Not Completed | | | |
| | 151392 | Cumberland Farms | 31 Elm St | Deerfield | MA | 01373 | | Not Completed | | | |
| | 150645 | Cumberland Farms | 460 MA-134 | Dennis | MA | 02660 | | Not Completed | | | |
| | 151123 | Cumberland Farms | 180 W Main St | Dudley | MA | 01571 | | Not Completed | | | |
| | 151106 | Cumberland Farms | 1055 Washington St | East Bridgewater | MA | 02333 | | Not Completed | | | |
| | 151102 | Cumberland Farms | 143 Bedford St | East Bridgewater | MA | 02333 | | Not Completed | | | |
| | 151029 | Cumberland Farms | 550 E Main St | East Brookfield | MA | 01515 | | Not Completed | | | |
| | 150606 | Cumberland Farms | 231 Northampton St | Easthampton | MA | 01027 | | Not Completed | | | |
| | 151027 | Cumberland Farms | 4460 State Hwy | Eastham | MA | 02642 | | Not Completed | | | |
| | 150655 | Cumberland Farms | 95 Huttleston Ave | Fairhaven | MA | 02719 | | Not Completed | | | |
| | 126515 | North End Laundromat | 1837 N Main St | Fall River | MA | 02720 | | Not Completed | | | |
| | 145530 | Fall River Mini Mart | 837 Bay St | Fall River | MA | 02724 | | Not Completed | | | |
| | 140697 | A&J Seabra Supermarket | 440 Stafford Rd | Fall River | MA | 02721 | | Not Completed | | | |
| | 151107 | Cumberland Farms | 4548 N Main St | Fall River | MA | 02720 | | Not Completed | | | |
| | 151015 | Cumberland Farms | 64 Stevens St | Fall River | MA | 02721 | | Not Completed | | | |
| | 150810 | Cumberland Farms | 400 E Falmouth Hwy | Falmouth | MA | 02536 | | Not Completed | | | |
| | 150642 | Cumberland Farms | 485 Waquoit Hwy | Falmouth | MA | 02536 | | Not Completed | | | |
| | 150842 | Cumberland Farms | 794 Springfield St | Feeding Hills | MA | 01030 | | Not Completed | | | |
| | 150736 | Cumberland Farms | 550 Kimball St | Fitchburg | MA | 01420 | | Not Completed | | | |
| | 150840 | Cumberland Farms | 479 Electric Ave | Fitchburg | MA | 01420 | | Not Completed | | | |
| | 151034 | Cumberland Farms | 506 Main St | Fiskdale | MA | 01518 | | Not Completed | | | |
| | 150841 | Cumberland Farms | 20 Mechanic St | Foxborough | MA | 02035 | | Not Completed | | | |
| | 143415 | Framingham Liquors | 1 Marble St #7032 | Framingham | MA | 01702 | | Not Completed | | | |
| | 114724 | Beauregard Liquors | 11 West St | Gardner | MA | 01440 | $40.00 | Active | 2/10/2021 | 2/10/2025 | Certificate |
| | 150758 | Cumberland Farms | 29 Hardwick Rd | Gilbertville | MA | 01031 | | Not Completed | | | |
| | 150741 | Cumberland Farms | 217 Worcester St | Grafton | MA | 01536 | | Not Completed | | | |
| | 151035 | Cumberland Farms | 74 W State St | Granby | MA | 01033 | | Not Completed | | | |

| ID | Name | Address | City | State | Zip | Fee1 | Fee2 | Status | Date1 | Date2 | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 150612 | Cumberland Farms | 317 Federal St | Greenfield | MA | 01301 | | | Not Completed | | | |
| 151124 | Cumberland Farms | 109 Russell St | Hadley | MA | 01035 | | | Not Completed | | | |
| 150742 | Cumberland Farms | 121 Bay Rd | Hamilton | MA | 01982 | | | Not Completed | | | |
| 108826 | Andy's Convenience | 864 Broadway | Haverhill | MA | 01832 | $60.00 | 0zoning fee | Active | 3/19/2021 | 3/18/2025 | Zoning Certificate: 77039 Business Certificate: 131869 |
| 108833 | Hilldale Convenience | 66 Hilldale Ave | Haverhill | MA | 01832 | $60.00 | 0zoning fee | Active | 3/26/2021 | 3/25/2025 | Zoning Certificate: 77766 Business Certificate: 131874 |
| 150836 | Cumberland Farms | 115 Mendon St | Hopedale | MA | 01747 | | | Not Completed | | | |
| 150808 | Cumberland Farms | 377 Nantasket Ave | Hull | MA | 02045 | | | Not Completed | | | |
| 150650 | Cumberland Farms | 375 Barnstable Rd | Hyannis | MA | 02601 | | | Not Completed | | | |
| 150752 | Cumberland Farms | 66 Parker St | Indian Orchard | MA | 01151 | | | Not Completed | | | |
| 151038 | Cumberland Farms | 70 Central St | Ipswich | MA | 01938 | | | Not Completed | | | |
| 100828 | Star Liquor Market | 78 Main St | Lakeville | MA | 02347 | $30.00 | | Active | 1/20/2021 | 1/20/2025 | Certificate |
| 151125 | Cumberland Farms | 460 High St Ed | Lancaster | MA | 01523 | | | Not Completed | | | |
| 151021 | Cumberland Farms | 94 Main St | Lancaster | MA | 01523 | | | Not Completed | | | |
| 117661 | Sam's Food Stores | 389 Broadway | Lawrence | MA | 01841 | $40.00 | | Active | 11/7/2022 | 5/26/2026 | BC21-000255 |
| 150744 | Cumberland Farms | 320 S Broadway | Lawrence | MA | 01843 | $40.00 | | Not Completed | | | |
| 151028 | Cumberland Farms | 1530 Main St | Leicester | MA | 01524 | | | Not Completed | | | |
| 151375 | Cumberland Farms | 10 S Main St | Leicester | MA | 01524 | | | Not Completed | | | |
| 153376 | Cumberland Farms | 1289 Main St | Leominster | MA | 01453 | | | Not Completed | | | |
| 103920 | Alexandria's Convenient F | 335 Woburn St | Lexington | MA | 02420 | $25.00 | | Active | 6/12/2020 | 6/12/2024 | 20-83 |
| 103927 | Lowell Quick Mart | 627 Chelmsford St | Lowell | MA | 01851 | $50.00 | | Active | 6/8/2020 | 6/8/2024 | 200136 |
| 151122 | Cumberland Farms | 463 Center St | Ludlow | MA | 01056 | | | Not Completed | | | |
| 150831 | Cumberland Farms | 320 East St | Ludlow | MA | 01056 | | | Not Completed | | | |
| 137042 | Le's Laundry | 232 Ferry St | Malden | MA | 02148 | | | Not Completed | | | |
| 150839 | Cumberland Farms | 30 Chauncy St | Mansfield | MA | 02048 | | | Not Completed | | | |
| 150641 | Cumberland Farms | 406 Wareham Rd | Marion | MA | 02738 | | | Not Completed | | | |
| 137416 | Master Cut Meat Market | 175 Boston Post Rd E | Marlborough | MA | 01752 | | | Not Completed | | | |
| 150830 | Cumberland Farms | 560 Main St | Medfield | MA | 02052 | | | Not Completed | | | |
| 150745 | Cumberland Farms | 41 Milford St | Medway | MA | 02053 | | | Not Completed | | | |
| 108829 | Seven Star Liquors | 3 E Grove St #A | Middleborough | MA | 02346 | | | Not Completed | | | |
| 151026 | Cumberland Farms | 150 S Main St | Middleborough | MA | 02346 | | | Not Completed | | | |
| 151031 | Cumberland Farms | 4 S Main St | Middleton | MA | 01949 | | | Not Completed | | | |
| 137694 | Goretti's | 1 Providence St | Millbury | MA | 01527 | | | Not Completed | | | |
| 151108 | Cumberland Farms | 115 Orange St | Nantucket | MA | 02554 | | | Not Completed | | | |
| 150609 | Cumberland Farms | 30 Sparks Ave | Nantucket | MA | 02554 | | | Not Completed | | | |
| 140686 | A&J Seabra Supermarket | 41 Rockdale Ave | New Bedford | MA | 02740 | | | Not Completed | | | |
| 150604 | Cumberland Farms | 2886 Acushnet Ave | New Bedford | MA | 02745 | | | Not Completed | | | |
| 150607 | Cumberland Farms | 923 Shawmut Ave | New Bedford | MA | 02746 | | | Not Completed | | | |
| 150652 | Cumberland Farms | 2012 Acushnet Ave | New Bedford | MA | 02745 | | | Not Completed | | | |
| 150743 | Cumberland Farms | 1366 Curran Hwy | North Adams | MA | 01247 | | | Not Completed | | | |
| 141988 | Midtown Market | 701 Salem St | North Andover | MA | 01845 | | | Not Completed | | | |
| 151093 | Cumberland Farms | 64 Broad St | Plainville | CT | 06062 | | | Not Completed | | | |
| 150735 | Cumberland Farms | 245 Ashland St | North Adams | MA | 01247 | | | Not Completed | | | |
| 150833 | Cumberland Farms | 200 Southbridge Rd | North Oxford | MA | 01537 | | | Not Completed | | | |
| 118437 | Cornucopia Natural Wellne | 150 Main St STE 8 | Northampton | MA | 01060 | $50.00 | $53.69 | Active | 4/23/2021 | 4/23/2025 | File #12303 Account: 17691 |
| 150671 | Cumberland Farms | 134 King St | Northampton | MA | 01060 | | | Not Completed | | | |
| 150844 | Cumberland Farms | 246 Mansfield Ave | Norton | MA | 02766 | | | Not Completed | | | |
| 103915 | Quick Stop | 496 Washington St | Norwood | MA | 02062 | $30.00 | | Active | 7/29/2020 | 7/29/2024 | file # 17442 |
| 151379 | Cumberland Farms | 25 E Main St | Orange | MA | 01364 | | | Not Completed | | | |
| 150639 | Cumberland Farms | 119 MA-6A | Orleans | MA | 02653 | | | Not Completed | | | |
| 151129 | Cumberland Farms | 311 Main St | Oxford | MA | 01540 | | | Not Completed | | | |
| 151045 | Cumberland Farms | 121 Main St | Pepperell | MA | 01463 | | | Not Completed | | | |
| 150754 | Cumberland Farms | 885 Dalton Ave | Pittsfield | MA | 01201 | | | Not Completed | | | |
| 150649 | Cumberland Farms | 154 Samoset St | Plymouth | MA | 02360 | | | Not Completed | | | |
| 150657 | Cumberland Farms | 100 Shank Painter Rd | Provincetown | MA | 02657 | | | Not Completed | | | |
| 101606 | Donut N Donuts Coffee | 1461 Hancock St | Quincy | MA | 02169 | $40.00 | | Active | 10/22/2019 | ######## | 8445 |
| 141249 | Spicy Multiservice | 90 Washington St | Quincy | MA | 02169 | | | Priority | | | |
| 160035 | Stop and Shop | 1385 Hancock St | Quincy | MA | 02169 | | | Priority | | | |
| 150807 | Cumberland Farms | 295 Salem St | Reading | MA | 01867 | | | Not Completed | | | |
| 150646 | Cumberland Farms | 232 Winthrop St | Rehoboth | MA | 02769 | | | Not Completed | | | |
| 151044 | Cumberland Farms | 9 Railroad Ave | Rockport | MA | 01966 | | | Not Completed | | | |
| 150835 | Cumberland Farms | 1455 Fall River Ave | Seekonk | MA | 02771 | | | Not Completed | | | |
| 150828 | Cumberland Farms | 433 S Main St | Sharon | MA | 02067 | | | Not Completed | | | |
| 101593 | Bostonian Convenience II | 420 Medford St | Somerville | MA | 02145 | $60.00 | | Active | 6/8/2020 | 6/8/2024 | ID # 001395013 |
| 113867 | Fitzgerald's General Store | 110 Southville Rd | Southborough | MA | 01772 | $40.00 | $26.22 | Needs Payment | 2/8/2021 | 2/7/2025 | Certificate: 2/1/2023 2023 Personal Property Assessment fees due |
| 136689 | Big Bunny Market | 942 Main St | Southbridge | MA | 01550 | | | Not Completed | | | |
| 150751 | Cumberland Farms | 507 Newton St | South Hadley | MA | 01075 | | | Not Completed | | | |
| 150670 | Cumberland Farms | 130 College Hwy | Southampton | MA | 01073 | | | Not Completed | | | |
| 103091 | B D Mart | 20 East St | Springfield | MA | 01104 | $50.00 | | Active | 06/04/2020 | 6/4/2024 | Certificate |
| 137176 | The Head Shop | 1812 Wilbraham Rd | Springfield | MA | 01119 | $50.00 | | Active | 05/17/2022 | 5/17/2026 | Certificate |
| 150832 | Cumberland Farms | 514 Belmont Ave | Springfield | MA | 01108 | $50.00 | | Priority | | | |
| 157034 | Natural Food Exchange | 39 Pleasant St Unit 1 | Stoneham | MA | 02180 | | | Not Completed | | | |
| 151023 | Cumberland Farms | 590 Washington St | Stoughton | MA | 02072 | | | Not Completed | | | |
| 151112 | Cumberland Farms | 1131 G.A.R. Highway | Swansea | MA | 02777 | | | Not Completed | | | |
| 150644 | Cumberland Farms | 520 Wilbur Ave | Swansea | MA | 02777 | | | Not Completed | | | |
| 151032 | Cumberland Farms | 163 Patriots Rd | Templeton | MA | 01468 | | | Not Completed | | | |
| 151019 | Cumberland Farms | 270 Main St | Tewksbury | MA | 01876 | | | Not Completed | | | |
| 151018 | Cumberland Farms | 128 N Main St | Uxbridge | MA | 01569 | | | Not Completed | | | |
| 150747 | Cumberland Farms | 200 Lowell St | Wakefield | MA | 01880 | | | Not Completed | | | |
| 150806 | Cumberland Farms | 1185 Washington St | Walpole | MA | 02081 | | | Not Completed | | | |
| 151024 | Cumberland Farms | 195 West St | Ware | MA | 01082 | | | Not Completed | | | |
| 150654 | Cumberland Farms | 2360 Cranberry Hwy | Wareham | MA | 02576 | | | Not Completed | | | |
| 151111 | Cumberland Farms | 169 Main St | Wareham | MA | 02571 | | | Not Completed | | | |
| 140981 | Matts Hydroponics | 125 E Main St | Webster | MA | 01570 | | | Not Completed | | | |
| 150738 | Cumberland Farms | 184 W Boylston St | West Boylston | MA | 01583 | | | Not Completed | | | |
| 151376 | Cumberland Farms | 8 N Main St | West Bridgewater | MA | 02379 | | | Not Completed | | | |

| ID | Name | Address | City | State | Zip | Amt1 | Amt2 | Status | Date1 | Date2 | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 151033 | Cumberland Farms | 22 Park St | West Springfield | MA | 01089 | | | Not Completed | | | |
| 150748 | Cumberland Farms | 143 Park Ave | West Springfield | MA | 01089 | | | Not Completed | | | |
| 155656 | Cumberland Farms HQ | 165 Flanders Rd | Westborough | MA | 01581 | | | Not Completed | | | |
| 151121 | Cumberland Farms | 69 Main St | Westfield | MA | 01085 | | | Not Completed | | | |
| 150746 | Cumberland Farms | 1134 Southampton Rd | Westfield | MA | 01085 | | | Not Completed | | | |
| 151130 | Cumberland Farms | 68 Main St | Westminster | MA | 01473 | | | Not Completed | | | |
| 151391 | Cumberland Farms | 205 Main St | Wilmington | MA | 01887 | | | Not Completed | | | |
| 151382 | Cumberland Farms | 37 N Main St | Williamsburg | MA | 01096 | | | Not Completed | | | |
| 114729 | Williams Package | 50 Spring St | Winchendon | MA | 01475 | $25.00 | | Active | 2/8/2021 | 2/8/2025 | Certificate |
| 151041 | Cumberland Farms | 32 Central St | Winchendon | MA | 01475 | | | Not Completed | | | |
| 103919 | Convenient 38 | 880 Main St | Woburn | MA | 01801 | $25.00 | | Active | 6/5/2020 | 6/5/2024 | 127 |
| 103092 | Kirsch Liquors | 646 Main St | Worcester | MA | 01608 | $50.00 | | Active | 10/06/2020 | 10/6/2023 | 37877 |
| 117052 | Edgemere Mini Mart | 734 Grafton St | Worcester | MA | 01604 | $64.00 | | Active | 4/23/2021 | 4/23/2025 | 38512 |
| 101602 | Sip N' Scratch Mini Mkt | 701 Plantation St | Worcester | MA | 01605 | $50.00 | | Active | 10/06/2020 | 10/6/2023 | 37878 |
| 137184 | SMOKE n MUNCH | 348 Grafton St | Worcester | MA | 01604 | $50.00 | | Priority | | | |
| 139457 | Wireless Xperts | 1051 Main St | Worcester | MA | 01603 | | | Priority | | | |
| 150829 | Cumberland Farms | 263 Grafton St | Worcester | MA | 01604 | | | Not Completed | | | |
| 150847 | Cumberland Farms | 616 Chandler St | Worcester | MA | 01602 | | | Not Completed | | | |
| 151110 | Cumberland Farms | 650 South St | Wrentham | MA | 02093 | | | Not Completed | | | |
| 151110 | Cumberland Farms | 626 Main St | Yarmouth | MA | 02673 | | | Priority | | | |

| Michigan 79 | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 107886 | Campus Corner | 818 S State St | Ann Arbor | MI | 48104 | $0.00 | | Active | - | - | License Not Required |
| 126241 | Harding's Friendly Market | 14 W Monroe St | Bangor | MI | 49013 | | | Not Completed | | | |
| 104225 | Sunset Party Store | 515 W Michigan Ave | Battle Creek | MI | 49037 | $0.00 | | Active | - | - | License Not Required |
| 108237 | TJS Party Store | 171 Meachem Ave | Battle Creek | MI | 49037 | $0.00 | | Active | - | - | License Not Required |
| 118216 | Save A Lot | 250 E Roosevelt Ave | Battle Creek | MI | 49037 | $0.00 | | Active | - | - | License Not Required |
| 119378 | Perfect Storm Comics an | 669 Capital Ave SW | Battle Creek | MI | 49015 | $0.00 | | Active | - | - | License Not Required |
| 119062 | Comp U Link | 4626 Beckley Rd | Battle Creek | MI | 49015 | $0.00 | | Active | - | - | License Not Required |
| 123926 | VanHorn's Market | 2810 Capital Ave SW | Battle Creek | MI | 49015 | $0.00 | | Active | - | - | License Not Required |
| 126299 | Liberty Convenience Store | 439 Capital Ave NE | Battle Creek | MI | 49017 | $0.00 | | Active | - | - | License Not Required |
| 136231 | Chelsea Gas and Goods | 5 S Fletcher Rd | Chelsea | MI | 48118 | | | Not Completed | | | |
| 130375 | Zerbo's Market & Bist | 3100 E West Maple Rd | Commerce Charter Twp | MI | 48390 | | | Not Completed | | | |
| 104073 | Mobil | 6827 Greenfield Rd | Detroit | MI | 48228 | $0.00 | | Active | - | - | License Not Required |
| 104093 | Mobil | 15444 W Seven Mile Rd | Detroit | MI | 48235 | $0.00 | | Active | - | - | License Not Required |
| 104103 | Fuel Zone Gas Station & M | 4100 E 8 Mile Rd | Detroit | MI | 48234 | $0.00 | | Active | - | - | License Not Required |
| 137522 | Glory Supermarket | 8000 Outer Dr W | Detroit | MI | 48235 | $0.00 | | Active | - | - | License Not Required |
| 128851 | Supervalue | 237 Center St | Douglas | MI | 49406 | | | Not Completed | | | |
| 108706 | Nuggy's Tobacco Shack | 1709 Ludington St | Escanaba | MI | 49829 | $0.00 | | Active | - | - | License Not Required |
| 120240 | Healthy Habitz | 975 N Main St #suite a | Frankenmuth | MI | 48734 | | | Not Completed | | | |
| 120370 | Oakridge Supermarket | 31240 Groesbeck Hwy | Fraser | MI | 48026 | | | Not Completed | | | |
| 104063 | Mobil | 32271 Ford Rd | Garden City | MI | 48135 | $0.00 | | Active | - | - | License Not Required |
| 138206 | Aji's Smoke n Stuff | 601 S Beacon Blvd Suite #101 | Grand Haven | MI | 49417 | $0.00 | | Active | - | - | No License, Just Register Business |
| 104236 | Lake Michigan Sports Bar | 4072 Lake Michigan Dr NW | Grand Rapids | MI | 49534 | $25.00 | $25.00 | Active | 1/9/2023 | ######## | BL-23-01852 |
| 104239 | Miss Tracy's Liquor Store | 1043 Franklin St SE | Grand Rapids | MI | 49507 | $0.00 | | Active | - | - | License Not Required |
| 104241 | Century Food & Liquor | 2026 Boston St SE | Grand Rapids | MI | 49506 | $0.00 | | Active | - | - | License Not Required |
| 108614 | Saigon Market | 141 28th St SE #3 | Grand Rapids | MI | 49548 | $0.00 | | Active | - | - | License Not Required |
| 116648 | Zellar's Bottle Shop | 168 Louis Campau Promenade NW Basement | Grand Rapids | MI | 49503 | $0.00 | | Active | - | - | License Not Required |
| 119937 | Creston Sit N Spin Laundr | 1593 Plainfield Ave NE | Grand Rapids | MI | 49505 | $0.00 | | Active | - | - | License Not Required |
| 148058 | Webster's Market Inc. | 161 Ottawa Ave NW Ste 102 | Grand Rapids | MI | 49503 | $0.00 | | Active | - | - | License Not Required |
| 118663 | The Gaming Warehouse | 4365 Canal Ave SW | Grandville | MI | 49418 | $25.00 | | Active | 4/26/2022 | 6/30/2023 | KIOSK0000817 |
| 104091 | Exxon | 160 W 9 Mile Rd | Hazel Park | MI | 48030 | $0.00 | | Active | - | - | License Not Required |
| 137520 | Glory Supermarket | 14100 Woodward Ave | Highland Park | MI | 48203 | | | Not Completed | | | |
| 104081 | BP Gas | 840 E Grand River Ave | Howell | MI | 48843 | $0.00 | | Active | - | does not expire | License Not Required 900-08-38-600-071-05. |
| 103827 | Westwood Mall | 1850 W Michigan Ave | Jackson | MI | 49202 | $33.38 | $70.84 | Pending | 12/1/2020 | | 1/18/2023 mailed $33.38 payment |
| 103953 | Jackson Crossing | 1092 Jackson Crossing | Jackson | MI | 49202 | $240.00 | | Pending | sent follow up email 6/30 | | |
| 104217 | Seymoure Party Store | 3420 Francis St | Jackson | MI | 49202 | $240.00 | | Pending | sent follow up email 6/30 | | |
| 104219 | Marathon | 2091 S Sprinkle Rd | Kalamazoo | MI | 49001 | $0.00 | | Active | - | - | License Not Required |
| 104222 | Food Maxx | 802 S Burdick St | Kalamazoo | MI | 49001 | $0.00 | | Active | - | - | License Not Required |
| 118895 | Harding's Friendly Market | 5161 W Main St | Kalamazoo | MI | 49009 | $0.00 | | Active | - | - | License Not Required |
| 119111 | J & B Discount Liquor | 110 W Stockbridge site B | Kalamazoo | MI | 49001 | $0.00 | | Active | - | - | License Not Required |
| 119328 | Gull Party Store | 1930 Gull Rd | Kalamazoo | MI | 49048 | $0.00 | | Active | - | - | License Not Required |
| 116401 | Howard's Party Store | 1368 Portage Street | Kalamazoo | MI | 49001 | $0.00 | | Active | - | - | License Not Required |
| 119188 | Paul's Pantry | 1719 Miller Rd | Kalamazoo | MI | 49001 | | | Not Completed | | | |
| 119188 | Out of the Box | 5212 Division Ave S | Kentwood | MI | 49548 | $50.00 | $50.00 | Active | 05/24/2022 | 6/30/2023 | 4168 |
| 121814 | Kentwood Cleaners & Lau | 4443 Breton Rd SE #STE F | Kentwood | MI | 49508 | $50.00 | | Priority | | | |
| 103829 | Lansing Mall | 5330 W Saginaw Hwy | Lansing | MI | 48917 | $0.00 | Personal property tax $29.60 | Active | - | - | License Not Required |
| 125243 | Wally's Supermarket | 3200 Gratiot Blvd | Marysville | MI | 48040 | | | Not Completed | | | |
| 103964 | The Lakes Mall | 5600 Harvey St | Muskegon | MI | 49444 | $0.00 | | Active | - | - | License Not Required |
| 104240 | DownTown Market | 45 E Muskegon Ave | Muskegon | MI | 49440 | $35.00 | i35(renewal) | Needs Payment | 4/5/2022 | 4/30/2022 | Pin Code: 2RN6P-5614 |
| 134892 | Valu Time Grocery | 2829 Apple Ave | Muskegon | MI | 49442 | | | Not Completed | | | |
| 108179 | K Discount Outlet | 2701 Sanford St | Muskegon | MI | 49444 | | | Not Completed | | | |
| 108708 | Smoker's World | 27895 23 Mile Rd | New Baltimore | MI | 48051 | $0.00 | | Active | - | - | License Not Required |
| 108249 | Admiral Petroleum | 2628 Henry St | Norton Shores | MI | 49441 | $35.00 | i35(renewal) | Active | 1/23/2023 | 1/31/2024 | 21-0663 (23-0663). |
| 137521 | Glory Supermarket | 22150 Coolidge Hwy | Oak Park | MI | 48237 | | | Not Completed | | | |
| 108248 | Cenex KCK's | 715 S Main St | Olivet | MI | 49076 | | | Priority | Emailed Tax form 1/22 | | |
| 101415 | Oak Barrel Party Shoppe | 2515 S Lapeer Rd | Orion Charter Township | MI | 48360 | $0.00 | | Active | - | - | License Not Required |
| 126239 | Harding's Friendly Market | 618 N Riverview Dr | Parchment | MI | 49004 | | | Not Completed | | | |
| 108172 | HomeRun Liquor Beer & V | 1259 Post Dr NE | Plainfield Charter Towns | MI | 49306 | $0.00 | | Active | - | - | License Not Required |
| 103816 | The Crossroads Mall | 6650 S. Westnedge Ave | Portage | MI | 49024 | $0.00 | | Active | - | - | License Not Required |
| 119422 | DN's Liquor Store | 10059 Shaver Rd | Portage | MI | 49024 | $0.00 | | Active | - | - | License Not Required |
| 124610 | Nature's Living Bounty | 1923 Holland Ave | Port Huron | MI | 48060 | | | Not Completed | | | |
| 104107 | Mobil | 14888 Northville Rd | Plymouth | MI | 48170 | $0.00 | | Active | - | - | License Not Required |
| 108982 | Rapid City Market Place | 8174 Rapid City Rd NW | Rapid City | MI | 49676 | $0.00 | | Active | - | - | License Not Required |
| 125634 | The Thumb Year Round G | 8460 Algoma Ave NE ## G | Rockford | MI | 49341 | | | Not Completed | | | |
| 104106 | Mobil | 19901 Masonic | Roseville | MI | 48066 | $25.00 | | Pending | PD has forwarded app to counsel for review 6/8/2021 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 103952 | Fashion Square Mall | 4787 Fashion Square Mall | Saginaw | MI | 48604 | $0.00 | Active | - | - | License Not Required |
| 104252 | MCCARTY PARTY | 4033 McCarty Rd | Saginaw | MI | 48603 | $0.00 | Active | - | - | License Not Required |
| 108565 | Westwood Party Shoppe | 5645 State St | Saginaw | MI | 48603 | $0.00 | Active | - | - | License Not Required |
| 120642 | Custer Party Store | 4315 W Dickman Rd | Springfield | MI | 49037 | $0.00 | Active | - | - | License Not Required |
| 103831 | Southland Center | 23000 Eureka Road | Taylor | MI | 48180 | $0.00 | Active | - | - | License Not Required |
| 103830 | Grand Traverse Mall | 3200 W South Airport Rd | Traverse City | MI | 49684 | $0.00 | Active | - | - | License Not Required |
| 108697 | Front Street Liquor | 542 W Front St | Traverse City | MI | 49684 | $0.00 | Active | - | - | License Not Required |
| 108131 | Mobil | 429 W Fourteenth St | Traverse City | MI | 49684 | $0.00 | Active | - | - | License Not Required |
| 126237 | Harding's Friendly Market | 300 Reno Dr | Wayland | MI | 49348 | | Not Completed | | | |
| 104059 | Mobil | 32719 Michigan Ave | Wayne | MI | 48184 | $0.00 | Active | - | - | License Not Required |
| 103965 | Westland Shopping Cente | 35000 Warren Rd | Westland | MI | 48185 | $0.00 | Active | - | - | License Not Required |
| 104242 | Ramblewood Liquors | 2771 44th St SW | Wyoming | MI | 49519 | $0.00 | Active | - | - | License Not Required |
| 104243 | Clyde Park Foods | 4227 Clyde Park Ave SW | Wyoming | MI | 49509 | $0.00 | Active | - | - | License Not Required |
| 104235 | Galewood Foods | 1149 Burton St SW | Wyoming | MI | 49509 | $0.00 | Active | - | - | License Not Required |
| 119171 | Out of the Box | 114 E Main Ave | Zeeland | MI | 49464 | $25.00 | Not Completed | | | |
| **Minnesota 151** | | | | | | | | | | |
| 119115 | Paulbeck's County Market | 171 Red Oak Dr | Aitkin | MN | 56431 | | Not Completed | | | |
| 120402 | COBORN'S | 5698 La Centre Ave | Albertville | MN | 55301 | | Not Completed | | | |
| 139545 | Cub Foods | 2612 S Broadway St | Alexandria | MN | 56308 | | Not Completed | | | |
| 103769 | Anoka Gas | 703 E River Rd | Anoka | MN | 55303 | $0.00 | Active | - | - | License Not Required |
| 114614 | Cub Foods | 15350 Cedar Ave | Apple Valley | MN | 55124 | $0.00 | Active | - | - | License Not Required |
| 141852 | Shell | 200 Co Rd 42 | Apple Valley | MN | 55124 | $0.00 | Active | - | - | License Not Required |
| 122929 | Cub Foods | 3717 Lexington Ave N | Arden Hills | MN | 55126 | | Not Completed | | | |
| 123767 | Darold's SuperValue | 200 12th St S | Benson | MN | 56215 | | Not Completed | | | |
| 117860 | Cub Foods | 14133 Edgewood Dr N | Baxter | MN | 56425 | $0.00 | Active | - | - | License Not Required |
| 114615 | Cub Foods | 4205 Pheasant Ridge Dr NE | Blaine | MN | 55449 | $0.00 | Active | - | - | License Not Required |
| 114705 | Cub Foods | 585 Northtown Dr NE | Blaine | MN | 55434 | $0.00 | Active | - | - | License Not Required |
| 122927 | Cub Foods | 10881 University Ave NE | Blaine | MN | 55434 | $0.00 | Active | - | - | License Not Required |
| 122971 | Cub Foods | 12595 Central Ave NE | Blaine | MN | 55434 | $0.00 | Active | - | - | License Not Required |
| 114702 | Cub Foods | 8421 Lyndale Ave S | Bloomington | MN | 55420 | $0.00 | Active | - | - | License Not Required |
| 117861 | Cub Foods | 417 8th Ave NE | Brainerd | MN | 56401 | | Not Completed | | | |
| 139544 | Cub Foods | 3245 County Rd 10 | Brooklyn Center | MN | 55429 | | Not Completed | | | |
| 119787 | Festival Foods | 8535 Edinburgh Centre Dr | Brooklyn Park | MN | 55443 | $0.00 | Active | - | - | License Not Required |
| 123622 | Hello Wireless | 5716 Brookdale Dr N #suite b | Brooklyn Park | MN | 55443 | $0.00 | Active | - | - | License Not Required |
| 114618 | Cub Foods (Brooklyn Park) | 9655 Colorado Ln N | Brooklyn Park | MN | 55445 | $0.00 | Active | - | - | License Not Required |
| 140995 | Maynard's Food Center | 409 Broadway | Browns Valley | MN | 56219 | | Not Completed | | | |
| 130624 | Coborn's Buffalo | 1300 Highway 25 | Buffalo | MN | 55313 | | Not Completed | | | |
| 103771 | Shell | 12340 Nicolet Ave | Burnsville | MN | 55337 | $0.00 | Active | - | - | License Not Required |
| 114703 | Cub Foods | 300 E Travelers Trail | Burnsville | MN | 55337 | $0.00 | Active | - | - | License Not Required |
| 122930 | Cub Foods | 1750 WEST COUNTY ROAD 42 | Burnsville | MN | 55337 | $0.00 | Active | - | - | License Not Required |
| 114701 | Cub Foods | 100 Opportunity Blvd | Cambridge | MN | 55008 | $0.00 | Active | - | - | License Not Required |
| 118438 | Jim's Market | 911 St Olaf Ave N | Canby | MN | 56220 | | Not Completed | | | |
| 122937 | Cub Foods | 8600 114th Ave N | Champlin | MN | 55316 | | Not Completed | | | |
| 122940 | Cub Foods | 7900 Market Blvd | Chanhassen | MN | 55317 | | Not Completed | | | |
| 139546 | Cub Foods | 200 Pioneer Trail | Chaska | MN | 55318 | | Not Completed | | | |
| 121372 | Quick Fix Circle Pines | 9360 Lexington Ave NE | Circle Pines | MN | 55014 | | Not Completed | | | |
| 120410 | COBORN'S | 705 country road 75 | Clearwater | MN | 55320 | | Not Completed | | | |
| 122941 | Cub Foods | 2050 Northdale Blvd NW | Coon Rapids | MN | 55433 | | Not Completed | | | |
| 122972 | Cub Foods | 8690 E Point Douglas Rd | Cottage Grove | MN | 55016 | $0.00 | Active | - | - | License Not Required |
| 120830 | Hugo's | 1310 University Ave | Crookston | MN | 56716 | | Not Completed | | | |
| 108799 | Klever Liquor | 5120 56th Ave N | Crystal | MN | 55429 | $0.00 | Active | - | - | License Not Required |
| 114699 | Cub Foods | 5301 N 36th Ave Ste 3 | Crystal | MN | 55422 | $0.00 | Active | - | - | License Not Required |
| 120412 | COBORN'S | 1400 Babcock Blvd | Delano | MN | 55328 | $0.00 | Active | | | License Not Required |
| 103778 | Piedmont Milk House | 2703 Piedmont Ave | Duluth | MN | 55811 | $0.00 | Active | - | - | License Not Required |
| 109055 | China Cafe | 1623 London Rd | Duluth | MN | 55812 | $0.00 | Active | - | - | License Not Required |
| 122943 | Cub Foods | 615 W Central Entrance | Duluth | MN | 55811 | $0.00 | Active | - | - | License Not Required |
| 114700 | Cub Foods | 1940 Cliff Lake Rd | Eagan | MN | 55122 | $0.00 | Active | - | - | License Not Required |
| 122928 | Cub Foods | 1020 Diffley Rd | Eagan | MN | 55123 | $0.00 | Active | - | - | License Not Required |
| 122944 | Cub Foods | 1276 Town Centre Dr | Eagan | MN | 55123 | $0.00 | Active | - | - | License Not Required |
| 120831 | Hugo's | 306 14th St NW | East Grand Forks | MN | 56721 | | Not Completed | | | |
| 103764 | Anderson Market | 8795 Columbine Rd | Eden Prairie | MN | 55344 | $0.00 | Active | - | - | License Not Required |
| 117658 | bp | 7400 Mitchell Rd | Eden Prairie | MN | 55344 | $0.00 | Active | - | - | License Not Required |
| 139548 | Cub Foods | 8015 Den Rd | Eden Prairie | MN | 55344 | | Not Completed | | | |
| 139547 | Jerry's Foods | 9625 Anderson Lakes Pkwy | Eden Prairie | MN | 55344 | | Not Completed | | | |
| 113877 | Edina Market & Deli | 7102 Amundson Ave | Edina | MN | 55439 | $0.00 | Active | - | - | License Not Required |
| 139555 | Cub Foods | 6775 York Ave S | Edina | MN | 55435 | $0.00 | Active | - | - | License Not Required |
| 139557 | Jerry's Foods | 5125 Vernon Ave | Edina | MN | 55436 | $0.00 | Active | - | - | License Not Required |
| 122722 | K & L Market | 30 Central Ave N | Elbow Lake | MN | 56531 | | Not Completed | | | |
| 120418 | COBORN'S | 19425 Evans St NW | Elk River | MN | 55330 | $0.00 | Active | - | - | License Not Required |
| 139564 | Cub Foods | 19216 Freeport Ave | Elk River | MN | 55330 | $0.00 | Active | - | - | License Not Required |
| 122945 | Cub Foods | 2013 W Broadway Ave | Forest Lake | MN | 55025 | $0.00 | Active | - | - | License Not Required |
| 108065 | Kitty's Corner | 7298 MN-65 | Fridley | MN | 55432 | $0.00 | Active | - | - | License Not Required |
| 121368 | Quick Fix Fridley | 5176 Central Ave NE | Fridley | MN | 55421 | $0.00 | Active | - | - | License Not Required |
| 122946 | Cub Foods | 246 57th Ave NE | Fridley | MN | 55432 | $0.00 | Active | - | - | License Not Required |
| 140989 | Maynard's Food Center | 119 N St Paul Ave | Fulda | MN | 56131 | | Not Completed | | | |
| 122948 | Cub Foods | 1729 Market Blvd | Hastings | MN | 55033 | | Not Completed | | | |
| 116972 | Hopkins Liquor Store | 712 11th Ave S | Hopkins | MN | 55343 | $0.00 | Active | - | - | License Not Required |
| 138122 | Mac's Liquor | 8600 Excelsior Blvd | Hopkins | MN | 55343 | $0.00 | Active | - | - | License Not Required |
| 119789 | Festival Foods | 14775 Victor Hugo Blvd | Hugo | MN | 55038 | | Not Completed | | | |
| 120422 | COBORN'S | 209 6th Avenue Northeast | Isanti | MN | 55040 | | Not Completed | | | |
| 121362 | Bolt's Lake Benton Grocer | 104 E Benton St | Lake Benton | MN | 56149 | | Not Completed | | | |
| 140991 | Maynard's Food Center | 207 Main St | Lakefield | MN | 56150 | | Not Completed | | | |
| 122952 | Cub Foods | 17756 Kenwood Trail | Lakeville | MN | 55044 | | Active | - | - | License Not Required |
| 122950 | Cub Foods | 7435 179th St W | Lakeville | MN | 55044 | | Active | - | - | License Not Required |
| 122953 | Cub Foods | 20250 Heritage Dr | Lakeville | MN | 55044 | | Active | - | - | License Not Required |
| 103765 | River Hills Mall | 1850 Adams St | Mankato | MN | 56001 | $0.00 | Active | - | - | License Not Required |
| 122955 | Cub Foods | 1800 Madison Ave | Mankato | MN | 56001 | $0.00 | Active | - | - | License Not Required |
| 122954 | Cub Foods | 1200 S Riverfront Dr | Mankato | MN | 56001 | $0.00 | Active | - | - | License Not Required |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 147306 | Prairie Pride Farm of Minn | 710 Linder Ave | Mankato | MN | 56001 | $0.00 | | Active | - - | License Not Required |
| 114708 | Cub Foods | 8150 Wedgewood Ln N | Maple Grove | MN | 55369 | $0.00 | | Active | - - | License Not Required |
| 114698 | Cub Foods | 2390 White Bear Ave | Maplewood | MN | 55109 | $40.00 | $40renewal | Pending | 2/8/2022 6/30/2022 | BR-000374 |
| 114704 | Cub Foods | 100 W County B Rd W | Maplewood | MN | 55117 | $40.00 | $40renewal | Pending | 2/8/2022 6/30/2022 | BR-000373 |
| 117855 | 2131 Commerce Blvd | | Mound | MN | 55364 | | | Not Completed | | |
| 101444 | A&R Fuel Handy Shop | 700 NE Lowry Ave | Minneapolis | MN | 55418 | $0.00 | | Active | - - | License Not Required |
| 101560 | Net Supermarket | 1845 Nicollet Ave | Minneapolis | MN | 55403 | $0.00 | | Active | - - | License Not Required |
| 107967 | Cub Foods | 3759 Chicago Ave | Minneapolis | MN | 55407 | $0.00 | | Active | - - | License Not Required |
| 101441 | Stop N Shop | 1700 E Lake St | Minneapolis | MN | 55407 | $0.00 | | Active | - - | License Not Required |
| 122949 | Cub Foods | 4601 Snelling Ave | Minneapolis | MN | 55406 | $0.00 | | Active | - - | License Not Required |
| 122957 | Cub Foods | 1104 Lagoon Ave | Minneapolis | MN | 55408 | $0.00 | | Active | - - | License Not Required |
| 122956 | Cub Foods | 701 W Broadway Ave | Minneapolis | MN | 55411 | $0.00 | | Active | - - | License Not Required |
| 123319 | The Produce Exchange | 920 E Lake St | Minneapolis | MN | 55407 | $0.00 | | Active | - - | License Not Required |
| 122969 | Cub Foods | 7555 W Broadway Ave | Minneapolis | MN | 55428 | $0.00 | | Active | - - | License Not Required |
| 128581 | Viking Village Cleaners | 3627 E Lake St | Minneapolis | MN | 55406 | $0.00 | | Active | - - | License Not Required |
| 133558 | Cub Foods | 10520 France Ave S | Minneapolis | MN | 55431 | $0.00 | | Active | - - | License Not Required |
| 139550 | Cub Foods | 1540 New Brighton Rd | Minneapolis | MN | 55413 | $0.00 | | Active | - - | License Not Required |
| 133556 | Cub Foods | 5937 Nicollet Ave S | Minneapolis | MN | 55419 | $0.00 | | Active | - - | License Not Required |
| 139565 | Cub Foods | 2850 26th Ave S | Minneapolis | MN | 55406 | $0.00 | | Active | - - | License Not Required |
| 114706 | Cub Foods | 216 7th St W | Monticello | MN | 55362 | $0.00 | | Active | - - | License Not Required |
| 120424 | CASHWISE | 3300 HIGHWAY 10 E. | MOORHEAD | MN | 56560 | | | Not Completed | | |
| 145975 | The Station | 2280 County Rd I | Mounds View | MN | 55112 | | | Not Completed | | |
| 140994 | Maynard's Food Center | 1049 3rd Ave | Mountain Lake | MN | 56159 | $0.00 | | Active | - - | License Not Required |
| 101556 | Minnoco | 574 Old Hwy 8 NW | New Brighton | MN | 55112 | $0.00 | | Active | - - | License Not Required |
| 108968 | Liquor Barrel | 2130 Silver Lake Rd NW | New Brighton | MN | 55112 | $0.00 | | Active | - - | License Not Required |
| 122959 | Cub Foods | 2600 Rice Creek Rd | New Brighton | MN | 55112 | $0.00 | | Active | - - | License Not Required |
| 120423 | COBORN'S | 200 Alton Ave SE | New Prague | MN | 56071 | | | Not Completed | | |
| 139561 | North Branch City Market | 5418 St Croix Trail | North Branch | MN | 55056 | | | Not Completed | | |
| 122958 | Cub Foods | 2423 MN-3 | Northfield | MN | 55057 | | | Not Completed | | |
| 122960 | Cub Foods | 7191 10th St N | Oakdale | MN | 55128 | | | Not Completed | | |
| 119057 | B&D Market | 1002 W Lincoln Ave | Olivia | MN | 56277 | | | Not Completed | | |
| 120421 | CASHWISE | 495 West North St | Owatonna | MN | 55060 | $0.00 | | Active | - - | License Not Required |
| 120832 | Hugo's | 101 4th St E | Park Rapids | MN | 56470 | | | Not Completed | | |
| 114709 | Cub Foods | 4445 Nathan Ln N | Plymouth | MN | 55442 | $0.00 | | Active | - - | License Not Required |
| 114707 | Cub Foods (Plymouth) | 3550 Vicksburg Ln N Ste C | Plymouth | MN | 55447 | $0.00 | | Active | - - | License Not Required |
| 120419 | COBORN'S | 1100 7th Ave S | Princeton | MN | 55371 | | | Not Completed | | |
| 140996 | Maynard's Food Center | 304 N Main St | Renville | MN | 56284 | | | Not Completed | | |
| 103772 | Apache Mall | 52 US-14 | Rochester | MN | 55902 | $0.00 | | Active | - - | License Not Required |
| 122962 | Cub Foods | 1021 15th avenue se | ROCHESTER | MN | 55904 | $0.00 | | Active | - - | License Not Required |
| 139553 | Cub Foods | 13855 Rogers Dr | Rogers | MN | 55374 | | | Not Completed | | |
| 122961 | Cub Foods | 3784 150th St W | Rosemount | MN | 55068 | | | Not Completed | | |
| 103548 | Roseville Tobacconist Cig | 2217 Snelling Ave N | Roseville | MN | 55113 | $0.00 | | Active | - - | License Not Required |
| 103784 | Quick Mart | 2815 Rice St | Roseville | MN | 55113 | $0.00 | | Active | - - | License Not Required |
| 139552 | Cub Foods | 2100 Snelling Ave N | Roseville | MN | 55113 | $0.00 | | Active | - - | License Not Required |
| 139551 | Cub Foods | 1201 Larpenteur Ave | Roseville | MN | 55113 | $0.00 | | Active | - - | License Not Required |
| 120411 | COBORN'S | 1725 Pine Cone Rd | Sartell | MN | 56377 | | | Not Completed | | |
| 113873 | Shell | 400 S Benton Dr | Sauk Rapids | MN | 56379 | $0.00 | | Active | - - | License Not Required |
| 120409 | COBORN'S | 110 1st St S | Sauk Rapids | MN | 56379 | $0.00 | | Active | - - | License Not Required |
| 114616 | Cub Foods (Savage) | 14075 State Hwy 13 | Savage | MN | 55378 | $0.00 | | Active | - - | License Not Required |
| 122963 | Cub Foods | 23800 MN-7 | Shorewood | MN | 55331 | | | Not Completed | | |
| 137037 | Schutz Family Foods | 900 E Main St | Sleepy Eye | MN | 56085 | | | Not Completed | | |
| 109011 | Dick's Vape Shop And Eci | 7777 MN-65 | Spring Lake Park | MN | 55432 | $0.00 | | Active | - - | License Not Required |
| 122967 | Cub Foods | 3930 Silver Lake Rd NE | St Anthony | MN | 55421 | $0.00 | | Active | - - | License Not Required |
| 122964 | Cub Foods | 5370 W 16th St | St Louis Park | MN | 55416 | | | Not Completed | | |
| 139562 | Cub Foods | 3620 Texas Ave S | St Louis Park | MN | 55426 | | | Not Completed | | |
| 103770 | Crossroads Center | 4101 W Division St | St Cloud | MN | 56301 | $0.00 | | Active | - - | License Not Required |
| 103777 | 9th Ave X-Press | 429 9th Ave N | St Cloud | MN | 56303 | $0.00 | | Active | - - | License Not Required |
| 103776 | St Cloud Liquor | 2715 Clearwater Rd | St Cloud | MN | 56301 | $0.00 | | Active | - - | License Not Required |
| 148416 | Marathon Gas | 702 33rd Ave N | St Cloud | MN | 56303 | $0.00 | | Active | - - | License Not Required |
| 108058 | D&L Food and Gas | 626 Larpenteur Ave W | St Paul | MN | 55113 | $0.00 | | Active | - - | License Not Required |
| 108054 | Kitty's Corner | 1530 Sherwood Ave | St Paul | MN | 55106 | $0.00 | | Active | - - | License Not Required |
| 108969 | #N/A | #N/A | #N/A | MN | #N/A | #N/A | | Active | - - | License Not Required |
| 114617 | Cub Foods (Phalen) | 1177 Clarence St | St Paul | MN | 55106 | $0.00 | | Active | - - | License Not Required |
| 114731 | Arcade Laundromat | 979 Arcade St | St Paul | MN | 55106 | $0.00 | | Active | - - | License Not Required |
| 116091 | Shamrock Plaza Liquors | 289 McKnight Rd S | St Paul | MN | 55119 | $0.00 | | Active | - - | License Not Required |
| 115384 | 7 Bears Liquors | 1785 7th St E | St Paul | MN | 55119 | $0.00 | | Active | - - | License Not Required |
| 122968 | Cub Foods | 1440 University Ave W | St Paul | MN | 55104 | $0.00 | | Active | - - | License Not Required |
| 116400 | Super USA | 1333 Thomas Ave W | St Paul | MN | 55104 | $0.00 | | Active | - - | License Not Required |
| 139560 | Cub Foods | 2001 S Robert St | St Paul | MN | 55118 | $0.00 | | Active | - - | License Not Required |
| 139554 | Cub Foods | 2197 Old Hudson Rd | St Paul | MN | 55119 | $0.00 | | Active | - - | License Not Required |
| 108056 | Kitty's Corner | 5699 Geneva Ave N | St Paul Park | MN | 55128 | $0.00 | | Active | - - | License Not Required |
| 114710 | Cub Foods | 1801 Market Dr | Stillwater | MN | 55082 | $0.00 | | Active | - - | License Not Required |
| 120835 | Hugo's | 215 Pennington Ave S | Thief River Falls | MN | 56701 | | | Not Completed | | |
| 120407 | CASHWISE | 113 Waite Ave S | Waite Park | MN | 56387 | $0.00 | | Active | - - | License Not Required |
| 140997 | Maynard's Food Center | 627 1st Ave | Westbrook | MN | 56183 | | | Not Completed | | |
| 119790 | Festival Foods | 2671 Co Rd E East | White Bear Lake | MN | 55110 | | | Not Completed | | |
| 122966 | Cub Foods | 1920 Buerkle Rd | White Bear Lake | MN | 55110 | | | Not Completed | | |
| 122965 | Cub Foods | 2201 1st St S | Willmar | MN | 56201 | $0.00 | | Active | - - | License Not Required |
| 139563 | Cub Foods | 8432 Tamarack Village | Woodbury | MN | 55125 | | | Not Completed | | |
| 133559 | Jerry's Foods | 7760 Hargis Pkwy | Woodbury | MN | 55129 | | | Not Completed | | |
| **Mississippi** 140017 | Chandler's Supervalue | 9141 Hwy 15 | Ackerman | MS | 39735 | | | Not Completed | | |
| **59** 140785 | Super Value IGA | 606 W 1st St | Belzoni | MS | 39038 | | | Not Completed | | |
| 116126 | Filipino Food Mart | 1785 Pass Rd #B | Biloxi | MS | 39531 | $0.00 | | Active | - - | License Not Required |
| 116784 | Shell | 206 E Government St | Brandon | MS | 39042 | | | Not Completed | | |
| 141592 | Sullivan's Grocery | 215 Hwy 51 N | Brookhaven | MS | 39601 | | | Not Completed | | |
| 138295 | E-Z CA$H Payday Loans | 8153 Hwy 178W | Byhalia | MS | 38611 | | | Not Completed | | |

| | ID | Name | Address | City | ST | Zip | Amt1 | Amt2 | Status | Date1 | Date2 | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 144569 | Vowell's Marketplace | 5777 Terry Rd | Byram | MS | 39272 | | | Not Completed | | | |
| | 144575 | Cash Saver | 807 MS-16 W | Carthage | MS | 39051 | | | Not Completed | | | |
| | 140003 | Supervalue IGA | 501 Main St | Charleston | MS | 38921 | | | Not Completed | | | |
| | 103368 | Save A Lot | 535 E 2nd St | Clarksdale | MS | 38614 | | | Not Completed | | | |
| | 140014 | Shoppers Value Foods | 822 E Northside Dr | Clinton | MS | 39056 | | | Not Completed | | | |
| | 141692 | Sullivan's Grocery | 40 Hwy 184 | East Bude | MS | 39630 | | | Not Completed | | | |
| | 114697 | Jeff's Quick Stop | 159 MS-346 | Ecru | MS | 38841 | $20.00 | | Pending | | | |
| | 115328 | PBR VAPORS | 5208 MS-15 | Ecru | MS | 38841 | $20.00 | | Pending | | | |
| | 140016 | Supervalue | 1880 Veterans Memorial Blvd S | Eupora | MS | 39744 | | | Not Completed | | | |
| | 141594 | Sullivan's Grocery | 130 Edwards Cir | Flora | MS | 39071 | | | Not Completed | | | |
| | 113815 | Tienda Latina | 665 E 3rd St | Forest | MS | 39074 | | | Pending | | | |
| | 144560 | Vowell's Marketplace | 820 MS-35 N | Forest | MS | 39074 | | | Pending | | | |
| | 141693 | Price Buster | 1175 E 3rd St | Forest | MS | 39074 | | | Pending | | | |
| | 114716 | MACNARB Gaming | 2307 US-90 | Gautier | MS | 39553 | $27.00 | $27.00 | Needs Payment | 4/1/2022 | 3/31/2023 | 2023-03-0007725 (#1698) |
| | 147545 | Midway Convenience Stor | 101 MS-404 | Grenada | MS | 38901 | | | Not Completed | | | |
| | 141591 | Shoppers Value Foods | 150 W Reed Rd | Greenville | MS | 38701 | | | Not Completed | | | |
| | 141590 | Shoppers Value Foods | Hwy 1 North | Greenville | MS | 38701 | | | Not Completed | | | |
| | 140000 | Save A Lot | 719 Park Ave W | Greenwood | MS | 38930 | | | Not Completed | | | |
| | 128858 | Shoppers Value Foods | 903 US-82 | Indianola | MS | 38751 | | | Not Completed | | | |
| | 148866 | Brooks Grocery | 600 Battleground Dr | Iuka | MS | 38852 | | | Not Completed | | | |
| | 103329 | S & S Foodmart | 255 W Woodrow Wilson Ave | Jackson | MS | 39213 | $20.00 | | Active | 4/27/22 | 4/30/2023 | 85635 85679 |
| | 108759 | Texaco | 5300 N State St | Jackson | MS | 39206 | $20.00 | | Active | 5/26/22 | 5/31/2023 | Business License: 3948 |
| | 108938 | Fuel Rush General Market | 2100 Thousand Oaks Dr | Jackson | MS | 39212 | $20.00 | | Active | 5/24/22 | 2/28/2023 | 85670 |
| | 139999 | Food Depot | 2861 Terry Rd | Jackson | MS | 39212 | $20.00 | | Active | 4/27/22 | 4/30/2023 | 85636 |
| | 139998 | Food Depot | 3188 W Northside Dr | Jackson | MS | 39213 | $20.00 | | Active | 4/27/22 | 4/30/2023 | 85637 |
| | 144573 | Cash Saver | 2101 Raymond Rd | Jackson | MS | 39212 | $20.00 | | Needs Payment | | | BL-22-25 |
| | 140019 | Sunflower IGA | 333 Hwy 12 E | Kosciusko | MS | 39090 | | | Not Completed | | | |
| | 139990 | Sunflower IGA | Hwy 12 East | Lexington | MS | 39095 | | | Not Completed | | | |
| | 116267 | Gators | 87 N Columbus Ave | Louisville | MS | 39339 | | | Not Completed | | | |
| | 144561 | Vowell's Marketplace | 2214 S Church Ave | Louisville | MS | 39339 | | | Not Completed | | | |
| | 113812 | Hala Express | 1773 Magnolia Dr | Macon | MS | 39341 | | | Not Completed | | | |
| | 148833 | Shell Gas & Mart | 35 Rebecca St | Mathiston | MS | 39752 | | | Not Completed | | | |
| | 144574 | Cash Saver | 1700 N Frontage Rd | Meridian | MS | 39301 | | | Not Completed | | | |
| | 113582 | Browns Grocery Company | 126 MS-371 | Mooreville | MS | 38857 | $36.66 | $42.50 | Active | 1/9/2023 | 6/30/2023 | 4490 Account: 706 |
| | 144578 | Cash Saver | 261 Devereux Dr | Natchez | MS | 39120 | | | Not Completed | | | |
| | 144562 | Vowell's Marketplace | 19 E Main St | Noxapater | MS | 39346 | | | Not Completed | | | |
| | 142373 | Sullivan's Grocery | 306 Franklin St | New Hebron | MS | 39140 | | | Not Completed | | | |
| | 123551 | Beer & Tobacco | 4788 Bethel Rd | Olive Branch | MS | 38654 | | | Not Completed | | | |
| | 115368 | Gators | 229 W Beacon St | Philadelphia | MS | 39350 | $0.00 | | Active | - | - | License Not Required |
| | 144559 | Vowell's Marketplace | 716 Pecan Ave | Philadelphia | MS | 39350 | $0.00 | | Active | - | - | License Not Required |
| | 144564 | Vowell's Marketplace | 595 E Main St | Philadelphia | MS | 39350 | $0.00 | | Active | - | - | License Not Required |
| | 142372 | Sullivan's Grocery | 263 Magnolia Dr | Raleigh | MS | 39153 | $45.00 | | Pending | | | |
| | 141099 | Sullivan's Grocery | 650 N Oak Ave | Ruleville | MS | 38771 | | | Not Completed | | | |
| | 108429 | Valero | 1513 Main St | Southaven | MS | 38671 | $0.00 | | Active | - | - | License Not Required |
| | 123684 | Village Food Mart | 624 Rasco Rd W | Southaven | MS | 38671 | $0.00 | | Active | - | - | License Not Required |
| | 138289 | E-Z CASH Payday Loans | 180 Stateline Rd | Southaven | MS | 38671 | | | Not Completed | | | |
| | 130406 | Gators | 915 Louisville St | Starkville | MS | 39759 | | | Not Completed | | | |
| | 115305 | Sumrall Doughnuts and Br | 1220 MS-42 | Sumrall | MS | 39482 | | | Not Completed | | | |
| | 148865 | Brooks Grocery | 1661 N Coley Rd | Tupelo | MS | 38801 | | | Not Completed | | | |
| | 115241 | Top Dollar Pawn & Gun | 3421 Washington St | Vicksburg | MS | 39180 | $10.00 | | Active | 8/17/2022 | 7/31/2023 | Account Number: 14238 |
| | 139834 | Morgan's | 4306 Halls Ferry Rd | Vicksburg | MS | 39180 | $10.00 | | Active | 8/17/2022 | 7/31/2023 | Account Number: 14237 |
| | 118448 | Gators | 6195 Highway 45 ALT South | West Point | MS | 39773 | | | Not Completed | | | |
| | 140004 | Supervalue IGA | 601 Middleton Rd | Winona | MS | 38967 | | | Not Completed | | | |
| Missouri 84 | 103367 | Phillips 66 | 5 Municipal Dr | Arnold | MO | 63010 | $100.00 | $100.00 | Active | 10/3/2022 | 8/31/2023 | 1078 |
| | 139843 | Show Me Oil Quick Shop | 804 S Main St | Auxvasse | MO | 65231 | | | Not Completed | | | |
| | 119332 | 7th Heaven | 300 N Macon St | Bevier | MO | 63532 | | | Not Completed | | | |
| | 103368 | Phillips 66 | 12218 St Charles Rock Rd | Bridgeton | MO | 63044 | | | Not Completed | | | |
| | 119518 | 7th Heaven | 104 W Helm St | Brookfield | MO | 64628 | | | Not Completed | | | |
| | 140790 | Prenger's Extreme Mart | 327 E Singleton St | Centralia | MO | 65240 | | | Not Completed | | | |
| | 145518 | Brothers Market | 302 E Main St, Rt 3 Box O | Cole Camp | MO | 65325 | | | Not Completed | | | |
| | 103817 | Columbia Mall | 2300 Bernadette Dr | Columbia | MO | 65203 | $30.00 | $36.25 | Active | 7/22/2021 | 6/30/2022 | BL016915 |
| | 117208 | Flow's Pharmacy on Broar | 1506 E Broadway | Columbia | MO | 65201 | $58.50 | $21.75 | Active | 12/14/2022 | 6/30/2023 | BL017489 |
| | 117207 | Flow's Pharmacy on Keen | 303 N Keene St | Columbia | MO | 65201 | $58.50 | $21.75 | Pending | 7/14/2021 | 6/30/2022 | BL017490 |
| | 139838 | Moser's | 900 N Keene St | Columbia | MO | 65201 | $45.00 | | Active | 11/16/2022 | 6/30/2023 | BL019702 |
| | 139836 | Moser's | 4840 Rangeline St | Columbia | MO | 65202 | $58.50 | | Active | 10/14/2022 | 6/30/2023 | BL019701 |
| | 119553 | 7th Heaven | 104 N Main St | Concordia | MO | 64020 | $0.00 | | Active | - | - | License Not Required |
| | 108683 | Phillips 66 | 3402 Rider Trail S | Earth City | MO | 63045 | $126.00 | $228.47 | Pending | | | B01510458 |
| | 121864 | ACE Cash Express | 8434 N Lindbergh Blvd | Florissant | MO | 63031 | | | Not Completed | | | |
| | 142000 | Plaza Frontenac | 1701 S Lindbergh Blvd | Frontenac | MO | 63131 | | | Not Completed | | | |
| | 139839 | Moser's | 2020 N Bluff St | Fulton | MO | 65251 | | | Not Completed | | | |
| | 108057 | BP | 624 Mark Twain Ave | Hannibal | MO | 63401 | $40.00 | $40renewal | Active | 07/01/2021 | 6/30/2022 | 3124 |
| | 119515 | 7th Heaven | 10 Fairground Ave | Higginsville | MO | 64037 | | | Not Completed | | | |
| X | 104334 | FavTrip Independence | 10507 East 23rd St S | Independence | MO | 64052 | (for all locat | $154.48 | Active | 5/18/2022 | 4/30/2023 | Account 105889 |
| X | 104433 | Sinclair | 211 S Noland Rd | Independence | MO | 64050 | $0.00 | | Active | 5/18/2022 | 4/30/2023 | Account 105889 |
| X | 108668 | K & M Liquor & Tobacco | 4201 Blue Ridge Blvd | Independence | MO | 64133 | $0.00 | | Active | 5/18/2022 | 4/30/2023 | Account 105889 |
| | 142002 | Independence Center | 18801 East 39th St S | Independence | MO | 64057 | $0.00 | | Active | 5/18/2022 | 4/30/2023 | Account 105889 |
| | 103346 | Gas Mart #4 | 9301 Lewis and Clark Blvd | Jennings | MO | 63136 | | | Not Completed | | | |
| | 119596 | Joplin Mini Mart | 1210 E 15th St | Joplin | MO | 64804 | $30.00 | | Active | 7/29/2022 | 4/14/2023 | Control number: 32270 License: 23-00045483 |
| | 124538 | Yesway | 1117 S State Line Ave | Joplin | MO | 64804 | $25.00 | | Active | 10/4/2022 | 10/4/2023 | License: 4223 Tax Acct. #1647198848. 1/31/2023 Taxes Due - 2/28/2023 - for all Kansa City active business licenses below. |
| X | 103044 | Discount Smokes & Liquo | 4540 N Brighton Ave | Kansas City | MO | 64117 | $2951.93 (for all locations) | | Active | 3/1/2022 | ######## | Tax Acct. #1647198848 |
| X | 103366 | Phillips 66 | 12325 State Line Rd | KCMO | MO | 64145 | $0.00 | | Active | 3/1/2022 | ######## | Tax Acct. #1647198848 |
| X | 104428 | Phillips 66 | 1509 W 12th St | Kansas City | MO | 64101 | $0.00 | | Active | 3/1/2022 | ######## | Tax Acct. #1647198848 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| X | 104427 | Fast Stop | 5020 Blue Ridge Cutoff | Kansas City | MO | 64133 | $0.00 | | Active | 3/1/2022 | ######## | Tax Acct. #1647198848 |
| X | 104435 | Conoco | 500 E 10th St | Kansas City | MO | 64106 | $0.00 | | Active | 3/1/2022 | ######## | Tax Acct. #1647198848 |
| X | 104430 | Sinclair | 1704 Grand Blvd. | Kansas City | MO | 64108 | $0.00 | | Active | 3/1/2022 | ######## | Tax Acct. #1647198848 |
| X | 104426 | FavTrip | 9500 Blue Ridge Blvd | Kansas City | MO | 64134 | $0.00 | | Active | 3/1/2022 | ######## | Tax Acct. #1647198848 |
| X | 107907 | Fast Stop | 705 E 75th St | KCMO | MO | 64131 | $0.00 | | Active | 3/1/2022 | ######## | Tax Acct. #1647198848 |
| X | 107985 | BP | 1301 Prospect Ave | Kansas City | MO | 64127 | $0.00 | | Active | 3/1/2022 | ######## | Tax Acct. #1647198848 |
| X | 108281 | Shop N Go | 700 E 85th St | KCMO | MO | 64131 | $0.00 | | Active | 3/1/2022 | ######## | Tax Acct. #1647198848 |
| X | 118175 | GreenAcres Market KC | 4175 N Mulberry Dr | Kansas City | MO | 64116 | $0.00 | | Active | 3/1/2022 | ######## | Tax Acct. #1647198848 |
| X | 130356 | #N/A | #N/A | #N/A | MO | #N/A | $0.00 | | Active | 3/1/2022 | ######## | Tax Acct. #1647198848 |
| | 160974 | CPR Cell Phone Repair N | 7701 NW Prairie View Rd | KCMO | MO | 64151 | $0.00 | | Active | 3/1/2022 | ######## | Tax Acct. #1647198848 |
| | 124539 | Yesway | 3179 US-54 | Kingdom City | MO | 65262 | | | Not Completed | | | |
| | 119551 | 7th Heaven | 2700 N Baltimore St | Kirksville | MO | 63501 | | | Not Completed | | | License |
| X | 115330 | Kirkwood Laundromat | 636 W Woodbine Ave | Kirkwood | MO | 63122 | $35.00 | $56.64 | Needs Payment | 7/12/2021 | ######## | License |
| X | 103371 | Valero | 1601 NE Douglas St | Lee's Summit | MO | 64086 | $25.00 | $50.00 | Active | 10/24/2022 | ######## | LC800200825 |
| X | 103369 | Phillips 66 | 3325 SW 3rd St #Lot 42 | Lee's Summit | MO | 64081 | $25.00 | $50.00 | Active | 10/24/2022 | ######## | LC800200825 |
| | 145521 | Brothers Market | 532 13th St | Lexington | MO | 64067 | | | Not Completed | | | |
| | 108055 | #N/A | #N/A | #N/A | MO | #N/A | $0.00 | | Active | - | - | License Not Required |
| | 119550 | 7th Heaven | 306 W Bourke St | Macon | MO | 63552 | $0.00 | | Active | - | - | License Not Required |
| | 140787 | Prenger Foods | 902 E Briggs Dr | Macon | MO | 63552 | $0.00 | | Active | - | - | License Not Required |
| | 139841 | Moser's | 1101 W Monroe St | Mexico | MO | 65265 | | | Not Completed | | | |
| | 119336 | 7th Heaven | 53381 Commercial Dr | Milan | MO | 63556 | | | Not Completed | | | Merchant License: 942 Account: 10109031 City License: 2591. |
| | 119333 | 7th Heaven | 1100 N Morley St | Moberly | MO | 65270 | $35.00 | $25.00 | Active | 1/9/2023 | ######## | |
| | 119554 | 7th Heaven | 300 W Rollins St | Moberly | MO | 65270 | | | Not Completed | | | |
| | 108052 | BP | 36 E US-24 | Monroe City | MO | 63456 | $25.00 | | Needs Payment | 1/24/2022 | ######## | 1428 |
| | 124596 | Yesway | 18078 State Hwy 86 | Neosho | MO | 64850 | $25.00 | | Active | 11/01/2022 | ######## | Merchant No: 3414 |
| | 124596 | Yesway | 738 E McKinney St | Neosho | MO | 64850 | $10.00 | | Active | 11/09/2022 | 9/30/2023 | License # 01819 |
| | 108691 | BP | 1692 W Osage St | Pacific | MO | 63069 | $50.00 | $50renewal | Active | 8/16/2022 | 6/30/2023 | License # 0285 Account # 5391 |
| | 140791 | Prenger Foods | 620 S Main St | Paris | MO | 65275 | | | Not Completed | | | |
| | 124832 | Game X Change | 15 S Westwood Blvd | Poplar Bluff | MO | 63901 | | | Not Completed | | | |
| X | 103080 | Discount Smokes | 10901 E State Rte 350 | KCMO | MO | 64138 | $50.00 | $100.00 | Active | 2/16/2022 | 2/28/2024 | Bank-000874-2021 |
| X | 107991 | Xpress Discount Smokes | 9033 E State Hwy | Raytown | MO | 64133 | $40.00 | $50.00 | Pending | 2/9/2022 | 1/31/2023 | Bank-000856-2021. 3/23/2023 Per Kristina - check will be mailed on 3/24/2023. 1/18/2023 mailed payment. $20.00 check needed. 2/7/2023 additional $25 payment for Monroe City due to unincorporated. |
| | 140985 | Food Fair Supermarket | 301 N 14th St | Rich Hill | MO | 64779 | | | Not Completed | | | |
| | 115322 | Bellevue Laundromat | 1145 Bellevue Ave | Richmond Heights | MO | 63117 | $500.00 | $500renewal | Needs Payment | 11/12/2021 | ######## | Business ID: 21-029582 |
| | 145531 | Brothers Market | 402 E Price Ave | Savannah | MO | 64485 | | | Not Completed | | | |
| | 130232 | Ruby's Liquor | 32862 State Hwy 17 | Seligman | MO | 65745 | | | Not Completed | | | |
| | 115048 | Contender eSports | 3010 S National Ave | Springfield | MO | 65804 | $86.00 | | Needs Payment | 10/5/2022 | ######## | BUS2022-00926 code: F3117 |
| | 108765 | Greiners Pub | 2039 Campus Dr | St Charles | MO | 63301 | | | Not Completed | | | |
| | 103370 | Phillips 66 | 4251 Lindell Blvd | St. Louis | MO | 63108 | $200.00 | $10.00 | Pending | | | Account: AL9981244 License: 0421408. 1/4/2023 mailed $10 payment |
| | 108825 | Friendly's Sports Bar | 3971 Bayless Ave | St. Louis | MO | 63125 | $5.00 | | Pending | | | B01510663 |
| | 108782 | Unique Mart | 9641 St Charles Rock Rd | St. Louis | MO | 63114 | $232.74 | | Pending | | | B01510456 |
| | 108762 | Last Call Liquor and Cellul | 10649 Lackland Rd | St. Louis | MO | 63114 | $227.71 | | Pending | | | B01510457 |
| | 116398 | World Market Inc | 3900 S Grand Blvd | St. Louis | MO | 63118 | | | Not Completed | | | |
| | 108927 | Conoco | 10320 Bellefontaine Rd | St. Louis | MO | 63137 | | | Not Completed | | | |
| | 119253 | Bodach's Games | 7201 S Broadway | St. Louis | MO | 63111 | | | Not Completed | | | |
| | 125113 | Area 51 STL | 6901 Gravois Ave | St. Louis | MO | 63116 | | | Not Completed | | | |
| | 130482 | Titanium Vapor | 8450 Watson Rd | St. Louis | MO | 63119 | | | Not Completed | | | |
| | 130529 | STL Wireless Cell Phone, | 12539 Bennington Place | St. Louis | MO | 63146 | | | Not Completed | | | |
| | 121867 | ACE | 10004 Gravois Rd | St. Louis | MO | 63123 | | | Not Completed | | | |
| | 103372 | Phillips 66 | 699 Salt Lick Rd | St Peters | MO | 63376 | $50.00 | $50.00 | Needs Payment | 12/22/2021 | ######## | GL20-000173 |
| | 119334 | 7th Heaven | 1419 E 9th St | Trenton | MO | 64683 | | | Not Completed | | | |
| | 119335 | 7th Heaven | 2006 Main St | Unionville | MO | 63565 | | | Not Completed | | | |
| | 139842 | Moser's | 1035 Armory Rd | Warrenton | MO | 63383 | | | Not Completed | | | |
| | 130229 | Trojan PQ | 112 Old Wire Rd | Washburn | MO | 65772 | | | Not Completed | | | |
| | 130230 | Country Package | 26131 State Hwy 37 | Washburn | MO | 65772 | | | Not Completed | | | |
| | 124553 | The Shop, Guns & Pawn | 105 U.S. Rte 66 | Waynesville | MO | 65583 | | | Not Completed | | | |
| | 103352 | Gas Mart 29 | 7996 Big Bend Blvd | Webster Groves | MO | 63119 | $25.00 | $25.00 | Active | 9/7/2022 | 6/30/2023 | 22-110 |
| | 103373 | BP | 15260 Veterans Memorial Pkwy | Wentzville | MO | 63385 | $25.00 | $3.59 | Pending | 4/11/2022 | 2/28/2023 | # 03871. 3/22/2023 $3.59 county paid and $100 penalty to City paid. 3/16/2023 Per Pam Stoesz - along with city payment, St. Charles county needs to be paid and renewal application form. Plus $100 late penalty due to City. |
| **Montana** **2** | 128170 | Rimrock Mall | 300 S 24th St W | Billings | MT | 59102 | $55.00 | | Active | 5/9/2022 | 4/30/2023 | OL-23-41170 |
| | 108326 | Lake Missoula Tea Comp | 136 E Broadway St | Missoula | MT | 59802 | $156.00 | $80.00 | Active | 4/8/2022 | 5/31/2023 | 2021-MSS-GEN-00030 |
| **Nebraska** **21** | 124522 | Yesway | 610 E 3rd St | Alliance | NE | 69301 | | | Not Completed | | | |
| | 108616 | J R C's Express | 16550 US-75 | Bellevue | NE | 68123 | $0.00 | | Active | - | - | License Not Required |
| | 143273 | Casey's General Store | 7724 S 22nd St | Bellevue | NE | 68147 | $0.00 | | Active | - | - | License Not Required |
| | 151735 | Kwik Shop | 2103 Capehart Rd | Bellevue | NE | 68123 | $0.00 | | Active | - | - | License Not Required |
| | 139616 | Cobblestone Inn & Suites | 517 Main St | Bridgeport | NE | 69336 | | | Not Completed | | | |
| | 139617 | Sonny's Super Foods | 310 Main St | Bridgeport | NE | 69336 | | | Not Completed | | | |
| | 139619 | Sonny's Super Foods | 321 E 8th St | Cozad | NE | 69130 | | | Not Completed | | | |
| | 122276 | Paradise City | 1780 US-183 | Elm Creek | NE | 68836 | | | Not Completed | | | |
| | 145843 | Fresh Foods | 1270 10th St | Gering | NE | 69341 | | | Not Completed | | | |
| | 108617 | La Vista Mart 66 | 9849 Giles Rd | La Vista | NE | 68128 | $50.00 | $50renewal | Needs Payment | 2/1/2022 | ######## | 23-0423 |
| | 108656 | First Avenue Lounge | 2310 N 1st St | Lincoln | NE | 68521 | $0.00 | | Active | - | - | License Not Required |
| | 108645 | AIM Petroleum | 2305 R St | Lincoln | NE | 68503 | $0.00 | | Active | - | - | License Not Required |
| | 128171 | Gateway Mall | 6100 O St | Lincoln | NE | 68505 | $0.00 | | Active | - | - | License Not Required |

| ID | Store | Address | City | State | Zip | Amount | Status | | | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| 146056 | Lou's Thrifty-Way | 807 S 13th St | Norfolk | NE | 68701 | | Not Completed | | | |
| 108632 | LIQUOR AND TOBACCO | 13822 P St | Omaha | NE | 68137 | $0.00 | Active | - | - | License Not Required |
| 108627 | Therapy Bar & Grill | 5059 S 108th St | Omaha | NE | 68137 | $0.00 | Active | | | License Not Required |
| 143274 | Casey's General Store | 5920 F St | Omaha | NE | 68117 | $0.00 | Active | - | - | License Not Required |
| 143264 | Casey's General Store | 18174 Emiline St | Omaha | NE | 68136 | $0.00 | Active | | | License Not Required |
| 143267 | Casey's General Store | 7141 N 156th St | Omaha | NE | 68007 | $0.00 | Active | - | - | License Not Required |
| 143272 | Casey's General Store | 8409 S 168th Ave | Omaha | NE | 68136 | $0.00 | Active | - | - | License Not Required |
| 139618 | Sonny's Super Foods | 2020 10th Ave | Sidney | NE | 69162 | | Not Completed | | | |
| **New Hampshire 49** | | | | | | | | | | |
| 136307 | Berlin Marketplace | 19 Pleasant St | Berlin | NH | 03570 | | Not Completed | | | |
| 151062 | Cumberland Farms | 212 King St | Boscawen | NH | 03303 | | Not Completed | | | |
| 151068 | Cumberland Farms | 25 Pleasant St | Bristol | NH | 03222 | | Not Completed | | | |
| 151073 | Cumberland Farms | 336 Washington St | Claremont | NH | 03743 | | Not Completed | | | |
| 150770 | Cumberland Farms | 121 Pleasant St | Claremont | NH | 03743 | | Not Completed | | | |
| 150764 | Cumberland Farms | 47 Fisherville Rd | Concord | NH | 03303 | | Not Completed | | | |
| 152802 | Cumberland Farms | 196 N Main St | Concord | NH | 03301 | | Not Completed | | | |
| 151853 | Cumberland Farms | 102 Manchester St | Concord | NH | 03301 | | Not Completed | | | |
| 151071 | Cumberland Farms | 161 Main St | Conway | NH | 03818 | | Not Completed | | | |
| 152800 | Cumberland Farms | 22 E Broadway | Derry | NH | 03038 | | Not Completed | | | |
| 150622 | Cumberland Farms | 99 Calef Hwy | Epping | NH | 03042 | | Not Completed | | | |
| 150627 | Cumberland Farms | 1727 Dover Rd | Epsom | NH | 03234 | | Not Completed | | | |
| 150760 | Cumberland Farms | 239 Central St | Franklin | NH | 03235 | | Not Completed | | | |
| 136309 | Sully's Superette | 10 N Mast St | Goffstown | NH | 03045 | | Not Completed | | | |
| 150625 | Cumberland Farms | 2 S Mast St | Goffstown | NH | 03045 | | Not Completed | | | |
| 151074 | Cumberland Farms | 60 Main St | Gorham | NH | 03581 | | Not Completed | | | |
| 141584 | Delay's Harvester Market | 783 Forest Rd | Greenfield | NH | 03047 | | Not Completed | | | |
| 141587 | The New Harvester Marke | 100 Bradford Rd | Henniker | NH | 03242 | | Not Completed | | | |
| 150769 | Cumberland Farms | 60 Henniker St | Hillsboro | NH | 03244 | | Not Completed | | | |
| 150793 | Cumberland Farms | 189 Central St | Hudson | NH | 03051 | | Not Completed | | | |
| 151072 | Cumberland Farms | 162 Main St | Keene | NH | 03431 | | Not Completed | | | |
| 136310 | Vista Foods | 376 S Main St ##3722 | Laconia | NH | 03246 | | Not Completed | | | |
| 150626 | Cumberland Farms | 193 Endicott St N | Laconia | NH | 03246 | | Not Completed | | | |
| 151070 | Cumberland Farms | 815 Meadow St | Littleton | NH | 03561 | | Not Completed | | | |
| 151075 | Cumberland Farms | 278 Meadow St | Littleton | NH | 03561 | | Not Completed | | | |
| 150629 | Cumberland Farms | 108 Webster St | Manchester | NH | 03104 | | Not Completed | | | |
| 150762 | Cumberland Farms | 334 Daniel Webster Hwy | Meredith | NH | 03253 | | Not Completed | | | |
| 151065 | Cumberland Farms | 142 Nashua St | Milford | NH | 03055 | | Not Completed | | | |
| 150767 | Cumberland Farms | 583 Nashua St | Milford | NH | 03055 | | Not Completed | | | |
| 141995 | Green's Corner Market | 346 Whittier Hwy | Moultonborough | NH | 03254 | | Not Completed | | | |
| 150768 | Cumberland Farms | 308 Daniel Webster Hwy | Nashua | NH | 03060 | | Not Completed | | | |
| 151069 | Cumberland Farms | 106 Amherst St | Nashua | NH | 03064 | | Not Completed | | | |
| 150765 | Cumberland Farms | 452 Amherst St | Nashua | NH | 03063 | | Not Completed | | | |
| 150623 | Cumberland Farms | 97 Gosling Rd | Newington | NH | 03801 | | Not Completed | | | |
| 150761 | Cumberland Farms | 142 Plaistow Rd | Plaistow | NH | 03865 | | Not Completed | | | |
| 138779 | McKinnon's Market | 2454 Lafayette Rd | Portsmouth | NH | 03801 | | Not Completed | | | |
| 150624 | Cumberland Farms | 1475 Lafayette Rd | Portsmouth | NH | 03801 | | Not Completed | | | |
| 151066 | Cumberland Farms | 1 Knight St | Rochester | NH | 03867 | | Not Completed | | | |
| 150763 | Cumberland Farms | 299 N Main St | Rochester | NH | 03867 | | Not Completed | | | |
| 151076 | Cumberland Farms | 79 Milton Rd | Rochester | NH | 03868 | | Not Completed | | | |
| 150628 | Cumberland Farms | 932 Portland Ave | Rollinsford | NH | 03869 | | Not Completed | | | |
| 138780 | McKinnon's Market | 236 N Broadway | Salem | NH | 03079 | | Not Completed | | | |
| 151063 | Cumberland Farms | 382 S Broadway | Salem | NH | 03079 | | Not Completed | | | |
| 150766 | Cumberland Farms | 216 NH-108 | Somersworth | NH | 03878 | | Not Completed | | | |
| 137101 | Sully's Superette | 39 Allenstown Rd | Suncook | NH | 03275 | | Not Completed | | | |
| 151064 | Cumberland Farms | 235 E Main St | Tilton | NH | 03276 | | Not Completed | | | |
| 147917 | M&V Convenience | 2250 Rte 16 | West Ossipee | NH | 03890 | | Not Completed | | | |
| 145012 | Solomon's Store | 32 Main St | West Swanzey | NH | 03446 | | Not Completed | | | |
| 136308 | Harvest Market | 36 Center St | Wolfeboro | NH | 03894 | | Not Completed | | | |
| **New Jersey 44** | 137408 | Save A Lot | 1501 Atlantic Ave | Atlantic City | NJ | 08401 | | Not Completed | | |
| 103256 | High Spirits Liquor Store | 816-818 Broadway | Bayonne | NJ | 07002 | $0.00 | Active | | | License Not Required |
| 154430 | Royal Farms | 12 S Black Horse Pike #2 | Bellmawr | NJ | 08031 | | Not Completed | | | |
| 153837 | Neshaminy Mall | 707 Neshaminy Mall | Bensalem | NJ | 19020 | | Not Completed | | | |
| 154399 | Royal Farms | 2 S White Horse Pike #0184 | Berlin | NJ | 08009 | | Not Completed | | | |
| 137396 | Save A Lot | 31 E Broad St | Bridgeton | NJ | 08302 | | Not Completed | | | |
| 154403 | Royal Farms | 1748 Route 8 | Brick | NJ | 08724 | | Not Completed | | | |
| 142577 | Save A Lot | 2881 Mt Ephraim Ave | Camden | NJ | 08104 | | Not Completed | | | |
| 103270 | Sunoco | 700 NJ-17 | Carlstadt | NJ | 07072 | $0.00 | Active | - | - | License Not Required |
| 154390 | Royal Farms | 170 Berkley Rd | Clarksboro | NJ | 08020 | | Not Completed | | | |
| 154398 | Royal Farms | 1409 Blackwood Clementon Rd | Clementon | NJ | 08021 | | Not Completed | | | |
| 103252 | Bottle Liquor Store | 550 Lexington Ave | Clifton@ | NJ | 07011 | $0.00 | Active | | | License Not Required |
| 108977 | Samy International Wireles | 466 Central Ave | East Orange | NJ | 07018 | | Not Completed | | | |
| 154396 | Royal Farms | 6105 E Black Horse Pike | Egg Harbor Township | NJ | 08234 | | Not Completed | | | |
| 154397 | Royal Farms | 3117 Fire Rd | Egg Harbor Township | NJ | 08234 | | Not Completed | | | |
| 103970 | The Mills at Jersey Garder | 651 Kapkowski Rd | Elizabeth | NJ | 07201 | | Not Completed | | | |
| 108564 | 1 & 9 Vape & Smoke | 701 Spring St #Unit 8 | Elizabeth | NJ | 07201 | | Not Completed | | | |
| 124810 | FOOD BAZAAR | 211 Elmora Ave | Elizabeth | NJ | 07202 | | Not Completed | | | |
| 119189 | High Touch Pharmacy | 344 W Grand St | Elizabeth | NJ | 07202 | | Not Completed | | | |
| 120201 | Burgundy's Convenience | 4 W Palisade Ave | Englewood | NJ | 07631 | | Not Completed | | | |
| 124811 | FOOD BAZAAR | 425 Anderson Ave | Fairview | NJ | 07022 | | Not Completed | | | |
| 154395 | Royal Farms | 1200 Crescent Blvd | Gloucester City | NJ | 08030 | | Not Completed | | | |
| 103958 | Livingston Mall | 112 Eisenhower Pkwy | Livingston | NJ | 07039 | | Priority | | | call (631) 406-0019 ext 301 Michael |
| | | | | | | | | | | #23-1018 (Zoning Permit #: ZP-22-00302) |
| 103962 | Hamilton Mall | 4403 E Black Horse Pike | Hamilton Township | NJ | 08330 | $25.00 | $25.00 | Active | 2/7/2023 | 2/6/2024 |
| 116841 | 440 Quick Stop | 725 NJ-440 | Jersey City | NJ | 07304 | | Not Completed | | | |
| 154394 | Royal Farms | 340 Evesham Ave E | Magnolia | NJ | 08049 | | Not Completed | | | |

| ID | Name | Address | City | State | Zip | | | Status | | | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 154393 | Royal Farms | 1 N Main St | Manville | NJ | 08835 | | | Not Completed | | | |
| 154392 | Royal Farms | 600 NJ-73 | Marlton | NJ | 08053 | | | Not Completed | | | |
| 101389 | Gulf | 100 Lindbergh Rd | Newark | NJ | 07114 | $0.00 | | Active | | - | 450400215 |
| 103271 | Gulf | 499 Frelinghuysen Ave | Newark | NJ | 07114 | $0.00 | | Active | | - | 450400215 |
| | | | | | | | | | | | L3-00850. 2/14/2023 revised business address correction with license on the way. 1/3/23 payment on the way |
| 124812 | FOOD BAZAAR | 1425 John F. Kennedy Blvd | North Bergen | NJ | 07047 | $30.00 | $30.00 | Active | 1/12/2023 | ######## | |
| 122702 | Tilton Market | 1524 Tilton Rd | Northfield | NJ | 08225 | | | Not Completed | | | |
| 103269 | Chrome Shop Food Mart | 41 West Harriet ave | Palisades Park | NJ | 07650 | $0.00 | | Active | | - | License Not Required |
| 119655 | Scott's Superette | 19 Main St | Plumsted | NJ | 08533 | | | Not Completed | | | |
| 103984 | Rockaway Townsquare | 301 Mt Hope Ave | Rockaway Township | NJ | 07866 | | | Not Completed | | | |
| 134883 | We Print Marketing | 102 Route 46 East | Saddle Brook | NJ | 07663 | | | Not Completed | | | |
| 130340 | B & C Deli | 1000 Belmont Ave | South Plainfield | NJ | 07080 | $0.00 | | Active | | - | License Not Required |
| 103959 | Ocean County Mall | 1201 Hooper Ave | Toms River | NJ | 08753 | $300.00 | $250.00 | Active | 1/24/2023 | ######## | 07-23 |
| 124807 | Food Bazaar | 635 S Clinton Ave | Trenton | NJ | 08611 | | | Not Completed | | | |
| 103298 | Union City Deli And Groce | 732 22nd street | Union City | NJ | 07087 | | | Not Completed | | | |
| 154388 | Royal Farms | 620 Haddonfield-Berlin Rd | Voorhees Township | NJ | 08043 | | | Not Completed | | | |
| 103275 | Pitstop Food Store | 649 King Georges Rd | Woodbridge Township | NJ | 08863 | $0.00 | | Active | | - | License Not Required |
| 103826 | Woodbridge Center Mall | 250 Woodbridge Center Drive | Woodbridge Township | NJ | 07095 | $0.00 | | Active | | - | License Not Required |
| 116096 | Quality Star Market | 654 McBride Ave | Woodland Park | NJ | 07424 | | | Not Completed | | | |
| 124113 | Allsups | 2201 N White Sands Blvd | Alamogordo | NM | 88310 | | | Not Completed | | | |
| 124114 | Allsup's Convenience Stor | 100 N White Sands Blvd | Alamogordo | NM | 88310 | | | Not Completed | | | |
| 124053 | Allsups | 1300 Indian Wells Rd | Alamogordo | NM | 88310 | | | Not Completed | | | |
| 149380 | Allsups | 820 Hwy 70 W | Alamogordo | NM | 88310 | | | Not Completed | | | |
| 117660 | Donut Mart | 3301 Coors Blvd NW #X | Albuquerque | NM | 87120 | $35.00 | $70.00 | Active | 2/2/2022 | 4/22/2023 | COM-2021-364230 PIN: SSL-63B-9C7. 1/25/2023 received email remailed reminder |
| 118598 | The Fruit Basket | 6343 4th St NW | Albuquerque | NM | 87107 | $70.00 | | Active | 3/18/2022 | 3/17/2023 | COM-2022-369265 PIN: PF3-33N-4AH |
| 119183 | Hock It to Me Pawn | 526 Louisiana Blvd SE | Albuquerque | NM | 87108 | $70.00 | | Active | 3/18/2022 | 3/17/2023 | COM-2022-369246 PIN: 4L2-P3P-UU7 |
| 121326 | Crown Jewels & Coin | 3248 San Mateo Blvd NE | Albuquerque | NM | 87110 | $70.00 | | Active | 3/18/2022 | 3/17/2023 | COM-2022-369249 PIN: F7J-E3Q-73G |
| 123558 | ABQ Phone Repair & Acce | 7101 Menaul Blvd NE #C | Albuquerque | NM | 87110 | $70.00 | | Active | 3/18/2022 | 3/17/2023 | COM-2022-369267 PIN: PN8-56W-G97 |
| 123940 | Allsup's Convenience Stor | 1525 Isleta Blvd SW | Albuquerque | NM | 87105 | $70.00 | | Active | 3/18/2022 | 3/17/2023 | COM-2022-369266 PIN: C7L-63F-WS9 |
| 123938 | Allsup's Convenience Stor | 2801 Coors Blvd SW | Albuquerque | NM | 87121 | $70.00 | | Active | 3/18/2022 | 3/17/2023 | COM-2022-369267 PIN: S7L-6MA-6J7 |
| 124010 | Allsup's Convenience Stor | 5601 Paradise Blvd NW | Albuquerque | NM | 87114 | $70.00 | | Active | 3/18/2022 | 3/17/2023 | COM-2022-369268 PIN: 79P-AN7-K3C |
| 125045 | GameTime Sports Cards | 1449 Eubank Blvd NE | Albuquerque | NM | 87112 | $70.00 | | Active | 3/18/2022 | 3/17/2023 | COM-2022-369251 PIN: 3DT-KG2-NL3 |
| 124009 | Allsups | 6900 Zuni Rd SE | Albuquerque | NM | 87108 | $70.00 | | Active | 3/18/2022 | 3/17/2023 | COM-2022-369252 PIN: J5L-W5B-U3F |
| 123941 | Allsup's Convenience Stor | 1605 Indian School Rd NW | Albuquerque | NM | 87104 | $70.00 | | Active | 3/18/2022 | 3/17/2023 | COM-2022-369253 PIN: E3H-V54-KZ6 |
| 121597 | ACE Cash Express | 1521 Eubank Blvd NE | Albuquerque | NM | 87112 | $70.00 | | Active | 3/18/2022 | 3/17/2023 | COM-2022-369269 PIN: R9Q-KP2-M4B |
| 121599 | ACE Cash Express | 4001 San Mateo Blvd NE | Albuquerque | NM | 87110 | $70.00 | | Active | 3/18/2022 | 3/17/2023 | COM-2022-369261 PIN: XP4-8E5-TQ4 |
| 147401 | Good2Go | 1111 Rio Grande Blvd NW | Albuquerque | NM | 87104 | $70.00 | | Active | 11/1/2022 | ######## | COM-2022-372608 PIN: 6LV-5BW-E32 |
| 147400 | Good2Go | 1535 Coors Blvd NW | Albuquerque | NM | 87121 | $70.00 | | Active | 11/1/2022 | ######## | COM-2022-372610 PIN: 9WW-W63-ED9 |
| 147394 | Good2Go | 1401 Broadway Blvd SE | Albuquerque | NM | 87102 | $70.00 | | Active | 11/1/2022 | ######## | COM-2022-372613 PIN: 9CY-P5C-H2C |
| 147390 | Good2Go | 3215 Isleta Blvd SW | Albuquerque | NM | 87105 | | | Not Completed | | | |
| 124124 | Allsups | 1910 W Main St | Artesia | NM | 88210 | | | Not Completed | | | |
| 127100 | Allsups | 1600 N 1st St | Artesia | NM | 88210 | | | Not Completed | | | |
| 124123 | Allsups | 800 S 1st St | Artesia | NM | 88210 | | | Not Completed | | | |
| 145838 | Fenn's Country Market | 2001 W Main St | Artesia | NM | 88210 | | | Not Completed | | | |
| 123942 | Allsup's Convenience Stor | 712 Camino Del Pueblo | Bernalillo | NM | 87004 | | | Not Completed | | | |
| 145837 | Smokey's Country Market | 116 Smokey Bear Blvd | Capitan | NM | 88316 | | | Not Completed | | | |
| 120155 | Stripes | 2005 W Pierce St | Carlsbad | NM | 88220 | | | Not Completed | | | |
| 124637 | Allsups | 102 E Church St | Carlsbad | NM | 88220 | | | Not Completed | | | |
| 124121 | Allsups | 2417 W Pierce St (Lite) | Carlsbad | NM | 88220 | | | Not Completed | | | |
| 124126 | Allsups | 920 W Mermod St | Carlsbad | NM | 88220 | | | Not Completed | | | |
| 124120 | Allsups | 1010 S Canal St | Carlsbad | NM | 88220 | | | Not Completed | | | |
| 124648 | Allsups | 2301 W Lea St | Carlsbad | NM | 88220 | | | Not Completed | | | |
| 124661 | Allsups | 3220 National Parks Hwy | Carlsbad | NM | 88220 | | | Not Completed | | | |
| 145839 | La Tienda | 1301 S Canal St | Carlsbad | NM | 88220 | | | Not Completed | | | |
| 124205 | Allsups | 321 Main St | Clayton | NM | 88415 | | | Not Completed | | | |
| 145476 | Tool'n Totum | 1213 1st St | Clayton | NM | 88415 | | | Not Completed | | | |
| 124187 | Allsup's Convenience Stor | 301 N Prince St | Clovis | NM | 88101 | | | Not Completed | | | |
| 124688 | Allsup's Convenience Stor | 2600 W 7th St | Clovis | NM | 88101 | | | Not Completed | | | |
| 124688 | Allsup's Convenience Stor | 1220 w 7th | Clovis | NM | 88101 | | | Not Completed | | | |
| 124681 | Allsup's Convenience Stor | 2021 N Prince St | Clovis | NM | 88101 | | | Not Completed | | | |
| 124186 | Allsup's Convenience Stor | 728 W 21st St | Clovis | NM | 88101 | | | Not Completed | | | |
| 124409 | Allsup's Convenience Stor | 1401 N Norris St | Clovis | NM | 88101 | | | Not Completed | | | |
| 147392 | Good2Go | 3745 Corrales Rd | Corrales | NM | 87048 | | | Not Completed | | | |
| 124017 | Allsup's Convenience Stor | 444 N Riverside Dr | Española | NM | 87532 | | | Not Completed | | | |
| 124040 | Allsups | 327 Sumner Ave | Fort Sumner | NM | 88119 | | | Not Completed | | | |
| 123932 | Allsups | 2701 E Aztec | Gallup | NM | 87301 | | | Not Completed | | | |
| 123931 | Allsups | 112 Arnold St | Gallup | NM | 87301 | | | Not Completed | | | |
| 123933 | Allsup's Convenience Stor | 1801 S 2nd St | Gallup | NM | 87301 | | | Not Completed | | | |
| 123936 | Allsup's Convenience Stor | 2857 W Historic Hwy 66 | Gallup | NM | 87301 | | | Not Completed | | | |
| 123929 | Allsup's Convenience Stor | 342 Nimitz Dr | Grants | NM | 87020 | | | Not Completed | | | |
| 123930 | Allsup's Convenience Stor | 616 1st St | Grants | NM | 87020 | | | Not Completed | | | |
| 123921 | Allsup's Convenience Stor | 103 W Santa Fe Ave | Grants | NM | 87002 | | | Not Completed | | | |
| 120010 | Stripes | 3000 N Grimes St | Hobbs | NM | 88240 | | | Not Completed | | | |
| 120018 | Stripes | 2405 N Dal Paso St | Hobbs | NM | 88240 | | | Not Completed | | | |
| 119763 | Stripes | 718 W Millen Dr | Hobbs | NM | 88240 | | | Not Completed | | | |
| 120177 | Stripes | 5000 N Lovington Hwy | Hobbs | NM | 88240 | | | Not Completed | | | |
| 124210 | Allsups | 321 N Dal Paso St | Hobbs | NM | 88240 | | | Not Completed | | | |

New Mexico 112

| ID | Store Name | Address | City | State | Zip | | | Status | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 124208 | Allsup's Convenience Stor | 2810 N Lovington Hwy | Hobbs | NM | 88240 | | | Not Completed | | | |
| 124413 | Allsup's Convenience Stor | 4308 N Grimes St | Hobbs | NM | 88240 | | | Not Completed | | | |
| 124417 | Allsup's Convenience Stor | 3709 N Dal Paso St | Hobbs | NM | 88240 | | | Not Completed | | | |
| 124207 | Allsups | 916 W Sanger St | Hobbs | NM | 88240 | | | Not Completed | | | |
| 120399 | Gateway Plaza | 18000 US-180 | Hurley | NM | 88043 | | | Not Completed | | | |
| 124206 | Allsups | 501 S 3rd St | Jal | NM | 88252 | | | Not Completed | | | |
| 120146 | Toucan Market | 1701 #1 E. University Ave | Las Cruces | NM | 88001 | | | Not Completed | | | |
| 121592 | ACE Cash Express | 2300 N Main St | Las Cruces | NM | 88001 | | | Not Completed | | | |
| 124027 | Allsup's Convenience Stor | 2603 Hot Springs Blvd | Las Vegas | NM | 87701 | | | Not Completed | | | |
| 124211 | Allsup's Convenience Stor | 203 US-54 | Logan | NM | 88426 | | | Not Completed | | | |
| 125736 | Los Alamos Cooperative M | 95 Entrada Dr | Los Alamos | NM | 87544 | | | Not Completed | | | |
| 123937 | Allsup's Convenience Stor | 4603 NM-314 | Los Lunas | NM | 87031 | $25.00 | $35.00 | Active | 1/31/2023 | 3/15/2024 | 2023009 (Valencia County) |
| 124011 | Allsup's Convenience Stor | 351 Hwy 314 SW | Los Lunas | NM | 87031 | $25.00 | | Active | 12/12/2022 | ######## | 41720 |
| 147396 | Good2Go | 1655 Main St SW | Los Lunas | NM | 87031 | $25.00 | | Active | 12/12/2022 | ######## | 41721 |
| 124575 | Allsups | 105 N 8th St | Loving | NM | 88256 | | | Not Completed | | | |
| 124386 | Allsup's Convenience Stor | 503 s main st | Lovington | NM | 88260 | | | Not Completed | | | |
| 123928 | Allsups | 507 U.S. Rte 66 | Milan | NM | 87021 | | | Not Completed | | | |
| 120633 | Stripes | 1729 S Avenue D | Portales | NM | 88130 | | | Not Completed | | | |
| 124033 | Allsup's Convenience Stor | 1032 W 2nd St | Portales | NM | 88130 | | | Not Completed | | | |
| 145834 | Farmer's Country Market | 501 W 18th St | Portales | NM | 88130 | | | Not Completed | | | |
| 123939 | Allsup's Convenience Stor | 2348 47 | Rio Communities | NM | 87002 | | | Not Completed | | | |
| 124012 | Allsup's Convenience Stor | 4400 Ridgecrest Dr SE | Rio Rancho | NM | 87124 | | | Not Completed | | | |
| 147393 | Good2Go | 1475 Rio Rancho Blvd SE | Rio Rancho | NM | 87124 | | | Not Completed | | | |
| 147391 | Good2Go | 580 Unser Blvd SE | Rio Rancho | NM | 87124 | | | Not Completed | | | |
| 119779 | Stripes | 2010 S Main St | Roswell | NM | 88201 | | | Not Completed | | | |
| 119938 | Stripes | 2500 N Main St | Roswell | NM | 88201 | | | Not Completed | | | |
| 119788 | Stripes | 600 W College Blvd | Roswell | NM | 88201 | | | Not Completed | | | |
| 124044 | Allsup's Convenience Stor | 1500 N Garden Ave | Roswell | NM | 88201 | | | Not Completed | | | |
| 124050 | Allsups | 501 W McGaffey St | Roswell | NM | 88203 | | | Not Completed | | | |
| 124051 | Allsup's Convenience Stor | 411 W 2nd St | Roswell | NM | 88203 | | | Not Completed | | | |
| 124045 | Allsups | 1618 S Main St | Roswell | NM | 88203 | | | Not Completed | | | |
| 124052 | Allsup's Convenience Stor | 2501 N Main St | Roswell | NM | 88201 | | | Not Completed | | | |
| 145833 | Farmer's Country Market | 600 E 2nd St | Roswell | NM | 88201 | | | Not Completed | | | |
| 145831 | Farmer's Country Market | 2800 N Main St | Roswell | NM | 88201 | | | Not Completed | | | |
| 145832 | Farmer's Country Market | 800 W Hobbs St | Roswell | NM | 88203 | | | Not Completed | | | |
| 123213 | Amigos Latinos | 4327 Airport Rd | Santa Fe | NM | 87507 | | | Not Completed | | | |
| 124015 | Allsup's Convenience Stor | 2640 Agua Fria St | Santa Fe | NM | 87505 | | | Not Completed | | | |
| 124018 | Allsup's Convenience Stor | 4680 Airport Rd | Santa Fe | NM | 87507 | | | Not Completed | | | |
| 124014 | Allsup's Convenience Stor | 4200 Airport Rd | Santa Fe | NM | 87507 | | | Not Completed | | | |
| 124020 | Allsup's Convenience Stor | 650 Cerrillos Rd | Santa Fe | NM | 87501 | | | Not Completed | | | |
| 124022 | Allsup's Convenience Stor | 305 N Guadalupe St | Santa Fe | NM | 87501 | | | Not Completed | | | |
| 124021 | Allsup's Convenience Stor | 1899 St Michael's Dr | Santa Fe | NM | 87505 | | | Not Completed | | | |
| 124013 | Allsup's Convenience Stor | 2007 Cll Lorca | Santa Fe | NM | 87505 | | | Not Completed | | | |
| 124019 | Allsup's Convenience Stor | 3000 Cerrillos Rd | Santa Fe | NM | 87507 | | | Not Completed | | | |
| 147964 | Pueblo Latino Gasolinera | 2631 Cerrillos Rd | Santa Fe | NM | 87505 | | | Not Completed | | | |
| 147403 | Good2Go | 3630 Historic Route 66 | Santa Rosa | NM | 88435 | | | Not Completed | | | |
| 147398 | Good2Go | 1101 N California St | Socorro | NM | 87801 | | | Not Completed | | | |
| 124030 | Allsup's Convenience Stor | 507 Paseo Del Pueblo Norte | Taos | NM | 87571 | | | Not Completed | | | |
| 124032 | Allsup's Convenience Stor | 1050 Paseo Del Pueblo Sur | Taos | NM | 87571 | | | Not Completed | | | |
| 122466 | Stewmans Vapor | 111 N Date St | Truth or Consequences | NM | 87901 | | | Not Completed | | | |
| 123873 | Bullocks | 630 N Broadway St | Truth or Consequences | NM | 87901 | | | Not Completed | | | |
| 124309 | Allsups | 2300 S 1st St | Tucumcari | NM | 88401 | | | Pending | | | |
| 125723 | Pwi | 1715 Vado Rd | Vado | NM | 88072 | | | Not Completed | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **North Carolina 86** | | | | | | | | | | | |
| 103742 | AJ's Food Mart | 6204 Ten-Ten Rd | Apex | NC | 27539 | | | Not Completed | | | |
| 116343 | Citistop #118 | 3715 Sweeten Creek Rd | Arden | NC | 28704 | | | Not Completed | | | |
| 116339 | CitiStop Store 115 | 3094 Sweeten Creek Rd | Asheville | NC | 28803 | | | Not Completed | | | |
| 116341 | CitiStop Store 116 | 165 Tunnel Rd | Asheville | NC | 28805 | | | Not Completed | | | |
| 116330 | Citistop #101 | 1578 Hendersonville Rd | Asheville | NC | 28803 | | | Not Completed | | | |
| 116331 | Citistop 105 | 1297 Sweeten Creek Rd | Asheville | NC | 28803 | | | Not Completed | | | |
| 116337 | CitiStop Store 113 | 779 Biltmore Ave | Asheville | NC | 28803 | | | Not Completed | | | |
| 116338 | CitiStop Store 114 | 97 Hendersonville Rd | Asheville | NC | 28803 | | | Not Completed | | | |
| 116342 | Citistop #117 | 660 Weaverville Rd | Asheville | NC | 28804 | | | Not Completed | | | |
| 116333 | Citistop 109 | 914 Merrimon Ave | Asheville | NC | 28804 | | | Not Completed | | | |
| 116332 | CitiStop Store 108 | 411 Merrimon Ave | Asheville | NC | 28804 | | | Not Completed | | | |
| 116335 | Citistop 111 | 357 New Leicester Hwy | Asheville | NC | 28806 | | | Not Completed | | | |
| 116334 | CitiStop Store 110 | 1361 Patton Ave | Asheville | NC | 28806 | | | Not Completed | | | |
| 116336 | Citistop #112 | 45 Charlotte St | Asheville | NC | 28801 | | | Not Completed | | | |
| 138906 | Hot Spot | 1069 Sweeten Creek Rd | Asheville | NC | 28803 | | | Not Completed | | | |
| 138904 | Hot Spot | 110 Weaverville Hwy | Asheville | NC | 28804 | | | Not Completed | | | |
| 138905 | Hot Spot | 103 New Leicester Hwy | Asheville | NC | 28806 | | | Not Completed | | | |
| 138899 | Hot Spot | 1118 Brevard Rd | Asheville | NC | 28806 | | | Not Completed | | | |
| 141993 | Energy Mart | 508 NC-9 | Black Mountain | NC | 28711 | | | Not Completed | | | |
| 141991 | Energy Mart | 310 Rosman Hwy | Brevard | NC | 28712 | | | Not Completed | | | |
| 138900 | Hot Spot | 1030 Main St | Bryson City | NC | 28713 | | | Not Completed | | | |
| 107936 | Tommy's Mini Mart | 1382 N Church St | Burlington | NC | 27217 | | | Not Completed | | | |
| 109004 | 49 Neighborhood Store | 2668 NC-49 | Burlington | NC | 27217 | | | Not Completed | | | |
| 117852 | Dunnie's Mini Mart | 3381 US Highway 117 S | Burgaw | NC | 28425 | | | Not Completed | | | |
| 138901 | Hot Spot | 3225 Asheville Hwy | Canton | NC | 28716 | $20.00 | | Pending | | | 1/10/2022 mailed payment |
| 103711 | Wilderness Eagle Mart | 832 Old Apex Rd | Cary | NC | 27513 | $0.00 | | Active | - | - | License Not Required |
| 103189 | Gash Mini Mart | 5622 E Independence blvd suite 125 | Charlotte | NC | 28212 | $0.00 | | Active | - | - | License Not Required |
| 103190 | Briar Creek Market | 3400 Commonwealth Ave | Charlotte | NC | 28205 | $0.00 | | Active | - | - | License Not Required |
| 109044 | Wendover Wash N Dry | 39 N Wendover Rd | Charlotte | NC | 28211 | $0.00 | | Active | - | - | License Not Required |
| 101488 | Easy Shop #2 | 5724 E W.T. Harris Blvd ## A | Charlotte | NC | 28215 | $0.00 | | Active | - | - | License Not Required |
| 108299 | Grab-n-Go | 13920 S Tryon St | Charlotte | NC | 28278 | $0.00 | | Active | - | - | License Not Required |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 108954 | Cherry Market | 603 Baldwin Ave | Charlotte | NC | 28204 | $0.00 | | Active | - | - | License Not Required |
| 116130 | Good 2 Go Auto Group | 2245 W Sugar Creek Rd | Charlotte | NC | 28262 | $0.00 | | Active | - | - | License Not Required |
| 116129 | Kutt Above Barber Shop | 2807 W Sugar Creek Rd | Charlotte | NC | 28262 | $0.00 | | Active | - | - | License Not Required |
| 121215 | ACE Cash Express | 6111 South Blvd | Charlotte | NC | 28217 | $0.00 | | Active | - | - | License Not Required |
| 147060 | Boost Mobile | 4331 The Plaza | Charlotte | NC | 28205 | $0.00 | | Active | - | - | License Not Required |
| 147044 | Boost Mobile | 4003 Rosehaven Dr | Charlotte | NC | 28205 | $0.00 | | Active | - | - | License Not Required |
| 147045 | Boost Mobile | 2448 Freedom Dr | Charlotte | NC | 28208 | $0.00 | | Active | - | - | License Not Required |
| 147061 | Boost Mobile | 1122 N Buchanan Blvd | Durham | NC | 27701 | | | Not Completed | | | |
| 103733 | Erwin Mart | 201 S 13th St | Erwin | NC | 28339 | $0.00 | | Active | - | - | License Not Required |
| 103047 | Yaya Food Mart | 3122 Murchison Rd | Fayetteville | NC | 28301 | $0.00 | | Active | - | - | License Not Required |
| 103049 | Lucky 7 Tobacco & Mini M | 851 Bragg Blvd | Fayetteville | NC | 28301 | $0.00 | | Active | - | - | License Not Required |
| 141992 | Energy Mart | 715 Upward Rd | Flat Rock | NC | 28731 | | | Not Completed | | | |
| 138902 | Hot Spot | 459 E Main St | Franklin | NC | 28734 | | | Not Completed | | | |
| 103643 | Country Store | 812 W Academy St | Fuquay-Varina | NC | 27526 | $0.00 | | Active | - | - | License Not Required |
| 108269 | Jacob's Food Mart | 1425 S Marietta St | Gastonia | NC | 28054 | $0.00 | | Active | - | - | License Not Required |
| 108159 | Eagle Food Mart | 501 Burlington Ave | Gibsonville | NC | 27249 | $0.00 | | Active | - | - | License Not Required |
| 116082 | Boulevard Pawn & Jewelry | 300 N Randolph St | Goldsboro | NC | 27530 | $20.00 | | Active | 8/16/2022 | 6/30/2023 | BR-19949-2022 |
| 103193 | Green Valley Market | 3738 west gate city blvd suite D | Greensboro | NC | 27407 | $0.00 | | Active | - | - | License Not Required |
| 103823 | 4 Seasons Town Centre | 410 Four Seasons Town Centre | Greensboro | NC | 27407 | $0.00 | | Active | - | - | License Not Required |
| 103194 | Smile Mart | 5668 W Market St | Greensboro | NC | 27409 | $0.00 | | Active | - | - | License Not Required |
| 103839 | Pantry | 2100 Lawndale Dr | Greensboro | NC | 27408 | $0.00 | | Active | - | - | License Not Required |
| 115320 | Carolina Silver And Gold | 1700 Stanley Rd | Greensboro | NC | 27407 | $0.00 | | Active | - | - | License Not Required |
| 123546 | Deep Roots Market | 600 N Eugene St | Greensboro | NC | 27401 | $0.00 | | Active | - | - | License Not Required |
| 123404 | Carolina Super Mart | 2004 Randleman Rd | Greensboro | NC | 27406 | $0.00 | | Active | - | - | License Not Required |
| 103822 | Greenville Mall | 714 Greenville Blvd SE | Greenville | NC | 27858 | $0.00 | | Active | - | - | License Not Required |
| 141990 | Energy Mart | 1734 Brevard Rd | Hendersonville | NC | | | | Not Completed | | | |
| 103717 | Lynn's Stop & Shop | 5161 NC-27 | Iron Station | NC | 28080 | $0.00 | | Active | - | - | License Not Required |
| 108228 | Grab-n-Go | 1309 S Main St | Lexington | NC | 27292 | | | Not Completed | | | |
| 108229 | Grab-n-Go | 630 W Center St | Lexington | NC | 27292 | | | Not Completed | | | |
| 103703 | Cape Fear Beverage & Va | 400 W Old Rd | Lillington | NC | 27546 | $0.00 | | Active | - | - | License Not Required |
| 103191 | Tobacco House | 116 W 1st St. | Lowell | NC | 28098 | $0.00 | | Active | - | - | License Not Required |
| 118277 | Five Star Grocery | 3582 NC-39 | Louisburg | NC | 27549 | | | Not Completed | | | |
| 103059 | Xpress Market #01 | 703 Tuckaseege Rd | Mt Holly | NC | 28120 | | | Pending | emailed 10/26/2020 | | |
| 138903 | Hot Spot | 5560 W US 64 | Murphy | NC | 28906 | | | Not Completed | | | |
| 103064 | Hillsborough Mart | 1301 Hillsborough St | Raleigh | NC | 27605 | $0.00 | | Active | - | - | License Not Required |
| 103067 | A.S.K. check cashing | 2510 S Wilmington St | Raleigh | NC | 27603 | $0.00 | | Active | - | - | License Not Required |
| 108604 | Oak Park Mart | 6801 Glenwood Ave | Raleigh | NC | 27612 | $0.00 | | Active | - | - | License Not Required |
| 109048 | A Selecta's Mexican Store | 115 E 10th St | Roanoke Rapids | NC | 27870 | $0.00 | | Active | - | - | License Not Required |
| 116971 | West Mount One Stop | 8206 West Mount Drive | Rocky Mount | NC | 27803 | | | Not Completed | | | |
| 127782 | Big Mikes Food Mart | 807 Cokey Rd | Rocky Mount | NC | 27801 | | | Not Completed | | | |
| 121205 | ACE Cash Express | 1529 W Innes St | Salisbury | NC | 28144 | | | Not Completed | | | |
| 115318 | Kings Store Inc | 429 Salisbury Ave | Spencer | NC | 28159 | $0.00 | | Active | - | - | License Not Required |
| 108268 | Stanley Express | 104 Mariposa Rd | Stanley | NC | 28164 | | | Not Completed | | | |
| 138907 | Hot Spot | 551 E Main St | Sylva | NC | 28779 | | | Not Completed | | | |
| 103723 | Mega 2 Supermarket | 8055 US Highway 64 Alternate West | Tarboro | NC | 27886 | | | Not Completed | | | |
| 103071 | Fairway One Stop #4 | 1055 Randolph St | Thomasville | NC | 27360 | $25.00 | $50.00 | Pending | followed up 3/3 | 6/30/2021 | 20-3265. 1/12/23 mailed payment 21-00003290 |
| 108563 | S & S Food Mart | 717 E Guilford St | Thomasville | NC | 27360 | $25.00 | $50.00 | Pending | 6/21/2021 | 6/30/2022 | Control: 0002945. 1/12/23 mailed payment |
| 116346 | Citistop Store 121 | 75 Reems Creek Rd | Weaverville | NC | 28787 | | | Not Completed | | | |
| 116345 | Citistop #120 | 10 Stockton Rd | Weaverville | NC | 28787 | | | Not Completed | | | |
| 103821 | Independence Mall | 3500 Oleander Drive | Wilmington | NC | 28403 | $0.00 | | Active | - | - | License Not Required |
| 147047 | Boost Mobile | 4406 Market St | Wilmington | NC | 28403 | $0.00 | | Active | - | - | License Not Required |
| 108966 | J & B FOOD MART | 5216 Germanton Rd | Winston-Salem | NC | 27105 | $0.00 | | Active | - | - | License Not Required |
| 108254 | Family Coin Laundromat | 532 W Northwest Blvd | Winston-Salem | NC | 27105 | $0.00 | | Active | - | - | License Not Required |
| 103070 | Fairway One Stop #4 | 584 west Northwest Blvd | Winston-Salem | NC | 27105 | $0.00 | | Active | - | - | License Not Required |
| 117528 | Tickle Pink Convenience | 3080 Kernersville Rd | Winston-Salem | NC | 27107 | $0.00 | | Active | - | - | License Not Required |

**North Dakota 20**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 118182 | Bronson's Marketplace | 201 West Main St E | Beulah | ND | 58523 | | | Not Completed | | | |
| 120404 | CASHWISE | 1144 E Bismarck EXPRESSWAY | Bismarck | ND | 58504 | $0.00 | | Active | - | - | License Not Required |
| 120406 | CASHWISE | 4400 Ottawa St | Bismarck | ND | 58503 | $0.00 | | Active | - | - | License Not Required |
| 118181 | Bronson's Marketplace | 312 US-12 | Bowman | ND | 58623 | | | Not Completed | | | |
| 127202 | Jason's Super Foods - Cro | 211 Main St S | Crosby | ND | 58730 | | | Not Completed | | | |
| 120417 | CASHWISE | 1761 3rd Ave W | Dickinson | ND | 58601 | | | Not Completed | | | |
| 115347 | Electric Underground | 3109 13th Ave S | Fargo | ND | 58103 | | | Not Completed | | | |
| 120401 | CASHWISE | 1401 33rd St South | Fargo | ND | 58103 | | | Not Completed | | | |
| 120420 | CASHWISE | 4907 Timber Pkwy S | Fargo | ND | 58104 | | | Not Completed | | | |
| 120834 | Hugo's | 155 E 12th St | Grafton | ND | 58237 | | | Not Completed | | | |
| 120837 | Hugo's | 1750 32nd Ave S | Grand Forks | ND | 58201 | | | Not Completed | | | |
| 120829 | Hugo's | 1631 S Washington St | Grand Forks | ND | 58201 | | | Not Completed | | | |
| 120833 | Hugo's | 1315 S Columbia Rd | Grand Forks | ND | 58201 | | | Not Completed | | | |
| 120827 | Hugo's | 1925 13th Ave N | Grand Forks | ND | 58203 | | | Not Completed | | | |
| 119740 | Krause's SuperValu | 1221 Main St W | Hazen | ND | 58545 | | | Not Completed | | | |
| 120836 | Hugo's | 310 1st Ave S | Jamestown | ND | 58401 | $0.00 | | Active | - | - | License Not Required |
| 119736 | KRAUSES SUPER VALU | 105 Case St | Washburn | ND | 58577 | | | Not Completed | | | |
| 120405 | CASHWISE | 113 6th Ave SE | Watford City | ND | 58854 | | | Not Completed | | | |
| 120403 | CASHWISE | 755 33rd Ave E | West Fargo | ND | 58078 | | | Not Completed | | | |
| 136616 | XWA International Airport | 14127 Jensen Ln | Williston | ND | 58801 | | | Not Completed | | | |

**Ohio 137**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 120517 | Community Markets | 945 S Main St | Ada | OH | 45810 | | | Not Completed | | | |
| 103876 | Lakeview Market | 3102 S Main St | Akron | OH | 44319 | $0.00 | | Active | - | - | License Not Required |
| 117128 | Dollar Plus and More | 1465 Aster Ave | Akron | OH | 44301 | $0.00 | | Active | - | - | License Not Required |
| 121818 | ACE | 2723 S Arlington Rd | Akron | OH | 44312 | $0.00 | | Active | - | - | License Not Required |
| 117929 | Facet Jewelry Music & Par | 198 W Main St | Amelia | OH | 45102 | | | Not Completed | | | |
| 108957 | Marathon Gas | 654 US-250 | Ashland | OH | 44805 | | | Not Completed | | | |
| 118209 | Miller's - Hawkins Market | 1617 Claremont Ave | Ashland | OH | 44805 | | | Not Completed | | | |
| 120539 | Community Markets | 309 N Main St | Bellefontaine | OH | 43311 | $0.00 | | Active | - | - | License Not Required |
| 120544 | Community Markets | 878 E Sandusky Ave | Bellefontaine | OH | 43311 | $0.00 | | Active | - | - | License Not Required |
| 120519 | Community Markets | 154 Vance St | Bluffton | OH | 45817 | | | Not Completed | | | |

| ID | Name | Address | City | State | Zip | Amount | Status | | | License |
|---|---|---|---|---|---|---|---|---|---|---|
| 120562 | Chief | 1380 S Main St | Bryan | OH | 43506 | | Not Completed | | | |
| 103875 | Sav-Way Mart | 1105 Tuscarawas St W | Canton | OH | 44702 | $0.00 | Active | - | - | License Not Required |
| 130064 | Sander's Market | 264 S Main St | Cadiz | OH | 43907 | | Not Completed | | | |
| 130065 | Sander's Market | 501 W Main St | Carrollton | OH | 44615 | | Not Completed | | | |
| 120548 | Chief | 221 Summit St | Celina | OH | 45822 | | Not Completed | | | |
| 120547 | Sack 'N Save | 104 E Main St | Chillicothe | OH | 45601 | | Not Completed | | | |
| 153254 | Mint Mart | 590 Lake Rd | Chippewa Lake | OH | 44215 | | Not Completed | | | |
| 103971 | Warsaw Mini-Mart | 3021 Warsaw Ave | Cincinnati | OH | 45205 | $0.00 | Active | - | - | License Not Required |
| 103939 | Madison Mart | 6004 Madison Rd | Cincinnati | OH | 45227 | $0.00 | Active | - | - | License Not Required |
| 103940 | Madeira Market | 7722 Laurel Ave | Cincinnati | OH | 45243 | $0.00 | Active | - | - | License Not Required |
| 103942 | Ameristop Food Mart | 3385 Springdale Rd | Cincinnati | OH | 45251 | $0.00 | Active | - | - | License Not Required |
| 108740 | East Gate Sunoco | 4514 Mt Carmel Tobasco Rd | Cincinnati | OH | 45244 | $0.00 | Active | - | - | License Not Required |
| 146489 | Thorntons | 4530 Reading Rd | Cincinnati | OH | 45229 | $0.00 | Active | - | - | License Not Required |
| 146488 | Thorntons | 2568 W North Bend Rd | Cincinnati | OH | 45239 | $0.00 | Active | - | - | License Not Required |
| 146481 | Thorntons | 3203 Galbraith Rd | Cincinnati | OH | 45239 | $0.00 | Active | - | - | License Not Required |
| 103854 | Cleveland Deli | 14939 Puritas Ave | Cleveland | OH | 44135 | $0.00 | Active | - | - | License Not Required |
| 103861 | Clark Gas | 22492 Brookpark Rd | Cleveland | OH | 44126 | $0.00 | Active | - | - | License Not Required |
| 103862 | Hanini Subs | 3203 W 25th St | Cleveland | OH | 44109 | $0.00 | Active | - | - | License Not Required |
| 121723 | ACE Cash Express | 21177 Euclid Ave | Cleveland | OH | 44117 | $0.00 | Active | - | - | License Not Required |
| 121727 | ACE | 5311 Memphis Ave | Cleveland | OH | 44144 | $0.00 | Active | - | - | License Not Required |
| 107941 | G & R Market | 5755 OH-128 | Cleves | OH | 45002 | $0.00 | Active | - | - | License Not Required |
| 118205 | Miller's Super Valu | 505 W Maple St | Clyde | OH | 43410 | | Not Completed | | | |
| 120550 | Chief | 810 E Main St | Coldwater | OH | 45828 | | Not Completed | | | |
| 150854 | Certified Oil | 4580 Alkire Rd | Columbus | OH | 43228 | $0.00 | Active | - | - | License Not Required |
| 103880 | Convenient Food Mart | 1475 E Livingston Ave | Columbus | OH | 43205 | $0.00 | Active | - | - | License Not Required |
| 103884 | Sunoco | 1814 Harrisburg Pike | Columbus | OH | 43223 | $0.00 | Active | - | - | License Not Required |
| 103878 | Shell | 4751 E Main St | Columbus | OH | 43213 | $0.00 | Active | - | - | License Not Required |
| 108931 | Marathon Gas | 3933 Sullivant Ave | Columbus | OH | 43228 | $0.00 | Active | - | - | License Not Required |
| 113578 | East Star Wireless | 5139 E Main St | Columbus | OH | 43213 | $0.00 | Active | - | - | License Not Required |
| 114712 | Briggs Mart | 2774 Briggs Rd | Columbus | OH | 43204 | $0.00 | Active | - | - | License Not Required |
| 146491 | Thorntons | 2333 N Wilson Rd | Columbus | OH | 43228 | $0.00 | Active | - | - | License Not Required |
| 146495 | Thorntons | 4600 Winchester Pike | Columbus | OH | 43232 | $0.00 | Active | - | - | License Not Required |
| 146492 | Thorntons | 4990 W Broad St | Columbus | OH | 43228 | $0.00 | Active | - | - | License Not Required |
| 146490 | Thorntons | 3898 Alum Creek Dr | Columbus | OH | 43207 | $0.00 | Active | - | - | License Not Required |
| 150850 | Certified Oil | 2025 Ikea Wy | Columbus | OH | 43240 | $0.00 | Active | - | - | License Not Required |
| 151135 | Certified Oil | 3204 W Broad St | Columbus | OH | 43204 | $0.00 | Active | - | - | License Not Required |
| 150857 | Certified Oil | 980 Demorest Rd | Columbus | OH | 43204 | $0.00 | Active | - | - | License Not Required |
| 150851 | Certified Oil | 856 Frank Rd | Columbus | OH | 43223 | $0.00 | Active | - | - | License Not Required |
| 120520 | Community Markets | 602 E Main St | Cridersville | OH | 45806 | | Not Completed | | | |
| 109051 | Community Food Mart | 1330 Linden Ave | Dayton | OH | 45410 | | Not Completed | | | |
| 126057 | bp | 3000 Linden Ave | Dayton | OH | 45410 | | Not Completed | | | |
| 121827 | ACE | 3516 W Siebenthaler Ave | Dayton | OH | 45406 | | Not Completed | | | |
| 120551 | Chief | 705 Deatrick St | Defiance | OH | 43512 | | Not Completed | | | |
| 120559 | Chief | 1102 Elida Ave | Delphos | OH | 45833 | | Not Completed | | | |
| 120533 | Community Markets | 702 Main St | Delta | OH | 43515 | | Not Completed | | | |
| 153528 | Mint Mart | 221 North Portage Street | Doylestown | OH | 44230 | | Not Completed | | | |
| 108844 | Quicky's Drive Thru | 35652 Vine St | Eastlake | OH | 44095 | $0.00 | Active | - | - | License Not Required |
| 103860 | Convenient Food Mart | 42163 N Ridge Rd | Elyria | OH | 44035 | $0.00 | Active | - | - | License Not Required |
| 103858 | Convenient Food Mart | 1401 East Ave | Elyria | OH | 44035 | $0.00 | Active | - | - | License Not Required |
| 108114 | C Supermarket | 1227 Lake Ave | Elyria | OH | 44035 | $0.00 | Active | - | - | License Not Required |
| 115340 | BP | 1273 S Main St | Englewood | OH | 45322 | $0.00 | Active | - | - | License Not Required |
| 108967 | Grocery & Apparel - Nepa | 6625G Dixie Hwy | Fairfield | OH | 45014 | $0.00 | Active | - | - | License Not Required |
| 123333 | IGA Express | 4193 Hamilton Cleves Rd | Fairfield | OH | 45014 | $0.00 | Active | - | - | License Not Required |
| 146484 | Thorntons | 6347 Dixie Hwy | Fairfield | OH | 45014 | $0.00 | Active | - | - | License Not Required |
| 120525 | Great Scot | 2021 Broad Ave | Findlay | OH | 45840 | $0.00 | Active | - | - | License Not Required |
| 120522 | Great Scot | 301 W Main Cross St | Findlay | OH | 45840 | $0.00 | Active | - | - | License Not Required |
| 146493 | Thorntons | 1771 Norton Rd | Galloway | OH | 43119 | | Not Completed | | | |
| 118206 | Miller's New Market | 22361 W Holt Harrigan Rd | Genoa | OH | 43430 | | Not Completed | | | |
| 120538 | Germantown Fresh Marke | 2313 Dayton Germantown Pike | Germantown | OH | 45327 | | Not Completed | | | |
| 120543 | Community Markets | 1013 Jefferson St. | Greenfield | OH | 45123 | | Not Completed | | | |
| 146479 | Thorntons | 1550 Grand Blvd | Hamilton | OH | 45011 | | Not Completed | | | |
| 146486 | Thorntons | 664 N Riverside Dr | Hamilton | OH | 45011 | | Not Completed | | | |
| 120549 | Remke - Harrison | 10501 New Haven Rd | Harrison | OH | 45030 | | Not Completed | | | |
| 151134 | Certified Oil | 10257 Lancaster Rd | Hebron | OH | 43025 | | Not Completed | | | |
| 151133 | Certified Oil | 4546 Cemetery Rd | Hilliard | OH | 43026 | | Not Completed | | | |
| 120528 | Community Markets | 245 W. Main St. | Hillsboro | OH | 45133 | | Not Completed | | | |
| 123123 | A & A Truck Stop | 80 Dixon Run Rd | Jackson | OH | 45640 | | Not Completed | | | |
| 130066 | Sander's Market | 344 S Chestnut St | Jefferson | OH | 44047 | | Not Completed | | | |
| 120536 | Community Markets | 8793 Township Rd 239 | Lakeview | OH | 43331 | | Not Completed | | | |
| 130509 | NorthPointe Plaza Smoke | 8631 Columbus Pike | Lewis Center | OH | 43035 | | Not Completed | | | |
| 108807 | Main Street Pit Shop | 56 W Main St | Lexington | OH | 44904 | $0.00 | Active | | | License Not Required |
| 103896 | The Pony Keg | 1201 Shawnee Rd | Lima | OH | 45805 | $0.00 | Active | - | - | License Not Required |
| 120556 | Chief | 120 W Northern Ave | Lima | OH | 45801 | $0.00 | Active | - | - | License Not Required |
| 120553 | Chief | 890 S Cable Rd | Lima | OH | 45805 | $0.00 | Active | - | - | License Not Required |
| 118212 | Miller's Bros Supervalue | 711 Wooster St | Lodi | OH | 44254 | | Not Completed | | | |
| 146829 | Gahm's market | 50 Center St | Lucasville | OH | 45648 | $0.00 | Active | - | - | License Not Required |
| 103897 | Shell | 1357 Lexington Ave | Mansfield | OH | 44907 | $0.00 | Active | - | - | License Not Required |
| 128173 | Richland Mall | 2209 Richland Mall | Mansfield | OH | 44906 | $0.00 | Active | - | | License Not Required |
| 121726 | ACE Cash Express | 15701 Broadway Ave | Maple Heights | OH | 44137 | | Not Completed | | | |
| 120518 | King Saver | 725 Richmond Ave | Marion | OH | 43302 | | Not Completed | | | |
| 146487 | Thorntons | 1030 Reading Rd | Mason | OH | 45040 | | Not Completed | | | |
| 153529 | Mint Mart | 1010 West Lafayette Road | Medina | OH | 44256 | | Not Completed | | | |
| 151540 | Mint Mart | 1033 S Court St | Medina | OH | 44256 | | Not Completed | | | |
| 151541 | Mint Mart | 828 W Liberty St | Medina | OH | 44256 | | Not Completed | | | |
| 117930 | Facet Jewelry Music & Par | 505 Chamber Dr | Milford | OH | 45150 | | Not Completed | | | |
| 146483 | Thorntons | 798 OH-28 | Milford | OH | 45150 | | Not Completed | | | |
| 118210 | Miller's Market | 1444 Whitaker Way | Montpelier | OH | 43543 | | Not Completed | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 120561 | Chief | 1247 Scott St | Napoleon | OH | 43545 | | Not Completed | | | |
| 115323 | Pap's Carry Out - Conveni | 3958 Gallia St | New Boston | OH | 45662 | $0.00 | Active | - | - | License Not Required |
| 120541 | Community Markets | 610 Mc Adams Dr. | New Carlisle | OH | 45344 | $0.00 | Active | - | - | License Not Required |
| 118211 | Miller's SuperValu | 166 W Main St | New London | OH | 44851 | | Not Completed | | | |
| 124964 | Newton Falls Shop 'n Save | 37 Ridge Rd | Newton Falls | OH | 44444 | | Not Completed | | | |
| 103872 | EZ Stop convenience & H | 263 N Main St | Niles | OH | 44446 | | Not Completed | | | |
| 120526 | Great Scot | 13710 Deshler Rd | North Baltimore | OH | 45872 | | Not Completed | | | |
| 118208 | Miller's Market | 117 Whittlesey Ave | Norwalk | OH | 44857 | | Not Completed | | | |
| 120530 | Community Markets | 279 W Water St | Oak Harbor | OH | 43449 | | Not Completed | | | |
| 108666 | Convenient Food Mart | 26918 Cook Rd | Olmsted Township | OH | 44138 | $0.00 | Active | - | - | License Not Required |
| 120557 | Chief | 1069 N Williams St | Paulding | OH | 45879 | | Not Completed | | | |
| 120534 | Community Markets | 262 Sandusky St | Plymouth | OH | 44865 | | Not Completed | | | |
| 151542 | Mint Mart | 10 E Sunset Dr | Rittman | OH | 44270 | | Not Completed | | | |
| 108589 | CR Exchange | 1184 Cleveland Rd W | Sandusky | OH | 44870 | $0.00 | Active | - | - | License Not Required |
| 127205 | Nature's Oasis | 3385 Tuttle Rd ste 104 | Shaker Heights | OH | 44122 | | Not Completed | | | |
| 146485 | Thorntons | 2225 E Sharon Rd | Sharonville | OH | 45241 | | Not Completed | | | |
| 146480 | Thorntons | 945 W Central Ave | Springboro | OH | 45066 | | Not Completed | | | |
| 146478 | Thorntons | 12185 Princeton Pike | Springdale | OH | 45246 | | Not Completed | | | |
| 103890 | Doc's Drive Thru | 908 W North St. | Springfield | OH | 45504 | $0.00 | Active | - | - | License Not Required |
| 115345 | BP | 2300 S Limestone St | Springfield | OH | 45505 | $0.00 | Active | - | - | License Not Required |
| 119936 | VVM Food Mart LLC | 311 W Main St | St Paris | OH | 43072 | | Not Completed | | | |
| 108735 | Heritage IGA | 479 E Market St | Tiffin | OH | 44883 | $0.00 | Active | - | - | License Not Required |
| 104195 | Alexa Liquor Barn | 2101 W Alexis Rd | Toledo | OH | 43613 | $0.00 | Active | - | - | License Not Required |
| 104191 | Ray's Party Store | 653 Main St | Toledo | OH | 43605 | $0.00 | Active | - | - | License Not Required |
| 104205 | Hill Market | 5255 Hill Ave | Toledo | OH | 43615 | $0.00 | Active | - | - | License Not Required |
| 104198 | Jennifer Snack | 601 Adams St | Toledo | OH | 43604 | $0.00 | Active | - | - | License Not Required |
| 120515 | Needler's Fresh Market | 982 N Market St | Troy | OH | 45373 | | Not Completed | | | |
| 119117 | The Cedar Room | 13069 Cleveland Ave NW | Uniontown | OH | 44685 | | Priority | | | |
| 152917 | Mint Mart | 6550 Center Rd | Valley City | OH | 44280 | | Not Completed | | | |
| 120524 | Chief | 1107 S Shannon St | Van Wert | OH | 45891 | | Not Completed | | | |
| 120516 | Community Markets | 805 Defiance St | Wapakoneta | OH | 45895 | | Not Completed | | | |
| 103873 | Northend Supermarket | 1645 N Park Ave | Warren | OH | 44483 | | Not Completed | | | |
| 120564 | Chief | 810 N Shoop Ave | Wauseon | OH | 43567 | | Not Completed | | | |
| 151137 | Certified Oil | 184 E Main St | West Jefferson | OH | 43162 | | Not Completed | | | |
| 146482 | Thorntons | 7301 Kingsgate Way | Westchester | OH | 45069 | | Not Completed | | | |
| 113826 | SIMPLE MOBILE STORE | 4363 E Main St | Whitehall | OH | 43213 | $0.00 | Active | - | - | License Not Required |
| 103874 | Shell | 3200 Market St | Youngstown | OH | 44507 | | Not Completed | | | |
| 108962 | The Corner Shoppe | 3703 South Ave | Youngstown | OH | 44502 | | Not Completed | | | |
| 108680 | C Plus Market | 4106 W Pike | Zanesville | OH | 43701 | $0.00 | Active | - | - | License Not Required |
| 108725 | Campbell's Foodland | 3 S Maysville Ave | Zanesville | OH | 43701 | $0.00 | Active | - | - | License Not Required |
| Oklahoma 79 | 142019 | Williams Express | 212 S Hwy 92 | Amber | OK | 73004 | | Not Completed | | |
| | 120204 | Williams Foods | 602 W Central Blvd | Anadarko | OK | 73005 | | Not Completed | | |
| | 120204 | Stripes | 1120 Falcon Rd | Altus | OK | 73521 | | Not Completed | | |
| | 127267 | Toot'n Totum | 323 Main St | Boise City | OK | 73933 | | Not Completed | | |
| | 142010 | Williams Foods | 201 E 7th Ave | Bristow | OK | 74010 | | Not Completed | | |
| | 108715 | Buzzn Smoke & Vape Sho | 1921 S Elm Pl | Broken Arrow | OK | 74012 | $0.00 | Active | - | - | License Not Required |
| | 140298 | Catoosa Vapors + | 750 S Cherokee St #suite h | Catoosa | OK | 74015 | | Not Completed | | |
| | 141096 | Top Value | 1000 W Gentry Ave | Checotah | OK | 74426 | | Not Completed | | |
| | 142011 | Williams Foods | 208 S 5th St | Chickasha | OK | 73018 | | Not Completed | | |
| | 124932 | Game X Change | 1001 W Will Rogers Blvd | Claremore | OK | 74017 | $0.00 | Active | - | - | License Not Required |
| | 115334 | Hutch's #121 | 2136 W Gary Blvd | Clinton | OK | 73601 | | Not Completed | | |
| | 120185 | Stripes | 1201 W Bois D'Arc Ave | Duncan | OK | 73533 | | Not Completed | | |
| | 119176 | Crest Foods | 2200 W 15th St #124 | Edmond | OK | 73013 | | Not Completed | | |
| | 115344 | Hutch's #109 | 2000 S Main St | Elk City | OK | 73644 | | Not Completed | | |
| | 115352 | Hutch's #119 | 2001 E 7th St | Elk City | OK | 73644 | | Not Completed | | |
| | 115350 | Hutch's - Enid | 3206 S Van Buren St | Enid | OK | 73703 | | Not Completed | | |
| | 141097 | Top Value | 402 S Main St | Eufaula | OK | 74432 | | Not Completed | | |
| | 124658 | Allsup's Convenience Stor | 301 N Main St | Frederick | OK | 73542 | | Not Completed | | |
| | 115454 | Hutch's | 515 SE 2nd St | Guymon | OK | 73942 | | Not Completed | | |
| | 124549 | Yesway | 1015 US-54 | Guymon | OK | 73942 | | Not Completed | | |
| | 103537 | Central Mall | 200 SW C Ave | Lawton | OK | 73501 | $0.00 | Active | - | - | License Not Required |
| | 118177 | GreenAcres Market Lawto | 14 NW Sheridan Rd | Lawton | OK | 73505 | $0.00 | Active | - | - | License Not Required |
| | 120202 | Stripes | 8 N.W. 67th St | Lawton | OK | 73505 | $0.00 | Active | - | - | License Not Required |
| | 120212 | Stripes | 6457 NW Cache Rd | Lawton | OK | 73505 | $0.00 | Active | - | - | License Not Required |
| | 120187 | Stripes | 1103 S. 11th street | Lawton | OK | 73501 | $0.00 | Active | - | - | License Not Required |
| | 120189 | Stripes | 601 S. Sheridan Rd | Lawton | OK | 73505 | $0.00 | Active | - | - | License Not Required |
| | 120210 | Stripes | 3801 W Gore Blvd | Lawton | OK | 73505 | $0.00 | Active | - | - | License Not Required |
| | 120186 | Stripes | 2908 N. Ft. Sill Blvd. | Lawton | OK | 73507 | $0.00 | Active | - | - | License Not Required |
| | 120191 | Stripes | 2 SW 11th St | Lawton | OK | 73501 | $0.00 | Active | - | - | License Not Required |
| | 120194 | Stripes | 2015 NW Cache Rd | Lawton | OK | 73507 | $0.00 | Active | - | - | License Not Required |
| | 119175 | Crest Foods | 249 N Douglas Blvd | Midwest City | OK | 73130 | | Not Completed | | |
| | 119177 | Crest Foods | 1315 N Eastern Ave | Moore | OK | 73160 | | Not Completed | | |
| | 124835 | Game X Change | 695 W Shawnee Bypass | Muskogee | OK | 74401 | | Not Completed | | |
| | 103820 | Sooner Mall | 3301 West Main St | Norman | OK | 73072 | $0.00 | Active | - | - | License Not Required |
| | 119181 | Crest Foods | 2550 Mt Williams Dr | Norman | OK | 73069 | $0.00 | Active | - | - | License Not Required |
| | 103819 | Quail Springs Mall | 2501 W Memorial Rd | Oklahoma City | OK | 73134 | $0.00 | Active | - | - | License Not Required |
| | 103510 | Meridian Express | 4501 NW 63rd St | Oklahoma City | OK | 73132 | $0.00 | Active | - | - | License Not Required |
| | 101631 | Twins Food Mart | 1616 N Portland Ave | Oklahoma City | OK | 73107 | $0.00 | Active | - | - | License Not Required |
| | 103515 | OKC Food Mart | 2120 W Main St | Oklahoma City | OK | 73107 | $0.00 | Active | - | - | License Not Required |
| | 101629 | Roadies Gas and Conveni | 7308 N May Ave | Oklahoma City | OK | 73116 | $0.00 | Active | - | - | License Not Required |
| | 108675 | Sam's Center | 2929 S Meridian Ave | Oklahoma City | OK | 73108 | $0.00 | Active | - | - | License Not Required |
| | 108582 | 29th Food Mart | 3620 Newcastle Rd | Oklahoma City | OK | 73119 | $0.00 | Active | - | - | License Not Required |
| | 108678 | Kanan Foods | 3302 SW 29th St | Oklahoma City | OK | 73119 | $0.00 | Active | - | - | License Not Required |
| | 108606 | VN Food Mart | 3701 S Shields Blvd | Oklahoma City | OK | 73129 | $0.00 | Active | - | - | License Not Required |
| | 103753 | Conoco (Classic Star) | 1100 W Reno Ave | Oklahoma City | OK | 73106 | $0.00 | Active | - | - | License Not Required |
| | 118176 | GreenAcres Market, Oklal | 7301 S Pennsylvania Ave #STE D | Oklahoma City | OK | 73159 | $0.00 | Active | - | - | License Not Required |

| | ID | Name | Address | City | State | Zip | Amount1 | Amount2 | Status | Date1 | Date2 | License |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 119174 | Crest Foods | 7212 E Reno Ave | Oklahoma City | OK | 73110 | $0.00 | | Active | - | - | License Not Required |
| | 119178 | Crest Foods | 4503 NW 23rd St | Oklahoma City | OK | 73127 | $0.00 | | Active | - | - | License Not Required |
| | 119179 | Crest Foods | 11120 N Rockwell Ave | Oklahoma City | OK | 73162 | $0.00 | | Active | - | - | License Not Required |
| | 119180 | Crest Foods | 10601 S May Ave | Oklahoma City | OK | 73170 | $0.00 | | Active | - | - | License Not Required |
| | 113875 | Sunny's Kwik Stop | 11700 East 86th St N | Owasso | OK | 74055 | $0.00 | | Active | - | - | License Not Required |
| | 142015 | Williams Foods | 510 Sewell Dr | Pawnee | OK | 74058 | | | Not Completed | | | |
| | 142008 | Williams Foods | 200 E Hwy 33 | Perkins | OK | 74059 | | | Not Completed | | | |
| | 120229 | Earth's Food Barn | 116 E Cherokee Ave | Sallisaw | OK | 74955 | | | Not Completed | | | |
| | 104452 | Phillips 66 | 100 W Dewey Ave | Sapulpa | OK | 74066 | $0.00 | | Active | - | - | License Not Required |
| | 115353 | Hutch's | 610 N E Hwy 66 | Sayre | OK | 73662 | | | Not Completed | | | |
| | 124931 | Game X Change | 3922 N Kickapoo Ave #Suite 4 | Shawnee | OK | 74804 | $0.00 | | Active | - | - | License Not Required |
| | 141098 | Top Value | 208 W Main St | Stigler | OK | 74462 | | | Not Completed | | | |
| | 124825 | Game X Change | 501 N Main St | Stillwater | OK | 74075 | $0.05 | | Active | - | - | License Not Required |
| | 124833 | Game X Change | 1800 S Muskogee Ave #5552 | Tahlequah | OK | 74464 | | | Not Completed | | | |
| | 103107 | Shell | 3025 S Memorial Dr | Tulsa | OK | 74129 | $0.00 | | Active | - | - | License Not Required |
| | 103321 | Sinclair | 2112 S Garnett Rd | Tulsa | OK | 74129 | $0.00 | | Active | - | - | License Not Required |
| | 108730 | Santeria Smoke Shop | 7941 OK-66 | Tulsa | OK | 74131 | $0.00 | | Active | - | - | License Not Required |
| | 104181 | Woodland Hills Mall | 7021 S Memorial Dr | Tulsa | OK | 74133 | $0.00 | | Active | - | - | License Not Required |
| | 108665 | Tulsa Food Mart | 1712-1707 Southwest Blvd | Tulsa | OK | 74107 | $0.00 | | Active | - | - | License Not Required |
| | 108861 | Z's Smoke Shop | 1550 S Sheridan Rd | Tulsa | OK | 74112 | $0.00 | | Active | - | - | License Not Required |
| | 108752 | Lone Star Vapor Shop | 10926 S Memorial Dr | Tulsa | OK | 74133 | $0.00 | | Active | - | - | License Not Required |
| | 108892 | Vapor USA | 7039 S Memorial Dr | Tulsa | OK | 74133 | $0.00 | | Active | - | - | License Not Required |
| | 108889 | Vapor USA | 5077 S Yale Ave | Tulsa | OK | 74135 | $0.00 | | Active | - | - | License Not Required |
| | 108888 | Glassworx of Tulsa Head | 6529 E 51st St | Tulsa | OK | 74145 | $0.00 | | Active | - | - | License Not Required |
| | 108748 | Middle East Market | 5459 S Mingo Rd | Tulsa | OK | 74146 | $0.00 | | Active | - | - | License Not Required |
| | 113897 | Payton's Corner | 9102 S Union Ave | Tulsa | OK | 74132 | $0.00 | | Active | - | - | License Not Required |
| | 142332 | Burn Culture Vape, CBD & | 5925 E Admiral Pl | Tulsa | OK | 74115 | $0.00 | | Active | - | - | License Not Required |
| | 142021 | Williams Express | 6809 E. Hwy 37 | Tuttle | OK | 73089 | | | Not Completed | | | |
| | 115351 | Hutch's #118 | 320 S Clarence Nash Blvd | Watonga | OK | 73772 | | | Not Completed | | | |
| | 115348 | Hutch's #112 | 309 W Main St | Weatherford | OK | 73096 | $0.00 | | Active | - | - | License Not Required |
| | 115349 | Hutch's - Woodward | 3710 Oklahoma Ave | Woodward | OK | 73801 | $0.00 | | Active | - | - | License Not Required |
| | 108780 | Route 66 Naman Liquor | 4301 N Sara Rd | Yukon | OK | 73099 | $0.00 | | Active | - | - | License Not Required |
| | 119182 | Crest Foods | 715 N Czech Hall Rd | Yukon | OK | 73099 | $0.00 | | Active | - | - | License Not Required |
| Oregon 94 | 103955 | Heritage Mall | 1895 14th Ave SE | Albany | OR | 97322 | $0.00 | | Active | - | - | License Not Required |
| | 120942 | ACE Cash Express | 820 Pacific Blvd SE | Albany | OR | 97322 | $0.00 | | Active | - | - | License Not Required |
| | 117330 | McKay's Market #4 | 65 10th St SE | Bandon | OR | 97411 | $0.00 | | Active | - | - | License Not Required |
| | 139833 | Jim's Supermarket | 12350 NW Main St | Banks | OR | 97106 | | | Not Completed | | | |
| | 103098 | 76 | 12975 SW Canyon Rd | Beaverton | OR | 97005 | $75.00 | $82.50 | Needs Payment | 12/22/2021 | ######## | 34007 |
| | 104153 | Quick Shop | 17040 SW Whitley Way | Beaverton | OR | 97006 | $75.00 | $82.50 | Needs Payment | 12/22/2021 | ######## | 34012 |
| | 107976 | #1 Food 4 Mart | 729 SW 185th Ave | Beaverton | OR | 97006 | $75.00 | $82.50 | Needs Payment | 12/22/2021 | ######## | 34208 |
| | 120968 | ACE Cash Express | 3110 SW Cedar Hills Blvd | Beaverton | OR | 97005 | $37.50 | $82.50 | Needs Payment | 8/23/2022 | ######## | 35012 |
| | 144691 | Progress Grocery & Deli | 8624 SW Hall Blvd | Beaverton | OR | 97008 | $37.50 | $82.50 | Needs Payment | 8/23/2022 | ######## | 35013 |
| | 141260 | Lucky Mak's | 20567 SW Tualatin Valley Hwy | Beaverton | OR | 97003 | $37.50 | $82.50 | Needs Payment | 8/23/2022 | ######## | 35011 |
| | 120918 | ACE | 244 NE Franklin Ave | Bend | OR | 97701 | $75.00 | | Active | 10/18/2022 | ######## | LCBR202201615 |
| | 117322 | McKay's Market #1 | 149 S 7th St | Coos Bay | OR | 97420 | $26.25 | 6.25renewal | Needs Payment | 2/3/2022 | ######## | 12413 |
| | 117325 | McKay's Market | 130 N Cammann St | Coos Bay | OR | 97420 | $26.25 | 6.25renewal | Needs Payment | 2/3/2022 | ######## | 12412 |
| | 117220 | Lighthouse Grocery & Deli | 705 S Empire Blvd | Coos Bay | OR | 97420 | $26.25 | 6.25renewal | Needs Payment | 2/3/2022 | ######## | 12414 |
| | 120937 | ACE Cash Express | 845 S Broadway | Coos Bay | OR | 97420 | $26.25 | 6.25renewal | Needs Payment | 8/9/2022 | ######## | 12720 |
| | 117329 | McKay's Market #17 | 400 N Central Blvd | Coquille | OR | 97423 | $0.00 | | Pending | rnt follow up 8/9 | | |
| | 117216 | American Market | 911 E Main St | Cottage Grove | OR | 97424 | $0.00 | | Active | - | - | License Not Required |
| | 103477 | L N Mint Market | 536 E 11th Ave | Eugene | OR | 97401 | $0.00 | | Active | - | - | License Not Required |
| | 120940 | ACE Cash Express | 895 W 7th Ave | Eugene | OR | 97402 | $0.00 | | Active | - | - | License Not Required |
| | 134894 | 13th Market Eugene | 410 W 13th Ave | Eugene | OR | 97401 | $0.00 | | Active | - | - | License Not Required |
| | 117327 | AMERICAN MARKET | 2515 Oregon Coast Hwy | Florence | OR | 97439 | $94.00 | $86.00 | Active | 1/30/2023 | ######## | #46198 |
| | 130492 | Garibaldi's Bay Market | 705 Garibaldi Ave | Garibaldi | OR | 97118 | | | Not Completed | | | |
| | 104165 | Super Mart #11 | 3300 Oregon Coast Hwy | Gearhart | OR | 97138 | $40.00 | $40renewal | Active | 8/4/2022 | 6/30/2023 | Gearhart License |
| | 117326 | American Market | 8580 Grand Ronde Rd | Grand Ronde | OR | 97347 | | | Not Completed | | | |
| | 117215 | American Market | 28600 OR-18 | Grand Ronde | OR | 97347 | | | Not Completed | | | |
| | 120925 | ACE Cash Express | 412 SE 7th St | Grants Pass | OR | 97526 | | | Not Completed | | | |
| | 128483 | Hidden Valley Market | 7200 Williams Hwy | Grants Pass | OR | 97527 | | | Not Completed | | | |
| | 103038 | Mobil | 50 NE Burnside Rd | Gresham | OR | 97030 | $75.00 | $80.00 | Active | 12/6/2022 | 11/1/2023 | 21-16141 |
| | 123325 | One Stop Mart | 1050 S Hwy 395 | Hermiston | OR | 97838 | $0.00 | | Active | - | - | License Not Required |
| | 123326 | One Stop Mart | 1295 NW 11th St | Hermiston | OR | 97838 | $0.00 | | Active | - | - | License Not Required |
| | 108312 | Hillsboro Liquor Store | 2033 SE Tualatin Valley Hwy | Hillsboro | OR | 97123 | $105.00 | $25.00 | Pending | 1/27/2021 | 1/27/2022 | 9098 |
| | 120964 | ACE | 530 SE 10th Ave | Hillsboro | OR | 97123 | | | Active | | | No License, just register business with city, but requires annual registration |
| | 104161 | American Market | 3295 Pacific Hwy | Hubbard | OR | 97032 | $50.00 | | Needs Renewal | 11/25/2020 | 1/19/2023 | |
| | 139537 | A1 Market | 295 Deann Dr | Independence | OR | 97351 | | | Not Completed | | | |
| | 120944 | ACE Cash Express | 4378 River Rd N | Keizer | OR | 97303 | | | Not Completed | | | |
| | 117324 | McKay's Market #14 | 200 S 8th St | Lakeside | OR | 97449 | $40.00 | $40 renewal | Needs Renewal | 2/8/2022 | ######## | 22-017 |
| | 117332 | McKay's Market | 801 SW Hwy 101 | Lincoln City | OR | 97367 | $150.00 | $100.00 | Active | 4/7/2022 | 3/31/2023 | License: O7934 |
| | 120927 | ACE Cash Express | 2352 Poplar Dr | Medford | OR | 97504 | | | Not Completed | | | |
| | 113837 | Harrison Mart | 4140 SE Harrison St | Milwaukie | OR | 97222 | $150.00 | $175.00 | Needs Payment | 2/2/2022 | ######## | 12/20/2022 received online renewal. B21-000005 |
| | 113836 | Roswell Market | 8929 SE 42nd Ave | Milwaukie | OR | 97222 | $150.00 | $175.00 | Needs Payment | 2/2/2022 | ######## | 12/20/2000 received online renewal. B21-000006 |
| | 115151 | Sunrise Market | 17186 SE McLoughlin Blvd | Milwaukie | OR | 97267 | $0.00 | | Active | - | - | License Not Required |
| | 145467 | Video Game Wizards VG\ | 125 E Main St | Molalla | OR | 97038 | | | Not Completed | | | |
| | 117323 | Mckay's Market #7 | 418 8th Street | Myrtle Point | OR | 97458 | $0.00 | | Active | - | - | License Not Required |
| | 128850 | Nap's Thriftway | 112 E 1st St | Newberg | OR | 97132 | | | Not Completed | | | |
| | 103491 | 76 | 1321 Main St | Oregon City | OR | 97045 | $225.00 | $178.00 | Active | 1/23/2023 | ######## | 008679 |
| | 123330 | Best Western Pendleton In | 400 SE Nye Ave | Pendleton | OR | 97801 | | | Not Completed | | | |
| | 146916 | Philomath Market | 1405 Main St | Philomath | OR | 97370 | | | Not Completed | | | |
| | 103082 | Shell | 12155 SE Foster Rd | Portland | OR | 97266 | $216.68 | $258.35 | Active | 2/2/2022 | ######## | BZT-1457981440 |
| | 103502 | Portland Food Mart | 2419 SE Powell Blvd | Portland | OR | 97202 | $200.00 | | Active | 2/2/2022 | ######## | BZT-1457981440 |
| | 101590 | 76 | 515 NE 102nd Ave | Portland | OR | 97220 | $0.00 | | Active | 2/2/2022 | ######## | BZT-1457981440 |
| | 104147 | Hoot Owl Market | 6730 SW Capitol Hwy | Portland | OR | 97219 | $0.00 | | Active | 2/2/2022 | ######## | BZT-1457981440 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 104139 | Portland Food Mart | 8021 E Burnside St | Portland | OR | 97215 | $0.00 | | Active | 2/2/2022 | ######## | BZT-1457981440 |
| 103099 | Kwik Stop Market | 602 NW 21st Ave | Portland | OR | 97209 | $0.00 | | Active | 2/2/2022 | ######## | BZT-1457981440 |
| 107947 | 39th Mini Mart | 935 SE Cesar Estrada Chavez Blvd | Portland | OR | 97214 | $0.00 | | Active | 2/2/2022 | ######## | BZT-1457981440 |
| 107963 | Natural Mart | 1726 SW 4th Ave | Portland | OR | 97201 | $0.00 | | Active | 2/2/2022 | ######## | BZT-1457981440 |
| 107938 | Arco | 6508 N Interstate Ave | Portland | OR | 97217 | $0.00 | | Active | 2/2/2022 | ######## | BZT-1457981440 |
| 108769 | Park Avenue Market | 1503 SW Park Ave | Portland | OR | 97201 | $0.00 | | Active | 2/2/2022 | ######## | BZT-1457981440 |
| 126252 | Every Day Food Mart | 9213 SE Foster Rd | Portland | OR | 97266 | $0.00 | | Active | 2/2/2022 | ######## | BZT-1457981440 |
| 128478 | Beaumont Market | 4130 NE Fremont St | Portland | OR | 97212 | $0.00 | | Active | 2/2/2022 | ######## | BZT-1457981440 |
| 124707 | Cascade Cleaners | 11350 NE Halsey St | Portland | OR | 97220 | $0.00 | | Active | 2/2/2022 | ######## | BZT-1457981440 |
| 120956 | ACE Cash Express | 11902 SE Stark St | Portland | OR | 97216 | $0.00 | | Active | 2/2/2022 | ######## | BZT-1457981440 |
| 140873 | Everyday food mart | 10135 SE Foster Rd | Portland | OR | 97266 | $0.00 | | Active | 2/2/2022 | ######## | BZT-1457981440 |
| 141257 | Mak's Mini Mart | 616 SW College St | Portland | OR | 97201 | $0.00 | | Active | 2/2/2022 | ######## | BZT-1457981440 |
| 145009 | Quick Shop | 14740 NW Cornell Rd | Portland | OR | 97229 | $0.00 | | Active | 2/2/2022 | ######## | BZT-1457981440 |
| 120954 | ACE | 2722 N Lombard St | Portland | OR | 97217 | $0.00 | | Active | 2/2/2022 | ######## | BZT-1457981440 |
| 145466 | Video Game Wizards VGN | 6432 SE Foster Rd | Portland | OR | 97206 | $0.00 | | Active | 2/2/2022 | ######## | BZT-1457981440 |
| 103501 | Portland Food Mart #2 | 7474 SE 72nd Ave | Portland | OR | 97206 | $0.00 | | Active | 2/2/2022 | ######## | BZT-1457981440 |
| 104372 | Moe's Food Mart | 516 SW 5th St | Redmond | OR | 97756 | $55.00 | $55.00 | Active | 1/19/2022 | ######## | 711-21-000296-BUS-23R |
| 117328 | McKay's Market #9 | 1300 Highway Ave. | Reedsport | OR | 97467 | $50.00 | $50.00 | Active | 08/09/2022 | 6/30/2023 | License: 00161 |
| 128479 | Mt. Hood Village Market | 73265 E Hwy 26 | Rhododendren | OR | 97049 | | | Not Completed | | | |
| 120931 | ACE Cash Express | 741 NE Stephens St | Roseburg | OR | 97470 | | | Not Completed | | | |
| 103481 | Express Food Mart | 3185 River Rd N | Salem | OR | 97303 | $0.00 | | Active | - | - | License Not Required |
| 103482 | Express Food Mart | 5395 Commercial St SE | Salem | OR | 97306 | $0.00 | | Active | - | - | License Not Required |
| 108140 | Shell | 3995 Silverton Rd NE | Salem | OR | 97305 | $0.00 | | Active | - | - | License Not Required |
| 117217 | American Market | 1420 State St | Salem | OR | 97301 | $0.00 | | Active | - | - | License Not Required |
| 130460 | Mega Foods | 3695 Devonshire Ave NE | Salem | OR | 97305 | $0.00 | | Active | - | - | License Not Required |
| 130491 | Sunrise Market | 3505 Lancaster Dr NE | Salem | OR | 97305 | $0.00 | | Active | - | - | License Not Required |
| 120946 | ACE Cash Express | 4975 Commercial St SE | Salem | OR | 97302 | $0.00 | | Active | - | - | License Not Required |
| 104140 | Sandy Smoke Shop | 38580 Pioneer Blvd | Sandy | OR | 97055 | $41.00 | $41.00 | Active | 2/1/2022 | ######## | 3732 |
| 128855 | Sheriden Select Market | 135 S Bridge St | Sheridan | OR | 97378 | | | Not Completed | | | |
| 103475 | 14th & Main Market | 1408 Main St | Springfield | OR | 97477 | $0.00 | | Active | - | - | License Not Required |
| 120935 | ACE Cash Express | 177 Q St | Springfield | OR | 97477 | $0.00 | | Active | - | - | License Not Required |
| 138135 | Market Fresh | 1111 Columbia Blvd | St Helens | OR | 97051 | | | Not Completed | | | |
| 117213 | St Paul Market | 4171 Blanchet Ave NE | St Paul | OR | 97137 | $0.00 | | Active | - | - | License Not Required |
| 104169 | Foster Lake Market | 5401 US-20 | Sweet Home | OR | 97386 | $0.00 | | Active | - | - | License Not Required |
| 118434 | Oliver Lemon's | 8431 11th St | Terrebonne | OR | 97760 | $0.00 | | Active | - | - | License Not Required |
| 104146 | City Center Food Mart | 9930 SW Walnut St | Tigard | OR | 97223 | $97.00 | $102.00 | Active | 1/28/23 | ######## | License # 02823 Customer: 067276 |
| 130623 | JC Thriftway Market | 336 NE US-20 | Toledo | OR | 97391 | | | Not Completed | | | |
| 129128 | R & S Market | 735 Jefferson Ave | Vernonia | OR | 97064 | | | Not Completed | | | |
| 134592 | Main St. Market | 191 S Main Ave | Warrenton | OR | 97146 | | | Not Completed | | | |
| 128474 | Hoodland Thriftway | 68242 Hwy 26 | Welches | OR | 97067 | | | Not Completed | | | |
| 128856 | Willamina Select | 112 NW Main St | Willamina | OR | 97396 | | | Not Completed | | | |
| 122705 | Takubeh Natural Market | 20690 Williams Hwy | Williams | OR | 97544 | | | Not Completed | | | |
| 130461 | Mega Foods | 1542 Mt Hood Ave | Woodburn | OR | 97071 | | | Not Completed | | | |
| Pennsylvania | 103478 | Shell | 1132 S Cedar Crest Blvd | Allentown | PA | 18103 | $10.00 | $73.00 | Pending | 7/23/2021 | ######## | Account: 229376 |
| 269 | 115440 | Redner's | 2300 Lehigh St | Allentown | PA | 18103 | $35.00 | $35renewal | Pending | 4/4/2022 | ######## | Account: QW-56412. 1/12/23 mailed payment |
| | 115441 | Redner's Warehouse Mart | 1201 Airport Rd | Allentown | PA | 18109 | $35.00 | $35renewal | Active | 1/1/2023 | ######## | Account: QW-56422 |
| | 149818 | Turkey Hill | 726 N 15th St | Allentown | PA | 18102 | | | Priority | | | Account: |
| | 150321 | Turkey Hill | 2900 W Emaus Ave | Allentown | PA | 18103 | | | Priority | | | Account: |
| | 103956 | Logan Valley Mall | 5580 Goods Ln | Altoona | PA | 16602 | $0.00 | | Active | - | - | License Not Required |
| | 145473 | Save A Lot | 3415 Pleasant Valley Blvd | Altoona | PA | 16602 | | | Not Completed | | | |
| | 124789 | SHOP 'n SAVE | 2910 Duss Ave | Ambridge | PA | 15003 | | | Not Completed | | | |
| | 137380 | Boyer's Food Markets | 150 E Centre St | Ashland | PA | 17921 | | | Not Completed | | | |
| | 115434 | Redner's Warehouse Mart | 2850 Audubon Village Dr | Audubon | PA | 19403 | | | Not Completed | | | |
| | 126511 | Ahart's Market | 326 S Walnut St | Bath | PA | 18014 | | | Not Completed | | | |
| | 124975 | Tusca Plaza SHOP 'n SAV | 4935 Tuscarawas Rd | Beaver | PA | 15009 | | | Not Completed | | | |
| | 115425 | Redner's Warehouse Mart | 2506 Knights Rd | Bensalem | PA | 19020 | $10.00 | | Pending | | | 15694 |
| | 142323 | Country Fresh Market | 4435 Red Rock Rd | Benton | PA | 17814 | | | Not Completed | | | |
| | 115401 | Redner's Quick Shoppe | 6719 Bernville Rd | Bernville | PA | 19506 | | | Not Completed | | | |
| | 137382 | Boyer's Food Markets | 7166 Bernville Rd. Rt. 183 | Bernville | PA | 19506 | | | Not Completed | | | |
| | 137377 | Boyer's Food Markets | 125 E 3rd St | Berwick | PA | 18603 | $0.00 | | Active | - | - | License Not Required |
| | 108283 | BG Mini Mart | 14 W Broad St | Bethlehem | PA | 18018 | $25.00 | $44.00 | Active | 8/5/2022 | 4/30/2023 | Account: 0000056581 |
| | 149849 | Turkey Hill | 1140 Hellertown Rd | Bethlehem | PA | 18015 | | | Priority | | | Account: |
| | 137383 | Boyer's Food Markets | 200 W 1st St | Birdsboro | PA | 19508 | | | Not Completed | | | |
| | 126510 | Aharts Market | 248 PA-940 | Blakeslee | PA | 18610 | | | Not Completed | | | |
| | 150913 | Turkey Hill | 329 Main St | Blandon | PA | 19510 | | | Not Completed | | | |
| | 103490 | Your Choice | 1 Buckhorn Rd | Bloomsburg | PA | 17815 | $41.78 | | Active | 2/22/2022 | ######## | 230102 |
| | 120241 | Karns | 413 Forge Rd | Boiling Springs | PA | 17007 | | | Not Completed | | | |
| | 115446 | Redner's Warehouse Mart | 116 County Line Rd | Boyertown | PA | 19512 | | | Not Completed | | | |
| | 150320 | Turkey Hill | 733 E Philadelphia Ave | Boyertown | PA | 19512 | | | Not Completed | | | |
| | 139461 | Guru convenience store/ am | 4123 Brownsville Rd | Brentwood | PA | 15227 | | | Not Completed | | | |
| | 137401 | Save A Lot | 3520 Edgmont Ave | Brookhaven | PA | 19015 | | | Not Completed | | | |
| | 152151 | Royal Farms | 2130 West Chester Pike | Broomall | PA | 19008 | | | Not Completed | | | |
| | 103394 | Seven Hills Convenience S | 368 Euclid Ave | Canonsburg | PA | 15317 | | | Not Completed | | | |
| | 120230 | Karns | 1706 Spring Rd | Carlisle | PA | 17013 | | | Not Completed | | | |
| | 103957 | Chambersburg Mall | 3055 Black Gap Rd | Chambersburg | PA | 17202 | $0.00 | | Active | - | - | License Not Required |
| | 139091 | Sunnyway Food Market | 49 Warm Spring Rd | Chambersburg | PA | 17202 | $0.00 | | Active | - | - | License Not Required |
| | 139099 | Sam and Sam's | 851 Upland Ave | Chester | PA | 19013 | | | Not Completed | | | |
| | 115414 | Redner's Warehouse Mart | 201 2nd Ave | Collegeville | PA | 19426 | | | Not Completed | | | |
| | 152130 | Royal Farms | 207 E Main St | Collegeville | PA | 19426 | | | Not Completed | | | |
| | 152125 | Royal Farms | 935 Bethlehem Pike | Colmar | PA | 18915 | | | Not Completed | | | |
| | 153176 | Turkey Hill | 301 Linden St | Columbia | PA | 17512 | | | Not Completed | | | |
| | 103387 | HAPPY MINI MART | 1300 Brodhead Rd | Coraopolis | PA | 15108 | | | Not Completed | | | |
| | 139832 | Shop N Save | 9 W 2nd St | Coudersport | PA | 16915 | | | Not Completed | | | |
| | 117317 | Cranberry SHOP 'n SAVE | 1197 Freedom Rd | Cranberry Twp | PA | 16066 | | | Not Completed | | | |
| | 118044 | Cresson SHOP 'n SAVE | 1213 2nd St | Cresson | PA | 16630 | | | Not Completed | | | |

| ID | Name | Address | City | State | Zip | Amount | Status | Date1 | Date2 | Note |
|---|---|---|---|---|---|---|---|---|---|---|
| 108905 | Sunoco | 151 Memorial Hwy | Dallas | PA | 18612 | | Not Completed | | | |
| 137406 | Save A Lot | 150 S MacDade Blvd | Darby | PA | 19023 | | Not Completed | | | |
| 153188 | Turkey Hill | 2 W Main St | Dallastown | PA | 17313 | | Not Completed | | | |
| 150928 | Turkey Hill | 300 Main St | Denver | PA | 17517 | | Not Completed | | | |
| 148940 | Turkey Hill | 2 Denver Rd | Denver | PA | 17517 | | Not Completed | | | |
| 115399 | Redner's Warehouse Mari | 1179 BEN FRANKLIN HWY W | DOUGLASSVILLE | PA | 19518 | | Not Completed | | | |
| 152191 | Royal Farms | 3120 Carlisle Rd #1 | Dover | PA | 17315 | | Not Completed | | | |
| 152136 | Royal Farms | 5031 Horseshoe Pike | Downingtown | PA | 19335 | | Not Completed | | | |
| 150896 | Turkey Hill | 401 S Blakely St | Dunmore | PA | 18512 | | Not Completed | | | |
| 108906 | Aman Convenience | 515 Main St | Dupont | PA | 18641 | | Not Completed | | | |
| 125181 | 7-Eleven | 818 Duquesne Blvd | Duquesne | PA | 15110 | | Not Completed | | | |
| 149825 | Turkey Hill | 10 Eagleville Rd | Eagleville | PA | 19403 | | Not Completed | | | |
| 124615 | Shady Maple Farm Marke | 1324 Main St | East Earl | PA | 17519 | | Not Completed | | | |
| 150930 | Turkey Hill | 5959 Main St | East Petersburg | PA | 17520 | | Not Completed | | | |
| 149823 | Turkey Hill | 5005 Winona Falls Rd | East Stroudsburg | PA | 18302 | | Not Completed | | | |
| 115439 | Redner's Warehouse Mari | 3745 Nicholas St | Easton | PA | 18045 | $0.00 | Active | - | - | License Not Required |
| 150901 | Turkey Hill | 55 Morgan Hill Rd | Easton | PA | 18042 | $0.00 | Active | - | - | License Not Required |
| 149847 | Turkey Hill | 998 N Hanover St | Elizabethtown | PA | 17022 | | Not Completed | | | |
| 150319 | Turkey Hill | 2395 S Market St | Elizabethtown | PA | 17022 | | Not Completed | | | |
| 125178 | 7-Eleven | 201 North St | Ellwood City | PA | 16117 | | Not Completed | | | |
| 103460 | A to Z Mini Mart | 299 West Shady Ln. | Enola | PA | 17025 | | Not Completed | | | |
| 150883 | Turkey Hill | 2060 Good Hope Rd | Enola | PA | 17025 | | Not Completed | | | |
| 115407 | Redner's Warehouse Mari | 423 N Reading Rd | Ephrata | PA | 17522 | $0.00 | Active | - | - | License Not Required |
| 135575 | Eby's Store | 1009 Martindale Rd | Ephrata | PA | 17522 | $0.00 | Active | - | - | License Not Required |
| 150882 | Turkey Hill | 1010 Sharp Ave | Ephrata | PA | 17522 | $0.00 | Active | - | - | License Not Required |
| 138121 | Avalon Hotel & Conferend | 16 W 10th St | Erie | PA | 16501 | | Not Completed | | | |
| 117229 | SHOP 'n SAVE | 58 W Church St | Fairchance | PA | 15436 | | Not Completed | | | |
| 137378 | Boyer's Food Markets | 408 Park Rd | Fleetwood | PA | 19522 | | Not Completed | | | |
| 137403 | Save A Lot | 1850 Delmar Dr | Folcroft | PA | 19032 | | Not Completed | | | |
| 150909 | Turkey Hill | 330 S Main St | Forest City | PA | 18421 | | Not Completed | | | |
| 137371 | Boyer's Food Markets | 550 W Oak St | Frackville | PA | 17931 | | Not Completed | | | |
| 150902 | Turkey Hill | 101 S Lehigh Ave | Frackville | PA | 17931 | | Not Completed | | | |
| 130063 | Sander's Market | 1015 Buffalo St | Franklin | PA | 16323 | $30.00 | Active | 10/21/2022 | 2/28/2023 | 2022 License No: 511 |
| 116083 | Redner's Warehouse Mari | 2975 US-22 | Fredericksburg | PA | 17026 | | Not Completed | | | |
| 115404 | Redner's Warehouse Mari | 2180 MacArthur Rd | Fullerton | PA | 18052 | $33.03 | Pending | | | |
| 123765 | Galeton Shop 'n Save | 28 West St | Galeton | PA | 16922 | | Not Completed | | | |
| 103508 | Campus Corner | 400 E Lincoln Ave | Gettysburg | PA | 17325 | $0.00 | Active | - | - | License Not Required |
| 125897 | SHOP 'n SAVE | RD# 5375 William Flinn Hwy | Gibsonia | PA | 15044 | | Not Completed | | | |
| 138200 | Freed's Market | 2024 Swamp Pike | Gilbertsville | PA | 19525 | | Not Completed | | | |
| 150032 | Turkey Hill | 1434 E Philadelphia Ave | Gilbertsville | PA | 19525 | | Not Completed | | | |
| 120231 | Karns | 10 Newberry Commons | Goldsboro | PA | 17319 | | Not Completed | | | |
| 139090 | Sunnyway Food Market | 212 N Antrim Way | Greencastle | PA | 17225 | $0.00 | Active | - | - | License Not Required |
| 117232 | Pittsburgh Street SHOP 'n | 730 E Pittsburgh St | Greensburg | PA | 15601 | | Not Completed | | | |
| 117231 | SHOP 'n SAVE | 990 N Main St | Greensburg | PA | 15601 | | Not Completed | | | |
| 125176 | 7-Eleven | One Fosterville Rd | Greensburg | PA | 15601 | | Not Completed | | | |
| 136605 | Dutch's Market | 1564 PA-507 | Greentown | PA | 18426 | | Not Completed | | | |
| 144389 | Grove City County Market | 49 Pine Grove Square | Grove City | PA | 16127 | | Not Completed | | | |
| 115413 | Redner's Warehouse Mari | 500 Hawk Ridge Dr | Hamburg | PA | 19526 | | Not Completed | | | |
| 125185 | 7-Eleven | 4630 William Flinn Hwy | Hampton Township | PA | 15101 | | Not Completed | | | |
| 103950 | North Hanover Mall | 1155 Carlisle St | Hanover | PA | 17331 | $95.00 | Active | 9/1/2022 | does not expire | Zoning Permit: 202200222 |
| 152213 | Royal Farms | 101 Carlisle St | Hanover | PA | 17331 | $95.00 | Active | 9/1/2022 | does not expire | Zoning Permit: 202200227 |
| 139370 | Landis Market | 2700 Shelly Rd | Harleysville | PA | 19438 | | Not Completed | | | |
| 103466 | Sunoco | 4701 Jonestown Rd | Harrisburg | PA | 17109 | | Not Completed | | | |
| 108881 | Market 24 | 304 N 2nd St | Harrisburg | PA | 17101 | | Not Completed | | | |
| 108900 | OooWee Art & Gaming Ca | 3501 Paxton St | Harrisburg | PA | 17111 | | Not Completed | | | |
| 120234 | Karns | 6001 Allentown Blvd | Harrisburg | PA | 17112 | | Not Completed | | | |
| 137397 | Save A Lot | 2963 N 7th St | Harrisburg | PA | 17110 | | Not Completed | | | |
| 150322 | Turkey Hill | 390 N Houcks Rd | Harrisburg | PA | 17109 | | Not Completed | | | |
| 150324 | Turkey Hill | 5009 Locust Ln | Harrisburg | PA | 17109 | | Not Completed | | | |
| 149835 | Turkey Hill | 2885 Paxton St | Harrisburg | PA | 17111 | | Not Completed | | | |
| 149848 | Turkey Hill | 6300 Derry St | Harrisburg | PA | 17111 | | Not Completed | | | |
| 149827 | Turkey Hill | 7601 Allentown Blvd | Harrisburg | PA | 17112 | | Not Completed | | | |
| 137379 | Boyer's Food Markets | 999 W 15th St | Hazleton | PA | 18201 | | Not Completed | | | |
| 115419 | Redner's Warehouse Mari | 22 Forest Dr | Hegins | PA | 17938 | | Not Completed | | | |
| 120239 | Karns | 731 Cherry Dr | Hershey | PA | 17033 | | Not Completed | | | |
| 150325 | Turkey Hill | 17 Briarcrest Square | Hershey | PA | 17033 | | Not Completed | | | |
| 150911 | Turkey Hill | 686 2nd St | Highspire | PA | 17034 | | Not Completed | | | |
| 138444 | Ideal Markets | 125 W Elm St | Homer City | PA | 15748 | | Not Completed | | | |
| 135574 | Eby's Store | 3801 Horseshoe Pike | Honey Brook | PA | 19344 | | Not Completed | | | |
| 118191 | SHOP 'n SAVE | 541 Spring St | Houtzdale | PA | 16651 | | Not Completed | | | |
| 149834 | Turkey Hill | 240 Hershey Rd | Hummelstown | PA | 17036 | | Not Completed | | | |
| 144087 | Valeski's 4th St. Bilo | 420 N 4th St | Indiana | PA | 15701 | | Not Completed | | | |
| 125184 | 7-Eleven | 7910 US-30 #E | Irwin | PA | 15642 | | Not Completed | | | |
| 125175 | 7-Eleven | 9428 US-30 | Irwin | PA | 15642 | | Not Completed | | | |
| 145468 | Lingle Neighborhood Mark | 701 Allegheny St | Jersey Shore | PA | 17740 | | Not Completed | | | |
| 139851 | Ideal Markets | 2449 Bedford St | Johnstown | PA | 15904 | | Not Completed | | | |
| 138445 | Ideal Markets | 2690 William Penn Ave | Johnstown | PA | 15909 | | Not Completed | | | |
| 150318 | Turkey Hill | 500 Jonestown Rd | Jonestown | PA | 17038 | | Not Completed | | | |
| 115408 | Redner's Warehouse Mari | 300 KENHORST PLAZA | Kenhorst | PA | 19607 | | Not Completed | | | |
| 108909 | Sunoco | 581 Market St | Kingston | PA | 18704 | | Not Completed | | | |
| 117234 | SHOP 'n SAVE | 1 Franklin Village Mall | Kittanning | PA | 16201 | | Not Completed | | | |
| 138776 | Tom's Riverside | 8868 Route 338 | Knox | PA | 16232 | | Not Completed | | | |
| 108913 | Sunoco | 575 E Main St | Korn Krest | PA | 18702 | | Not Completed | | | |
| 141003 | Kutztown Market | 342 W Main St | Kutztown | PA | 19530 | | Not Completed | | | |
| 135870 | Mt View Marketplace | 111 Rolling Stone Rd | Kylertown | PA | 16847 | | Not Completed | | | |
| 108921 | Royal Mart | 2270 New Holland Pike | Lancaster | PA | 17601 | $0.00 | Active | - | - | License Not Required |

| ID | Store | Address | City | State | Zip | Amt1 | Amt2 | Status | | Date | | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 137398 | Save A Lot | 222-26 S Queen St | Lancaster | PA | 17603 | $35.00 | | Pending | | | | |
| 149819 | Turkey Hill | 2339 Oregon Pike | Lancaster | PA | 17601 | $0.00 | | Active | - | - | | License Not Required |
| 150030 | Turkey Hill | 901 Nissley Rd | Lancaster | PA | 17601 | $0.00 | | Active | - | - | | License Not Required |
| 150932 | Turkey Hill | 936 Columbia Ave | Lancaster | PA | 17603 | $0.00 | | Active | - | - | | License Not Required |
| 150301 | Turkey Hill | 806 New Holland Ave | Lancaster | PA | 17602 | $35.00 | | Pending | | | | |
| 152120 | Royal Farms | 200 Rohrerstown Rd | Lancaster | PA | 17603 | $0.00 | | Active | - | - | | License Not Required |
| 150012 | Turkey Hill | 1501 Manheim Pike | Lancaster | PA | 17601 | $0.00 | | Active | - | - | | License Not Required |
| 103978 | Oxford Valley Mall | 2300 Lincoln Hwy | Langhorne | PA | 19047 | $20.00 | $20.00 | Active | | 5/9/2022 | ######## | #600 |
| 150935 | Turkey Hill | 3701 Kutztown Rd | Laureldale | PA | 19605 | | | Not Completed | | | | |
| 137395 | Save A Lot | 611 N 12th St | Lebanon | PA | 17046 | | | Not Completed | | | | |
| 115411 | Redner's Warehouse Mart | 5471 Pottsville Pike | Leesport | PA | 19533 | | | Not Completed | | | | |
| 150910 | Turkey Hill | 4 S Centre Ave | Leesport | PA | 19533 | | | Not Completed | | | | |
| 120242 | Karns | 1023 State St | Lemoyne | PA | 17043 | | | Not Completed | | | | |
| 115447 | Redner's Warehouse Mart | 1361 Lincoln Hwy | Levittown | PA | 19056 | | | Pending | | | | |
| 101613 | Speedy Gas Mart | 5901 Mill Creek Rd | Levittown | PA | 19057 | | | Pending | | | | |
| 150031 | Turkey Hill | 707 N Mountain Rd | Linglestown | PA | 17112 | | | Not Completed | | | | |
| 150881 | Turkey Hill | 600 N Oak St | Lititz | PA | 17543 | | | Not Completed | | | | |
| 145471 | Save A Lot | 120 E Walnut St | Lock Haven | PA | 17745 | | | Not Completed | | | | |
| 137384 | Boyer's Food Markets | 672 Main St | Lykens | PA | 17048 | | | Not Completed | | | | |
| 137373 | Boyer's Food Markets | 318 S Hancock St | McAdoo | PA | 18237 | | | Not Completed | | | | |
| 117227 | Olympia SHOP 'n SAVE | 4313 Walnut St #4 | McKeesport | PA | 15132 | | | Not Completed | | | | |
| 117236 | SHOP 'n SAVE | 815 5th Ave | McKeesport | PA | 15132 | | | Not Completed | | | | |
| 125188 | 7-Eleven | 2 Heckel Rd | McKees Rocks | PA | 15136 | | | Not Completed | | | | |
| 125177 | 7-Eleven | 137 Clever Rd | McKees Rocks | PA | 15136 | | | Not Completed | | | | |
| 120238 | Karns | 4870 Carlisle Pike | Mechanicsburg | PA | 17050 | | | Not Completed | | | | |
| 149829 | Turkey Hill | 6708 Carlisle Pike | Mechanicsburg | PA | 17050 | | | Not Completed | | | | |
| 149845 | Turkey Hill | 2130 S Market St | Mechanicsburg | PA | 17055 | | | Not Completed | | | | |
| 120233 | Karns | 101 S Union St | Middletown | PA | 17057 | | | Not Completed | | | | |
| 151398 | Turkey Hill | 211 W Harford St | Milford | PA | 18337 | | | Not Completed | | | | |
| 149949 | Turkey Hill Midwest | 3248 Morgantown Rd | Mohnton | PA | 19540 | | | Not Completed | | | | |
| 127206 | SHOP 'n SAVE | 4548 Broadway Blvd | Monroeville | PA | 15146 | | | Not Completed | | | | |
| 150917 | Turkey Hill | 320 E Main St | Mountville | PA | 17554 | | | Not Completed | | | | |
| 137369 | Boyer's Food Markets | 2688 Locust Gap Hwy | Mt Carmel | PA | 17851 | | | Not Completed | | | | |
| 117228 | SHOP 'n SAVE | 210 N Diamond St | Mt Pleasant | PA | 15666 | | | Not Completed | | | | |
| 116969 | SHOP 'n SAVE | 4536 William Penn Hwy | Murrysville | PA | 15668 | | | Not Completed | | | | |
| 118190 | SHOP 'n SAVE | 1309 Shoemaker St | Nanty-Glo | PA | 15943 | | | Not Completed | | | | |
| 115442 | Redner's Warehouse Mart | 184 Market St | Nesquehoning | PA | 18240 | | | Not Completed | | | | |
| 138775 | Tom's Riverside | 632 Broad St | New Bethlehem | PA | 16242 | | | Not Completed | | | | |
| 120236 | Karns | 35 Centre Drive | New Bloomfield | PA | 17068 | | | Not Completed | | | | |
| 125174 | 7-Eleven | 608 Highland Ave | New Castle | PA | 16101 | | | Not Completed | | | | |
| 137400 | Save A Lot | 1721 Markley St | Norristown | PA | 19401 | | | Not Completed | | | | |
| 152182 | Royal Farms | 1820 Markley St | Norristown | PA | 19401 | | | Not Completed | | | | |
| 115402 | Redner's Warehouse Mart | 101 Held Dr | Northampton | PA | 18067 | $0.00 | | Active | - | - | | License Not Required |
| 115417 | Redner's Quick Shoppe | 33 W 21st St | Northampton | PA | 18067 | $0.00 | | Active | - | - | | License Not Required |
| 150027 | Turkey Hill | 1060 Main St | Northampton | PA | 18067 | $0.00 | | Active | - | - | | License Not Required |
| 130067 | Sander's Market | 109 W Main St | North East | PA | 16428 | | | Not Completed | | | | |
| 117225 | SHOP 'n SAVE | 12120 State Route 30 | Northhuntingdon | PA | 15642 | | | Not Completed | | | | |
| 115432 | Redner's Warehouse Mart | 1200 Welsh Rd | North Wales | PA | 19454 | $25.00 | $51.00 | Needs Payment | | 9/1/2022 | ######## | Account: 249881 |
| 152147 | Royal Farms | 467 N Sumneytown Pike | North Wales | PA | 19454 | $0.00 | | Active | - | - | | License Not Required |
| 144086 | Sandy Ridge Market | 18851 Sandy Ridge Station | Orbisonia | PA | 17243 | | | Not Completed | | | | |
| 137372 | Boyer's Food Markets | 329 S Liberty St | Orwigsburg | PA | 17961 | | | Not Completed | | | | |
| 150877 | Turkey Hill | 8330 Easton Rd #a | Ottsville | PA | 18942 | | | Not Completed | | | | |
| 115403 | Redner's Warehouse Mart | 459 N 3rd St | Oxford | PA | 19363 | | | Not Completed | | | | |
| 116085 | Redner's Warehouse Mart | 110 Northside Commons | Palmyra | PA | 17078 | | | Not Completed | | | | |
| 150903 | Turkey Hill | 100 W Main St | Palmyra | PA | 17078 | | | Not Completed | | | | |
| 120211 | Stripes | 950 Commons Dr | Parkesburg | PA | 19365 | | | Not Completed | | | | |
| 139371 | Landis Market | 543 Constitution Ave | Perkasie | PA | 18944 | | | Not Completed | | | | |
| 139455 | Golden Dollar | 7153 Ogontz Ave | Philadelphia | PA | 19138 | | | Not Completed | | | | |
| 137410 | Chester Avenue Grocer | 5406 Chester Ave | Philadelphia | PA | 19143 | | | Not Completed | | | | |
| 137405 | Save A Lot | 6301 Chew Ave | Philadelphia | PA | 19138 | | | Not Completed | | | | |
| 137412 | Save A Lot | 5834 Pulaski St | Philadelphia | PA | 19144 | | | Not Completed | | | | |
| 137407 | Save A Lot | 5601 Vine St | Philadelphia | PA | 19139 | | | Not Completed | | | | |
| 154401 | Royal Farms | 2501 Church St | Philadelphia | PA | 19124 | | | Not Completed | | | | |
| 115424 | Redner's Warehouse Mart | 202 Schuylkill Rd | Phoenixville | PA | 19460 | | | Not Completed | | | | |
| 137386 | Boyer's Food Markets | 30 Lovers Ln | Pine Grove | PA | 17963 | | | Not Completed | | | | |
| 103454 | Smithfield News | 115 Smithfield St | Pittsburgh | PA | 15222 | | | Pending | | | | |
| 103375 | Dollar Eagle Discounts | 1552 Beechview Ave | Pittsburgh | PA | 15216 | | | Pending | | | | |
| 109020 | Trader Electronics | 404 Smithfield St | Pittsburgh | PA | 15222 | | | Pending | | | | |
| 115342 | Right Market #2 | 10045 Frankstown Rd | Pittsburgh | PA | 15235 | $0.00 | | Active | - | - | | License Not Required |
| 117230 | SHOP 'n SAVE | 1620 Babcock Blvd | Pittsburgh | PA | 15209 | $0.00 | | Active | - | - | | License Not Required |
| 117226 | SHOP 'n SAVE | 649 Old Clairton Rd | Pittsburgh | PA | 15236 | $0.00 | | Active | - | - | | License Not Required |
| 117316 | SHOP 'n SAVE | 799 Castle Shannon Blvd | Pittsburgh | PA | 15234 | | | Pending | | | | |
| 119113 | Himalayan Asian Grocery | 2122 Brownsville Rd | Pittsburgh | PA | 15210 | | | Pending | | | | |
| 125183 | 7-Eleven | 420 Smithfield St | Pittsburgh | PA | 15222 | | | Pending | | | | |
| 124945 | SHOP 'n SAVE | 917 Butler St | Pittsburgh | PA | 15223 | $0.00 | | Active | - | - | | License Not Required |
| 125180 | 7-Eleven | 285 Mt Lebanon Blvd | Pittsburgh | PA | 15234 | $0.00 | | Active | - | - | | License Not Required |
| 125187 | 7-Eleven | 4775 McKnight Rd | Pittsburgh | PA | 15237 | | | Active | - | - | | License Not Required |
| 125893 | SHOP 'n SAVE | 184 Rochester Rd | Pittsburgh | PA | 15229 | | | Active | | | | License Not Required |
| 125179 | 7-Eleven | 740 W Ingomar Rd | Pittsburgh | PA | 15237 | | | Active | | 10/17/2022 | ######## | License 1742 Account 3850 |
| 119492 | 7-Eleven | 1001 Western Ave | Pittsburgh | PA | 15233 | | | Pending | | | | |
| 115431 | Redner's Warehouse Mart | 2000 N Twp Blvd | Pittston | PA | 18640 | | | Not Completed | | | | |
| 135573 | Stager's Store | 696 Dulancey Dr | Plum | PA | 15946 | | | Not Completed | | | | |
| 123766 | SHOP 'n SAVE | 50 W Mill St | Port Allegany | PA | 16743 | | | Not Completed | | | | |
| 115400 | Redner's Quick Shoppe | 367 E High St | Pottstown | PA | 19464 | $100.00 | | Active | | | | License Not Required |
| 115420 | Redner's Warehouse Mart | 1300 N Charlotte St | Pottstown | PA | 19464 | $0.00 | | Active | - | - | | License Not Required |
| 139375 | Landis Market | 2190 E High St | Pottstown | PA | 19464 | $0.00 | | Active | - | - | | License Not Required |
| 137385 | Boyer's Food Markets | 2247 W Market St | Pottsville | PA | 17901 | | | Not Completed | | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 115436 | Redner's Quick Shoppe | 8380 Allentown Pike | Reading | PA | 19605 | | Not Completed | | | |
| | 115435 | Redner's Warehouse Mark | 3205 N 5th Street Hwy | Reading | PA | 19605 | | Not Completed | | | |
| | 115409 | Redner's Warehouse Mark | 5462 Perkiomen Ave | Reading | PA | 19606 | | Not Completed | | | |
| | 115398 | Redner's Warehouse Mark | 800 Carsonia Ave | Reading | PA | 19606 | | Not Completed | | | |
| | 115426 | Redner's Quick Shoppe | 1137 Commons Blvd | Reading | PA | 19605 | | Not Completed | | | |
| | 137392 | Save A Lot | 810 Oley St | Reading | PA | 19604 | | Not Completed | | | |
| | 149830 | Turkey Hill | 2432 Morgantown Rd | Reading | PA | 19607 | | Not Completed | | | |
| | 150912 | Turkey Hill | 501 Spring St | Reading | PA | 19601 | | Not Completed | | | |
| | 115395 | Redner's Warehouse Mark | 58 E 6th St | Red Hill | PA | 18076 | | Not Completed | | | |
| | 150888 | Turkey Hill | 515 Main St | Red Hill | PA | 18076 | | Not Completed | | | |
| | 145469 | Lingle Neighborhood Mark | 150 15th St | Renovo | PA | 17764 | | Not Completed | | | |
| | 138778 | Tom's Riverside | 562 Main St | Rimersburg | PA | 16248 | | Not Completed | | | |
| | 124802 | East Rochester SHOP 'n | 750 Ohio River Blvd | Rochester | PA | 15074 | $0.00 | Active | - | - | No License Required |
| | 117224 | SHOP 'n SAVE | 643 Salt St | Saltsburg | PA | 15681 | | Not Completed | | | |
| | 116088 | Redner's Warehouse Mark | 191 Manheim Rd | Schuylkill Haven | PA | 17972 | | Not Completed | | | |
| | 137376 | Boyer's Food Markets | 131-134 W Main St | Schuylkill Haven | PA | 17972 | | Not Completed | | | |
| | 139372 | Landis Market | 841 Gravel Pike | Schwenksville | PA | 19473 | | Not Completed | | | |
| | 115438 | Redner's Warehouse Mark | 550 7th Ave | Scranton | PA | 18508 | | Not Completed | | | |
| | 139852 | Ideal Markets | 6858 Route 711 | Seward | PA | 15954 | | Not Completed | | | |
| | 108908 | Shavertown Store | 155 N Memorial Hwy | Shavertown | PA | 18708 | | Not Completed | | | |
| | 115418 | Redner's Warehouse Mark | 350 GOLD STAR PLAZA | Shenandoah | PA | 17976 | | Not Completed | | | |
| | 137375 | Boyer's Food Markets | 600 W Centre St | Shenandoah | PA | 17976 | | Not Completed | | | |
| | 143275 | Food Plus | 5201 Spring Rd | Shermansdale | PA | 17090 | | Not Completed | | | |
| | 137519 | SHOP 'n SAVE | 115 North Mill St | Shinglehouse | PA | 16748 | | Not Completed | | | |
| | 152957 | Turkey Hill | 610 Main St | Slatington | PA | 18080 | | Not Completed | | | |
| | 150904 | Turkey Hill | 2 E Bridge St | Spring City | PA | 19475 | | Not Completed | | | |
| | 103948 | Nittany Mall | 2901 E College Ave | State College | PA | 16801 | | Not Completed | | | |
| | 103492 | Fresh N Fill | 401 S Pugh St | State College | PA | 16801 | | Not Completed | | | |
| | 152139 | Royal Farms | 17302 Draco Rd | Stewartstown | PA | 17363 | | Not Completed | | | |
| | 145507 | Swarthmore CO-OP | 341 Dartmouth Ave | Swarthmore | PA | 19081 | | Not Completed | | | |
| | 137370 | Boyer's Food Markets | 210 Cedar St | Tamaqua | PA | 18252 | | Not Completed | | | |
| | 139374 | Landis Market | 2685 County Line Rd | Telford | PA | 18969 | | Not Completed | | | |
| | 150295 | Turkey Hill | 4801 N 5th Street Hwy | Temple | PA | 19560 | | Not Completed | | | |
| | 139635 | Turbotville Great Value | 4680 State Route 54 | Turbotville | PA | 17772 | | Not Completed | | | |
| | 145472 | Save A Lot | 111 W 13th St | Tyrone | PA | 16686 | | Not Completed | | | |
| | 117222 | SHOP 'n SAVE | 150 Walnut Hill Rd | Uniontown | PA | 15401 | | Not Completed | | | |
| | 137411 | Save A Lot | 1500 Garrett Rd | Upper Darby | PA | 19082 | | Not Completed | | | |
| | 125189 | 7-Eleven | 6106 Saltsburg Rd | Verona | PA | 15147 | | Not Completed | | | |
| | 145470 | Lingle Neighborhood Mark | 15 W Brimmer Ave | Watsontown | PA | 17777 | | Not Completed | | | |
| | 115397 | Redner's Quick Shoppe | 2320 Penn Ave | West Lawn | PA | 19609 | | Not Completed | | | |
| | 117223 | SHOP 'n SAVE | 1886 Homeville Road | West Mifflin | PA | 15122 | | Not Completed | | | |
| | 103278 | Convenient Food Mart | 342 Wilkes Barre Township Blvd | Wilkes-Barre | PA | 18702 | $256.00 | Pending | 11/25/2020 | ######## | 226859 |
| | 145474 | Save A Lot | 425 S Main St | Wilkes-Barre | PA | 18702 | | Not Completed | | | |
| | 145475 | Save A Lot | 1217 W Southern Ave | Williamsport | PA | 17702 | | Not Completed | | | |
| | 137374 | Boyer's Food Markets | 410 N 3rd St | Womelsdorf | PA | 19567 | | Not Completed | | | |
| | 152207 | Royal Farms | 850 Hellam St | Wrightsville | PA | 17368 | | Not Completed | | | |
| | 115406 | Redner's Warehouse Mark | 1149 Berkshire Blvd | Wyomissing | PA | 19610 | | Not Completed | | | |
| | 103461 | Sunoco | 1947 W Market St | York | PA | 17404 | $2.53 | Needs Payment | | | account 0000118330 |
| | 137394 | Save A Lot | 1045 Mt Rose Ave | York | PA | 17403 | $3.82 | Pending | | | Acct# 0000118682, 1/4/2023 mailed payment |
| | 150699 | Turkey Hill | 4490 E Prospect Rd | York | PA | 17406 | | Pending | | | |
| | 152210 | Royal Farms | 2605 S Queen St | York | PA | 17402 | $0.38 | Active | | | Account # 0000118155 (Mercantile and Business License) |
| | 152176 | Royal Farms | 1170 Loucks Rd | York | PA | 17404 | $1.02 | Needs Payment | | | Acct# 0000118384 |
| | 117221 | SHOP 'n SAVE | 250 S 3rd St | Youngwood | PA | 15697 | $0.00 | Active | - | - | License Not Required |
| Rhode Island 50 | 119693 | Central Warehouse Liquor | 1060 Broad St | Central Falls | RI | 02863 | | Not Completed | | | |
| | 150824 | Cumberland Farms | 478 Broad St | Central Falls | RI | 02863 | | Not Completed | | | |
| | 150816 | Cumberland Farms | 2293 New London Turnpike | Coventry | RI | 02816 | | Not Completed | | | |
| | 150821 | Cumberland Farms | 785 Tiogue Ave | Coventry | RI | 02816 | | Not Completed | | | |
| | 150823 | Cumberland Farms | 1600 Nooseneck Hill Rd | Coventry | RI | 02816 | | Not Completed | | | |
| | 116554 | Pontiac Food Mart | 527 Pontiac Ave | Cranston | RI | 02910 | | Not Completed | | | |
| | 150819 | Cumberland Farms | 659 Reservoir Ave | Cranston | RI | 02910 | | Not Completed | | | |
| | 150665 | Cumberland Farms | 3323 S County Trail | East Greenwich | RI | 02818 | | Not Completed | | | |
| | 126513 | City Bubbles Laundry | 316 Warren Ave | East Providence | RI | 02914 | | Not Completed | | | |
| | 150822 | Cumberland Farms | 2812 Pawtucket Ave | East Providence | RI | 02915 | | Not Completed | | | |
| | 150818 | Cumberland Farms | 663 Killingly St | Johnston | RI | 02919 | | Not Completed | | | |
| | 150817 | Cumberland Farms | 2643 Hartford Ave | Johnston | RI | 02919 | | Not Completed | | | |
| | 150825 | Cumberland Farms | 823 Smithfield Ave | Lincoln | RI | 02865 | | Not Completed | | | |
| | 150668 | Cumberland Farms | 865 Point Judith Rd | Narragansett | RI | 02882 | | Not Completed | | | |
| | 150664 | Cumberland Farms | 1141 Boston Neck Rd | Narragansett | RI | 02882 | | Not Completed | | | |
| | 121598 | BuyCellFix | 1530 Mineral Spring Ave | North Providence | RI | 02904 | | Not Completed | | | |
| | 150812 | Cumberland Farms | 1040 Mineral Spring Ave | North Providence | RI | 02904 | | Not Completed | | | |
| | 151115 | Cumberland Farms | 901 Victory Hwy | North Smithfield | RI | 02896 | | Not Completed | | | |
| | 116553 | West Mart Convenience & | 248 West Ave | Pawtucket | RI | 02860 | | Not Completed | | | |
| | 120632 | Cityline Laundry Center | 194 Reservoir Ave | Pawtucket | RI | 02860 | | Not Completed | | | |
| | 115244 | Sunoco | 1514 Newport Ave | Pawtucket | RI | 02861 | | Not Completed | | | |
| | 122394 | Extreme Clean Laundry | 295 Armistice Blvd | Pawtucket | RI | 02861 | | Not Completed | | | |
| | 151116 | Cumberland Farms | 193 Division St | Pawtucket | RI | 02860 | | Not Completed | | | |
| | 150666 | Cumberland Farms | 3166 E Main Rd | Portsmouth | RI | 02871 | | Not Completed | | | |
| | 150667 | Cumberland Farms | 1812 E Main Rd | Portsmouth | RI | 02871 | | Not Completed | | | |
| | 126514 | Sparkle City Laundromat | 192 Division St | Pawtucket | RI | 02860 | | Not Completed | | | |
| | 122573 | Washing Well Laundroma | 906 Main St | Pawtucket | RI | 02860 | | Not Completed | | | |
| | 122140 | Screen Doctor | 615 Central Ave | Pawtucket | RI | 02861 | | Not Completed | | | |
| | 123331 | Acme Liquors | 1023 Chalkstone Ave | Providence | RI | 02908 | | Not Completed | | | |
| | 103083 | Sam's Food Stores | 28 Hartford Ave | Providence | RI | 02909 | | Not Completed | | | |
| | 117136 | California Liquors | 84 Union Ave | Providence | RI | 02909 | | Not Completed | | | |
| | 117127 | Yolenâ€™s Providence | 292 Westminster St | Providence | RI | 02903 | | Not Completed | | | |
| | 120640 | Providence Super Wash C | 929 N Main St | Providence | RI | 02904 | | Not Completed | | | |

| | ID | Name | Address | City | State | Zip | | | Status | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 150662 | Cumberland Farms | 744 Branch Ave | Providence | RI | 02904 | | | Not Completed | | | |
| | 151117 | Cumberland Farms | 1175 Main St | Richmond | RI | 02898 | | | Not Completed | | | |
| | 121831 | Geaber's Liquors | 231 Old Tower Hill Rd | South Kingstown | RI | 02879 | | | Not Completed | | | |
| | 151119 | Cumberland Farms | 1860 Main Rd | Tiverton | RI | 02878 | | | Not Completed | | | |
| | 150811 | Cumberland Farms | 87 W Natick Rd | Warwick | RI | 02886 | | | Not Completed | | | |
| | 150815 | Cumberland Farms | 1556 Post Rd | Warwick | RI | 02888 | | | Not Completed | | | |
| | 150827 | Cumberland Farms | 278 Cowesett Ave | West Warwick | RI | 02893 | | | Not Completed | | | |
| | 150826 | Cumberland Farms | 295 Legris Ave | West Warwick | RI | 02893 | | | Not Completed | | | |
| | 151114 | Cumberland Farms | 244 Washington St | West Warwick | RI | 02893 | | | Not Completed | | | |
| | 151118 | Cumberland Farms | 704 Main St | West Warwick | RI | 02893 | | | Not Completed | | | |
| | 120512 | The Laundry Mat | 1 East Ave | Westerly | RI | 02891 | | | Not Completed | | | |
| | 150663 | Cumberland Farms | 149 Granite St | Westerly | RI | 02891 | | | Not Completed | | | |
| | 150669 | Cumberland Farms | 69 Friendship St | Westerly | RI | 02891 | | | Not Completed | | | |
| | 122052 | SI Computers Sales & Ser | 563 Cumberland Hill Rd | Woonsocket | RI | 02895 | | | Not Completed | | | |
| | 129736 | JJL Multiservices llc | 271 S Main St | Woonsocket | RI | 02895 | | | Not Completed | | | |
| | 150813 | Cumberland Farms | 2200 Mendon Rd | Woonsocket | RI | 02895 | | | Not Completed | | | |
| | 151120 | Cumberland Farms | 261 S Main St | Woonsocket | RI | 02895 | | | Not Completed | | | |
| uth Carolin 129 | 150870 | Sprint | 1020 Laurens St NW | Aiken | SC | 29801 | | | Not Completed | | | |
| | 148460 | Parkers | 3462 Trask Pkwy | Beaufort | SC | 29906 | | | Not Completed | | | |
| | 148459 | Parkers | 12 Savannah Hwy | Beaufort | SC | 29906 | | | Not Completed | | | |
| | 148467 | Parkers | 133 Sams Point Rd | Beaufort | SC | 29907 | | | Not Completed | | | |
| | 148457 | Parkers | 8251 Pinellas Dr | Bluffton | SC | 29910 | | | Not Completed | | | |
| | 148439 | Parkers | 1286 Fording Island Rd | Bluffton | SC | 29910 | | | Not Completed | | | |
| | 148437 | Parkers | 2 Gateway Village Rd | Bluffton | SC | 29910 | | | Not Completed | | | |
| | 148435 | Parkers | 469 Buckwalter Pkwy | Bluffton | SC | 29910 | | | Not Completed | | | |
| | 148434 | Parkers | 9227 Evan Way | Bluffton | SC | 29910 | | | Not Completed | | | |
| | 148444 | Parkers | 6200 Jennifer Ct | Bluffton | SC | 29910 | | | Not Completed | | | |
| | 138870 | Hot Spot | 2524 W Hwy 378 | Britton's Neck | SC | 29546 | | | Not Completed | | | |
| | 103306 | Skymart | 1828 Ashley River Rd | Charleston | SC | 29407 | $1,648.90 | | Pending | 11/4/2020 | ######## | 017124-2021 |
| | 103810 | Ashe St. Convenience Sto | 63 Ashe St. | Charleston | SC | 29403 | | | Pending | follow up 7/20 | ######## | |
| | 128174 | Citadel Mall | 2070 Sam Rittenberg Blvd. #200 | Charleston | SC | 29407 | | | Not Completed | | | |
| | 141699 | Piggly Wiggly | 1270 Yeamans Hall Rd | Charleston | SC | 29410 | | | Not Completed | | | |
| | 138871 | Hot Spot | 107 Hampton St | Chesnee | SC | 29323 | | | Not Completed | | | |
| | 143596 | Pops | 147 Columbia St | Chester | SC | 29706 | $117.70 | | Active | 1/3/2023 | 4/30/2024 | #7570 |
| | 138869 | Hot Spot | 1915 Hwy. 321 North | Clover | SC | 29710 | | | Not Completed | | | |
| | 103225 | City Gas & Food Inc | 1301 Bush River Rd | Columbia | SC | 29210 | $0.00 | | Active | - | - | License Not Required |
| | 103229 | Corner Pantry | 7527 Garners Ferry Rd | Columbia | SC | 29209 | $2,612.63 | $1,340.13 | Pending | 8/11/2022 | ######## | BL020925-11-2020 |
| | 103392 | Columbiana Centre Mall | 100 Columbiana Cir | Columbia | SC | 29212 | $632.99 | | Pending | | | |
| | 103228 | Hot Spot | 3213 Farrow Rd | Columbia | SC | 29203 | $369.36 | | Pending | | | |
| | 107887 | 76 | 2538 Two Notch Rd | Columbia | SC | 29204 | $135.26 | | Pending | | | |
| | 103227 | Obama Store | 5831 N Main St | Columbia | SC | 29203 | $639.00 | $276.58 | Needs Payment | 9/27/2022 | 4/30/2030 | Business ID: 60176 Location ID: 59048 |
| | 103226 | City Gas | 2100 Two Notch Rd | Columbia | SC | 29204 | | | Not Completed | | | |
| | 101459 | Sunoco | 4140 Broad River Rd | Columbia | SC | 29210 | | | Not Completed | | | |
| | 101458 | Citgo | 2932 Alpine Rd | Columbia | SC | 29223 | | | Not Completed | | | |
| | 108171 | Beer and Tobacco Outlet | 2700 Broad River Rd | Columbia | SC | 29210 | | | Not Completed | | | |
| | 115327 | Southeast BP | 8000 Garners Ferry Rd | Columbia | SC | 29209 | | | Not Completed | | | |
| | 115334 | Exxon | 7850 Garners Ferry Rd | Columbia | SC | 29209 | | | Not Completed | | | |
| | 124965 | HB Mart | 1625 Leesburg Rd | Columbia | SC | 29209 | | | Not Completed | | | |
| | 143603 | Pops | 1004 River Rd | Columbia | SC | 29212 | | | Not Completed | | | |
| | 143609 | Pops | 6930 N Main St | Columbia | SC | 29203 | | | Not Completed | | | |
| | 143610 | Pops | 4905 N Main St | Columbia | SC | 29203 | | | Not Completed | | | |
| | 143612 | Pops | 8550 Farrow Rd | Columbia | SC | 29203 | | | Not Completed | | | |
| | 143611 | Pops | 441 Piney Grove Rd | Columbia | SC | 29210 | | | Not Completed | | | |
| | 143600 | Pops | 1909 Percival Rd | Columbia | SC | 29223 | | | Not Completed | | | |
| | 143608 | Pops | 205 Assembly St | Columbia | SC | 29201 | | | Not Completed | | | |
| | 143601 | Pops | 4805 Garners Ferry Rd | Columbia | SC | 29205 | | | Not Completed | | | |
| | 143602 | Pops | 538 St Andrews Rd | Columbia | SC | 29210 | | | Not Completed | | | |
| | 103223 | JDS Quick Shop | 2796 US-701 | Conway | SC | 29526 | 37(both locati | oth locations) | Active | 8/11/2022 | 4/30/2023 | 2023-7246 |
| | 137177 | 88 Tobacco & Vape | 1600 Church St | Conway | SC | 29526 | | | Active | 8/11/2022 | 4/30/2023 | 2023-7246 |
| | 138872 | Hot Spot | 371 Battleground Rd | Coopers | SC | 29330 | | | Not Completed | | | |
| | 138874 | Hot Spot | 517 W Main St | Easley | SC | 29640 | 9/21/2022 | $174.63 | Active | 10/26/2022 | 4/30/2023 | BL22-8254 |
| | 138894 | Hot Spot | 3908 JC Calhoun Memorial Hwy | Easley | SC | 29640 | | | Active | - | - | License Not Required |
| | 143606 | Pops | 10541 Two Notch Rd | Elgin | SC | 29045 | | | Not Completed | | | |
| | 138873 | Hot Spot | 3883 Cherokee Rd | Enoree | SC | 29335 | | | Not Completed | | | |
| | 138876 | Hot Spot | 12340 Old Number Six Hwy | Eutawville | SC | 29048 | | | Not Completed | | | |
| | 141702 | Piggly Wiggly | 221 Cherokee Rd | Florence | SC | 29501 | | | Not Completed | | | |
| | 141703 | Piggly Wiggly | 1945 W Palmetto St | Florence | SC | 29501 | | | Not Completed | | | |
| | 141705 | Piggly Wiggly | 1620 Highmarket St | Georgetown | SC | 29440 | $182.26 | | Active | 1/1/2023 | 4/30/2023 | 14001047 |
| | 143595 | Pops | 5409 Pendergrass Blvd | Great Falls | SC | 29055 | | | Not Completed | | | |
| | 138867 | Hot Spot | 3000 W Blue Ridge Dr | Greenville | SC | 29611 | $0.00 | | Active | - | - | No License, Just Register Business |
| | 115387 | Drop-In Store | 709 N Main St ##1 | Greenville | SC | 29609 | $208.40 | $1,249.60 | Needs Payment | 8/9/2022 | 4/30/2023 | 2022- 59420 Pin: 4506 Control: 43272 |
| | 138878 | Hot Spot | 3228 Hwy 25 South | Greenwood | SC | 29646 | | | Not Completed | | | |
| | 138879 | Hot Spot | 103 Hammett Bridge Rd | Greer | SC | 29650 | 20(both location | ons) | Active | 9/30/2022 | 4/30/2023 | BL: 65020 |
| | 138890 | Hot Spot | 308 E Poinsett St | Greer | SC | 29651 | | | Active | 9/30/2022 | 4/30/2023 | BL: 65020 |
| | 141695 | Piggly Wiggly | 810 Elm St E | Hampton | SC | 29924 | $580.69 | | Needs Payment | | | BL22-000157 |
| | 138880 | Hot Spot | 153 W Main St | Harleyville | SC | 29448 | | | Not Completed | | | |
| | 148454 | Parkers | 165 William Hilton Pkwy | Hilton Head Island | SC | 29926 | | | Not Completed | | | |
| | 148682 | Parkers | 430 William Hilton Pkwy | Hilton Head Island | SC | 29928 | | | Not Completed | | | |
| | 138891 | Hot Spot | 11504 Augusta Rd | Honea Path | SC | 29654 | | | Not Completed | | | |
| | 122973 | Palm Pantry #14 | 1002 Rabbit Run | Hopkins | SC | 29061 | | | Not Completed | | | |
| | 143967 | Tri An Mart | 1162-H Fort Mill Hwy | Indian Land | SC | 29707 | | | Not Completed | | | |
| | 138881 | Hot Spot | 1940 Hwy 292 | Inman | SC | 29349 | | | Not Completed | | | |
| | 141696 | Piggly Wiggly | 365 S Georgetown Hwy | Johnsonville | SC | 29555 | | | Not Completed | | | |
| | 108953 | Big Bucks Pawn and Guns | 113 College Park Rd | Ladson | SC | 29456 | | | Not Completed | | | |

| ID | Store | Address | City | ST | Zip | Amount | Amount2 | Status | Date1 | Date2 | Info |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 141706 | Piggly Wiggly | 9616 Hwy 78 | Ladson | SC | 29456 | | | Not Completed | | | |
| 108216 | MJ Mart | 2561 Kershaw Camden Hwy | Lancaster | SC | 29720 | | | Not Completed | | | |
| 138882 | Hot Spot | 201 N Howard Ave | Landrum | SC | 29356 | | | Not Completed | | | |
| 138883 | Hot Spot | 4036 Hwy 221 South | Laurens | SC | 29360 | | | Not Completed | | | |
| 138895 | Hot Spot | 22477 US-76 | Laurens | SC | 29360 | | | Not Completed | | | |
| 143604 | Pops | 4403 Augusta Rd | Lexington | SC | 29073 | | | Not Completed | | | |
| 147680 | Quick Serve Convenience | 1316 S Lake Dr | Lexington | SC | 29073 | | | Not Completed | | | |
| 138892 | Hot Spot | 1379 Red Bluff Rd | Loris | SC | 29569 | | | Not Completed | | | |
| 138888 | Hot Spot | 4641 W Hwy 76 | Marion | SC | 29571 | $0.00 | | Active | - | - | License Not Required |
| 144692 | J&L tobacco quality | 1318 N Main St | Marion | SC | 29571 | $162.50 | | Active | 10/30/2022 | 4/30/2023 | 17516 |
| 141701 | Piggly Wiggly | 100 W Main St | Moncks Corner | SC | 29461 | | | Not Completed | | | |
| 145716 | Gulf | 426 N U.S. Hwy 52 | Moncks Corner | SC | 29461 | | | Not Completed | | | |
| 148471 | Parkers | 115 S Hwy 52 | Moncks Corner | SC | 29461 | | | Not Completed | | | |
| 141704 | Piggly Wiggly | 208 E McIntyre St | Mullins | SC | 29574 | $110.00 | | Active | 9/26/2022 | 4/30/2023 | 20230514 |
| 103222 | Sea Mart | 2402 N Kings Hwy | Myrtle Beach | SC | 29577 | $1,824.65 | $5,351.75 | Active | 5/9/2022 | 4/30/2023 | License: 37664 |
| 108896 | Taqueria las Comadres | 105 S Kings Hwy | Myrtle Beach | SC | 29577 | | | Not Completed | | | |
| 115375 | Coastal Laundry | 400 N Kings Hwy #suite c-2 | Myrtle Beach | SC | 29577 | | | Not Completed | | | |
| 140984 | Adam's Smoke Shop | 4540 Socastee Blvd | Myrtle Beach | SC | 29588 | | | Not Completed | | | |
| 138885 | Hot Spot | 917 S Main St | New Ellenton | SC | 29809 | $126.50 | | Active | 8/18/2022 | 4/30/2023 | 20235028 |
| 143599 | Pops | 1190 Wilson Rd | Newberry | SC | 29108 | $281.71 | | Active | 10/13/2022 | 4/30/2023 | 22-01620 |
| 143598 | Pops | 11747 State Hwy 34 | Newberry | SC | 29108 | | | Not Completed | | | 22-061620 |
| 103220 | Red and White | 6550 Rivers Ave | N. Charleston | SC | 29406 | $1,855.40 | | Needs Renewal | 1/26/2021 | 5/31/2022 | Account # 60449 LIC-11-20-238807 |
| | S N R Food Mart One | 7671 Dorchester Rd. | N. Charleston | SC | 29418 | $65.00 | | Needs Renewal | 1/26/2021 | 5/31/2022 | Account # 60053 LIC007662 |
| 103219 | Energy Market | 8480 Rivers Ave | North Charleston | SC | 29406 | $342.03 | | Needs Payment | 1/26/2021 | 5/31/2022 | Account # 59982 LIC007675 |
| 141700 | Piggly Wiggly | 8780-A Rivers Ave N | North Charleston | SC | 29406 | $247.00 | | Active | 9/19/2022 | 4/30/2023 | LIC044846. 3/13/23 mailing address change ASAP |
| 148462 | Parkers | 6 Barrel Landing Rd | Okatie | SC | 29909 | | | Not Completed | | | |
| 138886 | Hot Spot | 553 J.C. Calhoun Dr | Orangeburg | SC | 29115 | $188.00 | | Active | 10/17/2022 | 4/30/2023 | Control #: k-45870 Class 7 |
| 115369 | Pacolet Food Mart | 441 SC-150 | Pacolet | SC | 29372 | | | Not Completed | | | |
| 138884 | Hot Spot | 2610 Hwy 56 | Pauline | SC | 29374 | | | Not Completed | | | |
| 138887 | Hot Spot | 9332 Ocean Hwy | Pawleys Island | SC | 29585 | | | Not Completed | | | |
| 138889 | Hot Spot | 2801 Gentry Memorial Hwy | Pickens | SC | 29671 | $164.97 | | Active | 1/10/2023 | 4/30/2023 | 11036 |
| 148476 | Parkers | 1451 Ribaut Rd | Port Royal | SC | 29935 | | | Not Completed | | | |
| 148450 | Parkers | 1705 Ribaut Rd | Port Royal | SC | 29935 | | | Not Completed | | | |
| 143597 | Pops | 11540 C R Koon Hwy | Prosperity | SC | 29127 | | | Not Completed | | | |
| 148456 | Parkers | 7021 N Okatie Hwy | Ridgeland | SC | 29936 | | | Not Completed | | | |
| 143588 | Pops | 752 US-21 S | Ridgeway | SC | 29130 | | | Not Completed | | | |
| 138897 | Hot Spot | 6197 Hwy 221 | Roebuck | SC | 29376 | | | Not Completed | | | |
| 108293 | Corner Store | 2216 India Hook Rd | Rock Hill | SC | 29732 | | | Not Completed | | | |
| 116203 | Springdale Superette | 1130 Springdale Rd | Rock Hill | SC | 29730 | | | Not Completed | | | |
| 143607 | Pops | 709 Main St | South Congaree | SC | 29169 | | | Not Completed | | | |
| 138868 | Hot Spot | 3180 N Blackstock Rd | Spartanburg | SC | 29301 | | | Not Completed | | | |
| 138875 | Hot Spot | 194 E Henry St | Spartanburg | SC | 29302 | | | Not Completed | | | |
| 138877 | Hot Spot | 675 Gossett Rd | Spartanburg | SC | 29307 | | | Not Completed | | | |
| 141694 | Piggly Wiggly | 5583 Memorial Blvd | St George | SC | 29477 | | | Not Completed | | | |
| 138284 | Carter's Fast Stop | 5556 Memorial Blvd | St George | SC | 29477 | | | Not Completed | | | |
| 148468 | Parkers | 856 Sea Island Pkwy | St Helena Island | SC | 29920 | | | Not Completed | | | |
| 138209 | c | 512 Boonehill Rd #A | Summerville | SC | 29483 | | | Not Completed | | | |
| 138893 | Hot Spot | 2187 N Main St | Summerville | SC | 29483 | | | Not Completed | | | |
| 138203 | BP | 10002 Dorchester Rd | Summerville | SC | 29485 | | | Not Completed | | | |
| 108869 | Shaw Gate Trading Post | 5435 Broad St | Sumter | SC | 29154 | | | Not Completed | | | |
| 141698 | Piggly Wiggly | 122 Hwy 17 N | Surfside Beach | SC | 29575 | | | Not Completed | | | |
| 138896 | Hot Spot | 112 E Smith St | Timmonsville | SC | 29161 | | | Not Completed | | | |
| 148474 | Parkers | 774 N Jefferies Blvd | Walterboro | SC | 29488 | | | Not Completed | | | |
| 103224 | Best Stop 2 | 3937 Leaphart Rd | West Columbia | SC | 29169 | $0.00 | | Active | - | - | License Not Required |
| 135441 | Veteran Vapors | 2308 Airport Blvd #G | West Columbia | SC | 29170 | $0.00 | | Active | - | - | License Not Required |
| 140704 | Al's Car Wash & Exxon | 1119 Charleston Hwy | West Columbia | SC | 29169 | $0.00 | | Active | - | - | License Not Required |
| 143605 | Pops | 2884 Emanuel Church Rd | West Columbia | SC | 29169 | $0.00 | | Active | - | - | License Not Required |
| 117854 | Schumpert's Market | 12889 Main St | Williston | SC | 29853 | $277.20 | | Active | 5/5/2022 | 4/30/2023 | 220379 |
| 143587 | Pops | 11193 State Hwy 200 | Winnsboro | SC | 29180 | | | Not Completed | | | |
| 143592 | Pops | 799 US Hwy 321 Business S | Winnsboro | SC | 29180 | | | Not Completed | | | |
| 143590 | Pops | 1458 US-321 S | Winnsboro | SC | 29180 | | | Not Completed | | | |
| 143589 | Pops | 31 US Hwy 321 Bypass N | Winnsboro | SC | 29180 | | | Not Completed | | | |
| 139991 | Ken's SuperFair Foods & | 2105 6th Ave SE | Aberdeen | SD | 57401 | | | Not Completed | | | |
| 124521 | Yesway | 1861 5th Ave | Belle Fourche | SD | 57717 | | | Not Completed | | | |
| 124374 | Yesway | 640 Box Elder Rd W | Box Elder | SD | 57719 | | | Not Completed | | | |
| 139992 | Ken's SuperFair Foods & | 756 7th St | Britton | SD | 57430 | | | Not Completed | | | |
| 146048 | Lewis Drug | 910 22nd Ave S | Brookings | SD | 57006 | | | Not Completed | | | |
| 139994 | Ken's SuperFair Foods & | 106 N Commercial St | Clark | SD | 57225 | | | Not Completed | | | |
| 140990 | Maynard's Food Center | 108 3rd Ave S | Clear Lake | SD | 57226 | | | Not Completed | | | |
| 141000 | Maynard's Food Center | 107 Calumet Ave SE | De Smet | SD | 57231 | | | Not Completed | | | |
| 124364 | Yesway | 100 6th Ave | Edgemont | SD | 57735 | | | Not Completed | | | |
| 139996 | Ken's SuperFair Foods & | 720 7th St | Eureka | SD | 57437 | | | Not Completed | | | |
| 144542 | Buche Foods | 222 W Hwy 18 | Gregory | SD | 57533 | | | Not Completed | | | |
| 139993 | Ken's SuperFair Foods & | 4 E Hwy 12 | Groton | SD | 57445 | | | Not Completed | | | |
| 124361 | Yesway | 239 S Chicago St | Hot Springs | SD | 57747 | | | Not Completed | | | |
| 139620 | Sonny's Super Foods | 801 Jensen Hwy | Hot Springs | SD | 57747 | | | Not Completed | | | |
| 146043 | Lewis Drug | 1950 Dakota Ave S | Huron | SD | 57350 | | | Not Completed | | | |
| 139995 | Ken's SuperFair Foods & | 511 W 5th Ave | Ipswich | SD | 57451 | | | Not Completed | | | |
| 144550 | Gus Stop Convenience St | 301 US-281 | Lake Andes | SD | 57356 | | | Not Completed | | | |
| 124357 | Yesway | 102 Bennett Ave | Martin | SD | 57551 | | | Not Completed | | | |
| 144549 | Buche Hardware | 301 US-18 | Martin | SD | 57551 | | | Not Completed | | | |
| 146051 | Lewis Family Drug | 109 S Main St | Milbank | SD | 57252 | | | Not Completed | | | |
| 144544 | Buche Foods | 620 2nd St | Mission | SD | 57555 | | | Not Completed | | | |
| 144552 | Gus Stop Convenience St | E Hwy 18 | Mission | SD | 57555 | | | Not Completed | | | |

| ID | Business Name | Address | City | State | Zip | | | Status | | | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 144546 | Bueche Foods | 1000 E Sd Hwy 16 | Oacoma | SD | 57365 | $0.00 | | Active | - | - | License Not Required |
| 124350 | Yesway | 1515 E Wells Ave | Pierre | SD | 57501 | | | Not Completed | | | |
| 124349 | Yesway | 819 E Wells Ave | Pierre | SD | 57501 | | | Not Completed | | | |
| 144545 | Bueche Foods | 560 1st St | Pine Ridge | SD | 57770 | | | Not Completed | | | |
| 124343 | Yesway | 3275 Cambell St | Rapid City | SD | 57701 | $0.00 | | Active | - | - | License Not Required |
| 124344 | Yesway | 2215 Haines Ave | Rapid City | SD | 57701 | $0.00 | | Active | - | - | License Not Required |
| 147162 | Timmons Market | 747 Timmons Blvd | Rapid City | SD | 57703 | $0.00 | | Active | - | - | License Not Required |
| 139997 | Lewis Drug | 4409 E 26th St | Sioux Falls | SD | 57103 | | | Not Completed | | | |
| 146050 | Lewis Drug | 2525 S Ellis Rd | Sioux Falls | SD | 57106 | | | Not Completed | | | |
| 146047 | Lewis Drug | 6109 S Louise Ave | Sioux Falls | SD | 57108 | | | Not Completed | | | |
| 146049 | Lewis Drug | 136 S Phillips Ave | Sioux Falls | SD | 57104 | | | Not Completed | | | |
| 146045 | Lewis Drug | 5500 W 41st St | Sioux Falls | SD | 57106 | | | Not Completed | | | |
| 146041 | Lewis Drug | 2700 W 12th St | Sioux Falls | SD | 57104 | | | Not Completed | | | |
| 144548 | Bueche Foods | 2410m SD-10 | Sisseton | SD | 57262 | | | Not Completed | | | |
| 124333 | Yesway | 396 Evans Ln | Spearfish | SD | 57783 | $0.00 | | Active | - | - | License Not Required |
| 144543 | Bueche Foods | 401 W Hwy 46 | Wagner | SD | 57533 | | | Not Completed | | | |
| 144554 | Gus Stop Convenience St | 413 W Hwy 46 | Wagner | SD | 57380 | | | Not Completed | | | |
| 144553 | Gus Stop Convenience St | 22285 SD-44 | Wanblee | SD | 57577 | | | Not Completed | | | |
| 139845 | County Fair Water Town | 14 2nd St NE | Watertown | SD | 57201 | | | Not Completed | | | |
| 144551 | Gus Stop Convenience St | 312 North US Hwy 83 | White River | SD | 57579 | | | Not Completed | | | |
| 144557 | Gus Stop Convenience St | 502 E 2nd St | Winner | SD | 57580 | | | Not Completed | | | |

## Tennessee

| ID | Business Name | Address | City | State | Zip | | | Status | | | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 121130 | Sam's Wireless | 612 W Market St | Bolivar | TN | 38008 | | | Active | | | 1001493726 |
| 104407 | Bizee Mart | 250 S Horton Pkwy | Chapel Hill | TN | 37034 | $15.00 | $26.00 | Active | 06/09/2022 | 5/15/2023 | 1001355621 (Tax Record #2641)<br>County License: 0335189. 1/4/2023<br>mailed payment' |
| 148864 | Brooks Grocery | 4666 Nashville Hwy | Chapel Hill | TN | 37034 | | | Active | | | 1001528295 |
| 109029 | Conga Latin Food | 26 E Main St Suite 102 | Chattanooga | TN | 37408 | $15.00 | | Active | 2/18/2021 | | 1001372560 |
| 115306 | Greek Plate Gyroâ€™s | 811 Market St | Chattanooga | TN | 37402 | $15.00 | | Active | 2/17/2021 | | 1001373432<br>1001347795<br>City: 111056 |
| 104408 | Bizee Mart | 1874 Memorial Dr | Clarksville | TN | 37043 | $15.00 | $15.00 | Active | 6/6/2022 | 5/15/2023 | County: 0035150 |
| 124936 | Game X Change | 110 Needmore Rd | Clarksville | TN | 37040 | | | Active | | | 1001488897 |
| **150458** | **Minit Mart** | **2690 Trenton Rd** | **Clarksville** | **TN** | **37040** | | | **Active** | | | |
| **150460** | **Minit Mart** | **1230 Peachers Mill Rd** | **Clarksville** | **TN** | **37042** | | | **Active** | | | |
| 104398 | Bethesda Market & Deli | 4965 Bethesda-Duplex Rd | College Grove | TN | 37046 | $15.00 | | Active | 02/04/21 | 5/18/2022 | 1001368434<br>County: 0172728. 5/12/23 mailed<br>$24 county payment |
| 124942 | Game X Change | 1202 S James Campbell Blvd #Suite 4A | Columbia | TN | 38401 | | | Active | | | 1001488897 |
| **150968** | **Minit Mart** | **1110 S Jefferson Ave** | **Cookeville** | **TN** | **38506** | | | **Active** | | | |
| 124831 | Game X Change | 1130 US HWY 51 | Dyersburg | TN | 38024 | | | Active | | | 1001494726 |
| 103360 | Kwik Stop Market | 419 W Main St | Gallatin | TN | 37066 | $15.00 | $15.00 | Active | 11/30/2020 | 5/18/2022 | 1001348854<br>County: 0132014<br>1001397759 |
| 117742 | Bubbles coin Laundry | 315 S Water Ave #suite c | Gallatin | TN | 37066 | $15.00 | | Active | 5/25/2021 | 5/18/2022 | County: 0132884<br>1001397760 |
| 117790 | Southgate 24 Hour Coin L | 631 S Water Ave | Gallatin | TN | 37066 | $15.00 | $15.00 | Active | 5/25/2021 | 5/18/2022 | County: 0132876<br>1001397760 |
| 118028 | Washboard 24 Hour Laun | 805 S Water Ave | Gallatin | TN | 37066 | $15.00 | $15.00 | Active | 5/25/2021 | 5/18/2022 | County: 0132883 |
| 146467 | Thorntons | 1049 Long Hollow Pike | Gallatin | TN | 37066 | | | Active | | | 1001521812<br>1001345495<br>Receipt: 055470 |
| 103356 | Exxon | 593 New Shackle Island Rd | Hendersonville | TN | 37075 | $15.00 | $15.00 | Active | 3/3/2021 | 4/15/2022 | County: 0132013<br>City: 0000011311<br>1001518148 |
| 146474 | Thorntons | 768 E Main St | Hendersonville | TN | 37075 | $15.00 | $15.00 | Active | 8/4/2022 | 5/15/2023 | City: 0000012384<br>County: 0135055<br>1001355508 |
| 104275 | Exxon | 2119 North Pkwy | Jackson | TN | 38301 | $15.00 | $15.00 | Active | 12/16/2020 | 5/18/2022 | County License: 0106102<br>City: 2022 101173 |
| 118898 | Southside Mini Mart | 1939 S Highland Ave | Jackson | TN | 38301 | | | Active | | | 1001393191 |
| 119593 | Old Hickory Express | 588 Old Hickory Blvd | Jackson | TN | 38305 | | | Active | | | 1001400930 |
| 121561 | Craig's EZ - 2 - Pawn | 1001 N Roan St | Johnson City | TN | 37601 | | | Active | 02/19/2021 | | 1001371215 |
| 119331 | Wash-A-Rama | 1003 S Roan St | Johnson City | TN | 37601 | | | Active | 5/24/2021 | | 1001408505 |
| 118824 | Quik & Grady's Cleaners | 210 W Oakland Ave | Johnson City | TN | 37601 | | | Active | | | 1001494528 |
| 124829 | Main Street Groceries And | 614 W Main St | Jonesborough | TN | 37659 | | | Active | | | 1001494529 |
| 108959 | Hook & Ladder Distillery | 316 Broad St ##100 | Kingsport | TN | 37660 | $15.00 | | Active | 6/3/2022 | 5/18/2022 | 1001366390<br>City License: 1001366390 |
| 146464 | Thorntons | 120 Luyben Hills Rd | Kingston Springs | TN | 37082 | | | Active | | | 1001528025 |
| 103025 | Exxon | 5306 N Broadway St | Knoxville | TN | 37918 | | | Active | | | 1001346246 |
| 104244 | Radio Shack | 7600 Kingston Pike #1452 | Knoxville | TN | 37919 | | | Active | | | 1001399223 |
| 113880 | South Coast Pizza | 1103 Sevier Ave | Knoxville | TN | 37920 | | | Active | | | 1001399226 |
| 115312 | Shattered Dreams | 6665 Maynardville Pike | Knoxville | TN | 37918 | | | Active | | | 1001394381. 12/20/2022 mailed<br>personal property tax payment |
| 114611 | Aladdin Grill & Pizza | 1723 Cumberland Ave | Knoxville | TN | 37916 | | | Active | | | 1001399225 |
| 117565 | Oscar's Restaurant | 1840 Cumberland Ave | Knoxville | TN | 37916 | | | Active | | | 1001403605 |
| 119351 | Brickhouse Collectibles | 163 West End Ave | Knoxville | TN | 37934 | | | Active | | | 1001497435<br>1001355420 |
| 108466 | Waldron Market | 606 Waldron Rd | La Vergne | TN | 37086 | $15.00 | $9.00 | Pending | 4/18/2022 | 5/18/2022 | Tax Account: P13999638000 |
| 148600 | Thorntons | 559 Waldron Rd | La Vergne | TN | 37086 | | | Active | | | 1001519198<br>1001354436 |
| 108427 | New Champs | 622 N Cumberland St | Lebanon | TN | 37087 | $15.00 | $15.00 | Active | 01/01/2021 | 5/15/2023 | City License: 2023 44484<br>County: 0553041<br>1001524803 |
| 146470 | Thorntons | 243 TN-109 #N | Lebanon | TN | 37090 | $15.00 | | Active | 10/25/2022 | 5/15/2023 | City License: 2023 44978<br>1001355223 |
| 146462 | Thorntons | 15025 Central Pike | Lebanon | TN | 37090 | $15.00 | | Active | 10/25/2022 | 5/15/2023 | City License: 2023 44976<br>1001355223 |
| 104401 | West Side Liquor Store | 445 W Commerce St | Lewisburg | TN | 37091 | $15.00 | $15.00 | Active | 06/13/2022 | 5/18/2022 | County: 0335173<br>1001498702 |
| 124939 | Game X Change | 231 Northgate Dr #276 | McMinnville | TN | 37110 | $15.00 | | Active | 03/04/2021 | 5/18/2022 | City: 0000022039 |
| 103963 | Southland Mall | 1215 Southland Mall | Memphis | TN | 38116 | | | Active | | | 1001391083 |
| 104276 | Gabe's Market | 6882 Macon Rd | Memphis | TN | 38134 | | | Active | | | 1001398182 |
| 104410 | Shelby Food Mart | 443 E Shelby Dr | Memphis | TN | 38109 | | | Active | | | 1001399226 |
| 108104 | Exxon | 3474 Elvis Presley Blvd | Memphis | TN | 38116 | | | Active | | | 1001388894 |
| 122056 | Exxon | 4509 Stage Rd | Memphis | TN | 38128 | | | Active | | | 1001494818 |
| 104257 | Snappy Mart 2 | 1351 Madison Ave | Memphis | TN | 38104 | | | Active | | | 1001397763<br>1001350264 |
| 104397 | Exxon | 352 N Thompson Ln | Murfreesboro | TN | 37129 | $15.00 | $15.00 | Active | 12/4/2021 | 5/18/2022 | County: 0588325<br>1001347699 |
| 104403 | Kwik Sak | 1630 Bradyville Pike | Murfreesboro | TN | 37130 | $15.00 | $15.00 | Active | 12/4/2020 | 5/18/2022 | County: 0588327 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 104400 | Bizee Mart | 302 W Northfield Blvd | Murfreesboro | TN | 37129 | $15.00 | $15.00 | Active | 2/17/2022 | 5/18/2022 | 1001347698 License: 0588328 |
| 104417 | Tobacco & Beer | 1374 W Clark Blvd | Murfreesboro | TN | 37129 | $15.00 | $15.00 | Active | 5/27/2021 | 5/18/2022 | 1003350941 County: 0588326 |
| 146461 | Thorntons | 1785 New Salem Rd | Murfreesboro | TN | 37128 | | | Active | | | 1001524904 |
| 146472 | Thorntons | 927 Old Fort Pkwy | Murfreesboro | TN | 37129 | | | Active | | | 1001528109 |
| 146465 | Thorntons | 2908 Medical Center Pkwy | Murfreesboro | TN | 37129 | | | Active | | | 1001515098 |
| 103362 | Cloudy Vibez | 3002 Clarksville Pike | Nashville | TN | 37218 | | | Active | | | 1001300882 |
| 103359 | Fast Stop Tobacco & Bee | 706 Thompson Ln | Nashville | TN | 37204 | | | Active | | | 1001394171 |
| 103363 | Major Discount Liquor | 2913 Dickerson Pike | Nashville | TN | 37207 | | | Active | | | 1001398184 |
| 104422 | Citgo | 701 Dickerson Pike | Nashville | TN | 37207 | | | Active | | | 1001400003 |
| 104413 | Citgo | 3900 Clarksville Pike | Nashville | TN | 37218 | | | Active | | | 1001384596 |
| 104418 | Kwik Sak 614 | 5835 Old Hickory Blvd | Nashville | TN | 37076 | | | Active | | | 1001400004 |
| 104405 | Zero Max | 469 Bell Rd ## B | Nashville | TN | 37217 | | | Active | | | 1001407048 |
| 103358 | Best Stop Market | 3420 Lebanon Pike | Hermitage | TN | 37076 | | | Active | | | 1001385198 |
| 104419 | Kwik Sak 615 | 4890 Lebanon Pike | Nashville | TN | 37076 | | | Active | | | 1001402632 |
| 117735 | Clean World 24 Hour Laur | 3441 Lebanon Pike #110 | Nashville | TN | 37076 | | | Active | | | 1001402631 |
| 118196 | Stop-N-Shop | 5100 Indiana Ave | Nashville | TN | 37209 | | | Active | | | 1001402341 |
| 119252 | Daddy's Pizza | 403 W Trinity Ln #Ste 102 | Nashville | TN | 37210 | | | Active | | | 1001527057 |
| 118833 | Downtown Fresh Market | 531 4th Ave S | Nashville | TN | 37201 | | | Active | | | 1001399260 |
| 119600 | Nashville Used & New Mu | 4876 Nolensville Pike | Nashville | TN | 37211 | | | Active | | | 1001395069 |
| 146473 | Thorntons | 317 Myatt Dr | Nashville | TN | 37115 | | | Active | | | 1001523261 |
| 146468 | Thorntons | 7102 Charlotte Pike | Nashville | TN | 37209 | | | Active | | | 1001524905 |
| 146475 | Thorntons | 4145 Lebanon Pike | Nashville | TN | 37076 | | | Active | | | 1001527058 |
| 146476 | Thorntons | 714 Stewarts Ferry Pike | Nashville | TN | 37214 | | | Active | | | 1001521122 |
| 146463 | Thorntons | 3500 Murfreesboro Pike | Nashville | TN | 37013 | | | Active | | | 1001523262 |
| 146469 | Thorntons | 1400 Eagle View Blvd | Nashville | TN | 37013 | | | Active | | | 1001523338 |
| 146466 | Thorntons | 2815 Lebanon Pike | Nashville | TN | 37214 | | | Active | | | 1001524804 |
| 146471 | Thorntons | 13010 Old Hickory Blvd | Nashville | TN | 37013 | | | Active | | | 1001519939 |
| 117739 | Portland 24 Hour Laundro | 423 N Broadway | Portland | TN | 37148 | | | Active | | | 1001396325 |
| 123549 | Roseville Express | 5495 TN-57 | Rossville | TN | 38066 | | | Active | | | 1001494615 |
| 140980 | Star Food Mart | 906 Peach St | Selmer | TN | 38375 | | | Active | | | 1001484584 |
| 146477 | Thorntons | 300 Sam Ridley Pkwy E | Smyrna | TN | 37167 | $15.00 | | Active | 8/9/2022 | 5/15/2023 | 1001523160 City License: 2023 54684 |
| 123548 | Somerville Fuel & Food | 17225 US-64 | Somerville | TN | 38068 | | | Active | | | 1001492758 |
| 124937 | Game X Change | 1802 N Jackson St | Tullahoma | TN | 37388 | | | Active | | | 1001489669 |
| Texas 902 | | | | | | | | | | | |
| 125711 | Pwi | 1221 n pecan st | Abbott | TX | 76621 | | | Not Completed | | | |
| 124321 | Allsup | 512 Ave D | Abernathy | TX | 79311 | | | Not Completed | | | |
| 103847 | Mall of Abilene | 4310 Buffalo Gap Rd | Abilene | TX | 79606 | | | Not Completed | | | |
| 103291 | Diamond Convenience St | 633 S Leggett Dr | Abilene | TX | 79605 | | | Not Completed | | | |
| 120151 | Stripes | 4057 Loop 322 | Abilene | TX | 79602 | | | Not Completed | | | |
| 120184 | Stripes | 2717 Industrial Blvd | Abilene | TX | 79605 | | | Not Completed | | | |
| 124687 | Allsup's Convenience Stor | 3401 N 10th St | Abilene | TX | 79603 | | | Not Completed | | | |
| 124683 | Allsup's Convenience Stor | 2310 Barrow St | Abilene | TX | 79605 | | | Not Completed | | | |
| 124689 | Allsup's Convenience Stor | 4002 Ridgemont Dr | Abilene | TX | 79606 | | | Not Completed | | | |
| 124567 | Allsup's Convenience Stor | 2334 S 14th St | Abilene | TX | 79601 | | | Not Completed | | | |
| 124604 | Yesway | 5194 Buffalo Gap Rd | Abilene | TX | 79606 | | | Not Completed | | | |
| 124691 | Allsup's Convenience Stor | 2401 S 1st St | Abilene | TX | 79605 | | | Not Completed | | | |
| 122260 | ACE Cash Express | 3517 N 1st St | Abilene | TX | 79603 | | | Not Completed | | | |
| 135773 | H-E-B | 1345 Barrow St | Abilene | TX | 79605 | | | Not Completed | | | |
| 125469 | Spec's Wines, Spirts & Fi | 15055 Inwood Rd | Addison | TX | 75001 | | | Not Completed | | | |
| 135470 | H-E-B | 1211 E Frontage Rd | Alamo | TX | 78516 | | | Not Completed | | | |
| 124438 | Allsup's Convenience Stor | 449 US-180 | Albany | TX | 76430 | | | Not Completed | | | |
| 123624 | North Point Computers | 62 S King St | Alice | TX | 78332 | | | Not Completed | | | |
| 122478 | ACE Cash Express | 1132 E Main St | Alice | TX | 78332 | | | Not Completed | | | |
| 135599 | H-E-B | 1115 E Main St | Alice | TX | 78332 | | | Not Completed | | | |
| 108679 | TOBACCO HUT ALLEN | 801 S Greenville Ave ##107 | Allen | TX | 75002 | | | Pending | | | |
| 119105 | Liquor Mart | 1512 E Exchange Pkwy Suite 400 | Allen | TX | 75002 | | | Pending | | | |
| 125267 | Spec's Wines, Spirits & Fi | 1839 N Central Expy | Allen | TX | 75013 | | | Pending | | | |
| 120162 | Stripes | 700 E Ave East | Alpine | TX | 79830 | | | Not Completed | | | |
| 142364 | Border Town Food | 7251 E Hwy 83 | Alto Bonito | TX | 78582 | | | Not Completed | | | 1/10/2023 mailed $126.72 mailed payment |
| 108358 | Mega Mart | 500 S Gordon St | Alvin | TX | 77511 | | | Pending | | | |
| 103368 | Zino's | 1009 S Grand St #Ste 200 | Amarillo | TX | 79104 | | | Not Completed | | | |
| 127247 | Toot'n Totum | 4520 S Georgia St | Amarillo | TX | 79110 | | | Not Completed | | | |
| 127222 | Toot'n Totum | 5805 S Georgia St | Amarillo | TX | 79118 | | | Not Completed | | | |
| 127226 | Toot'n Totum | 920 FM1151 | Amarillo | TX | 79118 | | | Not Completed | | | |
| 127254 | Toot'n Totum | 5900 Coulter St S | Amarillo | TX | 79119 | | | Not Completed | | | |
| 127257 | Toot'n Totum | 950 Buchanan | Amarillo | TX | 79101 | | | Not Completed | | | |
| 127225 | Toot'n Totum | 1300 SE 10th Ave #4151 | Amarillo | TX | 79102 | | | Not Completed | | | |
| 127239 | Toot'n Totum | 1500 N Ross | Amarillo | TX | 79102 | | | Not Completed | | | |
| 127240 | Toot'n Totum | 3601 W 45th | Amarillo | TX | 79109 | | | Not Completed | | | |
| 127238 | Toot'n Totum | 7149 S Bell | Amarillo | TX | 79109 | | | Not Completed | | | |
| 127228 | Toot'n Totum | 2222 S Polk St | Amarillo | TX | 79109 | | | Not Completed | | | |
| 127244 | Toot'n Totum | 4420 S Bell | Amarillo | TX | 79109 | | | Not Completed | | | |
| 127242 | Toot'n Totum | 5300 Canyon Dr | Amarillo | TX | 79109 | | | Not Completed | | | |
| 127224 | Toot'n Totum | 3609 S Washington St | Amarillo | TX | 79110 | | | Not Completed | | | |
| 127255 | Toot'n Totum | 8800 S Soncy Rd | Amarillo | TX | 79119 | | | Not Completed | | | |
| 127253 | Toot'n Totum | 4501 Soncy Rd | Amarillo | TX | 79119 | | | Not Completed | | | |
| 127245 | Toot'n Totum | 2621 S Osage St | Amarillo | TX | 79103 | | | Not Completed | | | |
| 127221 | Toot'n Totum | 1735 S Nelson St | Amarillo | TX | 79103 | | | Not Completed | | | |
| 127230 | Toot'n Totum | 2615 S Grand St | Amarillo | TX | 79103 | | | Not Completed | | | |
| 127229 | Toot'n Totum | 1701 S Eastern St | Amarillo | TX | 79104 | | | Not Completed | | | |
| 127216 | Toot'n Totum | 5409 E Amarillo Blvd | Amarillo | TX | 79107 | | | Not Completed | | | |
| 127236 | Toot'n Totum | 3601 NE 24th Ave | Amarillo | TX | 79107 | | | Not Completed | | | |
| 127232 | Toot'n Totum | 3522 River Rd | Amarillo | TX | 79107 | | | Not Completed | | | |
| 127241 | Toot'n Totum | 1400 E Amarillo Blvd | Amarillo | TX | 79107 | | | Not Completed | | | |
| 127233 | Toot'n Totum | 5424 River Rd | Amarillo | TX | 79108 | | | Not Completed | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 127251 | Tool'n Totum | 3401 Soncy Rd | Amarillo | TX | 79121 | | Not Completed | | | |
| 127250 | Tool'n Totum | 421 Tascosa Rd | Amarillo | TX | 79124 | | Not Completed | | | |
| 127214 | Tool'n Totum | 1500 S Washington St ##2660 | Amarillo | TX | 79102 | | Not Completed | | | |
| 127231 | Tool'n Totum | 2015 S Western St | Amarillo | TX | 79106 | | Not Completed | | | |
| 127215 | Tool'n Totum | 6001 I-40 Frontage Rd | Amarillo | TX | 79106 | | Not Completed | | | |
| 127220 | Tool'n Totum | 3365 S Bell | Amarillo | TX | 79106 | | Not Completed | | | |
| 127249 | Tool'n Totum | 5041 Plains Blvd | Amarillo | TX | 79106 | | Not Completed | | | |
| 127246 | Tool'n Totum | 2500 S Georgia St | Amarillo | TX | 79109 | | Not Completed | | | |
| 128212 | Tool'n Totum | 211 S Western St | Amarillo | TX | 79106 | | Not Completed | | | |
| 127243 | Tool'n Totum | 3701 W 6th | Amarillo | TX | 79106 | | Not Completed | | | |
| 127217 | Tool'n Totum | 822 S Georgia | Amarillo | TX | 79106 | | Not Completed | | | |
| 127234 | Tool'n Totum | 2601 W 3rd | Amarillo | TX | 79106 | | Not Completed | | | |
| 127258 | Tool'n Totum | 1200 N Western St | Amarillo | TX | 79106 | | Not Completed | | | |
| 127248 | Tool'n Totum | 1012 W Amarillo Blvd | Amarillo | TX | 79107 | | Not Completed | | | |
| 128213 | Tool'n Totum | 1627 N Grand St | Amarillo | TX | 79107 | | Not Completed | | | |
| 128229 | Tool'n Totum | 2601 Paramount Blvd | Amarillo | TX | 79109 | | Not Completed | | | |
| 128231 | Tool'n Totum | 2300 N Dumas Dr | Amarillo | TX | 79107 | | Not Completed | | | |
| 128230 | Tool'n Totum | 1540 Coulter St S | Amarillo | TX | 79106 | | Not Completed | | | |
| 128233 | Tool'n Totum | 8772 Coulter St S | Amarillo | TX | 79121 | | Not Completed | | | |
| 128228 | Tool'n Totum | 100 Tascosa Rd | Amarillo | TX | 79124 | | Not Completed | | | |
| 127235 | Tool'n Totum | 4500 S Western | Amarillo | TX | 79109 | | Not Completed | | | |
| 127252 | Tool'n Totum | 6802 Wolflin Ave | Amarillo | TX | 79106 | | Not Completed | | | |
| 127223 | Tool'n Totum | 3101 Plains Blvd | Amarillo | TX | 79102 | | Not Completed | | | |
| 128235 | Tool'n Totum | 2151 SE 34th Ave | Amarillo | TX | 79118 | | Not Completed | | | |
| 128236 | Tool'n Totum | 8507 I-40 | Amarillo | TX | 79118 | | Not Completed | | | |
| 128216 | Tool'n Totum | 3201 Coulter St S | Amarillo | TX | 79109 | | Not Completed | | | |
| 128218 | Tool'n Totum | 7201 S Western St | Amarillo | TX | 79110 | | Not Completed | | | |
| 128214 | Tool'n Totum | 5962 S Soncy Rd | Amarillo | TX | 79121 | | Not Completed | | | |
| 128227 | Tool'n Totum | 301 S Ross St | Amarillo | TX | 79102 | | Not Completed | | | |
| 128221 | Tool'n Totum | 2700 I-40 West | Amarillo | TX | 79102 | | Not Completed | | | |
| 128217 | Tool'n Totum | 3320 S Georgia St | Amarillo | TX | 79109 | | Not Completed | | | |
| 128219 | Tool'n Totum | 2024 S Washington St | Amarillo | TX | 79109 | | Not Completed | | | |
| 128220 | Tool'n Totum | 4224 SW 34th Ave | Amarillo | TX | 79109 | | Not Completed | | | |
| 128215 | Tool'n Totum | 4500 S Washington St | Amarillo | TX | 79110 | | Not Completed | | | |
| 127219 | Tool'n Totum | 1801 S Grand | Amarillo | TX | 79103 | | Not Completed | | | |
| 128226 | Tool'n Totum | 6698 River Rd | Amarillo | TX | 79108 | | Not Completed | | | |
| 127218 | Tool'n Totum | 1500 S Grand St | Amarillo | TX | 79104 | | Not Completed | | | |
| 136618 | Tool'n Totum | 6014 Hillside Rd | Amarillo | TX | 79109 | | Not Completed | | | |
| 124454 | Allsups | 800 N Main St | Andrews | TX | 79714 | | Not Completed | | | |
| 125449 | Spec's | 1201 N Velasco St #suite b | Angleton | TX | 77515 | | Not Completed | | | |
| 124631 | Allsup's Convenience Stor | 1633 Commercial Ave | Anson | TX | 79501 | | Not Completed | | | |
| 124665 | Allsup's Convenience Stor | 314 S Center St | Archer City | TX | 76351 | | Not Completed | | | |
| 144579 | Family Center IGA | 416 S Alister St | Aransas | TX | 78373 | | Not Completed | | | |
| 135607 | H-E-B | 101 E Goodnight Ave | Aransas Pass | TX | 78336 | $0.00 | Active | - | - | License Not Required |
| 122455 | ACE Cash Express | 1921 W Wheeler Ave | Aransas Pass | TX | 78336 | $0.00 | Active | - | - | License Not Required |
| 104372 | Sammy Food Mart | 2018 Paisley Dr | Arlington | TX | 76015 | $0.00 | Active | - | - | License Not Required |
| 103140 | Star Field Wine And Beer | 2301 N Collins St ##190 | Arlington | TX | 76011 | $0.00 | Active | - | - | License Not Required |
| 108013 | Puff Munkey Smoke Shop | 1520 E Abram St | Arlington | TX | 76010 | $0.00 | Active | - | - | License Not Required |
| 125506 | Spec's Wines, Spirits & Fi | 3909 S Cooper St | Arlington | TX | 76015 | $0.00 | Active | - | - | License Not Required |
| 128167 | Grab N Go | 2319 N Davis Dr | Arlington | TX | 76012 | $0.00 | Active | - | - | License Not Required |
| 125272 | Spec's | 7034 FM 1960 | Atascocita | TX | 77346 | | Not Completed | | | |
| 124820 | Game X Change | 1111 E Tyler St | Athens | TX | 75751 | | Not Completed | | | |
| 103150 | La Familia Market | 623 W Dittmar Rd | Austin | TX | 78745 | $0.00 | Active | | | License Not Required |
| 108072 | C-Mart #10 | 3008 W Slaughter Ln ## B | Austin | TX | 78748 | $0.00 | Active | | | License Not Required |
| 108079 | Food Basket #6 | 13201 Pond Springs Rd #101 | Austin | TX | 78729 | $0.00 | Active | | | License Not Required |
| 108087 | Gulf | 1727 E Riverside Dr | Austin | TX | 78741 | $0.00 | Active | | | License Not Required |
| 108096 | Prime Mart | 12430 N Lamar Blvd | Austin | TX | 78753 | $0.00 | Active | | | License Not Required |
| 108097 | Speedy Stop | 14611 N Mopac Expy #200 | Austin | TX | 78728 | $0.00 | Active | | | License Not Required |
| 108074 | C MART 7 | 5200 E William Cannon Dr | Austin | TX | 78744 | $0.00 | Active | | | License Not Required |
| 108073 | Shopper's Food Mart Eate | 1401 Cedar Ave | Austin | TX | 78702 | $0.00 | Active | | | License Not Required |
| 119595 | Resurrected Movies, Vide | 2815 Guadalupe St #C | Austin | TX | 78705 | $0.00 | Active | | | License Not Required |
| 119800 | Capital Coin & Bullion | 7304 Burnet Rd | Austin | TX | 78757 | $0.00 | Active | | | License Not Required |
| 125406 | Spec's Wines, Spirits & Fi | 10601 Ranch Rd 620 N | Austin | TX | 78726 | $0.00 | Active | | | License Not Required |
| 125384 | Spec's Wines, Spirits & Fi | 12611 Hymeadow Dr | Austin | TX | 78729 | $0.00 | Active | | | License Not Required |
| 125389 | Spec's | 10515 N Mopac Expy #k | Austin | TX | 78759 | $0.00 | Active | | | License Not Required |
| 125393 | Spec's Wines, Spirits & Fi | 9900 IH-35 Service Road S Bldg G | Austin | TX | 78748 | $0.00 | Active | | | License Not Required |
| 125386 | Spec's Wines, Spirits & Fi | 5775 Airport Blvd #100 | Austin | TX | 78752 | $0.00 | Active | | | License Not Required |
| 125860 | Spec's Wines, Spirits & Fi | 4970 US-290 | Austin | TX | 78735 | $0.00 | Active | | | License Not Required |
| 125276 | Spec's Wines, Spirits & Fi | 166 Hargraves Dr #Suite B400 | Austin | TX | 78737 | $0.00 | Active | | | License Not Required |
| 136927 | H-E-B | 7901 West Hwy 290 | Austin | TX | 78736 | $0.00 | Active | | | License Not Required |
| 130389 | Bullets Card Club | 11907 Menchaca Rd | Austin | TX | 78748 | $0.00 | Active | | | License Not Required |
| 103148 | La Familia Mexican Marke | 8540 Research Blvd | Austin | TX | 78758 | $0.00 | Active | | | License Not Required |
| 146196 | H-E-B | 2301 Congress Ave | Austin | TX | 78704 | $0.00 | Active | | | License Not Required |
| 135644 | H-E-B | 10710 Research Blvd Suite 200 | Austin | TX | 78759 | $0.00 | Active | | | License Not Required |
| 135639 | H-E-B | 6607 S IH 35 | Austin | TX | 78744 | $0.00 | Active | | | License Not Required |
| 135646 | H-E-B | 6001 W Parmer Ln | Austin | TX | 78727 | $0.00 | Active | | | License Not Required |
| 135678 | H-E-B | 8801 S Congress Ave | Austin | TX | 78745 | $0.00 | Active | | | License Not Required |
| 135625 | H-E-B | 11521 N FM 620 #Building A | Austin | TX | 78726 | $0.00 | Active | | | License Not Required |
| 135674 | H-E-B | 14028 N US-183 | Austin | TX | 78717 | $0.00 | Active | | | License Not Required |
| 135633 | H-E-B | 7112 Ed Bluestein Blvd ##125 | Austin | TX | 78723 | $0.00 | Active | | | License Not Required |
| 135632 | H-E-B | 7015 Village Center Dr | Austin | TX | 78731 | $0.00 | Active | | | License Not Required |
| 135630 | H-E-B | 5800 W Slaughter Ln | Austin | TX | 78749 | $0.00 | Active | | | License Not Required |
| 135635 | H-E-B | 5808 Burnet Rd | Austin | TX | 78756 | $0.00 | Active | | | License Not Required |
| 135658 | H-E-B | 2701 E 7th St | Austin | TX | 78702 | $0.00 | Active | | | License Not Required |
| 135673 | H-E-B | 1801 E 51st St | Austin | TX | 78723 | $0.00 | Active | | | License Not Required |
| 135636 | H-E-B | 12407 N Mopac Expy | Austin | TX | 78758 | $0.00 | Active | | | License Not Required |
| 124674 | Allsup's Convenience Stor | 1600 Northwest Parkway | Azle | TX | 76020 | | Not Completed | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 108187 | Fast Food | 12531 Lake June Rd | Balch Springs | TX | 75180 | | Not Completed | | | |
| 108089 | Shell | 212 TX-71 | Bastrop | TX | 78602 | | Not Completed | | | |
| 108088 | Bastrop Country Store | 108 Watterson Rd | Bastrop | TX | 78602 | | Not Completed | | | |
| 125364 | Spec's Wines, Spirits & Fi | 739 TX-71 | Bastrop | TX | 78602 | | Not Completed | | | |
| 135666 | H-E-B | 104 Hasler Blvd | Bay City | TX | 78602 | | Not Completed | | | |
| 125513 | Spec's | 3100 7th St | Bay City | TX | 77414 | | Not Completed | | | |
| 135604 | H-E-B | 2700 7th St | Bay City | TX | 77414 | | Not Completed | | | |
| 120260 | HEB | 6430 Garth Rd | Baytown | TX | 77521 | | Not Completed | | | |
| 125714 | Pwi | 10330 I-10 | Baytown | TX | 77520 | | Not Completed | | | |
| | Spec's Wines, Spirits & Fi | 4665 Garth Rd #Suite 800 | Baytown | TX | 77521 | | Not Completed | | | |
| 103174 | Citgo | 55 E Caldwood Dr | Beaumont | TX | 77707 | $0.00 | Active | - | - | License Not Required |
| 125280 | Spec's | 5876 Eastex Fwy | Beaumont | TX | 77708 | $0.00 | Active | - | - | License Not Required |
| 119408 | Circle K | 429 Bedford Rd | Bedford | TX | 76022 | | Not Completed | | | |
| 143958 | Spec's | 1520 Airport Fwy | Bedford | TX | 76022 | | Not Completed | | | |
| 125394 | Spec's Wines, Spirits & Fi | 13015 Shops Pkwy | Bee Cave | TX | 78738 | | Not Completed | | | |
| 135611 | H-E-B | 100 E Houston St | Beeville | TX | 78102 | | Not Completed | | | |
| 120352 | HEB | 5106 Bissonnet St | Bellaire | TX | 77401 | | Not Completed | | | |
| 135786 | H-E-B | 801 N IH 35 | Bellmead | TX | 76705 | | Not Completed | | | |
| 120170 | Stripes | 50 W 2nd St (Hwy 67) / SH 137 | Big Lake | TX | 76932 | | Not Completed | | | |
| 125486 | Fat Dog Beverages | 709 W Broadway St | Big Sandy | TX | 75755 | | Not Completed | | | |
| 119724 | Stripes | 1101 Lamesa Hwy | Big Spring | TX | 79720 | | Not Completed | | | |
| 124606 | Yesway | 1800 S Gregg St | Big Spring | TX | 79720 | | Not Completed | | | |
| 125619 | Spec's Wines, Spirits & Fi | 1351 S Main St #Ste 300 | Boerne | TX | 78006 | $0.00 | Active | - | - | License Not Required |
| 124317 | Allsups | 201 W 10th St | Borger | TX | 79007 | | Not Completed | | | |
| 127265 | Tooî'n Totum | 1407 S Main St | Borger | TX | 79007 | | Not Completed | | | |
| 127227 | Tooî'n Totum | 1001 N Cedar St | Borger | TX | 79007 | | Not Completed | | | |
| 124412 | Allsup's Convenience Stor | 500 E Wise St | Bowie | TX | 76230 | | Not Completed | | | |
| 124678 | Allsup's Convenience Stor | 605 N Mason St | Bowie | TX | 76230 | | Not Completed | | | |
| 124664 | Allsup's Convenience Stor | 490 W Rock Island Ave | Boyd | TX | 76023 | | Not Completed | | | |
| 120017 | Stripes | 701 US-87 | Brady | TX | 76825 | | Not Completed | | | |
| 124607 | Yesway | 801 S Bridge St | Brady | TX | 76825 | | Not Completed | | | |
| 124667 | Allsup's Convenience Stor | 801 E Walker St. | Breckenridge | TX | 76424 | | Not Completed | | | |
| 120343 | HEB | 2508 S Day St | Brenham | TX | 77833 | $0.00 | Active | - | - | License Not Required |
| 125439 | Spec's Wines, Spirits & Fi | 280 Hwy 290 E #W | Brenham | TX | 77833 | $0.00 | Active | - | - | License Not Required |
| 124414 | Allsup's Convenience Stor | 1603 Chico Hwy | Bridgeport | TX | 76426 | | Not Completed | | | |
| 120031 | Stripes | 1402 Tahoka Rd | Brownfield | TX | 79316 | | Not Completed | | | |
| 125461 | Feldman's Liquor & Wines | 754 Boca Chica Blvd | Brownsville | TX | 78520 | $0.00 | Active | - | - | License Not Required |
| 125476 | Spec's Wines, Spirits & Fi | 4350 US-77 | Brownsville | TX | 78526 | $0.00 | Active | - | - | License Not Required |
| 125459 | Feldman's Liquor & Wines | 4500 S Padre Island Hwy | Brownsville | TX | 78521 | $0.00 | Active | - | - | License Not Required |
| 135464 | H-E-B | 2950 Southmost Road | Brownsville | TX | 78521 | $0.00 | Active | - | - | License Not Required |
| 135479 | H-E-B | 2250 Boca Chica Blvd | Brownsville | TX | 78521 | $0.00 | Active | - | - | License Not Required |
| 135475 | H-E-B | 2155 Paredes Line Rd | Brownsville | TX | 78521 | $0.00 | Active | - | - | License Not Required |
| 135462 | H-E-B | 1628 Central Blvd | Brownsville | TX | 78520 | $0.00 | Active | - | - | License Not Required |
| 143957 | Spec's | 2124 Boca Chica Blvd | Brownsville | TX | 78521 | $0.00 | Active | - | - | License Not Required |
| 116094 | Hop-In | 1400 Coggin Ave | Brownwood | TX | 76801 | | Not Completed | | | |
| 119985 | Stripes | 601 W Commerce St | Brownwood | TX | 76801 | | Not Completed | | | |
| 119965 | Stripes | 3801 hWY 377 S & Crockett | Brownwood | TX | 76801 | | Not Completed | | | |
| 124425 | Allsup's Convenience Stor | 1019 Coggin Ave | Brownwood | TX | 76801 | | Not Completed | | | |
| 124351 | Allsup's Convenience Stor | 3480 US-377 | Brownwood | TX | 76801 | | Not Completed | | | |
| 120270 | HEB | 1609 N Texas Ave | Bryan | TX | 77803 | $0.00 | Active | - | - | License Not Required |
| 122418 | ACE Cash Express | 3304 E 29th St | Bryan | TX | 77802 | $0.00 | Active | - | - | License Not Required |
| 135661 | H-E-B | 15300 S IH 35 | Buda | TX | 78610 | | Not Completed | | | |
| 108092 | Kwik Stop | 906 Buchanan Dr | Burnet | TX | 78611 | | Not Completed | | | |
| 141018 | Arlan's | 705 N Travis Ave | Cameron | TX | 76520 | | Not Completed | | | |
| 124429 | Allsups | 302 N 15th St | Canyon | TX | 79015 | | Not Completed | | | |
| 127276 | Tooî'n Totum | 311 23rd St | Canyon | TX | 79015 | | Not Completed | | | |
| 127277 | Tooî'n Totum | 31 Hunsley Rd | Canyon | TX | 79015 | | Not Completed | | | |
| 135583 | H-E-B | 2030 N 1st St | Carrizo Springs | TX | 78834 | | Not Completed | | | |
| 104333 | S & S Beer & Wine | 1901 N Josey Ln | Carrollton | TX | 75006 | | Not Completed | | | |
| 104327 | One Stop Food Store | 3065 N Josey Ln ## 1 | Carrollton | TX | 75007 | | Not Completed | | | |
| 108368 | Flamingo Beer and Wine | 1107 S Josey Ln | Carrollton | TX | 75006 | | Not Completed | | | |
| 125501 | Spec's Wines, Spirits & Fi | 2401 Parker Rd | Carrollton | TX | 75010 | | Not Completed | | | |
| 125611 | Spec's Wines, Spirits & Fi | 971 J Elmer Weaver Fwy ## 400 | Cedar Hill | TX | 75104 | | Not Completed | | | |
| 147172 | Circle K | 210 E FM 1382 | Cedar Hill | TX | 75104 | | Not Completed | | | |
| 125602 | Spec's Wines, Spirits & Fi | 13530 Ronald W Reagan Blvd #Ste 100 | Cedar Park | TX | 78613 | | Not Completed | | | |
| 135665 | H-E-B | 2800 E Whitestone Blvd | Cedar Park | TX | 78613 | | Not Completed | | | |
| 124672 | Allsup's Convenience Stor | 106 TX-101 | Chico | TX | 76431 | | Not Completed | | | |
| 124348 | Allsups | 1510 Ave F NW | Childress | TX | 79201 | | Not Completed | | | |
| 120217 | Stripes | 1500 IH-20 West | Cisco | TX | 76437 | | Not Completed | | | |
| 124634 | Allsup's Convenience Stor | 913 W 8th St | Cisco | TX | 76437 | | Not Completed | | | |
| 124634 | Allsup's Convenience Stor | 805 W 2nd St | Clarendon | TX | 79226 | | Not Completed | | | |
| 122349 | ACE Cash Express | 100 S Ridgeway Dr | Cleburne | TX | 76033 | $0.00 | Active | - | - | License Not Required |
| 135792 | H-E-B | 600 W Henderson St | Cleburne | TX | 76033 | $0.00 | Active | - | - | License Not Required |
| 120280 | HEB | 100 Truly Plaza | Cleveland | TX | 77327 | | Not Completed | | | |
| 124410 | Allsup's Convenience Stor | 705 S Access Rd | Clyde | TX | 79510 | | Not Completed | | | |
| 119722 | Stripes | 101 E. Broadway | Coahoma | TX | 79511 | | Not Completed | | | |
| 125484 | Fat Dog Beverages | 7530 TX-155 | Coffee City | TX | 75763 | | Not Completed | | | |
| 116127 | Hop-In | 214 E Walnut St | Coleman | TX | 76834 | | Not Completed | | | |
| 125257 | Spec's Wines, Spirits & Fi | 3505 Longmire Dr | College Station | TX | 77845 | | Not Completed | | | |
| 125623 | Spec's Wines, Spirits & Fi | 1506 University Dr E #Ste 700 | College Station | TX | 77840 | | Not Completed | | | |
| 125363 | Spec's Wines, Spirits & Fi | 1729 Texas Ave S | College Station | TX | 77840 | | Not Completed | | | |
| 120268 | HEB | 949 William D. Fitch Pkwy | College Station | TX | 77845 | | Not Completed | | | |
| 119988 | Stripes | 101 East IH-20 | Colorado City | TX | 79512 | | Not Completed | | | |
| 119652 | Pop's Quick Stop | 303 E Central Ave | Comanche | TX | 76442 | | Not Completed | | | |
| 125279 | Spec's | 1420 N Loop 336 W ##100 | Conroe | TX | 77304 | | Not Completed | | | |
| 125359 | Spec's | 3588 Farm to Market Rd 1488 | Conroe | TX | 77384 | | Not Completed | | | |
| 125360 | Spec's | 1304 W Davis St #suite f | Conroe | TX | 77304 | | Not Completed | | | |

| 120349 | HEB | 3875 W Davis St | Conroe | TX | 77304 | | Not Completed | | | |
| 124823 | Game X Change | 214 Cove Terrace Shopping Center | Copperas Cove | TX | 76522 | | Not Completed | | | |
| 135790 | H-E-B | 2990 U.S. Hwy 190 | Copperas Cove | TX | 76522 | | Not Completed | | | |
| 125413 | Spec's Wines, Spirits & Fi | 6401 Weber Rd | Corpus Christi | TX | 78413 | $0.00 | Active | - | - | License Not Required |
| 125431 | Warehouse Liquors | 4318 Ayers St | Corpus Christi | TX | 78415 | $0.00 | Active | - | - | License Not Required |
| 125415 | Spec's Wines, Spirits & Fi | 10529 S Padre Island Dr ##180 | Corpus Christi | TX | 78418 | $0.00 | Active | - | - | License Not Required |
| 125626 | Spec's Wines, Spirits & Fi | 5625 S Padre Island Dr | Corpus Christi | TX | 78412 | $0.00 | Active | - | - | License Not Required |
| 125445 | Spec's Wines, Spirits & Fi | 4200 S Alameda St | Corpus Christi | TX | 78412 | $0.00 | Active | - | - | License Not Required |
| 135612 | H-E-B | 3133 S Alameda St | Corpus Christi | TX | 78404 | $0.00 | Active | - | - | License Not Required |
| 135589 | H-E-B | 5313 Saratoga Blvd | Corpus Christi | TX | 78413 | $0.00 | Active | - | - | License Not Required |
| 135593 | H-E-B | 5801 Weber Rd | Corpus Christi | TX | 78413 | $0.00 | Active | - | - | License Not Required |
| 135621 | H-E-B | 4444 Kostoryz Rd | Corpus Christi | TX | 78415 | $0.00 | Active | - | - | License Not Required |
| 135614 | H-E-B | 3033 S Port Ave | Corpus Christi | TX | 78405 | $0.00 | Active | - | - | License Not Required |
| 135602 | H-E-B | 3500 Leopard St | Corpus Christi | TX | 78408 | $0.00 | Active | - | - | License Not Required |
| 135588 | H-E-B | 1145 Waldron Rd | Corpus Christi | TX | 78418 | $0.00 | Active | - | - | License Not Required |
| 135598 | H-E-B | 4320 S Alameda St | Corpus Christi | TX | 78412 | $0.00 | Active | - | - | License Not Required |
| 108028 | Speedy Mart | 601 N Beaton St | Corsicana | TX | 75110 | | Not Completed | | | |
| 141006 | Arlan's | 6500 FM 2100 #1 | Crosby | TX | 77532 | | Not Completed | | | |
| 119419 | Circle K | 6500 US-380 | Cross Roads | TX | 76227 | | Not Completed | | | |
| 135451 | H-E-B | 514 E Zavala St | Crystal City | TX | 78839 | | Not Completed | | | |
| 135623 | H-E-B | 909 E Broadway St | Cuero | TX | 77954 | | Not Completed | | | |
| 120387 | HEB | 28550 US-290 | Cypress | TX | 77433 | $0.00 | Active | - | - | License Not Required |
| 125381 | Spec's Wines, Spirits & Fi | 14315 Cypress Rosehill Rd #140 | Cypress | TX | 77429 | $0.00 | Active | - | - | License Not Required |
| 120367 | HEB | 14100 Spring Cypress Rd | Cypress | TX | 77429 | $0.00 | Active | - | - | License Not Required |
| 127262 | Toot'n Totum | 624 Denver Ave | Dalhart | TX | 79022 | | Not Completed | | | |
| 127260 | Toot'n Totum | 1320 N US Hwy 87 | Dalhart | TX | 79022 | | Not Completed | | | |
| 127269 | Toot'n Totum | 122 Liberal St | Dalhart | TX | 79022 | | Not Completed | | | |
| 128237 | Toot n' Totum | 1107 S US Hwy 87 | Dalhart | TX | 79022 | | Not Completed | | | |
| 101449 | Exxon | 4307 Duncanville Rd | Dallas | TX | 75236 | $0.00 | Active | - | - | License Not Required |
| 104374 | Corner Market | 500 S Hampton Rd | Dallas | TX | 75208 | $0.00 | Active | - | - | License Not Required |
| 104319 | Shamrock Fina 1-Stop | 8460 Denton Dr | Dallas | TX | 75235 | $0.00 | Active | - | - | License Not Required |
| 104332 | Shop N Go | 14714 Webb Chapel Rd | Dallas | TX | 75234 | $0.00 | Active | - | - | License Not Required |
| 104344 | LBJ Laundry | 9780 Lyndon B Johnson Fwy ##125 | Dallas | TX | 75243 | $0.00 | Active | - | - | License Not Required |
| 104343 | Spring Valley Laundry | 7879 Spring Valley Rd ##147 | Dallas | TX | 75254 | $0.00 | Active | - | - | License Not Required |
| 104352 | FOOD PLUS | 1346 N Masters Dr | Dallas | TX | 75217 | $0.00 | Active | - | - | License Not Required |
| 108570 | 7-Eleven | 13601 CF Hawn Freeway | Dallas | TX | 75253 | $0.00 | Active | - | - | License Not Required |
| 108008 | E-Z Trip #13 | 9811 Walnut Hill Ln | Dallas | TX | 75238 | $0.00 | Active | - | - | License Not Required |
| 108024 | Gateway 28 | 7025 Cedar Ridge Dr | Dallas | TX | 75236 | $0.00 | Active | - | - | License Not Required |
| 108007 | E-Z Trip #17 | 8240 Abrams Rd | Dallas | TX | 75231 | $0.00 | Active | - | - | License Not Required |
| 108039 | C Store | 2903 Royal Ln | Dallas | TX | 75229 | $0.00 | Active | - | - | License Not Required |
| 108120 | Corner Store Beer and Wi | 2215 Oates Dr | Dallas | TX | 75228 | $0.00 | Active | - | - | License Not Required |
| 108141 | Lbj Foodmart | 13015 Jupiter Rd | Dallas | TX | 75238 | $0.00 | Active | - | - | License Not Required |
| 108568 | 7-Eleven | 2358 Royal Lane | Dallas | TX | 75229 | $0.00 | Active | - | - | License Not Required |
| 108569 | 7-Eleven | 13995 Midway Rd | Dallas | TX | 75244 | $0.00 | Active | - | - | License Not Required |
| 108571 | 7-Eleven | 440 S Buckner Blvd | Dallas | TX | 75217 | $0.00 | Active | - | - | License Not Required |
| 108547 | T C Grocery | 5050 Crozier St | Dallas | TX | 75215 | $0.00 | Active | - | - | License Not Required |
| 114722 | 8th & Corinth Food Mart | 200 N Corinth St Rd | Dallas | TX | 75203 | $0.00 | Active | - | - | License Not Required |
| 115098 | Vape Plus | 18918 Midway Rd ##124 | Dallas | TX | 75287 | $0.00 | Active | - | - | License Not Required |
| 115302 | A Motion | 829 S Corinth St Rd | Dallas | TX | 75203 | $0.00 | Active | - | - | License Not Required |
| 116198 | Cheers Liquor Beer & Win | 5460 Lemmon Ave | Dallas | TX | 75209 | $0.00 | Active | - | - | License Not Required |
| 116196 | Star Liquor Beer & Wine | 460 N Lamar St ##300 | Dallas | TX | 75202 | $0.00 | Active | - | - | License Not Required |
| 120209 | Stripes | 4605 Frankford Rd | Dallas | TX | 75287 | $0.00 | Active | - | - | License Not Required |
| 119694 | Circle K | 10433 Garland Rd | Dallas | TX | 75218 | $0.00 | Active | - | - | License Not Required |
| 119406 | Circle K | 5526 E R L Thornton Fwy | Dallas | TX | 75223 | $0.00 | Active | - | - | License Not Required |
| 119410 | Circle K | 18120 Coit Rd | Dallas | TX | 75252 | $0.00 | Active | - | - | License Not Required |
| 125456 | Spec's Wines, Spirits & Fi | 1613 W Northwest Hwy | Dallas | TX | 75220 | $0.00 | Active | - | - | License Not Required |
| 125494 | Spec's Wines, Spirits & Fi | 8123 Preston Rd | Dallas | TX | 75225 | $0.00 | Active | - | - | License Not Required |
| 125492 | Spec's Wines, Spirits & Fi | 9500 N Central Expy ##200 | Dallas | TX | 75231 | $0.00 | Active | - | - | License Not Required |
| 125498 | Spec's Wines, Spirits & Fi | 9972 Marsh Ln | Dallas | TX | 75220 | $0.00 | Active | - | - | License Not Required |
| 126246 | Circle K | 12950 Coit Rd | Dallas | TX | 75251 | $0.00 | Active | - | - | License Not Required |
| 119417 | Circle K | 8181 S Lancaster Rd | Dallas | TX | 75241 | $0.00 | Active | - | - | License Not Required |
| 147062 | American Dollar Plus Ston | 9770 Forest Ln | Dallas | TX | 75243 | $0.00 | Active | - | - | License Not Required |
| 117933 | Dairyway Grocery | 5235 W Davis St #101 | Dallas | TX | 75211 | $0.00 | Active | - | - | License Not Required |
| 125468 | Spec's Wines, Spirits & Fi | 3200 W Pioneer Pkwy | Dalworthington Gardens | TX | 76013 | | Not Completed | | | |
| 130531 | MINIT-Mart | 1009 Veterans Blvd | Del Rio | TX | 78840 | | Not Completed | | | |
| 130538 | MINIT-Mart | 106 Dr Fermin Calderon Blvd | Del Rio | TX | 78840 | | Not Completed | | | |
| 135445 | H-E-B | 500 Pecan St | Del Rio | TX | 78840 | | Not Completed | | | |
| 135468 | H-E-B | 200 Veterans Blvd | Del Rio | TX | 78840 | | Not Completed | | | |
| 125464 | Spec's Wines, Spirits & Fi | 2315 Colorado Blvd ##160 | Denton | TX | 76205 | $75.00 | Active | - | - | License Not Required |
| 123328 | ACE Cash Express | 836 W University Dr | Denton | TX | 76201 | $75.00 | Active | - | - | License Not Required |
| 124520 | OG SMOKE | 101 N Hampton Rd ##105 | DeSoto | TX | 75115 | | Not Completed | | | |
| 124200 | Allsups | 501 E Bedford St | Dimmitt | TX | 79027 | | Not Completed | | | |
| 135442 | H-E-B | 813 Miller Ave | Donna | TX | 78537 | | Not Completed | | | |
| 124193 | Allsup's Convenience Ston | 16767 Co Rd 351 | Dublin | TX | 76446 | | Not Completed | | | |
| 124428 | Allsups | 305 W 1st St | Dumas | TX | 79029 | $0.00 | Active | - | - | License Not Required |
| 124373 | #N/A | #N/A | #N/A | #N/A | #N/A | $0.00 | Active | - | - | License Not Required |
| 127263 | Toot'n Totum | 403 N Dumas Ave | Dumas | TX | 79029 | $0.00 | Active | - | - | License Not Required |
| 127266 | Toot'n Totum | 312 E 1st St #2703 | Dumas | TX | 79029 | $0.00 | Active | - | - | License Not Required |
| 127264 | Toot'n Totum | 1603 S Dumas Ave | Dumas | TX | 79029 | $0.00 | Active | - | - | License Not Required |
| 130543 | MINIT-Mart | 2455 Main St | Eagle Pass | TX | 78852 | | Not Completed | | | |
| 135469 | H-E-B | 2135 E Main St | Eagle Pass | TX | 78852 | | Not Completed | | | |
| 130529 | MINIT-Mart | 86A US HWY 57 | Eagle Pass | TX | 78852 | | Not Completed | | | |
| 124385 | Allsups | 910 Early Blvd | Early | TX | 76802 | | Not Completed | | | |
| 124372 | Allsup's Convenience Ston | 1001 W Main St | Eastland | TX | 76448 | | Not Completed | | | |
| 115251 | Broadway Mini-Mart | 202 E Broadway St | Eden | TX | 76837 | | Not Completed | | | |
| 104404 | Johnny's Liquor Cabinet | 403 W Trenton Rd #6b | Edinburg | TX | 78539 | | Not Completed | | | |
| 135473 | H-E-B | 2700 W Freddy Gonzalez Dr | Edinburg | TX | 78539 | | Not Completed | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 135608 | H-E-B | 301 N Wells St | Edna | TX | 77957 | | Not Completed | | | | |
| 124630 | Allsup's Convenience Stor | 601 W Front Ave | Electra | TX | 76360 | | Not Completed | | | | |
| 125405 | Spec's Wines, Spirits & Fi | 1100 Hwy 290 Hwy E | Elgin | TX | 78621 | | Not Completed | | | | |
| 135618 | H-E-B | 306 N Mechanic St | El Campo | TX | 77437 | | Not Completed | | | | |
| 104299 | El Fandango Mini Super | 1928 Olive Ave | El Paso | TX | 79901 | $0.00 | Active | | - | - | License Not Required |
| 104302 | Gasoline Ray's Dive Bar | 4907 Crossroads Dr #suite f | El Paso | TX | 79932 | $0.00 | Active | | - | - | License Not Required |
| 104306 | THE Bar | 10310 McCombs St Suite D | El Paso | TX | 79924 | $0.00 | Active | | - | - | License Not Required |
| 104298 | Mountain Liquor Store | 4100 Dyer St #Suite A-D | El Paso | TX | 79930 | $0.00 | Active | | - | - | License Not Required |
| 115194 | Mountain Liquor Store | 912 Texas Ave #Suite A | El Paso | TX | 79901 | $0.00 | Active | | - | - | License Not Required |
| 125414 | Spec's Wines, Spirits & Fi | 2036 N Zaragoza Rd | El Paso | TX | 79936 | $0.00 | Active | | - | - | License Not Required |
| 125440 | Spec's Wines, Spirits & Fi | 655 Sunland Park Dr #Suite F | El Paso | TX | 79912 | $0.00 | Active | | - | - | License Not Required |
| 125618 | Spec's Wines, Spirits & Fi | 2525 North Mesa street | El Paso | TX | 79902 | $0.00 | Active | | - | - | License Not Required |
| 126957 | Zaragoza Smoke Shop | 835 N Zaragoza Rd #suite f | El Paso | TX | 79907 | $0.00 | Active | | - | - | License Not Required |
| 126955 | McCombs Smoke Shop | 10060 McCombs St ##E | El Paso | TX | 79924 | $0.00 | Active | | - | - | License Not Required |
| 126956 | Sean Haggerty Smoke Sh | 11100 Sean Haggerty Dr Suite# 208 | El Paso | TX | 79934 | $0.00 | Active | | - | - | License Not Required |
| 122252 | ACE Cash Express | 8838 Viscount Blvd | El Paso | TX | 79925 | $0.00 | Active | | - | - | License Not Required |
| 135123 | Spec's | 9515 Gateway Blvd W #Suite A | El Paso | TX | 79925 | $0.00 | Active | | - | - | License Not Required |
| 135585 | H-E-B | 512 E Edinburg Ave | Elsa | TX | 78543 | | Not Completed | | | | |
| 135776 | H-E-B | 101 S Clay St | Ennis | TX | 75119 | | Not Completed | | | | |
| 104323 | LUCKY CORNER MART | 1510 W Euless Blvd | Euless | TX | 76040 | $0.00 | Active | | - | - | License Not Required |
| 125511 | Spec's Wines, Spirits & Fi | 900 E Harwood Rd | Euless | TX | 76039 | $0.00 | Active | | - | - | License Not Required |
| 125512 | Spec's Wines, Spirits & Fi | 900 E Harwood Rd | Euless | TX | 76039 | $0.00 | Active | | - | - | License Not Required |
| 128857 | Four Star Food Mart | 513 W Euless Blvd | Euless | TX | 76040 | $0.00 | Active | | - | - | License Not Required |
| 135597 | H-E-B | 700 S St Marys St | Falfurrias | TX | 78355 | | Not Completed | | | | |
| 125617 | Spec's Wines, Spirits & Fi | 650 SW E crawford ave | Fate | TX | 75189 | | Not Completed | | | | |
| 135801 | H-E-B | 925 10th St | Floresville | TX | 78114 | | Not Completed | | | | |
| 119415 | fm | 3300 Long Prairie Rd | Flower Mound | TX | 75022 | $0.00 | Active | | - | - | License Not Required |
| 119431 | Circle K | 2400 Cross Timbers Rd | Flower Mound | TX | 75028 | $0.00 | Active | | - | - | License Not Required |
| 120172 | Stripes | 1723 N. US Hwy. 285 | Fort Stockton | TX | 79735 | | Not Completed | | | | |
| 103133 | K H Food Mart | 1613 NW 21st St | Fort Worth | TX | 76164 | $0.00 | Active | | - | - | License Not Required |
| 103136 | Chevron | 5133 Wichita St | Fort Worth | TX | 76119 | $0.00 | Active | | - | - | License Not Required |
| 104359 | J JS Fastop 294 | 5401 Watauga Rd | Fort Worth | TX | 76137 | $0.00 | Active | | - | - | License Not Required |
| 108550 | Allsons Food Store | 420 Isbell Rd | Fort Worth | TX | 76114 | $0.00 | Active | | - | - | License Not Required |
| 115332 | Discount Mini Mart #2 | 3300 N Commerce St | Fort Worth | TX | 76106 | $0.00 | Active | | - | - | License Not Required |
| 118029 | Sycamore Coin and Laun | 1306 Sycamore School Rd | Fort Worth | TX | 76134 | $0.00 | Active | | - | - | License Not Required |
| 118836 | Grab N Go | 4801 Miller Ave | Fort Worth | TX | 76119 | $0.00 | Active | | - | - | License Not Required |
| 103125 | Cowboy | 4050 Haltom Rd | Fort Worth | TX | 76117 | $0.00 | Active | | - | - | License Not Required |
| 126508 | Quick Stuff | 3000 Basswood Blvd | Fort Worth | TX | 76137 | $0.00 | Active | | - | - | License Not Required |
| 125497 | Spec's Wines, Spirits & Fi | 1600 Eastchase Pkwy | Fort Worth | TX | 76120 | $0.00 | Active | | - | - | License Not Required |
| 125496 | Spec's Wines, Spirits & Fi | 2750 S Hulen St | Fort Worth | TX | 76109 | $0.00 | Active | | - | - | License Not Required |
| 125500 | Two Bucks Beverage Cen | 4702 South Fwy | Fort Worth | TX | 76115 | $0.00 | Active | | - | - | License Not Required |
| 125502 | Spec's Wines, Spirits & Fi | 4720 Bryant Irvin Rd | Fort Worth | TX | 76132 | $0.00 | Active | | - | - | License Not Required |
| 128232 | Blazing Haze Smoke Sho | 3401 E Belknap St | Fort Worth | TX | 76111 | $0.00 | Active | | - | - | License Not Required |
| 126247 | Circle K | 350 N Riverside Dr | Fort Worth | TX | 76111 | $0.00 | Active | | - | - | License Not Required |
| 135838 | H-E-B | 407 S Adams St | Fredericksburg | TX | 78624 | | Not Completed | | | | |
| 141007 | Arlanâ€™s | 301 S Brazosport Blvd | Freeport | TX | 77541 | | Not Completed | | | | |
| 120276 | HEB | 701 W Parkwood Ave | Friendswood | TX | 77546 | | Not Completed | | | | |
| 124597 | Allsups | 1411 west highway 60 | Friona | TX | 79035 | | Not Completed | | | | |
| 124570 | Allsups | 312 E 11th St | Friona | TX | 79035 | | Not Completed | | | | |
| 119427 | Circle K | 249 Main St | Frisco | TX | 75034 | $0.00 | Active | | - | - | License Not Required |
| 160066 | H-E-B | 9200 Legacy Dr | Frisco | TX | 75033 | $0.00 | Active | | - | - | License Not Required |
| 124376 | Allsup's Convenience Store | 206 E Broadway St | Fritch | TX | 79036 | | Not Completed | | | | |
| 125621 | Spec's | 2711 61st St | Galveston | TX | 77551 | | Not Completed | | | | |
| 141005 | Arlan's | 513 Market St | Galveston | TX | 77550 | | Not Completed | | | | |
| 108041 | Kingsley One Stop Foodm | 2518 W Kingsley Rd | Garland | TX | 75041 | $0.00 | Active | | - | - | License Not Required |
| 108109 | Phillips 66 | 102 E Buckingham Rd | Garland | TX | 75040 | $0.00 | Active | | - | - | License Not Required |
| 108123 | Lucky's Beer & Wine | 6505 Duck Creek Dr | Garland | TX | 75043 | $0.00 | Active | | - | - | License Not Required |
| 108124 | Peak Food Mart | 5509 Broadway Blvd | Garland | TX | 75043 | $0.00 | Active | | - | - | License Not Required |
| 108125 | Harveyâ€™s | 3301 Broadway Blvd | Garland | TX | 75043 | $0.00 | Active | | - | - | License Not Required |
| 108128 | Your Stop | 2433 Parkcrest Dr | Garland | TX | 75041 | $0.00 | Active | | - | - | License Not Required |
| 108103 | Minute Mart | 3626 Saturn Rd | Garland | TX | 75041 | $0.00 | Active | | - | - | License Not Required |
| 124709 | EZ Food Mart | 901 Belt Line Rd #100 | Garland | TX | 75040 | $0.00 | Active | | - | - | License Not Required |
| 135782 | H-E-B | 1207 E Main St | Gatesville | TX | 76528 | | Not Completed | | | | |
| 108078 | Food Basket #8 | 3600 E University Ave | Georgetown | TX | 78626 | | Not Completed | | | | |
| 108075 | Jiffy Mart | 101 Luther Dr ## 102 | Georgetown | TX | 78628 | | Not Completed | | | | |
| 124822 | Game X Change | 3303 Williams Dr | Georgetown | TX | 78628 | | Not Completed | | | | |
| 125441 | Spec's Wines, Spirits & Fi | 1013 W University Ave ##200 | Georgetown | TX | 78628 | | Not Completed | | | | |
| 135641 | H-E-B | 1100 S IH 35 Frontage Rd | Georgetown | TX | 78626 | | Not Completed | | | | |
| 135620 | H-E-B | 1841 Church St | Gonzales | TX | 78629 | | Not Completed | | | | |
| 124686 | Allsup's Convenience Stor | 2819 TX-16 | Graham | TX | 76450 | | Not Completed | | | | |
| 125505 | Spec's Wines, Spirits & Fi | 1150 US-377 | Granbury | TX | 76048 | | Not Completed | | | | |
| 103143 | Super Discount Cigarettes | 929 W Pioneer Pkwy ## C | Grand Prairie | TX | 75051 | $0.00 | 12/17/2022 Permit COO- 22-0608 Active | | - | - | License Not Required |
| 108017 | 3rd St Handy Shop | 2128 SW 3rd St | Grand Prairie | TX | 75051 | $0.00 | Active | | - | - | License Not Required |
| 108019 | Sunshine Food Store | 2401 S Carrier Pkwy | Grand Prairie | TX | 75051 | $0.00 | Active | | - | - | License Not Required |
| 108021 | Taco Hut | 201 W Jefferson St | Grand Prairie | TX | 75051 | $0.00 | Active | | - | - | License Not Required |
| 108040 | Roy Orr Food Mart | 2970 Roy Orr Blvd | Grand Prairie | TX | 75050 | $0.00 | Active | | - | - | License Not Required |
| 108025 | Amigos C-Store | 950 S Carrier Pkwy | Grand Prairie | TX | 75051 | $0.00 | Active | | - | - | License Not Required |
| 122184 | ACE Cash Express | 410 E Pioneer Pkwy | Grand Prairie | TX | 75051 | $0.00 | Active | - | - | - | License Not Required |
| 104341 | K Food Mart | 4101 Oneal St | Greenville | TX | 75401 | | Not Completed | | | | |
| 130617 | Family Food Mart | 6502 Wesley St | Greenville | TX | 75402 | | Not Completed | | | | |
| 124340 | Allsups | 406 Front St | Groom | TX | 79039 | | Not Completed | | | | |
| 124599 | Allsup's Convenience Stor | 218 S Rice St | Hamilton | TX | 76531 | | Not Completed | | | | |
| 103146 | Go Go Food Mart | 126 E Beeline LN | Harker Heights | TX | 76548 | $0.00 | Active | | - | - | License Not Required |
| 135779 | H-E-B | 601 Indian Trail | Harker Heights | TX | 76548 | $0.00 | Active | | - | - | License Not Required |
| 125474 | Feldman's Liquor & Wines | 621 Hwy 77 sunshine strip | Harlingen | TX | 78550 | | Not Completed | | | | |

| 122452 | ACE Cash Express | 940 S 77 Sunshine Strip | Harlingen | TX | 78550 | | Not Completed | | | |
| 135450 | H-E-B | 1213 S Commerce St | Harlingen | TX | 78550 | | Not Completed | | | |
| 135452 | H-E-B | 1103 Morgan Blvd | Harlingen | TX | 78550 | | Not Completed | | | |
| 120163 | Stripes | 106 N. 1st Street East | Haskell | TX | 79521 | | Not Completed | | | |
| 141016 | Arlan's | 1005 12th St | Hempstead | TX | 77445 | | Not Completed | | | |
| 124430 | Allsups | 515 S 25 Mile Ave | Hereford | TX | 79045 | | Not Completed | | | |
| 135471 | H-E-B | 609 19th St | Hondo | TX | 78861 | | Not Completed | | | |
| 125632 | Pwi | 803 Main St | Hooks | TX | 75561 | | Not Completed | | | |
| 103316 | Singh Mart #2 | 2944 S Sam Houston Pkwy E | Houston | TX | 77047 | $0.00 | Active | - | - | License Not Required |
| 103314 | Pick-Quick Mini Market | 5820 Hwy 6 N | Houston | TX | 77084 | $0.00 | Active | - | - | License Not Required |
| 103841 | Singh Mart #3 | 4160 S Sam Houston Pkwy W | Houston | TX | 77053 | $0.00 | Active | - | - | License Not Required |
| 101558 | Shell | 8610 Airport Blvd | Houston | TX | 77061 | $0.00 | Active | - | - | License Not Required |
| 101428 | Shell | 13407 S Main St | Houston | TX | 77035 | $0.00 | Active | - | - | License Not Required |
| 103724 | OST Food Mart | 4529 Old Spanish Trail | Houston | TX | 77021 | $0.00 | Active | - | - | License Not Required |
| 120362 | HEB | 2300 N Shepherd Dr | Houston | TX | 77008 | $0.00 | Active | - | - | License Not Required |
| 120340 | HEB | 12680 W Lake Houston Pkwy 8 | Houston | TX | 77044 | $0.00 | Active | - | - | License Not Required |
| 120258 | HEB | 3111 Woodridge Dr Suite 500 | Houston | TX | 77087 | $0.00 | Active | - | - | License Not Required |
| 120266 | HEB | 6055 South Fwy | Houston | TX | 77004 | $0.00 | Active | - | - | License Not Required |
| 120395 | HEB | 9710 Katy Fwy | Houston | TX | 77055 | $0.00 | Active | - | - | License Not Required |
| 120354 | HEB | 10100 Beechnut St | Houston | TX | 77072 | $0.00 | Active | - | - | License Not Required |
| 120342 | HEB | 1701 W Alabama St | Houston | TX | 77098 | $0.00 | Active | - | - | License Not Required |
| 120394 | HEB | 11815 Westheimer | Houston | TX | 77077 | $0.00 | Active | - | - | License Not Required |
| 120377 | HEB | 14498 Bellaire Blvd | Houston | TX | 77083 | $0.00 | Active | - | - | License Not Required |
| 120385 | HEB | 4955 Hwy 6 | Houston | TX | 77084 | $0.00 | Active | - | - | License Not Required |
| 120389 | HEB | 1550 Fry Rd | Houston | TX | 77084 | $0.00 | Active | - | - | License Not Required |
| 125371 | Spec's | 11130 Gulf Fwy #500 | Houston | TX | 77034 | $0.00 | Active | - | - | License Not Required |
| 124102 | Blu Liquor | 8620 Long Point Rd | Houston | TX | 77055 | $0.00 | Active | - | - | License Not Required |
| 125251 | Spec's Wines, Spirits & Fi | 1420 Kingwood Dr | Houston | TX | 77339 | $0.00 | Active | - | - | License Not Required |
| 125379 | Spec's | 8416 Katy Fwy | Houston | TX | 77024 | $0.00 | Active | - | - | License Not Required |
| 125411 | Richard's Liquors | 1665 S Voss Rd | Houston | TX | 77057 | $0.00 | Active | - | - | License Not Required |
| 125255 | Spec's | 8102 Westheimer Rd | Houston | TX | 77063 | $0.00 | Active | - | - | License Not Required |
| 125262 | Spec's | 14635 Memorial Dr | Houston | TX | 77079 | $0.00 | Active | - | - | License Not Required |
| 125374 | Spec's | 17996 FM 529 | Houston | TX | 77095 | $0.00 | Active | - | - | License Not Required |
| 125268 | Spec's Wines, Spirits & Fi | 9430 Hwy 6 | Houston | TX | 77095 | $0.00 | Active | - | - | License Not Required |
| 125380 | Spec's | 14410 Stuebner Airline Rd | Houston | TX | 77069 | $0.00 | Active | - | - | License Not Required |
| 125401 | Spec's | 6927 Farm to Market 1960 Rd W | Houston | TX | 77069 | $0.00 | Active | - | - | License Not Required |
| 125382 | Spec's | 22508 TX-249 | Houston | TX | 77070 | $0.00 | Active | - | - | License Not Required |
| 125400 | Spec's | 3902 Bissonnet St | Houston | TX | 77005 | $0.00 | Active | - | - | License Not Required |
| 125436 | Richard's Liquors | 2545 Kirby Dr | Houston | TX | 77019 | $0.00 | Active | - | - | License Not Required |
| 125409 | Spec's | 1900 S Shepherd Dr | Houston | TX | 77019 | $0.00 | Active | - | - | License Not Required |
| 125271 | Spec's | 2314 W Holcombe Blvd | Houston | TX | 77030 | $0.00 | Active | - | - | License Not Required |
| 125273 | Spec's | 5130 Richmond Ave | Houston | TX | 77056 | $0.00 | Active | - | - | License Not Required |
| 125256 | Spec's | 1033 Bay Area Blvd | Houston | TX | 77062 | $0.00 | Active | - | - | License Not Required |
| 125250 | Spec's | 2410 Smith St | Houston | TX | 77006 | $0.00 | Active | - | - | License Not Required |
| 125709 | Pwi | 14502 East Fwy | Houston | TX | 77015 | $0.00 | Active | - | - | License Not Required |
| 125270 | Spec's | 14650 Woodforest Blvd | Houston | TX | 77015 | $0.00 | Active | - | - | License Not Required |
| 125610 | Spec's | 9733 Buffalo Speedway | Houston | TX | 77025 | $0.00 | Active | - | - | License Not Required |
| 125252 | Spec's | 11990 Westheimer Rd | Houston | TX | 77077 | $0.00 | Active | - | - | License Not Required |
| 125372 | Spec's | 10555 Pearland Pkwy | Houston | TX | 77089 | $0.00 | Active | - | - | License Not Required |
| 125259 | Spec's Wines, Spirits & Fi | 8945 Hwy 6 N | Houston | TX | 77095 | $0.00 | Active | - | - | License Not Required |
| 125375 | Spec's | 12901 Queensbury Ln | Houston | TX | 77079 | $0.00 | Active | - | - | License Not Required |
| 125254 | Spec's | 13313 Kuykendahl Rd | Houston | TX | 77090 | $0.00 | Active | - | - | License Not Required |
| 130484 | Alarabi Super Market | 8619 Richmond Ave ##500 | Houston | TX | 77063 | $0.00 | Active | - | - | License Not Required |
| 125366 | Spec's | 4820 Hwy 6 N | Houston | TX | 77084 | $0.00 | Active | - | - | License Not Required |
| 122424 | ACE Cash Express | 4502 Griggs Rd | Houston | TX | 77021 | $0.00 | Active | - | - | License Not Required |
| 139088 | CellFix Cell Phone Repair | 11134 Airline Dr | Houston | TX | 77037 | $0.00 | Active | - | - | License Not Required |
| 120919 | Chevron | 2750 Gessner Rd | Houston | TX | 77080 | $0.00 | Active | - | - | License Not Required |
| 122410 | ACE Cash Express | 10959 Cypress Creek Pkwy | Houston | TX | 77070 | $0.00 | Active | - | - | License Not Required |
| 122361 | ACE Cash Express | 5510 Bellaire Blvd | Houston | TX | 77081 | $0.00 | Active | - | - | License Not Required |
| 120281 | HEB | 9503 Jones Rd | Houston | TX | 77065 | $0.00 | Active | - | - | License Not Required |
| 135797 | H-E-B | 100 Hudson Oaks Dr | Hudson Oaks | TX | 76087 | | Not Completed | | | |
| 120345 | HEB | 7405 FM 1960 East | Humble | TX | 77346 | $0.00 | Active | - | - | License Not Required |
| 125616 | Spec's | 19322 US-59 | Humble | TX | 77338 | $0.00 | Active | - | - | License Not Required |
| 127342 | Gadget MD - Cell Phone, i | 19503 US-59 | Humble | TX | 77338 | $0.00 | Active | - | - | License Not Required |
| 122379 | ACE Cash Express | 19757 Eastex Fwy | Humble | TX | 77338 | $0.00 | Active | - | - | License Not Required |
| 125370 | Spec's | 207 I-45 | Huntsville | TX | 77340 | | Not Completed | | | |
| 120364 | HEB | 1702 11th St. | Huntsville | TX | 77340 | | Not Completed | | | |
| 104346 | Hurst Food Mart | 100 W Harwood Rd | Hurst | TX | 76054 | | Not Completed | | | |
| 104349 | J's Q-Mart | 6500 Precinct Line Rd ## A | Hurst | TX | 76054 | | Not Completed | | | |
| 124280 | Cell Phone Repair | 1714 Precinct Line Rd #Suite 400 | Hurst | TX | 76054 | | Not Completed | | | |
| 104318 | Chevron | 315 E Hurst Blvd | Hurst | TX | 76053 | | Not Completed | | | |
| 143956 | Spec's | 1415 W Pipeline Rd | Hurst | TX | 76053 | | Not Completed | | | |
| 135676 | H-E-B | 5000 Gattis School Rd | Hutto | TX | 78634 | | Not Completed | | | |
| 135595 | H-E-B | 2616 TX-361 | Ingleside | TX | 78362 | | Not Completed | | | |
| 130549 | NEU-MART | 3269 Junction Hwy | Ingram | TX | 78025 | | Not Completed | | | |
| 130548 | NEU-MART | 3280 Junction Hwy | Ingram | TX | 78025 | | Not Completed | | | |
| 124525 | Yesway | 1501 N Pacific Ave | Iowa Park | TX | 76367 | | Not Completed | | | |
| 103115 | El Rons | 401 W 6th St | Irving | TX | 75060 | $0.00 | Active | - | - | License Not Required |
| 104347 | Valero | 2604 N Story Rd | Irving | TX | 75062 | $0.00 | Active | - | - | License Not Required |
| 108006 | Speedy B Mart | 2302 W Walnut Hill Ln | Irving | TX | 75038 | $0.00 | Active | - | - | License Not Required |
| 107998 | Shop N Go | 1885 Esters Rd #110 | Irving | TX | 75061 | $0.00 | Active | - | - | License Not Required |
| 108004 | Bobby's Food Mart | 1420 W 6th St | Irving | TX | 75060 | $0.00 | Active | - | - | License Not Required |
| 108548 | Discount Smoke & Beer | 1335 N Beltline Rd Ste 13 | Irving | TX | 75061 | $0.00 | Active | - | - | License Not Required |
| 115360 | Irving Food Mart | 1427 W Shady Grove Rd | Irving | TX | 75060 | $0.00 | Active | - | - | License Not Required |
| 119932 | Abuelas Lavanderia | 506 S Nursery Rd #suite 100 | Irving | TX | 75060 | $0.00 | Active | - | - | License Not Required |
| 143952 | Spec's | 1900 Market Pl Blvd #Suite 100 | Irving | TX | 75063 | $0.00 | Active | - | - | License Not Required |
| 125269 | Spec's | 17414 Northwest Fwy | Jersey Village | TX | 77040 | | Not Completed | | | |

| ID | Name | Address | City | ST | Zip | Amount | Status | | | Note |
|---|---|---|---|---|---|---|---|---|---|---|
| 124627 | Allsup's Convenience Stor | 952 FM156 | Justin | TX | 76247 | | Not Completed | | | |
| 119791 | Harvest Farmers Market | 25600 Westheimer Pkwy | Katy | TX | 77494 | | Not Completed | | | |
| 120285 | HEB | 1621 Mason Rd | Katy | TX | 77450 | | Not Completed | | | |
| 125481 | Spec's | 24417 Katy Fwy | Katy | TX | 77494 | | Not Completed | | | |
| 125507 | Spec's | 9722 Gaston Rd | Katy | TX | 77494 | | Not Completed | | | |
| 125482 | Spec's Wines, Spirits & Fir | 24940 Farm to Market 1093 | Katy | TX | 77494 | | Not Completed | | | |
| 125263 | Specs | 1743 Fry Rd | Katy | TX | 77449 | | Not Completed | | | |
| 125376 | Spec's | 3811 Fry Rd | Katy | TX | 77449 | | Not Completed | | | |
| 125258 | Spec's | 1640 Mason Rd | Katy | TX | 77450 | | Not Completed | | | |
| 122350 | ACE Cash Express | 419 N Main St | Keller | TX | 76248 | | Not Completed | | | |
| 143953 | Spec's | 101 Keller Smithfield Rd | Keller | TX | 76248 | | Not Completed | | | |
| 125377 | Spec's | 243 Marina Bay Dr | Kemah | TX | 77565 | | Not Completed | | | |
| 103550 | Tiger Mart | 10898 Co Rd 4022 | Kemp | TX | 75143 | | Not Completed | | | |
| 125491 | Fat Dog Beverages | 8915 US-175 | Kemp | TX | 75143 | | Not Completed | | | |
| 127797 | Cut Rate Liquors | 122 S Sunset Strip St | Kenedy | TX | 78119 | | Not Completed | | | |
| 119976 | Stripes | 114 TX-302 | Kermit | TX | 79745 | | Not Completed | | | |
| 125403 | Spec's Wines, Spirits & Fir | 1305 Sidney Baker St | Kerrville | TX | 78028 | | Not Completed | | | |
| 130545 | NEU-MART | 1406 Medina Hwy | Kerrville | TX | 78028 | | Not Completed | | | |
| 130544 | NEU-MART | 608 Meadow View Ln | Kerrville | TX | 78028 | | Not Completed | | | |
| 135858 | H-E-B | 300 W Main St | Kerrville | TX | 78028 | | Not Completed | | | |
| 125490 | Fat Dog Beverages | 6731 Hwy 31 West | Kilgore | TX | 55662 | | Not Completed | | | |
| 108690 | Kings Smoke Shop & Mor | 1119 Willow Springs Rd | Killeen | TX | 76549 | $0.00 | Active | - | - | License Not Required |
| 125627 | Spec's Wines, Spirits & Fir | 2500 E Central Texas Expy | Killeen | TX | 76543 | $0.00 | Active | | | License Not Required |
| 128175 | Killeen Mall | 2100 South W. S. Young Dr | Killeen | TX | 76543 | $0.00 | Active | - | - | License Not Required |
| 135787 | H-E-B | 2511 Trimmier Rd #Suite 100 | Killeen | TX | 76542 | $0.00 | Active | - | - | License Not Required |
| 135795 | H-E-B | 1101 W Stan Schlueter Loop | Killeen | TX | 76549 | $0.00 | Active | - | - | License Not Required |
| 135610 | H-E-B | 409 E Kleberg Ave | Kingsville | TX | 78363 | | Not Completed | | | |
| 122481 | ACE Cash Express | 727 S 14th St | Kingsville | TX | 78363 | | Not Completed | | | |
| 124377 | Allsups | 105 S Central Ave | Knox City | TX | 79529 | | Not Completed | | | |
| 135843 | H-E-B | 14414 U.S. Hwy 87 W | La Vernia | TX | 78121 | | Not Completed | | | |
| 124284 | Allsup's Convenience Stor | 102 Main St | Lake Dallas | TX | 75065 | | Not Completed | | | |
| 135679 | H-E-B | 2000 Ranch Rd 620 S | Lakeway | TX | 78734 | | Not Completed | | | |
| 120183 | Stripes | 411 N. Lynn Ave | Lamesa | TX | 79331 | | Not Completed | | | |
| 145842 | Claiborne's Thriftway | 710 N 4th St | Lamesa | TX | 79331 | | Not Completed | | | |
| 135651 | H-E-B | 705 S Key Ave | Lampasas | TX | 76550 | | Not Completed | | | |
| 125477 | Spec's Wines, Spirits & Fir | 5506 San Bernardo Ave | Laredo | TX | 78041 | | Not Completed | | | |
| 135457 | H-E-B | 1301 Guadalupe St | Laredo | TX | 78040 | | Not Completed | | | |
| 135461 | H-E-B | 4801 San Dario Ave | Laredo | TX | 78041 | | Not Completed | | | |
| 135456 | H-E-B | 2310 E Saunders St | Laredo | TX | 78041 | | Not Completed | | | |
| 135576 | H-E-B | 210 W Del Mar Blvd | Laredo | TX | 78041 | | Not Completed | | | |
| 135446 | H-E-B | 1911 NE Bob Bullock Loop | Laredo | TX | 78045 | | Not Completed | | | |
| 135578 | H-E-B | 2314 S Zapata Hwy | Laredo | TX | 78046 | | Not Completed | | | |
| 135477 | H-E-B | 7811 McPherson Rd | Laredo | TX | 78045 | | Not Completed | | | |
| 143955 | Spec's | 10810 International Blvd | Laredo | TX | 78045 | | Not Completed | | | |
| 103935 | League City Food Mart | 351 FM646 | League City | TX | 77539 | | Not Completed | | | |
| 120392 | HEB | 2955 South Gulf Freeway | League City | TX | 77573 | | Not Completed | | | |
| 125266 | Spec's | 196 Gulf Fwy S | League City | TX | 77573 | | Not Completed | | | |
| 153381 | H-E-B | 19348 Ronald Reagan Blvd | Leander | TX | 78641 | | Not Completed | | | |
| 104325 | Chevron | 1191 Valley Ridge Blvd | Lewisville | TX | 75077 | | Not Completed | | | |
| 125508 | Spec's Wines, Spirits & Fir | 2416 S Stemmons Fwy | Lewisville | TX | 75067 | | Not Completed | | | |
| 122167 | ACE Cash Express | 1324 W Main St | Lewisville | TX | 75067 | | Not Completed | | | |
| 139101 | Crump's Food Center | 704 W Houston St | Linden | TX | 75563 | | Not Completed | | | |
| 108414 | Elm's Liquor | 500 W Eldorado Pkwy ##200 | Little Elm | TX | 75068 | | Not Completed | | | |
| 125509 | Spec's Wines, Spirits & Fir | 27100 US-380 | Little Elm | TX | 75068 | | Not Completed | | | |
| 135654 | H-E-B | 403 S Colorado St | Lockhart | TX | 78644 | | Not Completed | | | |
| 122333 | ACE Cash Express | 215 S High St | Longview | TX | 75601 | | Not Completed | | | |
| 122358 | ACE Cash Express | 2309 Gilmer Rd | Longview | TX | 75604 | | Not Completed | | | |
| 103273 | Everest Mart | 3314 4th St | Lubbock | TX | 79415 | $0.00 | Active | - | - | License Not Required |
| 120214 | Stripes | 3220 Milwaukee Ave | Lubbock | TX | 79407 | $0.00 | Active | - | - | License Not Required |
| 120037 | Stripes | 3401 98th St | Lubbock | TX | 79423 | $0.00 | Active | - | - | License Not Required |
| 120161 | Stripes | 5802 98th St | Lubbock | TX | 79424 | $0.00 | Active | - | - | License Not Required |
| 120200 | Stripes | 7821 82nd St | Lubbock | TX | 79424 | $0.00 | Active | - | - | License Not Required |
| 119753 | Stripes | 6519 University Ave | Lubbock | TX | 79413 | $0.00 | Active | - | - | License Not Required |
| 120154 | Stripes | 2412 98th St | Lubbock | TX | 79424 | $0.00 | Active | - | - | License Not Required |
| 119785 | Stripes | 5801 19th St | Lubbock | TX | 79407 | $0.00 | Active | - | - | License Not Required |
| 119784 | Stripes | 3402 Avenue Q | Lubbock | TX | 79412 | $0.00 | Active | - | - | License Not Required |
| 119754 | #N/A | #N/A | #N/A | #N/A | #N/A | $0.00 | Active | - | - | License Not Required |
| 120032 | Stripes | 533 N. Frankford | Lubbock | TX | 79416 | $0.00 | Active | - | - | License Not Required |
| 120005 | Stripes | 6502 19th St | Lubbock | TX | 79416 | $0.00 | Active | - | - | License Not Required |
| 120216 | Stripes | 403 Avenue Q | Lubbock | TX | 79401 | $0.00 | Active | - | - | License Not Required |
| 119954 | Stripes | 2424 N. Loop 289 | Lubbock | TX | 79403 | $0.00 | Active | - | - | License Not Required |
| 124542 | Yesway | 4704 4th St | Lubbock | TX | 79416 | $0.00 | Active | - | - | License Not Required |
| 125448 | Spec's Wines, Spirits & Fir | 6816 Slide Rd ##12 | Lubbock | TX | 79424 | $0.00 | Active | - | - | License Not Required |
| 125606 | Doc's Liquor Store | 7021 Quaker Ave #Suite 100 | Lubbock | TX | 79424 | $0.00 | Active | - | - | License Not Required |
| 122263 | ACE | 4646 34th St | Lubbock | TX | 79410 | $0.00 | Active | - | - | License Not Required |
| 145010 | Spec's | 5510 4th St Suite 100 | Lubbock | TX | 79416 | $0.00 | Active | - | - | License Not Required |
| 108094 | Kool Corner Store | 401 N Mesquite Ave | Luling | TX | 78648 | | Not Completed | | | |
| 135800 | H-E-B | 19337 McDonald St | Lytle | TX | 78052 | | Not Completed | | | |
| 120369 | HEB | 7988 FM 1488 Rd | Magnolia | TX | 77354 | $0.00 | Active | - | - | License Not Required |
| 161409 | H-E-B | 13663 Farm to Market Rd 1488 | Magnolia | TX | 77354 | $0.00 | Active | - | - | License Not Required |
| 122335 | ACE Cash Express | 980 N Walnut Creek Dr | Mansfield | TX | 76063 | | Not Completed | | | |
| 108091 | Bobs Drive Inn | 3919 FM2147 | Marble Falls | TX | 78654 | | Not Completed | | | |
| 108907 | LBJ Food Mart | 407 US-281 | Marble Falls | TX | 78654 | | Not Completed | | | |
| 125453 | Spec's Wines, Spirits & Fir | 2510 US-281 #Ste 201 | Marble Falls | TX | 78654 | | Not Completed | | | |
| 135775 | H-E-B | 435 Live Oak St | Marlin | TX | 76661 | | Not Completed | | | |
| 104173 | La Plaza Mall | 2200 S 10th St | McAllen | TX | 78503 | | Not Completed | | | |
| 104415 | United Drive In | 2620 S 23rd St | McAllen | TX | 78503 | | Not Completed | | | |

| 125467 | Feldman's Liquor & Wines | 100 N 10th St | McAllen | TX | 78501 | | Not Completed | | | |
| 125478 | Feldman's Liquor & Wines | 3500 Pecan Blvd | McAllen | TX | 78501 | | Not Completed | | | |
| 125463 | Feldmans Liquor & Wines | 3010 N 10th St | McAllen | TX | 78501 | | Not Completed | | | |
| 125601 | Spec's Wines, Spirits & Fi | 2700 W Expy 83 #Suite 200 | McAllen | TX | 78501 | | Not Completed | | | |
| 135465 | H-E-B | 3601 Pecan Blvd | McAllen | TX | 78501 | | Not Completed | | | |
| 135458 | H-E-B | 3200 N 10th St | McAllen | TX | 78501 | | Not Completed | | | |
| 122400 | ACE Cash Express | 630 S 23rd St | McAllen | TX | 78501 | | Not Completed | | | |
| 122723 | ACE Cash Express | 2109 N 10th St | McAllen | TX | 78501 | | Not Completed | | | |
| 135579 | H-E-B | 901 Trenton Rd | McAllen | TX | 78504 | | Not Completed | | | |
| 135586 | H-E-B | 200 U.S. Expressway 83 | McAllen | TX | 78501 | | Not Completed | | | |
| 124662 | Allsup's Convenience Stor | 1000 S Burleson Ave | McCamey | TX | 79752 | | Not Completed | | | |
| 108676 | Tobacco Hut | 1705 W University Dr #Suite # 115 | McKinney | TX | 75069 | | Not Completed | | | |
| 125503 | Spec's Wines, Spirits & Fi | 4100 East us 380 | mckinney | TX | 75069 | | Not Completed | | | |
| 119420 | Circle K | 801 E University Dr | McKinney | TX | 75069 | | Not Completed | | | |
| 130503 | Circle K | 2400 Virginia Pkwy | McKinney | TX | 75071 | | Not Completed | | | |
| 135466 | H-E-B | 209 N Texas Ave | Mercedes | TX | 78570 | | Not Completed | | | |
| 108127 | Ridgeview Food Mart Bee | 1012 Ridgeview St #107 | Mesquite | TX | 75149 | | Not Completed | | | |
| 108126 | Dairy Mart | 211 W Grubb Dr | Mesquite | TX | 75149 | | Not Completed | | | |
| 108170 | Mesquite Vapes | 714 N Galloway Ave | Mesquite | TX | 75149 | | Not Completed | | | |
| 122178 | ACE Cash Express | 3330 N Galloway Ave #Suite 317 | Mesquite | TX | 75150 | | Not Completed | | | |
| 104377 | Wash Em Up 1 | 2101 Midland Dr | Midland | TX | 79701 | $0.00 | Active | - | - | License Not Required |
| 103285 | Wash Em Up 4 | 2100 S Belmont St #B | Midland | TX | 79701 | $0.00 | Active | - | - | License Not Required |
| 108339 | Nice & Clean Laundromat | 2201 N Big Spring St | Midland | TX | 79705 | $0.00 | Active | - | - | License Not Required |
| 108340 | Coin Laundry Wash | 1407 N Lamesa Rd | Midland | TX | 79701 | $0.00 | Active | - | - | License Not Required |
| 119944 | Stripes | 1100 E Wadley Ave | Midland | TX | 79705 | $0.00 | Active | - | - | License Not Required |
| 120164 | Stripes | 2106 W Front St | Midland | TX | 79701 | $0.00 | Active | - | - | License Not Required |
| 120030 | Stripes | 2411 Rankin Hwy | Midland | TX | 79701 | $0.00 | Active | - | - | License Not Required |
| 119972 | Stripes | 4317 Andrews Hwy | Midland | TX | 79703 | $0.00 | Active | - | - | License Not Required |
| 119966 | Stripes | 4400 Briarwood Ave | Midland | TX | 79707 | $0.00 | Active | - | - | License Not Required |
| 119760 | Stripes | 2109 S Midkiff Rd | Midland | TX | 79701 | $0.00 | Active | - | - | License Not Required |
| 125633 | Main Street Market | 10400 E Interstate 20 | Midland | TX | 79706 | $0.00 | Active | - | - | License Not Required |
| 145841 | Super Mercado | 2208 N Big Spring St | Midland | TX | 79705 | $0.00 | Active | - | - | License Not Required |
| 119964 | Stripes | 5407 Thomason Dr | Midland | TX | 79703 | $0.00 | Active | - | - | License Not Required |
| 135780 | H-E-B | 3325 W Wadley Ave | Midland | TX | 79707 | $0.00 | Active | - | - | License Not Required |
| 104420 | 7-Eleven | 1800 W Griffin Pkwy | Mission | TX | 78572 | $0.00 | Active | - | - | License Not Required |
| 135449 | H-E-B | 2409 E Expressway 83 | Mission | TX | 78572 | $0.00 | Active | - | - | License Not Required |
| 135577 | H-E-B | 200 E Griffin Pkwy | Mission | TX | 78572 | $0.00 | Active | - | - | License Not Required |
| 135459 | H-E-B | 820 S Conway Ave | Mission | TX | 78572 | $0.00 | Active | - | - | License Not Required |
| 145356 | H-E-B Convenience Store | 2216 N Conway Ave | Mission | TX | 78572 | $0.00 | Active | - | - | License Not Required |
| 103840 | Singh Mart #1 | 13110 S Gessner Dr | Missouri City | TX | 77489 | $0.00 | Active | - | - | License Not Required |
| 119792 | Harvest Farmers Market | 4603 Sienna Pkwy | Missouri City | TX | 77459 | $0.00 | Active | - | - | License Not Required |
| 120355 | HEB | 4724 Hwy 6 | Missouri City | TX | 77459 | $0.00 | Active | - | - | License Not Required |
| 125373 | Spec's | 5418 Hwy 6 | Missouri City | TX | 77459 | $0.00 | Active | - | - | License Not Required |
| 125600 | Spec's | 9034 Sienna Crossing Dr | Missouri City | TX | 77459 | $0.00 | Active | - | - | License Not Required |
| 119795 | Harvest Farmers Market | 2295 Woodforest Pkwy N | Montgomery | TX | 77316 | | Not Completed | | | |
| 125450 | Spec's Wines, Spirits & Fi | 18434 TX-105 | Montgomery | TX | 77356 | | Not Completed | | | |
| 141017 | Arlan's | 1401 E Washington Ave | Navasota | TX | 77868 | | Not Completed | | | |
| 124815 | Game X Change | 3536 FM 365 | Nederland | TX | 77627 | | Not Completed | | | |
| 122176 | ACE Cash Express | 3614 FM 365 | Nederland | TX | 77627 | | Not Completed | | | |
| 125452 | Spec's Wines, Spirits & Fi | 1671 N Interstate 35 Frontage Rd #302 | New Braunfels | TX | 78130 | $0.00 | Active | - | - | License Not Required |
| 125447 | Spec's Wines, Spirits & Fi | 263 Creekside Crossing | New Braunfels | TX | 78130 | $0.00 | Active | - | - | License Not Required |
| 141011 | Arlan's | 559 W San Antonio St | New Braunfels | TX | 78130 | $0.00 | Active | - | - | License Not Required |
| 135821 | H-E-B | 651 S Walnut Ave | New Braunfels | TX | 78130 | $0.00 | Active | - | - | License Not Required |
| 104348 | Handy Food Stores | 7903 Main St | North Richland Hills | TX | 76182 | $0.00 | Active | - | - | License Not Required |
| 108130 | College Circle Mart | 7802 N College Cir | North Richland Hills | TX | 76180 | $0.00 | Active | - | - | License Not Required |
| 115365 | Chevron | 6651 Boulevard 26 | North Richland Hills | TX | 76180 | $0.00 | Active | - | - | License Not Required |
| 119414 | Circle K | 7601 Mid Cities Blvd | North Richland Hills | TX | 76182 | $0.00 | Active | - | - | License Not Required |
| 125275 | Spec's | 27490 Interstate 45 N | Oak Ridge North | TX | 77385 | | Not Completed | | | |
| 108205 | Wash Em Up 6 | 4631 Oakwood Dr | Odessa | TX | 79761 | $0.00 | Active | - | - | License Not Required |
| 125635 | Main Street Market | 5934 Interstate 20 Frontage Rd | Odessa | TX | 79763 | $0.00 | Active | - | - | License Not Required |
| 119728 | Stripes | 4020 Kermit Hwy | Odessa | TX | 79764 | $0.00 | Active | - | - | License Not Required |
| 120168 | Stripes | 7801 W. University Blvd | Odessa | TX | 79764 | $0.00 | Active | - | - | License Not Required |
| 120174 | Stripes | 3351 Faudree Rd | Odessa | TX | 79765 | $0.00 | Active | - | - | License Not Required |
| 120554 | Stripes | 5201 E 42nd St | Odessa | TX | 79762 | $0.00 | Active | - | - | License Not Required |
| 119940 | Stripes | 5200 John Ben Shepperd Pkwy | Odessa | TX | 79762 | $0.00 | Active | - | - | License Not Required |
| 120034 | Stripes | 3210 W 16th St | Odessa | TX | 79763 | $0.00 | Active | - | - | License Not Required |
| 120166 | Stripes | 101 W Yukon Rd | Odessa | TX | 79764 | $0.00 | Active | - | - | License Not Required |
| 122256 | ACE Cash Express | 1305 E 8th St | Odessa | TX | 79761 | $0.00 | Active | - | - | License Not Required |
| 135793 | H-E-B | 2501 W University Blvd | Odessa | TX | 79764 | $0.00 | Active | - | - | License Not Required |
| 124403 | Allsups | 712 1st St | Olton | TX | 79064 | | Not Completed | | | |
| 125713 | Pwi | 333 E Lutcher Dr | Orange | TX | 77632 | | Not Completed | | | |
| 124816 | Game X Change | 2008 Crockett Rd | Palestine | TX | 75801 | | Not Completed | | | |
| 135584 | H-E-B | 120 E Mile 3 Rd | Palmhurst | TX | 78573 | | Not Completed | | | |
| 135476 | H-E-B | 6010 W Expy 83 | Palmview | TX | 78572 | | Not Completed | | | |
| 127261 | Toot'n Totum | 1515 N Hobart St | Pampa | TX | 79065 | | Not Completed | | | |
| 127288 | Toot'n Totum | 2801 N Perryton Pkwy | Pampa | TX | 79065 | | Not Completed | | | |
| 124818 | GameXChange | 4035 Lamar Ave | Paris | TX | 75462 | | Not Completed | | | |
| 103389 | Shaver Food Mart | 2008 Shaver St | Pasadena | TX | 77502 | | Not Completed | | | |
| 125615 | Spec's | 4122 Fairmont Pkwy | Pasadena | TX | 77504 | | Not Completed | | | |
| 122371 | ACE Cash Express | 6848 Spencer Hwy | Pasadena | TX | 77505 | | Not Completed | | | |
| 120341 | HEB | 2710 Pearland Pkwy | Pearland | TX | 77581 | $0.00 | Active | - | - | License Not Required |
| 135580 | H-E-B | 225 South IH 35 | Pearsall | TX | 78061 | | Not Completed | | | |
| 120165 | Stripes | 4101 S. Cedar | Pecos | TX | 79772 | | Not Completed | | | |
| 119968 | Stripes | 2612 TX-17 | Pecos | TX | 79772 | | Not Completed | | | |
| 124646 | Allsups | 708 S Cedar St | Pecos | TX | 79772 | | Not Completed | | | |
| 145840 | La Tienda Thriftway | 810 S Eddy St | Pecos | TX | 79772 | | Not Completed | | | |
| 127259 | Toot'n Totum | 2401 S Main St | Perryton | TX | 79070 | | Not Completed | | | |

| ID | Name | Address | City | State | Zip | Amount | Status | | | Note |
|---|---|---|---|---|---|---|---|---|---|---|
| 122272 | ACE Cash Express | 1420 Wells Branch Pkwy | Pflugerville | TX | 78660 | $0.00 | Active | - | - | License Not Required |
| 135640 | H-E-B | 1434 Wells Branch Pkwy | Pflugerville | TX | 78660 | $0.00 | Active | - | - | License Not Required |
| 135662 | H-E-B | 201 Farm to Market 685 | Pflugerville | TX | 78660 | | Pending | | | |
| 104406 | Luke Meat Market | 2900 N Sugar Rd | Pharr | TX | 78577 | | Not Completed | | | |
| 125472 | Feldman's Liquor & Wines | 1509 S Cage Blvd | Pharr | TX | 78577 | | Not Completed | | | |
| 108191 | Shiwakoti Grocery | 200 W Walcott St | Pilot Point | TX | 76258 | | Not Completed | | | |
| 124676 | Allsup's Convenience Stor | 1153 US-377 | Pilot Point | TX | 76258 | | Not Completed | | | |
| 119973 | Stripes | 2715 Olton Rd | Plainview | TX | 79072 | | Not Completed | | | |
| 124636 | Allsups | 404 W 5th St | Plainview | TX | 79072 | | Not Completed | | | |
| 124198 | Allsups | 2620 Olton Rd | Plainview | TX | 79072 | | Not Completed | | | |
| 125604 | Doc's Liquor Store | 401 West 24th Street | Plainview | TX | 79072 | | Not Completed | | | |
| 149057 | Tool'n Totum | 808 N Interstate 27 | Plainview | TX | 79072 | | Not Completed | | | |
| 104337 | Minny Mart | 1620 Independence Pkwy | Plano | TX | 75075 | | Not Completed | | | |
| 104338 | 1st Stop Food Store | 2237 W Parker Rd | Plano | TX | 75023 | | Not Completed | | | |
| 119428 | Circle K | 2200 McDermott Rd | Plano | TX | 75025 | | Not Completed | | | |
| 125499 | Spec's Wines, Spirits & Fi | 1453 Coit Rd | Plano | TX | 75075 | | Not Completed | | | |
| 125493 | Spec's Wines, Spirits & Fi | 5930 W Park Blvd #1400 | Plano | TX | 75093 | | Not Completed | | | |
| 125629 | Spec's Wines, Spirits & Fi | 3405 N Central Expy | Plano | TX | 75074 | | Not Completed | | | |
| 119409 | Circle K | 301 Legacy Dr | Plano | TX | 75023 | | Not Completed | | | |
| 161408 | H-E-B | 6001 Preston Rd | Plano | TX | 75093 | | Not Completed | | | |
| 135828 | H-E-B | 219 W Oaklawn Rd | Pleasanton | TX | 78064 | | Not Completed | | | |
| 120269 | HEB | 4800  B highway 365 | Port Arthur | TX | 77642 | $0.00 | Active | - | - | License Not Required |
| 135467 | H-E-B | 1679 Hwy 100 | Port Isabel | TX | 78578 | | Not Completed | | | |
| 135613 | H-E-B | 101 Calhoun Plaza | Port Lavaca | TX | 77979 | | Not Completed | | | |
| 125612 | Spec's | 23611 US-59 #Ste #500 | Porter | TX | 77365 | | Not Completed | | | |
| 135615 | H-E-B | 1600 Wildcat Dr | Portland | TX | 78374 | | Not Completed | | | |
| 124313 | Allsups | 409 N Broadway St | Post | TX | 79356 | | Not Completed | | | |
| 124523 | Jerry's Wine and Spirits | 1281 E University Dr | Prosper | TX | 75078 | | Not Completed | | | |
| 124680 | Allsup's Convenience Stor | 105 W Princeton Dr | Princeton | TX | 75407 | | Not Completed | | | |
| 124298 | Allsups | 500 W 11th St | Quanah | TX | 79252 | $0.00 | Active | - | - | License Not Required |
| 135472 | H-E-B | 405 W Hidalgo Ave | Raymondville | TX | 78580 | | Not Completed | | | |
| 103139 | Whistle Stop Convenience | 598 TX-342 | Red Oak | TX | 75154 | $0.00 | Active | - | - | License Not Required |
| 135601 | H-E-B | 206 S Alamo St | Refugio | TX | 78377 | | Not Completed | | | |
| 108496 | Docs Food Store | 635 W Campbell Rd #200 | Richardson | TX | 75080 | $0.00 | Active | | | License Not Required |
| 119418 | Circle K | 100 S Greenville Ave | Richardson | TX | 75081 | $0.00 | Active | | | License Not Required |
| 103440 | Pleak Korner | 6641 FM 2218 Rd | Richmond | TX | 77469 | $0.00 | Active | | | License Not Required |
| 120375 | HEB | 9211 Farm to Market Rd 723 | Richmond | TX | 77406 | $0.00 | Active | | | License Not Required |
| 120267 | HEB | 23500 Circle Oak Pkwy | Richmond | TX | 77469 | $0.00 | Active | | | License Not Required |
| 125438 | Spec's Wines, Spirits & Fi | 19210 W Bellfort Blvd | Richmond | TX | 77406 | $0.00 | Active | | | License Not Required |
| 142366 | Border Town Food #2 | 3251 West US Hwy 83 | Rio Grande | TX | 78582 | | Not Completed | | | |
| 135443 | H-E-B | 4031 US-83 | Rio Grande City | TX | 78582 | | Not Completed | | | |
| 142368 | Border Town Food #4 | 1308 N Flores St | Rio Grande City | TX | 78582 | | Not Completed | | | |
| 122217 | ACE Cash Express | 5516 River Oaks Blvd | River Oaks | TX | 76114 | | Not Completed | | | |
| 124700 | Allsups | 819 Commerce St | Robert Lee | TX | 76945 | | Not Completed | | | |
| 125407 | Spec's Wines, Spirits & Fi | 15540 FM624 | Robstown | TX | 78380 | | Not Completed | | | |
| 135587 | H-E-B | 308 E Main Ave | Robstown | TX | 78380 | | Not Completed | | | |
| 124621 | Yesway | 203 S 1st St | Roby | TX | 79543 | | Not Completed | | | |
| 135617 | H-E-B | 1409 Hwy 35 North Business | Rockport | TX | 78382 | | Not Completed | | | |
| 108753 | LoneStar Vapor Shop LLC | 627 White Hills Dr | Rockwall | TX | 75087 | | Not Completed | | | |
| 142369 | Border Town Food #5 | 1533 E Grant St | Roma | TX | 78584 | | Not Completed | | | |
| 142335 | Riverview #1 | 80 E Grant St | Roma | TX | 78584 | | Not Completed | | | |
| 125365 | Spec's Wines, Spirits & Fi | 4102 FM 762 Rd | Rosenberg | TX | 77469 | | Not Completed | | | |
| 125391 | Spec's Wines, Spirits & Fi | 201 University Oaks Blvd #Suite 600 | Round Rock | TX | 78664 | | Not Completed | | | |
| 135675 | H-E-B | 250 University Blvd | Round Rock | TX | 78665 | | Not Completed | | | |
| 135645 | H-E-B | 16900 Ranch Rd 620 | Round Rock | TX | 78681 | | Not Completed | | | |
| 135668 | H-E-B | 1700 E Palm Valley Blvd | Round Rock | TX | 78664 | | Not Completed | | | |
| 119430 | Circle K | 4902 Lakeview Pkwy | Rowlett | TX | 75088 | | Not Completed | | | |
| 119429 | Circle K | 1600 Dalrock Rd | Rowlett | TX | 75088 | | Not Completed | | | |
| 125515 | Spec's Wines, Spirits & Fi | 8505 Lakeview Pkwy ##320 | Rowlett | TX | 75088 | | Not Completed | | | |
| 124360 | Allsups | 508 Union Ave | Rule | TX | 79547 | | Not Completed | | | |
| 125488 | Fat Dog Beverages | 366 N Dickinson Dr | Rusk | TX | 75785 | | Not Completed | | | |
| 124679 | Allsup's Convenience Stor | 5920 TX-78 | Sachse | TX | 75048 | $0.00 | Active | - | - | License Not Required |
| 119782 | Stripes | 1821 N Bryant Blvd | San Angelo | TX | 76903 | | Not Completed | | | |
| 119712 | Stripes | 935 Knickerbocker Rd | San Angelo | TX | 76903 | | Not Completed | | | |
| 119757 | Stripes | 3925 S Bryant Blvd | San Angelo | TX | 76903 | | Not Completed | | | |
| 120175 | Stripes | 4002 S Chadbourne St | San Angelo | TX | 76904 | | Not Completed | | | |
| 119993 | Stripes | 2701 Sunset Dr | San Angelo | TX | 76904 | | Not Completed | | | |
| 119992 | Stripes | 4560 Sherwood Way | San Angelo | TX | 76901 | | Not Completed | | | |
| 119756 | Stripes | 901 Glenna St | San Angelo | TX | 76901 | | Not Completed | | | |
| 120011 | Stripes | 2901 N. Bryant Blvd | San Angelo | TX | 76903 | | Not Completed | | | |
| 119783 | Stripes | 1322 S Bryant Blvd | San Angelo | TX | 76903 | | Not Completed | | | |
| 119705 | Stripes | 1733 Pulliam St | San Angelo | TX | 76905 | | Not Completed | | | |
| 124703 | Allsups | 3808 Arden Rd | San Angelo | TX | 76901 | | Not Completed | | | |
| 124559 | Yesway | 712 N Chadbourne St | San Angelo | TX | 76903 | | Not Completed | | | |
| 124702 | Allsups | 4301 College Hills Blvd | San Angelo | TX | 76904 | | Not Completed | | | |
| 124819 | Game X Change | 3562 Knickerbocker Rd | San Angelo | TX | 76904 | | Not Completed | | | |
| 122323 | ACE Cash Express | 3337 Sherwood Way | San Angelo | TX | 76901 | | Not Completed | | | |
| 135771 | H-E-B | 3301 Sherwood Way | San Angelo | TX | 76901 | | Not Completed | | | |
| 135796 | H-E-B | 5502 Sherwood Way | San Angelo | TX | 76901 | | Not Completed | | | |
| 101431 | S.A. Food Mart | 4960 Thousand Oaks | San Antonio | TX | 78233 | $0.00 | Active | - | - | License Not Required |
| 103168 | Stop-N-Joy | 5214 Callaghan Rd | San Antonio | TX | 78228 | $0.00 | Active | - | - | License Not Required |
| 103171 | In & Out Express #1 | 9423 Guilbeau Rd | San Antonio | TX | 78250 | $0.00 | Active | - | - | License Not Required |
| 103182 | Lee Food Market | 1501 S Gevers St | San Antonio | TX | 78210 | $0.00 | Active | - | - | License Not Required |
| 103175 | Brazos Food Mart | 1822 S Brazos St | San Antonio | TX | 78207 | $0.00 | Active | - | - | License Not Required |
| 103179 | Little Sam | 3215 Roosevelt Ave | San Antonio | TX | 78214 | $0.00 | Active | - | - | License Not Required |
| 101427 | Valero | 255 N Ww White Rd | San Antonio | TX | 78219 | $0.00 | Active | - | - | License Not Required |
| 101429 | Citgo | 2030 Goliad Rd | San Antonio | TX | 78223 | $0.00 | Active | - | - | License Not Required |

| ID | Name | Address | City | State | Zip | Amount | Status | | | License |
|---|---|---|---|---|---|---|---|---|---|---|
| 103164 | Fine Food Mart | 2610 West Ave | San Antonio | TX | 78201 | $0.00 | Active | - | - | License Not Required |
| 101430 | Citgo | 4722 Rigsby Ave | San Antonio | TX | 78222 | $0.00 | Active | - | - | License Not Required |
| 104045 | S And M Liquor | 1530 Austin Hwy ##115 | San Antonio | TX | 78218 | $0.00 | Active | - | - | License Not Required |
| 125613 | Spec's Wines, Spirits & Fi | 24603 W I-10 | San Antonio | TX | 78257 | $0.00 | Active | - | - | License Not Required |
| 125510 | Spec's Wines, Spirits & Fi | 23026 US-281 | San Antonio | TX | 78258 | $0.00 | Active | - | - | License Not Required |
| 125900 | Spec's Wines, Spirits & Fi | 819 E Rector Dr | San Antonio | TX | 78216 | $0.00 | Active | - | - | License Not Required |
| 125451 | Spec's Wines, Spirits & Fi | 1309 N Loop 1604 W | San Antonio | TX | 78258 | $0.00 | Active | - | - | License Not Required |
| 125454 | Spec's Wines, Spirits & Fi | 11751 Bandera Rd | San Antonio | TX | 78250 | $0.00 | Active | - | - | License Not Required |
| 125442 | Spec's Wines, Spirits & Fi | 5219 De Zavala Rd #101 | San Antonio | TX | 78249 | $0.00 | Active | - | - | License Not Required |
| 125609 | Spec's Wines, Spirits & Fi | 2003 N Loop 1604 E #111 | San Antonio | TX | 78232 | $0.00 | Active | - | - | License Not Required |
| 122486 | ACE Cash Express | 8515 Perrin Beitel Rd | San Antonio | TX | 78217 | $0.00 | Active | - | - | License Not Required |
| 122485 | ACE Cash Express | 1960 SW Military Dr | San Antonio | TX | 78221 | $0.00 | Active | - | - | License Not Required |
| 122451 | ACE Cash Express | 7901 Culebra Rd | San Antonio | TX | 78251 | $0.00 | Active | - | - | License Not Required |
| 122439 | ACE Cash Express | 534 N New Braunfels Ave | San Antonio | TX | 78202 | $0.00 | Active | - | - | License Not Required |
| 141014 | Arlan's | 3614 Pleasanton Rd | San Antonio | TX | 78221 | $0.00 | Active | - | - | License Not Required |
| 141013 | Arlan's | 340 Enrique M. Barrera Pkwy | San Antonio | TX | 78237 | $0.00 | Active | - | - | License Not Required |
| 122469 | ACE Cash Express | 11600 Bandera Rd | San Antonio | TX | 78250 | $0.00 | Active | - | - | License Not Required |
| 135841 | H-E-B | 12018 Perrin Beitel Rd | San Antonio | TX | 78217 | $0.00 | Active | - | - | License Not Required |
| 135822 | H-E-B | 6030 Montgomery Dr | San Antonio | TX | 78239 | $0.00 | Active | - | - | License Not Required |
| 135819 | H-E-B | 6580 FM78 | San Antonio | TX | 78244 | $0.00 | Active | - | - | License Not Required |
| 135827 | H-E-B | 2929 Thousand Oaks Dr | San Antonio | TX | 78247 | $0.00 | Active | - | - | License Not Required |
| 135832 | H-E-B | 1150 TX-1604 Loop | San Antonio | TX | 78248 | $0.00 | Active | - | - | License Not Required |
| 135839 | H-E-B | 24165 I10 W. Ste 300 | San Antonio | TX | 78257 | $0.00 | Active | - | - | License Not Required |
| 135823 | H-E-B | 300 W Olmos Dr | San Antonio | TX | 78212 | $0.00 | Active | - | - | License Not Required |
| 135825 | H-E-B | 12777 IH 10 W | San Antonio | TX | 78230 | $0.00 | Active | - | - | License Not Required |
| 135834 | H-E-B | 9900 Wurzbach Rd | San Antonio | TX | 78230 | $0.00 | Active | - | - | License Not Required |
| 135809 | H-E-B | 15000 San Pedro Ave | San Antonio | TX | 78232 | $0.00 | Active | - | - | License Not Required |
| 135815 | H-E-B | 7951 Guilbeau Rd | San Antonio | TX | 78250 | $0.00 | Active | - | - | License Not Required |
| 135851 | H-E-B | 302 Valley Hi Dr | San Antonio | TX | 78227 | $0.00 | Active | - | - | License Not Required |
| 135835 | H-E-B | 10660 FM471 | San Antonio | TX | 78251 | $0.00 | Active | - | - | License Not Required |
| 135833 | H-E-B | 108 N Rosillo St | San Antonio | TX | 78207 | $0.00 | Active | - | - | License Not Required |
| 135807 | H-E-B | 1015 S WW White Rd | San Antonio | TX | 78220 | $0.00 | Active | - | - | License Not Required |
| 135830 | H-E-B | 735 SW Military Dr | San Antonio | TX | 78221 | $0.00 | Active | - | - | License Not Required |
| 135802 | H-E-B | 4100 S New Braunfels Ave | San Antonio | TX | 78223 | $0.00 | Active | - | - | License Not Required |
| 135831 | H-E-B | 3323 SE Military Dr | San Antonio | TX | 78223 | $0.00 | Active | - | - | License Not Required |
| 135804 | H-E-B | 6818 S Zarzamora St | San Antonio | TX | 78224 | $0.00 | Active | - | - | License Not Required |
| 135857 | H-E-B | 12125 Alamo Ranch Pkwy | San Antonio | TX | 78253 | $0.00 | Active | - | - | License Not Required |
| 135812 | H-E-B | 11551 West Ave | San Antonio | TX | 78213 | $0.00 | Active | - | - | License Not Required |
| 135811 | H-E-B | 2130 Culebra Rd | San Antonio | TX | 78228 | $0.00 | Active | - | - | License Not Required |
| 135853 | H-E-B | 1601 Nogalitos St | San Antonio | TX | 78204 | $0.00 | Active | - | - | License Not Required |
| 135842 | H-E-B | 1520 Austin Hwy | San Antonio | TX | 78218 | $0.00 | Active | - | - | License Not Required |
| 135817 | H-E-B | 9255 FM 471 W | San Antonio | TX | 78251 | $0.00 | Active | - | - | License Not Required |
| 135805 | H-E-B | 10718 Potranco Rd | San Antonio | TX | 78251 | $0.00 | Active | - | - | License Not Required |
| 135818 | H-E-B | 5601 Bandera Rd | San Antonio | TX | 78238 | $0.00 | Active | - | - | License Not Required |
| 145360 | H-E-B Convenience Store | 11652 Bandera Rd Bldg 1 Suite 101 | San Antonio | TX | 78254 | $0.00 | Active | - | - | License Not Required |
| 135808 | H-E-B | 20935 U.S. Hwy 281 N | San Antonio | TX | 78258 | $0.00 | Active | - | - | License Not Required |
| 149953 | Turkey Hill | 560 N Main Ave | Scranton | PA | 18504 | $0.00 | Active | - | - | License Not Required |
| 135581 | H-E-B | 1095 West Business 77 | San Benito | TX | 78586 | | Not Completed | | | |
| 135444 | H-E-B | 901 W Expy 83 | San Juan | TX | 78589 | | Not Completed | | | |
| 108416 | Yellow Store | 301 E Hopkins St | San Marcos | TX | 78666 | $0.00 | Active | - | - | No License Required |
| 125455 | Spec's Wines, Spirits & Fi | 1015 Barnes Dr | San Marcos | TX | 78666 | $0.00 | Active | - | - | No License Required |
| 135642 | H-E-B | 641 E Hopkins St | San Marcos | TX | 78666 | $0.00 | Active | - | - | No License Required |
| 119977 | Stripes | 1306 W Wallace St | San Saba | TX | 76877 | | Pending | | | |
| 141008 | Arlan's | 12460 Hwy 6 | Santa Fe | TX | 77510 | | Not Completed | | | |
| 141012 | Arlan's | 909 Curtiss Ave | Schertz | TX | 78154 | | Not Completed | | | |
| 135829 | H-E-B | 17460 I-35 N | Schertz | TX | 78154 | | Not Completed | | | |
| 141019 | Arlan's | 236 College St | Schulenburg | TX | 78956 | | Not Completed | | | |
| 103934 | Nasa food mart | 4024 NASA Road 1 | El Lago | TX | 77586 | | Not Completed | | | |
| 125260 | Spec's | 3126 E NASA Pkwy | Seabrook | TX | 77586 | $0.00 | Active | - | - | License Not Required |
| 141004 | Arlan's | 4614 NASA Pkwy | Seabrook | TX | 77586 | $0.00 | Active | - | - | License Not Required |
| 103648 | Seagoville Market | 601 E Malloy Bridge Rd | Seagoville | TX | 75159 | $0.00 | Active | - | - | License Not Required |
| 125708 | Pwi | 2100 TX-36 | Sealy | TX | 77474 | | Not Completed | | | |
| 103166 | J Mart | 820 E Kingsbury St | Seguin | TX | 78155 | $0.00 | Active | - | - | License Not Required |
| 125710 | Pwi | 6150 I-10 | Seguin | TX | 78155 | $0.00 | Active | - | - | License Not Required |
| 141010 | Arlan's | 1231 E Kingsbury St | Seguin | TX | 78154 | $0.00 | Active | - | - | License Not Required |
| 125399 | Spec's Wines, Spirits & Fi | 14623 I-35 N | Selma | TX | 78154 | | Not Completed | | | |
| 124645 | Allsups | 1101 Hobbs Hwy | Seminole | TX | 79360 | | Not Completed | | | |
| 124382 | Allsups | 704 S Main St | Seminole | TX | 79360 | | Not Completed | | | |
| 141092 | Market Square | 1814 Bill Mack St | Shamrock | TX | 79079 | | Not Completed | | | |
| 125485 | Spec's Wines, Spirits & Fi | 3606 N Loy Lake Rd | Sherman | TX | 75090 | | Not Completed | | | |
| 135591 | H-E-B | 106 S San Patricio St | Sinton | TX | 78387 | | Not Completed | | | |
| 127331 | Allsups | 1402 N US-84 | Slaton | TX | 79364 | | Not Completed | | | |
| 120171 | Stripes | 1300 E Coliseum Dr | Snyder | TX | 79549 | | Not Completed | | | |
| 124441 | Allsups | 3200 Lamesa Hwy | Snyder | TX | 79549 | | Not Completed | | | |
| 125514 | Feldman's Liquor & Wines | 3500 Padre Blvd | South Padre Island | TX | 78597 | | Not Completed | | | |
| 119794 | Harvest Farmers Market | 25115 Gosling Rd | Spring | TX | 77389 | | Active | | | License Not Required |
| 120271 | HEB | 20311 Champion Forest Dr | Spring | TX | 77379 | | Active | - | - | License Not Required |
| 125620 | Spec's | 25044 I-45 | Spring | TX | 77386 | | Active | - | - | License Not Required |
| 125278 | Spec's | 10491 Kuykendahl Rd | Spring | TX | 77382 | | Active | - | - | License Not Required |
| 125277 | Spec's Wines, Spirits & Fi | 1614 Louetta Rd | Spring | TX | 77388 | | Active | - | - | License Not Required |
| 125264 | Spec's | 7314 Louetta Rd | Spring | TX | 77379 | | Active | - | - | License Not Required |
| 125437 | Spec's | 6603 Spring Stuebner Rd ##135 | Spring | TX | 77389 | | Active | - | - | License Not Required |
| 125707 | Pwi | 24627 I-45 | Spring | TX | 77380 | | Active | - | - | License Not Required |
| 125607 | Spec's | 24527 Gosling Rd #Suite 101 | Spring | TX | 77389 | | Active | - | - | License Not Required |
| 120254 | HEB | 5251 Farm to Market 2920 | Spring | TX | 77379 | | Active | - | - | License Not Required |
| 109046 | Fueled Auto & Truck Shop | 2302 N Swenson St | Stamford | TX | 79553 | | Not Completed | | | |
| 109045 | Treexel Mart | 512 E Hamilton St | Stamford | TX | 79553 | | Not Completed | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 124562 | Allsups | 913 E Hamilton St | Stamford | TX | 79553 | | | Not Completed | | | |
| 124202 | Allsups | 525 S Main St | Stinnett | TX | 79083 | | | Not Completed | | | |
| 128238 | Toot'n Totum | 119 Texas St | Stratford | TX | 79084 | | | Not Completed | | | |
| 125443 | Spec's Wines, Spirts & Fi 5720 New Territory Blvd | | Sugar Land | TX | 77479 | | | Not Completed | | | |
| 125253 | Spec's Wines, Spirts & Fi 3335 Hwy 6 | | Sugar Land | TX | 77478 | | | Not Completed | | | |
| 103757 | Citgo | 10021 S Texas 6 | Sugar Land | TX | 77498 | | | Not Completed | | | |
| 142367 | Border Town Food #3 | 219 E Expy 83 | Sullivan | TX | 78595 | | | Not Completed | | | |
| 127270 | Toot'n Totum | 308 S Main St | Sunray | TX | 79086 | | | Not Completed | | | |
| 124436 | Allsups | 300 E Broadway Ave | Sweetwater | TX | 79556 | | | Not Completed | | | |
| 103145 | Canyon Food Mart | 1710 Canyon Creek Dr #a | Temple | TX | 76502 | $0.00 | | Active | - | - | License Not Required |
| 108076 | Stop N Go | 619 S 1st St | Temple | TX | 76504 | $0.00 | | Active | - | - | License Not Required |
| 125395 | Spec's Wines, Spirts & Fi 3550 S General Bruce Dr | | Temple | TX | 76504 | $0.00 | | Active | - | - | License Not Required |
| 135777 | H-E-B | 3002 S 31st St | Temple | TX | 76502 | $0.00 | | Active | - | - | License Not Required |
| 125608 | Spec's Wines, Spirits & Fi 635 American Way | | Terrell | TX | 75160 | | | Not Completed | | | |
| 103302 | Texarkana Travel Stop | 4020 S Lake Dr | Texarkana | TX | 75501 | | | Not Completed | | | |
| 108190 | Quick Mart #1 | 7420 Main Street | The Colony | TX | 75056 | $0.00 | | Active | | | License Not Required |
| 125504 | Spec's Wines, Spirts & Fi 4901 TX-121 | | The Colony | TX | 75056 | $0.00 | | Active | | | License Not Required |
| 122208 | ACE Cash Express | 3800 Main St | The Colony | TX | 75056 | $0.00 | | Active | | | License Not Required |
| 120271 | HEB | 9595 Six Pines Dr | The Woodlands | TX | 77380 | $0.00 | | Active | | | License Not Required |
| 122721 | ACE Cash Express | 202 SAWDUST RD | The Woodlands | TX | 77380 | $0.00 | | Active | | | License Not Required |
| 120388 | HEB | 3601 FM 1488 | Woodlands | TX | 77384 | $0.00 | | Active | | | License Not Required |
| 120376 | HEB | 28520 Tomball Parkway | Tomball | TX | 77375 | $0.00 | | Active | | | License Not Required |
| 125465 | Spec's | 28595 State Highway | Tomball | TX | 77377 | $0.00 | | Active | | | License Not Required |
| 122415 | ACE Cash Express | 1400 Graham Dr | Tomball | TX | 77375 | $0.00 | | Active | | | License Not Required |
| 125487 | Fat Dog Beverages | 1420 W Duval St | Troup | TX | 75789 | | | Not Completed | | | |
| 124605 | Allsup's Convenience Stor 601 Graham St | | Tuscola | TX | 79562 | | | Not Completed | | | |
| 124555 | Yesway | 600 S Access Rd | Tyler | TX | 75963 | | | Not Completed | | | |
| 104182 | Broadway Square | 4601 S Broadway Ave | Tyler | TX | 75703 | | | Not Completed | | | |
| 122360 | ACE Cash Express | 319 E Front St | Tyler | TX | 75702 | | | Not Completed | | | |
| 135836 | H-E-B | 910 Kitty Hawk Rd | Universal City | TX | 78148 | | | Not Completed | | | |
| 130532 | MINIT-Mart | 2204 Milam Street | Uvalde | TX | 78801 | | | Not Completed | | | |
| 130536 | minits | 800 E Main St | Uvalde | TX | 78801 | | | Not Completed | | | |
| 135474 | H-E-B | 227 E Main St | Uvalde | TX | 78801 | | | Not Completed | | | |
| 124318 | Allsup's Convenience Stor 2730 Main St | | Vernon | TX | 76384 | | | Not Completed | | | |
| 124325 | Yesway | 4016 Wilbarger St | Vernon | TX | 76384 | | | Not Completed | | | |
| 125397 | #N/A | #N/A | #N/A | #N/A | #N/A | $0.00 | | Active | - | - | License Not Required |
| 127597 | Marble Slab Creamery | 6362 N Navarro St | Victoria | TX | 77904 | $0.00 | | Active | - | - | License Not Required |
| 122395 | ACE Cash Express | 1602 N Laurent St | Victoria | TX | 77901 | $0.00 | | Active | - | - | License Not Required |
| 135590 | H-E-B | 6106 N Navarro St | Victoria | TX | 77904 | $0.00 | | Active | - | - | License Not Required |
| 135616 | H-E-B | 1505 E Rio Grande St | Victoria | TX | 77901 | $0.00 | | Active | - | - | License Not Required |
| 122185 | ACE Cash Express | 830 N Main St | Vidor | TX | 77662 | | | Not Completed | | | |
| 103144 | Stop N Go | 3600 Bagby Ave | Waco | TX | 76711 | $0.00 | | Active | - | - | License Not Required |
| 125402 | Spec's Wines, Spirts & Fi 1434 S Valley Mills Dr | | Waco | TX | 76711 | $0.00 | | Active | - | - | License Not Required |
| 125462 | Spec's Wines, Spirts & Fi 715 New Dallas Hwy | | Waco | TX | 76705 | $0.00 | | Active | - | - | License Not Required |
| 122443 | ACE Cash Express | 720 N Valley Mills Dr | Waco | TX | 76710 | $0.00 | | Active | - | - | License Not Required |
| 135783 | H-E-B | 1301 Wooded Acres Dr | Waco | TX | 76710 | $0.00 | | Active | - | - | License Not Required |
| 141015 | Arlan's | 31315 FM 2920 #20 | Waller | TX | 77484 | | | Not Completed | | | |
| 113827 | Z CORNER STORE | 6428 Denton Hwy | Watauga | TX | 76148 | | | Not Completed | | | |
| 135784 | H-E-B | 800 N Hwy 77 | Waxahachie | TX | 75165 | | | Not Completed | | | |
| 125614 | Spec's Wines, Spirts & Fi 106 Cleburne Ave | | Weatherford | TX | 76086 | | | Not Completed | | | |
| 125378 | Spec's | 3126 FM 528 Rd | Webster | TX | 77598 | | | Not Completed | | | |
| 141258 | H-E-B | 18611 Eastfield Dr | Webster | TX | 77598 | | | Not Completed | | | |
| 141994 | Market Square | 1100 8th St | Wellington | TX | 79095 | | | Not Completed | | | |
| 125479 | Feldman's Liquor & Wines 809 E Expressway 83 | | Weslaco | TX | 78596 | | | Not Completed | | | |
| 135478 | H-E-B | 310 N Westgate Dr | Weslaco | TX | 78596 | | | Not Completed | | | |
| 135460 | H-E-B | 1004 Texas Blvd | Weslaco | TX | 78596 | | | Not Completed | | | |
| 122273 | ACE Cash Express | 1025 Texas Blvd N | Weslaco | TX | 78596 | | | Not Completed | | | |
| 120359 | HEB | 110 Brazos street | West Columbia | TX | 77486 | $0.00 | | Active | - | - | License Not Required |
| 125457 | Spec's Wines, Spirts & Fi 2341 US-377 | | Westlake | TX | 76262 | | | Not Completed | | | |
| 141095 | Market Square | 300 E Oklahoma Ave | Wheeler | TX | 79096 | | | Not Completed | | | |
| 124221 | Allsup's Convenience Stor 901 US-377 | | Whitesboro | TX | 76273 | | | Not Completed | | | |
| 103295 | Abel General Store | 2400 Brook Ave | Wichita Falls | TX | 76301 | $0.00 | | Active | - | - | License Not Required |
| 120191 | Stripes | 3601 Call Field Rd | Wichita Falls | TX | 76308 | $0.00 | | Active | - | - | License Not Required |
| 120193 | Stripes | 2731 S.W. Pkwy | Wichita Falls | TX | 76308 | $0.00 | | Active | - | - | License Not Required |
| 103818 | Sikes Senter Mall | 3111 Midwestern Pkwy | Wichita Falls | TX | 76308 | $0.00 | | Active | - | - | License Not Required |
| 125408 | Spec's Wines, Spirts & Fa 4319 Kemp Blvd #suite c | | Wichita Falls | TX | 76308 | $0.00 | | Active | - | - | License Not Required |
| 125704 | Main Street Market | I, 20 Exit 73, | Wickett | TX | 79788 | | | Not Completed | | | |
| 125274 | Spec's | 9618 FM 1097 | Willis | TX | 77318 | | | Not Completed | | | |
| 161015 | H-E-B | 12350 Interstate 45 North | Willis | TX | 77378 | | | Not Completed | | | |
| 125636 | Pwi | 45950 I-10; P.O. Box #526 | Winnie | TX | 77665 | | | Not Completed | | | |
| 125603 | Doc's Liquor Store | 641 US-62 | Wolfforth | TX | 79382 | | | Not Completed | | | |
| 135788 | H-E-B | 9100 Woodway Dr | Woodway | TX | 76712 | | | Not Completed | | | |
| 142336 | Riverview #2 | 117 S US Hwy 83 | Zapata | TX | 78076 | | | Not Completed | | | |
| **Utah 55** | | | | | | | | | | | |
| 101418 | Game Haven | 273 W 500 S | Bountiful | UT | 84010 | $50.00 | $50.00 | Active | 2/13/2023 | ######## | License: 3794 Account ID: 210045 |
| 104226 | Kwik Stop 5 | 249 N Main St | Brigham City | UT | 84302 | $70.00 | $70.00 | Active | 12/8/2022 | ######## | 4911 |
| 104192 | Shell | 1355 S Main St | Cedar City | UT | 84720 | $43.00 | $43.00 | Active | 01/19/2023 | ######## | License: 139135 (#11386593-0143) |
| 139847 | Delta Jubilee | 377 W Main St | Delta | UT | 84624 | | | Not Completed | | | |
| 108857 | Canyon View Cleaners (Di 1172 Draper Pkwy | | Draper | UT | 84020 | $82.00 | $82.00 | Active | 1/12/2023 | ######## | FIN-000060-2021 |
| 138285 | Main Street Market | 15 W Main St | Ferron | UT | 84523 | | | Not Completed | | | |
| 147194 | Good2Go | 1060 S UT-99 | Fillmore | UT | 84631 | | | Not Completed | | | |
| 116350 | Chevron | 29 W Main St | Grantsville | UT | 84029 | $50.00 | $50.00 | Active | 8/23/2022 | ######## | 1351 |
| 108836 | J&J Laundromat | 3980 S 2700 E | Holladay | UT | 84124 | $106.00 | | Active | 10/20/2022 | 9/30/2023 | 53870 |
| 104194 | Chevron | 687 State St | Hurricane | UT | 84737 | | | Not Completed | | | |
| 139033 | Canyon Crossing Petroleu 1175 Snow Canyon Pkwy #Suite #101 | | Ivins | UT | 84738 | | | Not Completed | | | |
| 137186 | CBD7 | 3601 Digital Dr #Suite 208 | Lehi | UT | 84043 | $80.00 | | Active | 9/28/2022 | 8/31/2023 | License #: 9802 |

| ID | Name | Address | City | ST | Zip | Amt1 | Amt2 | Status | Date1 | Date2 | Info |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 147191 | Good2Go | 85 N Main St | Levan | UT | 84639 | | | Not Completed | | | |
| 103960 | Cache Valley Mall | 1300 Main St | Logan | UT | 84341 | $100.00 | $62.50 | Needs Payment | 1/1/2022 | ######## | 43010 |
| 119108 | Conoco | 370 N Main St | Meadow | UT | 84644 | | | Not Completed | | | |
| 101468 | House of Hookahs | 7780 700 E | Midvale | UT | 84047 | $98.50 | $94.00 | Needs Payment | 8/23/2022 | ######## | 54519 |
| 128662 | Koodegras CBD Oil | 1005 Fort Union Blvd | Midvale | UT | 84047 | | | Not Completed | | | |
| 141214 | Midvale Coin Laundromat | 7673 S Center Square | Midvale | UT | 84047 | | | Not Completed | | | |
| 128484 | Koodegras CBD Oil | 4356 S 900 E | Millcreek | UT | 84107 | | | Not Completed | | | |
| 147189 | Good2Go | 1063 E UT-54 | Mona | UT | 84645 | | | Not Completed | | | |
| 147192 | Good2Go | 47 N 400 E St | Moroni | UT | 84646 | | | Not Completed | | | |
| 147190 | Good2Go | 1010 N Main St | Nephi | UT | 84648 | | | Not Completed | | | |
| 104220 | Kwick Stop | 803 25th St | Ogden | UT | 84401 | | | Pending | | | |
| 136202 | Smokeshop plus more LLI | 314 Washington Blvd | Ogden | UT | 84401 | | | Priority | | | |
| 143102 | Newgate Mall | 3651 Wall Ave | Ogden | UT | 84405 | | | Priority | | | |
| 153988 | Boost Mobile | 150 S State St | Orem | UT | 84058 | | | Not Completed | | | |
| 104202 | Friends | 95 W Center St | Pleasant Grove | UT | 84062 | $75.00 | $75.00 | Active | 1/26/2023 | ######## | 5129 |
| 103514 | Provo Centre | 1200 Towne Centre Blvd | Provo | UT | 84601 | $21.00 | $46.00 | Needs Payment | 7/1/2022 | ######## | LCB202000922 |
| 155657 | Boost Mobile | 986 S University Ave | Provo | UT | 84601 | | | Not Completed | | | |
| 104221 | Kwick Stop | 4484 S 1900 W SUITE #4 | Roy | UT | 84067 | $1,050.00 | $75.00 | Active | 1/1/2023 | ######## | 9151 |
| 101512 | House of Hookahs | 3818 13400 S Suite #300 | Riverton | UT | 84065 | $0.00 | | Active | 12/1/2021 | ######## | 2020242 |
| 101517 | House of Hookahs | 805 S 900 W | Salt Lake City | UT | 84104 | $204.00 | $219.00 | Active | 10/21/2022 | ######## | Accela License: LIC2020-02151<br>License #: SLCBL-00007031 |
| 125729 | Pwi | 1881 California Ave | Salt Lake City | UT | 84104 | $204.00 | $206.00 | Active | 05/26/2022 | 6/30/2023 | Accela License: LIC2021-01602<br>Accela License: LIC2022-00954<br>License #: SLCBL-00001576 |
| 143837 | Fastrac B | 2690 S 700 E | Salt Lake City | UT | 84106 | $186.00 | | Active | 5/17/2022 | 4/30/2023 | Business ID: 19405<br>License: 2446 |
| 104227 | Sunburst Food Mart | 1326 E 5600 S | Salt Lake City | UT | 84121 | $100.00 | $200.00 | Active | 3/17/2023 | ######## | |
| 101396 | Gamer Haven | 9860 700 E unit #1 | Sandy | UT | 84070 | $262.00 | 6.00renewal | Active | 8/5/2022 | ######## | 155268 |
| 103525 | Gamer Planet | 67 W 10600 S | Sandy | UT | 84070 | $131.00 | 6.00renewal | Active | 8/25/2022 | ######## | 155267 |
| 104208 | Shell | 7820 700 E | Sandy | UT | 84070 | $67.50 | 6.00renewal | Active | 8/5/2022 | ######## | 155269 |
| 108854 | Canyon View Cleaners (Sι | 717 E 9400 S | Sandy | UT | 84094 | $157.50 | 6.00renewal | Active | 8/5/2022 | ######## | 155588 |
| 128663 | Koodegras CBD Oil | 8757 State St | Sandy | UT | 84070 | $343.00 | $86.00 | Needs Payment | 8/25/2022 | ######## | 158697 |
| 108712 | Convenience & Smoke Sp | 1074 W S Jordan Pkwy | South Jordan | UT | 84095 | $194.00 | $105.00 | Needs Payment | 3/9/2022 | 3/31/2022 | BL202200230 |
| 104201 | Friends Food & Gas | 171 N Main St | Springville | UT | 84663 | $80.00 | $368.00 | Needs Payment | 1/1/2022 | ######## | 247 |
| 104186 | Bloomington Market | 141 Brigham Rd | St. George | UT | 84790 | $50.00 | $50renewal | Active | 2/11/2022 | ######## | License: 00048309 |
| 104191 | Chevron | 927 W Sunset Blvd | St. George | UT | 84770 | $50.00 | $50renewal | Active | 2/11/2022 | ######## | License: 00048308 |
| 137513 | Sunset Shaman, LLC | 1973 W Sunset Blvd #Suite 2 | St. George | UT | 84770 | $50.00 | $50.00 | Active | 2/1/2023 | 2/25/2024 | License: BL-00050526. |
| 141985 | Boulevard Laundromat | 785 E St George Blvd | St. George | UT | 84770 | $25.00 | | Active | 09/09/2022 | ######## | License: 00051567 |
| 139850 | Xvertuz Vapes | 1175 US-40 #Suite B | Vernal | UT | 84078 | | | Not Completed | | | |
| 101502 | Mike's Smoke Cigar and C | 875 West Red Cliffs Dr Unit 4 | Washington | UT | 84780 | $25.00 | $100.00 | Active | 1/1/2023 | ######## | 20-356. 1/24/2023 paid online<br>LIC# 320 |
| 104193 | West Haven Truck Stop | 2105 S 1100 W | Ogden | UT | 84401 | $200.00 | $200renewal | Active | 1/1/2023 | ######## | ACCT# C20-23 |
| 101419 | Game Haven | 3245 W 7800 S | West Jordan | UT | 84088 | $64.00 | $11.00 | Needs Payment | 04/26/2022 | 3/31/2023 | License: 10686<br>Account ID: 17763 |
| 101519 | House of Hookahs | 8957 1300 W | West Jordan | UT | 84088 | $64.00 | $11.00 | Active | 6/29/2022 | 6/30/2023 | License: 10687 |
| 141213 | EZ Coin Laundromat | 2629 W 7800 S | West Jordan | UT | 84088 | $64.00 | | Active | 11/4/2022 | 6/30/2023 | Business License: 19706 |
| 101518 | House of Hookahs- West | 4081 S Redwood Rd | Salt Lake City | UT | 84123 | $160.00 | $110.00 | Active | 12/13/2022 | ######## | 156606 |
| 101516 | House of Hookahs- West | 2592 S. 5600 W | West Valley City | UT | 84120 | $160.00 | $110.00 | Active | 12/13/2022 | ######## | 156637 |
| 139030 | B Awesome | 3974 W 4100 S #Suite A | West Valley City | UT | 84120 | $160.00 | $110.00 | Needs Payment | 2/1/2022 | 1/31/2023 | 157911 |

**Vermont**

**0**

**Virginia**

**74**

| ID | Name | Address | City | ST | Zip | Amt1 | Amt2 | Status | Date1 | Info |
|---|---|---|---|---|---|---|---|---|---|---|
| 142749 | Shoppers | 7660 Richmond Hwy | Alexandria | VA | 22306 | $33.00 | | Pending | 12/29/202 2 mailed payment | Account: 001475439<br>License: 2206183 |
| 122703 | Bestway Supermarket | 8457 Richmond Hwy | Alexandria | VA | 22309 | $33.00 | | Pending | 12/29/202 2 mailed payment | Account: 001475438<br>License: 2206185 |
| 127200 | Bestway Supermarket | 5695 Telegraph Rd | Alexandria | VA | 22303 | $33.00 | | Pending | 12/29/202 2 mailed payment | Account: 001475437<br>License: 2206184 |
| 152122 | Royal Farms | 43101 Van Metre Dr | Ashburn | VA | 20148 | | | Not Completed | | |
| 152085 | Royal Farms | 10088 James Madison Hwy | Bealeton | VA | 22712 | | | Not Completed | | |
| 117857 | Bridgewater Foods | 519 N Main St | Bridgewater | VA | 22812 | | | Not Completed | | |
| 108878 | Stateline Tobacco | 2205 Euclid Ave | Bristol | VA | 24201 | | | Not Completed | | |
| 152222 | Royal Farms | 29214 Lankford Hwy | Cape Charles | VA | 23310 | | | Not Completed | | |
| 152184 | Royal Farms | 25451 Lizzio Center Dr | Chantilly | VA | 20152 | | | Not Completed | | |
| 130403 | Vintage Market | 3103 Scottsville Rd | Charlottesville | VA | 22902 | | | Not Completed | | |
| 103418 | Citgo | 1644 S Military Hwy | Chesapeake | VA | 23320 | | | Not Completed | | |
| 136323 | 7-Eleven | 3445 Western Branch Blvd | Chesapeake | VA | 23321 | | | Not Completed | | |
| 152181 | Royal Farms | 3026 Churchland Blvd | Chesapeake | VA | 23321 | | | Not Completed | | |
| 119725 | Island Foods Great Valu | 6277 Cleveland St | Chincoteague | VA | 23336 | | | Not Completed | | |
| 120244 | Halls Supermarket | 3895 James Monroe Hwy | Colonial Beach | VA | 22443 | | | Not Completed | | |
| 127415 | Colonial Market Place | 3220 Boulevard | Colonial Heights | VA | 23834 | $220.54 | | Needs Payment | 3/16/2023 payments received and in process | 3/7/2023 Application emailed to Linda Miller. Per Bobby - machine to be removed. Unknown when. Account ID: 2528 |
| 152083 | 401 Temple Ave | 401 Temple Ave | Colonial Heights | VA | 23834 | $113.16 | | Needs Payment | 3/16/2023 payments received and in process | 3/7/2023 Application emailed to Linda Miller. Per Bobby - machine will retain |
| 130445 | EzGo Mart | 1913 Anderson Hwy | Cumberland | VA | 23040 | | | Not Completed | | |
| 119721 | Reid Super Save Market | 16660 Oak St | Dillwyn | VA | 23936 | | | Not Completed | | |
| 142750 | Shoppers | 4174 Fortuna Ctr Plz | Dumfries | VA | 22026 | | | Not Completed | | |
| 152215 | Royal Farms | 4317 Lankford Hwy | Exmore | VA | 23350 | | | Not Completed | | |
| 103403 | Dollar Store Plus Gift | 2802 Graham Rd | Falls Church | VA | 22042 | $66.00 | $6.96 | Needs Payment | 12/29/202 2 mailed payment | Account: 001475433<br>License: 2206182 |
| 136362 | 7-Eleven | 25 Solomon Dr | Falmouth | VA | 22405 | | | Not Completed | | |
| 154353 | Royal Farms | 2120-2216 Plank Rd | Fredericksburg | VA | 22401 | | | Not Completed | | |

| | ID | Name | Address | City | State | Zip | Amt1 | Amt2 | Status | Date1 | Date2 | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 152128 | Royal Farms | 1221 Warrenton Rd | Fredericksburg | VA | 22406 | | | Not Completed | | | |
| | 152104 | Royal Farms | 5000 Plank Rd | Fredericksburg | VA | 22407 | | | Not Completed | | | |
| | 152086 | Royal Farms | 10520 Patriot Hwy | Fredericksburg | VA | 22408 | | | Not Completed | | | |
| | 154273 | Royal Farms | 4 Commerce Pkwy | Fredericksburg | VA | 22630 | | | Not Completed | | | |
| | 152114 | Royal Farms | 260 Crooked Run Plaza | Front Royal | VA | 22630 | | | Not Completed | | | |
| | 103406 | Shell | 9999 Brook Rd | Glen Allen | VA | 23059 | $40.00 | | Pending | | | |
| | 130342 | Taylor's Cafe | 1924 Sandy Hook Rd | Goochland | VA | 23063 | | | Not Completed | | | |
| | 140877 | Shoppers Value Foods | 501 A Main St | Kenbridge | VA | 23944 | | | Not Completed | | | |
| | 128337 | Experimax Leesburg | 521 E Market St Suite D | Leesburg | VA | 20176 | | | Not Completed | | | |
| | 124710 | D'Amore's Food Market | 4814 Broad St Rd | Louisa | VA | 23093 | | | Not Completed | | | |
| | 140875 | Shoppers Value Foods | 502 E Main St | Louisa | VA | 23093 | | | Not Completed | | | |
| | 140876 | Shoppers Value Foods | 8 East Luray Shopping Center | Luray | VA | 22835 | | | Not Completed | | | |
| | 108030 | KWIK STOP | 1905 Old Forest Rd | Lynchburg | VA | 24501 | | | Not Completed | | | |
| | 108661 | Z Market | 1401 Park Ave | Lynchburg | VA | 24501 | | | Not Completed | | | |
| | 128669 | One Stop Market | 2185 Richmond Tappahannock Hwy | Manquin | VA | 23106 | | | Not Completed | | | |
| | 117333 | Miller's Market | 628 Mineral Ave | Mineral | VA | 23117 | | | Not Completed | | | |
| | 130404 | Trove | 740 Adkins Rd | N Chesterfield | VA | 23236 | | | Not Completed | | | |
| | 152250 | Royal Farms | 2497 Lankford Hwy | New Church | VA | 23415 | | | Not Completed | | | |
| | 103415 | Meze's Food Mart | 453 Denbigh Blvd | Newport News | VA | 23608 | | | Pending | | | |
| | 124620 | Farm Fresh - Denbigh | 353 Chatham Dr | Newport News | VA | 23602 | | | Pending | | | |
| | 101566 | Vape Xotic Nob | 8214 Hampton Blvd | Norfolk | VA | 23505 | | | Not Completed | | | |
| | 134885 | Berkley Supermarket | 201 E Berkley Ave | Norfolk | VA | 23523 | | | Not Completed | | | |
| | 152200 | 25220 Lankford Hwy | 25220 Lankford Hwy | Onancock | VA | 23417 | | | Not Completed | | | |
| | 152226 | 20474 Lankford Hwy | 20474 Lankford Hwy | Parksley | VA | 23421 | | | Not Completed | | | |
| | 118613 | Farm Fresh Food and Pha | 4000 Victory Blvd | Portsmouth | VA | 23701 | | | Not Completed | | | |
| | 130405 | Lucky's | 2156 Huguenot Trail | Powhatan | VA | 23139 | | | Not Completed | | | |
| | 134594 | Al's Market Place | 3440 Anderson Hwy | Powhatan | VA | 23139 | | | Not Completed | | | |
| | 103103 | K Food Store | 3169 Midlothian Turnpike | Richmond | VA | 23224 | $150.00 | | Active | 12/8/2020 | - | Cert of Zoning Compliance |
| | 103413 | VA Foodmart | 3416 Jefferson Davis Hwy | Richmond | VA | 23234 | | | Not Completed | | | |
| | 103408 | Race Track Market Place | 3815 Meadowbridge Rd | Richmond | VA | 23222 | | | Not Completed | | | |
| | 103410 | Shell | 3830 Gaskins Rd | Richmond | VA | 23233 | | | Not Completed | | | |
| | 118444 | Community Supermarket | 1915 Mechanicsville Turnpike | Richmond | VA | 23223 | | | Not Completed | | | |
| | 129442 | Horizon Food | 6141 Charles City Rd | Richmond | VA | 23231 | | | Not Completed | | | |
| | 136350 | 7-Eleven | 6501 Iron Bridge Rd | Richmond | VA | 23234 | | | Not Completed | | | |
| | 145721 | #N/A | #N/A | #N/A | #N/A | #N/A | | | Not Completed | | | |
| | 108431 | Lays Food Mart | 23755 Rogers Clark Blvd | Ruther Glen | VA | 22546 | | | Not Completed | | | |
| | 152204 | Royal Farms | 1201 S Church St | Smithfield | VA | 23430 | | | Not Completed | | | |
| | 141994 | Shoppers Value Foods | 2203 Wilborn Ave | South Boston | VA | 24592 | | | Not Completed | | | |
| | 142583 | Shoppers | 1505 Stafford Market Pl | Stafford | VA | 22556 | | | Not Completed | | | |
| | 123550 | Stoney Creek Convenienc | 12427 Booth Rd | Stony Creek | VA | 23882 | | | Not Completed | | | |
| | 136322 | 7-Eleven | 1928 Holland Rd | Suffolk | VA | 23434 | | | Not Completed | | | |
| | 157502 | Royal Farms | 1929 Holland Rd | Suffolk | VA | 23434 | | | Not Completed | | | |
| | 103518 | Quick Mart | 1091 Norfolk Ave ## 218 | Virginia Beach | VA | 23451 | $247.67 | $68.95 | Pending | | | Account: 912186 License: 811889 |
| | 103555 | iPhone Repair VB Oceanfr | 527 N Birdneck Rd | Virginia Beach | VA | 23451 | $178.72 | | Pending | | | Account: 912186 License: 813318 |
| | 117334 | Wakefield Great Valu | 608 N County Dr | Wakefield | VA | 23888 | | | Not Completed | | | |
| | 152294 | 33620 Chincoteague Rd | 33620 Chincoteague Rd | Wallops Island | VA | 23337 | | | Not Completed | | | |
| | 103981 | Apple Blossom Mall | 1850 Apple Blossom Dr | Winchester | VA | 22601 | $471.89 | 7.87renewal | Needs Payment | 4/28/22 | ######## | Control: 0022627 22-00027927. 2/21/2023 provided Gross Receipts and awaiting amount due. |
| | 103499 | Stop And Shop | 601 Berryville Ave | Winchester | VA | 22601 | $116.00 | | Active | 8/25/2022 | ######## | Control: 0024181 22-00030149 |
| | 152084 | Royal Farms | 920 Berryville Ave | Winchester | VA | 22601 | $116.00 | | Needs Payment | 8/25/2022 | ######## | Control: 0024182 22-00030151 |
| | 130061 | Fresh World | 2042 Daniel Stuart Square | Woodbridge | VA | 22191 | $66.00 | | Active | | | No license required |
| | 153518 | Royal Farms | 1500 George Washington Memorial Hwy | Yorktown | VA | 23693 | | | Not Completed | | | |
| Washington 98 | 125167 | Swanson's | 217 N Boone St | Aberdeen | WA | 98520 | | | Active | 1/13/2023 | | Business ID: 604518630 |
| | 151361 | Saar's Super Saver | 1702 Auburn Way N | Auburn | WA | 98002 | $103.00 | | Active | 10/17/2022 | ######## | BUS-37015 |
| | 123681 | V5 Market | 1009 Dale Ave Suite #C | Benton City | WA | 99320 | $55.00 | | Active | 12/9/2022 | ######## | UBI 604-516-630 |
| | 137696 | Ralph's Red Apple | 6724 Kitsap Way | Bremerton | WA | 98312 | | | Active | 12/9/2022 | ######## | Account 36063 (UBI 604518630) |
| | 119651 | Mobil | 12609 Ambaum Blvd SW | Burien | WA | 98146 | | | Not Completed | | | |
| | 128671 | ISPcomputer | 15610 1st Ave S | Burien | WA | 98148 | | | Not Completed | | | |
| | 136622 | Carnation IGA | 31722 E Eugene St | Carnation | WA | 98014 | | | Not Completed | | | |
| | 130517 | Martin's Market Fresh IGA | 130 Titcheral Rd | Cashmere | WA | 98815 | | | Not Completed | | | |
| | 120425 | Cascade Select Market | 204 Cowlitz St E | Castle Rock | WA | 98611 | | | Not Completed | | | |
| | 137389 | Shop N Kart | 505 S Tower Ave | Centralia | WA | 98531 | | | Not Completed | | | |
| | 128845 | Ken's Korner Red Apple M | 11042 SR 525 #116 | Clinton | WA | 98269 | | | Not Completed | | | |
| | 128476 | East County Thriftway | 325 S 5th St | Elma | WA | 98541 | | | Not Completed | | | |
| | 128176 | Everett Mall | 1402 SE Everett Mall Way | Everett | WA | 98208 | $90.00 | | Needs Renewal | 10/27/2022 | ######## | LIC: 65201 |
| | 130519 | Grandview Market IGA | 206 N Euclid Rd | Grandview | WA | 98930 | | | Not Completed | | | |
| | 125168 | Swanson's | 915 Simpson Ave | Hoquiam | WA | 98550 | | | Pending | | | |
| | 130586 | Ooh Market | 18120 E Valley Hwy | Kent | WA | 98032 | $258.90 | $101.00 | Needs Payment | | ######## | BL: 2220334 |
| | 136620 | Pioneer Market | 416 Morris St | La Conner | WA | 98257 | | | Not Completed | | | |
| | 141262 | Game-Xplosion | 15605 Hwy 99 | Lynnwood | WA | 98087 | | | Not Completed | | | |
| | 120637 | Pick Rite Thriftway | 211 Pioneer Ave E | Montesano | WA | 98563 | | | Not Completed | | | |
| | 123322 | One Stop Mart | 8034 Valley Rd NE | Moses Lake | WA | 98837 | | | Not Completed | | | |
| | 123323 | One Stop Mart | 5219 Patton Blvd NE | Moses Lake | WA | 98837 | | | Not Completed | | | |
| | 123321 | One Stop Mart & Truck Sto | 11852 Wheeler Rd NE | Moses Lake | WA | 98837 | | | Not Completed | | | |
| | 147474 | Mi Casa Market | 723 W 3rd Ave | Moses Lake | WA | 98837 | | | Not Completed | | | |
| | 147419 | Morton Country Market | 461 2nd St | Morton | WA | 98356 | $50.00 | $40.00 | Pending | | | 12/30/2022 mail payment with app |
| | 139108 | Moxee Market | 105 S Iler St | Moxee | WA | 98936 | | | Not Completed | | | |
| | 128590 | Mt Vernon Red Apple Mar | 820 Cleveland Ave | Mt Vernon | WA | 98273 | | | Not Completed | | | |
| | 128848 | Okie's Select Market | 1796 Highway 401 | Naselle | WA | 98638 | | | Not Completed | | | |
| | 135439 | Washburn General Merch | 1450 Bayview Ave | Neah Bay | WA | 98357 | | | Not Completed | | | |
| | 128849 | Okie's Thriftway Market | 1820 Bay Ave | Ocean Park | WA | 98640 | | | Not Completed | | | |
| | 137695 | Ocean Shores IGA | 101 E Chance a La Mer | Ocean Shores | WA | 98569 | | | Not Completed | | | |

| ID | Business | Address | City | State | Zip | Amt1 | Amt2 | Status | Date1 | Date2 | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 130518 | Okanogan Market IGA | 310 2nd Ave S | Okanogan | WA | 98840 | | | Not Completed | | | |
| 130346 | Ralph's Thriftway | 1908 4th Ave E | Olympia | WA | 98506 | | | Not Completed | | | |
| 128482 | Blanton's Market | 13040 US Hwy 12 | Packwood | WA | 98361 | | | Not Completed | | | |
| 120922 | Sunrise Food Mart | 620 N 28th Ave | Pasco | WA | 99301 | | | Not Completed | | | |
| 122726 | Xpress Mart Pasco | 1724 W Clark St | Pasco | WA | 99301 | | | Not Completed | | | |
| 123329 | Red Lion Hotel Pasco Airp | 2525 N 20th Ave | Pasco | WA | 99301 | | | Not Completed | | | |
| 142756 | A Street Station | 2805 E A St | Pasco | WA | 99301 | | | Not Completed | | | |
| 144695 | Fiesta Foods | 115 S 10th Ave | Pasco | WA | 99301 | | | Not Completed | | | |
| 128591 | Pt Roberts Marketplace | 480 Tyee Dr | Point Roberts | WA | 98281 | | | Not Completed | | | |
| 137697 | Poulsbo Red Apple | 20441 Viking Ave NW | Poulsbo | WA | 98370 | | | Not Completed | | | |
| 122231 | Chevron | 20 Merlot Dr | Prosser | WA | 99350 | | | Not Completed | | | |
| 122225 | Prosser Mini Mart | 1232 Meade Ave | Prosser | WA | 99350 | | | Not Completed | | | |
| 130520 | Quincy Market IGA | 807 1st Ave SW | Quincy | WA | 98848 | | | Not Completed | | | |
| 128477 | Thriftway on the Willapa | 701 Willapa Pl | Raymond | WA | 98577 | | | Not Completed | | | |
| 120903 | Mart at main | 231 Main Ave S #Suite B | Renton | WA | 98057 | $150.00 | $172.50 | Needs Payment | 11/17/2022 | 1/31/2023 | BL: # 56876 |
| 122054 | Bronson Market | 1408 Bronson Way N | Renton | WA | 98057 | $150.00 | $172.50 | Needs Payment | 11/17/2022 | 1/31/2023 | BL: # 56877 |
| 124007 | Top of the Hill Quality Proc | 5325 NE 4th St | Renton | WA | 98059 | $150.00 | $172.50 | Needs Payment | 11/17/2022 | 1/31/2023 | BL: # 56878 |
| 123441 | Wizards Keep Games | 17148 116th Ave SE | Renton | WA | 98058 | $150.00 | $172.50 | Needs Payment | 11/17/2022 | 1/31/2023 | BL: # 56879 |
| 122919 | Lucky Food Store | 22 Goethals Dr | Richland | WA | 99352 | | | Not Completed | | | |
| 145103 | Yo's Wishy Washy | 1411 Williams Blvd | Richland | WA | 99354 | | | Not Completed | | | |
| 119658 | Greenlake Gas Station Inc | 7200 Aurora Ave N | Seattle | WA | 98103 | $59.00 | | Needs Payment | 10/25/2022 | ######## | LIC: 0008644520780518 LIC: 0008644520780518 |
| 122951 | Shell | 7219 Rainier Ave S | Seattle | WA | 98118 | $59.00 | | Needs Payment | 10/25/2022 | ######## | (UBI 604518630-001-0014) LIC: 0008644520780518 |
| 120223 | Seattle iPhone Repair | 1518 Broadway | Seattle | WA | 98122 | $115.00 | | Needs Payment | 10/25/2022 | ######## | (UBI 604518630-001-0007) LIC: 0008644520780518 |
| 123689 | Massawa Eritrean & Ethio | 4411 S Mead St | Seattle | WA | 98118 | $115.00 | | Needs Payment | 10/25/2022 | ######## | (UBI 604518630-001-0007) LIC: 0008644520780518 |
| 130334 | DM Wireless | 7909 Rainier Ave S | Seattle | WA | 98118 | $87.00 | | Needs Payment | 10/25/2022 | ######## | (UBI 604518630-001-0010) LIC: 0008644520780518 |
| 130616 | Hilltop Red Apple Market | 2701 Beacon Ave S | Seattle | WA | 98144 | $87.00 | | Needs Payment | 10/25/2022 | ######## | (UBI 604518630-001-0012) LIC: 0008644520780518 |
| 123039 | Mail Etc Inc | 4730 University Way NE | Seattle | WA | 98105 | $115.00 | | Needs Payment | 10/25/2022 | ######## | (UBI604518630-001-0020) LIC: 0008644520780518 |
| 151374 | Saar Mercantile | 10616 16th Ave SW | Seattle | WA | 98146 | $59.00 | | Needs Payment | 10/25/2022 | ######## | (UBI 604518630-001-0011) |
| 137391 | Shop N Kart | 4410 Pacific Way | Seaview | WA | 98644 | | | Not Completed | | | |
| 136619 | Pioneer Marketplace | 100 E State St | Sedro-Woolley | WA | 98284 | | | Not Completed | | | |
| 130400 | Wray's Selah | 121 E 3rd Ave | Selah | WA | 98942 | $50.00 | | Needs Payment | | | 1/3/2023 CS contacted to apply thru the DOR Washington State site for business license #8747 (UBI 604518630-001-0005). |
| 128965 | Wireless Doctor Iphone , I | 14700 Greenwood Ave N | Shoreline | WA | 98133 | $40.00 | $55.00 | Needs Payment | 1/30/2023 | ######## | 1/31/2023 2023 Renewal required #8748 (UBI 604518630-001-0019). |
| 147790 | Village Market Thriftway | 20150 Ballinger Way NE | Shoreline | WA | 98155 | $40.00 | $55.00 | Needs Payment | 1/30/2023 | ######## | 1/31/2023 2023 Renewal required |
| 121138 | Seashore Mini Mart | 1437 NW Richmond Beach Rd | Shoreline | WA | 98177 | $40.00 | $40.00 | Needs Payment | | | |
| 128177 | Kitsap Mall | 10315 Silverdale Way Northwest | Silverdale | WA | 98383 | $19.00 | | Needs Payment | | | |
| 123554 | Yummy Snamy European | 3329 E Sprague Ave | Spokane | WA | 99202 | | | Not Completed | | | |
| 124304 | The Press | 909 S Grand Blvd | Spokane | WA | 99202 | | | Not Completed | | | |
| 124308 | The Backyard Public Hous | 1811 W Broadway Ave | Spokane | WA | 99201 | | | Not Completed | | | |
| 129753 | A&J Stores | 265 SW 2nd St PO Box 789 | Stevenson | WA | 98648 | | | Not Completed | | | |
| 144696 | Fiesta Foods | 2010 Yakima Valley Hwy ##7 | Sunnyside | WA | 98944 | | | Not Completed | | | |
| 120756 | Candy Market | 767 Market St | Tacoma | WA | 98402 | $110.00 | 4/30/2023 | 1/3/2023 spoke to Dani and will need to complete "Tax Form Setup' online for each location - due Active | 11/10/2022 | ######## | License Number: 500195440 |
| 120757 | Gyro Bites | 6409 6th Ave | Tacoma | WA | 98406 | $110.00 | 4/30/2023 | 1/3/2023 spoke to Dani and will need to complete "Tax Form Setup' online for each location - due Active | 11/10/2022 | ######## | License Number: 500195442 |
| 122139 | Spanaway Deli Mart | 16305 22nd Ave E | Tacoma | WA | 98445 | $0.00 | | Active | #500195443 | - | No License Required |
| 121890 | 72nd Deli & Market | 716 S 72nd St | Tacoma | WA | 98408 | $110.00 | 4/30/2023 | 1/3/2023 spoke to Dani and will need to complete "Tax Form Setup' online for each location - due Active | 11/10/2022 | ######## | License Number: 500195441 |
| 126820 | Tacoma Mall | 4502 S Steele St | Tacoma | WA | 98409 | $110.00 | 4/30/2023 | 1/3/2023 spoke to Dani and will need to complete "Tax Form Setup' online for each location - due Active | 11/10/2022 | ######## | License Number: 500195439 |
| 151365 | Parkland Marketplace ##48 | 13322 Pacific Ave S | Tacoma | WA | 98444 | | 4/30/2023 | 1/3/2023 spoke to Dani and will need to complete "Tax Form Setup' online for each location - due Active | #500195444 | - | No License Required |
| 138134 | Market Fresh | 669 Lincoln Ave E | Tenino | WA | 98589 | | | Not Completed | | | |
| 125046 | Cyber Age VR | 214 W 1st Ave | Toppenish | WA | 98948 | | | Not Completed | | | |
| 123314 | Lavender laundromat | 14227 Tukwila International Blvd | Tukwila | WA | 98168 | | | Not Completed | | | |
| 126644 | Seattle Premium Outlets | 10600 Quil Ceda Blvd | Tulalip | WA | 98271 | | | Not Completed | | | |

| ID | Business | Address | City | State | Zip | | | Status | | | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 119921 | Dot Com Vapor Shop | 5000 E 4th Plain Blvd ##A103 | Vancouver | WA | 98661 | | | Pending | | | UBI needs to be paid |
| 119925 | Dot Com Vapor Shop | 8312 E Mill Plain Blvd | Vancouver | WA | 98664 | | | Pending | | | UBI needs to be paid |
| 119923 | Dot Com Vapor Shop | 6700 NE 162nd Ave #415 | Vancouver | WA | 98682 | | | Pending | | | UBI needs to be paid |
| 119926 | Dot Com Vapor Shop | 3415 SE 192nd Ave ##103 | Vancouver | WA | 98683 | | | Pending | | | UBI needs to be paid |
| 137390 | Shop N Kart | 108 S Montesano St | Westport | WA | 98595 | | | Not Completed | | | |
| 125701 | Pit Stop Mini Mart | 6193 W Van Giesen St | West Richland | WA | 99353 | | | Not Completed | | | |
| 128475 | Methow Valley Thriftway | 920 WA Hwy 20 | Winthrop | WA | 98862 | | | Not Completed | | | |
| 120243 | Smoke It's Smoke Shop | 2308 S 1st St | Yakima | WA | 98903 | | | Not Completed | | | |
| 122234 | Nobhill Food Mart | 1710 E Nob Hill Blvd | Yakima | WA | 98901 | | | Not Completed | | | |
| 123046 | Mercado De Yakima | 511 N 1st St | Yakima | WA | 98901 | | | Not Completed | | | |
| 120929 | Pit Stop Market & SUBW | 508 W Nob Hill Blvd | Yakima | WA | 98902 | | | Not Completed | | | |
| 144697 | Fiesta Foods | 1008 E Nob Hill | Yakima | WA | 98901 | | | Not Completed | | | |
| 121076 | Hokus Pokus Beer & Deli | 2401 W Nob Hill Blvd | Yakima | WA | 98902 | | | Not Completed | | | |
| 122180 | Chevron | 1001 N 16th Ave | Yakima | WA | 98902 | | | Not Completed | | | |
| 137103 | Lincoln Conoco | 301 N 1st St | Yakima | WA | 98901 | | | Not Completed | | | |
| 130399 | Wray's Meadowbrook | 7200 W Nob Hill Blvd | Yakima | WA | 98908 | | | Not Completed | | | |
| 130398 | Wray's Chalet | 5605 Summitview Ave | Yakima | WA | 98908 | | | Not Completed | | | |
| 122232 | Airline Market | 1002 W Washington Ave | Yakima | WA | 98903 | | | Not Completed | | | |
| **estVirginia 31** | | | | | | | | | | | |
| 119504 | 7-Eleven | 6205 Mason-Dixon Hwy | Blacksville | WV | 26521 | | | Not Completed | | | |
| 108964 | KITA MODERN JAPANES | 2815 Mountaineer Blvd | Charleston | WV | 25309 | $20.00 | $149.60 | Pending | ######## | | Account: 31801 |
| 119512 | 7-Eleven | 525 Carolina Ave | Chester | WV | 26034 | | | Not Completed | | | |
| 146739 | 7-Eleven | 604 Wilsonburg Rd | Clarksburg | WV | 26301 | | | Not Completed | | | |
| 108911 | Steer Steakhouse | 359 Beverly Pike | Elkins | WV | 26241 | $0.00 | | Active | - | - | License Required |
| 119500 | 7-Eleven | 1 W Washington St | Fort Ashby | WV | 26719 | | | Not Completed | | | |
| 137628 | Gump's IGA | 57 Maple Ave | Grafton | WV | 26354 | $232.35 | | Active | 2/14/2023 | 6/30/2022 | #463 (Acct. 2542) |
| 109054 | US Gas and Foodmart | 6202 E Pea Ridge Rd | Huntington | WV | 25705 | | | Priority | | | |
| 108879 | Secret Fantasies | 1455 4th Ave #suite a | Huntington | WV | 25701 | $20.00 | $24.61 | Pending | 7/1/2022 | 6/30/2023 | 4597 Account: 25257. 12/29/2022 mailed $4.41 Business Tax Return payment |
| 114733 | Workingman's Store | 140 5th Ave | Huntington | WV | 25701 | $20.00 | $20.00 | Active | 7/1/2022 | 6/30/2023 | 4598 |
| 120822 | Car Stop Pre Owned Auto | 1035 14th St West | Huntington | WV | 25704 | | | Priority | | | |
| 146741 | 7-Eleven | 94 Hackers Creek Rd | Jane Lew | WV | 26378 | | | Not Completed | | | |
| 119498 | 7-Eleven | 100 Baker St | Keyser | WV | 26726 | 45(both locations) | | Pending | | | |
| 119514 | 7-Eleven | 2 S Mineral St | Keyser | WV | 26726 | | | Pending | | | |
| 119507 | 7-Eleven | 300 E Main St | Mannington | WV | 26582 | $85.13 | | Pending | | | |
| 152082 | Royal Farms | 29 Grapevine Rd | Martinsburg | WV | 25405 | | | Not Completed | | | |
| 128592 | Classic Kickz | 358 High St | Morgantown | WV | 26505 | $20.00 | $28.78 | Active | 7/1/2022 | 6/30/2023 | 3659 |
| 146737 | 7-Eleven | 4399 Buckhannon Pike | Mt Clare | WV | 26408 | | | Not Completed | | | |
| 119508 | 7-Eleven | 385 3rd St | New Martinsville | WV | 26155 | $15.50 | | Active | 8/4/2022 | 6/30/2023 | Account: 466491 License: 569 |
| 119513 | 7-Eleven | 600 Washington St | Newell | WV | 26050 | | | Not Completed | | | |
| 119503 | 7-Eleven | 419 Virginia Ave | Petersburg | WV | 26847 | | | Not Completed | | | |
| 119505 | 7-Eleven | 164 Main St | Rivesville | WV | 26588 | | | Not Completed | | | |
| 119497 | 7-Eleven | 209 W Main St | Romney | WV | 26757 | | | Not Completed | | | |
| 146740 | 7-Eleven | 214 W Main St | Salem | WV | 26426 | $8.00 | | Needs Payment | | | |
| 146738 | 7-Eleven | 1514 S Pike St | Shinnston | WV | 26431 | | | Not Completed | | | |
| 119499 | 7-Eleven | 15 W Main St | Wardensville | WV | 26851 | $52.00 | | Active | 8/4/2022 | 6/30/2023 | 22-127 |
| 119510 | 7-Eleven | 3009 Pennsylvania Ave | Weirton | WV | 26062 | $28.50 | | Active | 1/5/2023 | ######## | 217225 |
| 146743 | 7-Eleven | 513 WV-18 N | West Union | WV | 26456 | | | Not Completed | | | |
| 108870 | Foster Feed | 202 Bland St | Weston | WV | 26452 | $15.00 | $15.00 | Pending | | | |
| 116650 | The Coffee Bar | 96 US Hwy 33 East | Weston | WV | 26452 | $15.00 | | Pending | | | |
| 119511 | 7-Eleven | 1410 Market St | Wheeling | WV | 26003 | $371.58 | $20.17 | Active | 9/12/2022 | 6/30/2023 | Account: 708383 |
| **Wisconsin 67** | | | | | | | | | | | |
| 108701 | Fox Convenience | 4300 W Prospect ave | Appleton | WI | 54914 | $0.00 | | Active | - | - | License Not Required |
| 108705 | Fox Convenience | 2661 S Oneida St | Appleton | WI | 54915 | $0.00 | | Active | - | - | License Not Required |
| 124838 | Mobil | 105 W Northland Ave | Appleton | WI | 54911 | $0.00 | | Active | - | - | License Not Required |
| 141216 | Piggly Wiggly | 106 W Oak St | Boscobel | WI | 53805 | | | Not Completed | | | |
| 138909 | Piggly Wiggly | 100 Jefferson St | Cambridge | WI | 53523 | $0.00 | | Active | - | - | License Not Required |
| 103803 | R&S Midway Market | 505 Sugar Creek Rd | Delavan | WI | 53115 | $0.00 | | Active | - | - | License Not Required |
| 138301 | Piggly Wiggly | 1414 E Geneva St | Delavan | WI | 53115 | $0.00 | | Active | - | - | License Not Required |
| 141221 | Piggly Wiggly | 316 W Spring St | Dodgeville | WI | 53533 | $0.00 | | Active | - | - | License Not Required |
| 109033 | Loriental Store | 1607 Bellinger St | Eau Claire | WI | 54703 | $0.00 | | Active | - | - | License Not Required |
| 143174 | Mann Liquor, Beer and Wi | 7158 S 76th St | Franklin | WI | 53132 | | | Not Completed | | | |
| 108919 | La Espiga | 1606 Main St | Green Bay | WI | 54302 | $0.00 | | Active | - | - | License Not Required |
| 118443 | Webster Avenue Market | 1220 S Webster Ave | Green Bay | WI | 54301 | $0.00 | | Active | - | - | License Not Required |
| 119116 | University Avenue Market | 2080 University Ave | Green Bay | WI | 54302 | $0.00 | | Active | - | - | License Not Required |
| 108372 | BP Gas | 5100 S 108th St | Hales Corners | WI | 53130 | $104.38 | $74.75 | Needs Payment | - | - | License Not Required |
| 115325 | Rub-A-Dub-Dub Laundron | 15782 Wi-27 | Hayward | WI | 54843 | $0.00 | | Active | - | - | License Not Required |
| 141219 | Piggly Wiggly | 2465 Lineville Rd | Howard | WI | 54313 | | | Not Completed | | | |
| 139549 | Cub Foods | 2310 Crest View Dr | Hudson | WI | 54016 | | | Not Completed | | | |
| 120228 | Iola Sentry Foods | 125 Meadow Rd | Iola | WI | 54945 | | | Not Completed | | | |
| 126509 | Basics Cooperative Natur | 1711 Lodge Dr | Janesville | WI | 53545 | | | Not Completed | | | |
| 138299 | Piggly Wiggly | 2801 14th Pl | Kenosha | WI | 53140 | $0.00 | | Active | - | - | License Not Required |
| 138302 | Piggly Wiggly | 7600 Pershing Blvd | Kenosha | WI | 53142 | $0.00 | | Active | - | - | License Not Required |
| 113871 | Badger Exotics | 719 State St | La Crosse | WI | 54601 | $0.00 | | Active | - | - | License Not Required |
| 114714 | Caledonia Street Antique | 1215 Caledonia St | La Crosse | WI | 54603 | $0.00 | | Active | - | - | License Not Required |
| 134897 | Audiolust Records | 127 6th St S | La Crosse | WI | 54601 | $0.00 | | Active | - | - | License Not Required |
| 138300 | Piggly Wiggly | 100 E Geneva Square | Lake Geneva | WI | 53147 | $25.00 | | Active | 5/27/2022 | 6/30/2023 | 2022 333 |
| 141218 | Piggly Wiggly | 158 N Washington St | Lancaster | WI | 53813 | | | Not Completed | | | |
| 113878 | Pegasus Games | 6640 Odana Rd | Madison | WI | 53719 | $0.00 | | Active | - | - | License Not Required |
| 137415 | Piggly Wiggly | 1440 Horicon St | Mayville | WI | 53050 | | | Not Completed | | | |
| 122724 | Medford County Market | 160 Medford Plaza | Medford | WI | 54451 | | | Not Completed | | | |
| 103795 | Hampton Beer & Food | 10707 W Hampton Ave | Milwaukee | WI | 53225 | $0.00 | | Active | - | - | License Not Required |
| 103794 | V J's Food Mart | 9206 W Schlinger Ave | Milwaukee | WI | 53214 | $0.00 | | Active | - | - | License Not Required |
| 103799 | BP Gas | 536 W Lapham Blvd | Milwaukee | WI | 53204 | $0.00 | | Active | - | - | License Not Required |
| 108670 | Tobacco Deals | 10400 W Silver Spring Dr | Milwaukee | WI | 53225 | $0.00 | | Active | - | - | License Not Required |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 108673 | H & L food | 7800 W Appleton Ave | Milwaukee | WI | 53218 | $0.00 | | Active | - | - | License Not Required |
| | 108853 | Al-Kahf Grocery store | 833 W Oklahoma Ave | Milwaukee | WI | 53215 | $0.00 | | Active | - | - | License Not Required |
| | 115050 | Good Spot Foods | 2201 W National Ave | Milwaukee | WI | 53204 | $0.00 | | Active | - | - | License Not Required |
| | 114430 | R&R liquor | 8333 W Morgan Ave | Milwaukee | WI | 53220 | $0.00 | | Active | - | - | License Not Required |
| | 115193 | Koppa's Fulbeli Deli | 1940 N Farwell Ave | Milwaukee | WI | 53202 | $0.00 | | Active | - | - | License Not Required |
| | 117141 | Amoco | 2012 W College Ave | Milwaukee | WI | 53221 | $0.00 | | Active | - | - | License Not Required |
| | 126099 | Airport Petroleum | 5979 S Howell Ave | Milwaukee | WI | 53207 | $0.00 | | Active | - | - | License Not Required |
| | 141224 | Piggly Wiggly | 709 E Capitol Dr | Milwaukee | WI | 53212 | $0.00 | | Active | - | - | License Not Required |
| | 141226 | Piggly Wiggly | 725 8th St | Monroe | WI | 53566 | | | Not Completed | | | |
| | 103802 | R&S Midway Market | S90w27545 National Ave | Mukwonago | WI | 53149 | | | Not Completed | | | |
| | 114434 | Mobil | S66W14501 Janesville Rd | Muskego | WI | 53150 | $0.00 | | Active | - | - | License Not Required |
| | 108704 | Fox Convenience | 1340 Gillingham Rd | Neenah | WI | 54956 | $0.00 | | Active | - | - | License Not Required |
| | 127996 | Corner Store | 305 N. Sawyer Avenue | Oshkosh | WI | 54902 | | | Not Completed | | | |
| | 141220 | Piggly Wiggly | 255 McGregor Plaza | Platteville | WI | 53818 | | | Not Completed | | | |
| | 119066 | Sentry Foods | 645 3rd St | Prairie Du Sac | WI | 53578 | | | Not Completed | | | |
| | 141222 | Piggly Wiggly | 4011 Durand Ave | Racine | WI | 53405 | $0.00 | | Active | - | - | License Not Required |
| | 141223 | Piggly Wiggly | 5600 Spring St | Racine | WI | 53406 | $0.00 | | Active | - | - | License Not Required |
| | 139365 | Piggly Wiggly | 164 Kienow Dr | Randolph | WI | 53956 | | | Not Completed | | | |
| | 108594 | Citgo | n 511 WI-57 | Random Lake | WI | 53075 | $0.00 | | Active | - | - | License Not Required |
| | 108877 | Lincoln Fuel, LLC | 2141 Lincoln St | Rhinelander | WI | 54501 | $0.00 | | Active | - | - | License Not Required |
| | 120416 | MRKTPLACE | 330 S Main St | Rice Lake | WI | 54868 | $0.00 | | Active | - | - | License Not Required |
| | 108754 | Shell | 2733 Stanley St | Stevens Point | WI | 54481 | $0.00 | | Active | - | - | License Not Required |
| | 108370 | Citgo | 3403 S Chicago Ave | South Milwaukee | WI | 53172 | $0.00 | | Active | - | - | License Not Required |
| | 113810 | Guadalajara Mexican Rest | 69 N 28th St #7 | Superior | WI | 54880 | $0.00 | | Active | - | - | License Not Required |
| | 108930 | Sweeden Sweets | 601 Tower Ave | Superior | WI | 54880 | $0.00 | | Active | - | - | License Not Required |
| | 119054 | Wine Beginnings | 1413 Tower Ave | Superior | WI | 54880 | $0.00 | | Active | - | - | License Not Required |
| | 108374 | Sussex Hometown | N62W23456 Silver Spring Dr | Sussex | WI | 53089 | $0.00 | | Active | - | - | License Not Required |
| | 137627 | Piggly Wiggly | 810 N Monroe St | Waterloo | WI | 53594 | $0.00 | | Active | - | - | License Not Required |
| | 137626 | Piggly Wiggly | 1330 Memorial Dr | Watertown | WI | 53098 | $0.00 | | Active | - | - | License Not Required |
| | 116199 | Mobil | 401 E North St | Waukesha | WI | 53188 | | | Not Completed | | | |
| | 139543 | Crossroads County Marke | 220 S 18th Ave | Wausau | WI | 54401 | | | Not Completed | | | |
| | 103793 | Red JJ Petro Mart | 6819 W Lincoln Ave | West Allis | WI | 53219 | $0.00 | | Active | - | - | License Not Required |
| | 141215 | Piggly Wiggly | 10282 W National Ave | West Allis | WI | 53227 | $0.00 | | Active | - | - | License Not Required |
| | 109001 | Citgo | 2411 8th St South | Wisconsin Rapids | WI | 54494 | $0.00 | | Active | - | - | License Not Required |
| **Wyoming**<br>**2** | | | | | | | | | | | | |
| | 125914 | Pwi | 1620 Elk St | Rock Springs | WY | 82901 | $50.00 | | Needs Payment | 1/13/2022 | ######## | 14390 |
| | 145845 | Fresh Foods | 1042 Main St | Torrington | WY | 82240 | | | Not Completed | | | |
| Washington D.C.<br>3 | 103436 | 7 Food Store | 1830 Benning Rd NE | Washington | DC | 20002 | $324.50 | $82.50 | Active | 12/30/2020 | ######## | Cert of Occ: CO2003172<br>License # 400321802418 |
| | 108841 | Elmira Market Beer and W | 4401 S Capitol St SW | Washington | DC | 20032 | $324.50 | $82.50 | Active | 3/11/2021 | 2/28/2023 | Cert of Occ: CO2101510<br>License # 400321001250 |
| | 120232 | DC Grocery Cash and Car | 2916 V St NE #2910 | Washington | DC | 20018 | $99.00 | $82.50 | Active | 03/28/2022 | 3/28/2024 | Cert of Occ: CO2103296<br>License # 400322805080 |

| Location ID | Location Name | Address | City | Zip | Initial Fee | Additional Fees | Status | Active/ Issue Date | Renew Date | License # |
|---|---|---|---|---|---|---|---|---|---|---|
| 118040 | Hitchcock's Market | 15560 NW HIGHWAY 441 | ALACHUA | 32615 | $0.00 | | No County License | - | - | License Not Required |
| 117523 | Stop N Shop | 499 N State Rd 434 #1017 | Altamonte Springs | 32714 | $287.55 | | Active | 8/8/2022 | 9/30/2023 | BTR-000624-2022) |
| 117465 | Kwik Stop | 588 Palm Springs Dr | Altamonte Springs | 32701 | $287.55 | | Active | 8/8/2022 | 9/30/2023 | BTR-000623-2022) |
| 117524 | Liquor Master Discount Lic | 901 E Semoran Blvd | Apopka | 32703 | $12.00 | | Needs Payment | | Orange | |
| 121422 | ACE | 87 W Main St | Apopka | 32703 | $0.00 | | No County License | - | - | License not required |
| 137523 | Save A Lot | 464 Havendale Blvd | Auburndale | 33823 | $31.50 | $40.69 | Active | 8/12/2022 | 9/30/2023 | #249220 |
| 129160 | Techy By Dr Phone Fix & I | 18557-B W Dixie Hwy | Aventura | 33180 | | | Not Completed | | | response from Martha |
| 137525 | Save A Lot | 1020 US Hwy 27 S | Avon Park | 33825 | $0.00 | | No County License | - | - | License not required |
| 137526 | Save A Lot | 330 E Van Fleet Dr | Bartow | 33830 | $31.50 | $40.69 | Active | 8/12/2022 | 9/30/2023 | #249221 |
| 137526 | Save A Lot | 12060 US-19 #N | Bayonet Point | 34667 | $176.25 | | Needs Payment | | | #119706 |
| 128861 | Fix!T Tek - Computer Rep | 11012 SE 62nd Ave | Belleview | 34420 | $0.00 | | No County License | - | - | License Not Required |
| 135120 | Total Wireless | 10333 US-441 | Belleview | 34420 | $0.00 | | No County License | - | - | License Not Required |
| 139526 | Top Discount Beverage Lk | 7141 E Hwy 25 | Belleview | 34420 | $0.00 | | No County License | - | - | License Not Required |
| 127583 | Pure tan & spa | 5809 N Federal Hwy | Boca Raton | 33487 | (includes | | Needs Payment | | | received signed Boca Raton |
| 129132 | Techy By Dr Phone Fix & I | 9858 Glades Rd #d-1 | Boca Raton | 33434 | $84.25 | | Needs Payment | | | Unincorporated per city and |
| 121617 | ACE Cash Express | 5169 14th St W | Bradenton | 34207 | $0.00 | | No County License | - | - | License Not Required |
| 146455 | Thorntons | 4820 FL-64 | Bradenton | 34208 | $0.00 | | No County License | - | - | License Not Required |
| 146453 | Thorntons | 425 E Brandon Blvd | Brandon | 33511 | $75.00 | | Active | 12/6/2022 | 9/30/2023 | Account 77095 |
| 137528 | Save A Lot | 20040 Cortez Blvd | Brooksville | 34601 | $0.00 | | No County License | - | - | License not required |
| 137527 | Save A Lot | 13017 Cortez Blvd | Brooksville | 34613 | $0.00 | | No County License | - | - | License not required |
| 126646 | All in One Wireless | 1524 Hancock Bridge Pkwy | Cape Coral | 33990 | $50.00 | $50.00 | Active | 8/22/2022 | 9/30/2023 | BTR# 2104174 (1076398) |
| 150572 | Cumberland Farms | 8000 Astronaut Blvd | Cape Canaveral | 32920 | $0.00 | | No County License | - | - | License Not Required |
| 120566 | Morty Inc DBA Tampa Bay | 2007 Gulf to Bay Blvd | Clearwater | 33765 | $0.00 | | No County License | - | - | License Not Required |
| 128163 | Morty Inc DBA Tampa Bay | 27001 US Hwy 19 N Suite 1( | Clearwater | 33761 | $0.00 | | No County License | - | - | License Not Required |
| 146451 | Thorntons | 1698 Gulf to Bay Blvd | Clearwater | 33755 | $0.00 | | No County License | - | - | License Not Required |
| 150570 | Cumberland Farms | 8900 Wiles Rd | Coral Springs | 33065 | | | Active | 10/7/2022 | 9/30/2023 | 380-319338 |
| 150566 | Cumberland Farms | 6201 W Sample Rd | Coral Springs | 33067 | | | Active | 10/7/2022 | 9/30/2023 | 380-319338 |
| 123208 | My Sunny Laundry | 9822 SW 184th St | Cutler Bay | 33157 | $60 + $80.62 | $60.00 | Active | 8/18/2022 | 9/30/2023 | 7613363 Account: 7322175 Certicate of Use: 22090656MU |
| 137531 | Save A Lot | 12860 US-301 | Dade City | 33525 | $176.25 | | Needs Payment | | | #119707 |
| 136928 | The Casino @ Dania Beac | 301 E Dania Beach Blvd | Dania Beach | 33004 | | | Active | 10/7/2022 | 9/30/2023 | 380-319338 |
| 151368 | Ideal Food Market | 308 E Dania Beach Blvd | Dania Beach | 33004 | | | Active | 10/7/2022 | 9/30/2023 | 380-319338 |
| 129158 | Techy By Dr Phone Fix & I | 4442 Weston Rd | Davie | 33331 | | | Active | 10/7/2022 | 9/30/2023 | 380-319338 |
| 130386 | Surf's Up Computing | 707 Beville Rd | Daytona Beach | 32119 | | | Pending | 10/17/2022 awating response | | submitted app online. #202210050005 |
| 129239 | Family Technology Group | 986 Orange Ave | Daytona Beach | 32114 | | | Pending | 10/17/2022 awating response | | submitted app online. #202210050006 |
| 129168 | Techy | 1335 S Military Trail | Deerfield Beach | 33442 | | | Active | 10/7/2022 | 9/30/2023 | 380-319338 |
| 150580 | Cumberland Farms | 1335 S Federal Hwy | Deerfield Beach | 33441 | | | Active | 10/7/2022 | 9/30/2023 | 380-319338 |
| 129547 | Boardwalk Vapes | 981 US-98 ##2 | Destin | 32541 | $120.75 (includes late fees formally $117.25) | | Active | 12/6/2022 | 9/30/2023 | #147201 |
| 137532 | Save A Lot | 950 Patricia Ave | Dunedin | 34698 | $0.00 | | No County License | - | - | License Not Required |
| 118030 | Hitchcock's Market | 164 US-17 | East Palatka | 32131 | $0.00 | | No County License | - | - | License Not Required |
| 129142 | Techy | 1261 E Las Olas Blvd | Fort Lauderdale | 33301 | | | Active | 10/7/2022 | 9/30/2023 | 380-319338 |
| 123762 | Salt Springs Grocery | 13535 FL-19 | Fort McCoy | 32134 | $0.00 | | No County License | - | - | License Not Required |
| 128586 | Wireless Paradise | 11741 S Cleveland Ave #20 | Fort Myers | 33907 | | | Pending | | | 7/28/2022 see email from 4/28/2022 - detail floor plan required. 4/27/2022 emailed 'Use Permit' application |
| 150576 | Cumberland Farms | 2009 S 35th St | Fort Pierce | 34981 | $9.60 | $86.40 | Active | 12/21/2022 | 9/30/2023 | Account #10000026529 (BTR #1029697) |
| 150585 | Cumberland Farms | 2500 W Midway Rd | Fort Pierce | 34981 | $0.00 | | Active | 12/21/2022 | 9/30/2023 | Account #10000026529 (BTR #1029697) |
| 150591 | Cumberland Farms | 1020 Shorewinds Dr | Fort Pierce | 34949 | $0.00 | | Active | 12/21/2022 | 9/30/2023 | Account #10000026529 (BTR #1029697) |
| 150592 | Cumberland Farms | 975 Seaway Dr | Fort Pierce | 34949 | $0.00 | | Active | 12/21/2022 | 9/30/2023 | Account #10000026529 (BTR #1029697) |
| 121420 | ACE Cash Express | 806 NE Waldo Rd | Gainesville | 32641 | $0.00 | | No County License | - | - | License Not Required |
| 150596 | Cumberland Farms | 5245 10th Ave N | Greenacres | 33463 | $30.64 | $36.30 | Active | 12/7/2022 | 9/30/2023 | #2022150495 |
| 137534 | Save A Lot | 1687 E Hinson Ave | Haines City | 33844 | $31.50 | $40.69 | Active | 8/12/2022 | 9/30/2023 | #249222 |
| 118033 | Hitchcock's Market | 6005 US-301 | Hawthorne | 32640 | $0.00 | | No County License | - | - | License Not Required |
| 123206 | My Sunny Laundry | 16897 NW 67th Ave | Hialeah | 33015 | $100.00 | $100.00 | Active | 10/27/2022 | 9/30/2023 | Receipt: 7613374 Account: 7322183 |
| 123205 | My Sunny Laundry | 4251 Palm Ave | Hialeah | 33012 | $60.00 | $60.00 | Active | 10/27/2022 | 9/30/2023 | Receipt: 7613392 Account: 7322198 |
| 125631 | Wynns Tech Solutions | 18400 NW 75th Pl #STE 112 | Hialeah | 33015 | | | Pending | | | 4/21/2022 submitted request to include location to existing BTR |
| 150598 | Cumberland Farms | 8685 SE Federal Hwy | Hobe Sound | 33455 | $28.88 | | Active | 10/21/2022 | 9/30/2023 | 20230187 |
| 137535 | Save A Lot | 1824 US-19 | Holiday | 34691 | $168.75 | | Active | 9/19/2022 | 9/30/2023 | #119247 |

| ID | Business Name | Address | City | Zip | Amt1 | Amt2 | Status | Date1 | Date2 | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 11/4/2022 Fire Inspector called 'bad connection' and left vm. Inspector wanted a physical person on site. 10/25/2022 Fire inspection scheduled on 11/4/2022 (1-2pm) |
| 148140 | Family Food Store | 1106 Derbyshire Rd | Holly HIll | 32117 | | | Pending | | | submitted app online. #202210050007 |
| 122696 | Cell Phone Fix Pro and El | 108 S 20th Ave | Hollywood | 33020 | $0.00 | | Active | 10/7/2022 | 9/30/2023 | 380-319338 |
| 118039 | Hitchcock's Market | 4516 S Suncoast Blvd | Homosassa | 34446 | $31.25 | $25.00 | Active | 8/22/2022 | 9/30/2023 | Account: 45437 Receipt: 99990269452. |
| 137536 | Save A Lot | 8854 State Rd 52 | Hudson | 34669 | $176.25 | | Needs Payment | | | #119708 |
| 118042 | Rines Jumbo Market | 15500 SW Trail Dr | Indiantown | 34956 | $26.25 | $26.25 | Active | 8/23/2022 | 9/30/2023 | 20220103 |
| 118034 | Hitchcock's Market | 1114 FL-20 | Interlachen | 32148 | $0.00 | | No County License | | - | License Not Required |
| 104080 | Sunrise Food | 5406 Plymouth St | Jacksonville | 32205 | $131.25 | $65.00 | Active | 9/1/2022 | 9/30/2023 | 401394 |
| 104083 | Townsend Foodmart | 2919 Townsend Blvd | Jacksonville | 32277 | $0.00 | $0.00 | Active | 9/1/2022 | 9/30/2023 | 401394 |
| 124593 | Baymeadows 24 hour Lau | 9550 Baymeadows Rd | Jacksonville | 32256 | $0.00 | $0.00 | Active | 9/1/2022 | 9/30/2023 | 401394 |
| 130345 | HR Smoke & Vape | 6047 St Augustine Rd | Jacksonville | 32217 | $0.00 | $0.00 | Active | 9/1/2022 | 9/30/2023 | 401394 |
| 121407 | ACE Cash Express | 10152 Atlantic Blvd | Jacksonville | 32225 | $0.00 | | Active | 9/1/2022 | 9/30/2023 | 401394 |
| 118036 | Hitchcock's Market | 205 2nd Ave SE | Jasper | 32052 | $0.00 | | No County License | | - | License not required |
| 151005 | Cumberland Farms | 10975 South A1A | Jensen Beach | 34957 | $0.00 | | No County License | | - | License Not Required |
| 150595 | Cumberland Farms | 2001 NE Savannah Rd | Jensen Beach | 34957 | $0.00 | | No County License | | - | License Not Required |
| 122489 | Keys Technology | 916A Kennedy Dr | Key West | 33040 | $75.00 | $75.00 | Active | 8/9/2022 | 9/30/2023 | Receipt 88810-131020 |
| 118025 | Hitchcock's Market | 7380 FL-100 | Keystone Heights | 32656 | $0.00 | | No County License | | - | License not required |
| | | | | | | | | | | Acct. 191774 |
| 124389 | iTech Cellphone & Compu | 1117 E Vine St | Kissimmee | 34744 | $45.00 | $30.00 | Active | 8/25/2022 | 9/30/2023 | Receipt 205204 |
| 113759 | Save A Lot | 70 Plaza Ave | Lake Placid | 33852 | $0.00 | | No County License | | - | License not required |
| 137540 | Save A Lot | 630 FL-60 W | Lake Wales | 33853 | $31.50 | $40.69 | Active | 8/12/2022 | 9/30/2023 | #249223 |
| 150567 | Cumberland Farms | 6919 Jog Rd | Lake Worth | 33467 | $63.63 | | Active | 1/3/2023 | 9/30/2023 | #2023152283 |
| 117791 | MINI SHOP | 4718 US-98 | Lakeland | 33809 | $39.38 | $57.75 | Active | 8/24/2022 | 9/30/2023 | #243884 |
| 117793 | Nicks Food Mart | 1219 Lakeland Hills Blvd | Lakeland | 33805 | $39.38 | $57.75 | Active | 8/24/2022 | 9/30/2023 | #243885 |
| 137541 | Save A Lot | 917 E Memorial Blvd | Lakeland | 33801 | $31.50 | $40.69 | Active | 8/12/2022 | 9/30/2023 | #249224 |
| 146452 | Thorntons | 8875 Ulmerton Rd | Largo | 33771 | $0.00 | | No County License | | - | License Not Required |
| 123561 | Mobile One | 3680 W Oakland Park Blvd | Lauderdale Lakes | 33311 | | | Active | 10/7/2022 | 9/30/2023 | 380-319338 |
| 121578 | ACE Cash Express | 1651 N State Rd 7 | Lauderhill | 33313 | $60.00 | | Active | 10/7/2022 | 9/30/2023 | 380-319338 |
| 121642 | ACE | 1346 W N Blvd | Leesburg | 34748 | $0.00 | | No County License | | - | License Not Required |
| 120157 | Historic Bar Room | 323 N Ronald Reagan Blvd | Longwood | 32750 | | | Active | 9/23/2021 | 9/30/2022 | 22-018182. Note: Per Seminole County, Longwood issues both City and County BTR |
| 123919 | PhoneHub US Coral Sprin | 7974 W Sample Rd | Margate | 33065 | $0.00 | | Active | 10/7/2022 | 9/30/2023 | 380-319338 |
| 127696 | GT Repairs (Smartphones | 8030 W Sample Rd | Margate | 33065 | $0.00 | | Active | 10/7/2022 | 9/30/2023 | 380-319338 |
| 150578 | Cumberland Farms | 1385 N Courtenay Pkwy | Merritt Island | 32952 | $0.00 | | No County License | | - | License Not Required |
| 118605 | Manha Fresh Food | 467 NW 8 Street | Miami | 33136 | $60.00 | $60.00 | Active | 10/27/2022 | 9/30/2023 | Receipt: 7613401 Account: 7322207 |
| 117738 | Pro-Play Games | 1405 SW 107th Ave #202c | Miami | 33174 | $100.00 | $100.00 | Active | 10/27/2022 | 9/30/2023 | Receipt: 7613404 Account: 7322209 |
| 118609 | Namira Fresh Food | 5890 NW 7th Ave | Miami | 33127 | $60.00 | $60.00 | Active | 10/27/2022 | 9/30/2023 | Receipt: 7613433 Account: 7322210 |
| 122050 | Cell Phone Hop -Cell Phor | 454 SW 8th St | Miami | 33130 | $60.00 | | Active | 8/18/2022 | 9/30/2023 | Receipt: 7322240 |
| 118601 | Namira Food and Deli 2 | 1657 N Miami Ave | Miami | 33136 | | | Not Completed | | | 11/10/2022 Awaiting response from Martha (Miami-Dade county) |
| 128008 | Berkley Supermarket | 8882 NW 7th Ave | Miami | 33150 | | | Not Completed | | | 11/10/2022 Awaiting response from Martha (Miami-Dade county) |
| 142304 | PC & Mac Wizard | 10364 W Flagler St | Miami | 33172 | | | Not Completed | | | 11/10/2022 Awaiting response from Martha (Miami-Dade county) |
| 139633 | La Familia Grocery Store | 3420 NW 2nd Ave | Miami | 33127 | | | Not Completed | | | 11/10/2022 Awaiting response from Martha (Miami-Dade county) |
| 145977 | Techy By Dr Phone Fix & | 11461 SW 40th St | Miami | 33165 | | | Not Completed | | | 11/10/2022 Awaiting response from Martha (Miami-Dade county) |
| 130459 | Holy Smokes Miami Beach | 736 71st St | Miami Beach | 33141 | | | Not Completed | | | 11/10/2022 Awaiting response from Martha (Miami-Dade county) |
| 123210 | My Sunny Laundry | 2794 NW 167th St | Miami Gardens | 33054 | $60.00 | $60.00 | Active | 10/27/2022 | 9/30/2023 | Receipt: 7613452 Account: 7322257 |
| 128009 | Gadget Hut Inc | 798 NW 183rd St | Miami Gardens | 33169 | $140.62 | $60.00 | Active | 10/27/2022 | 9/30/2023 | Receipt: 7632640 Account: 7340169 |
| 151383 | Cumberland Farms | 8090 US-1 | Micco | 32976 | $0.00 | | No County License | | - | License Not Required |
| 121616 | ACE Cash Express | 2642 Tamiami Trail E | Naples | 34112 | $15.00 | $15.00 | Active | 8/23/2022 | 9/30/2023 | #220668 Acct. 80038 |
| 129545 | Vapor Planet LLC Navarre | 8251 Navarre Pkwy | Navarre | 32566 | $127.50 | $75.00 | Active | 2/18/2022 | 9/30/2023 | Receipt: 22-00201009 |
| 118037 | Hitchcock's Market | 24220 W Newberry Rd | Newberry | 32669 | $0.00 | | No County License | | - | License Not Required |
| 137545 | Save A Lot | 6536 Massachusetts Ave | New Port Richey | 34653 | $176.25 | | Needs Payment | | | #119709 |
| 137546 | Save A Lot | 12600 S Tamiami Trail #N | North Port | 34287 | $8.54 | | Pending | | | 10/17/2022 payment in the mail #990010137626 |
| 120838 | Easy Fix Phone Repair | 405 Prospect Rd | Oakland Park | 33309 | $0.00 | | Active | 10/7/2022 | 9/30/2023 | 380-319338 |
| 121626 | ACE Cash Express | 2400 SW College Rd | Ocala | 34471 | $0.00 | | No County License | | - | License Not Required |
| 129124 | Total Wireless Store | 1705 S Parrott Ave | Okeechobee | 34974 | | | Pending | | | 11/15/2022 awaiting response from County |

| ID | Name | Address | City | Zip | Fee | Fee2 | Status | Date1 | Date2 | Account/Receipt | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 146658 | Thorntons | 3780 Tampa Rd | Oldsmar | 34677 | | | No County License | | | License Not Required | 11/10/2022 Awaiting response from Martha (Miami-Dade county) |
| 129127 | My Sunny Laundry | 19525 NW 57th Ave | Opa-locka | 33055 | | | Not Completed | | | | |
| 117212 | A & M Discount Beverage | 4074 S Goldenrod Rd | Orlando | 32822 | $12.00 | | Needs Payment | | | 12/12/2022 Orange County voided due to no payment | 11/8/2022 #Z22009529. 11/7/2022 submitted application form |
| 118823 | Total Wireless Tech Repai | 1461 N Goldenrod Rd | Orlando | 32807 | $12.00 | | Pending | | | 11/8 Paid AMEX | 11/8/2022 #Z22009498. 11/7/2022 submitted Zoning and application form |
| 117525 | Orange County Liquors | 220 Orange Blossom Trail | Orlando | 32805 | $0.00 | | No County License | - | - | License not required | |
| 118276 | Oasis Liquors | 2401 Rio Grande Ave #5265 | Orlando | 32805 | $12.00 | | Needs Payment | | | 12/12/2022 Orange County voided due to no payment | 11/9/2022 #Z22009553 |
| 123437 | THREE POINT FOOD MA | 6320 Narcoossee Rd | Orlando | 32822 | $12.00 | | Needs Payment | | | 12/12/2022 Orange County voided due to no payment | 11/9/2022 #Z22009562 |
| 117563 | West Side Market | 482 W Oak Ridge Rd | Orlando | 32809 | $12.00 | | Needs Payment | | | 12/12/2022 Orange County voided due to no payment | 11/9/2022 #Z22009567 |
| 120754 | Wireless Unlimited of Orla | 4540 S Semoran Blvd | Orlando | 32822 | $0.00 | | No County License | - | - | License not required | |
| 121444 | ACE Cash Express | 4712 S Orange Blossom Trl | Orlando | 32839 | $12.00 | | Needs Payment | | | 12/12/2022 Orange County voided due to no payment | 11/9/2022 #Z22009569 |
| 121439 | ACE Cash Express | 4560 S Kirkman Rd | Orlando | 32811 | $0.00 | | No County License | - | | License not required | |
| 121431 | ACE Cash Express | 1523 S Crystal Lake Dr | Orlando | 32806 | $0.00 | | No County License | - | | License not required | |
| 126818 | Volusia Computers | 484 S Yonge St | Ormond Beach | 32174 | $7.50 | $15.00 | Active | 7/24/2022 | 9/30/2023 | 2.02209E+11 | |
| 150573 | Cumberland Farms | 1703 Palm Bay Rd NE | Palm Bay | 32905 | $0.00 | | No County License | - | | License Not Required | |
| 146659 | Thorntons | 32490 US Hwy 19 N | Palm Harbor | 34684 | $0.00 | | No County License | - | - | License not required | |
| 150597 | Cumberland Farms | 3980 10th Ave N | Palm Springs | 33461 | | | Not Completed | | | 10/13/2022 submitted City app | |
| 123541 | Nutrition Smart | 10980 Pines Blvd | Pembroke Pines | 33026 | | | Active | 10/7/2022 | 9/30/2023 | 380-319338 | |
| 125703 | Phone repair | 6752 Pines Blvd | Pembroke Pines | 33024 | | | Active | 10/7/2022 | 9/30/2023 | 380-319338 | |
| 137547 | Save A Lot | 1401 S Collins St | Plant City | 33563 | $75.00 | | Needs Payment | | | Acct. #77094 (#77130) | |
| 129161 | Techy By Dr Phone Fix Su | 8359 W Sunrise Blvd | Plantation | 33322 | | | Active | 10/7/2022 | 9/30/2023 | 380-319338 | Acct. 37943 |
| 126359 | Ship N' Shore Laundry | 4300 Kings Hwy #201 | Port Charlotte | 33980 | $0.00 | | Active | 8/9/2022 | 9/30/2023 | Receipt: 197613 | Acct. 37943 |
| 128664 | IFix Repairs Cell Phone & | 2221 Tamiami Trail #unit c | Port Charlotte | 33948 | $0.00 | | Active | 8/9/2022 | 9/30/2023 | Receipt: 197613 | |
| 125038 | Hassle Free Laundry | 5271 S Nova Rd | Port Orange | 32127 | $7.50 | $15.00 | Active | 7/24/2022 | 9/30/2023 | 2.02209E+11 | Account: 118511 |
| 138363 | Take Over Express LLC | 11634 US Hwy 19 | Port Richey | 34668 | $75.00 | $75.00 | Active | | 9/20/2022 | 9/30/2023 Receipt: 22-1307-006940 | Account: 118792 |
| 137548 | Save A Lot | 9332 US-19 | Port Richey | 34668 | $86.25 | $75.00 | Active | | 9/20/2022 | 9/30/2023 Receipt: 22-1307-006940 | |
| 123543 | Nutrition Smart | 464 SW Port St Lucie Blvd | Port St. Lucie | 34953 | $0.00 | $0.00 | Active | | 12/21/2022 | 9/30/2023 Account #10000026529 (BTR #1029697) | |
| 128001 | DV WIRELESS - Phone R | 10872 S U.S. Hwy 1 | Port St. Lucie | 34952 | $0.00 | $0.00 | Active | | 12/21/2022 | 9/30/2023 Account #10000026529 (BTR #1029697) | |
| 129123 | Total Wireless Store | 2816 SW Port St Lucie Blvd | Port St. Lucie | 34953 | $0.00 | $0.00 | Active | | 12/21/2022 | 9/30/2023 Account #10000026529 (BTR #1029697) | |
| 150587 | Cumberland Farms | 1498 SE Lennard Rd | Port St. Lucie | 34952 | | | Pending | | | submitted app onlline. #TBD | |
| 150577 | Cumberland Farms | 3174 SW Port St Lucie Blvd | Port St. Lucie | 34953 | | | Pending | | | submitted app onlline. #TBD | |
| 146657 | THORNTONS | 10185 Big Bend Rd | Riverview | 33578 | $75.00 | | Active | 12/6/2022 | 9/30/2023 | Acct. #77097 (#77133) | |
| 146457 | Thorntons | 9979 Progress Blvd | Riverview | 33578 | $75.00 | | Active | 12/6/2022 | 9/30/2023 | Acct. #77098 (#77134) | |
| 137549 | Save A Lot | 9624-A US-301 | Riverview | 33578 | $75.00 | | Needs Payment | | unincorporated | Acct. #77716 (#77750) | |
| 129612 | Vapor and Company - San | 3621 S Orlando Dr | Sanford | 32773 | $0.00 | | No County License | - | - | License Not Required | |
| 139566 | Jerry's Market | 1700 Periwinkle Way | Sanibel | 33957 | $50.00 | | Needs Payment | | | 10/4/2022 Application submitted however Sanibel and Lee County Tax Collector focusing on recovery due to Hurricane Ian. BTR #2203965 (1080553) | |
| 128853 | My Broken Phone | 5045 Fruitville Rd #Suite 16: | Sarasota | 34232 | $8.54 | | Pending | | | 10/17/2022 payment in the mail | #990010137628 |
| 150589 | Cumberland Farms | 957 Sebastian Blvd | Sebastian | 32958 | $0.00 | | No County License | | 10/11 awaiting City app previously submited and in process | License Not Required | |
| 128159 | TOTAL TELECOM | 4212 Sebring Pkwy | Sebring | 33870 | $0.00 | | No County License | - | | License not required | |
| 137550 | Save A Lot | 1544 Lakeview Dr | Sebring | 33870 | $0.00 | | No County License | - | | License not required | |
| 137551 | Save A Lot | 729 W Dr Martin Luther King | Seffner | 33584 | $75.00 | | Needs Payment | | unincorporated | Acct. #77734 (#77768) | |
| 137552 | Save A Lot | 8815 Park Blvd N | Seminole | 33777 | $0.00 | | No County License | - | | License not required | |
| 121629 | ACE Cash Express | 7403 Spring Hill Dr | Spring Hill | 34606 | $0.00 | | No County License | - | | License not required | |
| 137553 | Save A Lot | 7351 Spring Hill Dr | Spring Hill | 34606 | $0.00 | | No County License | - | | License not required | |
| 125396 | Phone Repair & More , St. | 2870 34th St N | St. Petersburg | 33713 | $0.00 | | No County License | - | | License Not Required | |
| 146656 | Thorntons | 1351 34th St N | St. Petersburg | 33713 | $0.00 | | No County License | - | | License Not Required | |

| Acct | Name | Address | City | Zip | Amount | Amount2 | Status | Date1 | Date2 | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| 137556 | Save A Lot | 701 9th St N | St. Petersburg | 33701 | $0.00 | | No County License | - | - | License Not Required |
| 137537 | Save A Lot | 1804 62nd Ave N | St. Petersburg | 33702 | $0.00 | | No County License | - | - | License Not Required |
| 137538 | Save A Lot | 4380 66th St N | St. Petersburg | 33709 | $0.00 | | No County License | - | - | License Not Required |
| 137559 | Save A Lot | 1625 Sun City Center Plaza | Sun City Center | 33573 | $75.00 | | Needs Payment | unincorporated | | Acct. #77736 (#77770) |
| 120828 | iClinic- iPhone And iPad - S | 2620 N University Dr | Sunrise | 33322 | $0.00 | | Active | 10/7/2022 | 9/30/2023 | 380-319338 |
| 137387 | Neighbors Food Market #2 | 6041 W Sunrise Blvd | Sunrise | 33313 | $0.00 | | Active | 10/7/2022 | 9/30/2023 | 380-319338 |
| 125741 | Shell | 2800 N Monroe St | Tallahassee | 32303 | $0.00 | | No County License | - | - | License Not Required |
| 125739 | Shell | 1699 Capital Cir NW | Tallahassee | 32303 | $0.00 | | No County License | - | - | License Not Required |
| 126942 | Campus Phone Repair | 1525 W Tennessee St #Suit | Tallahassee | 32304 | $0.00 | | No County License | - | - | License Not Required |
| 125738 | Shell | 3105 Apalachee Pkwy | Tallahassee | 32311 | $0.00 | | No County License | - | - | License Not Required |
| 121580 | ACE Cash Express | 5100 W Commercial Blvd | Tamarac | 33319 | $0.00 | | Active | 10/7/2022 | 9/30/2023 | 380-319338 |
| 118750 | BURRITACO | 2610 N 40th St | Tampa | 33605 | $75.00 | | Needs Payment | | | Acct. #77740 (#77774) |
| 117126 | Time Saver | 4148 W Kennedy Blvd | Tampa | 33609 | $75.00 | | Needs Payment | | | Acct. #77777 (#77751) |
| 118749 | Stop N Shop | 2924 N 50th St | Tampa | 33619 | $75.00 | | Needs Payment | | | Acct. #77742 (#77776) |
| 117622 | The Island Shoppe | 450 Knights Run Ave | Tampa | 33602 | $75.00 | | Needs Payment | | | Acct. #77743 (#77777) |
| 118317 | Duckweed Urban Market | 803 N Tampa St | Tampa | 33602 | $75.00 | | Needs Payment | | | Acct. #77744 (#77778) |
| 118651 | Good Times Liquors | 5805 N 56th St | Tampa | 33610 | $75.00 | | Needs Payment | | | Acct. #77747 (#77781) |
| 118899 | Value Market | 12201 N Florida Ave | Tampa | 33612 | $75.00 | | Needs Payment | | | Acct. #77748 (#77782) |
| 118170 | Duckweed Liquors | 117 N 12th St | Tampa | 33602 | $75.00 | | Needs Payment | | | Acct. #77749 (#77783) |
| 118896 | Charlie's Market | 2815 E Sligh Ave | Tampa | 33610 | $75.00 | | Needs Payment | | | Acct. #77750 (#77784) |
| 125392 | Phone Repair & More - iP | 5537 Sheldon Rd #suite f | Tampa | 33615 | $75.00 | | Needs Payment | | | Acct. #77777 (#77810) |
| 127096 | Sosa Cell Phone Repair | 1000 W Waters Ave #88 | Tampa | 33604 | $75.00 | | Needs Payment | | | Acct. #77776 (#77809) |
| 146458 | Thorntons | 6405 W Hillsborough Ave | Tampa | 33634 | $75.00 | | Needs Payment | | | Acct. #77779 (#77812) |
| 146465 | Thorntons | 4103 Gunn Hwy | Tampa | 33618 | $75.00 | | Needs Payment | | | Acct. #77844 (#77877) |
| 146456 | Thorntons | 2356 W Hillsborough Ave | Tampa | 33603 | $75.00 | | Needs Payment | | | Acct. #77845 (#77878) |
| 137564 | Save A Lot | 8320 N Florida Ave | Tampa | 33604 | $75.00 | | Needs Payment | | | Acct. #77847 (#77880) |
| 137561 | Save A Lot | 305 W Hillsborough Ave | Tampa | 33604 | $75.00 | | Needs Payment | | | Acct. #77860 (#77893) |
| 137567 | Save A Lot | 4319 N Armenia Ave | Tampa | 33607 | $75.00 | | Needs Payment | | | Acct. #77862 (#77895) |
| 137566 | Save A Lot | 150 W Fletcher Ave | Tampa | 33612 | $75.00 | | Needs Payment | | | Acct. #77864 (#77897) |
| 137563 | Save A Lot | 2271 E Bearss Ave | Tampa | 33613 | $75.00 | | Needs Payment | | | Acct. #77867 (#77900) |
| 137562 | Save A Lot | 7537 W Waters Ave | Tampa | 33615 | $75.00 | | Needs Payment | | | Acct. #77869 (#77902) |
| 137565 | Save A Lot | 5002 E Broadway Ave | Tampa | 33619 | $75.00 | | Needs Payment | | | Acct. #77871 (#77904) |
| 137560 | Save A Lot | 7430 Palm River Rd | Tampa | 33619 | $75.00 | | Needs Payment | | | Acct. #77873 (#77905) |
| 151006 | Cumberland Farms | 3669 South St | Titusville | 32780 | $0.00 | | No County License | - | - | License Not Required |
| 150574 | Cumberland Farms | 4560 S Washington Ave | Titusville | 32780 | $0.00 | | No County License | - | - | License Not Required |
| 118035 | Hitchcock's Market | 113 S Main St | Trenton | 32693 | $0.00 | | No County License | | | License not required |
| 151004 | Cumberland Farms | 1690 US-1 | Vero Beach | 32960 | $0.00 | | No County License | | | 10/11 awaiting City app previously submitted and in process |
| 150730 | Cumberland Farms | 4490 US-1 | Vero Beach | 32967 | $60.00 | | Active | 11/2/2022 | 9/30/2023 | #24972 (6436) |
| 137569 | Save A Lot | 1020 S 6th Ave | Wauchula | 33873 | $0.00 | | No County License | - | - | License not required |
| 130510 | Techy By Dr Phone Fix & ( | 11924 Forest Hill Blvd #Suit | Wellington | 33414 | $84.25 | | Needs Payment | Revised due amount $89.20 includes penalty (good thru 11/30/2022) | | #2022149399. 11/15/2022 PBC Agent Linn Scalzo emailed as payment was issued to 'PBC' instead of PBC Tax Collector and payment returned. 8/29/2022 mailed payment . 7/25/2022 Submitted Palm Beach County app with city app. |
| 123544 | Nutrition Smart | 1821 Bruce B Downs Blvd | Wesley Chapel | 33544 | $75.00 | $75.00 | Active | 9/20/2022 | 9/30/2023 | Receipt: 22-1307-006940 |
| 150579 | Cumberland Farms | 2300 Minton Rd | West Melbourne | 32904 | $0.00 | | No County License | - | - | License Not Required |
| 150581 | Cumberland Farms | 1000 W New Haven Ave | West Melbourne | 32904 | $0.00 | | No County License | - | - | License Not Required |
| 150584 | Cumberland Farms | 4440 W New Haven Ave | West Melbourne | 32904 | $0.00 | | No County License | - | - | License Not Required |
| 150582 | Cumberland Farms | 440 S Wickham Rd | West Melbourne | 32904 | $0.00 | | No County License | - | - | License Not Required |
| 150599 | Cumberland Farms | 1721 Kirk Rd | West Palm Beach | 33406 | | | Pending | 12/21/2022 awaiting response | | 11/3/2022 submitted Palm Beach County BTR app (see City notes) included EG America Master Agreement |
| 150571 | Cumberland Farms | 2646 Okeechobee Blvd | West Palm Beach | 33409 | $80.00 | | Active | 12/22/2022 | 9/30/2023 | #2023152598 |
| 150594 | Cumberland Farms | 2692 N Military Trl | West Palm Beach | 33409 | $80.00 | | Active | 12/22/2022 | 9/30/2023 | #2023152593 |
| 150568 | Cumberland Farms | 2700 S Military Trail | West Palm Beach | 33415 | | | Pending | 12/21/2022 awaiting response | | 11/3/2022 submitted Palm Beach County BTR app (see City notes) included EG America Master Agreement |
| 118038 | Hitchcock's Market | 434 E Noble Ave | Williston | 32696 | | | Pending | | | 9/22/2022 sent email inquriy |
| 137570 | Save A Lot | 1534 3rd St SW | Winter Haven | 33880 | $31.50 | $40.69 | Active | 8/12/2022 | 9/30/2023 | #249225 |
| 117461 | Save-A-Ton | 1095 W State Rd 434 | Winter Springs | 32708 | $0.00 | | No County License | - | - | License Not Required |
| 137572 | Save A Lot | 36538 State Rd 54 | Zephyrhills | 33541 | $86.25 | $75.00 | Active | 9/20/2022 | 9/30/2023 | Account: 118858 Receipt: 22-1307-006940 |
| 137571 | Save A Lot | 7320 Gall Blvd | Zephyrhills | 33541 | $86.25 | $75.00 | Active | 9/20/2022 | 9/30/2023 | Account: 118857 Receipt: 22-1307-006940 |

| Unit | Location ID | Location Name | Address | City | State | Zip | Install Date | Fee | additional Fees | Issued Date | Renew Date | License # | Uninstall Date | License Close Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CoinCloud319 | 103573 | Tucson Premium Outlets | 6401 W Marana Center Blvd | Tucson | AZ | 85742 | 5/28/2019 | $50.00 | | 3/13/2020 | 3/10/2021 | 147820 | 6/1/2020 | 8/3/2020 |
| CoinCloud128 | 101521 | Valero | 23825 N Avalon Blvd | Carson | CA | 90745 | 4/11/2018 | $209.00 | | - | - | cancelled during app process | 9/28/2020 | 12/2/2020 |
| CoinCloud102 | 103234 | Liquor Locker | 2020 Standiford Ave | Modesto | CA | 95350 | 2/11/2019 | $178.83 | | 6/30/2020 | 6/30/2020 | 1302429 | 9/30/2020 | 11/11/2020 |
| CoinCloud93 | 104329 | Queens Vape | 476 Los Angeles Ave | Moorpark | CA | 93021 | 3/15/2020 | $104.00 | | - | - | cancelled during app process | 9/30/2020 | 11/12/2020 |
| CoinCloud149 | 101542 | 76 Gas El Camino Real | 1876 El Camino Real | Burlingame | CA | 94010 | 4/29/2018 | $139.00 | | 9/25/2020 | 6/30/2021 | 950732 | 10/21/2020 | 10/21/2020 |
| CoinCloud46 | 101539 | Chevron Hayward | 21501 Foothill Blvd | Hayward | CA | 94541 | 4/27/2018 | $55.00 | | 9/1/2020 | 12/31/2020 | 313315 | 10/27/2020 | 10/21/2020 |
| CoinCloud147 | 101540 | Valero San Pablo Ave | 11687 San Pablo Ave | El Cerrito | CA | 94530 | 4/27/2018 | $125.00 | | 5/21/2020 | 6/30/2020 | 13442 | 10/28/2020 | 10/28/2020 |
| CoinCloud69 | 101413 | Parrot Nation | 7549 W Cactus Rd 109 | Peoria | AZ | 85345 | 12/31/2017 | $45.00 | | 3/19/2020 | 12/31/2020 | PBL20-000194 | 10/30/2020 | 10/30/2020 |
| CoinCloud145 | 101538 | Valero Thornton Ave | 7275 Thornton Ave | Newark | CA | 94560 | 4/27/2018 | $73.67 | | 1/1/2020 | 12/31/2020 | 112700 | 11/2020 | 11/11/2020 |
| CoinCloud181 | 101574 | Neptune Oil | 899 Hawthorne ST | Monterey | CA | 93940 | 6/28/2018 | $417.41 | | 10/29/2020 | 6/30/2021 | 1010265 | 12/2/2020 | 1/5/2021 |
| CoinCloud237 | 104039 | Palomino Club | 1848 N Las Vegas Blvd | North Las Vegas | NV | 89030 | 12/1/2019 | $155.00 | $25 renewal fee | 3/9/2020 | 1/31/2021 | GS-000449-2020 | 12/3/2020 | 1/4/2021 |
| CoinCloud534 | 103694 | C & C Liquor | 1501 W Elizabeth St | Fort Collins | CO | 80521 | 2/8/2020 | $0.00 | | 2/28/2020 | 1/20/2021 | # 00141791 | 12/4/2020 | 1/20/21 |
| CoinCloud102 | 101395 | Sin City Vapor III | 90 S Stephanie St 160 | Henderson | NV | 89012 | 5/10/2019 | $125.00 | | 6/4/2020 | 12/31/2020 | 2020313982 | 12/9/2020 | 2/26/2021 |
| CoinCloud433 | 104162 | Ontario Mills Mall | 1 Mills Cir | Ontario | CA | 91764 | 1/28/2020 | $62.00 | | - | - | - | 12/14/2020 | 1/12/2021 |
| CoinCloud171 | 101564 | Adventures International | 3735 S Las Vegas Blvd | Las Vegas | NV | 89109 | 5/7/2018 | $70.00 | $25.00 | 07/01/2018 | 6/30/2021 | 2004333-045-101 | 12/23/2020 | 12/23/2020 |
| - | 103349 | Gas Mart #16 | 4403 N Hanley Rd | St. Louis | MO | 63134 | | $34.47 | | - | - | B01510455 | 1/4/2021 | 1/4/2021 |
| CoinCloud496 | 101485 | Electronic Cigarettes Inc | 12573 Whittington Dr | Houston | TX | 77077 | 2/4/2020 | - | | - | - | cancelled during app process | 1/5/2021 | 4/6/2021 |
| CoinCloud97 | 101501 | Bad Owl Coffee | 10575 S Eastern Ave 160 | Henderson | NV | 89052 | 10/1/2018 | $125.00 | | 3/10/2020 | 1/31/2021 | 2020314023 | 1/22/2021 | 2/26/2021 |
| CoinCloud660 | 104424 | Fill N Shop | 756 County Line Rd | Kansas City | KS | 66110 | 4/10/2020 | $0.00 | | - | - | - | 1/28/2021 | 1/28/2021 |
| CoinCloud783 | 103327 | Fill-Up Mart (Exxon) | 4020 Hwy Dr | Jackson | MS | 39209 | 6/5/2020 | $20.00 | | 2/24/2021 | 2/24/2022 | 84875 | 2/2/2021 | 2/21/2021 |
| CoinCloud121 | 101514 | Shell W Ball Rd | 1198 W Ball Rd | Anaheim | CA | 92802 | 3/21/2018 | $332.60 | | 10/01/2020 | 3/22/22 | BUS2020-02220 | 2/16/2021 | 2/26/2021 |
| CoinCloud1394 | 108996 | Bellas rentals | 1044 E 4th St | Ontario | CA | 91764 | 12/18/2020 | $54.08 | | 2/12/2021 | 12/31/2021 | 102041 | 2/25/2021 | 4/1/2021 |
| CoinCloud1224 | 103094 | Vallarta Supermarkets | 10950 Sherman Way | Burbank | CA | 91505 | 1/8/2019 | $303.50 | $107.90 | 01/08/19 | 12/31/2020 | BT - 1015850 | 3/1/2021 | 4/20/2021 |
| CoinCloud832 | 107992 | 7th Heaven (Kirksville) | 2700 N Baltimore St | Kirksville | MO | 63501 | 6/17/2020 | $65.00 | | - | - | cancelled during app process | 3/2/2021 | 3/26/2021 |
| CoinCloud827 | 107981 | 7th Heaven(South Macon) | 1202 S Missouri | Macon | MO | 63552 | 6/16/2020 | $0.00 | | - | - | License Not Required | 3/2/2021 | 3/2/2021 |
| CoinCloud826 | 107982 | 7th Heaven(Downtown Macon) | 306 W Bourke St | Macon | MO | 63552 | 6/16/2020 | $0.00 | | - | - | License Not Required | 3/2/2021 | 3/2/2021 |
| CoinCloud823 | 107989 | 7th Heaven (Milan) | 53381 COMMERCIAL DR | Milan | MO | 63556 | 6/17/2020 | $25.00 | | 2/18/21 | 12/31/2021 | 371 | 3/2/2021 | 9/29/2021 |
| CoinCloud773 | 107990 | 7th Heaven(Novinger) | 206 Front St | Novinger | MO | 63559 | 6/4/2020 | $200.00 | | - | - | cancelled during app process | 3/2/2021 | 3/2/2021 |
| CoinCloud830 | 107970 | 7th Heaven(Trenton) | 1419 E 9th St | Trenton | MO | 64683 | 6/17/2020 | $0.00 | | - | - | License Not Required | 3/2/2021 | 3/2/2021 |
| CoinCloud829 | 107980 | 7th Heaven(Unionville) | 2006 W Main St | Unionville | MO | 63565 | 6/17/2020 | $10.00 | | - | - | cancelled during app process | 3/2/2021 | 3/2/2021 |
| CoinCloud825 | 107983 | 7th Heaven - Bevier | 300 N Macon St | Bevier | MO | 63532 | 6/22/2020 | $0.00 | | - | - | License Not Required | 3/4/2021 | 3/4/2021 |
| CoinCloud822 | 107986 | 7th Heaven - Brookfield | 104 W Helm St | Brookfield | MO | 64628 | 6/18/2020 | $0.00 | | - | - | License Not Required | 3/4/2021 | 3/4/2021 |
| CoinCloud828 | 107987 | 7th Heaven - Chillicothe | 200 Washington St | Chillicothe | MO | 64601 | 6/18/2020 | $0.00 | | - | - | License Not Required | 3/4/2021 | 3/4/2021 |
| CoinCloud821 | 107977 | 7th Heaven - Higginsville | 10 Fairground Ave | Higginsville | MO | 64037 | 6/18/2020 | $0.00 | | - | - | License Not Required | 3/4/2021 | 3/4/2021 |
| CoinCloud43 | 104212 | Quick Pik Market | 4655 S 4800 W | Salt Lake City | UT | 84120 | 3/7/2020 | $160.00 | | 12/16/2020 | 11/30/2020 | 156666 | 3/8/2021 | 1/26/2022 |
| CoinCloud47 | 103087 | Mobil Gas | 6423 Topanga Canyon Blvd | Los Angeles | CA | 91303 | 10/19/2018 | $0.00 | | 12/15/2020 | 3/1/2022 | 0003211876-0016-3 | 3/9/2021 | 3/10/2021 |
| CoinCloud781 | 108000 | Tienda Hispana | 1622 S 7th Ave | Phoenix | AZ | 85007 | 5/26/2020 | $0.00 | | 12/4/2020 | 12/31/2021 | TPT # 21342464 | 3/18/2021 | 3/23/2021 |
| CoinCloud689 | 104356 | Shell | 4275 W Northwest Hwy | Dallas | TX | 75220 | 4/24/2020 | $0.00 | | - | - | cancelled during app process | 3/22/2021 | 3/22/2021 |
| CoinCloud22 | 103739 | Sunrise Food Market & Liquor | 527 Sunrise Ave | Madera | CA | 93638 | 2/22/2020 | $94.00 | | - | - | cancelled during app process | 3/23/2021 | 3/24/2021 |
| CoinCloud1560 | 113865 | Ernie's Liquor | 757 Hickey Blvd | Pacifica | CA | 94044 | 3/19/2021 | $44.00 | | 4/19/2021 | 10/31/2021 | 8739 | 3/24/2021 | 1/14/2022 |
| CoinCloud2951 | 113866 | Maitland Market Cafe & Deli | 109 Maitland Dr | Alameda | CA | 94502 | 3/5/2021 | - | | - | - | zoning approved 3/23 | 3/26/2021 | 4/8/2022 |
| CoinCloud663 | 104425 | Valero | 1001 Burlington St | Kansas City | MO | 64116 | 4/8/2020 | $0.00 | | 11/2/2020 | 12/31/2020 | Tax Acct. #1647198848 | 4/3/2021 | 4/3/2021 |
| CoinCloud1088 | 113816 | Mini Food Mart | 316 6th St | West Sacramento | CA | 95605 | 12/20/2020 | $80.00 | | 2/19/2021 | 3/31/2022 | 21896 | 4/19/2021 | 4/20/2021 |
| CoinCloud552 | 103378 | Sultan Bey | 4601 Centre Ave | Pittsburgh | PA | 15213 | 2/29/2020 | - | | - | - | cancelled during app process | 4/20/2021 | 4/20/2021 |
| CoinCloud1288 | 113581 | G's Detroit Sausages | 611 E MLK Blvd Suite 101 | Chattanooga | TN | 37403 | 12/11/2020 | $15.00 | | 2/17/2021 | 5/15/2021 | # 0125956 | 4/23/2021 | 10/28/2021 |
| CoinCloud500 | 105035 | Latino Market | 1916 WalnutPlaza #105 | Carrollton | TX | 75006 | 2/29/2020 | - | | - | - | cancelled during app process | 4/27/2021 | 4/27/2021 |
| CoinCloud657 | 104138 | Mundo Lation Grocery Store | 13523 Montfort PL | Dallas | TX | 75240 | 4/2/2020 | - | | - | - | cancelled during app process | 4/27/2021 | 4/27/2021 |
| CoinCloud84 | 104177 | Chevron | 12801 A Inglewood Ave | Hawthorne | CA | 902500 | 6/2/2018 | $0.00 | | - | - | License Not Required | 4/29/2021 | 4/29/2021 |
| CoinCloud2801 | 116349 | Royal Pawn Shop | 428 S Clark St | Chicago | IL | 60605 | 3/5/2021 | - | | - | - | cancelled during app process | 5/6/2021 | 5/11/2021 |
| CoinCloud1043 | 106286 | Friendly Coin Laundromat | 821 S Main Street | Kernersville | NC | 27284 | 9/23/2020 | - | | - | - | License Not Required | 5/7/2021 | 5/7/2021 |
| CoinCloud856 | 108085 | Monte Carlo Market | 408 E Rundberg Ln | Austin | TX | 78753 | 7/11/2020 | $0.00 | | - | - | License Not Required | 5/11/2021 | 5/11/2021 |
| CoinCloud3387 | 119397 | Pure Water - B&G Enterprise | 6187 Bollinger Rd | San Jose | CA | 95129 | 4/24/2021 | $207.85 | | 6/23/2021 | 4/15/2022 | 7425017600 | 5/18/2021 | 9/30/2021 |
| CoinCloud176 | 104190 | Stop N Shop | 3441 W Cactus Rd | Phoenix | AZ | 85029 | 2/14/2020 | $0.00 | | 12/4/2020 | 12/31/2021 | TPT # 21342464 | 5/21/2021 | 7/26/2021 |
| CoinCloud802 | 104304 | SharkDogs Sports Grill | 5200 N Mesa St #Ste A-103 | El Paso | TX | 79912 | 6/12/2020 | $0.00 | | - | - | License Not Required | 5/26/2021 | 5/26/2021 |
| CoinCloud173 | 104197 | Easy Stop Corner Market | 6010 W Bethany Home Rd | Glendale | AZ | 85301 | 2/28/2020 | $25.00 | $25.00 | 04/06/2020 | 12/31/2021 | 600000133-GBL | 5/28/2021 | 9/29/2021 |
| CoinCloud2974 | 120823 | 1 Repair Center | 4641 S University Dr | Davie | FL | 33328 | 4/16/2021 | - | | - | - | cancelled during app process | 5/28/2021 | 5/28/2021 |
| CoinCloud606 | 101414 | Tower Market | 83498 Ave 50 | Coachella | CA | 92236 | 9/23/2020 | $164.00 | $325.50 (renewal) | 1/1/2021 | 12/31/2021 | B-1004011 | 6/28/2021 | 9/28/2021 |
| CoinCloud654 | 103926 | Broadway Mini Mart | 9 Broadway | Lawrence | MA | 01840 | 4/2/2020 | $40.00 | $52.00 | 6/10/2020 | 6/10/2024 | BR20-001160 | 6/28/2021 | 9/29/2021 |
| CoinCloud1251 | 108686 | Liquor Houzz | 601 MO-7 | Blue Springs | MO | 64014 | 12/17/2020 | $54.98 | | 2/25/2021 | 2/28/2022 | # 020308 | 6/28/2021 | 9/30/2021 |
| CoinCloud1133 | 108685 | Liquor Houzz | 205 SE Missouri 291 Hwy | Lee's Summit | MO | 64063 | 12/15/2020 | $50.00 | | 1/28/2021 | 12/31/2021 | LC800210046 | 6/28/2021 | 9/29/2021 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CoinCloud1486 | 108566 | Vape Music Cafe | 2306 Grand Ave | Waukegan | IL | 60085 | 11/16/2020 | $25.00 | - | - | - | cancelled during app process | 7/1/2021 | 7/1/2021 |
| CoinCloud2867 | 116894 | Happy's Food Mart | 1397 S 2nd St | Louisville | KY | 40208 | 3/3/2021 | $0.00 | - | 10/30/2020 | 12/31/2021 | Tax Account: 101268-9082 | 7/2/2021 | 7/2/2021 |
| CoinCloud1582 | 111470 | Bottles Up | 7451 Auburn Blvd | Citrus Heights | CA | 95610 | 3/18/2021 | $95.00 | - | 04/02/2021 | 4/2/2022 | GEN21-000331 | 7/8/2021 | 8/5/2022 |
| CoinCloud842 | 108086 | Kool Corner | 6413 Manor Rd | Austin | TX | 78723 | 7/8/2020 | $0.00 | - | - | - | License Not Required | 7/15/2021 | 7/15/2021 |
| CoinCloud1142 | 113892 | Karubees Jamaican Restaurant | 1000 Grosscup Ave | Dunbar | WV | 25064 | 12/29/2020 | $15.00 | $46.27 | 7/1/2021 | 6/30/2022 | Account: 782 License: 383 | 7/15/2021 | 9/29/2021 |
| CoinCloud134 | 103102 | Circle K | 30353 CA-79 | Temecula | CA | 92592 | 1/2/2019 | $39.00 | - | 2/26/2021 | 1/31/2022 | #050718 | 7/16/2021 | 9/29/2021 |
| CoinCloud1388 | 108874 | Valero Gas Station | 2050 Harbor Blvd | Costa Mesa | CA | 92627 | 1/14/2021 | $29.00 | - | 3/18/2021 | 12/31/2021 | Account: 59958 Pin: 113255 | 7/23/2021 | 9/30/2021 |
| CoinCloud1800 | 115248 | Darling Express Mart & Deli | 6615 Charley Pride Hwy | Darling | MS | 38623 | 1/26/2021 | $0.00 | - | - | - | License Not Required | 7/23/2021 | 7/23/2021 |
| CoinCloud3010 | 120213 | Mr. Bubbles Coin Laundry INC | 1810 SW 22nd Ave | Miami | FL | 33145 | | $75.00 | - | 8/6/2021 | 9/30/2021 | BTR 7613428 | 8/14/2021 | 2/2/2022 |
| CoinCloud1119 | 108993 | D Pawn Shop Cell Phones Gold & Tools | 1037 E 10th St | Roanoke Rapids | NC | 27870 | 12/15/2020 | $0.00 | - | - | - | License Not Required | 8/16/2021 | 8/16/2021 |
| CoinCloud998 | 108686 | Pikes Liquor | 11663 Voyager Pkwy | Colorado Springs | CO | 80921 | 10/16/2020 | $0.00 | - | - | 10/30/2021 | Account: 00055268 | 8/17/2021 | 9/29/2021 |
| CoinCloud153 | 101546 | Chevron Wild Horse Pass | 5139 Wild Horse Pass Blvd | Chandler | AZ | 85226 | 5/1/2018 | $150.00 | $227.10 | - | 3/24/2021 | 27417 | 8/25/2021 | 9/23/2021 |
| CoinCloud863 | 101506 | 76 Gas | 1198 S E St | San Bernardino | CA | 92408 | 6/25/2020 | $178.40 | $149.57 (renewal) $75 | - | 5/31/2022 | Account: 968090 Code: 31190 | 8/27/2021 | 9/30/2021 |
| CC HQ #2 | - | old Coin Cloud Headquarters #2 | 8861 W Sahara Ave STE 110 | Las Vegas | NV | 89117 | | $50.00 | (renewal) $117.86 | 2/11/2021 | 8/1/2021 | G69-00455 | 9/1/2021 | 9/1/2021 |
| CoinCloud356 | 103814 | Chesterfield Towne Center | 11500 Midlothian Turnpike | Richmond | VA | 23235 | 9/23/2019 | $26.10 | (2021) $50 (zoning) | 1/1/2021 | 1/23/2021 | 512597 | 9/10/2021 | 10/5/2021 |
| CoinCloud357 | 103815 | Lynnhaven Mall | 701 Lynnhaven Parkway | Virginia Beach | VA | 23452 | 9/24/2019 | $50.00 | | - | - | cancelled during app process | 9/10/2021 | 9/10/2021 |
| CoinCloud1679 | 116452 | Irving Park Liquor Store | 801 W Chicago Ave | East Chicago | IN | 46312 | 3/22/2021 | - | - | - | - | Receipt: 7613399 | 9/15/2021 | 9/15/2021 |
| CoinCloud2819 | 108859 | Kenz & Wavez | 5226 NW 17th St | Miami | FL | 33142 | 2/19/2021 | $99.00 | - | 01/05/2022 | 9/30/2022 | Account: 7322205 | 9/22/2021 | 2/2/2022 |
| CoinCloud735 | 107893 | Mobil | 2455 S Vineyard Ave | Ontario | CA | 91761 | 5/15/2020 | $62.00 | $548.82 | 06/01/2021 | 05/31/2022 | Account: 12429946 PIN: 074398 | 9/27/2021 | 1/12/2022 |
| CoinCloud737 | 107906 | Circle K | 2240 Compton Ave | Corona | CA | 92881 | 5/18/2020 | $59.00 | $147.00 (renewal) | 05/01/2021 | 4/30/2022 | Account: 03958849 PIN: 103088 | 9/28/2021 | 10/29/2021 |
| CoinCloud734 | 107903 | Shell | 3241 S Brea Canyon Rd | Diamond Bar | CA | 91765 | 5/15/2020 | $42.82 | $154 (renewal) $10 | 8/18/2021 | 8/18/2021 | LC20200000371 | 9/28/2021 | 11/2/2021 |
| CoinCloud1115 | 107904 | Valero | 10 Osborn St | National City | CA | 91950 | 10/30/2020 | $121.00 | | 6/16/2020 | 12/31/2021 | Account: 09048492 pin: 097088 | 9/28/2021 | 10/29/2021 |
| CoinCloud733 | 107894 | Kangaroo Express | 30515 Temecula Pkwy | Temecula | CA | 92592 | 5/14/2020 | $39.00 | | 2/26/2021 | 1/31/2022 | # 050719 Account: 122278 | 9/28/2021 | 1/6/2022 |
| CoinCloud1537 | 115309 | Elda Liquors | 9676 E Arapahoe Rd ##B | Greenwood Village | CO | 80112 | 1/19/2021 | $10.00 | | 2/1/2021 | 1/31/2022 | valid until revoked | 9/30/2021 | 10/28/2021 |
| CoinCloud143 | 115381 | Gators | 448 Highway 12 W, Suite #6 | Starkville | MS | 39759 | 2/9/2021 | $27.00 | | 03/09/2021 | 3/31/2022 | 2294 | 10/1/2021 | 10/29/2021 |
| CoinCloud83 | 115381 | Day N Night | 3054 S State St | South Salt Lake | UT | 84115 | | $179.96 | $719.00 | 9/15/2021 | 12/31/2021 | Account: 1003829 | 10/1/2021 | 12/8/2021 |
| CoinCloud3204 | 127462 | Take Over Wireless | 7133 US Highway 19 | New Port Richey | FL | 34652 | 7/14/2021 | $75.00 | | 9/22/2021 | 9/30/2022 | 21-0-122198 | 10/20/2021 | 1/24/2022 |
| CoinCloud83 | 103028 | Mix Vapes | 355 Carlsbad Village | Carlsbad | CA | 92008 | 11/2/2018 | $222.83 | $34.25 $55.00 (renewal) | 06/08/2020 | 10/31/2021 | BLNR007565-03-2020 | 10/29/2021 | 11/1/2021 |
| CC HQ | - | old Coin Cloud Headquarters | 9580 W Sahara Ave STE 200 | Las Vegas | NV | 89117 | 11/1/2021 | $50.00 | | 11/26/2019 | 11/1/2021 | G67-07717 | 11/1/2021 | 11/1/2021 |
| CoinCloud1173 | 113811 | Stop & Go Market and Deli | 798 West Center St | Kingsport | TN | 37660 | 12/11/2020 | $15.00 | | 2/24/2021 | 5/18/2022 | 1001375908 | 11/1/2021 | 2/1/2021 |
| CoinCloud356 | 103814 | Chesterfield Towne Center | 11500 Midlothian Turnpike | Richmond | VA | 63005 | 12/11/2020 | | n/a | n/a | n/a | cancelled during app process | 11/1/2021 | 11/1/2021 |
| CoinCloud182 | 101575 | South Coast Vapor Co | 1532 Encinitas Blvd | Encinitas | CA | 92024 | 12/3/2021 | $39.00 | $24 (renewal) | 05/27/2020 | 5/27/2022 | B012456-04-2020 | 11/8/2021 | 1/12/2022 |
| CoinCloud222 | 103332 | Liberty Gasoline Station | 668 Liberty St | Springfield | MA | 01104 | 3/15/2019 | $50.00 | 05/27/2021 2/12/2021 submitted | 2/12/2025 | Certificate | 11/9/2021 | 1/12/2022 |
| CoinCloud3780 | 118525 | Numero Uno Market | 421 Pacific Ave | Long Beach | CA | 90813 | 5/27/2021 | - | 6/8/21 | - | - | BU22108731 | 11/11/2021 | 1/28/2021 |
| CoinCloud280 | 103101 | Stop & Get | 604 W Main St | Jenks | OK | 74037 | 5/16/2019 | $0.00 | - | - | - | License Not Required | 11/19/2021 | 11/22/2021 |
| CoinCloud1817 | 118026 | ABC Wash | 2150 TX-303 Spur | Arlington | TX | 76010 | 4/15/2021 | $0.00 | - | - | - | License Not Required | 11/22/2021 | 11/22/2021 |
| CoinCloud2385 | 123680 | iRepair | 1460 Golden Gate Pkwy #Unit 105 | Naples | FL | 34105 | 5/24/2021 | $0.00 | - | - | - | License Not Required | 11/24/2021 | 11/24/2021 |
| CoinCloud2385 | 123680 | iRepair | 1460 Golden Gate Pkwy #Unit 105 | Naples | FL | 34105 | 5/24/2021 | $15.00 | - | 9/21/2021 | 9/30/2022 | 220668 | 11/24/2021 | 6/1/2022 |
| CoinCloud393 | 103323 | Pwi | 810 E St George Blvd | St. George | UT | 84770 | 7/20/2021 | $25.00 | - | - | - | License Not Required | 11/24/2021 | 2/1/2021 |
| CoinCloud3986 | 125728 | Pwi | 750 S Bluff St | St. George | UT | 84770 | 7/20/2021 | $25.00 | - | - | - | License Not Required | 11/24/2021 | 2/1/2021 |
| CoinCloud1791 | 115310 | Kwik Stop Liq. | 1201 N First Ave | Evansville | IN | 47710 | 1/29/2021 | $0.00 | - | - | - | License Not Required | 11/26/2021 | 1/27/2021 |
| CoinCloud1489 | 108849 | Primos Liquors | 450 Haverhill St | Lawrence | MA | 01841 | | $40.00 | - | 1/22/2021 | 1/22/2025 | sent email to obtain license | 1/1/2022 | 2/8/2022 |
| CoinCloud1108 | 108770 | Smokers City | 20280 N 59th Ave | Glendale | AZ | 85308 | 11/19/2020 | $25.00 | $25 (renewal) | 10/21/2021 | 11/18/2022 | 600000790-GBL | 12/3/2021 | 3/10/2022 |
| CoinCloud733 | | | 30515 Temecula Pky | Temecula | CA | 92592 | 2/26/2021 | $39.00 | | 2/26/2021 | 1/31/2022 | #050719 | 12/4/2021 | 1/26/2021 |
| CoinCloud1881 | 122697 | Your CBD Store | 3391 Sheridan St | Hollywood | FL | 33021 | | $61.00 | - | 9/30/2021 | 9/30/2022 | B9071667-2021 | 12/7/2021 | 2/2/2022 |
| CoinCloud677 | 122697 | Your CBD Store - Hollywood, FL | 3391 Sheridan St | Hollywood | FL | 33021 | 4/30/2021 | $0.00 | - | 10/7/2022 | 9/30/2023 | 380-319338 | 12/7/2021 | 1/26/2022 |
| CoinCloud1268 | 108993 | Manhattan Mocha | 7600 W Capitol Dr | Milwaukee | WI | 53222 | 12/10/2020 | $0.00 | - | - | - | License Not Required | 12/13/2021 | 12/13/2021 |
| CoinCloud588 | 104263 | 64 CORNER STORE | 4003 Alma Hwy | Van Buren | AR | 72956 | 4/5/2020 | $12.50 | $25.00 | 10/19/2020 | 12/31/2022 | 15960 | 12/15/2021 | 3/1/2022 |
| CoinCloud2175 | 118634 | LFG Cybercafe | 5800 Babcock Rd #Suite 118 | San Antonio | TX | 78240 | 4/9/2021 | $0.00 | - | - | - | License Not Required | 12/16/2021 | 12/16/2021 |
| coincloud3015 | 127210 | CU KINGDOM CELLULAR INC | 12230 SW 8th St | Miami | FL | 33184 | 8/9/2021 | $0.00 | - | - | - | License Not Required | 12/17/2021 | 12/17/2021 |
| CoinCloud2672 | 115363 | Intranational Friends' Bar and Restaurant | 6600 Dixie Hwy | Fairfield | OH | 45014 | 2/26/2021 | $0.00 | - | - | - | License Not Required | 12/20/2021 | 12/20/2021 |
| CoinCloud1478 | 108794 | Shree Quick Mart | 5380 Lake Rd | Sheffield Lake | OH | 44054 | 11/9/2020 | $0.00 | - | - | - | License Not Required | 12/21/2021 | 12/21/2021 |
| CoinCloud443 | 108994 | Select Wine & Liquor | 212 Harding Blvd #i | Roseville | CA | 95678 | 1/18/2021 | $34.00 | - | 1/18/2021 | 12/31/2021 | Pin: 205908 | 12/27/2021 | 1/7/2022 |
| CoinCloud608 | 108397 | Pioneer Auto Museum | 503 5th St | Murdo | SD | 57559 | 10/2/2020 | $0.00 | - | - | - | License Not Required | 12/27/2021 | 12/27/2021 |
| CoinCloud505 | 108253 | Salt & Pepper Deli & Grocery | | | | | | | | | | | | |
| CoinCloud736 | 107905 | Beer & Food Store | 1867 E Van Buren St | Phoenix | AZ | 85006 | 10/1/2020 | $0.00 | - | 12/4/2020 | 12/31/2021 | TPT # 21342464 | 1/5/2022 | 2/1/2022 |
| CoinCloud259 | 103069 | Chevron | 42250 Jackson St | Indio | CA | 92203 | 5/15/2020 | $410.00 | $88.00 | 3/11/2021 | 10/22/2021 | 21-00027666 | 1/5/2022 | 1/10/2022 |
| CoinCloud120 | 103559 | Handi Foods | 518 E Trinity Ave | Durham | NC | 27701 | 5/1/2019 | $0.00 | - | - | - | License Not Required | 1/5/2022 | 1/5/2022 |
| | | Nady's Market 9 | 25222 Charlevla Dr | Mission Viejo | CA | 92691 | 6/10/2019 | $0.00 | - | - | - | License Not Required | 1/7/2022 | 1/11/2022 |
| CoinCloud4524 | 129544 | Vapor Planet | 75 Eglin Pkwy NE ##120 | Fort Walton Beach | FL | 32548 | 9/7/2021 | $138.00 | - | 1/10/2022 | 9/30/2022 | Bank21-00133 | 1/7/2022 | 2/2/2022 |
| CoinCloud264 | 103043 | Big D Food Store | 6501 Maynardville Pike | Knoxville | TN | 37918 | 4/24/2019 | County $15 City $15 | County 11/4/2020 City $5.34 | 11/4/2020 County 11/17/2020 | 12/31/2021 | License # 0387056 Knox County: 130361 DOR Location #: 1001344935 | 1/9/2022 | 2/1/2022 |
| CoinCloud1260 | 108599 | Paddock Lake Marathon | 24820 75th St | Salem | WI | 53168 | | $0.00 | - | - | - | License Not Required | 1/12/2022 | 1/13/2022 |
| CoinCloud273 | 101624 | Xola Hotel | 24630 Sunnymead Boulevard | Moreno Valley | CA | 92553 | 5/17/2019 | $71.00 | $261.90 (renewal) | 1/1/2021 | 12/31/2021 | License: 39701 PIN: 158326 | 1/14/2022 | 2/1/2022 |
| CoinCloud4210 | 103610 | Better Virtual World, LLC | 9660 E Alameda Ave #Ste 106 | Denver | CO | 80247 | 9/30/2021 | $0.00 | - | 12/7/2021 | 12/31/2022 | 461679-070050 | 1/18/2022 | 2/1/2022 |
| CoinCloud3196 | 128662 | Fix'IT Tek - Computer Repair Ocala | 413 NE 25th Ave | Ocala | FL | 34470 | 8/12/2021 | $3.00 | - | 12/14/2021 | 9/30/2022 | LIC-1003644 | 1/18/2022 | 2/2/2022 |
| CoinCloud416 | 108050 | Diamond Dot Market | 25851 S Power Rd | Queen Creek | AZ | 85142 | 6/15/2020 | $0.00 | - | 12/4/2020 | 12/31/2021 | TPT # 21342464 | 1/19/2022 | 2/1/2022 |
| CoinCloud934 | 108117 | Gulf | 3100 Las Vegas Trail | Fort Worth | TX | 76116 | 7/22/2020 | $0.00 | - | - | - | License Not Required | 1/21/2022 | 1/21/2022 |
| CoinCloud4029 | 129170 | The Dugout Smoke Supplies | 4703 NW Motif Manor Blvd | | OK | 73505 | 7/27/2021 | $0.00 | - | - | - | License Not Required | 1/24/2022 | 1/24/2022 |
| CoinCloud861 | 103086 | Party Mart | 6006 Ringgold Rd ## B | Chattanooga | TN | 37412 | | $15.00 | - | 2/17/2021 | 12/31/2021 | License: 0125954 | 1/25/2022 | 2/2/2022 |
| CoinCloud1067 | 108570 | Citgo | 5200 S 108th St | Hales Corners | WI | 53130 | 9/14/2022 | $99.75 | - | - | - | cancelled during app process | 1/26/2022 | 1/26/2022 |
| CoinCloud1196 | 108886 | Steer Steakhouse | 506 Market Place Mall | Weston | WV | 26452 | 12/2/2020 | $0.00 | - | - | - | License Not Required | 1/26/2022 | 1/26/2022 |
| coincloud1412 | 108997 | Shell | 11274 Laurel Canyon Blvd | San Fernando | CA | 91340 | | $0.00 | - | - | - | License Not Required | 1/26/2022 | 1/28/2022 |
| CoinCloud4488 | 103202 | Hello Mart | 88 Quinnipiac Ave | North Haven | CT | 06473 | 3/28/2019 | $0.00 | $21.03 (renewal) | 11/18/2020 | no expiration | Trade Name# 20-54 | 1/31/2022 | (still valid) |
| CoinCloud5696 | 104121 | Chevron | 288 E Virginia St | San Jose | CA | 95112 | 4/15/2019 | $593.57 | 6/23/2021 | | 4/15/2022 | 7459219700 | 2/4/2022 | 2/16/2022 |
| CoinCloud677 | 103857 | Marathon | 27645 Lorain Rd | North Olmsted | OH | 44070 | 3/2/2020 | $0.00 | - | - | - | License Not Required | 2/4/2022 | 2/4/2022 |
| CoinCloud5272 | 142324 | POSTAL & PKGS USA | 12520 Westheimer Rd | Houston | TX | 77077 | 1/4/2022 | $0.00 | - | - | - | License Not Required | 2/9/2022 | 02/09/2022 |
| CoinCloud169 | 113868 | South Texas Barbecue Company | 139 E 2nd St | Weston | WV | 26452 | 12/30/2020 | $15.00 | - | - | - | cancelled during app process | 2/10/2022 | 2/10/2022 |

| Account | Num | Name | Address | City | ST | Zip | Date | Amt1 | Amt2 | Amt3 | Date | Date | Ref | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CoinCloud429 | 101620 | Rays Liquor | 1422 San Andres St | Santa Barbara | CA | 93101 | 7/29/2020 | $125.00 | $246.00 (renewal) | | 9/21/2021 | 8/31/2022 | 988689 | 2/14/2022 | 2/16/2022 |
| CoinCloud1543 | 108895 | 5 Star Cleaners | 2209 SE Hawthorne Blvd | Portland | OR | 97214 | 1/18/2021 | $0.00 | | | 2/2/2022 | 12/31/2022 | BZT-1457981440 | 2/17/2022 | 3/1/2022 |
| | | | | | | | | | | | | | Cert of Use: 22- 00056744 | | |
| CoinCloud5115 | 129133 | Techy | 3200 Old Boynton Road | Boynton Beach | FL | 33436 | 9/17/2021 | $266.48 | 4/7/20 | cancelled during app process | 12/31/2022 | | Pin: 8733 License: 22- 000567433 Pin: 7733 | 2/18/2022 | 3/9/2022 |
| CoinCloud5820 | 129133 | Techy | 1450 Johns Lake Rd | Clermont | FL | 34711 | 9/4/2021 | $15.00 | | | 10/25/2021 | 9/30/2022 | 7101 | 2/18/2022 | 2/22/2022 |
| CoinCloud5795 | 129143 | Techy | 2501 Citrus Blvd | Leesburg | FL | 34748 | 9/4/2021 | $0.00 | | | - | - | License not required | 2/18/2022 | 2/18/2022 |
| CoinCloud3007 | 129133 | Techy | 545 Pine Island Rd | North Fort Myers | FL | 33903 | 9/3/2021 | $0.00 | | | - | - | License not required | 2/18/2022 | 2/18/2022 |
| | | Techy - By DrPhoneFix | | | | | | | | | | | | | |
| CoinCloud6146 | 129152 | Pembroke Pines Walmart | 12800 Pines Blvd | Pembroke Pines | FL | 33027 | 11/23/2021 | $245.00 | | | - | - | cancelled during app process | 2/18/2022 | 2/22/2022 |
| CoinCloud4837 | 123802 | Foodmax Inc | 800 E Kentucky St | Louisville | KY | 40204 | 8/9/2021 | $0.00 | | | 2/1/2022 | 12/31/2022 | Tax Account: 01268-0082 | 2/28/2022 | 2/28/2022 |
| CoinCloud5490 | 104285 | 5535 Discount Tobacco | 5355 western blvd | Raleigh | NC | 27606 | 5/16/2019 | $0.00 | | | - | - | License NOT required | 2/28/2022 | 2/28/2022 |
| CoinCloud2795 | 109015 | Pepper | 114 S Broadway | Green Bay | WI | 54303 | 4/13/2021 | $0.00 | | | - | - | License Not Required | 2/28/2022 | 2/28/2022 |
| Coincloud800 | 108020 | Markitt | 6031 N 67th Ave Suite #1 | Glendale | AZ | 85301 | 6/3/2020 | $37.50 | $25.00 | 4/19/2021 | 6/2/2022 | | 600000511-GBL | 3/2/2022 | 3/10/2022 |
| CoinCloud1434 | 109040 | Los Tres Amigos | 253 E Broadway Rd | Mesa | AZ | 85210 | 12/30/2020 | $0.00 | | | 1/19/2021 | 12/31/2022 | TPT # 21342464 | 3/2/2022 | 3/2/2022 |
| | | | 5810 S University Dr | | | | | | | cancelled during app process. #27/2022- 00060256 | | | | | |
| CoinCloud2984 | 128469 | Experimax Davie | ##B105 | Davie | FL | 33328 | 8/31/2021 | | | | - | - | | 3/2/2022 | 3/2/2022 |
| | | | 5810 S University Dr | | | | | | | | | | | | | |
| CoinCloud2984 | 128469 | Experimax Davie | ##B105 | Davie | FL | 33328 | 8/31/2021 | $0.00 | | | 9/9/2021 | 9/30/2022 | 380-319338 | 3/3/2022 | 6/1/2022 |
| CoinCloud5879 | 138866 | MR. FIXIT REPAIRS + GEAR | 512 NE 13th St #B | Fort Lauderdale | FL | 33304 | 11/5/2021 | | | | - | - | BT-GEN-21120095 | 3/7/2022 | 3/7/2022 |
| 149201.USA | 108246 | ACE Cash Express | 2905 Arkansas Ln | Arlington | TX | 76010 | 10/26/2021 | $0.00 | | | - | - | License Not Required | 3/11/2022 | 3/11/2022 |
| CoinCloud5453 | 129062 | ACE | 2929 SE Powell Blvd | Portland | OR | 97202 | 9/21/2021 | $0.00 | | | 2/2/2022 | 12/31/2022 | BZT-1457981440 | 3/15/2022 | 3/25/2022 |
| coincloud5105 | 129163 | Techy | 101 N Congress Ave | Lake Park | FL | 33403 | 9/17/2021 | $0.00 | | | - | - | License not required | 3/24/2022 | 3/24/2022 |
| CoinCloud1432 | 115373 | Bait Bazaar | 1510 W McDowell Rd | Phoenix | AZ | 85007 | 1/26/2021 | $0.00 | | | 12/3/2021 | 12/31/2022 | TPT # 21342464 | 3/31/2022 | 3/31/2022 |
| CoinCloud3312 | 120415 | Azukar Coffee | 7246 S Central Ave | Phoenix | AZ | 85042 | 5/20/2021 | $0.00 | | | 12/3/2021 | 12/31/2022 | TPT # 21342464 | 3/31/2022 | 3/31/2022 |
| 148658.USA | 136863 | Tech Service Pros | 146 S Federal Hwy | Boca Raton | FL | 33432 | 11/4/2021 | $105.00 | $189.25 | 2/28/2022 | 9/30/2022 | | 22 00077386 | 3/31/2022 | 4/27/2022 |
| 145774.USA | 101409 | Maya Pizza | 223 E Brown Rd | Mesa | AZ | 85201 | 12/31/2017 | $0.00 | | | 12/4/2020 | 12/31/2022 | TPT # 21342464 | 4/4/2022 | 4/4/2022 |
| 149334.USA | 120976 | ACE Cash Express | 7250 Fair Oaks Blvd | Carmichael | CA | 95608 | 9/28/2021 | $182.00 | | | 2/22/2022 | 2/14/2025 | GNB32022-00316 | 4/4/2022 | 5/11/2022 |
| CoinCloud3786 | 121384 | ACE Cash Express | 11121 S Crenshaw Blvd | Inglewood | CA | 90303 | 7/8/2021 | $110.00 | | | - | - | cancelled during app process | 4/4/2022 | 4/4/2022 |
| CoinCloud1076 | 108882 | Community Foods Market | 3105 San Pablo Ave | Oakland | CA | 94608 | 11/19/2020 | $104.77 | $170.11 (renewal) | | 1/14/2022 | 12/31/2022 | Account: 00236772 Pin: 241996 | 4/4/2022 | 4/4/2022 |
| CoinCloud1542 | 113384 | Discount Cigar & Cigarette | 964 Admiral Callaghan Ln | Vallejo | CA | 94591 | 1/19/2021 | $43.00 | $82.00 | 1/19/2021 | 06/30/2022 | | Account: 11712090 Pin: 041123 | 4/28/2022 | 4/28/2022 |
| CoinCloud564 | 103647 | MOHAN LIQUORS | 13700 E Alameda Ave #C | Aurora | CO | 80012 | 3/4/2020 | $42.00 | $26.00 | 1/5/2022 | 1/20/2023 | | 122013041-002 Account: 612564 | 4/28/2022 | 4/28/2022 |
| CoinCloud4831 | 130635 | Colorado Cutz | 1101 W Drake Rd #A-3 | Fort Collins | CO | 80526 | 10/22/2021 | $0.00 | | | 12/13/2021 | 12/31/2022 | Code: F5PAJ3 | 4/28/2022 | 4/28/2022 |
| | | Techy - By DrPhoneFix Cape | | | | | | | | | | | | | | |
| CoinCloud2977 | 122122 | Coral | 1619 Del Prado Blvd | Cape Coral | FL | 33990 | 4/18/2021 | $27.50 | | | 8/11/2021 | 9/30/2022 | BT22-90964 | 4/29/2022 | 6/2/2022 |
| | | Techy - By DrPhoneFix Cape | | | | | | | | | | | | | | |
| CoinCloud2977 | 122222 | Coral | 1619 Del Prado Blvd | Cape Coral | FL | 33990 | 4/18/2021 | $64.38 | | | 9/8/2021 | 9/30/2022 | 2104173 | 4/29/2022 | 6/2/2022 |
| | | | 14821 Ben C Pratt/6 Mile | | | | | | | | | | | | | |
| coincloud2032 | 129139 | Techy | Cypress | Fort Myers | FL | 33912 | 9/3/2021 | $0.00 | | | - | - | License Not Required | 4/29/2022 | 4/29/2022 |
| | | | 14821 Ben C Pratt/6 Mile | | | | | | | | | | | | | |
| coincloud2032 | 129139 | Techy | Cypress | Fort Myers | FL | 33912 | 9/3/2021 | | | | - | - | Cancelled during app process | 4/29/2022 | 4/29/2022 |
| CoinCloud4538 | 129546 | Boardwalk Vapes - FWB | 415 Mary Esther Cut Off NW | Fort Walton Beach | FL | 32548 | 8/30/2021 | $0.00 | | | - | - | License Not Required | 4/29/2022 | 4/29/2022 |
| coincloud2976 | 116089 | Goldmine Gun and Pawn LLC | 6500 Stirling Rd | Hollywood | FL | 33024 | 3/3/2021 | $61.00 | | | 9/30/2021 | 9/30/2022 | B9071666-2021 | 6/1/2022 | 6/1/2022 |
| coincloud2976 | 116089 | Goldmine Gun and Pawn LLC | 6500 Stirling Rd | Hollywood | FL | 33024 | 3/3/2021 | $0.00 | | | 9/9/2021 | 9/30/2022 | 380-319338 | 4/4/2022 | 4/4/2022 |
| | | Techy - By DrPhoneFix Lake Park iPhone Repair , Phone | | | | | | | | | | | | | | |
| CoinCloud5105 | 129163 | Repair and Computer Repair | 101 N Congress Ave | Lake Park | FL | 33403 | 9/17/2021 | $175.00 | | | - | - | cancelled during app process | 4/4/2022 | 4/4/2022 |
| | | Techy - By DrPhoneFix | | | | | | | | | | | | | | |
| CoinCloud5097 | 129137 | Margate | 5555 W Atlantic Blvd | Margate | FL | 33063 | 9/22/2021 | | | | - | - | cancelled during app process | 4/7/2022 | 4/7/2022 |
| | | SPACE COAST | | | | | | | | | | | | | | |
| CoinCloud5773 | 129443 | BARBERSHOP | 1363 Cypress Ave | Melbourne | FL | 32935 | 9/30/2021 | $225.00 | | | 3/17/2022 | 9/30/2022 | BTR-008711-2021 | 4/29/2022 | 4/29/2022 |
| 149328.USA | 129150 | Techy | 3801 Tampa Rd | Oldsmar | FL | 34677 | 10/1/2021 | $100.00 | | | 11/15/2021 | 9/30/2022 | BTR #16660.1 | 4/29/2022 | 4/29/2022 |
| | | Techy - By DrPhoneFix | | | | | | | | | | | | | | |
| CoinCloud5817 | 129167 | Pinellas Park | 5075 Park Blvd N | Pinellas Park | FL | 33781 | 11/11/2021 | $50.00 | | | 1/24/2022 | 9/30/2022 | FIN-000091-2022 | 4/29/2022 | 4/29/2022 |
| 148642.USA | 129165 | Techy Pompano Beach | 2300 W Atlantic Blvd | Pompano Beach | FL | 33069 | 9/22/2021 | $30.00 | $255.27 | | - | - | 22-00107767 | 4/4/2022 | 4/29/2022 |
| | | | | | | | | | | | | | 4/21/2022 submitted request to include | | |
| 148642.USA | 129165 | Techy Pompano Beach | 2300 W Atlantic Blvd | Pompano Beach | FL | 33069 | 9/22/2021 | | | | - | - | location to existing BTR | 4/4/2022 | 10/26/2022 |
| CoinCloud2971 | 117140 | Novedades Isla Fashion | 104 N Center St | Marshalltown | IA | 50158 | 3/8/2021 | $0.00 | | | - | - | License Not Required | 4/4/2022 | 4/4/2022 |
| CoinCloud2929 | 117866 | Worldwide Jewelry & Pawn | 3737 Lincolnway E | Mishawaka | IN | 46544 | 5/27/2021 | $0.00 | | | - | - | License Not Required | 4/4/2022 | 4/4/2022 |
| CoinCloud717 | 104104 | Marathon | 12620 E Warren Ave | Detroit | MI | 48215 | 5/11/2020 | $0.00 | | | - | - | License Not Required | 4/4/2022 | 4/4/2022 |
| | | Top Of The Line Barber And | 1800 Genessee St #suite | | | | | | | | | | | | | |
| CoinCloud3240 | 125971 | Beauty- B | 148 | Kalamazoo | MO | 64102 | 7/14/2021 | $0.00 | | | 3/1/2022 | 12/31/2022 | Tax Acct. #1647198848 | 4/4/2022 | 4/29/2022 |
| CoinCloud563 | 103302 | Sals Lucky 7 | 616 N Reilly Rd | Fayetteville | NC | 28303 | 12/6/2019 | $0.00 | | | - | - | License Not Required | 4/4/2022 | 4/4/2022 |
| CoinCloud257 | 103062 | Exxon Pit Stop 2 | 4413 Capital Blvd | Raleigh | NC | 27604 | 4/26/2019 | $0.00 | | | - | - | License Not Required | 4/4/2022 | 4/4/2022 |
| CoinCloud372 | 103063 | Exxon Pit Stop 2 | 1709 Lake Wheeler Rd | Raleigh | NC | 27603 | 9/30/2019 | $0.00 | | | - | - | License Not Required | 4/4/2022 | 4/4/2022 |
| CoinCloud3963 | 121562 | Isleta Barber Shop | 2724 Isleta Blvd SW #1/2 | Albuquerque | NM | 87105 | 7/19/2021 | $0.00 | | | - | - | COM-2022-369269 | 4/26/2022 | 4/26/2022 |
| | | | 3339 Central Ave NE Suite | | | | | | | | | | | COM-2022-369254 | | |
| CoinCloud4697 | 123769 | Old Dessert Studio | #C3 | Albuquerque | NM | 87106 | 8/9/2021 | $70.00 | | | - | - | COM-2022-369254 | 4/26/2022 | 4/26/2022 |
| - | 127584 | Geo's Cell Phones | 1720 Bridge Blvd SW | Albuquerque | NM | 87105 | | | | | 3/18/2022 | 3/17/2023 | PIN: 4J7-Q52-9M9 | 9/7/2022 | 9/7/2022 |
| CoinCloud908 | 104158 | J&J Little Store | 2936 SE Washington St | Milwaukie | OR | 97222 | 7/31/2020 | $150.00 | $145.00 | 2/2/2022 | 12/31/2022 | | Bz1-Q00004 | 5/4/2022 | 5/4/2022 |
| CoinCloud5445 | 103501 | Portland Food Mart #2 | 7474 SE 72nd Ave | Portland | OR | 97206 | 5/29/2019 | $0.00 | | | 2/2/2022 | 12/31/2022 | BZT-1457981440 | 5/4/2022 | 5/4/2022 |
| CoinCloud4319 | 128854 | Hawthorne Game Exchange | 1428 SE 36th Ave | Portland | OR | 97214 | 8/6/2021 | $0.00 | | | 2/2/2022 | 12/31/2022 | BZT-1457981440 | 4/8/2022 | 5/4/2022 |
| | | | | | | | | County $15.00 City $0.00 | 11/4/2020 County | | | | License #: 0387055 Knox County: 130232 | | |
| CoinCloud209 | 130075 | Shell | 9133 Executive Park Dr | Knoxville | TN | 37923 | 12/21/2018 | | City $5.72 | 11/5/2020 | County 11/5/2020 | | DOR Location #: 1001339267 | 4/4/2022 | 4/29/2022 |
| coincloud3388 | 118977 | Key Jewelers | 159 Sharpstown Center | Houston | TX | 77036 | 4/14/2021 | $0.00 | | | - | - | License Not Required | 4/4/2022 | 4/4/2022 |
| CoinCloud732 | 103792 | Jiffy Stop | 17201 W Greenfield Ave | New Berlin | WI | 53146 | 4/29/2020 | $0.00 | | | - | - | License Not Required | 4/5/2022 | 4/5/2022 |
| CoinCloud2609 | 118520 | Ako International Market | 1400 S McClintock Dr #14 | Tempe | AZ | 85281 | 5/13/2021 | $0.00 | | | 3/24/2021 | 12/31/2022 | TPT # 21342464 | 4/6/2022 | 6/13/2022 |
| CoinCloud1432 | 108605 | King Grill | 4150 N Grand Blvd | St. Louis | MO | 63107 | 11/20/2020 | $200.00 | $20.00 | | - | - | Cancelled During App | 4/6/2022 | 4/6/2022 |
| CoinCloud603 | 108506 | C | 4200 Broadway Rd | Cleveland | OH | 44127 | 3/23/2020 | $0.00 | | | - | - | License Not Required Account: 00843959 | 4/6/2022 | 4/6/2022 |
| | | Bourbons & More Liquors Cigars | | | | | | | | | | | | | | |
| CoinCloud246 | 109003 | Phone Repair Orlando - | 1611 Douglas Blvd | Roseville | CA | 95661 | 12/31/2020 | $34.00 | | | 1/1/2022 | 12/31/2022 | Pin: 204604 | 4/8/2022 | 4/8/2022 |
| CoinCloud2855 | 118827 | MetroPCS Repairs | 2751 S Chickasaw Trail | Orlando | FL | 32829 | 3/26/2021 | $0.00 | | | - | - | License not required | 4/8/2022 | 4/8/2022 |
| | | Vapor and Company - | | | | | | | | | | | | | | |
| CoinCloud2350 | 129610 | Orlando | 10063 E Colonial Dr | Orlando | FL | 32817 | 8/17/2021 | $0.00 | | | 2/9/2022 | 12/31/2022 | License not required | 4/8/2022 | 4/8/2022 |
| 149008.USA | 134602 | Fork Forty Food Hall | 440 State St | Salem | OR | 97301 | 9/25/2021 | $0.00 | | | 2/2/2022 | 12/31/2022 | BZT-1457981440 | 4/12/2022 | 5/4/2022 |
| CoinCloud5372 | 141281 | The Sultan Cafe | 1500 NW 18th Ave | Portland | OR | 97209 | 12/16/2021 | $0.00 | | | 2/2/2022 | 12/31/2022 | BZT-1457981440 | 4/12/2022 | 5/4/2022 |
| CoinCloud672 | 103458 | Chavez Supermarket | 2670 Monterey Hwy | San Jose | CA | 95111 | 10/30/2021 | $210.90 | | | 2/2/2022 | 12/31/2022 | 8458932200 | 4/12/2022 | 8/10/2022 |
| CoinCloud722 | 103635 | La Jaula Sports Bar & Grill | 1750 W Mississippi Ave | Denver | CO | 80223 | 5/11/2020 | $0.00 | | | 2/22/2022 | 12/31/2022 | Pin: 461679-070050 | 4/12/2022 | 8/22 |
| | | | 1010 S Kentucky Ave | | | | | | | | | | | | | |
| coincloud1147 | 113893 | Caribbean Cuisine | #unit c | Evansville | IN | 47714 | 1/13/2021 | $0.00 | | | - | - | License Not Required | 4/12/2022 | 4/12/2022 |
| 149366.USA | 135485 | Chavez Supermarket | 2327 McKee Rd | San Jose | CA | 95116 | | $329.86 | | | 4/25/2022 | 12/31/2022 | 9915850600 | 4/13/2022 | 10/24/2022 |
| CoinCloud1392 | 107997 | West Point Trading Post | State Rte 26 | West Point | CA | 95255 | 12/16/2020 | $83.00 | | | 4/25/2022 | 4/30/2023 | BL-0019113 | 4/15/2022 | 5/5/2022 |
| CoinCloud1212 | 108663 | Don Lucho Mini Mart | 10338 E Truman Rd | Independence | MO | 64052 | 12/18/2020 | $0.00 | | | 5/18/2022 | 5/31/2023 | Account 105889 | 4/25/2022 | 9/22/2022 |
| | | EXPRESS VAPE SMOKE | | | | | | | | | | | | Account: 116712 | | |
| coincloud5798 | 139636 | SHOP | 11328 Ridge Rd | New Port Richey | FL | 34654 | 11/10/2021 | $0.00 | | | 5/16/2022 | 9/30/2022 | BTR 22-0-058181 | 4/18/2022 | 6/2/2022 |
| | | EXPRESS VAPE SMOKE | | | | | | | | | | | | | | |
| coincloud5798 | 139636 | SHOP | 11328 Ridge Rd | New Port Richey | FL | 34654 | 11/10/2021 | $0.00 | | | - | - | License not required | 4/18/2022 | 4/18/2022 |
| CoinCloud6027 | 122385 | ACE Cash Express | 9201 Cullen Blvd | Houston | TX | 77051 | 10/27/2021 | $0.00 | | | - | - | License Not Required | 4/23/2022 | 4/23/2022 |
| CoinCloud3560 | 137602 | Tidy Hamper | 2402 Phillips Dr | Jonesboro | AR | 72401 | 12/15/2021 | $0.00 | | | - | - | License Not Required | 4/27/2022 | 4/27/2022 |
| | | | 1340 W International Speedway Blvd | | | | | | | | | | | | | |
| coincloud2331 | 129613 | Vapor and Company | Daytona Beach | Daytona Beach | FL | 32114 | 8/31/2021 | | | | 12/4/2020 | 12/31/2022 | | 4/27/2022 | 6/3/2022 |
| CoinCloud777 | 107997 | Eddies Food Market | 2446 W Buckeye Rd | Phoenix | AZ | 85009 | 6/8/2020 | $0.00 | | | 3/21/2022 | 12/31/2022 | TPT # 21342464 | 4/28/2022 | 4/28/2022 |
| CoinCloud5846 | 139172 | Experimax Midtown Atlanta | 768 Marietta St NW | Atlanta | GA | 30318 | 10/29/2021 | $194.00 | | | 3/21/2022 | 12/31/2022 | GBL-0222-10121 | 5/2/2022 | 6/25/2022 |
| coincloud2529 | 117865 | South Bend - WWP | 1072 Lincolnway East | South Bend | IN | 46601 | 4/20/2021 | $0.00 | | | - | - | License Not Required | 5/3/2022 | 5/3/2022 |

| ID | No. | Name | Address | City | ST | Zip | Amt | Amt2 | Date | Date | Note | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| coincloud4120 | 126953 | Carolina Smoke Shop | 1001 N Carolina Dr #Suite C | El Paso | TX | 79915 | $0.00 | | 8/10/2021 | | License Not Required | 5/3/2022 | 5/3/2022 |
| coincloud3442 | 118748 | Delle City Station | 70 E 80 Hwy | Grantsville | UT | 84029 | $50.00 | $51.50 | 7/14/2021 | 6/30/2022 | 246955 | 5/3/2022 | 8/24/2022 |
| coincloud1315 | 108669 | Vaper Zone LLC | 6243 N Teutonia Ave | Milwaukee | WI | 53209 | 11/6/2020 | | $0.00 | - | License Not Required | 5/3/2022 | 5/3/2022 |
| | | Prepaid Connect-Cell Phone Repair & Prepaid Plans | 3596 Tamiami Trail #Unit 208 | | | | | | | | | | |
| coincloud2256 | 128587 | | | Port Charlotte | FL | 33952 | 8/23/2022 | | - | - | License Not Required | 5/4/2022 | 5/4/2022 |
| | | Prepaid Connect-Cell Phone Repair & Prepaid Plans | 3596 Tamiami Trail #Unit 208 | | | | | | | | Acct. 37943 | | |
| coincloud2256 | 128587 | | | Port Charlotte | FL | 33952 | 8/3/2021 | | 1/31/2022 | 9/30/2022 | Receipt: 197613 | 5/4/2022 | 6/22/2022 |
| coincloud1153 | 113823 | Just One More Game | 513 Washington St | Hudson | IA | 50643 | 12/14/2020 | | $0.00 | - | License Not Required | 5/4/2022 | 5/4/2022 |
| coincloud4451 | 126251 | Ridley's | 3112 Grand Ave | Laramie | WY | 82070 | 9/17/2021 | | $0.00 | - | License Not Required | 5/4/2022 | 5/4/2022 |
| CoinCloud701 | 104322 | K&N Convenience | 750 E 2nd Suite #110 | Irving | TX | 75060 | 4/28/2020 | | $0.00 | - | License Not Required | 5/5/2022 | 5/5/2022 |
| | | | | Palm Beach | | | | | | | Cancelled During App | | |
| coincloud3238 | 123542 | Nutrition Smart | 4155 Northlake Blvd | Gardens | FL | 33410 | 7/6/2021 | | 0.00 | - | Process | 5/6/2022 | 6/3/2022 |
| | | | | Palm Beach | | | | | | | Cancelled during app | | |
| coincloud3238 | 123542 | Nutrition Smart | 4155 Northlake Blvd | Gardens | FL | 33410 | 5/3/2022 | | | | process | 5/6/2022 | 6/3/2022 |
| CoinCloud597 | 104360 | Western Blue Mart | 1601 Western Center Blvd | Fort Worth | TX | 76131 | 3/20/2020 | | 0.00 | - | License Not Required | 5/7/2022 | 5/7/2022 |
| | | | | | | | | | | | Cancelled During App | | |
| CoinCloud2983 | 117561 | SmartPhones R US | 1801 N Dixie Hwy | Pompano Beach | FL | 33060 | 3/31/2021 | $30.00 | $255.27 | - | Process. #22-00107764 | 5/9/2022 | 6/3/2022 |
| CoinCloud2983 | 117561 | SmartPhones R US | 1801 N Dixie Hwy | Pompano Beach | FL | 33060 | 3/31/2021 | $0.00 | 9/9/2021 | 9/30/2022 | 380-319338 | 5/9/2022 | 6/1/2022 |
| | | Ohmies Vape and Glass Emporium #7 | 2900 S Zero St #STE 105 22419 Rock 'n' Roll Hwy | | | | | | | | Cancelled during app | | |
| 148077.USA | 137109 | | | Fort Smith | AR | 72901 | 11/3/2021 | $100.00 | - | - | process | 5/10/2022 | 5/10/2022 |
| 148073.USA | 136361 | Liquor Den | 67 | Swifton | AR | 72424 | 9/13/2021 | $0.00 | - | - | License Not Required | 5/11/2022 | 5/11/2022 |
| CoinCloud2820 | 115455 | DL Wireless | 173 W US Hwy 24 | Independence | MO | 64050 | 2/18/2021 | $75.00 | 5/18/2022 | 4/30/2023 | Account 105889 | 5/12/2022 | 9/2/2022 |
| | | | | | | | | | | | Pin: 116571 | | |
| CoinCloud3000 | 140302 | Nells mini market | 838 E Ave Q6 | Palmdale | CA | 93550 | 11/30/2021 | $150.80 | - | 12/31/2022 | Account 116273 | 5/13/2022 | 6/14/2022 |
| | | | | | | | | | | | Cancelled during app | | |
| coincloud5917 | 139273 | Bravo Supermarket | 4000 SW 40th Ave | West Park | FL | 33023 | 11/17/2021 | | - | - | process | 5/17/2022 | 5/17/2022 |
| | | | | | | | | | | | Cancelled during app process. City Zoning did not approve our | | |
| coincloud5917 | 139273 | Bravo Supermarket | 4000 SW 40th Ave | West Park | FL | 33023 | 11/17/2021 | | - | - | machine/kiosk. Account: 193337 | 5/17/2022 | 5/17/2022 |
| CoinCloud3000 | 117853 | A M Phone Repair | 7155 SW 8th St | Miami | FL | 33144 | 3/16/2021 | $99.00 | 10/1/2021 | 9/30/2022 | BTR: 2588132 | 5/19/2022 | 6/6/2022 |
| CoinCloud3000 | 117853 | A M Phone Repair | 7155 SW 8th St | Miami | FL | 33144 | 3/16/2021 | $60.00 | 9/10/2021 | 9/30/2022 | Receipt: 7613409 Account: 7322215 | 5/19/2022 | 6/6/2022 |
| coincloud2137 | 126755 | Sir Fixit LLC | 301 S MacDill Ave | Tampa | FL | 33609 | 6/30/2021 | $24.47 | 4/25/2022 | 9/30/2022 | 1333018 | 5/19/2022 | 6/2/2022 |
| | | | | | | | | | | | Reg ID: 015225-2022 License: LIC-02-22- | | |
| 148044.USA | 135713 | Vaporized Express | 2401 Hardy St #Suite 30 | Hattiesburg | MS | 39401 | 11/2/2021 | $10.00 | 2/28/2022 | 2/28/2023 | 023733 | 5/24/2022 | 9/7/2022 |
| CoinCloud801 | 108034 | Crystal Smoke Shop | 602 W Union Hills Dr | Phoenix | AZ | 85027 | 6/7/2020 | $0.00 | 12/4/2020 | 12/31/2022 | TPT # 21342464 | 5/24/2022 | 6/13/2022 |
| | | | 316 Colonades Way | | | | | | | | | | |
| CoinCloud5519 | 137708 | Contender Esports | #108C | Cary | NC | 27518 | 12/6/2021 | $0.00 | - | - | License Not Required | 5/24/2022 | 5/24/2022 |
| 148056.USA | 136707 | Hazel deli grocery | 2510 S Hazel St | Pine Bluff | AR | 71603 | 11/30/2021 | $52.50 | 4/27/2022 | 12/31/2022 | 1688 | 5/25/2022 | 6/13/2022 |
| | | Four Seasons Cleaners and | | | | | | | | | | | |
| CoinCloud2766 | 118853 | Laundry | 104 N Block Ave | Fayetteville | AR | 72701 | 4/16/2021 | $15.00 | 10/22/2021 | 10/31/2022 | BLC-000509-2021 | 5/26/2022 | 8/11/2022 |
| | | | 1661 1/2 W Martin Luther | | | | | | | | | | |
| CoinCloud2192 | 122729 | Queen's Square Market | King Jr Blvd | Los Angeles | CA | 90062 | 5/26/2021 | $7.00 | 05/07/2022 | 12/31/2022 | 0003211876-0025-2 | 5/26/2022 | 8/8/2022 |
| CoinCloud5760 | 135437 | Chavez Supermarket | 46 Fifth Ave | Redwood City | CA | 94063 | 10/29/2021 | $0.00 | - | - | License Not Required | 5/26/2022 | 5/26/2022 |
| | | Norfolk Liquor Store | 4308 Fegenbush Ln | | | | | | | | Tax Account: | | |
| CoinCloud1538 | 122465 | | | Louisville | KY | 40228 | 6/30/2021 | 0.00 | 2/1/2022 | 12/31/2022 | 101268-9082 | 5/26/2022 | 8/22/2022 |
| | | Tobacco Emporium & | | | | | | | | | | | |
| 148079.USA | 136706 | Hookah Lounge | 2309 S Olive St | Pine Bluff | AR | 71601 | 9/13/2021 | $52.50 | 4/27/2022 | 12/31/2022 | 1689 | 5/27/2022 | 6/13/2022 |
| | | Level Up Coffee And Raven | | Colorado | | | | | | 11/20/2020 | | | |
| CoinCloud4709 | 130612 | Retro Games | 4730 Barnes Rd | Springs | CO | 80917 | 10/28/2021 | 0.00 | (Quarterly) | 6/30/2022 | Account: 00070176 | 5/27/2022 | 8/5/2022 |
| CoinCloud4650 | 132269 | Ridley's | 1689 Great Basin Blvd | Ely | NV | 89301 | 9/1/2021 | $106.16 | 10/26/2021 | 6/30/2022 | 3236 | 5/27/2022 | 8/5/2022 |
| | | | | | | | | | | | cancelled during app | | |
| coincloud106 | 103646 | Vallarta Supermarket | 12351 Mariposa Rd | Victorville | CA | 92395 | 7/10/2019 | $52.50 | - | - | process | 6/1/2022 | 6/1/2022 |
| coincloud3023 | 118664 | 4D Fitness | 2635 NE 188th St | Miami | FL | 33180 | 3/16/2021 | 0.00 | - | - | License Not Required | 6/2/2022 | 6/2/2022 |
| | | | | | | | | | | | Receipt: 7613411 | | |
| | 118664 | 4D Fitness | 2635 NE 188th St | Miami | FL | 33180 | 3/16/2021 | $100.00 | $100.00 | 10/27/2022 | 12/31/2022 | Account: 7322217 | 6/2/2022 | 9/2/2022 |
| | 103500 | J & Ts Market and Deli | 4438 NE Glisan St | Portland | OR | 97213 | | $0.00 | | 2/2/2022 | 12/31/2022 | BZT-1457981440 | 6/2/2022 | 9/2/2022 |
| | 120965 | ACE Cash Express | 11701 SE 82nd Ave | Portland | OR | 97086 | | $0.00 | | 2/2/2022 | 12/31/2022 | BZT-1457981440 | 6/2/2022 | 9/2/2022 |
| | | | | | | | | | $88 | | | | |
| coincloud2162 | 117331 | McKay's Market #11 | 29656 Ellensburg Ave | Gold Beach | OR | 97444 | 3/4/2021 | $88.00 | renewal | 6/29/2022 | 6/30/2023 | 849 | 6/14/2022 | 8/5/2022 |
| | 120511 | | | | | | | | | | | License Not Required | |
| 145069.USA | 104481 | US GAS | 7790 W Sahara Ave | Las Vegas | NV | 89117 | 6/15/2021 | $150.00 | $100.00 | 2/1/2021 | 8/1/2022 | G68-00585 | 6/15/2022 | 8/5/2022 |
| coincloud2859 | 118041 | Hitchcock's Market | 6765 22nd Ave N | St. Petersburg | FL | 33710 | 3/10/2021 | $13.00 | 4/13/2022 | 9/30/2022 | 22-00068721 (101554) | 6/16/2022 | 7/15/2022 |
| coincloud1567 | 117795 | Browns Liquors | 1633 W Memorial Blvd | Lakeland | FL | 33815 | 3/24/2021 | $95.50 | 10/13/2021 | 9/30/2022 | 1398187 | 6/17/2022 | 7/18/2022 |
| coincloud1567 | 117795 | Browns Liquors | 1633 W Memorial Blvd | Lakeland | FL | 33815 | 3/24/2021 | $39.38 | 9/1/2021 | 9/30/2022 | 243883 | 6/17/2022 | 7/19/2022 |
| | | | | | | | | | | | 6/16/202022 per Winter Springs - in jurisdiction of | | |
| coincloud3203 | 123564 | Plugged Inn Computers & Cell phones | 1425 Tuskawilla Rd #Suite 133 | Winter Springs | FL | 32708 | 8/11/2021 | | | | Seminole County 1120152 | 6/17/2022 | 7/19/2022 |
| | | | | | | | | | | | Pin: 5D49QTDC Location: 126706-01- | | |
| coincloud1418 | 111378 | DJ Market Liquors | 3278 Mission St | SF | CA | 94110 | 12/17/2020 | $0.00 | - | 6/30/2022 | 211 | 6/19/2022 | 8/10/2022 |
| coincloud962 | 108212 | Rocky's Mart | 323 N Chambers Rd ##3 | Aurora | CO | 80017 | 8/31/2020 | $42.00 | 1/5/2022 | 1/20/2023 | U20113041-0006 | 6/19/2022 | 8/2/2022 |
| | | | 10600 W Alameda Ave | | | | | | | 11/19/2021 | | | |
| coincloud4199 | 134744 | Cosmic Cuts Barbershop | #unit #104 | Lakewood | CO | 80226 | 10/1/2021 | $0.00 | (monthly) | 6/30/2022 | U20090317-0013 | 6/20/2022 | 8/2/2022 |
| 149312.USA | 129855 | Paradise cafe | 4810 E Busch Blvd | Tampa | FL | 33617 | 10/1/2021 | $24.47 | 4/25/2022 | 9/30/2022 | 1333021 | 6/20/2022 | 7/22/2022 |
| coincloud1708 | 115054 | Family Barber | 221 N Main St | Mishawaka | IN | 46544 | 1/13/2021 | $0.00 | - | - | License Not Required | 6/20/2022 | 6/20/2022 |
| coincloud1672 | 110753 | RG's Barber Shop | 2210 Miami St | South Bend | IN | 46613 | 3/30/2021 | $0.00 | - | - | License Not Required | 6/20/2022 | 6/20/2022 |
| CoinCloud6302 | 103088 | Conoco | 4516 E 39th St | Kansas | MO | 64128 | 12/31/2018 | - | 3/1/2022 | 12/31/2022 | Tax Acct. #1647198848 | 6/21/2022 | 9/7/2022 |
| CoinCloud700 | 126949 | Save & Go Food Mart | 909 W Pioneer Pkwy | Arlington | TX | 76013 | 4/29/2020 | $0.00 | - | - | License Not Required | 6/24/2022 | 6/24/2022 |
| | | | 9515 Gateway Blvd W | | | | | | | | | | |
| coincloud3959 | 135123 | Spec's | #Suite A | El Paso | TX | 79925 | 9/9/2021 | $0.00 | - | - | License Not Required | 6/24/2022 | 6/24/2022 |
| coincloud5722 | 139084 | Wonder Wash | 3712 Cheyenne St | Irving | TX | 75038 | 12/16/2021 | $0.00 | - | - | License Not Required | 6/24/2022 | 6/24/2022 |
| | | | 12620 N Cave Creek Rd | | | | | | | | | | |
| coincloud1106 | 108718 | WTF Smoke and Vape Shop | ##5 | Phoenix | AZ | 85022 | 11/20/2020 | $0.00 | 12/4/2020 | 12/31/2022 | TPT # 21342464 | 6/29/2022 | 7/20/2022 |
| | | | | Colorado | | | | | | 11/20/2020 | | | |
| CoinCloud4039 | 125186 | CBD Life | 2423 W Colorado Ave | Springs | CO | 80904 | 6/30/2021 | 0.00 | (Quarterly) | 6/30/2022 | Account: 00067744 | 6/30/2022 | 8/4/2022 |
| CoinCloud2958 | 104077 | Rhea & Amber INC | 3348 S Atlantic Ave | Daytona Beach | FL | 32118 | 3/9/2021 | $6.00 | 6/15/2022 | 9/30/2022 | 1475 | 6/30/2022 | 8/5/2022 |
| CoinCloud2958 | 104077 | Rhea & Amber INC | 3348 S Atlantic Ave | Daytona Beach | FL | 32118 | 3/9/2021 | - | - | - | 2.02206E+11 | 6/30/2022 | 10/24/2022 |
| coincloud2411 | 120513 | Grace Computers | 1005 E Coliseum Blvd | Fort Wayne | IN | 46805 | 4/30/2021 | $0.00 | - | - | License Not Required | 6/30/2022 | 6/30/2022 |
| coincloud4245 | 128847 | Shoppers | 1700 W Waldorf Rd | Waldorf | MD | 20603 | 7/28/2021 | $0.00 | - | - | License Not Required | 6/30/2022 | 6/30/2022 |
| coincloud3657 | 118608 | Lewandoski's Market | 1107 Walker Ave NW | Grand Rapids | MI | 49504 | 5/8/2021 | $0.00 | - | - | License Not Required | 6/30/2022 | 6/30/2022 |
| coincloud1469 | 113888 | Royal Images | 5226 W Center St | Milwaukee | WI | 53210 | 1/6/2021 | $0.00 | - | - | License Not Required | 6/30/2022 | 6/30/2022 |
| | 117138 | Yes Pawn Watch Gold Buyer | 865 NE 62nd St | Fort Lauderdale | FL | 33334 | 3/25/2021 | $236.25 | $25.00 | 7/14/2021 | 9/30/2022 | BT-GEN-21060067 | 7/1/2022 | 7/19/2022 |
| coincloud1793 | 115051 | An Elegant Touch Travel | 309 N Frederick St | Cape Girardeau | MO | 63701 | 1/29/2021 | $40.00 | $40.00 | 4/26/2022 | 12/31/2022 | 3924 | 7/1/2022 | 8/5/2022 |
| coincloud102 | 116462 | Near Stop Mart | 4147 S 3rd St | Memphis | TN | 38109 | 3/26/2021 | - | - | - | 1001397761 | 7/1/2022 | 8/5/2022 |
| CoinCloud41 | 104414 | Star Market | 1613 Buchanan St | Nashville | TN | 37208 | 4/5/2020 | - | - | - | 1001400002 | 7/1/2022 | 8/5/2022 |
| coincloud3259 | 119252 | Daddy's Pizza | 403 W Trinity Ln #Ste 102 | Nashville | TN | 37207 | 3/30/2021 | | - | 5/18/2022 | 1001488689 | 7/1/2022 | 8/5/2022 |
| | | | | | | | | | | | Account: 193337 | | |
| coincloud2978 | 127341 | Easy Tech Miami | 6744 W Flagler St | Miami | FL | 33144 | 9/14/2021 | $99.00 | 10/1/2021 | 9/30/2022 | BTR: 2588132 | 7/6/2022 | 8/5/2022 |
| coincloud1466 | 116505 | Cover your 6 Customs | 3317 Wayfield Dr #4 | Johnson City | TN | 37601 | 2/15/2021 | - | 5/24/2021 | 5/18/2022 | 1001348886 | 7/6/2022 | 8/5/2022 |
| coincloud2744 | 118538 | Quik & Grady's Cleaners | 425 W Walnut St | Johnson City | TN | 37604 | 5/30/2021 | - | - | 5/18/2022 | 1001348887 | 7/6/2022 | 8/5/2022 |
| | | | | | | | | | | | 1001375907 | | |
| coincloud1536 | 113896 | Dry Clean City | 436 W Center St | Kingsport | TN | 37660 | 1/7/2021 | $15.00 | - | 6/3/2022 | City License: 1001375907 | 7/6/2022 | 8/5/2022 |
| CoinCloud752 | 104256 | Samâ€™s Discount | 4136 Weaver Rd | Memphis | TN | 38109 | 5/21/2020 | - | - | 5/18/2022 | 1001396139 | 7/6/2022 | 8/5/2022 |
| | | SHEAR MAGIC BARBER | | | | | | | | | | | |
| coincloud2161 | 119389 | SHOP | 4800 Bass Lake Rd | Crystal | MN | 55429 | 4/13/2021 | 0.00 | - | - | License Not Required | 7/7/2022 | 7/7/2022 |
| | | | 13060 Riverdale Dr NW | | | | | | | | | | |
| CoinCloud3588 | 126519 | Experimax Coon Rapids | #700 | Minneapolis | MN | 55448 | 7/20/2021 | 0.00 | - | - | License Not Required | 7/7/2022 | 7/7/2022 |
| coincloud1138 | 114696 | KingDome Kutz | 1727 Oakdale Rd #suite b | Charlotte | NC | 28216 | 1/14/2021 | $0.00 | - | - | License Not Required | 7/11/2022 | 7/11/2022 |
| coincloud2716 | 118436 | SC Vapors | 1224 Augusta Rd | West Columbia | SC | 29169 | 6/30/2021 | 0.00 | - | - | License Not Required | 7/11/2022 | 7/11/2022 |
| coincloud5542 | 129833 | Burn One Smoke One | 8974 E 10th St | Indianapolis | IN | 46219 | 8/24/2021 | 0.00 | - | - | License Not Required | 7/11/2022 | 7/11/2022 |
| CoinCloud3515 | 120839 | Top Notch Tonsor | 101 S Liberty Ave #suite 4 | Freeport | IL | 61032 | 5/12/2021 | 0.00 | - | - | License Not Required | 7/12/2022 | 7/12/2022 |
| coincloud1032 | 108366 | Cave Wine & Spirits | 18700 Wolf Rd ## 110 | Mokena | IL | 60448 | 9/15/2020 | 0.00 | - | - | License Not Required | 7/12/2022 | 7/12/2022 |

| ID | Number | Name | Address | City | ST | Zip | Date | Amt | Amt2 | Date | Date | Notes | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| coincloud1671 | 117335 | AMERICAN MARKET | 87764 US-101 | Florence | OR | 97439 | 3/19/2021 | $94.00 | $84.00 | 2/2/2022 | 12/31/2022 | 46176 | 7/12/2022 | 8/5/2022 |
| coincloud5451 | 120950 | ACE | 16502 SE Division St | Portland | OR | 97236 | | $0.00 | | 2/2/2022 | 12/31/2022 | BZT-1457981440 | 7/12/2022 | 8/5/2022 |
| coincloud5440 | 142325 | PIPES "R" US | 1708 N Lombard St | Portland | OR | 97217 | 1/6/2022 | $0.00 | | 2/2/2022 | 12/31/2022 | BZT-1457981440 | 7/12/2022 | 8/5/2022 |
| coincloud1792 | 117214 | American Market | 24979 E Broadway Ave | Veneta | OR | 97487 | 4/1/2021 | $25.00 | $25 renewal | 2/14/2022 | 12/31/2022 | License | 7/13/2022 | 8/10/2022 |
| - | 108901 | Six Food Star Quick Shop | 6900 Missouri Ave | East St Louis | IL | 62207 | | $40.00 | | | | Account: 193337 | 7/13/2022 | 7/13/2022 |
| coincloud3205 | 126924 | FMobil Inc. | 4735 W Flagler St | Coral Gables | FL | 33134 | 7/8/2021 | $99.00 | | 10/1/2021 | 9/30/2022 | BTR: 2588132 | 7/14/2022 | 7/29/2022 |
| coincloud3205 | 126924 | FMobil Inc. | 4735 W Flagler St | Coral Gables | FL | 33134 | 7/8/2021 | $0.00 | | 9/10/2021 | 9/30/2022 | Receipt: 7616321 | 7/14/2022 | 7/29/2022 |
| - | 118187 | Natural Food Exchange Ohmies Vape and Glass | 343 Main St | Reading | MA | 01867 | | $40.00 | | 5/26/2021 | 5/26/2025 | Account: 7324988 21-067 | 7/19/2022 | 10/12/2022 |
| - | 137110 | Emporium #3 | 812 N Thompson St #10 | Springdale | AR | 72764 | | $40.00 | | 4/12/2022 | 3/31/2023 | 22-00012863 | 7/21/2022 | 9/7/2022 |
| - | 139634 | Double Header | 5316 Dollarway Rd #C | Pine Bluff | AR | 71602 | | $52.50 | | 4/27/2022 | 12/31/2022 | 1687 | 7/21/2022 | 9/7/2022 |
| - | 108970 | O K Laundry | 777 N Main St | Eagar | AZ | 85925 | | $20.00 | | 5/11/2022 | 1/31/2025 | 462 | 7/22/2022 | 9/14/2022 |
| coincloud2626 | 120510 | Today Cleaners | 1250 Market Square Dr | Springdale | AR | 72764 | 5/4/2021 | $40.00 | | 4/12/2022 | 3/31/2023 | 22-00012864 BUS2022-00249 | 7/26/2022 | 9/7/2022 |
| coincloud62273 | 121153 | ACE Cash Express | 1204 S Euclid St | Anaheim | CA | 92802 | 9/7/2021 | $75.00 | $44.80 | 4/26/2022 | 9/7/2022 | Pin: | 7/26/2022 | 8/10/2022 |
| 149588.USA | 121121 | ACE Cash Express | 2707 S H St | Bakersfield | CA | 93304 | 9/17/2021 | $0.00 | | 6/2/2022 | 6/30/2022 | 22 00172081 | 7/26/2022 | 8/4/2022 |
| coincloud0061 | 121416 | ACE Cash Express | 6000 Florence Ave | Bell Gardens | CA | 90201 | 9/13/2021 | $200.00 | | 6/6/2022 | 6/6/2023 | License: 00172097 Account: 22280 | 7/26/2022 | 9/15/2022 |
| 148955.USA | 121385 | ACE Cash Express | 9000 Artesia Blvd | Bellflower | CA | 90706 | 9/7/2021 | $194.00 | | 2/11/2022 | 11/14/2022 | Pin: 109349 | 7/26/2022 | 8/4/2022 |
| coincloud1390 | 109013 | Gifts & Smokes 4 Less | 5839 Manzanita Ave #10th | Carmichael | CA | 95608 | 12/15/2020 | $182.00 | | 1/7/2021 | 2/17/2024 | GNB32021-00406 | 7/26/2022 | 8/10/2022 |
| coincloud5441 | 121376 | ACE Cash Express | 603 E University Dr | Carson | CA | 90746 | 9/8/2021 | $284.00 | $18.00 | | | Account: 100953A Pin: 338395 | 7/26/2022 | 8/10/2022 |
| coincloud5735 | 121056 | ACE Cash Express | 2517 Mitchell Rd | Ceres | CA | 95307 | 9/28/2021 | $34.00 | | | | Account: 692844 | 7/26/2022 | 8/10/2022 |
| coincloud1100 | 108804 | Buzz Mart Shell | 314 Main St | Chester | CA | 96020 | 11/16/2020 | $20.00 | $70 (newspaper) Mountain Messenger | | | | 7/26/2022 | 7/26/2022 |
| coincloud6135 | 121221 | ACE Cash Express | 325 Palomar St | Chula Vista | CA | 91911 | 9/23/2021 | $99.50 | | 11/30/2021 | 12/31/2022 | Account: 092905 Pin: 177233 | 7/26/2022 | 8/4/2022 |
| coincloud4075 | 139459 | Lawki smokes | 6238 Greenback Ln | Citrus Heights | CA | 95621 | 11/18/2021 | | | waiting for host license | | GEN21-001137 | 7/26/2022 | 8/4/2022 |
| 149811.USA | 121195 | ACE Cash Express | 1049 N Mt Vernon Ave | Colton | CA | 92324 | 9/23/2021 | $104.00 | | 2/10/2022 | 12/31/2022 | License: 66029 | 7/26/2022 | 8/9/2022 |
| coincloud6056 | 121445 | ACE Cash Express | 4915 EAGLE ROCK BLVD | EAGLE ROCK | CA | 90041 | 9/20/2021 | $0.00 | | - | - | License Not Required Account: 032206 | 7/26/2022 | 8/8/2022 |
| 149703.USA | 121208 | ACE Cash Express | 1175 Avocado Ave | El Cajon | CA | 92020 | 9/20/2021 | $84.00 | | 1/20/2022 | 12/31/2022 | PIN: 107487 Account: 064048 | 7/26/2022 | 8/4/2022 |
| 149604.USA | 121193 | ACE Cash Express | 16920 Foothill Blvd | Fontana | CA | 92335 | 9/22/2021 | $64.00 | | 3/22/2022 | 10/31/2022 | Pin: 174714 446243 | 7/26/2022 | 8/4/2022 |
| coincloud6159 | 121097 | ACE Cash Express | 785 Shaw Ave | Fresno | CA | 93704 | 9/30/2021 | $0.00 | | 4/26/2022 | 9/30/2022 | Code: 95372 446243 | 7/26/2022 | 8/4/2022 |
| coincloud6174 | 121099 | ACE Cash Express | 432 E Bullard Ave | Fresno | CA | 93710 | 9/30/2021 | $0.00 | | 4/26/2022 | 9/30/2022 | Code: 95372 446243 | 7/26/2022 | 8/4/2022 |
| coincloud6134 | 121101 | ACE Cash Express | 2425 E McKinley Ave | Fresno | CA | 93703 | 9/30/2021 | $0.00 | | 4/26/2022 | 9/30/2022 | Code: 95372 | 7/26/2022 | 8/4/2022 |
| coincloud6160 | 121146 | ACE Cash Express | 13131 Harbor Blvd | Garden Grove | CA | 92843 | 12/2/2021 | $71.50 | | 5/17/2022 | 11/30/2022 | 324394 | 7/26/2022 | 8/4/2022 |
| 149583.USA | 121383 | ACE Cash Express | 1333 Pacific Coast Hwy | Harbor City | CA | 90710 | 9/13/2021 | | | 5/9/2022 | 12/31/2022 | 0003211876-0073-2 | 7/26/2022 | 08/09/2022 |
| 149582.USA | 121408 | ACE Cash Express | 3928 w Rosecrans Ave | Hawthorne | CA | 90250 | 9/9/2021 | $75.00 | $383.25 | 5/24/2022 | 12/31/2022 | Account: 32536 | 7/26/2022 | 8/5/2022 |
| coincloud6066 | 121443 | ACE Cash Express | 5136 N FIGUEROA ST | HIGHLAND PARK | CA | 90042 | 9/20/2021 | | | 5/9/2022 | 12/31/2022 | 0003211876-0072-4 Account: 07722996 | 7/26/2022 | 8/8/2022 |
| coincloud5433 | 121112 | ACE Cash Express | 43458 10th St W | Lancaster | CA | 93535 | 9/16/2021 | $228.00 | | 4/4/2022 | 8/31/2022 | Pin: | 7/26/2022 | 8/2/2022 |
| coincloud6140 | 121424 | ACE Cash Express | 3517 E 1st St | Los Angeles | CA | 90063 | 11/2/2021 | | | 5/7/2022 | 12/31/2022 | 0003211876-0040-6 | 7/26/2022 | 8/8/2022 |
| coincloud5423 | 121426 | ACE | 4003 S Western Ave | Los Angeles | CA | 90062 | 9/10/2021 | | | 5/7/2022 | 12/31/2022 | 0003211876-0048-1 | 7/26/2022 | 8/8/2022 |
| coincloud3682 | 121430 | ACE | 1800 W 6TH ST | Los Angeles | CA | 90057 | 7/9/2021 | $36.38 | | 5/7/2022 | 12/31/2022 | 0003211876-0043-1 | 7/26/2022 | 8/8/2022 |
| coincloud3808 | 121433 | ACE | 1754 W Slauson Ave | Los Angeles | CA | 90047 | 7/9/2021 | | | 5/7/2022 | 12/31/2022 | 0003211876-0060-1 | 7/26/2022 | 8/8/2022 |
| coincloud3774 | 121434 | ACE | 1015 W Florence Ave | Los Angeles | CA | 90044 | 7/8/2021 | $30.80 | | 5/7/2022 | 12/31/2022 | 0003211876-0047-3 | 7/26/2022 | 8/8/2022 |
| coincloud3676 | 121436 | ACE | 6214 S Vermont Ave | Los Angeles | CA | 90044 | 7/12/2021 | | | 5/7/2022 | 12/31/2022 | 0003211876-0041-4 | 7/26/2022 | 8/8/2022 |
| coincloud3792 | 121438 | ACE | 11252 Normandie Ave | Los Angeles | CA | 90044 | 7/12/2021 | | | 5/7/2022 | 12/31/2022 | 0003211876-0054-6 | 7/26/2022 | 8/8/2022 |
| coincloud3795 | 121452 | ACE | 1009 W Martin Luther King Jr Blvd | Los Angeles | CA | 90037 | 7/9/2021 | $33.70 | | 5/7/2022 | 12/31/2022 | 0003211876-0051-1 | 7/26/2022 | 8/8/2022 |
| coincloud6059 | 121567 | ACE Cash Express | 3359 Whittier Blvd | Los Angeles | CA | 90023 | 9/13/2021 | | | 5/7/2022 | 12/31/2022 | 0003211876-0055-3 | 7/26/2022 | 8/8/2022 |
| coincloud3017 | 121576 | ACE Cash Express | 3619 South La Brea Ave | Los Angeles | CA | 90016 | 7/9/2021 | | | 5/7/2022 | 12/31/2022 | 0003211876-0042-2 | 7/26/2022 | 8/8/2022 |
| coincloud0299 | 121577 | ACE | 2850 Crenshaw Blvd | Los Angeles | CA | 90016 | 12/10/2021 | | | 5/7/2022 | 12/31/2022 | 0003211876-0049-0 | 7/26/2022 | 8/8/2022 |
| coincloud3789 | 133626 | Oxnard Shipping Center | 12515 Oxnard St | Los Angeles | CA | 91606 | 5/25/2021 | | $65.00 | 5/7/2022 | 12/31/2022 | 0003211876-0031-7 | 7/26/2022 | 8/8/2022 |
| coincloud6178 | 137187 | Vape Ciggy | 22209 Sherman Way | Los Angeles | CA | 91303 | 11/16/2021 | | | 5/7/2022 | 12/31/2022 | 0003211876-0058-9 | 7/26/2022 | 8/8/2022 |
| CoinCloud1088 | 103557 | Lucky 1 Liquor | 25571 Marguerite Pkwy ## | Mission Viejo | CA | 92692 | 7/11/2019 | $0.00 | | - | - | License Not Required | 7/26/2022 | 8/4/2022 |
| coincloud6143 | 121389 | ACE | 1001 W Whittier Blvd | Montebello | CA | 90640 | 12/1/2021 | $393.80 | | 4/22/2022 | 12/31/2022 | Pin: 083700 | 7/26/2022 | 8/4/2022 |
| coincloud6176 | 121161 | ACE Cash Express | 12210 Perris Blvd | Moreno Valley | CA | 92557 | 9/24/2021 | $71.00 | | 4/28/2022 | 12/31/2022 | Account: 39964 Pin: 176579 | 7/26/2022 | 8/4/2022 |
| 149649.USA | 121163 | ACE Cash Express | 23845 Sunnymead Boulevard | Moreno Valley | CA | 92553 | 9/24/2021 | $71.00 | | 4/28/2022 | 12/31/2022 | Pin: 176577 Account: 39962 | 7/26/2022 | 8/4/2022 |
| 149688.USA | 121166 | ACE Cash Express | 24853 Alessandro Blvd | Moreno Valley | CA | 92553 | 9/24/2021 | $71.00 | | 4/28/2022 | 12/31/2022 | Pin: 176578 Account: 09048624 | 7/26/2022 | 8/4/2022 |
| CoinCloud1091 | 108444 | One-Ten Liquor Store | 110 National City Blvd | National City | CA | 91950 | 9/29/2020 | $146.00 | | - | - | Pin: 092186 | 7/26/2022 | 8/4/2022 |
| coincloud6063 | 121358 | ACE | 12801 Sherman Way | North Hollywood | CA | 91605 | 9/15/2021 | | | 5/9/2022 | 12/31/2022 | 0003211876-0071-6 | 7/26/2022 | 8/4/2022 |
| coincloud5435 | 121347 | ACE Cash Express | 8715 Corbin Ave | Northridge | CA | 91324 | 9/14/2021 | ####### | | 6/29/2022 | 12/31/2022 | Pin: 117711 | 7/26/2022 | 7/26/2022 |
| 148953.USA | 121387 | ACE Cash Express | 11755 Imperial Hwy | Norwalk | CA | 90650 | 9/7/2021 | $146.50 | | 6/29/2022 | 12/31/2022 | Account: 00246213 Pin: 1331771 | 7/26/2022 | 8/4/2022 |
| coincloud5734 | 121209 | ACE | 3229 International Blvd | Oakland | CA | 94601 | | $99.00 | | 4/11/2022 | 12/31/2022 | Account: 12437168 | 7/26/2022 | 8/4/2022 |
| coincloud6183 | 126823 | ACE Cash Express | 658 W Holt Blvd #C | Ontario | CA | 91762 | 1/26/2022 | $94.00 | | 4/5/2022 | 1/31/2023 | Pin: 087271 Account: 11621311 | 7/26/2022 | 8/4/2022 |
| coincloud5428 | 121108 | ACE Cash Express | 38050 47th St E Ste B | Palmdale | CA | 93552 | 9/16/2021 | $150.80 | | 5/9/2022 | 9/30/2022 | Pin: 116571 | 7/26/2022 | 8/4/2022 |
| 149967.USA | 121337 | ACE Cash Express | 8318 Van Nuys | Panorama | CA | 91402 | 9/15/2021 | | | 5/9/2022 | 12/31/2022 | 0003211876-0070-8 Account: 08131723 | 7/26/2022 | 8/8/2022 |
| 148968.USA | 121183 | ACE Cash Express | 6 W Colton Ave | Redlands | CA | 92374 | 9/23/2021 | $117.00 | $32.00 | 6/21/2022 | 6/30/2023 | Pin: 114436 | 7/26/2022 | 8/4/2022 |
| - | 121345 | ACE Cash Express | 7160 Reseda Blvd | Reseda | CA | 91335 | | | | 5/9/2022 | 12/31/2022 | 0003211876-0069-4 | 7/26/2022 | 9/1/2022 |
| 149605.USA | 121347 | ACE Cash Express | 1270 W Foothill Blvd | Rialto | CA | 92376 | 9/22/2021 | $130.30 | | 5/9/2022 | 12/31/2022 | BL22-0260 License: | 7/26/2022 | 8/8/2022 |
| coincloud6147 | 121170 | ACE Cash Express | 6302 Van Buren Boulevard | Riverside | CA | 92503 | 9/23/2021 | $167.64 | | 5/7/2022 | 9/30/2022 | 12364674 Pin: 237007 | 7/26/2022 | 8/3/2022 |
| coincloud5856 | 121079 | ACE Cash Express | 8391 Folsom Blvd | Sacramento | CA | 95826 | 9/28/2021 | $38.00 | | 3/29/2022 | 12/31/2022 | Account: 1104076 Pin: 253651 | 7/26/2022 | 8/4/2022 |
| - | 121344 | ACE Cash Express | 1013 Truman St. | San Fernando | CA | 91340 | | $49.33 | | 2/14/2022 | 12/31/2022 | Account: 02112901 Pin: 054726 | 7/26/2022 | 9/2/2022 |
| 149669.USA | 121206 | ACE Cash Express | 500 W San Marcos Blvd | San Marcos | CA | 92069 | 9/27/2021 | | | | | temp ID: 3749 Pin: | 7/26/2022 | 8/3/2022 |
| coincloud6275 | 121382 | ACE Cash Express | 1330 S Pacific Ave | San Pedro | CA | 90731 | 9/8/2021 | | | 5/9/2022 | 12/31/2022 | sec code: 39299 0003211876-0068-6 | 7/26/2022 | 8/8/2022 |
| coincloud6288 | 121136 | ACE | 1177a E Los Angeles Ave | Simi Valley | CA | 93065 | 1/25/2022 | $84.00 | | 3/21/2022 | 12/31/2022 | Account: 06842762 Pin: 082081 | 7/26/2022 | 8/4/2022 |
| coincloud5855 | 121060 | ACE Cash Express | 1664 E March Ln | Stockton | CA | 95210 | 9/27/2021 | $55.00 | | 3/8/2022 | 8/31/2022 | Account: 107638 License: 58480 | 7/26/2022 | 8/4/2022 |
| coincloud5430 | 121118 | ACE Cash Express | 13711 Foothill Blvd | Sylmar | CA | 91342 | 9/16/2021 | | | 5/9/2022 | 12/31/2022 | 0003211876-0067-8 | 7/26/2022 | 8/8/2022 |
| coincloud5427 | 121378 | ACE Cash Express | 1010 W Anaheim St | WILMINGTON | CA | 90744 | 9/8/2021 | | | 5/9/2022 | 12/31/2022 | 0003211876-0064-3 | 7/26/2022 | 8/8/2022 |
| coincloud4032 | 125195 | CBD Life / Colorado's Big Discovery | 826 E Fillmore St #B | Colorado Springs | CO | 80907 | 6/30/2021 | $0.00 | | 11/20/2020 (Quarterly) | 9/30/2022 | Account: 00070172 | 7/26/2022 | 8/5/2022 |
| 148132.USA | 130638 | THE VR ARCADE | 1624 Market St #810 | Denver | CO | 80202 | 10/14/2021 | $0.00 | | 2/1/2022 | 12/31/2022 | 461679-070050 | 7/26/2022 | 8/22 |
| coincloud987 | 108764 | Boulevard Bottle Shop | 275 S Sheridan Blvd Suite #104 | Lakewood | CO | 80226 | 10/6/2020 | $0.00 | | 11/5/2020 (monthly) 7/31/2022 | | U20090317-0008 | 7/26/2022 | 8/2/2022 |
| coincloud4213 | 134597 | Mobile Tech Vets | 959 W 6th St | Pueblo | CO | 81003 | 9/30/2021 | $50.00 | | | | app # BL-22-121 | 7/26/2022 | 8/8/2022 |
| 149352.USA | 121425 | ACE Cash express | 3385 S US Hwy 17 92 #205 | Casselberry | FL | 32707 | 9/2/2021 | $115.76 | $115.76 | 1/19/2022 | 9/30/2022 | 22-00024127 payment dated from September 2021 to be returned and to be re-issued. #26-2022-00060255 | 7/26/2022 | 8/3/2022 |
| coincloud3217 | 124629 | IFIXIT911 ELECTRONIC REPAIRS LLC | 4008 Davie Rd | Davie | FL | 33314 | 6/10/2021 | $140.71 | $178.12 | | | | 7/26/2022 | 8/22/2022 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| coincloud3217 | 124629 | IFIXIT911 ELECTRONIC REPAIRS LLC | 4008 Davie Rd | Davie | FL | 33314 | 6/10/2021 | $0.00 | | 9/9/2021 | 9/30/2020 | 380-319338 7/19/2022 Per Robert Phillips/Rich Caretsky machine is on removal list scheduled for 8/2. 3/11/2022 awaiting response from Robert Phillips 12/8/21 Owner Authorization form required from host. BTR #81092 | 7/26/2022 | 10/26/2022 |
| coincloud5771 | 121392 | ACE Cash Express | 833 N Ridgewood Ave | Daytona Beach | FL | 32114 | 8/31/2021 | | | | | | 7/26/2022 | 8/8/2022 |
| coincloud2959 | 117562 | Commercial Pawn Jewelry and Guns | 1750 E Commercial Blvd | Fort Lauderdale | FL | 33319 | 3/9/2021 | $236.25 | $157.50 | 7/14/2021 | 9/30/2020 | BT-GEN-21060065 | 7/26/2022 | 8/5/2022 |
| coincloud2959 | 117562 | Commercial Pawn Jewelry and Guns | 1750 E Commercial Blvd | Fort Lauderdale | FL | 33319 | 3/9/2021 | $0.00 | | 9/9/2021 | 9/30/2020 | 380-319338 | 7/26/2022 | 10/26/2022 |
| coincloud3236 | 121447 | ACE Cash Express | 380 E 9th St #15 | Hialeah | FL | 33010 | 7/9/2021 | $150.00 | | 2/4/2022 | 9/30/2022 | License: 5223908124 0 | 7/26/2022 | 8/12/2022 |
| coincloud3212 | 121402 | ACE Cash Express | 2973 W 12th Ave | Hialeah | FL | 33012 | 7/29/2021 | $150.00 | | 2/4/2022 | 9/30/2022 | License: 5223908124 1 | 7/26/2022 | 8/12/2022 |
| coincloud3220 | 128210 | Aqua Wireless | 1031 E 8th Ave | Hialeah | FL | 33010 | 8/9/2021 | $150.00 | | 2/4/2022 | 9/30/2022 | License: 5223908123 7 | 7/26/2022 | 8/12/2022 |
| coincloud5778 | 121633 | ACE Cash Express | 3345 US-19 | Holiday | FL | 34691 | 9/1/2021 | $75.00 | | 5/18/2022 | 9/30/2022 | 118512 | 7/26/2022 | 8/8/2022 |
| coincloud5819 | 121395 | ACE Cash Express | 946 Cassat Ave | Jacksonville | FL | 32205 | 9/1/2021 | $0.00 | | 10/28/2021 | 9/30/2022 | 401394 | 7/26/2022 | 8/8/2022 |
| coincloud5789 | 121397 | ACE Cash Express | 7200 Normandy Blvd | Jacksonville | FL | 32205 | 9/1/2021 | $0.00 | | 10/28/2021 | 9/30/2022 | 401394 | 7/26/2022 | 8/8/2022 |
| CoinCloud5828 | 121398 | ACE | 5751 N Main St | Jacksonville | FL | 32208 | 1/19/2022 | | | - | - | License Not Required | 7/26/2022 | 7/26/2022 |
| CoinCloud5828 | 121398 | ACE | 5751 N Main St | Jacksonville | FL | 32208 | 1/19/2022 | | | | | 7/29/2022 submitted inquiry if additional application is required | 7/26/2022 | 7/26/2022 |
| coincloud5784 | 121445 | ACE Cash Express | 5124 Blanding Blvd | Jacksonville | FL | 32210 | 9/1/2021 | $0.00 | | 10/28/2021 | 9/30/2022 | 401394 | 7/26/2022 | 8/8/2022 |
| coincloud5776 | 121402 | ACE Cash Express | 5631 University Blvd W | Jacksonville | FL | 32216 | 8/31/2021 | $0.00 | | 10/28/2021 | 9/30/2022 | 401394 | 7/26/2022 | 8/8/2022 |
| coincloud5818 | 121406 | ACE | 1036 Dunn Ave | Jacksonville | FL | 32218 | 9/1/2021 | $0.00 | | 10/28/2021 | 9/30/2022 | 401394 | 7/26/2022 | 8/8/2022 |
| coincloud3326 | 127699 | ELC Repairs | 2037 University Blvd N | Jacksonville | FL | 32211 | 8/12/2021 | $0.00 | | 10/28/2021 | 9/30/2022 | 401394 | 7/26/2022 | 8/8/2022 |
| coincloud6030 | 121637 | ACE | 1005 W Vine St | Kissimmee | FL | 34741 | 1/20/2022 | $5.00 | | | | BL-000734-2022 | 7/26/2022 | 8/8/2022 |
| coincloud6030 | 121637 | ACE | 1005 W Vine St | Kissimmee | FL | 34741 | 1/20/2022 | | | | | BTR22-0578 | 7/26/2022 | 8/8/2022 |
| 149354.USA | 121639 | ACE Cash Express | 1948 E Osceola Pkwy | Kissimmee | FL | 34743 | 9/1/2021 | $18.00 | $48.75 | 7/24/2022 | 9/30/2023 | Receipt: 210553 Acct: 196834 | 7/26/2022 | 8/8/2022 |
| coincloud2862 | 124281 | Flash Phone Repair | 4807 W Irlo Bronson Memorial Hwy #suite c | Kissimmee | FL | 34746 | 6/9/2021 | $45.00 | $30.00 | 5/3/2022 | 9/30/2022 | Acct. 191775 Receipt 205205 | 7/26/2022 | 8/8/2022 |
| 149353.USA | 121613 | ACE Cash Express | 1420 Missouri Ave N | Largo | FL | 33770 | 8/31/2021 | $10.00 | | 3/22/2022 | 9/30/2022 | BTR22-0311 | 7/26/2022 | 8/8/2022 |
| 148623.USA | 134732 | Beyond Repair and Sell | 4457 N State Rd 7 | Lauderdale Lakes | FL | 33319 | 10/12/2021 | $57.88 | $115.76 | 5/16/2022 | 9/30/2022 | 13063 | 7/26/2022 | 8/8/2022 |
| 148623.USA | 134732 | Beyond Repair and Sell | 4457 N State Rd 7 | Lauderdale Lakes | FL | 33319 | 10/12/2021 | | | | | 4/21/2022 submitted request to include location to existing BTR Account: 193337 | 7/26/2022 | 10/26/2022 |
| coincloud2987 | 121453 | ACE Cash Express | 700 SW 17th Ave | Miami | FL | 33135 | 7/26/2021 | $99.00 | | 10/1/2021 | 9/30/2022 | Account: 193337 BTR: 2588132 | 7/26/2022 | 8/17/2022 |
| coincloud2974 | 121456 | ACE Cash Express | 7921 Biscayne Blvd | Miami | FL | 33138 | 7/12/2021 | $99.00 | | 10/1/2021 | 9/30/2022 | Account: 193337 BTR: 2588132 | 7/26/2022 | 8/17/2022 |
| coincloud2263 | 121568 | ACE | 700 NW 79th St | Miami | FL | 33150 | 7/12/2021 | $99.00 | | 10/1/2021 | 9/30/2022 | Account: 193337 BTR: 2588132 | 7/26/2022 | 8/17/2022 |
| coincloud3239 | 122793 | Sneak Peek Luxury | 25 SE 1st Ave | Miami | FL | 33131 | 5/24/2021 | $99.00 | | 10/1/2021 | 9/30/2022 | Account: 2588132 Receipt: 7613438 | 7/26/2022 | 8/17/2022 |
| coincloud3239 | 122793 | Sneak Peek Luxury | 25 SE 1st Ave | Miami | FL | 33131 | 5/24/2021 | $60.00 | | 9/10/2021 | 9/30/2022 | Account: 7322245 | 7/26/2022 | 10/31/2022 |
| coincloud3219 | 121564 | ACE Cash Express | 1350 Washington Ave | Miami Beach | FL | 33139 | 7/12/2021 | | | | | 1/27/2022 awaiting signed Addendum from Ace Cash Express (Populus Financial) CU21-1866 BTR011079-11-2021 | 7/26/2022 | 8/8/2022 |
| coincloud3227 | 121566 | ACE Cash Express | 7345 COLLINS AVE | Miami Beach | FL | 33141 | 7/12/2021 | | | | | 1/27/2022 awaiting signed Addendum from Ace Cash Express (Populus Financial) 2/18/2022 need BTR license CU21-1867 | 7/26/2022 | 8/8/2022 |
| coincloud3208 | 123211 | Express Coin Laundry | 1100 Normandy Dr | Miami Beach | FL | 33141 | 6/15/2021 | | | | | CU21-1498 Receipt: 7613450 | 7/26/2022 | 8/8/2022 |
| coincloud3208 | 123211 | Express Coin Laundry | 1100 Normandy Dr | Miami Beach | FL | 33141 | 6/15/2021 | $60.00 | | 9/10/2021 | 9/30/2022 | Account: 7322255 | 7/26/2022 | 10/31/2022 |
| coincloud3209 | 121450 | ACE Cash Express | 4684 NW 183rd St | Miami Gardens | FL | 33055 | 7/9/2021 | $12.00 | $12.00 | 4/5/2022 | | mailed payment with docs | 7/26/2022 | |
| coincloud3209 | 121450 | ACE Cash Express | 4684 NW 183rd St | Miami Gardens | FL | 33055 | 7/9/2021 | $60.00 | $80.62 | 4/8/2022 | 9/30/2022 | Receipt: 7632641 Account: 7340170 Certificate of Use MU22091031 (MUA22091031) | 7/26/2022 | 10/31/2022 |
| coincloud3221 | 121574 | ACE Cash Express | 1300 NE 163rd St | North Miami Beach | FL | 33162 | 8/16/2021 | $531.96 | | 10/1/2021 | 9/30/2022 | Account: 797667 License: 193205 7/27/2022 provided updates to Jodi and awaiting confirmation. 7/22/2022 awaiting response. 3/18/2022 emailed city and awaiting a response | 7/26/2022 | 8/8/2022 |
| coincloud5782 | 121627 | ACE | 1610 S Pine Ave | Ocala | FL | 34471 | 11/10/2021 | $3.00 | | | | #20305 | 7/26/2022 | 8/8/2022 |
| coincloud5777 | 121644 | ACE Cash Express | 11059 W Colonial Dr | Ocoee | FL | 34761 | 9/1/2021 | $130.25 | | 1/14/2022 | 9/30/2022 | 3/18/2022 emailed city and awaiting a response | 7/26/2022 | 10/24/2022 |
| coincloud3223 | 121449 | ACE Cash Express | 13830 NW 27th Ave | Opa-locka | FL | 33054 | 7/12/2021 | $150.00 | | | | BUS-1091027 | 7/26/2022 | 7/26/2022 |
| coincloud5792 | 121446 | ACE | 5171 S John Young Pkwy | Orlando | FL | 32839 | 9/2/2021 | $88.75 | | 11/23/2021 | | 7/25/2022 mailed renewal. Acct. 37943 | 7/26/2022 | 8/16/2022 |
| coincloud3634 | 126648 | All in One Wireless | 2886 Tamiami Trail | Port Charlotte | FL | 33952 | 7/12/2021 | $35.00 | $35.00 | 1/31/2022 | 9/30/2022 | Receipt: 197613 | 7/26/2022 | 10/24/2022 |
| coincloud5924 | 127789 | Dunes Brewing | 59 Dunlawton Ave | Port Orange | FL | 32127 | 12/3/2021 | $25.00 | | 4/5/2022 | 9/30/2022 | 22-00027202 | 7/26/2022 | 8/22/2022 |
| coincloud5924 | 127789 | Dunes Brewing | 59 Dunlawton Ave | Port Orange | FL | 32127 | 12/3/2021 | $7.50 | $15.00 | 7/24/2022 | 9/30/2022 | 2 022006+11 | 7/26/2022 | 10/24/2022 |
| 149306.USA | 121429 | ACE Cash Express | 2100 S French Ave | Sanford | FL | 32771 | 9/2/2021 | $62.50 | $50.00 | 6/28/2022 | 9/30/2022 | BTR22-000268. 7/14/2022 Renewal received | 7/26/2022 | 8/29/2022 |
| coincloud5841 | 121605 | ACE | 500 34th St S | St. Petersburg | FL | 33711 | 1/21/2022 | $13.00 | $13.00 | 4/13/2022 | 9/30/2022 | 7/25/2022 mailed renewal. 22-0068722 (101555) | 7/26/2022 | 8/4/2022 |
| coincloud5572 | 121607 | ACE | 3254 Central Ave | St. Petersburg | FL | 33712 | 1/21/2022 | $13.00 | $13.00 | 4/13/2022 | 9/30/2022 | 7/25/2022 mailed renewal. 22-00068720 (101553) | 7/26/2022 | 8/4/2022 |
| coincloud2127 | 118279 | Duckweed Liquors Inc | 5212 Bridge St | Tampa | FL | 33611 | 5/26/2021 | $24.47 | $38.93 | 4/25/2022 | 9/30/2022 | 1333016 (Control 107678) | 7/26/2022 | 8/11/2022 |
| coincloud5779 | 121595 | ACE | 4025 W Hillsborough Ave | Tampa | FL | 33614 | 11/11/2021 | $24.47 | $38.93 | 4/25/2022 | 9/30/2022 | 1333022 (Control 1007657) | 7/26/2022 | 8/11/2022 |
| coincloud2858 | 125388 | Phone Repair & More - iPhone, Computer, Laptop in Zephyrhills | 38518 5th Ave | Zephyrhills | FL | 33542 | 6/12/2021 | $187.50 | | 5/18/2022 | 9/30/2022 | 118510 | 7/26/2022 | 9/8/2022 |
| coincloud3634 | 123562 | L.A. Pawn Shop | 6215 Bells Ferry Rd #Suite 300 | Acworth | GA | 30102 | 6/2/2021 | $0.00 | | - | - | License Not Required | 7/26/2022 | 7/26/2022 |
| coincloud5580 | 121363 | ACE Cash Express | 461 Ponce De Leon Ave NE | Atlanta | GA | 30308 | 9/15/2021 | $194.00 | | 4/23/2022 | 12/31/2022 | GBL-0222-10120 | 7/26/2022 | 8/25/2022 |
| coincloud0528 | 121375 | ACE Cash Express | 3583 M.L.K. Jr Dr SW | Atlanta | GA | 30331 | 9/15/2021 | $194.00 | | 3/21/2022 | 12/31/2022 | GBL-0222-10119 | 7/26/2022 | 8/25/2022 |
| coincloud4465 | 141713 | LifeLine | 3220 Cobb Pkwy | Atlanta | GA | 30339 | 1/7/2022 | | | | | 57232 | 7/26/2022 | 8/25/2022 |
| coincloud5541 | 121388 | ACE Cash Express | 4420 Altama Ave | Brunswick | GA | 31520 | 11/2/2021 | $130.00 | | 4/25/2022 | 12/31/2022 | 57232 | 7/26/2022 | 9/1/2022 |
| coincloud0021 | 121352 | ACE | 7512 GA-85 ste b | Riverdale | GA | 30274 | 11/11/2021 | $75.00 | | | | BL22-000121 | 7/26/2022 | 8/25/2022 |
| coincloud6018 | 121343 | ACE Cash Express | 2697 Spring Rd SE | Smyrna | GA | 30080 | 9/15/2021 | $110.00 | | 6/20/2022 | 12/31/2022 | CBL-1335 | 7/26/2022 | 8/5/2022 |

| ID | Business Name | Address | City | ST | Zip | Date | Amt | Amt | Date | Date | License | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| coincloud976 | Extra Value Wine & Liquor | 2370 S Eola Rd | Aurora | IL | 60503 | 9/24/2020 | $0.00 | | 4/22/2021 | valid until revoked | BUSR-00928 | 7/26/2022 | 8/11/2022 |
| coincloud996 | Mark's My Store | 1512 Marion Ave | Mattoon | IL | 61938 | 9/21/2020 | $0.00 | | - | - | License Not Required | 7/26/2022 | 7/26/2022 |
| coincloud1523 | 11Worth Liquors | 706 N 7th St | Leavenworth | KS | 66048 | 1/7/2021 | $0.00 | | - | - | License Not Required | 7/26/2022 | 7/26/2022 |
| coincloud2521 | Mr. Suds | 372 Longview Plaza | Lexington | KY | 40503 | 2/10/2021 | $100.00 | | 3/1/2021 | 12/31/2021 | 15071056 | 7/26/2022 | 09/06/2022 |
| coincloud1850 | Big City Styles | 312 W Chestnut St | Louisville | KY | 40202 | 2/19/2021 | $0.00 | | 2/1/2022 | 12/31/2022 | Tax Account: 101268-9082 | 7/26/2022 | 8/22/2022 |
| coincloud3304 | Platinum City Gaming | 294 Winthrop St | Taunton | MA | 02780 | 4/9/2021 | $0.00 | | - | - | License Not Required | 7/26/2022 | 7/26/2022 |
| coincloud826 | Wandering Spirits | 3435 US-169 | Plymouth | MN | 55441 | 3/18/2021 | $0.00 | | - | - | License Not Required | 7/26/2022 | 7/26/2022 |
| coincloud1509 | Personal Dimensions | 103 N Hattiesburg Ave | Hattiesburg | MS | 39401 | 1/7/2021 | $10.00 | | 2/28/2022 | 2/28/2022 | Reg ID: 014809-2021 License: LIC-02-2-023710 | 7/26/2022 | 9/7/2022 |
| coincloud4518 | Vaporized HQ | 6134 US-98 | Hattiesburg | MS | 39402 | 11/18/2021 | $10.00 | | 2/28/2022 | 2/28/2022 | Reg ID: 015224-2022 License: LIC-02-22-023731 | 7/26/2022 | 9/7/2022 |
| coincloud3904 | ACE Cash Express | 111 Coors Blvd NW | Albuquerque | NM | 87121 | 9/14/2021 | $70.00 | | 3/18/2022 | 3/17/2022 | PIN: Q0J-H89-9YY COM-2022-369256 | 7/26/2022 | 8/24/2022 |
| coincloud3893 | ACE Cash Express | 3200 Coors Blvd NW | Albuquerque | NM | 87120 | 9/9/2021 | $70.00 | | 3/18/2022 | 3/17/2022 | PIN: 9FP-4X8-K6W COM-2022-369263 | 7/26/2022 | 8/24/2022 |
| coincloud4381 | ACE Cash Express | 4720 Central Ave SE | Albuquerque | NM | 87108 | 9/9/2021 | $70.00 | | 3/18/2022 | 3/17/2022 | PIN: E5M-V8U-GW5 COM-2022-369260 | 7/26/2022 | 8/24/2022 |
| coincloud3917 | ACE Cash Express | 333 Montaño Rd NW | Albuquerque | NM | 87107 | 9/9/2021 | $70.00 | | 3/18/2022 | 3/17/2022 | PIN: N7C-3MR-K9H COM-2022-369257 | 7/26/2022 | 8/24/2022 |
| 149472.USA | ACE Cash Express | 11411 Buckeye Rd | Cleveland | OH | 44104 | 9/10/2021 | $0.00 | | - | - | License Not Required | 7/26/2022 | 7/26/2022 |
| 148708.USA | Dragonslayer Games | 3944 S Hudson Ave | Tulsa | OK | 74135 | 12/6/2021 | $0.00 | | - | - | License Not Required | 7/26/2022 | 7/26/2022 |
| coincloud3308 | The Darn Yankee | 2855 US-45 S | Jackson | TN | 38301 | 4/9/2021 | | | | 5/18/2022 | 1001396323 1001387001 | 8/5/2022 | |
| coincloud1131 | Dry Clean City | 204 Sunset Dr | Johnson City | TN | 37604 | 12/17/2020 | | | 2/19/2021 | 5/18/2022 | County: 0065698 | 7/26/2022 | 8/5/2022 |
| CoinCloud714 | Shop & Go | 4480 Millbranch Rd | Memphis | TN | 38116 | 5/15/2020 | | | | 5/18/2022 | 1001394169 | 7/26/2022 | 8/5/2022 |
| CoinCloud611 | BP | 3441 S 3rd St | Memphis | TN | 38109 | 3/26/2020 | | | | 5/18/2022 | 1001394168 | 7/26/2022 | 8/5/2022 |
| coincloud1139 | Xclusive House of Kutz | 3610 Park Ave | Memphis | TN | 38111 | 1/15/2021 | | | | 5/18/2022 | 1001394170 | 7/26/2022 | 8/5/2022 |
| 148046.USA | E-Z CA$H Payday Loans | 4730 Riverdale Rd | Memphis | TN | 38141 | 11/18/2021 | | | | 5/18/2022 | 1001494819 | 7/26/2022 | 8/5/2022 |
| coincloud4634 | E-Z CA$H Payday Loans | 1208 Winchester Rd | Memphis | TN | 38116 | 11/22/2021 | | | | 5/18/2022 | 1001490666 | 7/26/2022 | 8/5/2022 |
| coincloud4637 | E-Z CA$H Payday Loans | 1656 Sycamore View Rd | Memphis | TN | 38134 | 11/22/2021 | | | | 5/18/2022 | 1001497363 | 7/26/2022 | 8/5/2022 |
| - | ACE Cash Express | 6325 N Orange Blossom Trail | Orlando | FL | 32809 | 9/3/2021 | $12.00 | | | 12/12/2022 | #ZZ2009570 Orange County voided due to no payment | 7/28/2022 | |
| - | SkyMax PCS | 17330 Pioneer Blvd | Artesia | CA | 90701 | | $77.75 | | | | Account: 01508680 | 7/29/2022 | 9/2/2022 |
| - | ZYVATECH | 1648 W North Ave | Chicago | IL | 60622 | 4/16/2021 | $0.00 | | - | - | No License Required | 8/3/2022 | 8/3/2022 |
| - | ACE Cash Express | 2600 Buck Owens Blvd | Bakersfield | CA | 93308 | | $49.50 | | 6/7/2022 | 6/30/2022 | PIN: 0017287 Pin: 1169 | 8/5/2022 | 9/14/2022 |
| - | Cody's Pawn & Jewelry | 2332 17th St #Unit 6 | Sarasota | FL | 34234 | | $0.00 | | - | - | License Not Required | 8/12/2022 | 8/12/2022 |
| - | Hollywood Smoke Shop | 7848 Lankershim Blvd | Los Angeles | CA | 91605 | | | $93.00 | 12/9/2020 | 3/1/2022 | 0003211876-0014-7 | 8/12/2022 | 9/1/2022 |
| - | EZ Phone Repair | 4539 Saufley Field Rd #B | Pensacola | FL | 32526 | 4/27/2022 | $0.00 | | - | - | License not required | 8/12/2022 | 8/12/2022 |
| - | EZ Phone Repair | 4539 Saufley Field Rd #B | Pensacola | FL | 32526 | 4/27/2022 | $13.13 | $26.25 | - | - | Account #71236 Receipt: 401620062670 | 8/12/2022 | 9/6/2022 |
| - | ACE Cash Express | 2011 N Monroe St | Tallahassee | FL | 32303 | | $0.00 | | - | - | License not required | 8/12/2022 | 8/12/2022 |
| - | Janani Indian Grocery | 3075 Book Rd | Naperville | IL | 60564 | | $85.00 | | 2/16/2021 | valid until revoked | Occupancy Permit # 239 | 8/19/2022 | 8/19/2022 |
| - | Give & Take Food Mart | 1605 L St | Brunswick | GA | 31520 | | $130.00 | $130 (renewal) | 2/22/2022 | 12/31/2022 | 57154 22-31139 (23-31139). | 8/23/2022 | 9/1/2022 |
| - | IFiXiTHere | 1425 W Granada Blvd #2 | Ormond Beach | FL | 32714 | | $82.50 | $52.50 | 11/24/2021 | 9/30/2023 | 8/11/22 mailed renewal | 8/24/2022 | 12/22/2022 |
| - | IFiXiTHere | 1425 W Granada Blvd #2 | Ormond Beach | FL | 32714 | | $7.50 | $15.00 (renewal) | 7/24/2022 | 9/30/2023 | 2 02206E+11 | 8/24/2022 | 10/24/2022 |
| - | Family Jewelry Pawn & Guns | 5278 FL-7 | Tamarac | FL | 33319 | | $65.00 | $90.36 + 35.18 renewal | 7/1/2022 | 9/30/2022 | Bus ID: 11122 License: 15991. renewal mailed 8/23/2022 | 8/24/2022 | 10/24/2022 |
| - | Family Jewelry Pawn & Guns | 5278 FL-7 2950 S Durango Dr #Suite | Tamarac | FL | 33319 | | $0.00 | | 9/9/2021 | 9/30/2022 | 380-319338 | 8/24/2022 | 10/26/2022 |
| - | Dollar Hut + | 100 | Las Vegas | NV | 89117 | 3/25/2021 | $73.00 | $25.00 | 8/5/2022 | 12/31/2022 | 2005210-045-101 | 8/25/2022 | 9/8/2022 |
| - | Redner's Warehouse Markets | 701 S West End Blvd | Quakertown | PA | 18951 | 2/10/2021 | | | | | Cancelled during app process | 8/25/2022 | 8/25/2022 |
| - | Westland Mall | 1675 W 49th St | Hialeah | FL | 33012 | 8/16/2021 | | | 2/4/2022 | 9/30/2022 | License: 522390B1238 | 8/26/2022 | 9/8/2022 |
| - | Westland Mall | 1675 W 49th St | Hialeah | FL | 33012 | 8/16/2021 | | | | 9/30/2023 | 4/21/2022 submitted request to include location to existing BTR | 8/26/2022 | 10/26/2022 |
| - | ACE Cash Express | 4738 Inglewood Blvd | Culver City | CA | 90230 | - | | | 3/12/2022 | 12/31/2022 | 0003211876-0039-2 | 8/29/2022 | 9/6/2022 |
| - | ACE Cash Express | 1561 W Sunset blvd | Los Angeles | CA | 90026 | - | | | 5/7/2022 | 12/31/2022 | 0003211876-0047-3 | 8/29/2022 | 9/6/2022 |
| - | Vallarta Supermarkets | 2690 E Vineyard Ave | Oxnard | CA | 93036 | | | | - | - | cancelled during app process | 8/29/2022 | 8/29/2022 |
| - | ACE Cash Express | 9340 Telephone Rd | Ventura | CA | 93004 | | $18.30 | $20.00 | 6/30/2022 | 6/30/2022 | Account: 130019527 Security Code: 1210 | 8/29/2022 | 9/7/2022 |
| - | Gadget Guys - Celebration Pointe | 3147 SW 45 St #20 | Gainesville | FL | 32608 | | $0.00 | | - | - | | 8/29/2022 | 8/29/2022 |
| 126945 | Cellphone Fix Pro | 278 FL-7 | Margate | FL | 33063 | 5/28/2022 | $52.50 | $218.00 | - | - | #22-1787 | 8/29/2022 | 10/24/2022 |
| 123764 | Cellphone Fix Pro | 278 FL-7 | Margate | FL | 33063 | 5/28/2021 | $0.00 | | 9/9/2021 | 9/30/2022 | 380-319338 | 8/29/2022 | 11/26/2022 |
| 123764 | LifeLine | 1005 N Monroe St | Tallahassee | FL | 32303 | | $0.00 | | - | - | License Not Required | 8/29/2022 | 8/29/2022 |
| 141714 | Phillips 66 | 1659D Marshalltown Blvd | Melbourne | IA | 50162 | | $0.00 | | - | - | License Not Required | 8/29/2022 | 8/29/2022 |
| 108692 | Gadgets Wireless | 6459 W Archer Ave | Chicago | IL | 60638 | | $0.00 | | - | - | No License Required | 8/29/2022 | 8/29/2022 |
| 108689 | A & A Market | 2458 S State Ave | Indianapolis | IN | 46203 | | $0.00 | | - | - | License Not Required | 8/29/2022 | 8/29/2022 |
| 118215 | Rite Choice Foods | 1303 E Market St | Nappanee | IN | 46550 | | $0.00 | | - | - | License Not Required | 8/29/2022 | 8/29/2022 |
| 118445 | Premier Barber Lounge | 601 N West St #suite 134 | Wichita | KS | 67203 | | $0.00 | | - | - | License Not Required | 8/29/2022 | 8/29/2022 |
| 116782 | Cape Cod Convenience | 50 Long Pond Dr | Yarmouth | MA | 02664 | | $30.00 | | 8/3/2021 | 8/20/2025 | 2021-133 | 8/29/2022 | 11/16/2022 |
| 122233 | Wash World | 3887 Division Ave S | Grand Rapids | MI | 49548 | | $0.00 | | - | - | License Not Required | 8/29/2022 | 8/29/2022 |
| 120039 | Paso's Supermarket | 1401 Oaklawn Ave | Charlotte | NC | 28206 | | $0.00 | | - | - | License Not Required | 8/29/2022 | 8/29/2022 |
| 121207 | ACE Cash Express | 2706 Freedom Dr | Charlotte | NC | 28208 | | $0.00 | | - | - | License Not Required | 8/29/2022 | 8/29/2022 |
| 121209 | ACE Cash Express | 3301 Freedom Dr | Charlotte | NC | 28208 | | $0.00 | | - | - | License Not Required | 8/29/2022 | 8/29/2022 |
| 121212 | ACE Cash Express | 901 N Wendover Rd | Charlotte | NC | 28211 | | $0.00 | | - | - | License Not Required | 8/29/2022 | 8/29/2022 |
| 121213 | ACE Cash Express | 228 Eastway Dr | Charlotte | NC | 28213 | | $0.00 | | - | - | License Not Required | 8/29/2022 | 8/29/2022 |
| 121214 | ACE Cash Express | 2107 Beatties Ford Rd | Charlotte | NC | 28216 | | $0.00 | | - | - | License Not Required | 8/29/2022 | 8/29/2022 |
| 121192 | ACE Cash Express | 1015 E Cone Blvd | Greensboro | NC | 27405 | | $0.00 | | - | - | License Not Required | 8/29/2022 | 8/29/2022 |
| 121194 | ACE Cash Express | 946 E Bessemer Ave | Greensboro | NC | 27405 | | $0.00 | | - | - | License Not Required | 8/29/2022 | 8/29/2022 |
| 121197 | ACE | 2208 Dickinson Ave | Greenville | NC | 27834 | | $0.00 | | - | - | License Not Required | 8/29/2022 | 8/29/2022 |
| 121190 | ACE Cash Express | 3583 N Patterson Ave | Winston-Salem | NC | 27105 | | $0.00 | | - | - | License Not Required | 8/29/2022 | 8/29/2022 |
| 120190 | Stripes | 4236 SE Lee Boulevard | Lawton | OK | 73501 | | $0.00 | | - | - | License Not Required | 8/29/2022 | 8/29/2022 |
| 130388 | HallMark Rare Coins | 2950 Winfield Dunn Pkwy | Kodak | TN | 37764 | | $0.00 | | - | - | 1001488592 | 8/29/2022 | 8/29/2022 |
| 123547 | Whiteville Food and Gas | 3207 US-64, | Whiteville | TN | 38075 | | | | 5/18/2022 | | 1001495013 | 8/29/2022 | 8/29/2022 |
| 122265 | ACE Cash Express | 8501 Burnet Rd | Austin | TX | 78757 | | $0.00 | | - | - | No License Required | 8/29/2022 | 8/29/2022 |
| 122145 | ACE Cash Express | 3418 Oak Lawn Ave | Dallas | TX | 75219 | | $0.00 | | - | - | License Not Required | 8/29/2022 | 8/29/2022 |
| 122206 | ACE Cash Express | 9545 Lake June Rd | Dallas | TX | 75217 | | $0.00 | | - | - | No License Required | 8/29/2022 | 8/29/2022 |
| 121176 | The Mrkt of Montecillo | 140 Montecillo Blvd #B-4 | El Paso | TX | 79912 | | $0.00 | | - | - | License Not Required | 8/29/2022 | 8/29/2022 |
| 122375 | ACE Cash Express | 9 Uvalde Rd | Houston | TX | 77015 | | $0.00 | | - | - | License Not Required | 8/29/2022 | 8/29/2022 |
| 122427 | ACE Cash Express | 2001 Fannin St | Houston | TX | 77002 | | $0.00 | | - | - | License Not Required | 8/29/2022 | 8/29/2022 |
| 122427 | ACE Cash Express | 9819 Bissonnet St | Houston | TX | 77036 | | $0.00 | | - | - | License Not Required | 8/29/2022 | 8/29/2022 |
| 122456 | ACE Cash Express | 13548 Beechnut St | Houston | TX | 77083 | | $0.00 | | - | - | License Not Required | 8/29/2022 | 8/29/2022 |
| 120025 | Stripes | 202 50th Street | Lubbock | TX | 79404 | | $0.00 | | - | - | License Not Required | 8/29/2022 | 8/29/2022 |
| 122261 | ACE Cash Express | 5412 Slide Rd | Lubbock | TX | 79414 | | $0.00 | | - | - | License Not Required | 8/29/2022 | 8/29/2022 |
| 122251 | Main at Mini Mart | 1608 Main St | Green Bay | WI | 54302 | | $0.00 | | - | - | License Not Required | 8/29/2022 | 8/29/2022 |
| 113882 | My Barber Shop | 4721 W Burleigh St | Milwaukee | WI | 53210 | | $0.00 | | - | - | License Not Required | 8/29/2022 | 8/29/2022 |
| 113888 | Royal Images | 5226 W Center St | Milwaukee | WI | 53210 | | $0.00 | | - | - | License Not Required | 8/29/2022 | 8/29/2022 |
| #N/A | | | | | | | | | | | | | |
| 108958 | La Tapatia Market #2 | 1025 Powell Blvd #107 | Gresham | OR | 97030 | 1/18/2021 | $80.00 | $80.00 | 2/1/2022 | 2/1/2023 | BL-21-00092 | 9/2/2022 | 9/8/2022 |
| 108739 | Chandelier Liquor | 1301 SW Lee Blvd | Lawton | OK | 73501 | 11/14/2020 | $0.00 | | - | - | License Not Required | 9/2/2022 | 9/2/2022 |

| | ID | Name | Address | City | ST | ZIP | Date | Amount | Amount2 | Note | Date | Date | Date | Notes | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | 108539 | C-Store | 910 S Hampton Rd #ste D | Dallas | TX | 75208 | 10/1/2020 | $0.00 | | | | | | License Not Required | 9/8/2022 | 9/8/2022 |
| - | 103918 | Quick Stop | 607 Main St | Waltham | MA | 2452 | 4/22/2020 | $50.00 | | | 6/9/2020 | 6/9/2024 | | 2020-102 | 9/7/2022 | 10/20/2022 |
| - | 118835 | Four Seasons Cleaners and Laundry (Crossover Rd) | 2000 N Crossover Rd | Fayetteville | AR | 72703 | 3/31/2021 | $15.00 | $15.00 | 8/9/2022 | 10/30/2023 | | | BLC-000510-2021 | 9/8/2022 | 10/10/2022 |
| - | 116197 | Vernon Market | 3210 Harrison St | Oakland | CA | 94611 | 3/17/2021 | $95.00 | $265.10 (renewal) | 1/14/2022 | 12/31/2022 | | | Account: 00239462 PIN: 261211 | 9/8/2022 | 10/6/2022 confirm; 012190 |
| - | 113886 | J-Mart | 15100 MS-67 | Biloxi | MS | 39532 | 1/7/2021 | $0.00 | | | 5/18/2022 | | | 1001403607 | 9/8/2022 | 9/8/2022 |
| - | 104272 | Top Notch | 4298 Stage Rd | Memphis | TN | 38128 | 3/27/2020 | | | | | | | cancelled during app process | 9/9/2022 | 9/9/2022 |
| - | 125742 | Taftan Bazaar and Halal Meat | 12325 Roosevelt Way NE | Seattle | WA | 98125 | 6/16/2021 | $115.00 | | | | | | cancelled during app process | 9/9/2022 | 10/4/2022 |
| - | 121825 | Cappy's Produce | 1232 72nd St E | Tacoma | WA | 98404 | 4/29/2021 | $110.00 | | | | | | License Not Required | 9/9/2022 | 9/9/2022 |
| - | 114429 | Maytag Laundromat | 2510 S Kinnickinnic Ave | Milwaukee | WI | 53207 | 12/23/2020 | $0.00 | | - | - | | | License Not Required | 9/9/2022 | 9/9/2022 |
| - | 122404 | ACE Cash Express | 102 W 9th St | Mission | TX | 78572 | 10/27/2021 | $0.00 | | - | - | | | License Not Required | 9/13/2022 | 9/13/2022 |
| - | 122464 | ACE Cash Express | 111 E Expressway 83 | Mission | TX | 78572 | 12/11/2021 | $0.00 | | - | - | | | License Not Required | 9/13/2022 | 9/13/2022 |
| - | 122396 | ACE Cash Express | 905 Paredes Line Rd | Brownsville | TX | 78521 | 10/27/2021 | $0.00 | | - | - | | | License Not Required | 9/14/2022 | 9/14/2022 |
| - | 122398 | ACE Cash Express | 2921 Boca Chica Blvd | Brownsville | TX | 78521 | 12/11/2021 | $0.00 | | - | - | | | License Not Required | 9/14/2022 | 9/14/2022 |
| - | 120913 | Los Amigos Market | 1874 E Apache Blvd | Tempe | AZ | 85281 | 5/5/2021 | $0.00 | | 5/14/2021 | 12/31/2022 | | | TPT # 21342464 | 9/15/2022 | 10/4/2022 |
| - | 124326 | Yesway | 522 E Cleveland St | Sundance | WY | 82729 | 6/29/2021 | $0.00 | | - | - | | | License Not Required | 9/19/2022 | 9/19/2022 |
| - | 117526 | Good Homes Liquors | 8837 W Colonial Dr | Ocoee | FL | 34761 | 4/19/2021 | $130.25 | $260.50 | 7/25/2022 | 9/30/2023 | | | #20306 BL163236 | 9/22/2022 | 12/2/2022 |
| - | 124574 | Shannon Hills Foodmart | 13622 Sardis Rd | Mabelvale | AR | 72103 | 1/18/2022 | $50.00 | | 8/5/2022 | 1/1/2023 | | | Pin: 7680 | 10/5/2022 | 10/12/2022 |
| - | 118535 | Numero Uno Market #120 | 420 S Long Beach Blvd | Compton | CA | 90221 | 5/26/2021 | $10.00 | $14.00 | | | | | BL21-000739 | 10/13/2022 | 10/13/2022 |
| - | 124339 | CDSBOCA.COM- Cell phone repair iphone repair & Computer Repair | 144 NW 20th St | Boca Raton | FL | 33431 | 6/11/2021 | $241.75 | $105.00 | 9/30/2022 | 9/30/2022 | | | 23-00076489 | 10/13/2022 | |
| - | 124339 | CDSBOCA.COM- Cell phone repair iphone repair & Computer Repair | 144 NW 20th St | Boca Raton | FL | 33431 | 6/11/2021 | $114.92 | | | | | | #2022149302 7/25/2022 received signed Boca Raton by Peggy and submitted to county Lillian, 4/11/2022 awaiting City Zoning signature on Palm Beach county application. 4/8/2022 sent inquiry to Keith Carney | 10/13/2022 | 11/7/2022 |
| - | 130231 | Happy Vapor Shops - Delta 8, Delta 10, CBD, Dispensary | 9672 NW 25th St | Doral | FL | 33172 | 9/13/2021 | $75.00 | $75.00 | 10/21/2021 | 9/30/2022 | | | 11/7/2022 paid renewal and awaiting 2023 license before cancelling. BLIC-2022149303 | 10/14/2022 | 12/6/2022 |
| - | 101580 | Holiday Inn | 8244 Orion Ave | Los Angeles | CA | 91406 | 5/12/2019 | | $555.00 | 5/7/2022 | 12/31/2022 | | | 0003211876-0019-8 | 10/14/2022 | 12/6/2022 |
| - | 123875 | Pronto Fix | 105 E Sunrise Blvd | Fort Lauderdale | FL | 33304 | 7/7/2021 | $236.25 | $157.50 | 9/2/2022 | 9/30/2023 | | | BT-GEN-21070068 | 10/14/2022 | 12/2/2022 |
| - | 123875 | Pronto Fix | 105 E Sunrise Blvd | Fort Lauderdale | FL | 33304 | 7/7/2021 | | | 10/7/2022 | 9/30/2023 | | | 380-319338 | 10/14/2022 | 12/12/2022 |
| - | 118897 | Tech Stop | 723 NE 79th St | Miami | FL | 33138 | 4/16/2021 | $99.00 | | 10/1/2021 | 9/30/2022 | | | Account: 193337 BTR: 2588132 | 10/14/2022 | 12/13/2022 |
| - | 122921 | Simple Mobile Miami | 742 SW 8th St | Miami | FL | 33130 | 5/24/2021 | $99.00 | | 10/1/2021 | 9/30/2022 | | | Account: 193337 BTR: 2588132 | 10/14/2022 | 12/13/2022 |
| - | 122921 | Simple Mobile Miami | 742 SW 8th St | Miami | FL | 33130 | 5/24/2021 | $60.00 | | 9/10/2021 | 9/30/2022 | | | Receipt: 7613437 Account: 7322244 | 10/14/2022 | 12/12/2022 |
| - | 130139 | ON THE GO WIRELESS/Phone Repair Store | 671 NE 125th St | North Miami | FL | 33161 | 8/31/2021 | $150.50 | | | 9/30/2022 | | | #BT-007291, 1/18/2022 Per North Miami, 1 BTR# to be issued for all locations | 10/14/2022 | 11/8/2022 |
| - | 151098 | Cumberland Farms | 628 E 5th St | Boston | MA | 02127 | 6/2/2022 | $65.00 | | - | - | | | cancelled during app process | 10/17/2022 | 10/17/2022 |
| - | 119329 | Mustard Seed Flowers | 807 San Mateo Blvd NE | Albuquerque | NM | 87108 | 4/22/2021 | $70.00 | | 3/18/2022 | 3/17/2023 | | | 369247 PIN: 68R-SX6 | 10/17/2022 | 10/19/2022 |
| - | 108003 | Amigos Grocery Beer Tacos | 2332 Rock Island Rd | Irving | TX | 75060 | 5/27/2020 | $0.00 | | - | - | | | TPT 21342464 | 10/20/2022 | 10/20/2022 |
| - | 121061 | ACE | 456 E Hedding St | San Jose | CA | 95112 | 12/13/2021 | $210.90 | $50 | 4/10/2022 | 12/31/2022 | | | 7962885190 | 10/20/2022 | 11/17/2022 |
| - | 121361 | JPS Seafood | 5550 S 12th Ave #100 | Tucson | AZ | 85706 | 5/12/2021 | $62.50 | (renewal) | 2/7/2022 | 12/31/2022 | | | 3073460 | 10/25/2022 | 11/29/2022 |
| - | 116200 | Hill Top General Store | 1398 Leavenworth St | SF | CA | 94109 | 2/24/2021 | $0.00 | | 2/24/2021 | 9/30/2022 | | | -D49QTDCLocation: 1271 | 10/26/2022 | 11/16/2022 |
| - | 127598 | The rabano's barbershop | 1479 S Belcher Rd #unit I | Largo | FL | 33771 | 7/28/2021 | $10.00 | $10.00 | 10/26/2022 | 9/30/2023 | | | BTR22-0312 | 10/26/2022 | 11/8/2022 |
| - | 127598 | The rabano's barbershop | 1479 S Belcher Rd #unit I | Largo | FL | 33771 | 7/28/2021 | $60.00 | $60.00 | 9/10/2021 | 9/30/2022 | | | pt: 7613424Account: 7322 #711731 | 10/26/2022 | 11/8/2022 |
| - | 127698 | Pensacola Cell Phone Repair | 6224 N 9th Ave #6 17 -135 Towne Centre Lane | Pensacola | FL | 32504 | 9/10/2021 | $26.25 | $26.25 | 9/13/2022 | 9/30/2023 | | | | 10/26/2022 | 11/8/2022 |
| - | 115374 | Fox Lake Town Center | | Fox Lake | IL | 60020 | 2/19/2021 | $0.00 | | - | - | | | License Not Required | 10/26/2022 | 10/26/2022 |
| - | 108406 | Liquor Town | 1005 Essington Rd | Joliet | IL | 60436 | 10/15/2020 | $0.00 | | - | - | | | License Not Required | 10/26/2022 | 10/26/2022 |
| - | 144792 | VJ TOBACCO | 19138 88th Ave | Mokena | IL | 60448 | 2/9/2022 | $0.00 | | - | - | | | License Not Required | 10/26/2022 | 10/26/2022 |
| - | 142901 | Best Western Dodgeville Inn & Suites | 1130 N Johns St | Dodgeville | WI | 53533 | 2/21/2022 | $0.00 | | - | - | | | License Not Required | 10/26/2022 | 10/26/2022 sent an email |
| - | 108915 | MADISON MEAT MARKET | 308 Madison Ave | Madison | IL | 62060 | 12/3/2020 | $50.00 | $50.00 | 05/01/22 | 4/30/2023 | | | License: 0230150700 | 10/27/2022 | 1/28 |
| - | 114476 | Major Munch | 101 NW 1st St #100 | Evansville | IN | 47708 | 3/29/2021 | $0.00 | | - | - | | | License Not Required | 10/27/2022 | 10/27/2022 |
| - | 101437 | BP Gas | 2704 Crittenden Dr | Louisville | KY | 40209 | 5/18/2019 | $0.00 | | 2/1/2022 | 12/31/2022 | | | iax Account: 101268-9082 | 10/28/2022 | 10/28/2022 |
| - | 117789 | Raceway Liquor LLC DBA Raceway Liquor | 3122 Taylor Blvd | Louisville | KY | 40215 | 3/22/2021 | $0.00 | | 2/1/2022 | 12/31/2022 | | | iax Account: 101268-9082 | 10/28/2022 | 10/28/2022 |
| - | 108110 | 3C MARKET | 5640 Montgomery Rd | Cincinnati | OH | 45212 | 7/22/2020 | $0.00 | | - | - | | | License Not Required | 10/28/2022 | 10/28/2022 |
| - | 115343 | BP | 2250 N Limestone St | Springfield | OH | 45503 | 2/12/2021 | $0.00 | | - | - | | | License Not Required | 10/28/2022 | 10/28/2022 |
| - | 108785 | Maharaja Food Mart | 1901 W 2nd St 4315 Overland Ave #suite a | Xenia | OH | 45385 | 11/9/2020 | $0.00 | | not approved by planning | - | | | License Not Required | 10/28/2022 | 10/28/2022 |
| - | 145630 | QNE PC Repair, LLC | | Culver City | CA | 90230 | 2/8/2022 | $183.00 | | 02/11/2022 | 11/30/2022 | | | Account: 08735997 7623 | 11/9/2022 | 11/7/2022 |
| - | 108684 | Beverage House | 1330 San Antonio Ave | Douglas | AZ | 85607 | 11/25/2020 | $95.00 | | | | | | | 11/9/2022 | 11/16/2022 |
| - | 115338 | Matador Coffee Roasting Company | 203 S Milton Rd | Flagstaff | AZ | 86001 | 2/19/2021 | $8.00 | | 2/11/2022 | 2/28/2023 | | | BL-02933 | 11/9/2022 | 11/16/2022 |
| - | 108009 | Two Brothers Market | 5508 N 43rd Ave | Glendale | AZ | 85301 | 6/3/2020 | $37.50 | | 6/16/2022 | 6/2/2023 | | | 600000512-GBL | 11/9/2022 | 11/16/2022 nebi will |
| - | 107995 | Dodge City Market | 2101 W Adams St | Phoenix | AZ | 85009 | 5/26/2020 | $0.00 | | 12/4/2020 | 12/31/2022 | | | TPT # 21342464 | 11/9/2022 | cancel nebi will |
| - | 109030 | Grinders Coffee Co. | 17 E Dunlap Ave #104 Thumb Butte Pit Stop- Gas, | Phoenix | AZ | 85020 | 1/21/2021 | $0.00 | | 1/28/2021 | 12/31/2022 | | | TPT # 21342464 | 11/9/2022 | cancel nebi will |
| - | 136299 | Convenience & Deli | 1451 W Gurley St | Prescott | AZ | 86305 | 11/3/2021 | $0.00 | | 12/3/2021 | 12/31/2022 | | | TPT # 21342464 | 11/9/2022 | cancel |
| - | 142329 | Quality | 1485 N Main St | San Luis | AZ | 85349 | 2/4/2022 | $0.00 | | 6/16/2022 | 12/31/2022 | | | 4833 | 11/9/2022 | 11/16/2022 |
| - | 139628 | Easy Going Smoke Shop 2 llc | 4636 E Grant Rd | Tucson | AZ | 85712 | 11/12/2021 | $75.00 | | 10/19/2022 | 12/31/2022 | | | 3076774 | 11/9/2022 | 12/2/2022 |
| - | 120226 | 50/50 Coffee House & Pub | 2122 Central Ave SE | Albuquerque | NM | 87106 | 4/20/2021 | $70.00 | | 3/18/2022 | 3/17/2023 | | | 022-369264PIN: WJ8-MX3 | 11/9/2022 | 11/17/2022 Out of Business form filled out |
| - | 119172 | Veg-In-Out Market | 2301 E Sunset Rd | Las Vegas | NV | 89119 | 4/19/2021 | $70.00 | | 08/05/2022 | 12/31/2022 | | | 2005211-045-101 | 11/9/2022 | 11/28/2022 |
| - | 140706 | Zagara's Marketplace | 1940 Lee Rd | Cleveland | OH | 44118 | 11/18/2021 | $0.00 | | - | - | | | License Not Required | 11/9/2022 | 11/9/2022 |
| - | 108275 | Oasis Pump & Pack | 802 E SD Hwy 16 | Oacoma | SD | 57365 | 9/17/2020 | $0.00 | | - | - | | | License Not Required | 11/9/2022 | 11/9/2022 |
| - | 124341 | Yesway | 3387 East Hwy 44 | Rapid City | SD | 57703 | 6/30/2021 | $0.00 | | - | - | | | License Not Required | 11/9/2022 | 11/9/2022 |
| - | 124341 | Yesway | 4030 Cheyenne Boulevard | Rapid City | SD | 57703 | 6/29/2021 | $0.00 | | - | - | | | License Not Required | 11/9/2022 | 11/9/2022 |
| - | 124347 | Yesway | 3343 Haines Ave | Rapid City | SD | 57701 | 6/30/2021 | $0.00 | | - | - | | | License Not Required | 11/9/2022 | 11/9/2022 nebi will |
| - | 129946 | Barrels and Brews | 200 Burkitt Commons Ave | Nolensville | TN | 37135 | 10/27/2021 | | | - | - | | | 1001497066 | 11/9/2022 | 11/9/2022 |
| - | 122164 | ACE Cash Express | 5606 Broadway Blvd | Garland | TX | 75043 | 10/26/2021 | $0.00 | | - | - | | | License Not Required | 11/9/2022 | 11/9/2022 |
| - | 120759 | Restaurante La Nortežita | 1541 S Milton Rd Tienda, Carniceria, | Flagstaff | AZ | 86001 | 5/13/2021 | $8.00 | $8.00 | 5/17/2022 | 5/31/2023 | | | BL-03062 | 11/14/2022 | 11/16/2022 |
| - | 127581 | Happy Hollow Market | 1704 Senter Rd | San Jose | CA | 95112 | 8/6/2021 | $336.07 | $214.00 | | | | | 8130655800 | 11/14/2022 | 11/18/2022 |
| - | 129611 | Vapor and Company Altamonte Springs | 100 E Altamonte Dr | Altamonte Springs | FL | 32701 | 8/17/2021 | $163.00 | | 9/12/2022 | 9/30/2022 | | | BTR-007166-2023 | 11/14/2022 | 12/2/2022 |
| - | 129611 | Vapor and Company Altamonte Springs | 100 E Altamonte Dr | Altamonte Springs | FL | 32701 | 8/17/2021 | $287.55 | | 8/8/2022 | 9/30/2022 | | | BTR-007166-2023 | 11/14/2022 | 12/6/2022 |
| - | 129166 | Techy - By DrPhoneFix Parkland | 6059 Coral Ridge Dr | Coral Springs | FL | 33076 | 9/22/2021 | $153.14 | $153.14 | 9/13/2022 | 9/30/2022 | | | BT-4130 | 11/14/2022 | 12/5/2022 |
| - | 129166 | Techy - By DrPhoneFix Parkland | 6059 Coral Ridge Dr | Coral Springs | FL | 33076 | 9/22/2021 | $0.00 | | 10/7/2022 | 9/30/2022 | | | 380-319338 | 11/14/2022 | 12/12/2022 |
| - | 130505 | Techy | 14851 Lyons Rd #120 | Delray Beach | FL | 33446 | 9/22/2021 | $0.00 | | | | | | License Not Required | 11/14/2022 | 11/14/2022 |
| - | 130505 | Techy | 14851 Lyons Rd #120 | Delray Beach | FL | 33446 | 9/22/2021 | $79.09 | $31.50 | 8/23/2022 | 9/30/2022 | | | #2022146789 | 11/14/2022 | |

| | Acct | Business | Address | City | ST | Zip | Date | Amt 1 | Amt 2 | Date | Date | Notes | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | 126757 | Genesis Glamour Hair & Nails Salon - Facial | 824 E Vine St | Kissimmee | FL | 34744 | 7/28/2021 | $10.00 | | 3/30/2022 | 9/30/2022 | BL-000453-2022 | 11/14/2022 | 11/16/2022 |
| - | 126757 | Genesis Glamour Hair & Nails Salon - Facial | 824 E Vine St | Kissimmee | FL | 34744 | 7/28/2021 | $18.00 | $48.75 | 7/24/2022 | 9/30/2022 | #210552(Acct. #196833) | 11/14/2022 | 12/2/2022 |
| - | 117520 | Food Max | 2550 W State Rd 434 | Longwood | FL | 32779 | 3/23/2021 | $0.00 | | | | License not required #10482022081204308 (Account #215046) 7/25/2022 mailed payment. 7/17/2022 Unincorporated County BTR will be issued | 11/14/2022 | 11/14/2022 |
| - | 117520 | Food Max | 2550 W State Rd 434 | Longwood | FL | 32779 | 3/23/2021 | $101.25 | | 8/12/2022 | 9/30/2022 | | 11/14/2022 | 12/2/2022 |
| - | 134738 | Total Wireless | 12455 S Orange Blossom Trl | Orlando | FL | 32837 | 9/28/2021 | $0.00 | | - | - | License not required | 11/14/2022 | 11/14/2022 |
| - | 134738 | Total Wireless | 12455 S Orange Blossom Trl | Orlando | FL | 32837 | 9/28/2021 | $12.00 | | | | 11/9/2022 #Z22009572 | 11/14/2022 | 11/16/2022 |
| - | 126516 | In&out wireless; iFix Cell Phone Repair, UNLOCK,BUY,SELL,FINANCE | 260 W Lake Mary Blvd | Sanford | FL | 32773 | 7/1/2021 | $50.00 | $100.00 | | | 10/12/2022 awaiting response from JoAnn. BTR22-000266 | 11/14/2022 | 11/16/2022 |
| - | 126516 | In&out wireless; iFix Cell Phone Repair, UNLOCK,BUY,SELL,FINANCE | 260 W Lake Mary Blvd | Sanford | FL | 32773 | 7/1/2021 | $0.00 | | - | - | License Not Required 1373552 (Control 1007660) | 11/14/2022 | 11/16/2022 |
| - | 118669 | Super 7th Food Store | 4808 E 7th Ave #a | Tampa | FL | 33605 | 3/31/2021 | $24.47 | $38.93 | 8/22/2022 | 9/30/2022 | | 11/15/2022 | 12/7/2022 |
| - | 118669 | Super 7th Food Store | 4808 E 7th Ave #a | Tampa | FL | 33605 | 3/31/2021 | $75.00 | | | | Acct. #77746 (#77780) 11/10/2022 awaiting response. 8/25/2022 sent email inquiry | 11/15/2022 | 12/12/2022 |
| - | 130045 | Miami Vape Smoke Shop | 6346 SW 8th St | West Miami | FL | 33144 | 9/2/2021 | | | | | 11/10/2022 Awaiting response from Martha (Miami-Dade county) | 11/15/2022 | 12/7/2022 |
| - | 130045 | Miami Vape Smoke Shop | 6346 SW 8th St | West Miami | FL | 33144 | 9/2/2021 | | | | | 11/10/2022 Awaiting response from Martha (Miami-Dade county) | 11/15/2022 | 12/12/2022 |
| - | 108887 | R & J Liquor | 3901 N Belt W Suite C | Belleville | IL | 62226 | 12/3/2020 | $0.00 | | | | License Not Required | 11/15/2022 | 11/15/2022 |
| - | 121817 | ACE | 1420 Brittain Rd | Akron | OH | 44310 | 3/1/2022 | $0.00 | | | | License Not Required | 11/18/2022 | 11/18/2022 |
| - | 108641 | Save A Lot | 801 E Main St | Barnesville | OH | 43713 | 12/2/2020 | $0.00 | | | | License Not Required | 11/18/2022 | 11/18/2022 |
| - | 119110 | ATX Laundry | 1729 E Riverside Dr #Unit C | Austin | TX | 78741 | 5/3/2021 | $0.00 | | | | License Not Required | 11/18/2022 | 11/18/2022 |
| - | 124821 | Game X Change | 1301 E Henderson St | Cleburne | TX | 76031 | 7/20/2021 | $0.00 | | | | License Not Required | 11/18/2022 | 11/18/2022 |
| - | 127921 | Modern Pawn & Guns | 1701 Airline Rd | Corpus Christi | TX | 78412 | 9/20/2021 | $0.00 | | | | License Not Required | 11/18/2022 | 11/18/2022 |
| - | 103177 | Metro Express | 702 S WW White Rd | San Antonio | TX | 78220 | 5/28/2019 | $0.00 | | | | License Not Required | 11/18/2022 | 11/18/2022 sent email |
| - | 108944 | Chevron | 800 5th St | Gonzales | CA | 93926 | 12/29/2020 | $161.00 | $64.00 | 7/21/2022 | 6/30/2023 | 1833 | 11/21/2022 | 1/26 |
| - | 108961 | Ozzy's Mini Mart | 430 S 1st St | King City | CA | 93930 | 1/25/2021 | $264.01 | $39.95 | 05/13/2022 | 12/31/2022 | 16252 7/2/22 low performer machine and will request Sales for removal | 11/21/2022 | 12/5/2022 |
| - | 124776 | iRepair Tronics | 600 Prospect Rd | Fort Lauderdale | FL | 33317 | 6/11/2021 | $475.00 | $5.00 | | | | 11/21/2022 | 12/7/2022 |
| - | 124776 | iRepair Tronics | 600 Prospect Rd | Fort Lauderdale | FL | 33317 | 6/11/2021 | $0.00 | | 10/7/2022 | 9/30/2022 | 380-319338 | 11/21/2022 | 12/12/2022 |
| - | 126296 | Payless Jewelry & Paymore Pawn | 201 SW 27th Ave | Fort Lauderdale | FL | 33312 | 7/22/2021 | $157.50 | $157.50 | 9/2/2022 | 9/30/2022 | BT-GEN-21090199 | 11/21/2022 | 12/12/2022 |
| - | 126296 | Payless Jewelry & Paymore Pawn | 201 SW 27th Ave 3234 W BROWARD BLVD | FORT LAUDERDALE | FL | 33312 | 7/22/2021 | $0.00 | | 10/7/2022 | 9/30/2022 | 380-319338 | 11/21/2022 | 12/13/2022 |
| - | 128010 | Gadget Hut Inc | 3234 W BROWARD BLVD | FORT LAUDERDALE | FL | 33312 | 9/13/2021 | $157.50 | $157.50 | 10/7/2022 | 9/30/2022 | BT-GEN-21090202 | 11/21/2022 | 12/13/2022 |
| - | 128010 | Gadget Hut Inc | 3234 W BROWARD BLVD | FORT LAUDERDALE | FL | 33312 | 9/13/2021 | $0.00 | | 10/7/2022 | 9/30/2022 | 380-319338 | 11/21/2022 | 12/13/2022 |
| - | 129138 | Techy Fort Lauderdale | 3000 SW 4th Ave | Fort Lauderdale | FL | 33315 | 12/1/2021 | $157.50 | $157.50 | 9/2/2022 | 9/30/2022 | BT-GEN-21120097 | 11/21/2022 | 12/13/2022 |
| - | 129138 | Techy Fort Lauderdale | 3000 SW 4th Ave | Fort Lauderdale | FL | 33315 | 12/1/2021 | $0.00 | | 10/7/2022 | 9/30/2022 | 380-319338 | 11/21/2022 | 12/13/2022 |
| - | 123207 | My Sunny Laundry | 6860 W 12th Ave | Hialeah | FL | 33014 | 5/27/2021 | $150.00 | $150.00 | 10/13/2022 | 9/30/2022 | License: 522390B1207 | 11/21/2022 | 12/7/2022 |
| - | 123207 | My Sunny Laundry | 6860 W 12th Ave | Hialeah | FL | 33014 | 5/27/2021 | $0.00 | | 10/27/2022 | 9/30/2022 | License: 522390B1207 | 11/21/2022 | 12/12/2022 |
| - | 125976 | Simple Mobile phone repair | 100 W 29th St Suite A | Hialeah | FL | 33012 | 5/26/2021 | $150.00 | $150.00 | 10/13/2022 | 9/30/2022 | License: 522390B1208 | 11/21/2022 | 12/7/2022 |
| - | 125976 | Simple Mobile phone repair | 100 W 29th St Suite A | Hialeah | FL | 33012 | 5/26/2021 | $60.00 | $60.00 | 10/27/2022 | 9/30/2022 | bt: 7613365Account: 7321 | 11/21/2022 | 12/12/2022 |
| - | 118665 | Frames USA | 6822 SW 40th St | Miami | FL | 33155 | 4/16/2021 | $0.00 | | | | License Not Required Receipt: 7613431 | 11/21/2022 | |
| - | 118665 | Frames USA | 6822 SW 40th St | Miami | FL | 33155 | 4/16/2021 | $100.00 | $100.00 | 10/27/2022 | | Account: 7322236 | 11/21/2022 | |
| - | 123209 | My Sunny Laundry | 10992 NW 7th Ave | Miami | FL | 33168 | 6/1/2021 | $0.00 | | | | License Not Required Receipt: 7613440 | 11/21/2022 | |
| - | 123209 | My Sunny Laundry | 10992 NW 7th Ave | Miami | FL | 33168 | 6/1/2021 | $100.00 | $100.00 | 10/27/2022 | | Account: 7322246 | 11/21/2022 | 11/21/2022 |
| - | 117055 | Americas Dollar & Up Store INC | 3001 E Hillsborough Ave | Tampa | FL | 33610 | 3/18/2021 | $24.47 | $38.93 | 8/22/2022 | 9/30/2022 | 1373547 (Control 1007653) | 11/21/2022 | 11/21/2022 |
| - | 117055 | Americas Dollar & Up Store INC | 3001 E Hillsborough Ave | Tampa | FL | 33610 | 3/18/2021 | $75.00 | | | | Acct. #77741 (#77775) | 11/21/2022 | 11/21/2022 |
| - | 108309 | Bean's Family Market | 105 S Rose st | Elmwood | IL | 61529 | 9/23/2020 | $0.00 | | - | - | License Not Required | 11/21/2022 | 11/21/2022 |
| - | 119745 | Sunshine Food Mart | 806 Wilcox St | Joliet | IL | 60435 | 7/21/2021 | $0.00 | | - | - | License Not Required | 11/21/2022 | 11/21/2022 |
| - | 104351 | Alon | 9602 Scyene Rd | Dallas | TX | 75227 | 4/27/2020 | $0.00 | | - | - | License Not Required | 11/21/2022 | 11/21/2022 |
| - | 104249 | Shell | 5203 Eisenhauer Rd | San Antonio | TX | 78218 | 4/2/2020 | $0.00 | | - | - | License Not Required | 11/22/2022 | 11/22/2022 |
| - | 130050 | Royal Foods Armona | 10990 14th Ave | Armona | CA | 93202 | 10/7/2021 | $0.00 | | - | - | License Not Required | 11/22/2022 | 11/22/2022 |
| - | 130046 | Coalinga (Tropicana Supermarket -) | 555 E Elm Ave | Coalinga | CA | 93210 | 10/5/2021 | $29.00 | | 4/26/2022 | 12/31/2022 | GEN-000372-2022 | 11/22/2022 | 12/8/2022 |
| - | 116892 | Quick Pick | 5210 E Olive Ave | Fresno | CA | 93727 | 2/24/2021 | $0.00 | | 4/26/2022 | 9/30/2022 | 446243Code: 95372 | 11/22/2022 | 12/12/2022 |
| - | 124954 | Huron Discount | 36456 Lassen Ave | Huron | CA | 93234 | 8/5/2021 | $164.00 | | 8/15/2022 | 12/31/2022 | 662 | 11/22/2022 | 12/5/2022 |
| - | 124960 | Los Amigos Food Center | 36210 Lassen Ave | Huron | CA | 93234 | 8/5/2021 | $164.00 | | 8/15/2022 | 12/31/2022 | 660 | 11/22/2022 | 12/5/2022 needs payment and mailed on 1/18/2022 |
| - | 145465 | Munitronik | 113 S Lake St | Madera | CA | 93638 | 2/8/2022 | $190.00 | | | | Account: 54745 | 11/22/2022 | 12/12/2022 |
| - | 109036 | SJ Dollar Plus Market | 2541 Del Paso Blvd | Sacramento | CA | 95815 | 12/8/2020 | $62.00 | $31.90 | 02/03/2022 | 12/31/2022 | count: 104920 1Pin: 06862 | 11/22/2022 | 12/7/2022 |
| - | 125040 | Payless Cellular | 945 W Sunrise Blvd | Fort Lauderdale | FL | 33311 | 6/3/2021 | $236.25 | $157.50 | 9/2/2022 | 9/30/2022 | BT-GEN-21060143 | 11/22/2022 | 12/13/2022 |
| - | 125040 | Payless Cellular | 945 W Sunrise Blvd | Fort Lauderdale | FL | 33311 | 6/3/2021 | $0.00 | | 10/7/2022 | 9/30/2022 | 380-319338 | 11/22/2022 | 12/13/2022 |
| - | 128211 | AQUA WIRELESS SERVICES ,INC | 630 E 4th Ave | Hialeah | FL | 33010 | 8/9/2021 | $150.00 | $150.00 | 9/16/2022 | 9/30/2022 | License: 522390B1236 | 11/22/2022 | 12/7/2022 |
| - | 128211 | AQUA WIRELESS SERVICES ,INC | 630 E 4th Ave | Hialeah | FL | 33010 | 8/9/2021 | $0.00 | | | | 11/10/2022 Awaiting response from Martha (Miami-Dade county) | 11/22/2022 | 12/12/2022 |
| - | 134730 | GO IT Tech - Computer & Phone Repair | 1436 E Atlantic Blvd #i | Pompano Beach | FL | 33060 | 9/17/2021 | $30.00 | $255.27 | 9/21/2022 | 9/30/2022 | 23-00107766 | 11/22/2022 | 12/7/2022 |
| - | 134730 | GO IT Tech - Computer & Phone Repair | 1436 E Atlantic Blvd #i | Pompano Beach | FL | 33060 | 9/17/2021 | $0.00 | | 10/7/2022 | 9/30/2022 | 380-319338 | 11/22/2022 | 12/12/2022 |
| - | 139031 | My Broken Phone | 6030 Winthrop Town Centre Ave | Riverview | FL | 33578 | 12/6/2021 | $0.00 | | | | License not required | 11/22/2022 | |
| - | 139031 | My Broken Phone | 6030 Winthrop Town Centre Ave | Riverview | FL | 33578 | 12/6/2021 | $75.00 | | 12/6/2022 | 9/30/2022 | Acct. #77096 (#77132) | 11/22/2022 | |
| - | 125281 | Essentials barber Boutique | 300 Central Ave SE | Albuquerque | NM | 87104 | 7/20/2021 | $70.00 | $70.00 | 2/11/2022 | 2/10/2023 | 22-368928PIN: T53-P2M-6 | 11/22/2022 | 12/7/2022 |
| - | 108023 | Gateway 27 | 440 W West Blvd | Dallas | TX | 75224 | 6/11/2020 | $0.00 | | | | License Not Required | 11/22/2022 | 11/22/2022 |
| - | 119412 | Circle K | 8015 C F Hawn Fwy | Dallas | TX | 75217 | 6/10/2021 | $0.00 | | | | License Not Required | 11/22/2022 | 11/22/2022 |
| - | 126952 | Alameda Smoke Shop | 7120 Alameda Ave | El Paso | TX | 79915 | 8/10/2021 | $0.00 | | | | License Not Required | 11/22/2022 | 11/22/2022 |
| - | 126958 | Yarbrough Smoke Shop / CBD Dispensary | 10560 Montana Ave | El Paso | TX | 79925 | 8/10/2021 | $0.00 | | | | License Not Required | 11/22/2022 | 11/22/2022 |
| - | 126960 | Fairbanks Smoke Shop | 5140 Fairbanks Dr #Suite 4 | El Paso | TX | 79924 | 8/11/2021 | $0.00 | | | | License Not Required | 11/22/2022 | 11/22/2022 |
| - | 118046 | speed super wash & dry | 4725 TX-183 | Fort Worth | TX | 76114 | 4/15/2021 | $0.00 | | | | License Not Required | 11/22/2022 | 11/22/2022 |
| - | 126297 | Gadget Haus Plus | 17130 Beechnut St | Houston | TX | 77083 | 9/17/2021 | $0.00 | | | | License Not Required | 11/22/2022 | 11/22/2022 |
| - | 108711 | J&J cafe | 803 Klaus St | Green Bay | WI | 54302 | 11/6/2020 | $0.00 | | | | License Not Required | 11/22/2022 | 11/22/2022 |
| - | 108988 | White Dog | 201 S Broadway | Green Bay | WI | 54303 | 12/9/2020 | $0.00 | | | | License Not Required | 11/23/2022 | 11/23/2022 |
| - | 108068 | South Union Mini-Mart (Pisco Sour Market & Peruvian Restaurant) | 5500 S Union Ave | Bakersfield | CA | 93307 | 7/7/2020 | $0.00 | | | | License Not Required | 11/23/2022 | 11/23/2022 |
| - | 118839 | Lakes | 19239 Roscoe Blvd | Los Angeles | CA | 91324 | 4/19/2021 | | $17.00 | 5/18/2021 | 12/31/2022 | 0003211876-0024-4 | 11/23/2022 | 12/6/2022 |
| - | 129144 | Techy - By DrPhoneFix Miami Lakes | 18518 NW 67th Ave | Hialeah | FL | 33015 | 9/21/2021 | $0.00 | | | | License Not Required | 11/23/2022 | |
| - | 129144 | Techy - By DrPhoneFix Miami Lakes | 18518 NW 67th Ave | Hialeah | FL | 33015 | 9/21/2021 | $0.00 | | | | 4/21/2022 submitted request to include location to existing BTR | 11/23/2022 | |
| - | 129451 | Mizz Repair - Phone Repair | 6851 W 4th Ave | Hialeah | FL | 33014 | 8/16/2021 | $150.00 | $150.00 | 9/16/2022 | 9/30/2022 | License: 522390B1239 | 11/23/2022 | 12/7/2022 |

| | ID | Name | Address | City | ST | Zip | Date | Amt1 | Amt2 | Date3 | Date4 | Notes | Date5 | Date6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | 129451 | Mizz Repair - Phone Repair | 6851 W 4th Ave | Hialeah | FL | 33014 | 8/16/2021 | | | | | 4/21/2022 submitted request to include location to existing BTR | 11/23/2022 | 12/12/2022 |
| - | 120819 | Phones R US | 2790 Stirling Rd #Ste 6 | Hollywood | FL | 33020 | 4/16/2021 | $61.00 | $61.00 | 11/21/2022 | 9/30/2023 | B9071749-2023 | 11/23/2022 | 12/7/2022 |
| - | 120819 | Phones R US | 2790 Stirling Rd #Ste 6 | Hollywood | FL | 33020 | 4/16/2021 | | | 10/7/2022 | 9/30/2023 | 380-319338 | 11/23/2022 | 12/12/2022 |
| - | 126235 | Extreme Tech Pro | 1408 N State Rd 7 | Lauderhill | FL | 33313 | 7/7/2021 | | | | | 11/11/2022 awaiting response. 3/16/2022 emailed BTR/Zoning 380-319338 | 11/23/2022 | 12/7/2022 |
| - | 126235 | Extreme Tech Pro | 1408 N State Rd 7 | Lauderhill | FL | 33313 | 7/7/2021 | $60.00 | | 10/7/2022 | 9/30/2023 | 380-319338 | 11/23/2022 | 12/12/2022 |
| - | 117863 | Universal Payment & Communication (We Fix Computers/Phone Repairs iPhone Samsung, Simple Mobile) | 159 NE 54th St #Suite 3 | Miami | FL | 33137 | 3/23/2021 | $99.00 | | 10/26/2022 | 9/30/2023 | Account: 193337 BTR: 2588132 | 11/23/2022 | 12/7/2022 |
| - | 117863 | Universal Payment & Communication (We Fix Computers/Phone Repairs iPhone Samsung, Simple Mobile) | 159 NE 54th St #Suite 3 | Miami | FL | 33137 | 3/23/2021 | $60.00 | $60.00 | 10/27/2022 | 9/30/2023 | Receipt: 7613420 Account: 7322226 | 11/23/2022 | 12/7/2022 |
| - | 126937 | NXT LVL Gaming | 10772 SW 24th St | Miami | FL | 33165 | 7/8/2021 | $0.00 | | - | - | License Not Required | 11/23/2022 | 12/12/2022 |
| - | 126937 | NXT LVL Gaming | 10772 SW 24th St | Miami | FL | 33165 | 7/8/2021 | | | | | 11/10/2022 Awaiting response from Martha (Miami-Dade county) | 11/23/2022 | |
| - | 129151 | NXT LVL Gaming Techy - ByDrPhoneFix Pembroke Pines | 400 N University Dr | Pembroke Pines | FL | 33024 | 9/22/2021 | $70.00 | $225.00 | 3/18/2022 | 9/30/2023 | #20210621-2022-1 | 11/23/2022 | 12/7/2022 |
| - | 129151 | Techy - ByDrPhoneFix Pembroke Pines | 400 N University Dr | Pembroke Pines | FL | 33024 | 9/22/2021 | | | 10/7/2022 | 9/30/2023 | 380-319338 | 11/23/2022 | 12/12/2022 |
| - | 144089 | Broward Meat & Fish of Pembroke Pines | 8030 Pines Blvd | Pembroke Pines | FL | 33024 | 1/29/2022 | $245.00 | $225.00 | 4/27/2022 | 9/30/2023 | #20210710 | 11/23/2022 | 12/7/2022 |
| - | 144089 | Broward Meat & Fish of Pembroke Pines | 8030 Pines Blvd | Pembroke Pines | FL | 33024 | 1/29/2022 | | | 10/7/2022 | 9/30/2023 | 380-319338 | 11/23/2022 | 12/12/2022 |
| - | 104340 | F M Food Mart | 9761 Walnut St 1220 E Washington St | Dallas | TX | 75243 | 5/12/2020 | $0.00 | | - | - | License Not Required | 11/23/2022 | 11/23/2022 |
| - | 135125 | Mystic Vape | ##A22 | Colton | CA | 92324 | 10/6/2021 | $104.00 | | 02/09/2022 | 12/31/2022 | icense: 66024Pin: 067386 | 11/28/2022 | 11/28/2022 |
| - | 108218 | Bootlegger Liquor | 2375 W Alameda Ave | Denver | CO | 80223 | 8/31/2020 | $0.00 | | 2/2/2021 | 12/31/2026 | 461679-07000 | 11/28/2022 | 12/6 sent email |
| - | 108698 | Bottles&Bitters at Sloan's Lake | 5219 W 25th Ave | Edgewater | CO | 80214 | 11/23/2020 | $53.00 | $53 renewal | 3/15/2022 | 1/29/2023 | License | 11/28/2022 | 12/6 |
| - | 108365 | Corner RY Liquor | 2315 W 92nd Ave | Federal Heights | CO | 80260 | 10/5/2020 | $15.00 | $15.00 | 02/28/2022 | 12/31/2022 | License: 6255.2 | 11/28/2022 | 12/6/2022 |
| - | 103661 | Alameda Discount Liquor | 6241 W Alameda Ave | Lakewood | CO | 80226 | 2/27/2020 | $0.00 | | 10/4/2022 | 12/31/2022 | U20090317-0003 | 11/28/2022 | 12/7/2022 |
| - | 108251 | Sheridan Fine Wine & Spirits | 65 Sheridan Boulevard | Lakewood | CO | 80226 | 11/14/2020 | $0.00 | | 10/4/2022 | 12/31/2022 | U20090317-0012 | 11/28/2022 | 12/7/2022 |
| - | 108350 | Pourboy Liquor | 6468 W 20th Ave | Lakewood | CO | 80214 | 10/13/2020 | $0.00 | | 10/4/2022 | 12/31/2022 | U20090317-0006 | 11/28/2022 | 12/7/2022 |
| - | 108396 | D & M Liquors | 3910 Wadsworth Blvd | Wheat Ridge | CO | 80033 | 10/9/2020 | $20.00 | $20 renewal | 01/01/2022 | 12/31/2022 | 16260 | 11/28/2022 | 12/6/2022 |
| - | 118607 | Manha Fresh Food | 3209 NW 7th Ave Cir | Miami | FL | 33127 | 9/15/2021 | $99.00 | | 10/26/2022 | 9/30/2023 | Account: 193337 BTR: 2588132 | 11/28/2022 | 12/6/2022 |
| - | 126939 | Park Avenue Numismatics | 5084 Biscayne Blvd #Suite 105 | Miami | FL | 33137 | 7/22/2021 | $99.00 | | 10/26/2022 | 9/30/2023 | Account: 193337 BTR: 2588132 | 11/28/2022 | 12/6/2022 |
| - | 130381 | Electronic Jr. Cell Phone & Computer Repair | 1776 NW 36th St | Miami | FL | 33142 | 9/14/2021 | $99.00 | | 10/26/2022 | 9/30/2023 | Account: 193337 BTR: 2588132 | 11/28/2022 | 12/6/2022 |
| - | 128007 | Mobile One | 11918 NW 7th Ave | North Miami | FL | 33168 | 9/16/2021 | $0.00 | $346.15 | 11/8/2022 | 9/30/2022 | #BT-007291. 11/8/2022 Per North Miami, 1 BTR to be issued for all locations | 11/28/2022 | |
| - | 128007 | Mobile One | 11918 NW 7th Ave | North Miami | FL | 33168 | 9/16/2021 | | | | | 11/10/2022 Awaiting response from Martha (Miami-Dade county) | 11/28/2022 | 12/12/2022 |
| - | 129451 | Cellular ER | 1344 NE 163rd St | North Miami Beach | FL | 33162 | 9/2/2021 | $531.96 | $142.05 | 10/1/2021 | 9/30/2022 | 11/10/2022 awaiting response. Account: 797668 License: 193206. 9/26/2022 renewal mailed | 11/28/2022 | 12/7/2022 |
| - | 129445 | Cellular ER | 1344 NE 163rd St | North Miami Beach | FL | 33162 | 9/2/2021 | | | | | 11/10/2022 Awaiting response from Martha (Miami-Dade county) | 11/28/2022 | 12/12/2022 |
| - | 108920 | One Stop | 2500 St Clair Ave | East St Louis | IL | 62205 | 12/3/2020 | $40.00 | | | | | 11/28/2022 | |
| - | 120181 | ABQ Cleaners | 3002 Monte Vista Blvd NE | Albuquerque | NM | 87106 | 4/23/2021 | $70.00 | | 3/18/2022 | 3/17/2023 | 2-369248Pin: D3U-S3H-J | 11/29/2022 | 11/28/2022 |
| - | 108435 | Detour Lounge | 4080 Clearview Frontage Rd Suite G | Colorado Springs | CO | 80911 | 10/12/2020 | $0.00 | | 10/29/2020 | 1/1/2023 | Account: 00055290 | 11/29/2022 | 12/6/2022 sent email |
| - | 108737 | Paradise Smoke & Vape | 1821 West Virginia Ave NE | Washington | DC | 20002 | 11/9/2020 | $324.50 | $82.50 | 12/30/2020 | 11/30/2022 | CO2100763License # 400 | 11/29/2022 | 12/6 |
| - | 108738 | SC DISCOUNT TOBACCO & grocery | 4675 S Capitol St SW | Washington | DC | 20032 | 2/5/2021 | $324.50 | $82.50 | 1/29/2021 | 11/30/2022 | CO2100943 License # 400 | 11/29/2022 | 12/6 |
| - | 108276 | STAR FOOD & LIQUOR | 310 N La Fox St ##4 | South Elgin | IL | 60177 | 9/23/2020 | $0.00 | | | | | 11/29/2022 | 12/9/2022 |
| - | 130468 | SMOKEYS VAPE SMOKE | 3933 Fountain Square Pl | Waukegan | IL | 60085 | 10/4/2021 | $25.00 | $150.00 | 6/28/2022 | 12/31/2022 | ount: 2676527License: 141 | 11/29/2022 | 12/6/2022 |
| - | 123118 | Str8 Edge Barber Shop | 203 B Delaware St | Leavenworth | KS | 66048 | 6/1/2021 | $0.00 | | - | - | License Not Required | 11/29/2022 | 11/29/2022 sent email |
| - | 104431 | Sinclair | 922 E Linwood Blvd | Independence | MO | 64052 | 4/10/2020 | $0.00 | | 5/18/2022 | 4/30/2023 | Account 105889 | 11/29/2022 | 12/9 |
| - | 104429 | Phillips 66 | 4300 E Truman Rd | Kansas City | MO | 64127 | 4/14/2020 | $0.00 | | 3/1/2022 | 12/31/2022 | Tax Acct. #1647198848 | 11/29/2022 | 11/29/2022 |
| - | 117659 | The Lunch Box | 1701 W 9th St | KCMO | MO | 64101 | 3/15/2021 | $0.00 | | 3/1/2022 | 12/31/2022 | Tax Acct. #1647198848 | 11/29/2022 | 11/29/2022 |
| - | 140788 | Prenger's Extreme Mart | 28841 Sunset Dr | Macon | MO | 63552 | 1/24/2022 | $0.00 | | | | License Not Required | 11/29/2022 | 11/29/2022 nebi will |
| - | 108808 | BP | 3182 S Grand Blvd | St. Louis | MO | 63118 | 11/20/2020 | $200.00 | $20.00 | | | | 11/29/2022 | cancel |
| - | 117314 | Gervais Food Market | 412 4th St | Gervais | OR | 97026 | 3/5/2021 | $0.00 | | - | - | License Not Required | 11/29/2022 | 11/29/2022 |
| - | 123328 | One Stop Mart | 28810 Stafford Hansel Rd | Hermiston | OR | 97838 | 7/28/2021 | $0.00 | | - | - | License Not Required | 11/29/2022 | 11/29/2022 |
| - | 108116 | Naina Mini Mart | 1800 Forbes Ave | Pittsburgh | PA | 15219 | 7/22/2020 | | | | | application sent | 11/29/2022 | 12/7/2022 |
| - | 120436 | iPhone Repair Austin - Apple Repair Austin - Hi-Tech Gadgets | 13401 Pond Springs Rd | Austin | TX | 78729 | 5/3/2021 | $0.00 | | - | - | License Not Required | 11/29/2022 | 11/29/2022 |
| - | 121079 | iPhone Repair Austin - Apple Repair Austin - Hi-Tech Gadgets | 2121 W Parmer Ln | Austin | TX | 78727 | 5/3/2021 | $0.00 | | - | - | License Not Required | 11/29/2022 | 11/29/2022 |
| - | 115311 | Clarke Foods | 832 E Clarke St | Milwaukee | WI | 53212 | 2/2/2021 | $0.00 | | - | - | License Not Required | 11/29/2022 | 11/29/2022 |
| - | 122051 | | | | | | | $0.00 | | 3/1/2022 | 12/31/2022 | Tax Acct. #1647198848 | 11/29/2022 | 11/29/2022 |
| - | 108848 | Bottle Shop | 876 S Havana St | Aurora | CO | 80012 | 11/23/2020 | $43.00 | | 1/5/2022 | 1/21/2023 | U20113041-0014 | 11/30/2022 | 12/6/2022 |
| - | 134807 | Dutch Creek Liquors | 8250 W Coal Mine Ave #4 | Littleton | CO | 80123 | 10/1/2021 | $0.00 | | | | License Not Required | 11/30/2022 | 11/30/2022 |
| - | 108377 | Oswego Food Mart | 100 Light Road | Oswego | IL | 60543 | 9/15/2020 | $0.00 | | | | License Not Required | 11/30/2022 | 11/30/2022 |
| - | 121556 | Gracely Food Mart | 6615 Gracely Dr | Cincinnati | OH | 45233 | | $0.00 | | | | License Not Required | 11/30/2022 | 11/30/2022 |
| - | 108657 | Bare Foot Convenience Store | 106 SW Lee Blvd | Lawton | OK | 73501 | 10/30/2020 | $0.00 | | - | - | License Not Required | 11/30/2022 | 11/30/2022 |
| - | 128665 | Ifix Repairs Cell Phone & Tablets | 2254 S Tamiami Trail | Venice | FL | 34293 | 8/6/2021 | $0.00 | | - | - | License not required | 12/1/2022 | 12/1/2022 |
| - | 128665 | Ifix Repairs Cell Phone & Tablets | 2254 S Tamiami Trail | Venice | FL | 34293 | 8/6/2021 | $8.54 | | 10/17 payment in mail | | #990010137627 | 12/1/2022 | 12/12/2022 |
| - | 118010 | Hammond Retail Liquor | 10607 W Maple St ##4 | Wichita | KS | 67205 | 11/23/2020 | $0.00 | | - | - | License Not Required | 12/1/2022 | 12/1/2022 |
| - | 118662 | Rocket Fizz | 2350 N Greenwich Rd #700 | Wichita | KS | 67226 | 9/10/2021 | $0.00 | | - | - | License Not Required | 12/1/2022 | 12/1/2022 |
| - | 118825 | Wizards Asylum | 1309 W 31st St S | Wichita | KS | 67217 | 9/10/2021 | $0.00 | | - | - | License Not Required | 12/1/2022 | 12/1/2022 |
| - | 116194 | Frank's Beverage | 4051 W 140th St | Cleveland | OH | 44135 | 9/10/2021 | $0.00 | | - | - | License Not Required | 12/1/2022 | 12/1/2022 |
| - | 129328 | Gasparilla Outfitters | 431 Park Ave | Boca Grande | FL | 33921 | 9/24/2021 | $26.25 | $50.00 | 8/22/2022 | 9/30/2023 | BTR #2201470 (1078054) | 12/1/2022 | |
| - | 103568 | Mina & Joseph Liquor Store | 16369 Harbor Blvd | Fountain Valley | CA | 92708 | 4/13/2021 | $54.00 | $61.75 | 5/26/2022 | 6/30/2023 | ount: 0290224Pin: 03496 | 12/1/2022 | 12/9/2022 |
| - | 108282 | Brookfield Tobacco & Food | 8907 Burlington Ave 1524 Hancock Bridge | Brookfield | IL | 60513 | | $100.00 | | | | cancelled during app process | 12/6/2022 | 12/6/2022 |
| - | 126646 | Gadget Plus | Pkwy | Cape Coral | FL | 33990 | | | | | | | 12/1/2022 | |
| - | 135605 | Fox's Pizza Den | 76 Greenburg St. | Delmont | PA | 15626 | | | | | | | 12/1/2022 | |
| - | 118825 | Hollywood Liquors on Mattis | 1101 N Mattis Ave | Champaign | IL | 61821 | | | | | | | 12/1/2022 | |
| - | 127275 | Tooth Totum | 520 E 11th St. | Hughston | KS | 67951 | | | | | | | 12/1/2022 | |
| - | 121719 | ACE | 11648 Lorain Ave | Cleveland | OH | 44111 | | | | | | | 12/1/2022 | |

| 121717 | ACE | 14002 Trickett Road | Cleveland | OH | 44111 | | 12/1/2022 | |
| 130161 | Tuscola IGA | 607 E Southline Road | Tuscola | IL | 61953 | | 12/1/2022 | |
| 108315 | (Deli) Williamsville Country Store | 3544 Williamsville Road | Houston | DE | 19954 | | 12/1/2022 | |
| 108404 | Caps and Corks Liquors | 1759 Elkton Road | Elkton | MD | 21921 | | 12/1/2022 | |
| 108904 | U.S. Gas | 835 Exeter Ave. | Exeter | PA | 18643 | | 12/5/2022 | |
| 108910 | US Gas Station | 220 E 8th St. | Wyoming | PA | 18644 | | 12/5/2022 | |
| 108912 | Convenience Mart One Stop | 1098 Main St. | Swoyersville | PA | 18704 | | 12/6/2022 | |
| 108221 | Devon C Store | 2144 W Devon Ave. | Chicago | IL | 60659 | | 12/6/2022 | |
| 108287 | Park Side Food and Liquor | 3920 W Diversity Ave. | Chicago | IL | 60647 | | 12/6/2022 | |
| 108292 | Dalia Food Market | 4661 N Broadway | Chicago | IL | 60640 | | 12/6/2022 | |
| 108903 | Yash Convenience | 424 N Pennsylvania Ave. | Wilkes-Barre | PA | 18702 | | 12/6/2022 | |
| 115030 | Easy Breezy Laundry & Dry Cleaning | 2807 W Lawrence Ave. | Chicago | IL | 60625 | | 12/6/2022 | |
| 117235 | Frank's Newsstand | 37 Public Square | Wilkes-Barre | PA | 18701 | | 12/6/2022 | |
| 117472 | Pantry Quik | 161 Carey Ave. | Wilkes-Barre | PA | 18702 | | 12/6/2022 | |
| 126413 | Elite Sportscards & Comics | 2028 W Montrose Ave. | Chicago | IL | 60618 | | 12/6/2022 | |
| 127788 | ConexionCafe | 5100 W Fullerton Ave. | Chicago | IL | 60639 | | 12/6/2022 | |
| 127856 | Chtown Food & Liquor | 5002 N Pulaski Road | Chicago | IL | 60630 | | 12/6/2022 | |
| 130235 | Roosevelt Tobacco | 133 Roosevelt Road #F | Villa Park | IL | 60181 | | 12/6/2022 | |
| 116090 | Oakton Coins & Collectibles | 4547 Oakton St. | Skokie | IL | 60076 | | 12/7/2022 | |
| 117084 | AAACOIN.COM | 8820 Skokie Blvd. | Skokie | IL | 60077 | | 12/7/2022 | |
| 124295 | Galleria Liquors | 1559 N Wells St. | Chicago | IL | 60610 | | 12/7/2022 | |
| 127787 | ABC 95TH | 9510 S Halsted St. | Chicago | IL | 60628 | | 12/7/2022 | |
| 128147 | Moreno's Liquors | 3724 W 26th St. | Chicago | IL | 60623 | | 12/7/2022 | |
| 128151 | La Pena Coin Laundry (Lavenderia) | 2456 S Kedzie Ave. | Chicago | IL | 60623 | | 12/7/2022 | |
| 128339 | West Town Jewelry & Loan | 2059 W Chicago Ave. | Chicago | IL | 60622 | | 12/7/2022 | |
| 129754 | Sight 'n Sound | 1137 W Taylor St. | Chicago | IL | 60607 | | 12/7/2022 | |
| 137197 | Tabb's Food & Liquor | 2600 W Chicago Ave. | Chicago | IL | 60622 | | 12/7/2022 | |
| 147777 | J & Q Smoke and Vape | 9632 S Pulaski Rd. | Oak Lawn | IL | 60453 | | 12/7/2022 | |
| 108245 | Wakarusa Convenience Store | 914 E Waterford St. | Wakarusa | IN | 46573 | | 12/8/2022 | |
| 117928 | Worldwide Jewelry & Pawn | 119 W Clinton St. | Goshen | IN | 46526 | | 12/8/2022 | |
| 119062 | Comp U Link | 4626 Beckley Rd. | Battle Creek | MI | 49015 | | 12/8/2022 | |
| 119188 | Out of the Box | 5212 Division Ave. S. | Kentwood | MI | 49548 | | 12/8/2022 | |
| 119328 | Gull Party Store | 1930 Gull Rd. | Kalamazoo | MI | 49048 | | 12/8/2022 | |
| 120920 | Brooklyn Mini Mart | 2618 Brooklyn Ave. | Fort Wayne | IN | 46802 | | 12/8/2022 | |
| 152229 | Royal Farms | 36 Light Street | Baltimore | MD | 21202 | | 12/9/2022 | |
| CCHQ | Coin Cloud Headquarters | 10190 Covington Cross Drive | Las Vegas | NV | 89144 | G69-05426 | 3/1/2023 | 3/8/2023 |

**Section 8.2(a)(iv)**
Employment Agreements

1.  Tracy Aton
2.  Stephanie Baldi
3.  Melissa Bierman
4.  Adam Goldstein
5.  Jim Hall
6.  Joseph Neuenfeldt
7.  Robert Phillips
8.  Michael Tomlinson
9.  Wintana Woldegebriel
10. Cheyne Cole
11. Ashley Stephens
12. Scott Cox
13. Ana Naringahon
14. Christina Kim
15. Mark Beuche
16. Bettina Hyberger
17. Corey Wells
18. Erin De Los Reyes
19. Arthur Sandro Jr
20. Luwam Hailu
21. Ryan Lee
22. Tyler Coolidge
23. Adan Vences
24. Edmund Walker
25. Joseph Halcon
26. Leonard Basili
27. Reno McShane
28. Rodney Bongcaron
29. Adrian Jackson
30. Jayden-Try Campos
31. Tiffany Walker
32. Zsalei Valdez
33. Gerard Jones
34. Jorge Alamillo
35. Eric DeRama
36. Jonathan Decker
37. Adonay Measho
38. Stephanie Perez
39. Destinee Toilolo
40. Magaly Arce
41. Aisha Kaluhiokalani
42. Aaron Cutler
43. Desmond Kuresa
44. Gustavo Suarez
45. Daniel Cho

46. Matthew Allen
47. Kimberle Fruehan