BRETT A. AXELROD, ESQ., NV Bar No. 5859
NICHOLAS A. KOFFROTH, ESQ, NV Bar No. 16264
ZACHARY T. WILLIAMS, ESQ., NV Bar No. 16023
**FOX ROTHSCHILD LLP**
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
Telephone: (702) 262-6899
Facsimile: (702) 597-5503
Email: baxelrod@foxrothschild.com
      nkoffroth@foxrothschild.com
      zwilliams@foxrothschild.com
*Counsel for Debtor*

Electronically Filed June 13, 2023

# UNITED STATES BANKRUPTCY COURT

## DISTRICT OF NEVADA

In re

CASH CLOUD, INC.,
dba COIN CLOUD,

              Debtor.

Case No. BK-23-10423-mkn

Chapter 11

**NOTICE OF POTENTIAL ASSUMPTION AND ASSIGNMENT OF CERTAIN EXECUTORY CONTRACTS AND UNEXPIRED LEASES IN CONNECTION WITH A SALE OF DEBTOR'S ASSETS**

**PLEASE TAKE NOTICE OF THE FOLLOWING:**

1.      Cash Cloud, Inc. dba Coin Cloud ("Debtor"), debtor and debtor in possession in the above-captioned case (the "Chapter 11 Case"), filed a motion [Docket No. 392] (the "Bidding Procedures Motion") with the United States Bankruptcy Court for the District of Nevada (the "Court") seeking among other things, entry of an order: (a) approving and authorizing (i) bidding procedures in connection with a proposed plan of reorganization ("Plan") for Debtor that might involve the sale of Debtor's assets, and (ii) the assumption of certain executory contracts and certain unexpired leases (the "Contracts") in connection with such Plan; and (b) related relief.[1]

2.      On April 27, 2023, the Court entered an order (the "Bidding Procedures Order") approving, among other things, procedures for the assumption of the Contracts (the "Assumption Procedures"). The deadlines for the Assumption Procedures were extended twice by stipulation [Docket Nos. 527 & 648].

3.      On June 2, 2023, Debtor held an auction for the highest and best Plan, at the conclusion of which, the bid submitted by Heller Capital Group, LLC ("Heller Capital") for the purchase of certain of the Debtor's assets (the "Sale"), was selected as one of the Winning Bids. Heller Capital is a boutique private equity firm with a portfolio of companies in diverse industry sectors along with various private placement holdings, including an equity investment in Bitstop (one of the leading Bitcoin ATM SW platforms in the industry). For more information on Heller Capital, visit its website at www.hellercg.com.

---

[1] Capitalized terms used but not defined herein shall have the meanings ascribed to them in the Bidding Procedures Motion.

144169961.2

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

4.      Debtor may seek to assume the Contracts identified on **Exhibit 1** attached hereto (the "Potential Assumption Schedule") and assign such Contracts to Heller Capital in connection with the Sale.  The Potential Assumption Schedule identifies, among other things, the amount, if any, determined by Debtor, to be necessary to be paid to counterparties (the "Counterparties") to cure any existing default under each Contract (the "Proposed Cure Amount").  Heller Capital will pay all Proposed Cure Amounts (or such other cure amounts determined by the Court to be owing) to the Counterparties upon the closing of the Sale (the "Closing") and assume liability for performance under the Contracts after the Closing.

5.      Any and all objections ("Cure Objections") to (a) the stated Proposed Cure Amounts, (b) the ability of Debtor to assume the Counterparty's Contract, or (b) the ability of Heller Capital to provide adequate assurance of future performance must be filed with the Clerk of the Court, the United States Bankruptcy Court for the District of Nevada, Foley Federal Building, 300 Las Vegas Boulevard South, Las Vegas, Nevada 89101-5833, and served on the following parties **so as to be actually received no later than 5:00 p.m. (PST)** on **June 22, 2023** (the "Contract Objection Deadline"): (a) counsel to Debtor, Fox Rothschild LLP, 1980 Festival Plaza Drive, Suite 700, Las Vegas, Nevada 89135, Attn: Brett Axelrod; (b) counsel to DIP Lender, (i) Berger Singerman LLP, 1450 Brickell Avenue, Suite 1900, Miami, FL 33131, Attn: Jordi Guso, and (ii) Sylvester & Polednak Ltd., 1731 Village Center Circle, Las Vegas, NV 89134, Attn: Jeffrey R. Sylvester; (c) counsel to Genesis Global Holdco, LLC, Cleary Gottlieb Steen & Hamilton LLP, One Liberty Plaza, New York, NY 10006, Attn: Sean A. O'Neal and Jane VanLare; (d) counsel to Enigma Securities Limited, (i) Morrison & Foerster LLP, 250 West 55th Street, New York, NY 10019, Attn: Gary S. Lee and Andrew Kissner, and (ii) Shea Larsen, 1731 Village Center Circle, Suite 150, Las Vegas, NV 89134, Attn: James Patrick Shea; (e) counsel to the Committee of Unsecured Creditors, (i) Seward & Kissel LLP, One Battery Park Plaza, New York, New York 10004, Attn: John R. Ashmead and Robert J. Gayda, and (ii) McDonald Carano Wilson LLP, 2300 W. Sahara Ave., Suite 1200, Las Vegas, NV 89102 Attn: Ryan J. Works, and (f) the Office of the United States Trustee, 300 Las Vegas Boulevard S., Suite 4300, Las Vegas, NV 89101, Attn: Jared A. Day (collectively, the "Notice Parties").

5.      The Court shall hold a hearing (the "Contract Hearing") to determine all cure amounts owed to Counterparties on **June 28, 2023, at 10:30 a.m. (PST)** at the United States Bankruptcy Court for the District of Nevada Foley Federal Building and U.S. Courthouse, 300 Las Vegas Blvd South, Courtroom 2, Las Vegas, Nevada 89101, before the Honorable Mike K. Nakagawa, United States Bankruptcy Judge.  Until the Closing, any Contract may be removed from the Potential Assumption Schedule with the consent or at the direction of Heller Capital, and thereafter such Contract may be rejected by Debtor.

6.      To the extent that any entity does not timely object as set forth above, such entity shall be (a) forever barred from objecting to the assumption of any of the Contracts identified on the Assumption Notice, including, without limitation, asserting any additional cure payments, (b) deemed to have consented to the applicable Proposed Cure Amount, if any, and to the assumption of the applicable Contract, (c) bound to such corresponding Proposed Cure Amount, if any, (d) deemed to have agreed that all defaults under the applicable Contract arising or continuing prior to the effective date of the assignment will be cured upon payment of the Proposed Cure Amount, and (e) deemed to have waived any right to terminate the applicable Contract or designate an early termination date under the applicable Contract as a result of any default that occurred and/or was continuing prior to the assumption date.

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

144169961.2

1

**EXHIBIT 1**

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

144169961.2

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

| LID | Debtor | Counterparty | Description of Assumed and Assigned Contracts and Leases | Cure Cost |
|-----|--------|--------------|----------------------------------------------------------|-----------|
| 101500 | Cash Cloud, Inc. (DBA Coin Cloud) | 1 Stop Shop | Host Agreement | $1,837.50 |
| 104370 | Cash Cloud, Inc. (DBA Coin Cloud) | 10120 25th St | Host Agreement | $1,149.50 |
| 116198 | Cash Cloud, Inc. (DBA Coin Cloud) | 1214 BPH Partners LLC | Master Host Agreement | $1,100.00 |
| 103099 | Cash Cloud, Inc. (DBA Coin Cloud) | 21st Avenue Quick Stop Market LLC | Host Agreement | $1,375.00 |
| 108143 | Cash Cloud, Inc. (DBA Coin Cloud) | 24/7 Tobacco Shop | Host Agreement | $1,365.00 |
| 109001 | Cash Cloud, Inc. (DBA Coin Cloud) | 2411 8th St Inc. | Master Host Agreement | $1,028.62 |
| 108018 | Cash Cloud, Inc. (DBA Coin Cloud) | 3 Bros LLC DBA A1 Stop | Master Host Agreement | $840.00 |
| 128586 | Cash Cloud, Inc. (DBA Coin Cloud) | 360 Development Gorup Inc. | Master Host Agreement | $25.00 |
| 103136 | Cash Cloud, Inc. (DBA Coin Cloud) | 365 Food and Fuel | Host Agreement | $1,575.00 |
| 108017 | Cash Cloud, Inc. (DBA Coin Cloud) | 3rd St Handy Shop | Master Host Agreement | $1,100.00 |
| 108149 | Cash Cloud, Inc. (DBA Coin Cloud) | 5 King wine & Liquor | Master Host Agreement | $1,133.00 |
| 108945 | Cash Cloud, Inc. (DBA Coin Cloud) | 5 Seasons Market | Master Host Agreement | $641.98 |
| 104151 | Cash Cloud, Inc. (DBA Coin Cloud) | 7 Days Liquor | Host Agreement | $2,317.50 |
| 108210 | Cash Cloud, Inc. (DBA Coin Cloud) | 707 Liquors Main Street | Master Host Agreement | $1,050.00 |
| 119332 | Cash Cloud, Inc. (DBA Coin Cloud) | 7th Heaven | Master Host Agreement | $1,575.00 |
| 119334 | Cash Cloud, Inc. (DBA Coin Cloud) | 7th Heaven | Master Host Agreement | $1,575.00 |
| 119551 | Cash Cloud, Inc. (DBA Coin Cloud) | 7th Heaven | Master Host Agreement | $1,875.00 |
| 119554 | Cash Cloud, Inc. (DBA Coin Cloud) | 7th Heaven | Master Host Agreement | $1,450.00 |
| 103032 | Cash Cloud, Inc. (DBA Coin Cloud) | 911 Food Mart | Host Agreement | $0.00 |
| 104362 | Cash Cloud, Inc. (DBA Coin Cloud) | 9465 Foothill Blvd | Host Agreement | $1,056.00 |
| 123677 | Cash Cloud, Inc. (DBA Coin Cloud) | A & B Pawn & Jewelry | Master Host Agreement | $1,050.00 |
| 108632 | Cash Cloud, Inc. (DBA Coin Cloud) | A & L Enterprises Inc. | Master Host Agreement | $1,050.00 |
| 117212 | Cash Cloud, Inc. (DBA Coin Cloud) | A & M Discount Beverage #52 | Master Host Agreement | $553.98 |

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

| LID | Debtor | Counterparty | Description of Assumed and Assigned Contracts and Leases | Cure Cost |
|---|---|---|---|---|
| 107936 | Cash Cloud, Inc. (DBA Coin Cloud) | A & M Mini Mart | Master Host Agreement | $971.25 |
| 115393 | Cash Cloud, Inc. (DBA Coin Cloud) | A Holy Body Piercing Inc | Master Host Agreement | $1,050.00 |
| 103742 | Cash Cloud, Inc. (DBA Coin Cloud) | A J Mart | Host Agreement | $1,160.25 |
| 117737 | Cash Cloud, Inc. (DBA Coin Cloud) | A Street Corner | Master Host Agreement | $1,050.00 |
| 101444 | Cash Cloud, Inc. (DBA Coin Cloud) | A&R Fuel | Host Agreement | $2,750.00 |
| 116335 | Cash Cloud, Inc. (DBA Coin Cloud) | ABAL,LLC dba Citistop (#111) | Master Host Agreement | $1,312.50 |
| 116336 | Cash Cloud, Inc. (DBA Coin Cloud) | ABAL,LLC dba Citistop (#112) | Master Host Agreement | $1,050.00 |
| 116339 | Cash Cloud, Inc. (DBA Coin Cloud) | ABAL,LLC dba Citistop (#115) | Master Host Agreement | $1,312.50 |
| 123558 | Cash Cloud, Inc. (DBA Coin Cloud) | ABQ Phone Repair & Accessories | Master Host Agreement | $526.97 |
| 104226 | Cash Cloud, Inc. (DBA Coin Cloud) | Adam Anees Inc. dba Kwik Stop 5 | Host Agreement | $1,228.50 |
| 104392 | Cash Cloud, Inc. (DBA Coin Cloud) | Adam Nick & Associates, Inc | Host Agreement | $87.50 |
| 108384 | Cash Cloud, Inc. (DBA Coin Cloud) | Agame LLC | Host Agreement | $1,050.00 |
| 117216 | Cash Cloud, Inc. (DBA Coin Cloud) | AGAMJOT Inc | Master Host Agreement | $540.81 |
| 108645 | Cash Cloud, Inc. (DBA Coin Cloud) | Aim Petroleum | Master Host Agreement | $1,100.00 |
| 122727 | Cash Cloud, Inc. (DBA Coin Cloud) | Air Tec Service Center 2, Inc | Master Host Agreement | $1,100.00 |
| 104230 | Cash Cloud, Inc. (DBA Coin Cloud) | Akal Purakh Inc. | Host Agreement | $1,875.00 |
| 108550 | Cash Cloud, Inc. (DBA Coin Cloud) | Alisons Food Store | Master Host Agreement | $1,312.50 |
| 124941 | Cash Cloud, Inc. (DBA Coin Cloud) | All Star Food & Liquor | Master Host Agreement | $1,050.00 |
| 103366 | Cash Cloud, Inc. (DBA Coin Cloud) | Alliance Petroleum LLC | Host Agreement | $994.06 |
| 103370 | Cash Cloud, Inc. (DBA Coin Cloud) | Alliance Petroleum LLC | Host Agreement | $381.90 |
| 103372 | Cash Cloud, Inc. (DBA Coin Cloud) | Alliance Petroleum LLC | Host Agreement | $211.68 |
| 128063 | Cash Cloud, Inc. (DBA Coin Cloud) | Aloha Gold Buyers | Master Host Agreement | $1,788.10 |
| 123618 | Cash Cloud, Inc. (DBA Coin Cloud) | Aloha Pawn Shop | Master Host Agreement | $1,050.00 |

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

| LID | Debtor | Counterparty | Description of Assumed and Assigned Contracts and Leases | Cure Cost |
|---|---|---|---|---|
| 108797 | Cash Cloud, Inc. (DBA Coin Cloud) | Amatos L & Sauders K Ptnrs D/B/A Maine Coast Weddings & Special Events | Master Host Agreement | $1,050.00 |
| 116092 | Cash Cloud, Inc. (DBA Coin Cloud) | American Made Tattoo LLC | Master Host Agreement | $1,050.00 |
| 117327 | Cash Cloud, Inc. (DBA Coin Cloud) | American Market #4 | Master Host Agreement | $641.43 |
| 104419 | Cash Cloud, Inc. (DBA Coin Cloud) | Ansh & Gary Inc DBA Kwik Sak 615 | Host Agreement | $1,191.75 |
| 108089 | Cash Cloud, Inc. (DBA Coin Cloud) | Apple Grocery | Master Host Agreement | $1,050.00 |
| 103760 | Cash Cloud, Inc. (DBA Coin Cloud) | Areen LLC | Host Agreement | $1,296.75 |
| 104262 | Cash Cloud, Inc. (DBA Coin Cloud) | Ariya Mukhdia LLC DBA Grand Convenience | Master Host Agreement | $857.22 |
| 103875 | Cash Cloud, Inc. (DBA Coin Cloud) | Ashi Inc. | Host Agreement | $1,128.75 |
| 103406 | Cash Cloud, Inc. (DBA Coin Cloud) | Aspen USA Inc | Host Agreement | $1,149.75 |
| 115370 | Cash Cloud, Inc. (DBA Coin Cloud) | Azteca Market | Master Host Agreement | $1,100.00 |
| 101475 | Cash Cloud, Inc. (DBA Coin Cloud) | Azusa Auto Repair Inc | Host Agreement | $1,575.00 |
| 115377 | Cash Cloud, Inc. (DBA Coin Cloud) | B & B West | Master Host Agreement | $142.44 |
| 130340 | Cash Cloud, Inc. (DBA Coin Cloud) | B & C Deli | Master Host Agreement | $872.87 |
| 116199 | Cash Cloud, Inc. (DBA Coin Cloud) | B&T Mart LLC | Master Host Agreement | $1,050.00 |
| 108237 | Cash Cloud, Inc. (DBA Coin Cloud) | Baba Shri Chand Inc | Master Host Agreement | $1,100.00 |
| 104260 | Cash Cloud, Inc. (DBA Coin Cloud) | BaselineX Road LLC (DBA Baseline Citgo) | Host Agreement | $525.00 |
| 119171 | Cash Cloud, Inc. (DBA Coin Cloud) | Batteries Not Included, LLC | Master Host Agreement | $700.00 |
| 101536 | Cash Cloud, Inc. (DBA Coin Cloud) | Bay Area Oil Supply, Inc. | Host Agreement | $2,362.50 |
| 123330 | Cash Cloud, Inc. (DBA Coin Cloud) | Best Western Pendleton Inn | Master Host Agreement | $1,375.00 |
| 104327 | Cash Cloud, Inc. (DBA Coin Cloud) | Big Tex Mini Mart Inc | Host Agreement | $1,248.50 |
| 108170 | Cash Cloud, Inc. (DBA Coin Cloud) | Big Tex Mini Mart Inc | Master Host Agreement | $1,100.00 |
| 116351 | Cash Cloud, Inc. (DBA Coin Cloud) | Blue Planet Surf Gear LLC | Master Host Agreement | $600.14 |
| 141985 | Cash Cloud, Inc. (DBA Coin Cloud) | Boulevard Laundromat | Master Host Agreement | $1,100.00 |

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

| LID | Debtor | Counterparty | Description of Assumed and Assigned Contracts and Leases | Cure Cost |
|---|---|---|---|---|
| 116082 | Cash Cloud, Inc. (DBA Coin Cloud) | Boulevard Pawn & Jewelry | Master Host Agreement | $2,318.94 |
| 123130 | Cash Cloud, Inc. (DBA Coin Cloud) | Bowlero Lanes | Master Host Agreement | $1,050.00 |
| 117658 | Cash Cloud, Inc. (DBA Coin Cloud) | bp | Master Host Agreement | $1,050.00 |
| 107891 | Cash Cloud, Inc. (DBA Coin Cloud) | BP of Howell Inc. | Host Agreement | $1,575.00 |
| 103175 | Cash Cloud, Inc. (DBA Coin Cloud) | Brazos Food Mart | Host Agreement | $1,725.50 |
| 103190 | Cash Cloud, Inc. (DBA Coin Cloud) | Briar Creek Market | Host Agreement | $918.75 |
| 114712 | Cash Cloud, Inc. (DBA Coin Cloud) | Briggs Mart Inc | Master Host Agreement | $50.00 |
| 101493 | Cash Cloud, Inc. (DBA Coin Cloud) | Broadway Liqour Mart | Host Agreement | $1,155.00 |
| 122054 | Cash Cloud, Inc. (DBA Coin Cloud) | Bronson Market Inc | Host Agreement | $1,050.00 |
| 145521 | Cash Cloud, Inc. (DBA Coin Cloud) | Brothers Market | Master Host Agreement | $56.25 |
| 123873 | Cash Cloud, Inc. (DBA Coin Cloud) | Bullocks | Master Host Agreement | $1,050.00 |
| 115456 | Cash Cloud, Inc. (DBA Coin Cloud) | Buy 2 Save | Master Host Agreement | $1,050.00 |
| 108680 | Cash Cloud, Inc. (DBA Coin Cloud) | C Plus Market | Master Host Agreement | $1,711.67 |
| 103921 | Cash Cloud, Inc. (DBA Coin Cloud) | Cabot Convenience LLC | Host Agreement | $250.09 |
| 114714 | Cash Cloud, Inc. (DBA Coin Cloud) | Caledonia Street Antique Mall LLP | Master Host Agreement | $1,050.00 |
| Numerous | Cash Cloud, Inc. (DBA Coin Cloud) | Cal's Convenience Inc | Master Host Agreement | $171,208.00 |
| 108741 | Cash Cloud, Inc. (DBA Coin Cloud) | Camanche Food Pride | Master Host Agreement | $1,050.00 |
| 119803 | Cash Cloud, Inc. (DBA Coin Cloud) | Campbell's Corner Store | Master Host Agreement | $700.00 |
| 108725 | Cash Cloud, Inc. (DBA Coin Cloud) | Campbell's Foodland | Master Host Agreement | $1,050.00 |
| 103508 | Cash Cloud, Inc. (DBA Coin Cloud) | Campus Corner | Host Agreement | $1,191.75 |
| 108854 | Cash Cloud, Inc. (DBA Coin Cloud) | Canyon View Cleaners | Master Host Agreement | $1,441.18 |
| 108857 | Cash Cloud, Inc. (DBA Coin Cloud) | Canyon View Cleaners | Master Host Agreement | $1,107.08 |
| 117217 | Cash Cloud, Inc. (DBA Coin Cloud) | Capital Market | Host Agreement | $989.30 |

| LID | Debtor | Counterparty | Description of Assumed and Assigned Contracts and Leases | Cure Cost |
|-----|--------|--------------|----------------------------------------------------------|-----------|
| 122849 | Cash Cloud, Inc. (DBA Coin Cloud) | Capitol City Pawn | Master Host Agreement | $1,251.57 |
| 115320 | Cash Cloud, Inc. (DBA Coin Cloud) | Carolina Silver and Gold LLC | Master Host Agreement | $247.43 |
| 103380 | Cash Cloud, Inc. (DBA Coin Cloud) | Casa De Dinero | Host Agreement | $1,375.00 |
| 103381 | Cash Cloud, Inc. (DBA Coin Cloud) | Casa De Dinero | Host Agreement | $1,375.00 |
| 103597 | Cash Cloud, Inc. (DBA Coin Cloud) | Casa De Dinero | Host Agreement | $1,375.00 |
| 125182 | Cash Cloud, Inc. (DBA Coin Cloud) | CBD Life / Chicago's Big Discovery | Master Host Agreement | $1,850.00 |
| 137186 | Cash Cloud, Inc. (DBA Coin Cloud) | CBD7 | Master Host Agreement | $1,050.00 |
| 139088 | Cash Cloud, Inc. (DBA Coin Cloud) | CellFix Cell Phone Repair and Sales | Master Host Agreement | $1,050.00 |
| 122696 | Cash Cloud, Inc. (DBA Coin Cloud) | Cellphone Fix Pro and Electronics Corp | Master Host Agreement | $1,050.00 |
| 103863 | Cash Cloud, Inc. (DBA Coin Cloud) | Champaign Market Place L.L.C. c/o Market Place Shopping Center | License Agreement | $68.75 |
| 103269 | Cash Cloud, Inc. (DBA Coin Cloud) | Cheema Oil Corp | Host Agreement | $1,525.00 |
| 103648 | Cash Cloud, Inc. (DBA Coin Cloud) | Chevron | Host Agreement / Master Host Agreement | $1,050.00 |
| 103519 | Cash Cloud, Inc. (DBA Coin Cloud) | Cindy's Mini Market RHL LLC | Host Agreement | $1,650.00 |
| 101458 | Cash Cloud, Inc. (DBA Coin Cloud) | Citgo Gas Station | Host Agreement | $1,925.00 |
| 103225 | Cash Cloud, Inc. (DBA Coin Cloud) | City Fuel and Food | Host Agreement | $1,249.50 |
| 108974 | Cash Cloud, Inc. (DBA Coin Cloud) | Classic Burgers | Master Host Agreement | $500.00 |
| 104243 | Cash Cloud, Inc. (DBA Coin Cloud) | Clyde Park Foods | Host Agreement | $1,086.75 |
| 115375 | Cash Cloud, Inc. (DBA Coin Cloud) | Coastal Laundry | Master Host Agreement | $1,050.00 |
| 103392 | Cash Cloud, Inc. (DBA Coin Cloud) | Columbiana Centre, LLC | License Agreement | $343.75 |
| 109051 | Cash Cloud, Inc. (DBA Coin Cloud) | Community Food Mart | Master Host Agreement | $1,050.00 |
| 115048 | Cash Cloud, Inc. (DBA Coin Cloud) | Contender eSports Springfield LLC | Master Host Agreement | $1,406.25 |
| 108712 | Cash Cloud, Inc. (DBA Coin Cloud) | Convenience & Smoke Shop | Master Host Agreement | $1,050.00 |
| 113874 | Cash Cloud, Inc. (DBA Coin Cloud) | Cool Guys Market | Master Host Agreement | $1,100.00 |

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

| LID | Debtor | Counterparty | Description of Assumed and Assigned Contracts and Leases | Cure Cost |
|---|---|---|---|---|
| 103535 | Cash Cloud, Inc. (DBA Coin Cloud) | Cooper and Ray Enterprise Inc | Host Agreement | $1,419.00 |
| 104245 | Cash Cloud, Inc. (DBA Coin Cloud) | Cork Runner Wine & Spirits | Host Agreement | $1,050.00 |
| 127996 | Cash Cloud, Inc. (DBA Coin Cloud) | Corner Store | Master Host Agreement | $1,181.25 |
| 109043 | Cash Cloud, Inc. (DBA Coin Cloud) | Corner Variety | Master Host Agreement | $1,050.00 |
| 103643 | Cash Cloud, Inc. (DBA Coin Cloud) | Country Store | Host Agreement | $1,039.50 |
| 103125 | Cash Cloud, Inc. (DBA Coin Cloud) | Cowboy | Host Agreement | $1,215.50 |
| 121326 | Cash Cloud, Inc. (DBA Coin Cloud) | Crown Jewels & Coin | Master Host Agreement | $1,050.00 |
| 103570 | Cash Cloud, Inc. (DBA Coin Cloud) | Crown Liquor | Host Agreement | $1,650.00 |
| 101524 | Cash Cloud, Inc. (DBA Coin Cloud) | D&I Station Inc. | Host Agreement | $1,050.00 |
| 103860 | Cash Cloud, Inc. (DBA Coin Cloud) | DA Petroleum LLC | Host Agreement | $1,575.00 |
| 117660 | Cash Cloud, Inc. (DBA Coin Cloud) | Da Woods Inc. c/o Donut Mart | Master Host Agreement | $1,050.00 |
| 147309 | Cash Cloud, Inc. (DBA Coin Cloud) | Dashtys Convenience Store | Master Host Agreement | $925.87 |
| 101393 | Cash Cloud, Inc. (DBA Coin Cloud) | Deja Vu Showgirls | Host Agreement | $5.73 |
| 119114 | Cash Cloud, Inc. (DBA Coin Cloud) | Del Monte Market | Master Host Agreement | $1,100.00 |
| 130503 | Cash Cloud, Inc. (DBA Coin Cloud) | DFW Oil Energy LLC | Host Agreement | $2,625.00 |
| 108740 | Cash Cloud, Inc. (DBA Coin Cloud) | Dhara, LLC | Master Host Agreement | $1,050.00 |
| 119250 | Cash Cloud, Inc. (DBA Coin Cloud) | Direct Cell Phone Repair LLC | Master Host Agreement | $1,650.00 |
| 113861 | Cash Cloud, Inc. (DBA Coin Cloud) | Discount Cigarettes | Master Host Agreement | $1,181.25 |
| 115196 | Cash Cloud, Inc. (DBA Coin Cloud) | Discount Liquor | Master Host Agreement | $1,443.75 |
| 108179 | Cash Cloud, Inc. (DBA Coin Cloud) | Discount Liquor LLC | Master Host Agreement | $1,050.00 |
| 119921 | Cash Cloud, Inc. (DBA Coin Cloud) | Dot Com Vapor LLC | Master Host Agreement | $609.47 |
| 119923 | Cash Cloud, Inc. (DBA Coin Cloud) | Dot Com Vapor LLC | Master Host Agreement | $627.70 |
| 101509 | Cash Cloud, Inc. (DBA Coin Cloud) | Drive in Liquor Mart | Host Agreement | $866.25 |

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

| LID | Debtor | Counterparty | Description of Assumed and Assigned Contracts and Leases | Cure Cost |
|---|---|---|---|---|
| 101402 | Cash Cloud, Inc. (DBA Coin Cloud) | DROCK Gaming, LLC | Host Agreement | $226.55 |
| 118824 | Cash Cloud, Inc. (DBA Coin Cloud) | Dry Clean City of Johnson City, LLC | Master Host Agreement | $300.00 |
| 118317 | Cash Cloud, Inc. (DBA Coin Cloud) | Duckweed Inc c/o Duckweed Urban Market | Master Host Agreement | $500.00 |
| 108296 | Cash Cloud, Inc. (DBA Coin Cloud) | East Colfax Sinclair LLC | Master Host Agreement | $1,050.00 |
| 113578 | Cash Cloud, Inc. (DBA Coin Cloud) | East Star Wireless Plus LLC | Master Host Agreement | $540.40 |
| 108181 | Cash Cloud, Inc. (DBA Coin Cloud) | EJ's Smoke Shop | Master Host Agreement | $287.67 |
| 103115 | Cash Cloud, Inc. (DBA Coin Cloud) | El Rons | Host Agreement | $1,191.75 |
| 108840 | Cash Cloud, Inc. (DBA Coin Cloud) | Electric Underground | Master Host Agreement | $1,100.00 |
| 103219 | Cash Cloud, Inc. (DBA Coin Cloud) | Energy Market | Host Agreement | $2,707.92 |
| 103273 | Cash Cloud, Inc. (DBA Coin Cloud) | Everest Mankamana Holdings LLC | Host Agreement | $3,255.11 |
| 115334 | Cash Cloud, Inc. (DBA Coin Cloud) | Exon | Master Host Agreement | $704.18 |
| 119398 | Cash Cloud, Inc. (DBA Coin Cloud) | Express Mini Mart | Master Host Agreement | $1,050.00 |
| 101427 | Cash Cloud, Inc. (DBA Coin Cloud) | Exxon Gas Station | Host Agreement | $2,625.00 |
| 103356 | Cash Cloud, Inc. (DBA Coin Cloud) | Exxon Hendersonville LLC | Host Agreement | $4,561.11 |
| 141213 | Cash Cloud, Inc. (DBA Coin Cloud) | EZ Coin Laundromat | Master Host Agreement | $1,100.00 |
| 108713 | Cash Cloud, Inc. (DBA Coin Cloud) | Fairway Liquor Market | Master Host Agreement | $1,050.00 |
| 103070 | Cash Cloud, Inc. (DBA Coin Cloud) | Fairway One Stop #4 | Host Agreement | $1,212.75 |
| 129239 | Cash Cloud, Inc. (DBA Coin Cloud) | Family Technology Group | Master Host Agreement | $50.00 |
| 145832 | Cash Cloud, Inc. (DBA Coin Cloud) | Farmer's Country Market | Master Host Agreement | $0.00 |
| 145835 | Cash Cloud, Inc. (DBA Coin Cloud) | Farmer's Country Market | Master Host Agreement | $0.00 |
| 103359 | Cash Cloud, Inc. (DBA Coin Cloud) | Fast Stop Tobacco & Beer LLC | Host Agreement | $992.25 |
| 101491 | Cash Cloud, Inc. (DBA Coin Cloud) | Field Myrtle Oil | Host Agreement | $1,050.00 |
| 116126 | Cash Cloud, Inc. (DBA Coin Cloud) | Filipino Food Mart | Master Host Agreement | $1,100.00 |

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

| LID | Debtor | Counterparty | Description of Assumed and Assigned Contracts and Leases | Cure Cost |
|---|---|---|---|---|
| 108368 | Cash Cloud, Inc. (DBA Coin Cloud) | Flamingo Beer & Wine | Host Agreement | $1,443.75 |
| 117207 | Cash Cloud, Inc. (DBA Coin Cloud) | Flow's Pharmacy | Master Host Agreement | $1,181.25 |
| 108048 | Cash Cloud, Inc. (DBA Coin Cloud) | FM Silver Corp. DBA Midtown Tavern LLC | Master Host Agreement | $1,050.00 |
| 103461 | Cash Cloud, Inc. (DBA Coin Cloud) | FMK International | Host Agreement | $1,244.25 |
| 107985 | Cash Cloud, Inc. (DBA Coin Cloud) | FoodMart | Master Host Agreement | $1,575.00 |
| 103025 | Cash Cloud, Inc. (DBA Coin Cloud) | Fountain City LLC | Host Agreement / Master Host Agreement | $2,031.92 |
| 101555 | Cash Cloud, Inc. (DBA Coin Cloud) | Four Corners II LLC | Host Agreement | $1,050.00 |
| 108701 | Cash Cloud, Inc. (DBA Coin Cloud) | Fox Convenience | Master Host Agreement | $234.59 |
| 108705 | Cash Cloud, Inc. (DBA Coin Cloud) | Fox Convenience | Master Host Agreement | $322.22 |
| 145843 | Cash Cloud, Inc. (DBA Coin Cloud) | Fresh Foods | Master Host Agreement | $0.00 |
| 104201 | Cash Cloud, Inc. (DBA Coin Cloud) | Friends Food & Gas | Host Agreement | $1,248.50 |
| 104202 | Cash Cloud, Inc. (DBA Coin Cloud) | Friends Food & Gas | Host Agreement | $1,191.75 |
| 108697 | Cash Cloud, Inc. (DBA Coin Cloud) | Front Street Liquor | Master Host Agreement | $300.00 |
| 104449 | Cash Cloud, Inc. (DBA Coin Cloud) | FT Investment Properties LLC | Master Host Agreement | $1,875.00 |
| 108281 | Cash Cloud, Inc. (DBA Coin Cloud) | FT Investment Properties LLC | Master Host Agreement | $1,875.00 |
| 104434 | Cash Cloud, Inc. (DBA Coin Cloud) | FT Investments Properties LLC | Master Host Agreement | $1,875.00 |
| 119406 | Cash Cloud, Inc. (DBA Coin Cloud) | Fuel Centers Environmental Management LLC dba DFW Oil Energy LLC | Master Host Agreement | $2,625.00 |
| 119408 | Cash Cloud, Inc. (DBA Coin Cloud) | Fuel Centers Environmental Management LLC dba DFW Oil Energy LLC | Master Host Agreement | $2,625.00 |
| 119420 | Cash Cloud, Inc. (DBA Coin Cloud) | Fuel Centers Environmental Management LLC dba DFW Oil Energy LLC | Master Host Agreement | $2,625.00 |
| 119427 | Cash Cloud, Inc. (DBA Coin Cloud) | Fuel Centers Environmental Management LLC dba DFW Oil Energy LLC | Master Host Agreement | $2,625.00 |
| 119431 | Cash Cloud, Inc. (DBA Coin Cloud) | Fuel Centers Environmental Management LLC dba DFW Oil Energy LLC | Master Host Agreement | $2,625.00 |

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

| LID | Debtor | Counterparty | Description of Assumed and Assigned Contracts and Leases | Cure Cost |
|---|---|---|---|---|
| 103858 | Cash Cloud, Inc. (DBA Coin Cloud) | FZG East Ave LLC | Host Agreement | $1,244.25 |
| 108227 | Cash Cloud, Inc. (DBA Coin Cloud) | G & N Corporation | Master Host Agreement | $1,050.00 |
| 127342 | Cash Cloud, Inc. (DBA Coin Cloud) | Gadget MD - Cell Phone, iPhone, Samsung, iPad, Computer Repair & Data Recovery | Master Host Agreement | $1,050.00 |
| 125045 | Cash Cloud, Inc. (DBA Coin Cloud) | GameTime Sports Cards & Collectables | Master Host Agreement | $1,050.00 |
| Numerous | Cash Cloud, Inc. (DBA Coin Cloud) | GameXChange | Master Host Agreement | $26,136.00 |
| 101460 | Cash Cloud, Inc. (DBA Coin Cloud) | Gardena Mobil Mart | Host Agreement | $1,050.00 |
| 130406 | Cash Cloud, Inc. (DBA Coin Cloud) | Gators in Starkville | Master Host Agreement | $1,100.00 |
| 121831 | Cash Cloud, Inc. (DBA Coin Cloud) | Geaber's Liquors, Inc. | Master Host Agreement | $1,050.00 |
| 103850 | Cash Cloud, Inc. (DBA Coin Cloud) | Gem City Fuel dba Gem City Fuel Mart | Host Agreement | $1,397.09 |
| 108056 | Cash Cloud, Inc. (DBA Coin Cloud) | Geneva Avenue South | Master Host Agreement | $81.79 |
| 120929 | Cash Cloud, Inc. (DBA Coin Cloud) | GILL 94, LLC | Master Host Agreement | $525.00 |
| 108888 | Cash Cloud, Inc. (DBA Coin Cloud) | Glassworx of Tulsa Head Shop | Master Host Agreement | $1,050.00 |
| 104154 | Cash Cloud, Inc. (DBA Coin Cloud) | Glendale Liquor | Host Agreement | $1,067.00 |
| 103146 | Cash Cloud, Inc. (DBA Coin Cloud) | Go Go Food Mart | Host Agreement | $1,303.50 |
| 116450 | Cash Cloud, Inc. (DBA Coin Cloud) | Gold Harvest Market | Master Host Agreement | $1,050.00 |
| 103762 | Cash Cloud, Inc. (DBA Coin Cloud) | Golden Gate Casino, LLC | Host Agreement | $685.81 |
| 101429 | Cash Cloud, Inc. (DBA Coin Cloud) | Goliad Express | Host Agreement | $2,625.00 |
| 115052 | Cash Cloud, Inc. (DBA Coin Cloud) | Good 2 Go LLC | Master Host Agreement | $1,137.50 |
| 103528 | Cash Cloud, Inc. (DBA Coin Cloud) | Goodyear Food Store | Host Agreement | $1,223.25 |
| 116350 | Cash Cloud, Inc. (DBA Coin Cloud) | Grantsville Way Station Associates, Ltd. | Master Host Agreement | $500.00 |
| 101451 | Cash Cloud, Inc. (DBA Coin Cloud) | Great Wash Park LLC | Host Agreement | $262.50 |
| 103193 | Cash Cloud, Inc. (DBA Coin Cloud) | Green Valley Market Inc. | Host Agreement | $1,100.00 |
| 108026 | Cash Cloud, Inc. (DBA Coin Cloud) | Gurmehar LLC DBA Stadium Chevron | Master Host Agreement | $2,100.00 |

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

| LID | Debtor | Counterparty | Description of Assumed and Assigned Contracts and Leases | Cure Cost |
|---|---|---|---|---|
| 108027 | Cash Cloud, Inc. (DBA Coin Cloud) | Gursimar LLC DBA Union Hills Chevron | Master Host Agreement | $2,100.00 |
| 137184 | Cash Cloud, Inc. (DBA Coin Cloud) | H & UB Inc | Master Host Agreement | $1,050.00 |
| 103851 | Cash Cloud, Inc. (DBA Coin Cloud) | H and Mc - Store, Inc | Host Agreement | $3,490.97 |
| 108673 | Cash Cloud, Inc. (DBA Coin Cloud) | H&L Food LLC | Master Host Agreement | $1,100.00 |
| 122951 | Cash Cloud, Inc. (DBA Coin Cloud) | Hannga Corp | Host Agreement / Master Host Agreement | $1,181.25 |
| 118895 | Cash Cloud, Inc. (DBA Coin Cloud) | Harding and Hill Inc | Master Host Agreement | $1,100.00 |
| 126241 | Cash Cloud, Inc. (DBA Coin Cloud) | Harding's Friendly Market | Master Host Agreement | $1,100.00 |
| 119378 | Cash Cloud, Inc. (DBA Coin Cloud) | Hatfield Games Stores LLC | Master Host Agreement | $1,050.00 |
| 108046 | Cash Cloud, Inc. (DBA Coin Cloud) | Head Hunters Smoke Shop LLC | Master Host Agreement | $1,312.50 |
| 108047 | Cash Cloud, Inc. (DBA Coin Cloud) | Head Hunters Smoke Shop LLC | Master Host Agreement | $1,312.50 |
| 103632 | Cash Cloud, Inc. (DBA Coin Cloud) | Heaven LLC dba Solo Liquor | Host Agreement | $1,122.00 |
| Numerous | Cash Cloud, Inc. (DBA Coin Cloud) | H-E-B | Master Host Agreement | $0.00 |
| 108619 | Cash Cloud, Inc. (DBA Coin Cloud) | Helios Smoke & Vape | Master Host Agreement | $1,250.00 |
| 141992 | Cash Cloud, Inc. (DBA Coin Cloud) | Hendorson Oil Co. | Master Host Agreement | $0.00 |
| 108735 | Cash Cloud, Inc. (DBA Coin Cloud) | Heritage IGA | Master Host Agreement | $1,050.00 |
| 103757 | Cash Cloud, Inc. (DBA Coin Cloud) | Highway 6 Citgo | Host Agreement | $1,312.50 |
| 101456 | Cash Cloud, Inc. (DBA Coin Cloud) | Highway Petroleum Enterprises Inc | Host Agreement | $1,050.00 |
| 101467 | Cash Cloud, Inc. (DBA Coin Cloud) | Highway Petroleum Enterprises Inc. | Host Agreement | $1,050.00 |
| 104205 | Cash Cloud, Inc. (DBA Coin Cloud) | Hill Market | Host Agreement | $1,191.75 |
| 108833 | Cash Cloud, Inc. (DBA Coin Cloud) | Hilldale Convenience | Master Host Agreement | $1,050.00 |
| 108312 | Cash Cloud, Inc. (DBA Coin Cloud) | Hillsboro's Best Beverage | Master Host Agreement | $1,050.00 |
| 103064 | Cash Cloud, Inc. (DBA Coin Cloud) | Hillsborough Mart | Host Agreement | $189.86 |
| 119113 | Cash Cloud, Inc. (DBA Coin Cloud) | Himalayan Asian Grocery LLC (Desi Market) | Master Host Agreement | $1,050.00 |

| LID | Debtor | Counterparty | Description of Assumed and Assigned Contracts and Leases | Cure Cost |
|---|---|---|---|---|
| 108489 | Cash Cloud, Inc. (DBA Coin Cloud) | Himalayan Asian Grocery Store | Master Host Agreement | $1,100.00 |
| 104347 | Cash Cloud, Inc. (DBA Coin Cloud) | Himalayan Mart LLC | Host Agreement | $1,798.00 |
| 108959 | Cash Cloud, Inc. (DBA Coin Cloud) | Hook & Ladder Distillery LLC | Master Host Agreement | $1,050.00 |
| 103134 | Cash Cloud, Inc. (DBA Coin Cloud) | Hookah Investments LLC dba Hookah Cash N Carry | Master Host Agreement | $375.00 |
| 104147 | Cash Cloud, Inc. (DBA Coin Cloud) | Hoot Owl Market | Host Agreement | $1,072.50 |
| 101516 | Cash Cloud, Inc. (DBA Coin Cloud) | House of Hukas | Host Agreement | $175.75 |
| 115344 | Cash Cloud, Inc. (DBA Coin Cloud) | Hutchinson Oil Company, LLC | Master Host Agreement | $1,223.94 |
| 115348 | Cash Cloud, Inc. (DBA Coin Cloud) | Hutchinson Oil Company, LLC | Master Host Agreement | $671.93 |
| 115349 | Cash Cloud, Inc. (DBA Coin Cloud) | Hutchinson Oil Company, LLC | Master Host Agreement | $812.75 |
| 115350 | Cash Cloud, Inc. (DBA Coin Cloud) | Hutchinson Oil Company, LLC | Master Host Agreement | $1,090.20 |
| 115353 | Cash Cloud, Inc. (DBA Coin Cloud) | Hutchinson Oil Company, LLC | Master Host Agreement | $500.00 |
| 115454 | Cash Cloud, Inc. (DBA Coin Cloud) | Hutchinson Oil Company, LLC | Master Host Agreement | $823.41 |
| 115346 | Cash Cloud, Inc. (DBA Coin Cloud) | Hutch's | Master Host Agreement | $584.48 |
| 108333 | Cash Cloud, Inc. (DBA Coin Cloud) | IGA of Mason City | Master Host Agreement | $1,181.25 |
| 103171 | Cash Cloud, Inc. (DBA Coin Cloud) | In & Out Express #1 | Host Agreement | $636.35 |
| 130555 | Cash Cloud, Inc. (DBA Coin Cloud) | iPhone Repair VB Oceanfront | Master Host Agreement | $989.56 |
| 103759 | Cash Cloud, Inc. (DBA Coin Cloud) | Irving Oil | Host Agreement | $1,296.75 |
| 103144 | Cash Cloud, Inc. (DBA Coin Cloud) | Israel's Stop & Go | Host Agreement | $1,303.50 |
| 108966 | Cash Cloud, Inc. (DBA Coin Cloud) | J & B Food Mart, Inc | Master Host Agreement | $1,050.00 |
| 123552 | Cash Cloud, Inc. (DBA Coin Cloud) | J & B Party Center Inc | Master Host Agreement | $1,050.00 |
| 108165 | Cash Cloud, Inc. (DBA Coin Cloud) | J & M Liquor Store | Master Host Agreement | $1,181.25 |
| 117052 | Cash Cloud, Inc. (DBA Coin Cloud) | J and Ali Inc dba Edgemere Mini Mart | Master Host Agreement | $1,050.00 |
| 104359 | Cash Cloud, Inc. (DBA Coin Cloud) | J JS Fastop 294 | Host Agreement | $1,512.00 |

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

| LID | Debtor | Counterparty | Description of Assumed and Assigned Contracts and Leases | Cure Cost |
|---|---|---|---|---|
| 108616 | Cash Cloud, Inc. (DBA Coin Cloud) | J R C's Express | Master Host Agreement | $1,050.00 |
| 103675 | Cash Cloud, Inc. (DBA Coin Cloud) | J&G LLC | Host Agreement | $726.77 |
| 108836 | Cash Cloud, Inc. (DBA Coin Cloud) | J&J Laundromat | Master Host Agreement | $1,050.00 |
| 125470 | Cash Cloud, Inc. (DBA Coin Cloud) | Jack Be Click | Master Host Agreement | $1,050.00 |
| 108924 | Cash Cloud, Inc. (DBA Coin Cloud) | Jack Young's Super Markets | Master Host Agreement | $262.43 |
| 104269 | Cash Cloud, Inc. (DBA Coin Cloud) | Jacksonville Stop and Shop | Host Agreement | $1,081.50 |
| 119326 | Cash Cloud, Inc. (DBA Coin Cloud) | Jadla Inc. | Master Host Agreement | $1,100.00 |
| 117141 | Cash Cloud, Inc. (DBA Coin Cloud) | Jalal Khan LTD | Master Host Agreement | $1,050.00 |
| 108758 | Cash Cloud, Inc. (DBA Coin Cloud) | Jamm Inc | Master Host Agreement | $1,050.00 |
| 125701 | Cash Cloud, Inc. (DBA Coin Cloud) | Japs Mart Inc | Master Host Agreement | $1,100.00 |
| 104188 | Cash Cloud, Inc. (DBA Coin Cloud) | Jasana Management LLC | Host Agreement | $1,212.75 |
| 108666 | Cash Cloud, Inc. (DBA Coin Cloud) | Jaymataji 9 Inc | Master Host Agreement | $1,050.00 |
| 119327 | Cash Cloud, Inc. (DBA Coin Cloud) | JD's Market LLC | Master Host Agreement | $1,050.00 |
| 103223 | Cash Cloud, Inc. (DBA Coin Cloud) | JDS Quick Shop | Host Agreement | $896.50 |
| 103166 | Cash Cloud, Inc. (DBA Coin Cloud) | Jeannie Mart Investment Inc | Host Agreement | $1,309.00 |
| 104049 | Cash Cloud, Inc. (DBA Coin Cloud) | Joe's Liquor Jr Market | Host Agreement | $1,050.00 |
| 108567 | Cash Cloud, Inc. (DBA Coin Cloud) | Joe's Market | Master Host Agreement | $3,672.54 |
| 103228 | Cash Cloud, Inc. (DBA Coin Cloud) | Josh Saleh LLC | Host Agreement | $196.51 |
| 103321 | Cash Cloud, Inc. (DBA Coin Cloud) | Joy Mart (Sinclair Gas) | Host Agreement | $1,376.39 |
| 104349 | Cash Cloud, Inc. (DBA Coin Cloud) | J's Q-Mart | Host Agreement | $1,055.25 |
| 108668 | Cash Cloud, Inc. (DBA Coin Cloud) | K & M Liquor & Tobacco | Master Host Agreement | $1,050.00 |
| 104341 | Cash Cloud, Inc. (DBA Coin Cloud) | K Food Mart | Host Agreement | $1,191.75 |
| 103252 | Cash Cloud, Inc. (DBA Coin Cloud) | Kalp Trade LLC | Host Agreement | $950.25 |

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

| LID | Debtor | Counterparty | Description of Assumed and Assigned Contracts and Leases | Cure Cost |
|---|---|---|---|---|
| 101435 | Cash Cloud, Inc. (DBA Coin Cloud) | Kanawati Enterprise 27, LLC | Host Agreement | $1,837.50 |
| 108114 | Cash Cloud, Inc. (DBA Coin Cloud) | Kanudo Inc DBA C-Supermaket | Master Host Agreement | $1,050.00 |
| 101504 | Cash Cloud, Inc. (DBA Coin Cloud) | Kanwall Singh | Host Agreement | $1,137.50 |
| 104220 | Cash Cloud, Inc. (DBA Coin Cloud) | Kashmir enterprises inc. | Host Agreement | $296.25 |
| 109026 | Cash Cloud, Inc. (DBA Coin Cloud) | KC's Corner | Master Host Agreement | $1,181.25 |
| 139995 | Cash Cloud, Inc. (DBA Coin Cloud) | Ken's SuperFair Foods | Master Host Agreement | $56.25 |
| 103876 | Cash Cloud, Inc. (DBA Coin Cloud) | Khodiyar 1 Inc | Master Host Agreement | $1,312.50 |
| 108063 | Cash Cloud, Inc. (DBA Coin Cloud) | Kind Connection Smoke Shop | Master Host Agreement | $687.75 |
| 103752 | Cash Cloud, Inc. (DBA Coin Cloud) | King's Liquors | Host Agreement | $2,331.62 |
| 108690 | Cash Cloud, Inc. (DBA Coin Cloud) | Kings Smoke Shop & More | Master Host Agreement | $1,050.00 |
| 103927 | Cash Cloud, Inc. (DBA Coin Cloud) | Kinjal Corp. | Host Agreement | $1,188.00 |
| 103140 | Cash Cloud, Inc. (DBA Coin Cloud) | KInsam LLC | Host Agreement | $1,375.00 |
| 108964 | Cash Cloud, Inc. (DBA Coin Cloud) | Kita Inspiration Inc. dba Kita Robata | Master Host Agreement | $1,050.00 |
| 108799 | Cash Cloud, Inc. (DBA Coin Cloud) | Klever Liquor | Master Host Agreement | $1,050.00 |
| 142341 | Cash Cloud, Inc. (DBA Coin Cloud) | Knox Fast Break | Master Host Agreement | $1,050.00 |
| 108295 | Cash Cloud, Inc. (DBA Coin Cloud) | Kokua Country Foods Coop dba Kokua Market | Master Host Agreement | $0.00 |
| 128484 | Cash Cloud, Inc. (DBA Coin Cloud) | Koodegras CBD Oil | Master Host Agreement | $1,100.00 |
| 103625 | Cash Cloud, Inc. (DBA Coin Cloud) | Krish Marathon Inc | Host Agreement | $1,081.50 |
| 138203 | Cash Cloud, Inc. (DBA Coin Cloud) | KRISHNA OF SUMMERVILLE INC. | Master Host Agreement | $1,050.00 |
| 103410 | Cash Cloud, Inc. (DBA Coin Cloud) | KSB Fuels Inc Gaskins Shell | Host Agreement | $1,260.00 |
| 108032 | Cash Cloud, Inc. (DBA Coin Cloud) | Kwik Mart | Master Host Agreement | $787.50 |
| 108030 | Cash Cloud, Inc. (DBA Coin Cloud) | Kwik Stop | Master Host Agreement | $674.01 |
| 103360 | Cash Cloud, Inc. (DBA Coin Cloud) | Kwik Stop Market | Host Agreement | $1,034.25 |

| LID | Debtor | Counterparty | Description of Assumed and Assigned Contracts and Leases | Cure Cost |
|---|---|---|---|---|
| 108919 | Cash Cloud, Inc. (DBA Coin Cloud) | La Espiga, LLC | Master Host Agreement | $1,050.00 |
| 117529 | Cash Cloud, Inc. (DBA Coin Cloud) | La Regia Grocery, LLC | Master Host Agreement | $1,100.00 |
| 101567 | Cash Cloud, Inc. (DBA Coin Cloud) | LA Smoke Shop | Host Agreement | $945.00 |
| 108958 | Cash Cloud, Inc. (DBA Coin Cloud) | La Tapatia Market II | Master Host Agreement | $1,050.00 |
| 108617 | Cash Cloud, Inc. (DBA Coin Cloud) | La Vista Mart 66 | Master Host Agreement | $1,050.00 |
| 108326 | Cash Cloud, Inc. (DBA Coin Cloud) | Lake Missoula Tea Company | Master Host Agreement | $1,050.00 |
| 103720 | Cash Cloud, Inc. (DBA Coin Cloud) | Lakeshore Food Mart LLC | Host Agreement | $1,197.00 |
| 119064 | Cash Cloud, Inc. (DBA Coin Cloud) | Lasting Impressions Floral Shop LLC | Master Host Agreement | $1,050.00 |
| 124381 | Cash Cloud, Inc. (DBA Coin Cloud) | Laundry Land JC | Master Host Agreement | $1,100.00 |
| 108907 | Cash Cloud, Inc. (DBA Coin Cloud) | LBJ Food Mart | Master Host Agreement | $1,050.00 |
| 108877 | Cash Cloud, Inc. (DBA Coin Cloud) | Lincoln Fuel, LLC | Master Host Agreement | $651.31 |
| 103367 | Cash Cloud, Inc. (DBA Coin Cloud) | Lion Petroleum Inc (dba Arnold Phillips 66) | Host Agreement | $599.41 |
| 103368 | Cash Cloud, Inc. (DBA Coin Cloud) | Lion Petroleum Inc (DBA Bridgeton Phillips 66) | Host Agreement | $58.33 |
| 103373 | Cash Cloud, Inc. (DBA Coin Cloud) | Lion Petroleum Inc (DBA Wentzville BP) | Host Agreement | $657.68 |
| 103371 | Cash Cloud, Inc. (DBA Coin Cloud) | Lion Petroleum Inc (Douglas Valero) | Host Agreement | $671.25 |
| 117524 | Cash Cloud, Inc. (DBA Coin Cloud) | Liquor Master Inc | Master Host Agreement | $637.92 |
| 108752 | Cash Cloud, Inc. (DBA Coin Cloud) | LoneStar Vapor Shop, LLC | Master Host Agreement | $1,050.00 |
| 108753 | Cash Cloud, Inc. (DBA Coin Cloud) | LoneStar Vapor Shop, LLC | Master Host Agreement | $1,050.00 |
| 120757 | Cash Cloud, Inc. (DBA Coin Cloud) | Loyalty One INC | Master Host Agreement | $1,050.00 |
| 108123 | Cash Cloud, Inc. (DBA Coin Cloud) | Lucky's Beer & Wine Inc. | Master Host Agreement | $1,050.00 |
| 117467 | Cash Cloud, Inc. (DBA Coin Cloud) | Macfood Mart at Sunoco (Goshen Road) | Master Host Agreement | $1,050.00 |
| 103940 | Cash Cloud, Inc. (DBA Coin Cloud) | Madeira Food Mart | Host Agreement | $1,197.00 |
| 103695 | Cash Cloud, Inc. (DBA Coin Cloud) | Madison Liquor | Host Agreement | $1,303.50 |

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

| LID | Debtor | Counterparty | Description of Assumed and Assigned Contracts and Leases | Cure Cost |
|---|---|---|---|---|
| 103555 | Cash Cloud, Inc. (DBA Coin Cloud) | Madison Market Liquor | Host Agreement | $971.25 |
| 108724 | Cash Cloud, Inc. (DBA Coin Cloud) | Main Street Gas & Mart | Master Host Agreement | $1,050.00 |
| 124829 | Cash Cloud, Inc. (DBA Coin Cloud) | Main Street Groceries And Tobacco | Master Host Agreement | $1,100.00 |
| 116896 | Cash Cloud, Inc. (DBA Coin Cloud) | Mai's Beauty Salon | Master Host Agreement | $1,100.00 |
| 103082 | Cash Cloud, Inc. (DBA Coin Cloud) | Mana Business LLC | Host Agreement | $3,300.66 |
| 103932 | Cash Cloud, Inc. (DBA Coin Cloud) | Marathon Express | Host Agreement | $1,296.75 |
| 108957 | Cash Cloud, Inc. (DBA Coin Cloud) | Marathon Gas | Master Host Agreement | $500.00 |
| 101436 | Cash Cloud, Inc. (DBA Coin Cloud) | Marathon Gas Station | Host Agreement | $2,750.00 |
| 127597 | Cash Cloud, Inc. (DBA Coin Cloud) | Marble Slab Creamery | Master Host Agreement | $1,050.00 |
| 103161 | Cash Cloud, Inc. (DBA Coin Cloud) | Market Express One Inc | Host Agreement | $1,643.25 |
| 119927 | Cash Cloud, Inc. (DBA Coin Cloud) | Mathias Ventures Inc. | Master Host Agreement | $1,100.00 |
| 140990 | Cash Cloud, Inc. (DBA Coin Cloud) | Maynard's Food Center | Master Host Agreement | $56.25 |
| 108239 | Cash Cloud, Inc. (DBA Coin Cloud) | MBS Petroleum Incorporated | Master Host Agreement | $1,575.00 |
| 108405 | Cash Cloud, Inc. (DBA Coin Cloud) | MD's Market | Host Agreement | $1,250.00 |
| 108358 | Cash Cloud, Inc. (DBA Coin Cloud) | Mega Mart | Host Agreement | $1,050.00 |
| 104275 | Cash Cloud, Inc. (DBA Coin Cloud) | Mega Mart Inc. | Host Agreement | $1,191.75 |
| 103934 | Cash Cloud, Inc. (DBA Coin Cloud) | Mehroz Enterprises | Host Agreement | $1,575.00 |
| 103510 | Cash Cloud, Inc. (DBA Coin Cloud) | Meridian Express | Host Agreement | $1,875.00 |
| 103415 | Cash Cloud, Inc. (DBA Coin Cloud) | Meze's Food Mart LLC | Host Agreement | $1,133.00 |
| 115151 | Cash Cloud, Inc. (DBA Coin Cloud) | MHD LLC | Master Host Agreement | $1,050.00 |
| 108044 | Cash Cloud, Inc. (DBA Coin Cloud) | Michael M Foodmart LLC Axis Food Mart | Master Host Agreement | $1,050.00 |
| 141214 | Cash Cloud, Inc. (DBA Coin Cloud) | Midvale Coin Laundromat | Master Host Agreement | $1,100.00 |
| 101502 | Cash Cloud, Inc. (DBA Coin Cloud) | Mike's Smoke Cigar & Gifts | Host Agreement | $1,357.95 |

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

| LID | Debtor | Counterparty | Description of Assumed and Assigned Contracts and Leases | Cure Cost |
|---|---|---|---|---|
| 117930 | Cash Cloud, Inc. (DBA Coin Cloud) | Milford - Facet | Master Host Agreement | $650.00 |
| 108049 | Cash Cloud, Inc. (DBA Coin Cloud) | Mill Food and Fuel LLC | Master Host Agreement | $1,050.00 |
| 104244 | Cash Cloud, Inc. (DBA Coin Cloud) | Millennium Inc. DBA Radioshack | Master Host Agreement | $1,607.26 |
| 101394 | Cash Cloud, Inc. (DBA Coin Cloud) | Mini Mart and Smoke Shop | Host Agreement | $241.15 |
| 101556 | Cash Cloud, Inc. (DBA Coin Cloud) | Minnoco XPress | Host Agreement | $1,212.75 |
| 108894 | Cash Cloud, Inc. (DBA Coin Cloud) | Mirage Wine & Spirits Inc | Master Host Agreement | $1,100.00 |
| 103705 | Cash Cloud, Inc. (DBA Coin Cloud) | Mission Liquor & Food | Host Agreement / Master Host Agreement | $1,575.00 |
| 123116 | Cash Cloud, Inc. (DBA Coin Cloud) | MK Mini Mart Inc. | Master Host Agreement | $1,050.00 |
| 104063 | Cash Cloud, Inc. (DBA Coin Cloud) | Mobil | Host Agreement | $1,575.00 |
| 104106 | Cash Cloud, Inc. (DBA Coin Cloud) | Mobil of Roseville Inc | Host Agreement | $1,575.00 |
| 120566 | Cash Cloud, Inc. (DBA Coin Cloud) | Morty Inc DBA Tampa Bay Pawn | Master Host Agreement | $1,050.00 |
| 108870 | Cash Cloud, Inc. (DBA Coin Cloud) | Mountain State Feeds and Livestock Services Inc. | Master Host Agreement | $304.10 |
| 103706 | Cash Cloud, Inc. (DBA Coin Cloud) | Mr. Liquor | Host Agreement | $1,118.25 |
| 117210 | Cash Cloud, Inc. (DBA Coin Cloud) | Mr. Toro Carniceria | Master Host Agreement | $1,250.00 |
| 122232 | Cash Cloud, Inc. (DBA Coin Cloud) | MS Parmar Enterprises Inc | Master Host Agreement | $1,375.00 |
| 119600 | Cash Cloud, Inc. (DBA Coin Cloud) | Musicians Wholesale Club, INC. | Master Host Agreement | $118.75 |
| 114434 | Cash Cloud, Inc. (DBA Coin Cloud) | Muskego Gas & Liquor, Inc. | Master Host Agreement | $1,050.00 |
| 128853 | Cash Cloud, Inc. (DBA Coin Cloud) | My Broken Phone | Master Host Agreement | $1,100.00 |
| 108409 | Cash Cloud, Inc. (DBA Coin Cloud) | MZ Tobacco and Cigars | Master Host Agreement | $1,050.00 |
| 118601 | Cash Cloud, Inc. (DBA Coin Cloud) | Namira Food and Deli 2 | Master Host Agreement | $1,650.00 |
| 117622 | Cash Cloud, Inc. (DBA Coin Cloud) | Nano of Florida LLC | Master Host Agreement | $1,050.00 |
| 108837 | Cash Cloud, Inc. (DBA Coin Cloud) | Neighborhood Home | Master Host Agreement | $1,100.00 |
| 108839 | Cash Cloud, Inc. (DBA Coin Cloud) | Neighborhood Home | Master Host Agreement | $1,100.00 |

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

| LID | Debtor | Counterparty | Description of Assumed and Assigned Contracts and Leases | Cure Cost |
|---|---|---|---|---|
| 143174 | Cash Cloud, Inc. (DBA Coin Cloud) | Nerankar LLC | Master Host Agreement | $1,450.00 |
| 103837 | Cash Cloud, Inc. (DBA Coin Cloud) | Neshaminy Mall Joint Venture Limited Partnership | License Agreement | $975.00 |
| 130544 | Cash Cloud, Inc. (DBA Coin Cloud) | Neutze INC | Master Host Agreement | $1,375.00 |
| 130549 | Cash Cloud, Inc. (DBA Coin Cloud) | Neutze INC | Master Host Agreement | $1,375.00 |
| 103145 | Cash Cloud, Inc. (DBA Coin Cloud) | New Canyon Food Mart | Host Agreement | $1,050.00 |
| 108339 | Cash Cloud, Inc. (DBA Coin Cloud) | Nice & Clean Laundromat | Master Host Agreement | $1,100.00 |
| 101629 | Cash Cloud, Inc. (DBA Coin Cloud) | Nichills Gas and Food | Host Agreement | $1,218.00 |
| 118276 | Cash Cloud, Inc. (DBA Coin Cloud) | Nick & Bashar, LLC | Master Host Agreement | $77.72 |
| 103771 | Cash Cloud, Inc. (DBA Coin Cloud) | Nicollet Convenience Inc. (DBA Shell Gas) | Host Agreement | $1,925.00 |
| 124838 | Cash Cloud, Inc. (DBA Coin Cloud) | North Gate Mobil | Master Host Agreement | $1,050.00 |
| 123624 | Cash Cloud, Inc. (DBA Coin Cloud) | North Point Computers | Master Host Agreement | $1,050.00 |
| Numerous | Cash Cloud, Inc. (DBA Coin Cloud) | Northwest Grocers | Master Host Agreement | $57,750.00 |
| 128478 | Cash Cloud, Inc. (DBA Coin Cloud) | Northwest Grocers, LLC dba NW Supermarkets Inc | Master Host Agreement | $0.00 |
| 118830 | Cash Cloud, Inc. (DBA Coin Cloud) | Nour Cell Phones | Master Host Agreement | $1,050.00 |
| 103531 | Cash Cloud, Inc. (DBA Coin Cloud) | NSG Buckeye LLC | Host Agreement | $1,165.50 |
| 108238 | Cash Cloud, Inc. (DBA Coin Cloud) | NSKK Petroleum Incorporated | Master Host Agreement | $1,650.00 |
| 108706 | Cash Cloud, Inc. (DBA Coin Cloud) | Nuggy's Tobacco Shack | Master Host Agreement | $1,050.00 |
| 104417 | Cash Cloud, Inc. (DBA Coin Cloud) | NW Broad Inc. | Host Agreement | $1,081.50 |
| 104408 | Cash Cloud, Inc. (DBA Coin Cloud) | Nysa Stores Inc. | Host Agreement | $1,296.75 |
| 101415 | Cash Cloud, Inc. (DBA Coin Cloud) | Oak Barrel Liquor Inc | Host Agreement / Master Host Agreement | $1,925.00 |
| 108604 | Cash Cloud, Inc. (DBA Coin Cloud) | Oak Park Mart | Host Agreement | $1,165.50 |
| 103227 | Cash Cloud, Inc. (DBA Coin Cloud) | Obama Gas | Host Agreement | $1,070.59 |
| 123325 | Cash Cloud, Inc. (DBA Coin Cloud) | One Stop Mart #09 | Master Host Agreement | $1,375.00 |

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

| LID | Debtor | Counterparty | Description of Assumed and Assigned Contracts and Leases | Cure Cost |
|---|---|---|---|---|
| 123321 | Cash Cloud, Inc. (DBA Coin Cloud) | One Stop Mart #33 | Master Host Agreement | $1,375.00 |
| 123322 | Cash Cloud, Inc. (DBA Coin Cloud) | One Stop Mart #44 | Master Host Agreement | $1,375.00 |
| 104380 | Cash Cloud, Inc. (DBA Coin Cloud) | Ontario Farmers Market | Host Agreement | $918.75 |
| 130586 | Cash Cloud, Inc. (DBA Coin Cloud) | Ooh Vape | Master Host Agreement | $1,250.00 |
| 101497 | Cash Cloud, Inc. (DBA Coin Cloud) | Oxnard Chevron Kanwal Singh | Host Agreement | $81.25 |
| 115369 | Cash Cloud, Inc. (DBA Coin Cloud) | Pacolet Food Mart | Master Host Agreement | $1,050.00 |
| 103839 | Cash Cloud, Inc. (DBA Coin Cloud) | Pantry | Host Agreement | $1,188.00 |
| 122177 | Cash Cloud, Inc. (DBA Coin Cloud) | Paradise Vape Co | Master Host Agreement | $1,100.00 |
| 108769 | Cash Cloud, Inc. (DBA Coin Cloud) | Park Avenue Market | Master Host Agreement | $1,050.00 |
| 122726 | Cash Cloud, Inc. (DBA Coin Cloud) | Pasco Xpress Mart LLC | Master Host Agreement | $1,605.95 |
| 124130 | Cash Cloud, Inc. (DBA Coin Cloud) | Payday Loans and Check Cashing Store | Master Host Agreement | $1,406.25 |
| 124131 | Cash Cloud, Inc. (DBA Coin Cloud) | Payday Loans and Check Cashing Store | Master Host Agreement | $1,237.50 |
| 124129 | Cash Cloud, Inc. (DBA Coin Cloud) | Payday Loans Store Inc | Master Host Agreement | $1,406.25 |
| 113897 | Cash Cloud, Inc. (DBA Coin Cloud) | Payton's Place, LLC | Master Host Agreement | $1,050.00 |
| 146916 | Cash Cloud, Inc. (DBA Coin Cloud) | Philomath Market | Master Host Agreement | $2,050.00 |
| 108229 | Cash Cloud, Inc. (DBA Coin Cloud) | Pipalpani One, INC | Master Host Agreement | $1,050.00 |
| 108228 | Cash Cloud, Inc. (DBA Coin Cloud) | Pipalpani Two Inc. | Master Host Agreement | $1,050.00 |
| 104107 | Cash Cloud, Inc. (DBA Coin Cloud) | Plymouth Mobil Inc. | Host Agreement | $1,575.00 |
| 104405 | Cash Cloud, Inc. (DBA Coin Cloud) | PMEX Corporation | Host Agreement | $1,134.00 |
| 108442 | Cash Cloud, Inc. (DBA Coin Cloud) | Pollux Corporation | Master Host Agreement | $1,050.00 |
| 103501 | Cash Cloud, Inc. (DBA Coin Cloud) | Portland Food Mart LLC | Master Host Agreement | $422.45 |
| 104139 | Cash Cloud, Inc. (DBA Coin Cloud) | Portland Food Mart LLC dba Sandy Smoke Shop #2 | Master Host Agreement | $1,502.57 |
| 144691 | Cash Cloud, Inc. (DBA Coin Cloud) | Progress Grocery & Deli | Master Host Agreement | $1,050.00 |

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

| LID | Debtor | Counterparty | Description of Assumed and Assigned Contracts and Leases | Cure Cost |
|---|---|---|---|---|
| 104232 | Cash Cloud, Inc. (DBA Coin Cloud) | Punjab Group Capitol, Inc. | Host Agreement | $1,575.00 |
| 113877 | Cash Cloud, Inc. (DBA Coin Cloud) | Punjabi LLC DBA Edina Market & Deli | Master Host Agreement | $1,050.00 |
| 108356 | Cash Cloud, Inc. (DBA Coin Cloud) | Quality Discount Liquor | Host Agreement | $1,050.00 |
| 116096 | Cash Cloud, Inc. (DBA Coin Cloud) | Quality Star Market LLC | Master Host Agreement | $1,100.00 |
| 108720 | Cash Cloud, Inc. (DBA Coin Cloud) | Quick Mart | Master Host Agreement | $1,100.00 |
| 108190 | Cash Cloud, Inc. (DBA Coin Cloud) | Quick Mart #1 | Master Host Agreement | $1,100.00 |
| 103784 | Cash Cloud, Inc. (DBA Coin Cloud) | Quick Mart LLC | Host Agreement | $1,575.00 |
| 104153 | Cash Cloud, Inc. (DBA Coin Cloud) | Quick Shop 1 LLC | Host Agreement | $1,419.00 |
| 104371 | Cash Cloud, Inc. (DBA Coin Cloud) | Quick Stop Market | Host Agreement | $1,149.75 |
| 108709 | Cash Cloud, Inc. (DBA Coin Cloud) | QuikStop | Master Host Agreement | $1,100.00 |
| 103802 | Cash Cloud, Inc. (DBA Coin Cloud) | R&S midway market LLC | Host Agreement | $819.00 |
| 103803 | Cash Cloud, Inc. (DBA Coin Cloud) | R&S Midway Market LLC | Host Agreement | $1,155.00 |
| 125738 | Cash Cloud, Inc. (DBA Coin Cloud) | Rainey Cawthon Distributor Inc | Master Host Agreement | $1,100.00 |
| 104242 | Cash Cloud, Inc. (DBA Coin Cloud) | Ramblewood Liquors | Host Agreement | $992.25 |
| 108679 | Cash Cloud, Inc. (DBA Coin Cloud) | Ramvadevi West LLC | Master Host Agreement | $1,123.33 |
| 104122 | Cash Cloud, Inc. (DBA Coin Cloud) | Ramzi Union Inc | Host Agreement | $2,100.00 |
| 103793 | Cash Cloud, Inc. (DBA Coin Cloud) | Red JJ Petro Mart Inc | Master Host Agreement | $1,375.00 |
| 104195 | Cash Cloud, Inc. (DBA Coin Cloud) | Reddy Spirits LLC | Host Agreement | $1,081.50 |
| 103490 | Cash Cloud, Inc. (DBA Coin Cloud) | Reliance 3 LLC | Host Agreement | $1,575.00 |
| 103236 | Cash Cloud, Inc. (DBA Coin Cloud) | River Road Lotto Mart | Host Agreement | $640.50 |
| 119922 | Cash Cloud, Inc. (DBA Coin Cloud) | Rizo's Barber Studio | Master Host Agreement | $1,050.00 |
| 104229 | Cash Cloud, Inc. (DBA Coin Cloud) | RL Petroleum Inc. | Host Agreement | $1,575.00 |
| 107886 | Cash Cloud, Inc. (DBA Coin Cloud) | Ron & Guss Corporation | Host Agreement | $1,248.50 |

| LID | Debtor | Counterparty | Description of Assumed and Assigned Contracts and Leases | Cure Cost |
|---|---|---|---|---|
| 103931 | Cash Cloud, Inc. (DBA Coin Cloud) | Ron's Marathon | Host Agreement | $1,316.55 |
| 103548 | Cash Cloud, Inc. (DBA Coin Cloud) | Roseville Tobacconist | Host Agreement | $887.25 |
| 104161 | Cash Cloud, Inc. (DBA Coin Cloud) | Royal Inc. DBA American Market | Host Agreement | $1,375.00 |
| 103890 | Cash Cloud, Inc. (DBA Coin Cloud) | RP Oil Company | Host Agreement | $1,248.50 |
| 115325 | Cash Cloud, Inc. (DBA Coin Cloud) | Rub-A-Dub-Dub Laundromat | Master Host Agreement | $1,050.00 |
| 119651 | Cash Cloud, Inc. (DBA Coin Cloud) | S&A Global Holdings LLC | Master Host Agreement | $0.00 |
| 103539 | Cash Cloud, Inc. (DBA Coin Cloud) | S&G Petroleum LLC (dba At Your Convenience) | Host Agreement | $1,430.42 |
| 101431 | Cash Cloud, Inc. (DBA Coin Cloud) | S.A. Food Mart | Host Agreement | $2,625.00 |
| 101568 | Cash Cloud, Inc. (DBA Coin Cloud) | Saguaro Express | Host Agreement | $1,354.50 |
| 103472 | Cash Cloud, Inc. (DBA Coin Cloud) | Sahil Food Mart | Host Agreement | $1,134.00 |
| 109014 | Cash Cloud, Inc. (DBA Coin Cloud) | Sal Jiwa | Master Host Agreement | $1,050.00 |
| 108252 | Cash Cloud, Inc. (DBA Coin Cloud) | Salt N Pepper #3 LLC | Master Host Agreement | $9.80 |
| 104155 | Cash Cloud, Inc. (DBA Coin Cloud) | Sam's Liquor Store | Host Agreement | $1,081.50 |
| 118603 | Cash Cloud, Inc. (DBA Coin Cloud) | Sandal, LLC | Master Host Agreement | $1,050.00 |
| 125358 | Cash Cloud, Inc. (DBA Coin Cloud) | Sandfy Laundry | Master Host Agreement | $1,050.00 |
| 103629 | Cash Cloud, Inc. (DBA Coin Cloud) | Sarabjit and Maneet LLC | Host Agreement | $1,575.00 |
| 104228 | Cash Cloud, Inc. (DBA Coin Cloud) | Sarwan Singh | Host Agreement | $1,575.00 |
| 104403 | Cash Cloud, Inc. (DBA Coin Cloud) | Satyasai Inc DBA Kwik Sak 618 | Host Agreement | $1,244.25 |
| 101424 | Cash Cloud, Inc. (DBA Coin Cloud) | Sean Taat of Manchester 76 | Host Agreement | $1,050.00 |
| 120223 | Cash Cloud, Inc. (DBA Coin Cloud) | Seattle iPhone Repair | Master Host Agreement | $1,100.00 |
| 108879 | Cash Cloud, Inc. (DBA Coin Cloud) | Secret Fantasies LLC | Master Host Agreement | $1,050.00 |
| 103582 | Cash Cloud, Inc. (DBA Coin Cloud) | SES Oil Inc. | Host Agreement | $1,298.00 |
| 104452 | Cash Cloud, Inc. (DBA Coin Cloud) | Shama Inc | Host Agreement | $1,207.50 |

| LID | Debtor | Counterparty | Description of Assumed and Assigned Contracts and Leases | Cure Cost |
|---|---|---|---|---|
| 108025 | Cash Cloud, Inc. (DBA Coin Cloud) | Shambho Cha, LLC c/o Amigos C-Store | Master Host Agreement | $1,575.00 |
| 115312 | Cash Cloud, Inc. (DBA Coin Cloud) | Shattered Dreams | Master Host Agreement | $1,100.00 |
| 103107 | Cash Cloud, Inc. (DBA Coin Cloud) | Shell | Host Agreement | $1,452.00 |
| 108876 | Cash Cloud, Inc. (DBA Coin Cloud) | Shell | Master Host Agreement | $1,050.00 |
| 108261 | Cash Cloud, Inc. (DBA Coin Cloud) | Sheridan Liquors | Master Host Agreement | $1,050.00 |
| 126359 | Cash Cloud, Inc. (DBA Coin Cloud) | Ship N' Shore Laundry | Master Host Agreement | $1,100.00 |
| 103933 | Cash Cloud, Inc. (DBA Coin Cloud) | Shiv Sankar Corp DBA Ameristop | Host Agreement | $1,191.75 |
| 108191 | Cash Cloud, Inc. (DBA Coin Cloud) | Shiwakoti Grocery | Master Host Agreement | $1,100.00 |
| 108885 | Cash Cloud, Inc. (DBA Coin Cloud) | Shlok Enterprise Inc. | Master Host Agreement | $1,050.00 |
| 139843 | Cash Cloud, Inc. (DBA Coin Cloud) | Show Me Oil Quick Shop | Master Host Agreement | $0.00 |
| 134731 | Cash Cloud, Inc. (DBA Coin Cloud) | Sin City Vapor III | Master Host Agreement | $1,111.84 |
| 103872 | Cash Cloud, Inc. (DBA Coin Cloud) | Singhghotra LLC | Host Agreement | $1,354.50 |
| 118602 | Cash Cloud, Inc. (DBA Coin Cloud) | Singing Hawk LLC | Master Host Agreement | $143.24 |
| 134887 | Cash Cloud, Inc. (DBA Coin Cloud) | Singing Hawk LLC | Master Host Agreement | $1,773.70 |
| 108440 | Cash Cloud, Inc. (DBA Coin Cloud) | Sita Inc. | Master Host Agreement | $1,050.00 |
| 103454 | Cash Cloud, Inc. (DBA Coin Cloud) | Smithfield News | Host Agreement | $1,650.00 |
| 143103 | Cash Cloud, Inc. (DBA Coin Cloud) | Smitty's Smoke Shop | Master Host Agreement | $1,050.00 |
| 103526 | Cash Cloud, Inc. (DBA Coin Cloud) | Snappy Convenience Store LLC | Host Agreement | $1,134.00 |
| 139619 | Cash Cloud, Inc. (DBA Coin Cloud) | Sonny's Super Foods | Master Host Agreement | $1,237.50 |
| 103574 | Cash Cloud, Inc. (DBA Coin Cloud) | SOS Liquor | Host Agreement | $1,071.00 |
| 122139 | Cash Cloud, Inc. (DBA Coin Cloud) | Spanaway Deli, Inc. | Master Host Agreement | $1,050.00 |
| Numerous | Cash Cloud, Inc. (DBA Coin Cloud) | Spec's | Master Host Agreement | $185,850.00 |
| 108006 | Cash Cloud, Inc. (DBA Coin Cloud) | Speedy B Mart | Master Host Agreement | $1,375.00 |

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

| LID | Debtor | Counterparty | Description of Assumed and Assigned Contracts and Leases | Cure Cost |
|---|---|---|---|---|
| 108623 | Cash Cloud, Inc. (DBA Coin Cloud) | Speedy Gas-N-Shop | Master Host Agreement | $1,050.00 |
| 101613 | Cash Cloud, Inc. (DBA Coin Cloud) | Speedy Mart | Host Agreement | $1,223.25 |
| 108028 | Cash Cloud, Inc. (DBA Coin Cloud) | Speedy Mart | Master Host Agreement | $1,050.00 |
| 108369 | Cash Cloud, Inc. (DBA Coin Cloud) | Spirit World Liquor | Host Agreement | $1,050.00 |
| 108268 | Cash Cloud, Inc. (DBA Coin Cloud) | Stanley Express LLC | Master Host Agreement | $1,050.00 |
| 108754 | Cash Cloud, Inc. (DBA Coin Cloud) | Stanley Shell Inc | Master Host Agreement | $695.16 |
| 108878 | Cash Cloud, Inc. (DBA Coin Cloud) | Stateline Tobacco | Master Host Agreement | $1,429.53 |
| 130463 | Cash Cloud, Inc. (DBA Coin Cloud) | Sterling Vape Company | Master Host Agreement | $1,050.00 |
| 122466 | Cash Cloud, Inc. (DBA Coin Cloud) | Stewmans Vapor | Master Host Agreement | $1,250.00 |
| 103475 | Cash Cloud, Inc. (DBA Coin Cloud) | STH Inc | Host Agreement | $1,191.75 |
| 109057 | Cash Cloud, Inc. (DBA Coin Cloud) | Stonelake Vine & Spirits | Master Host Agreement | $1,050.00 |
| 101441 | Cash Cloud, Inc. (DBA Coin Cloud) | Stop & Shop #4 | Host Agreement | $2,650.00 |
| 103499 | Cash Cloud, Inc. (DBA Coin Cloud) | Stop and Shop | Host Agreement | $1,244.25 |
| 108076 | Cash Cloud, Inc. (DBA Coin Cloud) | Stop N Go | Host Agreement | $1,050.00 |
| 118196 | Cash Cloud, Inc. (DBA Coin Cloud) | Stop N Shop Market LLC | Master Host Agreement | $1,050.00 |
| 104233 | Cash Cloud, Inc. (DBA Coin Cloud) | Sum Midwest Petroleum Inc. | Host Agreement | $1,575.00 |
| 108943 | Cash Cloud, Inc. (DBA Coin Cloud) | Sunoco Gas Station | Master Host Agreement | $1,050.00 |
| 108387 | Cash Cloud, Inc. (DBA Coin Cloud) | Sunrise Convenience | Host Agreement | $1,050.00 |
| 101484 | Cash Cloud, Inc. (DBA Coin Cloud) | Sunrise Donuts | Host Agreement | $1,837.50 |
| 120922 | Cash Cloud, Inc. (DBA Coin Cloud) | Sunrise Food Mart | Host Agreement | $828.51 |
| 104372 | Cash Cloud, Inc. (DBA Coin Cloud) | Sunsunny Inc. | Host Agreement | $1,097.25 |
| 103143 | Cash Cloud, Inc. (DBA Coin Cloud) | Super Discount Cigarettes | Host Agreement | $1,008.00 |
| 103231 | Cash Cloud, Inc. (DBA Coin Cloud) | Super Express #11 | Host Agreement | $1,249.50 |

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

| LID | Debtor | Counterparty | Description of Assumed and Assigned Contracts and Leases | Cure Cost |
|---|---|---|---|---|
| 109025 | Cash Cloud, Inc. (DBA Coin Cloud) | Super Quick Food Store | Master Host Agreement | $1,443.75 |
| 108021 | Cash Cloud, Inc. (DBA Coin Cloud) | Super Trac Investments LLC | Master Host Agreement | $929.25 |
| 101445 | Cash Cloud, Inc. (DBA Coin Cloud) | Super USA 05 Shell Gas Station | Host Agreement | $2,625.00 |
| 101494 | Cash Cloud, Inc. (DBA Coin Cloud) | Super USA N 101 (Shell Gas Station) | Master Host Agreement | $2,750.00 |
| 107948 | Cash Cloud, Inc. (DBA Coin Cloud) | SuperStar Liquor Inc | Master Host Agreement | $440.84 |
| 103915 | Cash Cloud, Inc. (DBA Coin Cloud) | Suresh, Inc. | Host Agreement | $905.53 |
| 101416 | Cash Cloud, Inc. (DBA Coin Cloud) | Surya Atlanta Inc (dba Intown Market) | Host Agreement | $1,575.00 |
| 108374 | Cash Cloud, Inc. (DBA Coin Cloud) | Sussex Convenience Inc | Master Host Agreement | $1,312.50 |
| 103794 | Cash Cloud, Inc. (DBA Coin Cloud) | Swami Shree LLC (DBA VJ's Food Mart) | Host Agreement | $1,144.50 |
| 108930 | Cash Cloud, Inc. (DBA Coin Cloud) | Sweeden Sweets, LLC | Master Host Agreement | $1,050.00 |
| 120201 | Cash Cloud, Inc. (DBA Coin Cloud) | TD Merchandisers LLC DBA Burgundy's Convenience | Master Host Agreement | $1,300.00 |
| 129132 | Cash Cloud, Inc. (DBA Coin Cloud) | Techy by DrPhoneFix | Master Host Agreement | $1,875.00 |
| 101452 | Cash Cloud, Inc. (DBA Coin Cloud) | TeeJay Group of Companies | Host Agreement | $1,837.50 |
| 101551 | Cash Cloud, Inc. (DBA Coin Cloud) | TeeJay Group of Companies | Host Agreement | $1,837.50 |
| 101554 | Cash Cloud, Inc. (DBA Coin Cloud) | TeeJay Group of Companies dba Chevron 3940 | Host Agreement | $1,837.50 |
| 113885 | Cash Cloud, Inc. (DBA Coin Cloud) | Tennessee Discount Cigarettes | Master Host Agreement | $1,050.00 |
| 103302 | Cash Cloud, Inc. (DBA Coin Cloud) | Texarkana Travel Stop | Host Agreement | $1,575.00 |
| 136928 | Cash Cloud, Inc. (DBA Coin Cloud) | The Casino @ Dania Beach | Master Host Agreement | $1,000.00 |
| 119117 | Cash Cloud, Inc. (DBA Coin Cloud) | The Cedar Room | Master Host Agreement | $647.59 |
| 116650 | Cash Cloud, Inc. (DBA Coin Cloud) | The Coffee Bar | Master Host Agreement | $1,050.00 |
| 108962 | Cash Cloud, Inc. (DBA Coin Cloud) | The Corner Store | Host Agreement | $1,050.00 |
| 118598 | Cash Cloud, Inc. (DBA Coin Cloud) | The Fruit Basket of Albuquerque | Master Host Agreement | $2,300.00 |
| 118172 | Cash Cloud, Inc. (DBA Coin Cloud) | The Game Exchange, LLC | Master Host Agreement | $526.39 |

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

| LID | Debtor | Counterparty | Description of Assumed and Assigned Contracts and Leases | Cure Cost |
|---|---|---|---|---|
| 118663 | Cash Cloud, Inc. (DBA Coin Cloud) | The Gaming Warehouse | Master Host Agreement | $1,050.00 |
| 124304 | Cash Cloud, Inc. (DBA Coin Cloud) | The Press | Master Host Agreement | $1,050.00 |
| 108408 | Cash Cloud, Inc. (DBA Coin Cloud) | Three Ds Variety | Master Host Agreement | $1,050.00 |
| 103777 | Cash Cloud, Inc. (DBA Coin Cloud) | Three Star LLC (DBA 9th Ave X-Press) | Host Agreement | $1,191.75 |
| 115376 | Cash Cloud, Inc. (DBA Coin Cloud) | Thunder Ridge Ampride | Master Host Agreement | $527.85 |
| 124593 | Cash Cloud, Inc. (DBA Coin Cloud) | Time for Change LLC | Master Host Agreement | $657.52 |
| 103216 | Cash Cloud, Inc. (DBA Coin Cloud) | Time Saver | Host Agreement | $1,087.82 |
| 108248 | Cash Cloud, Inc. (DBA Coin Cloud) | Tinku Inc | Master Host Agreement | $1,575.00 |
| 130482 | Cash Cloud, Inc. (DBA Coin Cloud) | Titanium Vapor | Master Host Agreement | $716.05 |
| 124007 | Cash Cloud, Inc. (DBA Coin Cloud) | Top of the Hill Quality Produce & Meats | Master Host Agreement | $1,450.00 |
| 109020 | Cash Cloud, Inc. (DBA Coin Cloud) | Trader Electronics | Master Host Agreement | $701.45 |
| 118597 | Cash Cloud, Inc. (DBA Coin Cloud) | Tradewinds Market | Master Host Agreement | $1,341.38 |
| 143967 | Cash Cloud, Inc. (DBA Coin Cloud) | Tri An Mart | Master Host Agreement | $1,100.00 |
| 108064 | Cash Cloud, Inc. (DBA Coin Cloud) | Tri-M Mini Mart LHC LLC | Master Host Agreement | $1,060.50 |
| 108288 | Cash Cloud, Inc. (DBA Coin Cloud) | Triple 7S LLC | Master Host Agreement | $500.00 |
| 117625 | Cash Cloud, Inc. (DBA Coin Cloud) | Triple T Laundry, LLC DBA SuperWash | Master Host Agreement | $500.00 |
| 144564 | Cash Cloud, Inc. (DBA Coin Cloud) | Triple V, Inc. | Master Host Agreement | $1,462.50 |
| 109035 | Cash Cloud, Inc. (DBA Coin Cloud) | TW Liquors, Inc DBA Plaza Wine & Liquors | Master Host Agreement | $1,050.00 |
| 113873 | Cash Cloud, Inc. (DBA Coin Cloud) | Twenty20 Ltd | Master Host Agreement | $691.69 |
| 101490 | Cash Cloud, Inc. (DBA Coin Cloud) | U.S. Gas | Host Agreement | $0.00 |
| Numerous | Cash Cloud, Inc. (DBA Coin Cloud) | UNFI - HQ | Master Agreement | $191,000.00 |
| 120146 | Cash Cloud, Inc. (DBA Coin Cloud) | Unique Foods LLC | Master Host Agreement | $1,744.66 |
| 120752 | Cash Cloud, Inc. (DBA Coin Cloud) | United Loan Co | Master Host Agreement | $1,100.00 |

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

| LID | Debtor | Counterparty | Description of Assumed and Assigned Contracts and Leases | Cure Cost |
|---|---|---|---|---|
| 108130 | Cash Cloud, Inc. (DBA Coin Cloud) | Unity BPY Corporation | Master Host Agreement | $1,050.00 |
| 137514 | Cash Cloud, Inc. (DBA Coin Cloud) | Upland LLC dba Upland Market | Master Host Agreement | $1,050.00 |
| 101495 | Cash Cloud, Inc. (DBA Coin Cloud) | US Gas Tropicana | Host Agreement | $1,066.16 |
| 101566 | Cash Cloud, Inc. (DBA Coin Cloud) | Vape Xotic LLC | Host Agreement | $853.13 |
| 108892 | Cash Cloud, Inc. (DBA Coin Cloud) | Vapor USA Memorial | Master Host Agreement | $1,050.00 |
| 108889 | Cash Cloud, Inc. (DBA Coin Cloud) | Vapor USA Yale | Master Host Agreement | $1,050.00 |
| 103778 | Cash Cloud, Inc. (DBA Coin Cloud) | Verhel Enterprises Inc. (DBA Piedmont Milk House) | Host Agreement | $1,176.00 |
| 135441 | Cash Cloud, Inc. (DBA Coin Cloud) | Veteran Vapors | Master Host Agreement | $1,250.00 |
| 103478 | Cash Cloud, Inc. (DBA Coin Cloud) | Vighna Vinayak, Inc. | Host Agreement | $1,134.00 |
| 108359 | Cash Cloud, Inc. (DBA Coin Cloud) | Villa Liquor Store Inc | Master Host Agreement | $1,109.09 |
| 120531 | Cash Cloud, Inc. (DBA Coin Cloud) | Village Pawn LLC | Master Host Agreement | $1,050.00 |
| 120435 | Cash Cloud, Inc. (DBA Coin Cloud) | Vintage Wine Cellar | Master Host Agreement | $25.00 |
| 113875 | Cash Cloud, Inc. (DBA Coin Cloud) | VNR LLC | Master Host Agreement | $1,050.00 |
| 137108 | Cash Cloud, Inc. (DBA Coin Cloud) | VS Ventures Inc | Master Host Agreement | $1,050.00 |
| 139540 | Cash Cloud, Inc. (DBA Coin Cloud) | Waimea Express | Master Host Agreement | $1,850.00 |
| 108466 | Cash Cloud, Inc. (DBA Coin Cloud) | Waldron Market | Master Host Agreement | $1,312.50 |
| 104146 | Cash Cloud, Inc. (DBA Coin Cloud) | Walnut Market LLC | Host Agreement | $1,950.00 |
| 108205 | Cash Cloud, Inc. (DBA Coin Cloud) | Wash Em Up #6 | Master Host Agreement | $1,050.00 |
| 124530 | Cash Cloud, Inc. (DBA Coin Cloud) | Wash-Tyme Laundromat | Master Host Agreement | $1,100.00 |
| 140007 | Cash Cloud, Inc. (DBA Coin Cloud) | Water Revive Alkaline Water Store | Master Host Agreement | $1,050.00 |
| 104059 | Cash Cloud, Inc. (DBA Coin Cloud) | Wayne Mobil Inc. | Host Agreement | $1,575.00 |
| 103498 | Cash Cloud, Inc. (DBA Coin Cloud) | Waynes Gulf | Host Agreement | $1,002.75 |
| 103586 | Cash Cloud, Inc. (DBA Coin Cloud) | Wayne's Liquor | Host Agreement | $1,165.50 |

| LID | Debtor | Counterparty | Description of Assumed and Assigned Contracts and Leases | Cure Cost |
|---|---|---|---|---|
| 101461 | Cash Cloud, Inc. (DBA Coin Cloud) | WC Liquer and Market | Host Agreement | $962.50 |
| 104193 | Cash Cloud, Inc. (DBA Coin Cloud) | West Haven Truck Stop LLC | Host Agreement | $750.00 |
| 116553 | Cash Cloud, Inc. (DBA Coin Cloud) | West Mart Convenience | Host Agreement | $1,050.00 |
| 108565 | Cash Cloud, Inc. (DBA Coin Cloud) | Westwood Party Shoppe | Master Host Agreement | $1,050.00 |
| 103139 | Cash Cloud, Inc. (DBA Coin Cloud) | Whistle Stop 1 | Host Agreement | $1,650.00 |
| 122857 | Cash Cloud, Inc. (DBA Coin Cloud) | Wildcat Pawn & Jewelry | Master Host Agreement | $1,050.00 |
| 103711 | Cash Cloud, Inc. (DBA Coin Cloud) | Wilderness Eagle Mart LLC | Host Agreement | $1,575.00 |
| 108131 | Cash Cloud, Inc. (DBA Coin Cloud) | Wings Enterprise Inc. dba The Corner Carwash | Master Host Agreement | $1,312.50 |
| 120754 | Cash Cloud, Inc. (DBA Coin Cloud) | Wireless Unlimited of Orlando | Master Host Agreement | $562.50 |
| 101408 | Cash Cloud, Inc. (DBA Coin Cloud) | Wireless1 | Host Agreement | $1,370.39 |
| 114733 | Cash Cloud, Inc. (DBA Coin Cloud) | Workingman's Family Store LLC | Master Host Agreement | $1,342.05 |
| 101446 | Cash Cloud, Inc. (DBA Coin Cloud) | World Express | Host Agreement | $157.23 |
| 103059 | Cash Cloud, Inc. (DBA Coin Cloud) | XPRESS MARKET #01 | Host Agreement | $1,575.00 |
| 113833 | Cash Cloud, Inc. (DBA Coin Cloud) | Yasmine Market Place LLC | Master Host Agreement | $1,050.00 |
| 108416 | Cash Cloud, Inc. (DBA Coin Cloud) | Yellow Store | Master Host Agreement | $1,050.00 |
| 108349 | Cash Cloud, Inc. (DBA Coin Cloud) | Young Won Inc. | Host Agreement | $1,100.00 |
| 116352 | Cash Cloud, Inc. (DBA Coin Cloud) | Yuma Meat Market | Master Host Agreement | $1,050.00 |
| 103044 | Cash Cloud, Inc. (DBA Coin Cloud) | Zedz 4 | Host Agreement | $1,202.25 |
| 103268 | Cash Cloud, Inc. (DBA Coin Cloud) | Zino's | Host Agreement | $698.25 |
| 104252 | Cash Cloud, Inc. (DBA Coin Cloud) | ZSWC LLC | Host Agreement | $1,191.75 |

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)