BRETT A. AXELROD, ESQ.
Nevada Bar No. 5859
JEANETTE E. MCPHERSON, ESQ.
Nevada Bar No. 5423
NICHOLAS A. KOFFROTH, ESQ.
Nevada Bar No. 16264
ZACHARY T. WILLIAMS, ESQ.
Nevada Bar No. 16023
**FOX ROTHSCHILD LLP**
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
Telephone: (702) 262-6899
Facsimile: (702) 597-5503
Email: baxelrod@foxrothschild.com
jmcpherson@foxrothschild.com
nkoffroth@foxrothschild.com
zwilliams@foxrothschild.com
*Counsel for Debtor*

Electronically Filed June 14, 2023

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

**UNITED STATES BANKRUPTCY COURT**

**DISTRICT OF NEVADA**

In re

CASH CLOUD, INC.,
dba COIN CLOUD,

Debtor.

Case No. BK-S-23-10423-MKN

Chapter 11

**EIGHTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(a)**

Hearing Date: July 20, 2023
Hearing Time: 10:30 a.m.
Estimated Time for Hearing: 20 Minutes

**PLEASE TAKE NOTICE THAT IF YOU ARE RECEIVING NOTICE OF THIS MOTION, YOU SHOULD LOCATE YOUR NAME AND CONTRACT OR LEASE LISTED ON EXHIBIT 2 ATTACHED HERETO. NAMES ARE LISTED ALPHABETICALLY WITH THE CORRESPONDING CONTRACT OR LEASE**

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

Cash Cloud, Inc. ("Cash Cloud" or "Debtor"), debtor and debtor in possession in the above-captioned chapter 11 case (the "Chapter 11 Case"), by and through its undersigned counsel, Fox Rothschild LLP, respectfully submits this motion (the "Motion") for entry of an order, substantially in the form attached hereto as **Exhibit 1**,[1] approving the rejection of contracts and/or unexpired leases set forth in **Exhibit 2** attached hereto pursuant to Bankruptcy Code[2] § 365(a). This Motion is made and based on the *Declaration of Daniel Ayala* (the "Ayala Declaration") filed in support hereof, the following points and authorities, the papers and pleadings on file with the Court in this Chapter 11 Case, and any oral argument the Court may entertain at the hearing on the Motion.

Dated this 14th day of June, 2023.

**FOX ROTHSCHILD LLP**

By: /s/ Jeanette E. McPherson

JEANETTE E. MCPHERSON, ESQ. (5423)
BRETT A. AXELROD, ESQ. (5859)
NICHOLAS A. KOFFROTH, ESQ. (16264)
ZACHARY T. WILLIAMS, ESQ. (16023)
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
*Counsel for Debtor*

## POINTS AND AUTHORITIES

### I. JURISDICTION AND VENUE

1. The Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334. This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2)(A) and (O).

2. Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

3. The statutory basis for the relief requested herein is 11 U.S.C. §§ 105(a), and § 365(a) and Bankruptcy Rules 6006 and 9014.

4. Pursuant to Local Rule 9014.2, the Debtor consents to entry of final order(s) or judgment(s) by the bankruptcy judge if it is determined that the bankruptcy judge, absent consent of the parties, cannot enter final orders or judgments consistent with Article III of the United States Constitution.

---

[1] After notice of this Motion, revisions to this proposed order may be made.

[2] All references to "chapter" and "section" herein shall be to the "Bankruptcy Code" appearing in Title 11 of the U.S. Code; all references to a "Bankruptcy Rule" shall refer to the Federal Rules of Bankruptcy Procedure.

## II. BACKGROUND

### A. Debtor's Filing

5. On February 7, 2023 (the "Petition Date"), the Debtor filed with this Court a voluntary petition for relief under chapter 11 of the Bankruptcy Code.

6. The Debtor is authorized to operate its business and manage its property as debtor in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

7. An Official Committee of Unsecured Creditors was appointed on or about February 17, 2023.

### B. Debtor's Business And Contracts And/Or Leases

8. The Debtor was formed as a Nevada corporation for the purpose of providing a platform for customers to buy and sell digital currencies through Digital Currency Machines ("DCMs") distributed across the United States. DCMs are an advanced version of the kiosks commonly referred to as Bitcoin ATMs or BTMs, that enable a consumer to both (a) buy bitcoin as well as 30+ other digital currencies with cash, and (b) sell digital currency for cash. The Debtor's machines are DCMs offering two-way functionality, over 30 digital currency options, an advanced user interface and a custom non-custodial companion wallet app (available on the Apple App Store and the Google Play Store). See Ayala Declaration.

9. In connection with the installation, operation, and use of the DCMs, or kiosks ("Kiosks"), Cash Cloud entered into numerous contracts (the "Contracts") or leases ("Leases") with various parties ("Counterparty" or Counterparties").

10. Specifically, the Debtor is a party to Contracts or Leases pertaining to the installation of Kiosks at retail locations, including convenience stores, malls, and enterprise grocery stores, such Contracts or Leases generally provide Cash Cloud permission to install a Kiosk at a certain location ("Location") in exchange for compensation being paid to the Counterparty. The terms in the Contracts and/or Leases vary. Under certain "master" Contracts and/or Leases, wherein such Contract or Lease governs the installation of Kiosks at multiple, different Locations (as set forth within the exhibits attached to the Contract or Lease), the Contract or Lease contains terms that provide not only for the termination of the master agreement, as a whole, but also for either the

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

Debtor or the Counterparty to terminate certain identified Locations. See Ayala Declaration.

11. In addition, the Debtor is also a party to numerous Contracts or Leases necessary for its general operations. See Ayala Declaration.

12. On May 8, 2023, the Debtor filed Debtor's Motion For Order Extending Deadline To Assume, Assume And Assign, Or Reject Unexpired Nonresidential Real Property Leases Pursuant To 11 U.S.C. § 365(d)(4) wherein the Debtor requested an extension of time to assume or reject all of its unexpired non-residential real property leases.

13. On June 6, 2023, the Court entered an Order Extending Deadline To Assume, Assume And Assign, Or Reject Unexpired Nonresidential Real Property Leases Pursuant To 11 U.S.C. § 365(d)(4) [ECF 619] extending the time for the Debtor to assume or reject Leases to July 14, 2023.

**C. Sale of the Debtor's Assets**

14. On April 7, 2023, the Debtor filed a Motion for Entry of an Order: (A) Approving Auction and Bidding Procedures for Potential Plan Sponsors or the Purchase of Substantially All of the Debtors Assets; (B) Approving Form Notice to Be Provided to Interested Parties; and (C) Scheduling a Hearing to Consider Approval of the Highest and Best Transaction, Cure Objections, and Confirmation of the Proposed Toggle Plan [ECF No. 392].

15. On April 27, 2023, the Court entered an Order Establishing Bidding Procedures and Related Deadlines [ECF No. 483] (the "Bid Procedures Order").

16. The Bid Procedures Order approved bidding procedures governing the sale of substantially all of Debtor's assets.

17. In accordance with the Bid Procedures Order, the Debtor held an auction for the sale of substantially all of the Debtor's assets on June 2, 2023. The bid presented by Heller Capital Group, LLC ("Heller Capital") for the purchase of certain of the Debtor's assets was selected as one of the winning bids.

18. Heller Capital will be purchasing certain of the Debtor's Kiosks, including without limitation, Kiosks used in connection with the Contracts and Leases subject to the Motion.

/ / /

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

**D. Rejection of Contracts And/Or Leases**

19. The Debtor has made the decision to reject the Contracts and/or Leases after undertaking a financial analysis of the expense to the Debtor's estate associated with each Contract or Lease, and the benefits to the estate and its creditors associated with each Contract or Lease. Based upon the Debtor's financial analysis of the Contracts and/or Leases, the Debtor, in its business judgment, has determined that the Contracts and/or Leases set forth in the Motion are financially burdensome and do not provide benefit to the estate. Among other things, the Debtor considered the historical performance, cure costs associated with assuming the contracts, ongoing administrative expenses, and potentially irreparable business relationships with certain hosts. The Contracts and/or Leases, or certain Locations, that are listed on Exhibit 2 are no longer needed and are not a source of potential value for the Debtor's future operations, creditors, or interest holders. Further, the Debtor seeks to avoid depletion of the estate through accrual of administrative expenses associated with these Contracts and/or Leases. In addition, the Debtor has determined that there is no value in attempting to assume and assign the Contracts and/or Leases, as they are not marketable given their terms. Indeed, Heller Capital has determined it does not seek to have the Debtor assume and assign the Contracts or Leases. See Ayala Declaration.

**E. Requested Relief**

20. Bankruptcy Code section 365(a) authorizes the Debtor, subject to this Court's approval, to reject any executory contract or unexpired lease. Based on its business judgment, Debtor has determined that the Contracts and/or Leases are financially burdensome to the estate and do not provide benefit to the estate. See Ayala Declaration. Accordingly, the Debtor seeks authority to reject the Contracts and/or Leases set forth on **Exhibit 2** as of the date of the filing of this Motion to prevent the incurrence of ongoing administrative expenses with respect to the Contracts and/or Leases. See Ayala Declaration.

## III. MEMORANDUM OF LAW

**A. The Debtor's Decision To Reject The Contracts And/Or Leases Should Be Approved**

21. Section 365 of the Bankruptcy Code provides that "the trustee, subject to the court's approval, may assume or reject any executory contract or unexpired lease of the debtor." 11 U.S.C.

§ 365(a). "Under the Code, most courts have applied a 'business judgment' test to trustees' decisions to assume or reject contracts or leases." 3 Collier on Bankruptcy ¶ 365.03[2] (16th Ed. 2016). "In making its determination, a bankruptcy court need engage in only a cursory review of a debtor-in-possession's decision to reject the contract." Agarwal v. Pomona Valley Med. Group, Inc. (In re Pomona Valley Med. Group, Inc.), 476 F.3d 665, 670 (9th Cir. 2007) (internal punctuation omitted).

22. "[I]n evaluating the rejection decision, the bankruptcy court should presume that the debtor-in-possession acted prudently, on an informed basis, in good faith, and in the honest belief that the action taken was in the best interests of the bankruptcy estate." Id., at 670. In the Ninth Circuit, a bankruptcy court "should approve the rejection of an executory contract under § 365(a) unless it finds that the debtor-in-possession's conclusion that rejection would be advantageous is so manifestly unreasonable that it could not be based on sound business judgment, but only on bad faith, or whim or caprice." Id. (internal punctuation omitted).

23. The Debtor's decision to reject the Contracts and/or Leases reflects the Debtor's exercise of sound business judgment and is in the best interests of the Debtor, its estate, and its creditors. The Debtor has determined that the Contracts and/or Leases are not necessary for the Debtor's operations and are financially burdensome and not beneficial to the estate. The Leases are not a source of potential value for the Debtor's future operations, creditors, or interest holders, and are believed to not be marketable given their terms and constitute an unnecessary drain on the Debtor's limited resources. Indeed, Heller Capital has determined it does not seek to have the Debtor assume and assign the Contracts or Leases. See Ayala Declaration. Accordingly, the Debtor submits that its decision to reject the Contracts and/or Leases is a sound exercise of its business judgment and should be approved.

**B. Rejection As of the Date of the Filing of This Motion**

24. This Court has authority to approve the rejection of executory contracts or leases as of the date of the filing of the motion for rejection. Section 365 of the Bankruptcy Code does not expressly provide whether courts may order rejection to be effective retroactively. However, courts have held that bankruptcy courts may exercise their equitable powers in granting such a retroactive

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

order when they conclude that doing so promotes the purposes of Section 365, and that after balancing the equities of a case, equities weigh in favor the debtor. See, e.g., Pac. Shores Dev., LLC v. At Home Corp. (In re At Home Corp.), 392 F.3d 1064, 1065 (9th Cir. 2004) (affirming order authorizing rejection as of date of filing of motion), cert. denied, 564 U.S. 814 (2005); Thinking Machines Corp. v. Mellon Fin. Servs. Corp. (In re Thinking Machs. Corp.), 67 F.3d 1021, 1028-29 (1st Cir. 1995) (bankruptcy court has power to approve rejection as of date of filing motion); In re Amber's Stores, Inc., 193 B.R. 819, 827 (Bankr. N.D. Tex. 1996)(holding that the lease should be deemed rejected as of the petition date due to the equities of case). Although this caselaw pertains to the rejection of nonresidential real property leases, the rationale contained therein is applicable to executory contracts. The Ninth Circuit in In re At Home Corp., explained that "the equitable authority recognized in Thinking Machines has been imported to contexts other than unexpired nonresidential leases," citing to Malden Mills Indus., Inc. v. Maroun (In re Malden Mills Indus., Inc.), 303 B.R. 688, 701 (B.A.P. 1st Cir. 2004) and its application of this principle to abandonment of personal property. 392 F.3d at 1070. The Debtor further notes that the Ninth Circuit's holding in In re At Home Corp., 392 F.3d 1064 (9th Cir. 2004) allowing rejection as of the date of the motion has been found to be undisturbed by the Court's holding in Roman Catholic Archdiocese of San Juan v. Acevedo Feliciano, ___ U.S. ___, 140 S.Ct. 696 (2020). See In re Player's Poker Club, Inc., 636 B.R. 811 (Bankr. C.D.Cal. 2022).

25. Balancing the equities in this case, approving rejection of the Contracts and/or Leases as of the date of this Motion is appropriate. The Debtor has promptly filed this Motion and promptly set it for hearing giving Counterparties notice of this Motion and the Debtor's intention. Without the authority to reject as of the Motion filing date, the Debtor may be forced to incur potential administrative expenses for agreements that provide no benefit to the estate to the detriment of creditors and other stakeholders. Further, allowing the Debtor to reject the Contracts and/or Leases will not unduly prejudice the Counterparties because the Counterparties will receive notice of the Motion and therefore will have sufficient opportunity to object if they so choose. Indeed, the Counterparties may benefit from the rejection as they will be relieved of obligations under the Contracts and/or Leases. Accordingly, the rejection of the Contracts and/or Leases should

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

be approved as of the date of the Motion.

**V. RESERVATION OF RIGHTS**

26. Nothing contained herein is intended or should be construed as an admission of the validity of any claim against the Debtor, a waiver of the Debtor's rights to dispute any claim, or an approval or assumption of any agreement, contract, or lease under section 365 of the Bankruptcy Code. The Debtor expressly reserves its rights to contest any invoice or claim related to the relief requested herein in accordance with applicable law.

**VI. NOTICE**

27. Notice of this Motion has been given by electronic mail or first class mail to the following parties or their counsel: (a) the Office of the United States Trustee for the District of Nevada; (b) counsel for the Official Committee of Unsecured Creditors; (c) counsel to Debtor's secured creditors; (d) counsel to parties that have a lease interest in the Remaining Property; (e) the counterparties to the Contracts and/or Leases; and (f) all parties that have filed a Rule 2002 Notice Request in the Chapter 11 Case. In light of the nature of the relief requested, Debtor respectfully submits that such notice is appropriate and sufficient under the circumstances and that no further notice is necessary.

**CONCLUSION**

WHEREFORE, for all of the foregoing reasons, Debtor respectfully requests that this Court enter an Order granting this Motion, substantially in the form attached hereto as **Exhibit 1,** and (a) approving the rejection of the Contracts and/or Leases set forth on **Exhibit 2** attached hereto, as of the date of the filing of this Motion; and (b) granting such other and further relief as this Court deems appropriate.

Dated this 14th day of June, 2023.

**FOX ROTHSCHILD LLP**

By: /s/ Jeanette E. McPherson
JEANETTE E. MCPHERSON, ESQ. (5423)
BRETT A. AXELROD, ESQ. (5859)
NICHOLAS A. KOFFROTH, ESQ. (16264)
ZACHARY T. WILLIAMS, ESQ. (16023)
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
*Counsel for Debtor*

**EXHIBIT 1**

**PROPOSED ORDER**

BRETT A. AXELROD, ESQ.
Nevada Bar No. 5859
JEANETTE E. MCPHERSON, ESQ.
Nevada Bar No. 5423
NICHOLAS A. KOFFROTH, ESQ.
Nevada Bar No. 16264
ZACHARY T. WILLIAMS, ESQ.
Nevada Bar No. 16023
**FOX ROTHSCHILD LLP**
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
Telephone: (702) 262-6899
Facsimile: (702) 597-5503
Email: baxelrod@foxrothschild.com
jmcpherson@foxrothschild.com
nkoffroth@foxrothschild.com
zwilliams@foxrothschild.com
*Counsel for Debtor*

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

**UNITED STATES BANKRUPTCY COURT**

**DISTRICT OF NEVADA**

| | |
|---|---|
| In re<br><br>CASH CLOUD, INC.,<br>dba COIN CLOUD,<br><br>Debtor. | Case No. BK-S-23-10423-MKN<br>Chapter 11<br><br>**ORDER GRANTING EIGHTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(a)**<br><br>Hearing Date: July 20, 2023<br>Hearing Time: 10:30 a.m. |

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

The Court having reviewed and considered Debtor's motion [ECF ____] (the "Motion")[3] for an order approving the rejection of Contracts and/or Leases pursuant to 11 U.S.C. § 365(a); and upon consideration of the Ayala Declaration and arguments of counsel; and the Court having jurisdiction to consider the Motion and the relief requested therein pursuant to 28 U.S.C. § 1334; and consideration of the Motion and the relief requested therein being a core proceeding pursuant to 28 U.S.C. § 157(b); and venue being proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409; and due and proper notice of the Motion having been provided; and it appearing that no other or further notice need be provided; the Court having determined that the rejection of the Contracts and/or Leases is a sound exercise of the Debtor's business judgment and is in the best interests of Debtor, its creditors and all other parties in interest; and that the legal and factual bases set forth in the Motion establish just cause for the relief granted herein; and upon all the proceedings had before the Court and after due deliberation and sufficient cause appearing therefor, it is hereby,

**ORDERED** that the Motion is **GRANTED** in its entirety; and it is further

**ORDERED** that the Debtor's rejection of the Contracts and/or Leases, attached hereto as **Exhibit 1,** pursuant to 11 U.S.C. § 365(a) is approved effective as of the date of the filing of the Motion; and it is further

**ORDERED** that this Court shall retain jurisdiction to hear and determine all matters arising from the implementation or interpretation of this Order; and it is further

**ORDERED** that notice of the Motion as provided therein shall be deemed good and sufficient notice of the Motion.

Prepared And Respectfully Submitted By:

**FOX ROTHSCHILD LLP**

By: ______________________________
JEANETTE E. MCPHERSON, ESQ.
BRETT A. AXELROD, ESQ.
NICHOLAS A. KOFFROTH, ESQ.
ZACHARY T. WILLIAMS, ESQ.
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
*Counsel for Debtor*

[3] Unless otherwise defined herein, all capitalized terms shall have the meanings ascribed to them in the Motion.

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

**CERTIFICATION OF COUNSEL PURSUANT TO LOCAL RULE 9021**

In accordance with Local Rule 9021, counsel submitting this document certifies as follows:

☐ The Court has waived the requirement of approval in LR 9021(b)(1).

☐ No party appeared at the hearing or filed an objection to the motion.

☐ I have delivered a copy of this proposed order to all counsel who appeared at the hearing, any unrepresented parties who appeared at the hearing, and each has approved or disapproved the order, or failed to respond, as indicated below:

☐ I certify that this is a case under Chapter 7 or 13, that I have served a copy of this order with the motion pursuant to LR 9014(g), and that no party has objected to the form or content of the order.

# # #

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

**EXHIBIT 1 TO PROPOSED ORDER**

**CONTRACTS AND/OR LEASES TO BE REJECTED**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| #1 Food 4 Mart | Attn: Deepak Amgai<br>729 185th Ave<br>Beaverton, OR 97006 | 729 SW 185th Ave<br>Beaverton, OR 97006 | 107976 |
| 10315 Silverdale Way Holdings, LLC | Kitsap Mall Shopping Center<br>10315 Silverdale Way NW<br>Silverdale, WA 98383<br><br>Kitsap Mall Shopping Center<br>PO Box 778854<br>Chicago, IL 60677-8854 | 10315 Silverdale Way Northwest<br>Silverdale, WA 98383 | 128177 |
| 13th Market Eugene | Attn: Sunny Dhalla<br>410w 13th ave<br>Eugene, OR 97401 | 410 W 13th Ave<br>Eugene, OR 97401 | 134894 |
| 151 Memorial Convenience, Inc. | Attn: Balijeet Singh<br>151 Memorial Hwy<br>Dallas Township, PA 18612 | 151 Memorial Hwy<br>Dallas, PA 18612 | 108905 |
| 29th Food Mart | Attn: Gazi Ullah<br>3620 Newcastle Rd<br>Oklahoma City, OK 73119 | 3620 Newcastle Rd<br>Oklahoma City, OK 73119 | 108582 |
| 2nd Avenue Market LLC | Attn: Gurlen Kaurr<br>1726 2nd Ave<br>Rock Island, IL 61201 | 1726 2nd Ave<br>Rock Island, IL 61201 | 119186 |
| 35th Ave Market LLC | Attn: Nivin R Shikha<br>3497 W Lincoln St<br>Phoenix, AZ 85009 | 3497 W Lincoln St<br>Phoenix, AZ 85009 | 108691 |
| 39th Mini Mart | Attn: Phurba Sherpa<br>935 SE Cesar Estrada Chavez Blvd<br>Portland, OR 97214 | 935 SE Cesar Estrada Chavez Blvd<br>Portland, OR 97214 | 107947 |
| 786 Walnut Hill Inc Dba E - Z Trip #13 | Attn: Mohammed Abid<br>9811 Walnut Hill Ln<br>Dallas, TX 75238 | 9811 Walnut Hill Ln<br>Dallas, TX 75238 | 108008 |
| 7-Eleven | Attn: Jabran Khan<br>7140 Midnight Rose Dr<br>Colorado Springs, CO 80923 | 1685 Jet Wing Dr.<br>Colorado Springs, CO 80916 | 101520 |
| 7-Eleven | Attn: Jabran Khan<br>7140 Midnight Rose Dr<br>Colorado Springs, CO 80923 | 825 North Nevada Ave.<br>Colorado Springs, CO 80903 | 101584 |
| 7-Eleven | Attn: Jill Cortabitarte<br>3200 Hackberry Road<br>Irving, TX 75063 | 13601 CF Hawn Freeway<br>Dallas, TX 75253 | 108570 |
| 7-Eleven | Attn: Omar Misleh<br>608 Highland Ave<br>New Castle, PA 16101 | 608 Highland Ave<br>New Castle, PA 16101 | 125174 |

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| 7-Eleven Santa Ana | Attn: Balkar Singh<br>2217 17th St<br>Santa Ana, CA 92705 | 2217 17th St<br>Santa Ana, CA 92705 | 101544 |
| 7-Eleven, Inc | Attn: Jill Cortabitarte<br>3200 Hackberry Road<br>Irving, TX 75063 | 221 S 8th Streeet<br>Colorado Springs, CO 80905 | 108580 |
| 7-Eleven, Inc. | Attn: Jabran Khan<br>7140 Midnight Rose Dr<br>Colorado Springs, CO 80923 | 6020 Dublin<br>Colorado Springs, CO 80923 | 101585 |
| 7-Eleven, Inc. | Attn: Jill Cortabitarte<br>3200 Hackberry Road<br>Irving, TX 75063 | 2358 Royal Lane<br>Dallas, TX 75229 | 108568 |
| 7-Eleven, Inc. | Attn: Jill Cortabitarte<br>3200 Hackberry Road<br>Irving, TX 75063 | 13995 Midway Rd<br>Dallas, TX 75244 | 108569 |
| 7-Eleven, Inc. | Attn: Jill Cortabitarte<br>3200 Hackberry Road<br>Irving, TX 75063 | 440 S Buckner Blvd<br>Dallas, TX 75217 | 108571 |
| 7-Eleven, Inc. | Attn: Jill Cortabitarte<br>3200 Hackberry Road<br>Irving, TX 75063 | 5 Widefield Blvd<br>Colorado Springs, CO 80911 | 108572 |
| 7-Eleven, Inc. | Attn: Jill Cortabitarte<br>3200 Hackberry Road<br>Irving, TX 75063 | 6385 Promenade Pkwy<br>Castle Rock, CO 80108 | 108573 |
| 7-Eleven, Inc. | Attn: Jill Cortabitarte<br>3200 Hackberry Road<br>Irving, TX 75063 | 2650 N Gate Blvd<br>Colorado Springs, CO 80921 | 108575 |
| 7-Eleven, Inc. | Attn: Jill Cortabitarte<br>3200 Hackberry Road<br>Irving, TX 75063 | 11802 E Oswego St<br>Englewood, CO 80112 | 108576 |
| 7-Eleven, Inc. | Attn: Jill Cortabitarte<br>3200 Hackberry Road<br>Irving, TX 75063 | 2727 S Prairie Ave<br>Pueblo, CO 81005 | 108577 |
| 7-Eleven, Inc. | Attn: Jill Cortabitarte<br>3200 Hackberry Road<br>Irving, TX 75063 | 2825 Briargate<br>Colorado Springs, CO 80920 | 108578 |
| 7-Eleven, Inc. | Attn: Jill Cortabitarte<br>3200 Hackberry Road<br>Irving, TX 75063 | 201 W. Filmore<br>Colorado Springs, CO 80907 | 108579 |

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| 7-Eleven, Inc. | Attn: Jill Cortabitarte<br>3200 Hackberry Road<br>Irving, TX 75063 | 229 Gleneagle Gate View<br>Colorado Springs, CO 80921 | 108581 |
| 7-Eleven, Inc. | 3200 Hackberry Road<br>Irving, TX 75063 | 1928 Holland Rd<br>Suffolk, VA 23434 | 136322 |
| | | 3445 Western Branch Blvd<br>Chesapeake, VA 23321 | 136323 |
| | | 6501 Iron Bridge Rd<br>Richmond, VA 23234 | 136350 |
| | | 25 Solomon Dr<br>Falmouth, VA 22405 | 136362 |
| 7th Heaven | Attn: Saroj Gautam<br>104 S Main St<br>Concordia, MO 64020 | 104 N Main St<br>Concordia, MO 64020 | 119553 |
| 808 Food Mart | Attn: Mehroz Khemani<br>351 FM646<br>Dickinson, TX 77539 | 351 FM646<br>League City, TX 77539 | 103935 |
| 88 Tobacco & Vape | Attn: Ghaith Mashrah<br>1600 Church St<br>Conway, SC 29526 | 1600 Church St<br>Conway, SC 29526 | 137177 |
| 89 Oriental Market | Attn: Gi Nou Lee, Jeng Leng Lee<br>1607 Bellinger Street<br>Eau Claire, WI 54703 | 1607 Bellinger St<br>Eau Claire, WI 54703 | 109033 |
| 8mile gas & food 1 inc. | Attn: Amin Sariff<br>4100 E 8 Mile Rd<br>Detroit, MI 48234 | 4100 E 8 Mile Rd<br>Detroit, MI 48234 | 104103 |
| 9033 E State Rte 350 | Attn: Saroj Gautam<br>c/o Kisu LLC<br>9033 E State Hwy<br>Raytown, MO 64133 | 9033 E State Hwy<br>Raytown, MO 64133 | 107991 |
| A & G Food Mart | Attn: Sukdab K. Das<br>901 South La Brea Ave # 5<br>Los Angeles, CA 90036 | 901 South La Brea Ave # 5<br>Los Angeles, CA 90036 | 103031 |
| A to Z Mini Mart | Attn: Kamlesh Vader<br>299 West Shady Ln<br>Enola, PA 17025 | 299 West Shady Ln.<br>Enola, PA 17025 | 103460 |
| A&A's Quick Stop Exxon<br>4307 Duncanville Road | Attn: Amir Veerjee<br>4307 Duncanville Road<br>Dallas, TX 75236 | 4307 Duncanville Rd<br>Dallas, TX 75236 | 101449 |
| A1 Market | Attn: Mohinder Kumar<br>295 Deann Dr<br>Independence, OR 97351 | 295 Deann Dr<br>Independence, OR 97351 | 139537 |

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| AA Ram Inc. | Attn: Yadab Paudel<br>1012 Ridgeview St #107<br>Mesquite, TX 75149 | 1012 Ridgeview St #107<br>Mesquite, TX 75149 | 108127 |
| AAA Pawn Shop | Attn: Jeremy Karr<br>132 W Kansas Ave<br>Garden City, KS 67846 | 132 W Kansas Ave<br>Garden City, KS 67846 | 120365 |
| AARI Inc. DBA Bizee Mart | Attn: Mukesh Chaudhary<br>212 S Horton Pkwy<br>Chapel Hill, TN 37034 | 250 S Horton Pkwy<br>Chapel Hill, TN 37034 | 104407 |
| AB Petroleum Inc | Attn: Arvin Bazek, Owner<br>400 N Fair Oaks Ave<br>Pasadena, CA 91103 | 400 N Fair Oaks Ave<br>Pasadena, CA 91103 | 101473 |
| ABAL,LLC dba Citistop (#105) | Attn: Al Singh<br>1297 Sweeten Creek Rd<br>Asheville, NC 28803 | 1297 Sweeten Creek Rd<br>Asheville, NC 28803 | 116331 |
| ABAL,LLC dba Citistop (#117) | Attn: Al Singh<br>660 Weaverville Hwy<br>Asheville, NC 28804 | 660 Weaverville Rd<br>Asheville, NC 28804 | 116342 |
| ABC Liquor Mart | Attn: Tom Hoffmann<br>829 E Main St<br>Carbondale, IL 62901 | 109 N Washington St<br>Carbondale, IL 62901 | 113584 |
| ABC Petroleum LLC | Attn: Tanvir Haye<br>4751 E. Main St.<br>Columbus, OH 43213 | 4751 E Main St<br>Columbus, OH 43213 | 103878 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 244 NE Franklin Ave<br>Bend, OR 97701 | 120918 |
| | | 412 SE 7th St<br>Grants Pass, OR 97526 | 120925 |
| | | 2352 Poplar Dr<br>Medford, OR 97504 | 120927 |
| | | 741 NE Stephens St<br>Roseburg, OR 97470 | 120931 |
| | | 177 Q St<br>Springfield, OR 97477 | 120935 |
| | | 845 S Broadway<br>Coos Bay, OR 97420 | 120937 |
| | | 895 W 7th Ave<br>Eugene, OR 97402 | 120940 |
| | | 820 Pacific Blvd SE<br>Albany, OR 97322 | 120942 |
| | | 4378 River Rd N<br>Keizer, OR 97303 | 120944 |
| | | 4975 Commercial St SE<br>Salem, OR 97302 | 120946 |
| | | 2722 N Lombard St<br>Portland, OR 97217 | 120954 |

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| | | 11902 SE Stark St<br>Portland, OR 97216 | 120956 |
| | | 530 SE 10th Ave<br>Hillsboro, OR 97123 | 120964 |
| | | 3110 SW Cedar Hills Blvd<br>Beaverton, OR 97005 | 120968 |
| | | 4341 Elkhorn Blvd<br>Sacramento, CA 95842 | 120971 |
| | | 4110 Norwood Ave<br>Sacramento, CA 95838 | 120973 |
| | | 6640 Valley Hi Dr<br>Sacramento, CA 95823 | 120975 |
| | | 1825 Countryside Dr<br>Turlock, CA 95380 | 120977 |
| | | 1296 W 11th St<br>Tracy, CA 95376 | 121045 |
| | | 1190 W F St<br>Oakdale, CA 95361 | 121046 |
| | | 1320 Standiford Ave<br>Modesto, CA 95350 | 121053 |
| | | 1340 W Olive Ave<br>Merced, CA 95348 | 121054 |
| | | 2300 Cutting Blvd<br>Richmond, CA 94804 | 121067 |
| | | 2700 San Pablo Ave<br>Oakland, CA 94612 | 121069 |
| | | 9001 International Blvd<br>Oakland, CA 94603 | 121071 |
| | | 2038 Mission St<br>SF, CA 94110 | 121092 |
| | | 4796 E Kings Canyon Rd<br>Fresno, CA 93702 | 121102 |
| | | 2774 Willow Ave<br>Clovis, CA 93612 | 121106 |
| | | 1821 W Ave I<br>Lancaster, CA 93534 | 121110 |
| | | 3540 S Mooney Blvd<br>Visalia, CA 93277 | 121125 |
| | | 290 E Cross Ave<br>Tulare, CA 93274 | 121127 |
| | | 620 E 6th St<br>Corona, CA 92879 | 121144 |
| | | 560 W 19th St<br>Costa Mesa, CA 92627 | 121156 |
| | | 1221 N State St<br>San Jacinto, CA 92583 | 121158 |
| | | 745 E Foothill Blvd<br>Rialto, CA 92376 | 121179 |
| | | 16184 Foothill Blvd<br>Fontana, CA 92335 | 121185 |
| | | 22 W 7th St<br>Calexico, CA 92231 | 121199 |
| | | 283 Main St<br>Brawley, CA 92227 | 121201 |

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| | | 4874 Genesee Ave<br>San Diego, CA 92117 | 121203 |
| | | 950 E Vista Way<br>Vista, CA 92084 | 121204 |
| | | 1529 W Innes St<br>Salisbury, NC 28144 | 121205 |
| | | 7900 El Cajon Blvd<br>La Mesa, CA 91942 | 121211 |
| | | 6111 South Blvd<br>Charlotte, NC 28217 | 121215 |
| | | 740 E Arrow Hwy<br>Pomona, CA 91767 | 121225 |
| | | 1856 S Euclid Ave<br>Ontario, CA 91762 | 121228 |
| | | 1393 N Hacienda Blvd<br>La Puente, CA 91744 | 121232 |
| | | 891 S Citrus Ave<br>Azusa, CA 91702 | 121236 |
| | | 3570 Memorial Dr<br>Decatur, GA 30032 | 121340 |
| | | 3675 Satellite Blvd, Suite 830<br>Duluth, GA 30096 | 121346 |
| | | 6762 GA-85<br>Riverdale, GA 30274 | 121354 |
| | | 14526 Sherman Way<br>Van Nuys, CA 91405 | 121359 |
| | | 20115 Saticoy St<br>WINNETKA, CA 91306 | 121366 |
| | | 2841 Greenbriar Pkwy SW<br>Atlanta, GA 30331 | 121373 |
| | | 104 W Anaheim St<br>WILMINGTON, CA 90744 | 121380 |
| | | 350 Shallowford Rd D<br>Gainesville, GA 30504 | 121384 |
| | | 4328 Augusta Rd<br>Garden City, GA 31408 | 121386 |
| | | 1648 W Carson St<br>Torrance, CA 90501 | 121393 |
| | | 3797 Martin Luther King Jr Blvd<br>Lynwood, CA 90262 | 121399 |
| | | 10152 Atlantic Blvd<br>Jacksonville, FL 32225 | 121407 |
| | | 1330 E Alondra Blvd<br>Compton, CA 90221 | 121414 |
| | | 806 NE Waldo Rd<br>Gainesville, FL 32641 | 121420 |
| | | 87 W Main St<br>Apopka, FL 32703 | 121422 |
| | | 1523 S Crystal Lake Dr<br>Orlando, FL 32806 | 121431 |
| | | 4560 S Kirkman Rd<br>Orlando, FL 32811 | 121439 |
| | | 4712 S Orange Blossom Trl<br>Orlando, FL 32839 | 121444 |

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| | | 5280 E Beverly Blvd<br>Los Angeles, CA 90022 | 121571 |
| | | 4948 W Pico Blvd<br>Los Angeles, CA 90019 | 121573 |
| | | 1651 N State Rd 7<br>Lauderhill, FL 33313 | 121578 |
| | | 5100 W Commercial Blvd<br>Tamarac, FL 33319 | 121580 |
| | | 500 E WASHINGTON BLVD<br>LOS ANGELES, CA 90015 | 121582 |
| | | 10005 S Central Ave<br>Los Angeles, CA 90002 | 121588 |
| | | 1232 E Florence Ave<br>Los Angeles, CA 90001 | 121590 |
| | | 2300 N Main St<br>Las Cruces, NM 88001 | 121592 |
| | | 1521 Eubank Blvd NE<br>Albuquerque, NM 87112 | 121597 |
| | | 4001 San Mateo Blvd NE<br>Albuquerque, NM 87110 | 121599 |
| | | 2642 Tamiami Trail E<br>Naples, FL 34112 | 121616 |
| | | 5169 14th St W<br>Bradenton, FL 34207 | 121617 |
| | | 2400 SW College Rd<br>Ocala, FL 34471 | 121626 |
| | | 7403 Spring Hill Dr<br>Spring Hill, FL 34606 | 121629 |
| | | 1346 W N Blvd<br>Leesburg, FL 34748 | 121642 |
| | | 21177 Euclid Ave<br>Cleveland, OH 44117 | 121723 |
| | | 15701 Broadway Ave<br>Maple Heights, OH 44137 | 121726 |
| | | 5311 Memphis Ave<br>Cleveland, OH 44144 | 121727 |
| | | 2723 S Arlington Rd<br>Akron, OH 44312 | 121818 |
| | | 3516 W Siebenthaler Ave<br>Dayton, OH 45406 | 121827 |
| | | 8434 N Lindbergh Blvd<br>Florissant, MO 63031 | 121864 |
| | | 10004 Gravois Rd<br>St. Louis, MO 63123 | 121867 |
| | | 1028 Manhattan Blvd<br>Harvey, LA 70058 | 121898 |
| | | 2222 Ambassador Caffery Pkwy<br>Lafayette, LA 70506 | 121912 |
| | | 3802 Jewella Ave<br>Shreveport, LA 71109 | 121921 |
| | | 1417 Winnsboro Road<br>Monroe, LA 71202 | 121925 |
| | | 701 S Vienna St<br>Ruston, LA 71270 | 121926 |

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| | | 4609 Jackson St<br>Alexandria, LA 71303 | 121928 |
| | | 1324 W Main St<br>Lewisville, TX 75067 | 122167 |
| | | 3614 FM 365<br>Nederland, TX 77627 | 122176 |
| | | 3330 N Galloway Ave #Suite 317<br>Mesquite, TX 75150 | 122178 |
| | | 410 E Pioneer Pkwy<br>Grand Prairie, TX 75051 | 122184 |
| | | 830 N Main St<br>Vidor, TX 77662 | 122185 |
| | | 3800 Main St<br>The Colony, TX 75056 | 122208 |
| | | 5516 River Oaks Blvd<br>River Oaks, TX 76114 | 122217 |
| | | 8838 Viscount Blvd<br>El Paso, TX 79925 | 122252 |
| | | 1305 E 8th St<br>Odessa, TX 79761 | 122256 |
| | | 3517 N 1st St<br>Abilene, TX 79603 | 122260 |
| | | 4646 34th St<br>Lubbock, TX 79410 | 122263 |
| | | 1420 Wells Branch Pkwy<br>Pflugerville, TX 78660 | 122272 |
| | | 1025 Texas Blvd N<br>Weslaco, TX 78596 | 122273 |
| | | 3337 Sherwood Way<br>San Angelo, TX 76901 | 122323 |
| | | 836 W University Dr<br>Denton, TX 76201 | 122328 |
| | | 215 S High St<br>Longview, TX 75601 | 122333 |
| | | 980 N Walnut Creek Dr<br>Mansfield, TX 76063 | 122335 |
| | | 100 S Ridgeway Dr<br>Cleburne, TX 76033 | 122349 |
| | | 419 N Main St<br>Keller, TX 76248 | 122350 |
| | | 2309 Gilmer Rd<br>Longview, TX 75604 | 122358 |
| | | 319 E Front St<br>Tyler, TX 75702 | 122360 |
| | | 5510 Bellaire Blvd<br>Houston, TX 77081 | 122361 |
| | | 6848 Spencer Hwy<br>Pasadena, TX 77505 | 122371 |
| | | 19757 Eastex Fwy<br>Humble, TX 77338 | 122379 |
| | | 1602 N Laurent St<br>Victoria, TX 77901 | 122395 |
| | | 630 S 23rd St<br>McAllen, TX 78501 | 122400 |

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| | | 10959 Cypress Creek Pkwy<br>Houston, TX 77070 | 122410 |
| | | 1400 Graham Dr<br>Tomball, TX 77375 | 122415 |
| | | 3304 E 29th St<br>Bryan, TX 77802 | 122418 |
| | | 4502 Griggs Rd<br>Houston, TX 77021 | 122424 |
| | | 534 N New Braunfels Ave<br>San Antonio, TX 78202 | 122439 |
| | | 720 N Valley Mills Dr<br>Waco, TX 76710 | 122443 |
| | | 7901 Culebra Rd<br>San Antonio, TX 78251 | 122451 |
| | | 940 S 77 Sunshine Strip<br>Harlingen, TX 78550 | 122452 |
| | | 1921 W Wheeler Ave<br>Aransas Pass, TX 78336 | 122455 |
| | | 11600 Bandera Rd<br>San Antonio, TX 78250 | 122469 |
| | | 1132 E Main St<br>Alice, TX 78332 | 122478 |
| | | 727 S 14th St<br>Kingsville, TX 78363 | 122481 |
| | | 1960 SW Military Dr<br>San Antonio, TX 78221 | 122485 |
| | | 8515 Perrin Beitel Rd<br>San Antonio, TX 78217 | 122486 |
| | | 202 SAWDUST RD<br>The Woodlands, TX 77380 | 122721 |
| | | 2109 N 10th St<br>McAllen, TX 78501 | 122723 |
| Adelsons Inc. | Attn: Abdulhafed Ali<br>2409 Persimmon Street<br>Wasco, CA 93280 | 1010 N Alta Ave<br>Dinuba, CA 93618 | 130048 |
| | | 150 E Cinnamon Dr<br>Lemoore, CA 93245 | 130053 |
| | | 1145 Park Blvd<br>Orange Cove, CA 93646 | 130054 |
| Adi Shakti Trading 03 Inc. | Attn: Bijal Patel<br>4035 US-17<br>Richmond Hill, GA 31324 | 4035 US-17<br>Richmond Hill, GA 31324 | 108145 |
| Adi Shakti Trading 05 Inc. | Attn: Bijal Patel<br>1300 Wheaton St<br>Savannah, GA 31404 | 1300 Wheaton St<br>Savannah, GA 31404 | 108144 |
| Agam 1 LLC | Attn: Milan Chanana<br>N 511 WI-57<br>Random Lake, WI 53075 | n 511 WI-57<br>Random Lake, WI 53075 | 108594 |
| Ahold USA Inc. | 1385 Hancock St<br>Quincy, MA 02169 | 1385 Hancock St<br>Quincy, MA 2169 | 160035 |

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Airport Shell | Attn: Mukesh Mansukhani<br>8610 Airport Blvd<br>Houston, TX 77061 | 8610 Airport Blvd<br>Houston, TX 77061 | 101558 |
| Ajj's Smoke n Stuff | 601 S Beacon Blvd Suite #101<br>Grand Haven, MI 49417 | 601 S Beacon Blvd Suite #101<br>Grand Haven, MI 49417 | 138206 |
| Aj's Liquorland | Attn: Aadi Paterl<br>2150 W Galena Blvd Unit #A3<br>Aurora, IL 60506 | 2150 W Galena Blvd unit #A3<br>Aurora, IL 60506 | 108341 |
| Aklilu A Beraki dba A K Mini Mart | Attn: Aklilu A Beraki<br>586 Dayton St<br>Aurora, CO 80010 | 586 Dayton St<br>Aurora, CO 80010 | 108234 |
| Akshar Murti LLC | Attn: Himani Patel<br>649 King George Rd<br>Woodbridge Township, NJ 8863 | 649 King Georges Rd<br>Woodbridge Township, NJ 8863 | 103275 |
| Alessandro Liquor | Attn: Aziz Eskander<br>1051 E Alessandro Blvd Ste 100A<br>Riverside, CA 91761 | 1051 E Alessandro Blvd<br>Riverside, CA 92508 | 101425 |
| Alexandria's Convenient Food Store | Attn: Manraj Pabla<br>335 Woburn St<br>Lexington, MA 2420 | 335 Woburn St<br>Lexington, MA 2420 | 103920 |
| Ali Amoco Inc DBA BP | Attn: Farhan Ghaffar<br>5100 S 108th St<br>Hales Corners, WI 53130 | 5100 S 108th St<br>Hales Corners, WI 53130 | 108372 |
| Alii Adventures LLC | Attn: Shari Sicsko<br>75-5663 Palani Rd Unit A<br>Kailua-Kona, HI 96740 | 75-5663 Palani Rd #Unit A<br>Kailua-Kona, HI 96740 | 108304 |
| Al-Kahf LLC | Attn: Muktar Bawasir<br>833 W Oklahoma Ave<br>Milwaukee, WI 53215 | 833 W Oklahoma Ave<br>Milwaukee, WI 53215 | 108853 |
| Alliance Petroleum LLC | Attn: Sarah King<br>4251 Lindell Blvd<br>St Louis, MO 63108 | Attn: Sarah King<br>3402 Rider Trail S<br>Earth City, MO 63045 | 108683 |
| Almajeed II, Inc | Attn: Salam Majeed<br>1259 NE Post Dr Ste D & E<br>Plainfield Charter Township, MI 49306 | 1259 Post Dr NE<br>Plainfield Charter Township, MI 49306 | 108172 |
| Almansorson LLC DBA Dodge City Market | Attn: Fadi Almansor<br>705 E Main St<br>Avondale, AZ 85323 | 705 E Main St<br>Avondale, AZ 85323 | 107996 |
| Alpha Liquor LLC | Attn: Biniam Tekola<br>351 Englewood Pkwy<br>Englewood, CO 80110 | 351 Englewood Pkwy<br>Englewood, CO 80110 | 108647 |

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| AM PM Investments LLC | Attn: Peyman Rezaeizadeh<br>13015 Jupiter Rd<br>Dallas, TX 75238 | 13015 Jupiter Rd<br>Dallas, TX 75238 | 108141 |
| Aman Convenience, Inc | Attn: Balijeet Singh<br>400 Market St<br>Kingston, PA 18704 | 515 Main St<br>Dupont, PA 18641 | 108906 |
| Amelia - Facet | Attn: Joseph Massa & Jason Hanson<br>198 W Main St<br>Amelia, OH 45102 | 198 W Main St<br>Amelia, OH 45102 | 117929 |
| American Art Glass Inc | Attn: Alaa Shayya, Alex Shayya<br>1921 S Elm Pl<br>Broken Arrow, OK 74012-7029 | 1921 S Elm Pl<br>Broken Arrow, OK 74012 | 108715 |
| Ameristop Food Mart | Attn: Ddinesh Prajapati<br>3385 Springdale Rd<br>Cincinnati, OH 45251 | 3385 Springdale Rd<br>Cincinnati, OH 45251 | 103942 |
| Amigo #3 | Attn: Neal Patel<br>1613 NW 21st St<br>Fort Worth, TX 76764 | 1613 NW 21st St<br>Fort Worth, TX 76164 | 103133 |
| Amigo Trading LLC | Attn: Mohammad Abuali<br>2200 Summit Ave<br>Union City, NJ 7087 | Attn: Mohammad Abuali<br>732 22nd St<br>Union City, NJ 7087 | 103298 |
| Amigos Latinos | Attn: Elias Diaz<br>4327 Airport Rd<br>Santa Fe, NM 87507 | 4327 Airport Rd<br>Santa Fe, NM 87507 | 123213 |
| AMJB Enterprises Inc | Attn: Sadiq Mohammad<br>1401 Cedar Ave<br>Austin, TX 78702 | 1401 Cedar Ave<br>Austin, TX 78702 | 108073 |
| AMPM | Attn: Baljinder Kaur<br>205 N. McCarran Blvd.<br>Sparks, NV 89431 | 205 N McCarran Blvd<br>Sparks, NV 89431 | 139277 |
| AMPM Express LLC | Attn: Mukhtar Humaidi<br>4181 Hessen Cassel Rd<br>Fort Wayne, IN 46806 | 4181 Hessen Cassel Rd<br>Fort Wayne, IN 46806 | 104019 |
| Anaay DM, LLC | Attn: Sumit Devasar<br>211 W Grubb Dr<br>Mesquite, TX 75149 | 211 W Grubb Dr<br>Mesquite, TX 75149 | 108126 |
| ANDERSON MARKET INC | Attn: Hani Kotifani<br>8795 Columbine Rd<br>Eden Prairie, MN 55344 | 8795 Columbine Rd<br>Eden Prairie, MN 55344 | 103764 |

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Andy's Convenience | Attn: Patel Mahavir<br>864 Broadway<br>Haverhill, MA 1832 | 864 Broadway<br>Haverhill, MA 1832 | 108826 |
| Angel Petroleum LLC | Attn: Paul Singh<br>22942 Brookpark Rd<br>Cleveland, OH 44126 | 22492 Brookpark Rd<br>Cleveland, OH 44126 | 103861 |
| Anoka Gas Stop Inc. | Attn: Jesse Saadeh<br>703 E River Rd<br>Anoka, MN 55303 | 703 E River Rd<br>Anoka, MN 55303 | 103769 |
| Grocery & Apparel - Nepali Store | Attn: Kamal Bhattarai<br>6625G Dixie Hwy<br>Fairfield, OH 45014 | 6625G Dixie Hwy<br>Fairfield, OH 45014 | 108967 |
| Guadalajara Enterprises Inc | Attn: Rebeca Mata<br>69 North 28th St<br>Superior, WI 54880 | 69 N 28th St #7<br>Superior, WI 54880 | 113810 |
| Kunkun LLC | Attn: Victor Joseph<br>3751 N Tower Rd<br>Aurora, CO 80111 | 3751 N Tower Rd<br>Aurora, CO 80011 | 108206 |
| Lays Food Mart | Attn: Shashi Zoto<br>23755 Rogers Clark Blvd<br>Ruther Glen, VA 22546 | 23755 Rogers Clark Blvd<br>Ruther Glen, VA 22546 | 108431 |
| Liquor Barrel | Attn: Peter Rademacher<br>301 E Wheelock Pkwy<br>St Paul, MN 55130 | 301 E Wheelock Pkwy<br>St Paul, MN 55130 | 108969 |
| Liquor Barrel New Brighton | Attn: Peter Rademacher<br>2130 Silver Lake Rd<br>New Brighton, MN 55112 | 2130 Silver Lake Rd NW<br>New Brighton, MN 55112 | 108968 |
| Lowell Market | Attn: Mohammad Bakhtan<br>601 Brunswick St<br>San Francisco , CA 94112 | 601 Brunswick St<br>SF, CA 94112 | 113876 |
| Main Food Mart & Liquor | Attn: Paramjit Kaur<br>6229 Main Ave<br>Orangevale, CA 95662 | 6229 Main Ave<br>Orangevale, CA 95662 | 113585 |
| MMO Trade LLC dba Kwik Stop | Attn: Mubashir Anwer<br>906 Buchanan Dr<br>Burnet, TX 78611 | 906 Buchanan Dr<br>Burnet, TX 78611 | 108092 |
| Num Inc. | Attn: Dal B Pokhrel<br>14799 W 6th Ave Frontage Rd<br>Golden , CO 80401 | 14799 W 6th Ave Frontage Rd<br>Golden, CO 80401 | 113829 |

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

**EXHIBIT 2**

**CONTRACTS AND/OR LEASES TO BE REJECTED**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| #1 Food 4 Mart | Attn: Deepak Amgai<br>729 185th Ave<br>Beaverton, OR 97006 | 729 SW 185th Ave<br>Beaverton, OR 97006 | 107976 |
| 10315 Silverdale Way Holdings, LLC | Kitsap Mall Shopping Center<br>10315 Silverdale Way NW<br>Silverdale, WA 98383<br><br>Kitsap Mall Shopping Center<br>PO Box 778854<br>Chicago, IL 60677-8854 | 10315 Silverdale Way Northwest<br>Silverdale, WA 98383 | 128177 |
| 13th Market Eugene | Attn: Sunny Dhalla<br>410w 13th ave<br>Eugene, OR 97401 | 410 W 13th Ave<br>Eugene, OR 97401 | 134894 |
| 151 Memorial Convenience, Inc. | Attn: Balijeet Singh<br>151 Memorial Hwy<br>Dallas Township, PA 18612 | 151 Memorial Hwy<br>Dallas, PA 18612 | 108905 |
| 29th Food Mart | Attn: Gazi Ullah<br>3620 Newcastle Rd<br>Oklahoma City, OK 73119 | 3620 Newcastle Rd<br>Oklahoma City, OK 73119 | 108582 |
| 2nd Avenue Market LLC | Attn: Gurlen Kaurr<br>1726 2nd Ave<br>Rock Island, IL 61201 | 1726 2nd Ave<br>Rock Island, IL 61201 | 119186 |
| 35th Ave Market LLC | Attn: Nivin R Shikha<br>3497 W Lincoln St<br>Phoenix, AZ 85009 | 3497 W Lincoln St<br>Phoenix, AZ 85009 | 108691 |
| 39th Mini Mart | Attn: Phurba Sherpa<br>935 SE Cesar Estrada Chavez Blvd<br>Portland, OR 97214 | 935 SE Cesar Estrada Chavez Blvd<br>Portland, OR 97214 | 107947 |
| 786 Walnut Hill Inc Dba E - Z Trip #13 | Attn: Mohammed Abid<br>9811 Walnut Hill Ln<br>Dallas, TX 75238 | 9811 Walnut Hill Ln<br>Dallas, TX 75238 | 108008 |
| 7-Eleven | Attn: Jabran Khan<br>7140 Midnight Rose Dr<br>Colorado Springs, CO 80923 | 1685 Jet Wing Dr.<br>Colorado Springs, CO 80916 | 101520 |
| 7-Eleven | Attn: Jabran Khan<br>7140 Midnight Rose Dr<br>Colorado Springs, CO 80923 | 825 North Nevada Ave.<br>Colorado Springs, CO 80903 | 101584 |
| 7-Eleven | Attn: Jill Cortabitarte<br>3200 Hackberry Road<br>Irving, TX 75063 | 13601 CF Hawn Freeway<br>Dallas, TX 75253 | 108570 |
| 7-Eleven | Attn: Omar Misleh<br>608 Highland Ave<br>New Castle, PA 16101 | 608 Highland Ave<br>New Castle, PA 16101 | 125174 |

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| 7-Eleven Santa Ana | Attn: Balkar Singh<br>2217 17th St<br>Santa Ana, CA 92705 | 2217 17th St<br>Santa Ana, CA 92705 | 101544 |
| 7-Eleven, Inc | Attn: Jill Cortabitarte<br>3200 Hackberry Road<br>Irving, TX 75063 | 221 S 8th Streeet<br>Colorado Springs, CO 80905 | 108580 |
| 7-Eleven, Inc. | Attn: Jabran Khan<br>7140 Midnight Rose Dr<br>Colorado Springs, CO 80923 | 6020 Dublin<br>Colorado Springs, CO 80923 | 101585 |
| 7-Eleven, Inc. | Attn: Jill Cortabitarte<br>3200 Hackberry Road<br>Irving, TX 75063 | 2358 Royal Lane<br>Dallas, TX 75229 | 108568 |
| 7-Eleven, Inc. | Attn: Jill Cortabitarte<br>3200 Hackberry Road<br>Irving, TX 75063 | 13995 Midway Rd<br>Dallas, TX 75244 | 108569 |
| 7-Eleven, Inc. | Attn: Jill Cortabitarte<br>3200 Hackberry Road<br>Irving, TX 75063 | 440 S Buckner Blvd<br>Dallas, TX 75217 | 108571 |
| 7-Eleven, Inc. | Attn: Jill Cortabitarte<br>3200 Hackberry Road<br>Irving, TX 75063 | 5 Widefield Blvd<br>Colorado Springs, CO 80911 | 108572 |
| 7-Eleven, Inc. | Attn: Jill Cortabitarte<br>3200 Hackberry Road<br>Irving, TX 75063 | 6385 Promenade Pkwy<br>Castle Rock, CO 80108 | 108573 |
| 7-Eleven, Inc. | Attn: Jill Cortabitarte<br>3200 Hackberry Road<br>Irving, TX 75063 | 2650 N Gate Blvd<br>Colorado Springs, CO 80921 | 108575 |
| 7-Eleven, Inc. | Attn: Jill Cortabitarte<br>3200 Hackberry Road<br>Irving, TX 75063 | 11802 E Oswego St<br>Englewood, CO 80112 | 108576 |
| 7-Eleven, Inc. | Attn: Jill Cortabitarte<br>3200 Hackberry Road<br>Irving, TX 75063 | 2727 S Prairie Ave<br>Pueblo, CO 81005 | 108577 |
| 7-Eleven, Inc. | Attn: Jill Cortabitarte<br>3200 Hackberry Road<br>Irving, TX 75063 | 2825 Briargate<br>Colorado Springs, CO 80920 | 108578 |
| 7-Eleven, Inc. | Attn: Jill Cortabitarte<br>3200 Hackberry Road<br>Irving, TX 75063 | 201 W. Filmore<br>Colorado Springs, CO 80907 | 108579 |

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| 7-Eleven, Inc. | Attn: Jill Cortabitarte<br>3200 Hackberry Road<br>Irving, TX 75063 | 229 Gleneagle Gate View<br>Colorado Springs, CO 80921 | 108581 |
| 7-Eleven, Inc. | 3200 Hackberry Road<br>Irving, TX 75063 | 1928 Holland Rd<br>Suffolk, VA 23434 | 136322 |
| | | 3445 Western Branch Blvd<br>Chesapeake, VA 23321 | 136323 |
| | | 6501 Iron Bridge Rd<br>Richmond, VA 23234 | 136350 |
| | | 25 Solomon Dr<br>Falmouth, VA 22405 | 136362 |
| 7th Heaven | Attn: Saroj Gautam<br>104 S Main St<br>Concordia, MO 64020 | 104 N Main St<br>Concordia, MO 64020 | 119553 |
| 808 Food Mart | Attn: Mehroz Khemani<br>351 FM646<br>Dickinson, TX 77539 | 351 FM646<br>League City, TX 77539 | 103935 |
| 88 Tobacco & Vape | Attn: Ghaith Mashrah<br>1600 Church St<br>Conway, SC 29526 | 1600 Church St<br>Conway, SC 29526 | 137177 |
| 89 Oriental Market | Attn: Gi Nou Lee, Jeng Leng Lee<br>1607 Bellinger Street<br>Eau Claire, WI 54703 | 1607 Bellinger St<br>Eau Claire, WI 54703 | 109033 |
| 8mile gas & food 1 inc. | Attn: Amin Sariff<br>4100 E 8 Mile Rd<br>Detroit, MI 48234 | 4100 E 8 Mile Rd<br>Detroit, MI 48234 | 104103 |
| 9033 E State Rte 350 | Attn: Saroj Gautam<br>c/o Kisu LLC<br>9033 E State Hwy<br>Raytown, MO 64133 | 9033 E State Hwy<br>Raytown, MO 64133 | 107991 |
| A & G Food Mart | Attn: Sukdab K. Das<br>901 South La Brea Ave # 5<br>Los Angeles, CA 90036 | 901 South La Brea Ave # 5<br>Los Angeles, CA 90036 | 103031 |
| A to Z Mini Mart | Attn: Kamlesh Vader<br>299 West Shady Ln<br>Enola, PA 17025 | 299 West Shady Ln.<br>Enola, PA 17025 | 103460 |
| A&A's Quick Stop Exxon<br>4307 Duncanville Road | Attn: Amir Veerjee<br>4307 Duncanville Road<br>Dallas, TX 75236 | 4307 Duncanville Rd<br>Dallas, TX 75236 | 101449 |
| A1 Market | Attn: Mohinder Kumar<br>295 Deann Dr<br>Independence, OR 97351 | 295 Deann Dr<br>Independence, OR 97351 | 139537 |

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| AA Ram Inc. | Attn: Yadab Paudel<br>1012 Ridgeview St #107<br>Mesquite, TX 75149 | 1012 Ridgeview St #107<br>Mesquite, TX 75149 | 108127 |
| AAA Pawn Shop | Attn: Jeremy Karr<br>132 W Kansas Ave<br>Garden City, KS 67846 | 132 W Kansas Ave<br>Garden City, KS 67846 | 120365 |
| AARI Inc. DBA Bizee Mart | Attn: Mukesh Chaudhary<br>212 S Horton Pkwy<br>Chapel Hill, TN 37034 | 250 S Horton Pkwy<br>Chapel Hill, TN 37034 | 104407 |
| AB Petroleum Inc | Attn: Arvin Bazek, Owner<br>400 N Fair Oaks Ave<br>Pasadena, CA 91103 | 400 N Fair Oaks Ave<br>Pasadena, CA 91103 | 101473 |
| ABAL,LLC dba Citistop (#105) | Attn: Al Singh<br>1297 Sweeten Creek Rd<br>Asheville, NC 28803 | 1297 Sweeten Creek Rd<br>Asheville, NC 28803 | 116331 |
| ABAL,LLC dba Citistop (#117) | Attn: Al Singh<br>660 Weaverville Hwy<br>Asheville, NC 28804 | 660 Weaverville Rd<br>Asheville, NC 28804 | 116342 |
| ABC Liquor Mart | Attn: Tom Hoffmann<br>829 E Main St<br>Carbondale, IL 62901 | 109 N Washington St<br>Carbondale, IL 62901 | 113584 |
| ABC Petroleum LLC | Attn: Tanvir Haye<br>4751 E. Main St.<br>Columbus, OH 43213 | 4751 E Main St<br>Columbus, OH 43213 | 103878 |
| ACE Cash Express | Attn: Melanie Few<br>300 E John Carpenter Fwy, Ste 900<br>Huntington Park, TX 75062 | 244 NE Franklin Ave<br>Bend, OR 97701 | 120918 |
| | | 412 SE 7th St<br>Grants Pass, OR 97526 | 120925 |
| | | 2352 Poplar Dr<br>Medford, OR 97504 | 120927 |
| | | 741 NE Stephens St<br>Roseburg, OR 97470 | 120931 |
| | | 177 Q St<br>Springfield, OR 97477 | 120935 |
| | | 845 S Broadway<br>Coos Bay, OR 97420 | 120937 |
| | | 895 W 7th Ave<br>Eugene, OR 97402 | 120940 |
| | | 820 Pacific Blvd SE<br>Albany, OR 97322 | 120942 |
| | | 4378 River Rd N<br>Keizer, OR 97303 | 120944 |
| | | 4975 Commercial St SE<br>Salem, OR 97302 | 120946 |
| | | 2722 N Lombard St<br>Portland, OR 97217 | 120954 |

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| | | 11902 SE Stark St<br>Portland, OR 97216 | 120956 |
| | | 530 SE 10th Ave<br>Hillsboro, OR 97123 | 120964 |
| | | 3110 SW Cedar Hills Blvd<br>Beaverton, OR 97005 | 120968 |
| | | 4341 Elkhorn Blvd<br>Sacramento, CA 95842 | 120971 |
| | | 4110 Norwood Ave<br>Sacramento, CA 95838 | 120973 |
| | | 6640 Valley Hi Dr<br>Sacramento, CA 95823 | 120975 |
| | | 1825 Countryside Dr<br>Turlock, CA 95380 | 120977 |
| | | 1296 W 11th St<br>Tracy, CA 95376 | 121045 |
| | | 1190 W F St<br>Oakdale, CA 95361 | 121046 |
| | | 1320 Standiford Ave<br>Modesto, CA 95350 | 121053 |
| | | 1340 W Olive Ave<br>Merced, CA 95348 | 121054 |
| | | 2300 Cutting Blvd<br>Richmond, CA 94804 | 121067 |
| | | 2700 San Pablo Ave<br>Oakland, CA 94612 | 121069 |
| | | 9001 International Blvd<br>Oakland, CA 94603 | 121071 |
| | | 2038 Mission St<br>SF, CA 94110 | 121092 |
| | | 4796 E Kings Canyon Rd<br>Fresno, CA 93702 | 121102 |
| | | 2774 Willow Ave<br>Clovis, CA 93612 | 121106 |
| | | 1821 W Ave I<br>Lancaster, CA 93534 | 121110 |
| | | 3540 S Mooney Blvd<br>Visalia, CA 93277 | 121125 |
| | | 290 E Cross Ave<br>Tulare, CA 93274 | 121127 |
| | | 620 E 6th St<br>Corona, CA 92879 | 121144 |
| | | 560 W 19th St<br>Costa Mesa, CA 92627 | 121156 |
| | | 1221 N State St<br>San Jacinto, CA 92583 | 121158 |
| | | 745 E Foothill Blvd<br>Rialto, CA 92376 | 121179 |
| | | 16184 Foothill Blvd<br>Fontana, CA 92335 | 121185 |
| | | 22 W 7th St<br>Calexico, CA 92231 | 121199 |
| | | 283 Main St<br>Brawley, CA 92227 | 121201 |

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| | | 4874 Genesee Ave<br>San Diego, CA 92117 | 121203 |
| | | 950 E Vista Way<br>Vista, CA 92084 | 121204 |
| | | 1529 W Innes St<br>Salisbury, NC 28144 | 121205 |
| | | 7900 El Cajon Blvd<br>La Mesa, CA 91942 | 121211 |
| | | 6111 South Blvd<br>Charlotte, NC 28217 | 121215 |
| | | 740 E Arrow Hwy<br>Pomona, CA 91767 | 121225 |
| | | 1856 S Euclid Ave<br>Ontario, CA 91762 | 121228 |
| | | 1393 N Hacienda Blvd<br>La Puente, CA 91744 | 121232 |
| | | 891 S Citrus Ave<br>Azusa, CA 91702 | 121236 |
| | | 3570 Memorial Dr<br>Decatur, GA 30032 | 121340 |
| | | 3675 Satellite Blvd, Suite 830<br>Duluth, GA 30096 | 121346 |
| | | 6762 GA-85<br>Riverdale, GA 30274 | 121354 |
| | | 14526 Sherman Way<br>Van Nuys, CA 91405 | 121359 |
| | | 20115 Saticoy St<br>WINNETKA, CA 91306 | 121366 |
| | | 2841 Greenbriar Pkwy SW<br>Atlanta, GA 30331 | 121373 |
| | | 104 W Anaheim St<br>WILMINGTON, CA 90744 | 121380 |
| | | 350 Shallowford Rd D<br>Gainesville, GA 30504 | 121384 |
| | | 4328 Augusta Rd<br>Garden City, GA 31408 | 121386 |
| | | 1648 W Carson St<br>Torrance, CA 90501 | 121393 |
| | | 3797 Martin Luther King Jr Blvd<br>Lynwood, CA 90262 | 121399 |
| | | 10152 Atlantic Blvd<br>Jacksonville, FL 32225 | 121407 |
| | | 1330 E Alondra Blvd<br>Compton, CA 90221 | 121414 |
| | | 806 NE Waldo Rd<br>Gainesville, FL 32641 | 121420 |
| | | 87 W Main St<br>Apopka, FL 32703 | 121422 |
| | | 1523 S Crystal Lake Dr<br>Orlando, FL 32806 | 121431 |
| | | 4560 S Kirkman Rd<br>Orlando, FL 32811 | 121439 |
| | | 4712 S Orange Blossom Trl<br>Orlando, FL 32839 | 121444 |

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| | | 5280 E Beverly Blvd<br>Los Angeles, CA 90022 | 121571 |
| | | 4948 W Pico Blvd<br>Los Angeles, CA 90019 | 121573 |
| | | 1651 N State Rd 7<br>Lauderhill, FL 33313 | 121578 |
| | | 5100 W Commercial Blvd<br>Tamarac, FL 33319 | 121580 |
| | | 500 E WASHINGTON BLVD<br>LOS ANGELES, CA 90015 | 121582 |
| | | 10005 S Central Ave<br>Los Angeles, CA 90002 | 121588 |
| | | 1232 E Florence Ave<br>Los Angeles, CA 90001 | 121590 |
| | | 2300 N Main St<br>Las Cruces, NM 88001 | 121592 |
| | | 1521 Eubank Blvd NE<br>Albuquerque, NM 87112 | 121597 |
| | | 4001 San Mateo Blvd NE<br>Albuquerque, NM 87110 | 121599 |
| | | 2642 Tamiami Trail E<br>Naples, FL 34112 | 121616 |
| | | 5169 14th St W<br>Bradenton, FL 34207 | 121617 |
| | | 2400 SW College Rd<br>Ocala, FL 34471 | 121626 |
| | | 7403 Spring Hill Dr<br>Spring Hill, FL 34606 | 121629 |
| | | 1346 W N Blvd<br>Leesburg, FL 34748 | 121642 |
| | | 21177 Euclid Ave<br>Cleveland, OH 44117 | 121723 |
| | | 15701 Broadway Ave<br>Maple Heights, OH 44137 | 121726 |
| | | 5311 Memphis Ave<br>Cleveland, OH 44144 | 121727 |
| | | 2723 S Arlington Rd<br>Akron, OH 44312 | 121818 |
| | | 3516 W Siebenthaler Ave<br>Dayton, OH 45406 | 121827 |
| | | 8434 N Lindbergh Blvd<br>Florissant, MO 63031 | 121864 |
| | | 10004 Gravois Rd<br>St. Louis, MO 63123 | 121867 |
| | | 1028 Manhattan Blvd<br>Harvey, LA 70058 | 121898 |
| | | 2222 Ambassador Caffery Pkwy<br>Lafayette, LA 70506 | 121912 |
| | | 3802 Jewella Ave<br>Shreveport, LA 71109 | 121921 |
| | | 1417 Winnsboro Road<br>Monroe, LA 71202 | 121925 |
| | | 701 S Vienna St<br>Ruston, LA 71270 | 121926 |

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| | | 4609 Jackson St<br>Alexandria, LA 71303 | 121928 |
| | | 1324 W Main St<br>Lewisville, TX 75067 | 122167 |
| | | 3614 FM 365<br>Nederland, TX 77627 | 122176 |
| | | 3330 N Galloway Ave #Suite 317<br>Mesquite, TX 75150 | 122178 |
| | | 410 E Pioneer Pkwy<br>Grand Prairie, TX 75051 | 122184 |
| | | 830 N Main St<br>Vidor, TX 77662 | 122185 |
| | | 3800 Main St<br>The Colony, TX 75056 | 122208 |
| | | 5516 River Oaks Blvd<br>River Oaks, TX 76114 | 122217 |
| | | 8838 Viscount Blvd<br>El Paso, TX 79925 | 122252 |
| | | 1305 E 8th St<br>Odessa, TX 79761 | 122256 |
| | | 3517 N 1st St<br>Abilene, TX 79603 | 122260 |
| | | 4646 34th St<br>Lubbock, TX 79410 | 122263 |
| | | 1420 Wells Branch Pkwy<br>Pflugerville, TX 78660 | 122272 |
| | | 1025 Texas Blvd N<br>Weslaco, TX 78596 | 122273 |
| | | 3337 Sherwood Way<br>San Angelo, TX 76901 | 122323 |
| | | 836 W University Dr<br>Denton, TX 76201 | 122328 |
| | | 215 S High St<br>Longview, TX 75601 | 122333 |
| | | 980 N Walnut Creek Dr<br>Mansfield, TX 76063 | 122335 |
| | | 100 S Ridgeway Dr<br>Cleburne, TX 76033 | 122349 |
| | | 419 N Main St<br>Keller, TX 76248 | 122350 |
| | | 2309 Gilmer Rd<br>Longview, TX 75604 | 122358 |
| | | 319 E Front St<br>Tyler, TX 75702 | 122360 |
| | | 5510 Bellaire Blvd<br>Houston, TX 77081 | 122361 |
| | | 6848 Spencer Hwy<br>Pasadena, TX 77505 | 122371 |
| | | 19757 Eastex Fwy<br>Humble, TX 77338 | 122379 |
| | | 1602 N Laurent St<br>Victoria, TX 77901 | 122395 |
| | | 630 S 23rd St<br>McAllen, TX 78501 | 122400 |

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| | | 10959 Cypress Creek Pkwy<br>Houston, TX 77070 | 122410 |
| | | 1400 Graham Dr<br>Tomball, TX 77375 | 122415 |
| | | 3304 E 29th St<br>Bryan, TX 77802 | 122418 |
| | | 4502 Griggs Rd<br>Houston, TX 77021 | 122424 |
| | | 534 N New Braunfels Ave<br>San Antonio, TX 78202 | 122439 |
| | | 720 N Valley Mills Dr<br>Waco, TX 76710 | 122443 |
| | | 7901 Culebra Rd<br>San Antonio, TX 78251 | 122451 |
| | | 940 S 77 Sunshine Strip<br>Harlingen, TX 78550 | 122452 |
| | | 1921 W Wheeler Ave<br>Aransas Pass, TX 78336 | 122455 |
| | | 11600 Bandera Rd<br>San Antonio, TX 78250 | 122469 |
| | | 1132 E Main St<br>Alice, TX 78332 | 122478 |
| | | 727 S 14th St<br>Kingsville, TX 78363 | 122481 |
| | | 1960 SW Military Dr<br>San Antonio, TX 78221 | 122485 |
| | | 8515 Perrin Beitel Rd<br>San Antonio, TX 78217 | 122486 |
| | | 202 SAWDUST RD<br>The Woodlands, TX 77380 | 122721 |
| | | 2109 N 10th St<br>McAllen, TX 78501 | 122723 |
| Adelsons Inc. | Attn: Abdulhafed Ali<br>2409 Persimmon Street<br>Wasco, CA 93280 | 1010 N Alta Ave<br>Dinuba, CA 93618 | 130048 |
| | | 150 E Cinnamon Dr<br>Lemoore, CA 93245 | 130053 |
| | | 1145 Park Blvd<br>Orange Cove, CA 93646 | 130054 |
| Adi Shakti Trading 03 Inc. | Attn: Bijal Patel<br>4035 US-17<br>Richmond Hill, GA 31324 | 4035 US-17<br>Richmond Hill, GA 31324 | 108145 |
| Adi Shakti Trading 05 Inc. | Attn: Bijal Patel<br>1300 Wheaton St<br>Savannah, GA 31404 | 1300 Wheaton St<br>Savannah, GA 31404 | 108144 |
| Agam 1 LLC | Attn: Milan Chanana<br>N 511 WI-57<br>Random Lake, WI 53075 | n 511 WI-57<br>Random Lake, WI 53075 | 108594 |
| Ahold USA Inc. | 1385 Hancock St<br>Quincy, MA 02169 | 1385 Hancock St<br>Quincy, MA 2169 | 160035 |

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Airport Shell | Attn: Mukesh Mansukhani<br>8610 Airport Blvd<br>Houston, TX 77061 | 8610 Airport Blvd<br>Houston, TX 77061 | 101558 |
| Ajj's Smoke n Stuff | 601 S Beacon Blvd Suite #101<br>Grand Haven, MI 49417 | 601 S Beacon Blvd Suite #101<br>Grand Haven, MI 49417 | 138206 |
| Aj's Liquorland | Attn: Aadi Paterl<br>2150 W Galena Blvd Unit #A3<br>Aurora, IL 60506 | 2150 W Galena Blvd unit #A3<br>Aurora, IL 60506 | 108341 |
| Aklilu A Beraki dba A K Mini Mart | Attn: Aklilu A Beraki<br>586 Dayton St<br>Aurora, CO 80010 | 586 Dayton St<br>Aurora, CO 80010 | 108234 |
| Akshar Murti LLC | Attn: Himani Patel<br>649 King George Rd<br>Woodbridge Township, NJ 8863 | 649 King Georges Rd<br>Woodbridge Township, NJ 8863 | 103275 |
| Alessandro Liquor | Attn: Aziz Eskander<br>1051 E Alessandro Blvd Ste 100A<br>Riverside, CA 91761 | 1051 E Alessandro Blvd<br>Riverside, CA 92508 | 101425 |
| Alexandria's Convenient Food Store | Attn: Manraj Pabla<br>335 Woburn St<br>Lexington, MA 2420 | 335 Woburn St<br>Lexington, MA 2420 | 103920 |
| Ali Amoco Inc DBA BP | Attn: Farhan Ghaffar<br>5100 S 108th St<br>Hales Corners, WI 53130 | 5100 S 108th St<br>Hales Corners, WI 53130 | 108372 |
| Alii Adventures LLC | Attn: Shari Sicsko<br>75-5663 Palani Rd Unit A<br>Kailua-Kona, HI 96740 | 75-5663 Palani Rd #Unit A<br>Kailua-Kona, HI 96740 | 108304 |
| Al-Kahf LLC | Attn: Muktar Bawasir<br>833 W Oklahoma Ave<br>Milwaukee, WI 53215 | 833 W Oklahoma Ave<br>Milwaukee, WI 53215 | 108853 |
| Alliance Petroleum LLC | Attn: Sarah King<br>4251 Lindell Blvd<br>St Louis, MO 63108 | Attn: Sarah King<br>3402 Rider Trail S<br>Earth City, MO 63045 | 108683 |
| Almajeed II, Inc | Attn: Salam Majeed<br>1259 NE Post Dr Ste D & E<br>Plainfield Charter Township, MI 49306 | 1259 Post Dr NE<br>Plainfield Charter Township, MI 49306 | 108172 |
| Almansorson LLC DBA Dodge City Market | Attn: Fadi Almansor<br>705 E Main St<br>Avondale, AZ 85323 | 705 E Main St<br>Avondale, AZ 85323 | 107996 |
| Alpha Liquor LLC | Attn: Biniam Tekola<br>351 Englewood Pkwy<br>Englewood, CO 80110 | 351 Englewood Pkwy<br>Englewood, CO 80110 | 108647 |

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| AM PM Investments LLC | Attn: Peyman Rezaeizadeh<br>13015 Jupiter Rd<br>Dallas, TX 75238 | 13015 Jupiter Rd<br>Dallas, TX 75238 | 108141 |
| Aman Convenience, Inc | Attn: Balijeet Singh<br>400 Market St<br>Kingston, PA 18704 | 515 Main St<br>Dupont, PA 18641 | 108906 |
| Amelia - Facet | Attn: Joseph Massa & Jason Hanson<br>198 W Main St<br>Amelia, OH 45102 | 198 W Main St<br>Amelia, OH 45102 | 117929 |
| American Art Glass Inc | Attn: Alaa Shayya, Alex Shayya<br>1921 S Elm Pl<br>Broken Arrow, OK 74012-7029 | 1921 S Elm Pl<br>Broken Arrow, OK 74012 | 108715 |
| Ameristop Food Mart | Attn: Ddinesh Prajapati<br>3385 Springdale Rd<br>Cincinnati, OH 45251 | 3385 Springdale Rd<br>Cincinnati, OH 45251 | 103942 |
| Amigo #3 | Attn: Neal Patel<br>1613 NW 21st St<br>Fort Worth, TX 76764 | 1613 NW 21st St<br>Fort Worth, TX 76164 | 103133 |
| Amigo Trading LLC | Attn: Mohammad Abuali<br>2200 Summit Ave<br>Union City, NJ 7087 | Attn: Mohammad Abuali<br>732 22nd St<br>Union City, NJ 7087 | 103298 |
| Amigos Latinos | Attn: Elias Diaz<br>4327 Airport Rd<br>Santa Fe, NM 87507 | 4327 Airport Rd<br>Santa Fe, NM 87507 | 123213 |
| AMJB Enterprises Inc | Attn: Sadiq Mohammad<br>1401 Cedar Ave<br>Austin, TX 78702 | 1401 Cedar Ave<br>Austin, TX 78702 | 108073 |
| AMPM | Attn: Baljinder Kaur<br>205 N. McCarran Blvd.<br>Sparks, NV 89431 | 205 N McCarran Blvd<br>Sparks, NV 89431 | 139277 |
| AMPM Express LLC | Attn: Mukhtar Humaidi<br>4181 Hessen Cassel Rd<br>Fort Wayne, IN 46806 | 4181 Hessen Cassel Rd<br>Fort Wayne, IN 46806 | 104019 |
| Anaay DM, LLC | Attn: Sumit Devasar<br>211 W Grubb Dr<br>Mesquite, TX 75149 | 211 W Grubb Dr<br>Mesquite, TX 75149 | 108126 |
| ANDERSON MARKET INC | Attn: Hani Kotifani<br>8795 Columbine Rd<br>Eden Prairie, MN 55344 | 8795 Columbine Rd<br>Eden Prairie, MN 55344 | 103764 |

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Andy's Convenience | Attn: Patel Mahavir<br>864 Broadway<br>Haverhill, MA 1832 | 864 Broadway<br>Haverhill, MA 1832 | 108826 |
| Angel Petroleum LLC | Attn: Paul Singh<br>22942 Brookpark Rd<br>Cleveland, OH 44126 | 22492 Brookpark Rd<br>Cleveland, OH 44126 | 103861 |
| Anoka Gas Stop Inc. | Attn: Jesse Saadeh<br>703 E River Rd<br>Anoka, MN 55303 | 703 E River Rd<br>Anoka, MN 55303 | 103769 |
| Grocery & Apparel - Nepali Store | Attn: Kamal Bhattarai<br>6625G Dixie Hwy<br>Fairfield, OH 45014 | 6625G Dixie Hwy<br>Fairfield, OH 45014 | 108967 |
| Guadalajara Enterprises Inc | Attn: Rebeca Mata<br>69 North 28th St<br>Superior, WI 54880 | 69 N 28th St #7<br>Superior, WI 54880 | 113810 |
| Kunkun LLC | Attn: Victor Joseph<br>3751 N Tower Rd<br>Aurora, CO 80111 | 3751 N Tower Rd<br>Aurora, CO 80011 | 108206 |
| Lays Food Mart | Attn: Shashi Zoto<br>23755 Rogers Clark Blvd<br>Ruther Glen, VA 22546 | 23755 Rogers Clark Blvd<br>Ruther Glen, VA 22546 | 108431 |
| Liquor Barrel | Attn: Peter Rademacher<br>301 E Wheelock Pkwy<br>St Paul, MN 55130 | 301 E Wheelock Pkwy<br>St Paul, MN 55130 | 108969 |
| Liquor Barrel New Brighton | Attn: Peter Rademacher<br>2130 Silver Lake Rd<br>New Brighton, MN 55112 | 2130 Silver Lake Rd NW<br>New Brighton, MN 55112 | 108968 |
| Lowell Market | Attn: Mohammad Bakhtan<br>601 Brunswick St<br>San Francisco , CA 94112 | 601 Brunswick St<br>SF, CA 94112 | 113876 |
| Main Food Mart & Liquor | Attn: Paramjit Kaur<br>6229 Main Ave<br>Orangevale, CA 95662 | 6229 Main Ave<br>Orangevale, CA 95662 | 113585 |
| MMO Trade LLC dba Kwik Stop | Attn: Mubashir Anwer<br>906 Buchanan Dr<br>Burnet, TX 78611 | 906 Buchanan Dr<br>Burnet, TX 78611 | 108092 |
| Num Inc. | Attn: Dal B Pokhrel<br>14799 W 6th Ave Frontage Rd<br>Golden , CO 80401 | 14799 W 6th Ave Frontage Rd<br>Golden, CO 80401 | 113829 |