BRETT A. AXELROD, ESQ.
Nevada Bar No. 5859
JEANETTE E. MCPHERSON, ESQ.
Nevada Bar No. 5423
NICHOLAS A. KOFFROTH, ESQ.
Nevada Bar No. 16264
ZACHARY T. WILLIAMS, ESQ.
Nevada Bar No. 16023
**FOX ROTHSCHILD LLP**
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
Telephone: (702) 262-6899
Facsimile: (702) 597-5503
Email: baxelrod@foxrothschild.com
       jmcpherson@foxrothschild.com
       nkoffroth@foxrothschild.com
       zwilliams@foxrothschild.com

*Counsel for Debtor*

<div style="border:1px solid">Electronically Filed June 14, 2023</div>

# UNITED STATES BANKRUPTCY COURT

## DISTRICT OF NEVADA

| | |
|---|---|
| In re | Case No. BK-S-23-10423-MKN |
| CASH CLOUD, INC.,<br>dba COIN CLOUD, | Chapter 11 |
|             Debtor. | **TWELFTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(a)**<br><br>Hearing Date:  July 20, 2023<br>Hearing Time:  10:30 a.m.<br>Estimated Time for Hearing: 20 Minutes |

**PLEASE TAKE NOTICE THAT IF YOU ARE RECEIVING NOTICE OF THIS MOTION, YOU SHOULD LOCATE YOUR NAME AND CONTRACT OR LEASE LISTED ON EXHIBIT 2 ATTACHED HERETO.  NAMES ARE LISTED ALPHABETICALLY WITH THE CORRESPONDING CONTRACT OR LEASE**

*Sidebar (left margin):* FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

146716688.1 [TWELFTH MOTION]

Cash Cloud, Inc. ("Cash Cloud" or "Debtor"), debtor and debtor in possession in the above-captioned chapter 11 case (the "Chapter 11 Case"), by and through its undersigned counsel, Fox Rothschild LLP, respectfully submits this motion (the "Motion") for entry of an order, substantially in the form attached hereto as **Exhibit 1**,[1] approving the rejection of contracts and/or unexpired leases set forth in **Exhibit 2** attached hereto pursuant to Bankruptcy Code[2] § 365(a).  This Motion is made and based on the *Declaration of Daniel Ayala* (the "Ayala Declaration") filed in support hereof, the following points and authorities, the papers and pleadings on file with the Court in this Chapter 11 Case, and any oral argument the Court may entertain at the hearing on the Motion.

Dated this 14th day of June, 2023.

**FOX ROTHSCHILD LLP**

By:  /s/ Jeanette E. McPherson
JEANETTE E. MCPHERSON, ESQ. (5423)
BRETT A. AXELROD, ESQ. (5859)
NICHOLAS A. KOFFROTH, ESQ. (16264)
ZACHARY T. WILLIAMS, ESQ. (16023)
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
*Counsel for Debtor*

## POINTS AND AUTHORITIES

### I.    JURISDICTION AND VENUE

1.    The Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334. This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2)(A) and (O).

2.    Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

3.    The statutory basis for the relief requested herein is 11 U.S.C. §§ 105(a), and § 365(a) and Bankruptcy Rules 6006 and 9014.

4.    Pursuant to Local Rule 9014.2, the Debtor consents to entry of final order(s) or judgment(s) by the bankruptcy judge if it is determined that the bankruptcy judge, absent consent of the parties, cannot enter final orders or judgments consistent with Article III of the United States Constitution.

---

[1] After notice of this Motion, revisions to this proposed order may be made.

[2] All references to "chapter" and "section" herein shall be to the "Bankruptcy Code" appearing in Title 11 of the U.S. Code; all references to a "Bankruptcy Rule" shall refer to the Federal Rules of Bankruptcy Procedure.

146716688.1 [TWELFTH MOTION]

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

## II.    BACKGROUND

**A.    Debtor's Filing**

5.    On February 7, 2023 (the "Petition Date"), the Debtor filed with this Court a voluntary petition for relief under chapter 11 of the Bankruptcy Code.

6.    The Debtor is authorized to operate its business and manage its property as debtor in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

7.    An Official Committee of Unsecured Creditors was appointed on or about February 17, 2023.

**B.    Debtor's Business And Contracts And/Or Leases**

8.    The Debtor was formed as a Nevada corporation for the purpose of providing a platform for customers to buy and sell digital currencies through Digital Currency Machines ("DCMs") distributed across the United States.  DCMs are an advanced version of the kiosks commonly referred to as Bitcoin ATMs or BTMs, that enable a consumer to both (a) buy bitcoin as well as 30+ other digital currencies with cash, and (b) sell digital currency for cash.  The Debtor's machines are DCMs offering two-way functionality, over 30 digital currency options, an advanced user interface and a custom non-custodial companion wallet app (available on the Apple App Store and the Google Play Store).  See Ayala Declaration.

9.    In connection with the installation, operation, and use of the DCMs, or kiosks ("Kiosks"), Cash Cloud entered into numerous contracts (the "Contracts") or leases ("Leases") with various parties ("Counterparty" or Counterparties").

10.    Specifically, the Debtor is a party to Contracts or Leases pertaining to the installation of Kiosks at retail locations, including convenience stores, malls, and enterprise grocery stores, such Contracts or Leases generally provide Cash Cloud permission to install a Kiosk at a certain location ("Location") in exchange for compensation being paid to the Counterparty. The terms in the Contracts and/or Leases vary.  Under certain "master" Contracts and/or Leases, wherein such Contract or Lease governs the installation of Kiosks at multiple, different Locations (as set forth within the exhibits attached to the Contract or Lease), the Contract or Lease contains terms that provide not only for the termination of the master agreement, as a whole, but also for either the

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

Debtor or the Counterparty to terminate certain identified Locations.  See Ayala Declaration.

11.    In addition, the Debtor is also a party to numerous Contracts or Leases necessary for its general operations.   See Ayala Declaration.

12.    On May 8, 2023, the Debtor filed Debtor's Motion For Order Extending Deadline To Assume, Assume And Assign, Or Reject Unexpired Nonresidential Real Property Leases Pursuant To 11 U.S.C. § 365(d)(4) wherein the Debtor requested an extension of time to assume or reject all of its unexpired non-residential real property leases.

13.     On June 6, 2023, the Court entered an Order Extending Deadline To Assume, Assume And Assign, Or Reject Unexpired Nonresidential Real Property Leases Pursuant To 11 U.S.C. § 365(d)(4) [ECF 619] extending the time for the Debtor to assume or reject Leases to July 14, 2023.

**C.    Sale of the Debtor's Assets**

14.    On April 7, 2023, the Debtor filed a Motion for Entry of an Order: (A) Approving Auction and Bidding Procedures for Potential Plan Sponsors or the Purchase of Substantially All of the Debtors Assets; (B) Approving Form Notice to Be Provided to Interested Parties; and (C) Scheduling a Hearing to Consider Approval of the Highest and Best Transaction, Cure Objections, and Confirmation of the Proposed Toggle Plan [ECF No. 392].

15.    On April 27, 2023, the Court entered an Order Establishing Bidding Procedures and Related Deadlines [ECF No. 483] (the "Bid Procedures Order").

16.    The Bid Procedures Order approved bidding procedures governing the sale of substantially all of Debtor's assets.

17.    In accordance with the Bid Procedures Order, the Debtor held an auction for the sale of substantially all of the Debtor's assets on June 2, 2023.  The bid presented by Heller Capital Group, LLC ("Heller Capital") for the purchase of certain of the Debtor's assets was selected as one of the winning bids.

18.    Heller Capital will be purchasing certain of the Debtor's Kiosks, including without limitation, Kiosks used in connection with the Contracts and Leases subject to the Motion.

/ / /

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

4

**D.      Rejection of Contracts And/Or Leases**

19.      The Debtor has made the decision to reject the Contracts and/or Leases after undertaking a financial analysis of the expense to the Debtor's estate associated with each Contract or Lease, and the benefits to the estate and its creditors associated with each Contract or Lease. Based upon the Debtor's financial analysis of the Contracts and/or Leases, the Debtor, in its business judgment, has determined that the Contracts and/or Leases set forth in the Motion are financially burdensome and do not provide benefit to the estate.  Among other things, the Debtor considered the historical performance, cure costs associated with assuming the contracts, ongoing administrative expenses, and potentially irreparable business relationships with certain hosts. The Contracts and/or Leases, or certain Locations, that are listed on Exhibit 2 are no longer needed and are not a source of potential value for the Debtor's future operations, creditors, or interest holders.  Further, the Debtor seeks to avoid depletion of the estate through accrual of administrative expenses associated with these Contracts and/or Leases. In addition, the Debtor has determined that there is no value in attempting to assume and assign the Contracts and/or Leases, as they are not marketable given their terms.  Indeed, Heller Capital has determined it does not seek to have the Debtor assume and assign the Contracts or Leases.  See Ayala Declaration.

**E.      Requested Relief**

20.      Bankruptcy Code section 365(a) authorizes the Debtor, subject to this Court's approval, to reject any executory contract or unexpired lease.  Based on its business judgment, Debtor has determined that the Contracts and/or Leases are financially burdensome to the estate and do not provide benefit to the estate.  See Ayala Declaration.  Accordingly, the Debtor seeks authority to reject the Contracts and/or Leases set forth on **Exhibit 2** as of the date of the filing of this Motion to prevent the incurrence of ongoing administrative expenses with respect to the Contracts and/or Leases.  See Ayala Declaration.

### III.      MEMORANDUM OF LAW

**A.      The Debtor's Decision To Reject The Contracts And/Or Leases Should Be Approved**

21.      Section 365 of the Bankruptcy Code provides that "the trustee, subject to the court's approval, may assume or reject any executory contract or unexpired lease of the debtor."  11 U.S.C.

146716688.1 [TWELFTH MOTION]

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

§ 365(a).  "Under the Code, most courts have applied a 'business judgment' test to trustees' decisions to assume or reject contracts or leases."  3 <u>Collier on Bankruptcy</u> ¶ 365.03[2] (16th Ed. 2016).  "In making its determination, a bankruptcy court need engage in only a cursory review of a debtor-in-possession's decision to reject the contract."  <u>Agarwal v. Pomona Valley Med. Group, Inc. (In re Pomona Valley Med. Group, Inc.)</u>, 476 F.3d 665, 670 (9th Cir. 2007) (internal punctuation omitted).

22.     "[I]n evaluating the rejection decision, the bankruptcy court should presume that the debtor-in-possession acted prudently, on an informed basis, in good faith, and in the honest belief that the action taken was in the best interests of the bankruptcy estate."  <u>Id.</u>, at 670.  In the Ninth Circuit, a bankruptcy court "should approve the rejection of an executory contract under § 365(a) unless it finds that the debtor-in-possession's conclusion that rejection would be advantageous is so manifestly unreasonable that it could not be based on sound business judgment, but only on bad faith, or whim or caprice."  <u>Id.</u> (internal punctuation omitted).

23.     The Debtor's decision to reject the Contracts and/or Leases reflects the Debtor's exercise of sound business judgment and is in the best interests of the Debtor, its estate, and its creditors.  The Debtor has determined that the Contracts and/or Leases are not necessary for the Debtor's operations and are financially burdensome and not beneficial to the estate. The Leases are not a source of potential value for the Debtor's future operations, creditors, or interest holders, and are believed to not be marketable given their terms and constitute an unnecessary drain on the Debtor's limited resources.  Indeed, Heller Capital has determined it does not seek to have the Debtor assume and assign the Contracts or Leases.  <u>See</u> Ayala Declaration.  Accordingly, the Debtor submits that its decision to reject the Contracts and/or Leases is a sound exercise of its business judgment and should be approved.

**B.     Rejection As of the Date of the Filing of This Motion**

24.     This Court has authority to approve the rejection of executory contracts or leases as of the date of the filing of the motion for rejection. Section 365 of the Bankruptcy Code does not expressly provide whether courts may order rejection to be effective retroactively.  However, courts have held that bankruptcy courts may exercise their equitable powers in granting such a retroactive

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

order when they conclude that doing so promotes the purposes of Section 365, and that after

balancing the equities of a case, equities weigh in favor the debtor.  See, e.g., Pac. Shores Dev.,

LLC v. At Home Corp. (In re At Home Corp.), 392 F.3d 1064, 1065 (9th Cir. 2004) (affirming

order authorizing rejection as of date of filing of motion), cert. denied, 564 U.S. 814 (2005);

Thinking Machines Corp. v. Mellon Fin. Servs. Corp. (In re Thinking Machs. Corp.), 67 F.3d 1021,

1028-29 (1st Cir. 1995) (bankruptcy court has power to approve rejection as of date of filing

motion); In re Amber's Stores, Inc., 193 B.R. 819, 827 (Bankr. N.D. Tex. 1996)(holding that the

lease should be deemed rejected as of the petition date due to the equities of case).   Although this

caselaw pertains to the rejection of nonresidential real property leases, the rationale contained

therein is applicable to executory contracts. The Ninth Circuit in In re At Home Corp., explained

that "the equitable authority recognized in Thinking Machines has been imported to contexts other

than unexpired nonresidential leases," citing to Malden Mills Indus., Inc. v. Maroun (In re Malden

Mills Indus., Inc.), 303 B.R. 688, 701 (B.A.P. 1st Cir. 2004) and its application of this principle to

abandonment of personal property.  392 F.3d at 1070.  The Debtor further notes that the Ninth

Circuit's holding in In re At Home Corp., 392 F.3d 1064 (9th Cir. 2004) allowing rejection as of the

date of the motion has been found to be undisturbed by the Court's holding in Roman Catholic

Archdiocese of San Juan v. Acevedo Feliciano, ___ U.S. ___, 140 S.Ct. 696 (2020). See In re

Player's Poker Club, Inc., 636 B.R. 811 (Bankr. C.D.Cal. 2022).

25.    Balancing the equities in this case, approving rejection of the Contracts and/or

Leases as of the date of this Motion is appropriate.  The Debtor has promptly filed this Motion and

promptly set it for hearing giving Counterparties notice of this Motion and the Debtor's intention.

Without the authority to reject as of the Motion filing date, the Debtor may be forced to incur

potential administrative expenses for agreements that provide no benefit to the estate to the

detriment of creditors and other stakeholders.  Further, allowing the Debtor to reject the Contracts

and/or Leases will not unduly prejudice the Counterparties because the Counterparties will receive

notice of the Motion and therefore will have sufficient opportunity to object if they so choose.

Indeed, the Counterparties may benefit from the rejection as they will be relieved of obligations

under the Contracts and/or Leases.  Accordingly, the rejection of the Contracts and/or Leases should

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

7

be approved as of the date of the Motion.

## V.    RESERVATION OF RIGHTS

26.    Nothing contained herein is intended or should be construed as an admission of the validity of any claim against the Debtor, a waiver of the Debtor's rights to dispute any claim, or an approval or assumption of any agreement, contract, or lease under section 365 of the Bankruptcy Code.  The Debtor expressly reserves its rights to contest any invoice or claim related to the relief requested herein in accordance with applicable law.

## VI.    NOTICE

27.    Notice of this Motion has been given by electronic mail or first class mail to the following parties or their counsel: (a) the Office of the United States Trustee for the District of Nevada; (b) counsel for the Official Committee of Unsecured Creditors; (c) counsel to Debtor's secured creditors; (d) counsel to parties that have a lease interest in the Remaining Property; (e) the counterparties to the Contracts and/or Leases; and (f) all parties that have filed a Rule 2002 Notice Request in the Chapter 11 Case.  In light of the nature of the relief requested, Debtor respectfully submits that such notice is appropriate and sufficient under the circumstances and that no further notice is necessary.

## CONCLUSION

WHEREFORE, for all of the foregoing reasons, Debtor respectfully requests that this Court enter an Order granting this Motion, substantially in the form attached hereto as **Exhibit 1,** and (a) approving the rejection of the Contracts and/or Leases set forth on **Exhibit 2** attached hereto, as of the date of the filing of this Motion; and (b) granting such other and further relief as this Court deems appropriate.

Dated this 14th day of June, 2023.

**FOX ROTHSCHILD LLP**

By: /s/ Jeanette E. McPherson

JEANETTE E. MCPHERSON, ESQ. (5423)
BRETT A. AXELROD, ESQ. (5859)
NICHOLAS A. KOFFROTH, ESQ. (16264)
ZACHARY T. WILLIAMS, ESQ. (16023)
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
*Counsel for Debtor*

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

146716688.1 [TWELFTH MOTION]

**EXHIBIT 1**

**PROPOSED ORDER**

BRETT A. AXELROD, ESQ.
Nevada Bar No. 5859
JEANETTE E. MCPHERSON, ESQ.
Nevada Bar No. 5423
NICHOLAS A. KOFFROTH, ESQ.
Nevada Bar No. 16264
ZACHARY T. WILLIAMS, ESQ.
Nevada Bar No. 16023
**FOX ROTHSCHILD LLP**
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
Telephone: (702) 262-6899
Facsimile: (702) 597-5503
Email: baxelrod@foxrothschild.com
          jmcpherson@foxrothschild.com
          nkoffroth@foxrothschild.com
          zwilliams@foxrothschild.com
*Counsel for Debtor*

**UNITED STATES BANKRUPTCY COURT**

**DISTRICT OF NEVADA**

| In re | Case No. BK-S-23-10423-MKN |
|---|---|
| CASH CLOUD, INC.,<br>dba COIN CLOUD,<br><br>Debtor. | Chapter 11<br>**ORDER GRANTING TWELFTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(a)**<br>Hearing Date:    July 20, 2023<br>Hearing Time:    10:30 a.m. |

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

146716688.1 [TWELFTH MOTION]

The Court having reviewed and considered Debtor's motion [ECF _____] (the "Motion")[3] for an order approving the rejection of Contracts and/or Leases pursuant to 11 U.S.C. § 365(a); and upon consideration of the Ayala Declaration and arguments of counsel; and the Court having jurisdiction to consider the Motion and the relief requested therein pursuant to 28 U.S.C. § 1334; and consideration of the Motion and the relief requested therein being a core proceeding pursuant to 28 U.S.C. § 157(b); and venue being proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409; and due and proper notice of the Motion having been provided; and it appearing that no other or further notice need be provided; the Court having determined that the rejection of the Contracts and/or Leases is a sound exercise of the Debtor's business judgment and is in the best interests of Debtor, its creditors and all other parties in interest; and that the legal and factual bases set forth in the Motion establish just cause for the relief granted herein; and upon all the proceedings had before the Court and after due deliberation and sufficient cause appearing therefor, it is hereby,

**ORDERED** that the Motion is **GRANTED** in its entirety; and it is further

**ORDERED** that the Debtor's rejection of the Contracts and/or Leases, attached hereto as **Exhibit 1,** pursuant to 11 U.S.C. § 365(a) is approved effective as of the date of the filing of the Motion; and it is further

**ORDERED** that this Court shall retain jurisdiction to hear and determine all matters arising from the implementation or interpretation of this Order; and it is further

**ORDERED** that notice of the Motion as provided therein shall be deemed good and sufficient notice of the Motion.

Prepared And Respectfully Submitted By:

**FOX ROTHSCHILD LLP**

By: _____
    JEANETTE E. MCPHERSON, ESQ.
    BRETT A. AXELROD, ESQ.
    NICHOLAS A. KOFFROTH, ESQ.
    ZACHARY T. WILLIAMS, ESQ.
    1980 Festival Plaza Drive, Suite 700
    Las Vegas, Nevada 89135

*Counsel for Debtor*

---

[3] Unless otherwise defined herein, all capitalized terms shall have the meanings ascribed to them in the Motion.

146716688.1 [TWELFTH MOTION]

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

## <u>CERTIFICATION OF COUNSEL PURSUANT TO LOCAL RULE 9021</u>

In accordance with Local Rule 9021, counsel submitting this document certifies as follows:

☐    The Court has waived the requirement of approval in LR 9021(b)(1).

☐    No party appeared at the hearing or filed an objection to the motion.

☐    I have delivered a copy of this proposed order to all counsel who appeared at the hearing, any unrepresented parties who appeared at the hearing, and each has approved or disapproved the order, or failed to respond, as indicated below:

☐    I certify that this is a case under Chapter 7 or 13, that I have served a copy of this order with the motion pursuant to LR 9014(g), and that no party has objected to the form or content of the order.

# # #

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

146716688.1 [TWELFTH MOTION]

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

**EXHIBIT 1 TO PROPOSED ORDER**

**CONTRACTS AND/OR LEASES TO BE REJECTED**

1

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Fuel Rush LLC | Attn: Gosain Jishnu Luv<br>2100 Thousand Oaks Dr<br>Jackson, MS 39212 | 2100 Thousand Oaks Dr<br>Jackson, MS 39212 | 108938 |
| Fueled Auto & Truck Shop | Attn: Mohammad Gazi, Khaled Uz Zaman<br>2302 N Swenson St<br>Stamford, TX 79553 | 2302 N Swenson St<br>Stamford, TX 79553 | 109046 |
| G & E Liquors | Attn: Girum Alemayehu<br>18680 E Iliff Ave<br>Aurora, CO 80013 | 18680 E Iliff Ave<br>Aurora, CO 80013 | 108215 |
| Gabe's Market | Attn: Gebeyehu Teklemariam<br>6882 Macon Rd<br>Memphis, TN 38134 | 6882 Macon Rd<br>Memphis, TN 38134 | 104276 |
| Gahm's Market | Attn: Jessica Gahm<br>50 Center St<br>Lucasville, OH 45648 | 50 Center St<br>Lucasville, OH 45648 | 146829 |
| Galewood Foods | Attn: Ajay Chhabra<br>1149 Burton St SW<br>Wyoming, MI 49509 | 1149 Burton St SW<br>Wyoming, MI 49509 | 104235 |
| Galley Liquor | Attn: Tanka Neupane<br>4311 Galley Rd<br>Colorado Springs, CO 80915 | 4311 Galley Rd<br>Colorado Springs, CO 80915 | 108433 |
| Game Haven LLC | Attn: Shawn Rhoades<br>10938 S Paddle Board Way<br>South Jordan, UT 84009 | 9860 700 E unit #1<br>Sandy, UT 84070 | 101396 |
| Game Haven Utah LLC | Attn: Shawn Rhoades<br>273 West 500 South #5<br>Bountiful, UT 84010 | 273 W 500 S<br>Bountiful, UT 84010 | 101418 |
| Game Haven West Jordan | Attn: Shawn Rhoades<br>3245 W 7800 South #4D<br>West Jordan, UT 84088 | 3245 W 7800 S<br>West Jordan, UT 84088 | 101419 |
| Gamer Planet | Attn: Daniel Perry<br>67 W 10600 S<br>Sandy, UT 84070 | 67 W 10600 S<br>Sandy, UT 84070 | 103525 |
| GAS MART 4 | Attn: Ahmed Hasan<br>9301 Lewis and Clark Blvd<br>Jennings, MO 63196 | 9301 Lewis and Clark Blvd<br>Jennings, MO 63136 | 103346 |
| Gash Mini Mart | Attn: Tedros Kifleyesus<br>5622 E Independence Blvd Ste 125<br>Charlotte, NC 28212 | 5622 E Independence blvd suite 125<br>Charlotte, NC 28212 | 103189 |

**EXHIBIT 2 TO MOTION AND EXHIBIT 1 TO NOTICE OF HEARING AND EXHIBIT 1 TO PROPOSED ORDER – TWELFTH OMNIBUS REJECTION MOTION (NO. OF CONTRACTS: 93)**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Gasoline Ray's Dive Bar | Attn: Koteiba Azzem<br>4907 Crossroads Dr<br>Suite #F<br>El Paso, TX 79932 | 4907 Crossroads Dr #suite f<br>El Paso, TX  79932 | 104302 |
| Gateway 28 | Attn: Ahmed Abdelghani<br>7025 Cedar Ridge Dr<br>Dallas, TX 75236 | 7025 Cedar Ridge Dr<br>Dallas, TX  75236 | 108024 |
| Gateway Fast Serv 76 | Attn: Amaan Singh<br>c/o Amaan Petro Inc.<br>515 NE 102nd<br>Portland, OR 97220 | 515 NE 102nd Ave<br>Portland, OR  97220 | 101590 |
| Gateway Marathon Inc | Attn: Varsha Patel<br>2 Gateway Blvd W<br>Savannah, GA 31419 | 2 Gateway Blvd W<br>Savannah, GA  31419 | 103626 |
| Gateway Plaza | Attn: Salem Sager<br>18000 US-180<br>Hurley, NM 88043 | 18000 US-180<br>Hurley, NM  88043 | 120399 |
| GG convenience store | Attn: Genet Gebremedh<br>1550 Joliet St<br>Aurora, CO 80010 | 7520 E Colfax Ave<br>Denver, CO  80220 | 108348 |
| GGP-Four Seasons, LP | Four Seasons Town Centre<br>410 Four Seasons Town Centre<br>Greensboro, NC 27427 | 410 Four Seasons Town Centre<br>Greensboro, NC  27407 | 103823 |
| GGP-Tucson Mall LLC | Attn: Jeff Berger<br>4500 N Oracle Rd<br>Tucson, AZ 85705 | 4500 N Oracle Rd<br>Tucson, AZ  85705 | 103766 |
| Gill Foodmart & Gas | Attn: Manjit Singh<br>1930 S Mooney Blvd<br>Visalia, CA 93277 | 1930 S Mooney Blvd<br>Visalia, CA  93277 | 108914 |
| Gingersnaps Coffeehouse & Cafe | Attn: Loretta Lynn Henry<br>3125 S 3rd P<br>Terre Haute, IN 47802 | 3125 S 3rd Pl<br>Terre Haute, IN  47802 | 123872 |
| GL 360 INC | Attn: Jamil Abdeljabbar<br>7996 Big Bend Blvd<br>Webster Groves, MO 63119 | 7996 Big Bend Blvd<br>Webster Groves, MO  63119 | 103352 |
| Glenview Liquors | Attn: Rashmika Patel<br>1214 Waukegan Rd<br>Glenview, IL 60025 | 1214 Waukegan Rd<br>Glenview, IL  60025 | 108536 |
| Global Mart LLC | Attn: Tawfig Hagelamin<br>89 2nd St Unit 7<br>Coralville, IA 52241 | 89 2nd St Unit 7<br>Coralville, IA  52241 | 113864 |

**EXHIBIT 2 TO MOTION AND EXHIBIT 1 TO NOTICE OF HEARING AND EXHIBIT 1 TO PROPOSED ORDER  – TWELFTH OMNIBUS REJECTION MOTION (NO. OF CONTRACTS: 93)**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| GMMA Fuel Mart LLC | Attn: Moe Awad<br>6004 Madison Rd<br>Cincinnati, OH 45227 | 6004 Madison Rd<br>Cincinnati, OH  45227 | 103939 |
| Golakia & Singh LLC | Attn: Nilesh Golakia<br>c/o Harvey's<br>1028 W Cartwright Rd<br>Mesquite, TX 75149 | 3301 Broadway Blvd<br>Garland, TX  75043 | 108125 |
| Good 2 Go Stores LLC | Attn: John Pearson<br>PO Box 50430<br>Idaho Falls, ID 83405 | 1110 Main St<br>Salmon, ID  83467 | 147177 |
| | | 944 University Blvd<br>Rexburg, ID  83440 | 147178 |
| | | 3505 E 105 N<br>Ucon, ID  83401 | 147179 |
| | | 182 S State St<br>Rigby, ID  83442 | 147180 |
| | | 445 Farnsworth Way<br>Rigby, ID  83442 | 147181 |
| | | 1490 Fremont Ave<br>Idaho Falls, ID  83402 | 147182 |
| | | 3727 N Yellowstone Hwy<br>Idaho Falls, ID  83402 | 147183 |
| | | 125 S 25th E<br>Idaho Falls, ID  83401 | 147184 |
| | | 510 S State St<br>Shelley, ID  83274 | 147185 |
| | | 6662 W Overland<br>Idaho Falls, ID  83402 | 147186 |
| | | 1800 E Airport Rd<br>Blackfoot, ID  83221 | 147187 |
| | | 1440 N Main St<br>Pocatello, ID  83204 | 147188 |
| | | 1063 E Hwy 54<br>Mona, UT  84645 | 147189 |
| | | 1010 N Main St<br>Nephi, UT  84648 | 147190 |
| | | 85 N Main St<br>Levan, UT  84639 | 147191 |
| | | 47 N 400 E St<br>Moroni, UT  84646 | 147192 |
| | | 1224 E Main<br>Green River, UT  84525 | 147193 |
| | | 1060 S Hwy 99<br>Fillmore, UT  84631 | 147194 |
| | | 200 County Rd 215<br>Parachute, CO  81635 | 147195 |
| | | 201 Columbine Ct<br>Parachute, CO  81635 | 147196 |
| | | 401 30 Rd<br>Grand Junction, CO  81504 | 147197 |
| | | 745 Horizon Dr<br>Grand Junction, CO  81506 | 147198 |

**EXHIBIT 2 TO MOTION AND EXHIBIT 1 TO NOTICE OF HEARING AND EXHIBIT 1 TO PROPOSED ORDER – TWELFTH OMNIBUS REJECTION MOTION (NO. OF CONTRACTS: 93)**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| | | 333 N 1st St<br>Grand Junction, CO  81501 | 147199 |
| | | 403 Jurassic Ave<br>Fruita, CO  81521 | 147200 |
| | | 1440 N Townsend<br>Montrose, CO  81401 | 147201 |
| | | 717 S Broadway<br>Cortez, CO  81321 | 147202 |
| | | 3215 Isleta Blvd SW<br>Albuquerque, NM  87105 | 147390 |
| | | 580 Unser Blvd SE<br>Rio Rancho, NM  87124 | 147391 |
| | | 3745 Corrales Rd<br>Corrales, NM  87048 | 147392 |
| | | 1475 Rio Rancho Blvd SE<br>Rio Rancho, NM  87124 | 147393 |
| | | 1401 Broadway Blvd SE<br>Albuquerque, NM  87102 | 147394 |
| | | 1655 Main St SW<br>Los Lunas, NM  87031 | 147396 |
| | | 1101 N California St<br>Socorro, NM  87801 | 147398 |
| | | 1535 Coors Blvd NW<br>Albuquerque, NM  87121 | 147400 |
| | | 1111 Rio Grande Blvd NW<br>Albuquerque, NM  87104 | 147401 |
| | | 3630 Historic Route 66<br>Santa Rosa, NM  88435 | 147403 |
| | | 2632 E Fry Blvd<br>Sierra Vista, AZ  85635 | 147404 |
| | | 1501 E Ash St<br>Globe, AZ  85501 | 147405 |
| | | 1000 W Gila Bend Hwy<br>Casa Grande, AZ  85122 | 147406 |
| | | 915 W Beale St<br>Kingman, AZ  86401 | 147407 |
| | | 1897 Pueblo Ridge Rd Ste A<br>Camp Verde, AZ  86322 | 147408 |
| | | 3179 Willow Creek Rd<br>Prescott, AZ  86301 | 147409 |
| | | 805 W Hwy 60<br>Superior, AZ  85173 | 147410 |
| | | 2234 E Florence<br>Casa Grande, AZ  85122 | 147411 |
| | | 8333 N Cortaro Rd<br>Marana, AZ  85743 | 147412 |
| | | 1050 E 10th St<br>Douglas, AZ  85607 | 147413 |
| | | 101 Arizona St<br>Bisbee, AZ  85603 | 147414 |
| | | 4525 N Hwy 89<br>Flagstaff, AZ  86004 | 147415 |
| | | 1555 E Hwy 69<br>Prescott, AZ  86301 | 147416 |

**EXHIBIT 2 TO MOTION AND EXHIBIT 1 TO NOTICE OF HEARING AND EXHIBIT 1 TO PROPOSED ORDER  –
TWELFTH OMNIBUS REJECTION MOTION (NO. OF CONTRACTS: 93)**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| | | 90 N Hipkoe Dr<br>Winslow, AZ  86047 | 147417 |
| | | I 40 Exit 359 Grant Rd<br>Lupton, AZ  86508 | 147418 |
| | | 902 Main St<br>Silt, CO  81652 | 148952 |
| | | 2146 Broadway<br>Grand Junction, CO  81507 | 148953 |
| Goodwin Mini Mart | Attn: Omar Abuzaydeh<br>50 Fenn Rd<br>Newington, CT 6111 | 50 Fenn Rd.<br>Newington, CT 6111 | 103210 |
| Grams Inc (dba Grams Mini Mart) | Attn: Benjamin Torkhan<br>9009 N 103rd Ave #101<br>Sun City, AZ 85351 | 9009 N 103rd Ave #101<br>Sun City, AZ  85351 | 103527 |
| Grand Traverse Mall | Attn: Paige Moreau<br>3200 South Airport Rd W<br>Traverse City, MI 49684 | 3200 W South Airport Rd<br>Traverse City, MI  49684 | 103830 |
| Green Bird Liquor Water Store Inc | Attn: Raed Matta<br>22429 Bloomfeld Ave<br>Cypress, CA 90630 | 22429 Bloomfeld Ave<br>Hawaiian Gardens, CA  90716 | 104166 |
| Green Laundry | Attn: Ming Cheng<br>940 Dixwell Ave.<br>Hamden, CT 6514 | 940 Dixwell Ave<br>Hamden, CT  6514 | 103201 |
| Green Trail Smoke Shop | Attn: Casey Lonnie Thornton<br>811 W University Dr Ste 103<br>Mesa, AZ 85201 | 811 W University Dr #Suite #103<br>Mesa, AZ  85201 | 108587 |
| Greenlake Gas Station Inc | Attn: Yemane Tewelde<br>7200 Aurora Ave N<br>Seattle, WA 98103 | 7200 Aurora Ave N<br>Seattle, WA  98103 | 119658 |
| Gregory M. Parker Inc. | Attn: Keith Saltzman<br>17 W. McDonough St<br>Savannah, GA 31401 | Attn: Keith Saltzman<br>13740 E Oglethorpe Hwy<br>Midway, GA  31320 | 148417 |
| | | Attn: Keith Saltzman<br>222 Drayton St<br>Savannah, GA  31401 | 148423 |
| | | Attn: Keith Saltzman<br>141 Lanier Dr<br>Statesboro, GA  30458 | 148424 |
| | | Attn: Keith Saltzman<br>1910 E President St<br>Savannah, GA  31404 | 148429 |
| | | Attn: Keith Saltzman<br>58 Old Sunbury Rd<br>Hinesville, GA  31313 | 148430 |
| | | Attn: Keith Saltzman<br>10525 Abercorn St<br>Savannah, GA  31419 | 148431 |

**EXHIBIT 2 TO MOTION AND EXHIBIT 1 TO NOTICE OF HEARING AND EXHIBIT 1 TO PROPOSED ORDER  – TWELFTH OMNIBUS REJECTION MOTION (NO. OF CONTRACTS: 93)**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| | | Attn: Keith Saltzman<br>4480 US-80<br>Ellabell, GA  31308 | 148433 |
| | | Attn: Keith Saltzman<br>9227 Evan Way<br>Bluffton, SC  29910 | 148434 |
| | | Attn: Keith Saltzman<br>469 Buckwalter Pkwy<br>Bluffton, SC  29910 | 148435 |
| | | Attn: Keith Saltzman<br>1435 GA-21 S<br>Springfield, GA  31329 | 148436 |
| | | Attn: Keith Saltzman<br>2 Gateway Village Rd<br>Bluffton, SC  29910 | 148437 |
| | | Attn: Keith Saltzman<br>10 N Godley Station Blvd<br>Pooler, GA  31322 | 148438 |
| | | Attn: Keith Saltzman<br>1286 Fording Island Rd<br>Bluffton, SC  29910 | 148439 |
| | | Attn: Keith Saltzman<br>4219 Augusta Rd<br>Garden City, GA  31408 | 148440 |
| | | Attn: Keith Saltzman<br>6159 GA-21<br>Rincon, GA  31326 | 148441 |
| | | Attn: Keith Saltzman<br>24151 Hwy 80 E<br>Statesboro, GA  30458 | 148442 |
| | | Attn: Keith Saltzman<br>3050 US-80<br>Bloomingdale, GA  31302 | 148443 |
| | | Attn: Keith Saltzman<br>6200 Jennifer Ct<br>Bluffton, SC  29910 | 148444 |
| | | Attn: Keith Saltzman<br>300 SW Broad St<br>Metter, GA  30439 | 148445 |
| | | Attn: Keith Saltzman<br>11012 Hwy 301 S<br>Statesboro, GA  30458 | 148446 |
| | | Attn: Keith Saltzman<br>113 Oxley Dr<br>Lyons, GA  30436 | 148447 |
| | | Attn: Keith Saltzman<br>1588 Brampton Ave<br>Statesboro, GA  30458 | 148448 |
| | | Attn: Keith Saltzman<br>5300 Skidaway Rd<br>Savannah, GA  31404 | 148449 |
| | | Attn: Keith Saltzman<br>1705 Ribaut Rd<br>Port Royal, SC  29935 | 148450 |

**EXHIBIT 2 TO MOTION AND EXHIBIT 1 TO NOTICE OF HEARING AND EXHIBIT 1 TO PROPOSED ORDER  – TWELFTH OMNIBUS REJECTION MOTION (NO. OF CONTRACTS: 93)**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| | | Attn: Keith Saltzman<br>105 Queen St<br>Vidalia, GA  30474 | 148452 |
| | | Attn: Keith Saltzman<br>3 N Duval St<br>Claxton, GA  30417 | 148453 |
| | | Attn: Keith Saltzman<br>165 William Hilton Pkwy<br>Hilton Head Island, SC  29926 | 148454 |
| | | Attn: Keith Saltzman<br>7021 N Okatie Hwy<br>Ridgeland, SC  29936 | 148456 |
| | | Attn: Keith Saltzman<br>8251 Pinellas Dr<br>Bluffton, SC  29910 | 148457 |
| | | Attn: Keith Saltzman<br>12 Savannah Hwy<br>Beaufort, SC  29906 | 148459 |
| | | Attn: Keith Saltzman<br>3462 Trask Pkwy<br>Beaufort, SC  29906 | 148460 |
| | | Attn: Keith Saltzman<br>5890 W Oglethorpe Hwy<br>Hinesville, GA  31313 | 148461 |
| | | Attn: Keith Saltzman<br>6 Barrel Landing Rd<br>Okatie, SC  29909 | 148462 |
| | | Attn: Keith Saltzman<br>2175 Benton Blvd<br>Savannah, GA  31407 | 148463 |
| | | Attn: Keith Saltzman<br>110 N Veterans Blvd<br>Glennville, GA  30427 | 148466 |
| | | Attn: Keith Saltzman<br>133 Sams Point Rd<br>Beaufort, SC  29907 | 148467 |
| | | Attn: Keith Saltzman<br>856 Sea Island Pkwy<br>St Helena Island, SC  29920 | 148468 |
| | | Attn: Keith Saltzman<br>2111 Pooler Pkwy<br>Pooler, GA  31322 | 148469 |
| | | Attn: Keith Saltzman<br>1275 E US-80<br>Pooler, GA  31322 | 148470 |
| | | Attn: Keith Saltzman<br>115 S Hwy 52<br>Moncks Corner, SC  29461 | 148471 |
| | | Attn: Keith Saltzman<br>774 N Jefferies Blvd<br>Walterboro, SC  29488 | 148474 |
| | | Attn: Keith Saltzman<br>1451 Ribaut Rd<br>Port Royal, SC  29935 | 148476 |

**EXHIBIT 2 TO MOTION AND EXHIBIT 1 TO NOTICE OF HEARING AND EXHIBIT 1 TO PROPOSED ORDER  –
TWELFTH OMNIBUS REJECTION MOTION (NO. OF CONTRACTS: 93)**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| | | Attn: Keith Saltzman<br>430 William Hilton Pkwy<br>Hilton Head Island, SC  29928 | 148682 |
| GT Repairs Corp. | Attn: Jorge Rodriguez<br>8030 W Sample Rd<br>Margate, FL 33065 | 8030 W Sample Rd<br>Margate, FL  33065 | 127696 |
| Guevara Grocery | Attn: Yanira Alvarenga<br>532 W Northwest Blvd<br>Winston-Salem, NC 27105 | 532 W Northwest Blvd<br>Winston-Salem, NC  27105 | 108254 |
| Gujju Patel Corp | Attn: Rick Patel<br>2483 Burlington Pike<br>Burlington, KY 41005 | 2483 Burlington Pike<br>Burlington, KY  41005 | 103944 |
| Gulf M&M Gas Station | Attn: Sourabh Bhaduri; Omar Abuzaydeh<br>307 Hazard Ave<br>Enfield, CT 6082 | 307 Hazard Ave<br>Enfield, CT  6082 | 103649 |
| Gupta Holdings LLC (DBA Fizz Liquors) | Attn: Pradeep Gupta<br>11617 E Powers Ave<br>Englewood, CO 80111 | Attn: Pradeep Gupta<br>11021 S Parker Rd<br>Parker, CO  80134 | 103652 |
| Gurkhas LLC | Attn: Aashih Bhakta<br>5300 N State St<br>Jackson, MS 39206 | 5300 N State St<br>Jackson, MS  39206 | 108759 |
| Guru conveniece store/ smoke shop | Attn: Dilli Phuyel<br>4123 Brownsville Rd<br>Brentwood, PA 15227 | 4123 Brownsville Rd<br>Brentwood, PA  15227 | 139461 |
| H & UK Corporation dba Marketplace on the Common | Attn: Muhammad Mustafa<br>6 Moulton Street<br>Barre, MA 01005 | 6 Moulton St<br>Barre, MA  1005 | 123440 |
| H&S Investment Group LLC dba Sunburst Food Mart | Attn: Ali Soweidan<br>1326 E 5600 S<br>Salt Lake City, UT 84121 | 1326 E 5600 S<br>Salt Lake City, UT  84121 | 104227 |
| Halfmann ENterprises Inc | Attn: Muhammad Ahmed<br>3008 W Slaughter Ln #B<br>Austin, TX 78748 | 3008 W Slaughter Ln ## B<br>Austin, TX  78748 | 108072 |
| Hamilton Mall Realty LLC, Hamilton Mall CH LLC, Hamilton Nassim LLC | Attn: Igal Namdar<br>c/o Namdar Realty Group<br>150 Great Neck Road, Suite 304<br>Great Neck, NY 11021 | 4403 E Black Horse Pike<br>Mays Landing, NJ  8330 | 103962 |
| Hampton Beer & Food LLC | Attn: Nikil Patel<br>10707 W Hampton Dr<br>Milwaukee, WI 53225 | 10707 W Hampton Ave<br>Milwaukee, WI  53225 | 103795 |

**EXHIBIT 2 TO MOTION AND EXHIBIT 1 TO NOTICE OF HEARING AND EXHIBIT 1 TO PROPOSED ORDER  – TWELFTH OMNIBUS REJECTION MOTION (NO. OF CONTRACTS: 93)**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Handy Mart | Attn: Vikas Sood<br>141 E Roller Ave<br>PO Box 236<br>Decatur, AR 72722 | 141 E Roller Ave<br>Decatur, AR  72722 | 122138 |
| Hannah's Stop 'N' Shop | Attn: Namee Barakat<br>2510 S Wilmington St<br>Raleigh, NC 27603 | 2510 S Wilmington St<br>Raleigh, NC  27603 | 103067 |
| Hannga Corp | Attn: Michelle Saini<br>7219 Rainer Avenue S<br>Seattle, WA 98118 | c/o 72nd Deli & Market<br>716 S 72nd St<br>Tacoma, WA  98408 | 121890 |
| HAPPY MINI MART, INC. | Attn: Gurvinder Singh<br>1300 Brodhead Rd<br>Coraopolis, PA 15108 | 1300 Brodhead Rd<br>Coraopolis, PA  15108 | 103387 |
| Harbour Way Mart | Attn: Amrik Johal<br>1000 Cutting Blvd<br>Richmond, CA 94804 | 1000 Cutting Blvd<br>Richmond, CA  94804 | 103743 |
| Harley's Smoke Shop LLC | Attn: Elizabeth Ann Barrett<br>9333 E Main St<br>Ste 129<br>Mesa, AZ 85207 | Attn: Elizabeth Ann Barrett<br>9333 E Main St<br>Ste 123<br>Mesa, AZ  85207 | 108598 |
| Harrisburg Food Mart | Attn: Sukhwinder Thind<br>1814 Harrisburg Pike<br>Columbus, OH 43223 | 1814 Harrisburg Pike<br>Columbus, OH  43223 | 103884 |
| Harrison Street Mart - Santa Lama | Attn: Santa Lama<br>4140 SE Harrison St<br>Milwaukie, OR 97222 | 4140 SE Harrison St<br>Milwaukie, OR  97222 | 113837 |
| Hassan Budvani LLC | Attn: Aimin Mukhida<br>3515 Towson Ave<br>Fort Smith, AR 72901 | 3515 Towson Ave<br>Fort Smith, AR  72901 | 104261 |
| Hastatek Corp. (DBA Boulder Beer & Liquor Emporium) | Attn: Bharat Karki<br>4700 Table Mesa Dr<br>Boulder, CO 80305 | 4700 Table Mesa Dr<br>Boulder, CO  80305 | 103683 |
| Havana Smoke and Vape Shop | Attn: Issam Jamal Qasim<br>1601 N Sonoita Ave<br>Tucson, AZ 85712 | Attn: Issam Jamal Qasim<br>1229 W Marys Rd<br>#101<br>Tucson, AZ  85745 | 108631 |
| Hemmenway Variety | Attn: Harry Patel<br>95 Westland Ave<br>Boston, MA 2115 | 95 Westland Ave<br>Boston, MA  2115 | 103094 |
| Hendorson Oil Co. | Attn: John Haigh<br>745 Ashe St<br>Hendersonville, NC 28792 | 1734 Brevard Rd<br>Hendersonville, NC  28791 | 141990 |

**EXHIBIT 2 TO MOTION AND EXHIBIT 1 TO NOTICE OF HEARING AND EXHIBIT 1 TO PROPOSED ORDER  – TWELFTH OMNIBUS REJECTION MOTION (NO. OF CONTRACTS: 93)**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Henna Inc dba Shop N Go | Attn: Salem Dharani<br>14714 Webb Chapel Rd<br>Dallas, TX 75234 | 14714 Webb Chapel Rd<br>Dallas, TX  75234 | 104332 |
| Henry Mashian | Attn: Henry Mashian<br>c/o Michaels Liquor<br>2402 Wilshire Blvd<br>Santa Monica, CA 90403 | 2402 Wilshire Blvd<br>Santa Monica, CA  90403 | 117085 |
| Heritage Realty LLC, Heritage CH LLC, Heritage Nassim LLC | Attn: Igal Namdar<br>c/o Namdar Realty Group<br>150 Great Neck Rd Ste 304<br>Great Neck, NY 11021 | 1895 14th Ave SE<br>Albany, OR  97322 | 103955 |
| High Spirits Liquor | Attn: Eric George<br>207 E Monroe Ave<br>Lowell, AR 72745 | 207 E Monroe Ave<br>Lowell, AR  72745 | 122055 |
| Hillside Market | Attn: Sonal One Inc; Harry Patel<br>82 Hillside St<br>Boston, MA 02120 | 82 Hillside St<br>Boston, MA  2120 | 108463 |
| Himalayan Express LLC | Attn: Sarala Kadel Tripathi<br>c/o Diamond Convenience  Store<br>633 S Leggett Dr<br>Abilene, TX 79605 | 633 S Leggett Dr<br>Abilene, TX  79605 | 103291 |
| Himalayan Mart LLC | Attn: Kritika Pant<br>6428 Denton Hwy<br>Watauga, TX 76148 | 6428 Denton Hwy<br>Watauga, TX  76148 | 113827 |
| Hissan Tehseen Inc | Attn: Hissan Khalid<br>4701 Jonestown Rd<br>Harrisburg, PA 17109 | 4701 Jonestown Rd<br>Harrisburg, PA  17109 | 103466 |
| HNA Enterprises | Attn: Joe Chetry<br>c/o Handy Food Stores<br>7903 Main St<br>North Richland Hills, TX 76182 | 7903 Main St<br>North Richland Hills, TX  76182 | 104348 |
| Hoffman Estates Laundromat | Attn: Norm Lynn<br>2332 Hassell Rd<br>Hoffman Estates, IL 60169 | 2332 Hassell Rd<br>Hoffman Estates, IL  60169 | 128153 |
| Hollinger Investments Inc. | Attn: Robert Hollinger<br>2090 N Jefferson St<br>Huntington, IN 46750 | 2090 N Jefferson St<br>Huntington, IN  46750 | 120629 |
| Holly Market | Attn: Alemu Temesgen<br>5538 E 33rd Ave<br>Denver, CO 80207 | 5538 E 33rd Ave<br>Denver, CO  80207 | 113824 |

**EXHIBIT 2 TO MOTION AND EXHIBIT 1 TO NOTICE OF HEARING AND EXHIBIT 1 TO PROPOSED ORDER – TWELFTH OMNIBUS REJECTION MOTION (NO. OF CONTRACTS: 93)**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Hop In | Attn: Ashwin Pokharel<br>1400 Coggin Ave<br>Brownwood, TX 76801 | 1400 Coggin Ave<br>Brownwood, TX 76801 | 116094 |
| Hop In Exxon | Attn: Wolff, George, MD Islam<br>3474 Elvis Presley Blvd<br>Memphis, TN 38116 | 3474 Elvis Presley Blvd<br>Memphis, TN 38116 | 108104 |
| Horizon Supermarket | Attn: Rami Benjamin Fakhouri<br>1130 S Galena Ave<br>Freeport, IL 61032 | 1130 S Galena Ave<br>Freeport, IL 61032 | 108196 |
| House of Hukas | Attn: Adnan Afridi<br>4552 West Dutchman Lane<br>Riverton, UT 84096 | 7790 S 700 E<br>Midvale, UT  84047 | 101468 |
|  |  | 3018 W. 13400 S<br>Riverton, UT  84065 | 101512 |
|  |  | 805 S 900 W<br>Salt Lake City, UT  84104 | 101517 |
|  |  | 4018 S Redwood Rd<br>West Valley, UT  81423 | 101518 |
|  |  | 8957 S 1300 W<br>West Jordan, UT  84088 | 101519 |
| Hurricane Chevron LLC | Attn: Vasu Patel<br>1572 S Convention Center Dr<br>St. George, UT 84790 | 687 State St<br>Hurricane, UT  84737 | 104194 |
| I & N Mini Mart | Attn: Kamlesh Patel<br>8055 US Hwy 64 Alt W<br>Tarboro, NC 27886 | 8055 US Highway 64 Alternate West<br>Tarboro, NC  27886 | 103723 |
| I and U Corporation dba<br>BD Mart | Attn: Umar Chaudhry<br>20 East Street<br>Springfield, MA 1104 | 20 East St<br>Springfield, MA  1104 | 103091 |
| Ike Gaming Inc | 600 East Fremont<br>Las Vegas, NV 89101 | 600 E Fremont St<br>Las Vegas, NV  89101 | 149665 |
| Illinois Liquor Mart | Attn: Tom Hoffman<br>834 N Russell St<br>Marion, IL 62959 | 802 N Russell St<br>Marion, IL  62959 | 109038 |
| Imperial King liquor &<br>Water | Attn: Elian Darghli<br>10630 Imperial Hwy.<br>Norwalk, CA 90650 | 10630 Imperial Hwy<br>Norwalk, CA  90650 | 104156 |
| In & Out Liquor | Attn: Laith Swaiss<br>7101 West 183<br>Unit #107<br>Tinley Park, IL 60477 | 7101 West 183 unit#107<br>Tinley Park, IL  60477 | 108367 |
| IV King wine & Liquor | Attn: Ablud Khan<br>408 E Bidwell St<br>Folsom, CA 95630 | 408 E Bidwell St<br>Folsom, CA  95630 | 108152 |

**EXHIBIT 2 TO MOTION AND EXHIBIT 1 TO NOTICE OF HEARING AND EXHIBIT 1 TO PROPOSED ORDER  –
TWELFTH OMNIBUS REJECTION MOTION (NO. OF CONTRACTS: 93)**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| J&J Market | Attn: Shima Kad<br>525 N Central Ave #1<br>Upland, CA 91786 | 525 N Central Ave<br>Upland, CA 91786 | 101530 |
| Jack of All Macs LLC | Attn: Benjamin Decker<br>3855 Ambrosia St<br>Castle Rock, CO 80109 | 3855 Ambrosia St<br>Castle Rock, CO 80109 | 125516 |
| Jackson Crossing Realty LLC, Jackson Crossing CH LLC, Jackson Crossing Nassim LLC | Attn: Igal Namdar<br>1092 Jackson Crossing<br>Jackson, MI 49202<br><br>c/o Namdar Realty Group<br>150 Great Neck Road Suite 304<br>Great Neck, NY 11021 | 1092 Jackson Crossing<br>Jackson, MI 49202 | 103953 |
| Jacob Mobil Mart LLC | Attn: Mohamad Moquasher<br>6827 Greenfield Rd<br>Detroit, MI 48228 | 6827 Greenfield Rd<br>Detroit, MI 48228 | 104073 |
| Jacob's Food Mart | Attn: Srihari Gulla<br>1425 S Marietta St<br>Gastonia, NC 28054 | 1425 S Marietta St<br>Gastonia, NC 28054 | 108269 |
| Jasrup Inc | Attn: Jatinder S Parmar<br>28600 Salmon River Hwy<br>Grand Ronde, OR 97347 | Attn: Jatinder S Parmar<br>28600 OR-18<br>Grand Ronde, OR 97347 | 117215 |
| Jay Shambhu Inc | Attn: Sarmila Dahal Paudel<br>5395 Commercial Street SE<br>Salem, OR 97306 | 5395 Commercial St SE<br>Salem, OR 97306 | 103482 |

**EXHIBIT 2 TO MOTION AND EXHIBIT 1 TO NOTICE OF HEARING AND EXHIBIT 1 TO PROPOSED ORDER – TWELFTH OMNIBUS REJECTION MOTION (NO. OF CONTRACTS: 93)**

1

2

**EXHIBIT 2**

3

**CONTRACTS AND/OR LEASES TO BE REJECTED**

4

5

6

7

8

9

10

11

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

1

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Fuel Rush LLC | Attn: Gosain Jishnu Luv<br>2100 Thousand Oaks Dr<br>Jackson, MS 39212 | 2100 Thousand Oaks Dr<br>Jackson, MS  39212 | 108938 |
| Fueled Auto & Truck Shop | Attn: Mohammad Gazi, Khaled Uz Zaman<br>2302 N Swenson St<br>Stamford, TX 79553 | 2302 N Swenson St<br>Stamford, TX  79553 | 109046 |
| G & E Liquors | Attn: Girum Alemayehu<br>18680 E Iliff Ave<br>Aurora, CO 80013 | 18680 E Iliff Ave<br>Aurora, CO  80013 | 108215 |
| Gabe's Market | Attn: Gebeyehu Teklemariam<br>6882 Macon Rd<br>Memphis, TN 38134 | 6882 Macon Rd<br>Memphis, TN  38134 | 104276 |
| Gahm's Market | Attn: Jessica Gahm<br>50 Center St<br>Lucasville, OH 45648 | 50 Center St<br>Lucasville, OH  45648 | 146829 |
| Galewood Foods | Attn: Ajay Chhabra<br>1149 Burton St SW<br>Wyoming, MI 49509 | 1149 Burton St SW<br>Wyoming, MI  49509 | 104235 |
| Galley Liquor | Attn: Tanka Neupane<br>4311 Galley Rd<br>Colorado Springs, CO 80915 | 4311 Galley Rd<br>Colorado Springs, CO  80915 | 108433 |
| Game Haven LLC | Attn: Shawn Rhoades<br>10938 S Paddle Board Way<br>South Jordan, UT 84009 | 9860 700 E unit #1<br>Sandy, UT  84070 | 101396 |
| Game Haven Utah LLC | Attn: Shawn Rhoades<br>273 West 500 South #5<br>Bountiful, UT 84010 | 273 W 500 S<br>Bountiful, UT  84010 | 101418 |
| Game Haven West Jordan | Attn: Shawn Rhoades<br>3245 W 7800 South #4D<br>West Jordan, UT 84088 | 3245 W 7800 S<br>West Jordan, UT  84088 | 101419 |
| Gamer Planet | Attn: Daniel Perry<br>67 W 10600 S<br>Sandy, UT 84070 | 67 W 10600 S<br>Sandy, UT  84070 | 103525 |
| GAS MART 4 | Attn: Ahmed Hasan<br>9301 Lewis and Clark Blvd<br>Jennings, MO 63196 | 9301 Lewis and Clark Blvd<br>Jennings, MO  63136 | 103346 |
| Gash Mini Mart | Attn: Tedros Kifleyesus<br>5622 E Independence Blvd Ste 125<br>Charlotte, NC 28212 | 5622 E Independence blvd suite 125<br>Charlotte, NC  28212 | 103189 |

**EXHIBIT 2 TO MOTION AND EXHIBIT 1 TO NOTICE OF HEARING AND EXHIBIT 1 TO PROPOSED ORDER  –
TWELFTH OMNIBUS REJECTION MOTION (NO. OF CONTRACTS: 93)**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Gasoline Ray's Dive Bar | Attn: Koteiba Azzem<br>4907 Crossroads Dr<br>Suite #F<br>El Paso, TX 79932 | 4907 Crossroads Dr #suite f<br>El Paso, TX  79932 | 104302 |
| Gateway 28 | Attn: Ahmed Abdelghani<br>7025 Cedar Ridge Dr<br>Dallas, TX 75236 | 7025 Cedar Ridge Dr<br>Dallas, TX  75236 | 108024 |
| Gateway Fast Serv 76 | Attn: Amaan Singh<br>c/o Amaan Petro Inc.<br>515 NE 102nd<br>Portland, OR 97220 | 515 NE 102nd Ave<br>Portland, OR  97220 | 101590 |
| Gateway Marathon Inc | Attn: Varsha Patel<br>2 Gateway Blvd W<br>Savannah, GA 31419 | 2 Gateway Blvd W<br>Savannah, GA  31419 | 103626 |
| Gateway Plaza | Attn: Salem Sager<br>18000 US-180<br>Hurley, NM 88043 | 18000 US-180<br>Hurley, NM  88043 | 120399 |
| GG convenience store | Attn: Genet Gebremedh<br>1550 Joliet St<br>Aurora, CO 80010 | 7520 E Colfax Ave<br>Denver, CO  80220 | 108348 |
| GGP-Four Seasons, LP | Four Seasons Town Centre<br>410 Four Seasons Town Centre<br>Greensboro, NC 27427 | 410 Four Seasons Town Centre<br>Greensboro, NC  27407 | 103823 |
| GGP-Tucson Mall LLC | Attn: Jeff Berger<br>4500 N Oracle Rd<br>Tucson, AZ 85705 | 4500 N Oracle Rd<br>Tucson, AZ  85705 | 103766 |
| Gill Foodmart & Gas | Attn: Manjit Singh<br>1930 S Mooney Blvd<br>Visalia, CA 93277 | 1930 S Mooney Blvd<br>Visalia, CA  93277 | 108914 |
| Gingersnaps Coffeehouse & Cafe | Attn: Loretta Lynn Henry<br>3125 S 3rd P<br>Terre Haute, IN 47802 | 3125 S 3rd Pl<br>Terre Haute, IN  47802 | 123872 |
| GL 360 INC | Attn: Jamil Abdeljabbar<br>7996 Big Bend Blvd<br>Webster Groves, MO 63119 | 7996 Big Bend Blvd<br>Webster Groves, MO  63119 | 103352 |
| Glenview Liquors | Attn: Rashmika Patel<br>1214 Waukegan Rd<br>Glenview, IL 60025 | 1214 Waukegan Rd<br>Glenview, IL  60025 | 108536 |
| Global Mart LLC | Attn: Tawfig Hagelamin<br>89 2nd St Unit 7<br>Coralville, IA 52241 | 89 2nd St Unit 7<br>Coralville, IA  52241 | 113864 |

**EXHIBIT 2 TO MOTION AND EXHIBIT 1 TO NOTICE OF HEARING AND EXHIBIT 1 TO PROPOSED ORDER – TWELFTH OMNIBUS REJECTION MOTION (NO. OF CONTRACTS: 93)**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| GMMA Fuel Mart LLC | Attn: Moe Awad<br>6004 Madison Rd<br>Cincinnati, OH 45227 | 6004 Madison Rd<br>Cincinnati, OH 45227 | 103939 |
| Golakia & Singh LLC | Attn: Nilesh Golakia<br>c/o Harvey's<br>1028 W Cartwright Rd<br>Mesquite, TX 75149 | 3301 Broadway Blvd<br>Garland, TX 75043 | 108125 |
| Good 2 Go Stores LLC | Attn: John Pearson<br>PO Box 50430<br>Idaho Falls, ID 83405 | 1110 Main St<br>Salmon, ID 83467 | 147177 |
| | | 944 University Blvd<br>Rexburg, ID 83440 | 147178 |
| | | 3505 E 105 N<br>Ucon, ID 83401 | 147179 |
| | | 182 S State St<br>Rigby, ID 83442 | 147180 |
| | | 445 Farnsworth Way<br>Rigby, ID 83442 | 147181 |
| | | 1490 Fremont Ave<br>Idaho Falls, ID 83402 | 147182 |
| | | 3727 N Yellowstone Hwy<br>Idaho Falls, ID 83402 | 147183 |
| | | 125 S 25th E<br>Idaho Falls, ID 83401 | 147184 |
| | | 510 S State St<br>Shelley, ID 83274 | 147185 |
| | | 6662 W Overland<br>Idaho Falls, ID 83402 | 147186 |
| | | 1800 E Airport Rd<br>Blackfoot, ID 83221 | 147187 |
| | | 1440 N Main St<br>Pocatello, ID 83204 | 147188 |
| | | 1063 E Hwy 54<br>Mona, UT 84645 | 147189 |
| | | 1010 N Main St<br>Nephi, UT 84648 | 147190 |
| | | 85 N Main St<br>Levan, UT 84639 | 147191 |
| | | 47 N 400 E St<br>Moroni, UT 84646 | 147192 |
| | | 1224 E Main<br>Green River, UT 84525 | 147193 |
| | | 1060 S Hwy 99<br>Fillmore, UT 84631 | 147194 |
| | | 200 County Rd 215<br>Parachute, CO 81635 | 147195 |
| | | 201 Columbine Ct<br>Parachute, CO 81635 | 147196 |
| | | 401 30 Rd<br>Grand Junction, CO 81504 | 147197 |
| | | 745 Horizon Dr<br>Grand Junction, CO 81506 | 147198 |

**EXHIBIT 2 TO MOTION AND EXHIBIT 1 TO NOTICE OF HEARING AND EXHIBIT 1 TO PROPOSED ORDER – TWELFTH OMNIBUS REJECTION MOTION (NO. OF CONTRACTS: 93)**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| | | 333 N 1st St<br>Grand Junction, CO  81501 | 147199 |
| | | 403 Jurassic Ave<br>Fruita, CO  81521 | 147200 |
| | | 1440 N Townsend<br>Montrose, CO  81401 | 147201 |
| | | 717 S Broadway<br>Cortez, CO  81321 | 147202 |
| | | 3215 Isleta Blvd SW<br>Albuquerque, NM  87105 | 147390 |
| | | 580 Unser Blvd SE<br>Rio Rancho, NM  87124 | 147391 |
| | | 3745 Corrales Rd<br>Corrales, NM  87048 | 147392 |
| | | 1475 Rio Rancho Blvd SE<br>Rio Rancho, NM  87124 | 147393 |
| | | 1401 Broadway Blvd SE<br>Albuquerque, NM  87102 | 147394 |
| | | 1655 Main St SW<br>Los Lunas, NM  87031 | 147396 |
| | | 1101 N California St<br>Socorro, NM  87801 | 147398 |
| | | 1535 Coors Blvd NW<br>Albuquerque, NM  87121 | 147400 |
| | | 1111 Rio Grande Blvd NW<br>Albuquerque, NM  87104 | 147401 |
| | | 3630 Historic Route 66<br>Santa Rosa, NM  88435 | 147403 |
| | | 2632 E Fry Blvd<br>Sierra Vista, AZ  85635 | 147404 |
| | | 1501 E Ash St<br>Globe, AZ  85501 | 147405 |
| | | 1000 W Gila Bend Hwy<br>Casa Grande, AZ  85122 | 147406 |
| | | 915 W Beale St<br>Kingman, AZ  86401 | 147407 |
| | | 1897 Pueblo Ridge Rd Ste A<br>Camp Verde, AZ  86322 | 147408 |
| | | 3179 Willow Creek Rd<br>Prescott, AZ  86301 | 147409 |
| | | 805 W Hwy 60<br>Superior, AZ  85173 | 147410 |
| | | 2234 E Florence<br>Casa Grande, AZ  85122 | 147411 |
| | | 8333 N Cortaro Rd<br>Marana, AZ  85743 | 147412 |
| | | 1050 E 10th St<br>Douglas, AZ  85607 | 147413 |
| | | 101 Arizona St<br>Bisbee, AZ  85603 | 147414 |
| | | 4525 N Hwy 89<br>Flagstaff, AZ  86004 | 147415 |
| | | 1555 E Hwy 69<br>Prescott, AZ  86301 | 147416 |

**EXHIBIT 2 TO MOTION AND EXHIBIT 1 TO NOTICE OF HEARING AND EXHIBIT 1 TO PROPOSED ORDER – TWELFTH OMNIBUS REJECTION MOTION (NO. OF CONTRACTS: 93)**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| | | 90 N Hipkoe Dr<br>Winslow, AZ  86047 | 147417 |
| | | I 40 Exit 359 Grant Rd<br>Lupton, AZ  86508 | 147418 |
| | | 902 Main St<br>Silt, CO  81652 | 148952 |
| | | 2146 Broadway<br>Grand Junction, CO  81507 | 148953 |
| Goodwin Mini Mart | Attn: Omar Abuzaydeh<br>50 Fenn Rd<br>Newington, CT 6111 | 50 Fenn Rd.<br>Newington, CT 6111 | 103210 |
| Grams Inc (dba Grams Mini Mart) | Attn: Benjamin Torkhan<br>9009 N 103rd Ave #101<br>Sun City, AZ 85351 | 9009 N 103rd Ave #101<br>Sun City, AZ  85351 | 103527 |
| Grand Traverse Mall | Attn: Paige Moreau<br>3200 South Airport Rd W<br>Traverse City, MI 49684 | 3200 W South Airport Rd<br>Traverse City, MI  49684 | 103830 |
| Green Bird Liquor Water Store Inc | Attn: Raed Matta<br>22429 Bloomfeld Ave<br>Cypress, CA 90630 | 22429 Bloomfeld Ave<br>Hawaiian Gardens, CA  90716 | 104166 |
| Green Laundry | Attn: Ming Cheng<br>940 Dixwell Ave.<br>Hamden, CT 6514 | 940 Dixwell Ave<br>Hamden, CT  6514 | 103201 |
| Green Trail Smoke Shop | Attn: Casey Lonnie Thornton<br>811 W University Dr Ste 103<br>Mesa, AZ 85201 | 811 W University Dr #Suite #103<br>Mesa, AZ  85201 | 108587 |
| Greenlake Gas Station Inc | Attn: Yemane Tewelde<br>7200 Aurora Ave N<br>Seattle, WA 98103 | 7200 Aurora Ave N<br>Seattle, WA  98103 | 119658 |
| Gregory M. Parker Inc. | Attn: Keith Saltzman<br>17 W. McDonough St<br>Savannah, GA 31401 | Attn: Keith Saltzman<br>13740 E Oglethorpe Hwy<br>Midway, GA  31320 | 148417 |
| | | Attn: Keith Saltzman<br>222 Drayton St<br>Savannah, GA  31401 | 148423 |
| | | Attn: Keith Saltzman<br>141 Lanier Dr<br>Statesboro, GA  30458 | 148424 |
| | | Attn: Keith Saltzman<br>1910 E President St<br>Savannah, GA  31404 | 148429 |
| | | Attn: Keith Saltzman<br>58 Old Sunbury Rd<br>Hinesville, GA  31313 | 148430 |
| | | Attn: Keith Saltzman<br>10525 Abercorn St<br>Savannah, GA  31419 | 148431 |

**EXHIBIT 2 TO MOTION AND EXHIBIT 1 TO NOTICE OF HEARING AND EXHIBIT 1 TO PROPOSED ORDER  –
TWELFTH OMNIBUS REJECTION MOTION (NO. OF CONTRACTS: 93)**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| | | Attn: Keith Saltzman<br>4480 US-80<br>Ellabell, GA  31308 | 148433 |
| | | Attn: Keith Saltzman<br>9227 Evan Way<br>Bluffton, SC  29910 | 148434 |
| | | Attn: Keith Saltzman<br>469 Buckwalter Pkwy<br>Bluffton, SC  29910 | 148435 |
| | | Attn: Keith Saltzman<br>1435 GA-21 S<br>Springfield, GA  31329 | 148436 |
| | | Attn: Keith Saltzman<br>2 Gateway Village Rd<br>Bluffton, SC  29910 | 148437 |
| | | Attn: Keith Saltzman<br>10 N Godley Station Blvd<br>Pooler, GA  31322 | 148438 |
| | | Attn: Keith Saltzman<br>1286 Fording Island Rd<br>Bluffton, SC  29910 | 148439 |
| | | Attn: Keith Saltzman<br>4219 Augusta Rd<br>Garden City, GA  31408 | 148440 |
| | | Attn: Keith Saltzman<br>6159 GA-21<br>Rincon, GA  31326 | 148441 |
| | | Attn: Keith Saltzman<br>24151 Hwy 80 E<br>Statesboro, GA  30458 | 148442 |
| | | Attn: Keith Saltzman<br>3050 US-80<br>Bloomingdale, GA  31302 | 148443 |
| | | Attn: Keith Saltzman<br>6200 Jennifer Ct<br>Bluffton, SC  29910 | 148444 |
| | | Attn: Keith Saltzman<br>300 SW Broad St<br>Metter, GA  30439 | 148445 |
| | | Attn: Keith Saltzman<br>11012 Hwy 301 S<br>Statesboro, GA  30458 | 148446 |
| | | Attn: Keith Saltzman<br>113 Oxley Dr<br>Lyons, GA  30436 | 148447 |
| | | Attn: Keith Saltzman<br>1588 Brampton Ave<br>Statesboro, GA  30458 | 148448 |
| | | Attn: Keith Saltzman<br>5300 Skidaway Rd<br>Savannah, GA  31404 | 148449 |
| | | Attn: Keith Saltzman<br>1705 Ribaut Rd<br>Port Royal, SC  29935 | 148450 |

**EXHIBIT 2 TO MOTION AND EXHIBIT 1 TO NOTICE OF HEARING AND EXHIBIT 1 TO PROPOSED ORDER  –
TWELFTH OMNIBUS REJECTION MOTION (NO. OF CONTRACTS: 93)**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| | | Attn: Keith Saltzman<br>105 Queen St<br>Vidalia, GA  30474 | 148452 |
| | | Attn: Keith Saltzman<br>3 N Duval St<br>Claxton, GA  30417 | 148453 |
| | | Attn: Keith Saltzman<br>165 William Hilton Pkwy<br>Hilton Head Island, SC  29926 | 148454 |
| | | Attn: Keith Saltzman<br>7021 N Okatie Hwy<br>Ridgeland, SC  29936 | 148456 |
| | | Attn: Keith Saltzman<br>8251 Pinellas Dr<br>Bluffton, SC  29910 | 148457 |
| | | Attn: Keith Saltzman<br>12 Savannah Hwy<br>Beaufort, SC  29906 | 148459 |
| | | Attn: Keith Saltzman<br>3462 Trask Pkwy<br>Beaufort, SC  29906 | 148460 |
| | | Attn: Keith Saltzman<br>5890 W Oglethorpe Hwy<br>Hinesville, GA  31313 | 148461 |
| | | Attn: Keith Saltzman<br>6 Barrel Landing Rd<br>Okatie, SC  29909 | 148462 |
| | | Attn: Keith Saltzman<br>2175 Benton Blvd<br>Savannah, GA  31407 | 148463 |
| | | Attn: Keith Saltzman<br>110 N Veterans Blvd<br>Glennville, GA  30427 | 148466 |
| | | Attn: Keith Saltzman<br>133 Sams Point Rd<br>Beaufort, SC  29907 | 148467 |
| | | Attn: Keith Saltzman<br>856 Sea Island Pkwy<br>St Helena Island, SC  29920 | 148468 |
| | | Attn: Keith Saltzman<br>2111 Pooler Pkwy<br>Pooler, GA  31322 | 148469 |
| | | Attn: Keith Saltzman<br>1275 E US-80<br>Pooler, GA  31322 | 148470 |
| | | Attn: Keith Saltzman<br>115 S Hwy 52<br>Moncks Corner, SC  29461 | 148471 |
| | | Attn: Keith Saltzman<br>774 N Jefferies Blvd<br>Walterboro, SC  29488 | 148474 |
| | | Attn: Keith Saltzman<br>1451 Ribaut Rd<br>Port Royal, SC  29935 | 148476 |

**EXHIBIT 2 TO MOTION AND EXHIBIT 1 TO NOTICE OF HEARING AND EXHIBIT 1 TO PROPOSED ORDER  – TWELFTH OMNIBUS REJECTION MOTION (NO. OF CONTRACTS: 93)**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| | | Attn: Keith Saltzman<br>430 William Hilton Pkwy<br>Hilton Head Island, SC  29928 | 148682 |
| GT Repairs Corp. | Attn: Jorge Rodriguez<br>8030 W Sample Rd<br>Margate, FL 33065 | 8030 W Sample Rd<br>Margate, FL  33065 | 127696 |
| Guevara Grocery | Attn: Yanira Alvarenga<br>532 W Northwest Blvd<br>Winston-Salem, NC 27105 | 532 W Northwest Blvd<br>Winston-Salem, NC  27105 | 108254 |
| Gujju Patel Corp | Attn: Rick Patel<br>2483 Burlington Pike<br>Burlington, KY 41005 | 2483 Burlington Pike<br>Burlington, KY  41005 | 103944 |
| Gulf M&M Gas Station | Attn: Sourabh Bhaduri; Omar Abuzaydeh<br>307 Hazard Ave<br>Enfield, CT 6082 | 307 Hazard Ave<br>Enfield, CT  6082 | 103649 |
| Gupta Holdings LLC (DBA Fizz Liquors) | Attn: Pradeep Gupta<br>11617 E Powers Ave<br>Englewood, CO 80111 | Attn: Pradeep Gupta<br>11021 S Parker Rd<br>Parker, CO  80134 | 103652 |
| Gurkhas LLC | Attn: Aashih Bhakta<br>5300 N State St<br>Jackson, MS 39206 | 5300 N State St<br>Jackson, MS  39206 | 108759 |
| Guru conveniece store/ smoke shop | Attn: Dilli Phuyel<br>4123 Brownsville Rd<br>Brentwood, PA 15227 | 4123 Brownsville Rd<br>Brentwood, PA  15227 | 139461 |
| H & UK Corporation dba Marketplace on the Common | Attn: Muhammad Mustafa<br>6 Moulton Street<br>Barre, MA 01005 | 6 Moulton St<br>Barre, MA  1005 | 123440 |
| H&S Investment Group LLC dba Sunburst Food Mart | Attn: Ali Soweidan<br>1326 E 5600 S<br>Salt Lake City, UT 84121 | 1326 E 5600 S<br>Salt Lake City, UT  84121 | 104227 |
| Halfmann ENterprises Inc | Attn: Muhammad Ahmed<br>3008 W Slaughter Ln #B<br>Austin, TX 78748 | 3008 W Slaughter Ln ## B<br>Austin, TX  78748 | 108072 |
| Hamilton Mall Realty LLC, Hamilton Mall CH LLC, Hamilton Nassim LLC | Attn: Igal Namdar<br>c/o Namdar Realty Group<br>150 Great Neck Road, Suite 304<br>Great Neck, NY 11021 | 4403 E Black Horse Pike<br>Mays Landing, NJ  8330 | 103962 |
| Hampton Beer & Food LLC | Attn: Nikil Patel<br>10707 W Hampton Dr<br>Milwaukee, WI 53225 | 10707 W Hampton Ave<br>Milwaukee, WI  53225 | 103795 |

**EXHIBIT 2 TO MOTION AND EXHIBIT 1 TO NOTICE OF HEARING AND EXHIBIT 1 TO PROPOSED ORDER – TWELFTH OMNIBUS REJECTION MOTION (NO. OF CONTRACTS: 93)**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Handy Mart | Attn: Vikas Sood<br>141 E Roller Ave<br>PO Box 236<br>Decatur, AR 72722 | 141 E Roller Ave<br>Decatur, AR  72722 | 122138 |
| Hannah's Stop 'N' Shop | Attn: Namee Barakat<br>2510 S Wilmington St<br>Raleigh, NC 27603 | 2510 S Wilmington St<br>Raleigh, NC  27603 | 103067 |
| Hannga Corp | Attn: Michelle Saini<br>7219 Rainer Avenue S<br>Seattle, WA 98118 | c/o 72nd Deli & Market<br>716 S 72nd St<br>Tacoma, WA  98408 | 121890 |
| HAPPY MINI MART, INC. | Attn: Gurvinder Singh<br>1300 Brodhead Rd<br>Coraopolis, PA 15108 | 1300 Brodhead Rd<br>Coraopolis, PA  15108 | 103387 |
| Harbour Way Mart | Attn: Amrik Johal<br>1000 Cutting Blvd<br>Richmond, CA 94804 | 1000 Cutting Blvd<br>Richmond, CA  94804 | 103743 |
| Harley's Smoke Shop LLC | Attn: Elizabeth Ann Barrett<br>9333 E Main St<br>Ste 129<br>Mesa, AZ 85207 | Attn: Elizabeth Ann Barrett<br>9333 E Main St<br>Ste 123<br>Mesa, AZ  85207 | 108598 |
| Harrisburg Food Mart | Attn: Sukhwinder Thind<br>1814 Harrisburg Pike<br>Columbus, OH 43223 | 1814 Harrisburg Pike<br>Columbus, OH  43223 | 103884 |
| Harrison Street Mart - Santa Lama | Attn: Santa Lama<br>4140 SE Harrison St<br>Milwaukie, OR 97222 | 4140 SE Harrison St<br>Milwaukie, OR  97222 | 113837 |
| Hassan Budvani LLC | Attn: Aimin Mukhida<br>3515 Towson Ave<br>Fort Smith, AR 72901 | 3515 Towson Ave<br>Fort Smith, AR  72901 | 104261 |
| Hastatek Corp. (DBA Boulder Beer & Liquor Emporium) | Attn: Bharat Karki<br>4700 Table Mesa Dr<br>Boulder, CO 80305 | 4700 Table Mesa Dr<br>Boulder, CO  80305 | 103683 |
| Havana Smoke and Vape Shop | Attn: Issam Jamal Qasim<br>1601 N Sonoita Ave<br>Tucson, AZ 85712 | Attn: Issam Jamal Qasim<br>1229 W Marys Rd<br>#101<br>Tucson, AZ  85745 | 108631 |
| Hemmenway Variety | Attn: Harry Patel<br>95 Westland Ave<br>Boston, MA 2115 | 95 Westland Ave<br>Boston, MA  2115 | 103094 |
| Hendorson Oil Co. | Attn: John Haigh<br>745 Ashe St<br>Hendersonville, NC 28792 | 1734 Brevard Rd<br>Hendersonville, NC  28791 | 141990 |

**EXHIBIT 2 TO MOTION AND EXHIBIT 1 TO NOTICE OF HEARING AND EXHIBIT 1 TO PROPOSED ORDER  – TWELFTH OMNIBUS REJECTION MOTION (NO. OF CONTRACTS: 93)**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Henna Inc dba Shop N Go | Attn: Salem Dharani<br>14714 Webb Chapel Rd<br>Dallas, TX 75234 | 14714 Webb Chapel Rd<br>Dallas, TX  75234 | 104332 |
| Henry Mashian | Attn: Henry Mashian<br>c/o Michaels Liquor<br>2402 Wilshire Blvd<br>Santa Monica, CA 90403 | 2402 Wilshire Blvd<br>Santa Monica, CA  90403 | 117085 |
| Heritage Realty LLC, Heritage CH LLC, Heritage Nassim LLC | Attn: Igal Namdar<br>c/o Namdar Realty Group<br>150 Great Neck Rd Ste 304<br>Great Neck, NY 11021 | 1895 14th Ave SE<br>Albany, OR  97322 | 103955 |
| High Spirits Liquor | Attn: Eric George<br>207 E Monroe Ave<br>Lowell, AR 72745 | 207 E Monroe Ave<br>Lowell, AR  72745 | 122055 |
| Hillside Market | Attn: Sonal One Inc; Harry Patel<br>82 Hillside St<br>Boston, MA 02120 | 82 Hillside St<br>Boston, MA  2120 | 108463 |
| Himalayan Express LLC | Attn: Sarala Kadel Tripathi<br>c/o Diamond Convenience  Store<br>633 S Leggett Dr<br>Abilene, TX 79605 | 633 S Leggett Dr<br>Abilene, TX  79605 | 103291 |
| Himalayan Mart LLC | Attn: Kritika Pant<br>6428 Denton Hwy<br>Watauga, TX 76148 | 6428 Denton Hwy<br>Watauga, TX  76148 | 113827 |
| Hissan Tehseen Inc | Attn: Hissan Khalid<br>4701 Jonestown Rd<br>Harrisburg, PA 17109 | 4701 Jonestown Rd<br>Harrisburg, PA  17109 | 103466 |
| HNA Enterprises | Attn: Joe Chetry<br>c/o Handy Food Stores<br>7903 Main St<br>North Richland Hills, TX 76182 | 7903 Main St<br>North Richland Hills, TX  76182 | 104348 |
| Hoffman Estates Laundromat | Attn: Norm Lynn<br>2332 Hassell Rd<br>Hoffman Estates, IL 60169 | 2332 Hassell Rd<br>Hoffman Estates, IL  60169 | 128153 |
| Hollinger Investments Inc. | Attn: Robert Hollinger<br>2090 N Jefferson St<br>Huntington, IN 46750 | 2090 N Jefferson St<br>Huntington, IN  46750 | 120629 |
| Holly Market | Attn: Alemu Temesgen<br>5538 E 33rd Ave<br>Denver, CO 80207 | 5538 E 33rd Ave<br>Denver, CO  80207 | 113824 |

**EXHIBIT 2 TO MOTION AND EXHIBIT 1 TO NOTICE OF HEARING AND EXHIBIT 1 TO PROPOSED ORDER  – TWELFTH OMNIBUS REJECTION MOTION (NO. OF CONTRACTS: 93)**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Hop In | Attn: Ashwin Pokharel<br>1400 Coggin Ave<br>Brownwood, TX 76801 | 1400 Coggin Ave<br>Brownwood, TX  76801 | 116094 |
| Hop In Exxon | Attn: Wolff, George, MD Islam<br>3474 Elvis Presley Blvd<br>Memphis, TN 38116 | 3474 Elvis Presley Blvd<br>Memphis, TN  38116 | 108104 |
| Horizon Supermarket | Attn: Rami Benjamin Fakhouri<br>1130 S Galena Ave<br>Freeport, IL 61032 | 1130 S Galena Ave<br>Freeport, IL  61032 | 108196 |
| House of Hukas | Attn: Adnan Afridi<br>4552 West Dutchman Lane<br>Riverton, UT 84096 | 7790 S 700 E<br>Midvale, UT  84047 | 101468 |
| | | 3018 W. 13400 S<br>Riverton, UT  84065 | 101512 |
| | | 805 S 900 W<br>Salt Lake City, UT  84104 | 101517 |
| | | 4018 S Redwood Rd<br>West Valley, UT  81423 | 101518 |
| | | 8957 S 1300 W<br>West Jordan, UT  84088 | 101519 |
| Hurricane Chevron LLC | Attn: Vasu Patel<br>1572 S Convention Center Dr<br>St. George, UT 84790 | 687 State St<br>Hurricane, UT  84737 | 104194 |
| I & N Mini Mart | Attn: Kamlesh Patel<br>8055 US Hwy 64 Alt W<br>Tarboro, NC 27886 | 8055 US Highway 64 Alternate West<br>Tarboro, NC  27886 | 103723 |
| I and U Corporation dba BD Mart | Attn: Umar Chaudhry<br>20 East Street<br>Springfield, MA 1104 | 20 East St<br>Springfield, MA  1104 | 103091 |
| Ike Gaming Inc | 600 East Fremont<br>Las Vegas, NV 89101 | 600 E Fremont St<br>Las Vegas, NV  89101 | 149665 |
| Illinois Liquor Mart | Attn: Tom Hoffman<br>834 N Russell St<br>Marion, IL 62959 | 802 N Russell St<br>Marion, IL  62959 | 109038 |
| Imperial King liquor & Water | Attn: Elian Darghli<br>10630 Imperial Hwy.<br>Norwalk, CA 90650 | 10630 Imperial Hwy<br>Norwalk, CA  90650 | 104156 |
| In & Out Liquor | Attn: Laith Swaiss<br>7101 West 183<br>Unit #107<br>Tinley Park, IL 60477 | 7101 West 183 unit#107<br>Tinley Park, IL  60477 | 108367 |
| IV King wine & Liquor | Attn: Ablud Khan<br>408 E Bidwell St<br>Folsom, CA 95630 | 408 E Bidwell St<br>Folsom, CA  95630 | 108152 |

**EXHIBIT 2 TO MOTION AND EXHIBIT 1 TO NOTICE OF HEARING AND EXHIBIT 1 TO PROPOSED ORDER – TWELFTH OMNIBUS REJECTION MOTION (NO. OF CONTRACTS: 93)**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| J&J Market | Attn: Shima Kad<br>525 N Central Ave #1<br>Upland, CA 91786 | 525 N Central Ave<br>Upland, CA  91786 | 101530 |
| Jack of All Macs LLC | Attn: Benjamin Decker<br>3855 Ambrosia St<br>Castle Rock, CO 80109 | 3855 Ambrosia St<br>Castle Rock, CO  80109 | 125516 |
| Jackson Crossing Realty LLC, Jackson Crossing CH LLC, Jackson Crossing Nassim LLC | Attn: Igal Namdar<br>1092 Jackson Crossing<br>Jackson, MI 49202<br><br>c/o Namdar Realty Group<br>150 Great Neck Road Suite 304<br>Great Neck, NY  11021 | 1092 Jackson Crossing<br>Jackson, MI  49202 | 103953 |
| Jacob Mobil Mart LLC | Attn: Mohamad Moquasher<br>6827 Greenfield Rd<br>Detroit, MI 48228 | 6827 Greenfield Rd<br>Detroit, MI  48228 | 104073 |
| Jacob's Food Mart | Attn: Srihari Gulla<br>1425 S Marietta St<br>Gastonia, NC 28054 | 1425 S Marietta St<br>Gastonia, NC  28054 | 108269 |
| Jasrup Inc | Attn: Jatinder S Parmar<br>28600 Salmon River Hwy<br>Grand Ronde, OR 97347 | Attn: Jatinder S Parmar<br>28600 OR-18<br>Grand Ronde, OR  97347 | 117215 |
| Jay Shambhu Inc | Attn: Sarmila Dahal Paudel<br>5395 Commercial Street SE<br>Salem, OR 97306 | 5395 Commercial St SE<br>Salem, OR  97306 | 103482 |

**EXHIBIT 2 TO MOTION AND EXHIBIT 1 TO NOTICE OF HEARING AND EXHIBIT 1 TO PROPOSED ORDER  – TWELFTH OMNIBUS REJECTION MOTION (NO. OF CONTRACTS: 93)**