BRETT A. AXELROD, ESQ.
Nevada Bar No. 5859
JEANETTE E. MCPHERSON, ESQ.
Nevada Bar No. 5423
NICHOLAS A. KOFFROTH, ESQ.
Nevada Bar No. 16264
ZACHARY T. WILLIAMS, ESQ.
Nevada Bar No. 16023
**FOX ROTHSCHILD LLP**
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
Telephone: (702) 262-6899
Facsimile: (702) 597-5503
Email:  baxelrod@foxrothschild.com
      jmcpherson@foxrothschild.com
      nkoffroth@foxrothschild.com
      zwilliams@foxrothschild.com
*Counsel for Debtor*

| Electronically Filed June 14, 2023 |
| --- |

**UNITED STATES BANKRUPTCY COURT**

**DISTRICT OF NEVADA**

| | |
| --- | --- |
| In re | Case No. BK-S-23-10423-MKN |
| CASH CLOUD, INC., dba COIN CLOUD, | Chapter 11 |
| Debtor. | **FIFTEENTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(a)** |
| | Hearing Date:   July 20, 2023<br>Hearing Time:   10:30 a.m.<br>Estimated Time for Hearing: 20 Minutes |

**PLEASE TAKE NOTICE THAT IF YOU ARE RECEIVING NOTICE OF THIS MOTION, YOU SHOULD LOCATE YOUR NAME AND CONTRACT OR LEASE LISTED ON EXHIBIT 2 ATTACHED HERETO.  NAMES ARE LISTED ALPHABETICALLY WITH THE CORRESPONDING CONTRACT OR LEASE**

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

1

Cash Cloud, Inc. ("Cash Cloud" or "Debtor"), debtor and debtor in possession in the above-captioned chapter 11 case (the "Chapter 11 Case"), by and through its undersigned counsel, Fox Rothschild LLP, respectfully submits this motion (the "Motion") for entry of an order, substantially in the form attached hereto as **Exhibit 1**,[1] approving the rejection of contracts and/or unexpired leases set forth in **Exhibit 2** attached hereto pursuant to Bankruptcy Code[2] § 365(a). This Motion is made and based on the *Declaration of Daniel Ayala* (the "Ayala Declaration") filed in support hereof, the following points and authorities, the papers and pleadings on file with the Court in this Chapter 11 Case, and any oral argument the Court may entertain at the hearing on the Motion.

Dated this 14th day of June, 2023.

**FOX ROTHSCHILD LLP**

By: /s/ Jeanette E. McPherson

JEANETTE E. MCPHERSON, ESQ. (5423)
BRETT A. AXELROD, ESQ. (5859)
NICHOLAS A. KOFFROTH, ESQ. (16264)
ZACHARY T. WILLIAMS, ESQ. (16023)
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
*Counsel for Debtor*

## POINTS AND AUTHORITIES

### I.    JURISDICTION AND VENUE

1.    The Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334. This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2)(A) and (O).

2.    Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

3.    The statutory basis for the relief requested herein is 11 U.S.C. §§ 105(a), and § 365(a) and Bankruptcy Rules 6006 and 9014.

4.    Pursuant to Local Rule 9014.2, the Debtor consents to entry of final order(s) or judgment(s) by the bankruptcy judge if it is determined that the bankruptcy judge, absent consent of the parties, cannot enter final orders or judgments consistent with Article III of the United States Constitution.

---

[1] After notice of this Motion, revisions to this proposed order may be made.

[2] All references to "chapter" and "section" herein shall be to the "Bankruptcy Code" appearing in Title 11 of the U.S. Code; all references to a "Bankruptcy Rule" shall refer to the Federal Rules of Bankruptcy Procedure.

146716788.1 [FIFTEENTH MOTION]

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

## II.    BACKGROUND

**A.    Debtor's Filing**

5.    On February 7, 2023 (the "Petition Date"), the Debtor filed with this Court a voluntary petition for relief under chapter 11 of the Bankruptcy Code.

6.    The Debtor is authorized to operate its business and manage its property as debtor in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

7.    An Official Committee of Unsecured Creditors was appointed on or about February 17, 2023.

**B.    Debtor's Business And Contracts And/Or Leases**

8.    The Debtor was formed as a Nevada corporation for the purpose of providing a platform for customers to buy and sell digital currencies through Digital Currency Machines ("DCMs") distributed across the United States.  DCMs are an advanced version of the kiosks commonly referred to as Bitcoin ATMs or BTMs, that enable a consumer to both (a) buy bitcoin as well as 30+ other digital currencies with cash, and (b) sell digital currency for cash.  The Debtor's machines are DCMs offering two-way functionality, over 30 digital currency options, an advanced user interface and a custom non-custodial companion wallet app (available on the Apple App Store and the Google Play Store).  See Ayala Declaration.

9.    In connection with the installation, operation, and use of the DCMs, or kiosks ("Kiosks"), Cash Cloud entered into numerous contracts (the "Contracts") or leases ("Leases") with various parties ("Counterparty" or Counterparties").

10.    Specifically, the Debtor is a party to Contracts or Leases pertaining to the installation of Kiosks at retail locations, including convenience stores, malls, and enterprise grocery stores, such Contracts or Leases generally provide Cash Cloud permission to install a Kiosk at a certain location ("Location") in exchange for compensation being paid to the Counterparty. The terms in the Contracts and/or Leases vary.  Under certain "master" Contracts and/or Leases, wherein such Contract or Lease governs the installation of Kiosks at multiple, different Locations (as set forth within the exhibits attached to the Contract or Lease), the Contract or Lease contains terms that provide not only for the termination of the master agreement, as a whole, but also for either the

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

146716788.1 [FIFTEENTH MOTION]

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

Debtor or the Counterparty to terminate certain identified Locations.  See Ayala Declaration.

11.    In addition, the Debtor is also a party to numerous Contracts or Leases necessary for its general operations.   See Ayala Declaration.

12.    On May 8, 2023, the Debtor filed Debtor's Motion For Order Extending Deadline To Assume, Assume And Assign, Or Reject Unexpired Nonresidential Real Property Leases Pursuant To 11 U.S.C. § 365(d)(4) wherein the Debtor requested an extension of time to assume or reject all of its unexpired non-residential real property leases.

13.     On June 6, 2023, the Court entered an Order Extending Deadline To Assume, Assume And Assign, Or Reject Unexpired Nonresidential Real Property Leases Pursuant To 11 U.S.C. § 365(d)(4) [ECF 619] extending the time for the Debtor to assume or reject Leases to July 14, 2023.

**C.    <u>Sale of the Debtor's Assets</u>**

14.    On April 7, 2023, the Debtor filed a Motion for Entry of an Order: (A) Approving Auction and Bidding Procedures for Potential Plan Sponsors or the Purchase of Substantially All of the Debtors Assets; (B) Approving Form Notice to Be Provided to Interested Parties; and (C) Scheduling a Hearing to Consider Approval of the Highest and Best Transaction, Cure Objections, and Confirmation of the Proposed Toggle Plan [ECF No. 392].

15.    On April 27, 2023, the Court entered an Order Establishing Bidding Procedures and Related Deadlines [ECF No. 483] (the "<u>Bid Procedures Order</u>").

16.    The Bid Procedures Order approved bidding procedures governing the sale of substantially all of Debtor's assets.

17.    In accordance with the Bid Procedures Order, the Debtor held an auction for the sale of substantially all of the Debtor's assets on June 2, 2023.  The bid presented by Heller Capital Group, LLC ("<u>Heller Capital</u>") for the purchase of certain of the Debtor's assets was selected as one of the winning bids.

18.    Heller Capital will be purchasing certain of the Debtor's Kiosks, including without limitation, Kiosks used in connection with the Contracts and Leases subject to the Motion.

/ / /

4

**D.      Rejection of Contracts And/Or Leases**

19.      The Debtor has made the decision to reject the Contracts and/or Leases after undertaking a financial analysis of the expense to the Debtor's estate associated with each Contract or Lease, and the benefits to the estate and its creditors associated with each Contract or Lease. Based upon the Debtor's financial analysis of the Contracts and/or Leases, the Debtor, in its business judgment, has determined that the Contracts and/or Leases set forth in the Motion are financially burdensome and do not provide benefit to the estate.  Among other things, the Debtor considered the historical performance, cure costs associated with assuming the contracts, ongoing administrative expenses, and potentially irreparable business relationships with certain hosts. The Contracts and/or Leases, or certain Locations, that are listed on Exhibit 2 are no longer needed and are not a source of potential value for the Debtor's future operations, creditors, or interest holders.  Further, the Debtor seeks to avoid depletion of the estate through accrual of administrative expenses associated with these Contracts and/or Leases. In addition, the Debtor has determined that there is no value in attempting to assume and assign the Contracts and/or Leases, as they are not marketable given their terms.  Indeed, Heller Capital has determined it does not seek to have the Debtor assume and assign the Contracts or Leases.  See Ayala Declaration.

**E.      Requested Relief**

20.      Bankruptcy Code section 365(a) authorizes the Debtor, subject to this Court's approval, to reject any executory contract or unexpired lease.  Based on its business judgment, Debtor has determined that the Contracts and/or Leases are financially burdensome to the estate and do not provide benefit to the estate.  See Ayala Declaration.  Accordingly, the Debtor seeks authority to reject the Contracts and/or Leases set forth on **Exhibit 2** as of the date of the filing of this Motion to prevent the incurrence of ongoing administrative expenses with respect to the Contracts and/or Leases.  See Ayala Declaration.

### III.      MEMORANDUM OF LAW

**A.      The Debtor's Decision To Reject The Contracts And/Or Leases Should Be Approved**

21.      Section 365 of the Bankruptcy Code provides that "the trustee, subject to the court's approval, may assume or reject any executory contract or unexpired lease of the debtor."  11 U.S.C.

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

146716788.1 [FIFTEENTH MOTION]

§ 365(a).  "Under the Code, most courts have applied a 'business judgment' test to trustees' decisions to assume or reject contracts or leases."  3 <u>Collier on Bankruptcy</u> ¶ 365.03[2] (16th Ed. 2016).  "In making its determination, a bankruptcy court need engage in only a cursory review of a debtor-in-possession's decision to reject the contract."  <u>Agarwal v. Pomona Valley Med. Group, Inc. (In re Pomona Valley Med. Group, Inc.)</u>, 476 F.3d 665, 670 (9th Cir. 2007) (internal punctuation omitted).

22.    "[I]n evaluating the rejection decision, the bankruptcy court should presume that the debtor-in-possession acted prudently, on an informed basis, in good faith, and in the honest belief that the action taken was in the best interests of the bankruptcy estate."  <u>Id.</u>, at 670.  In the Ninth Circuit, a bankruptcy court "should approve the rejection of an executory contract under § 365(a) unless it finds that the debtor-in-possession's conclusion that rejection would be advantageous is so manifestly unreasonable that it could not be based on sound business judgment, but only on bad faith, or whim or caprice."  <u>Id.</u> (internal punctuation omitted).

23.    The Debtor's decision to reject the Contracts and/or Leases reflects the Debtor's exercise of sound business judgment and is in the best interests of the Debtor, its estate, and its creditors.  The Debtor has determined that the Contracts and/or Leases are not necessary for the Debtor's operations and are financially burdensome and not beneficial to the estate. The Leases are not a source of potential value for the Debtor's future operations, creditors, or interest holders, and are believed to not be marketable given their terms and constitute an unnecessary drain on the Debtor's limited resources.  Indeed, Heller Capital has determined it does not seek to have the Debtor assume and assign the Contracts or Leases.  <u>See</u> Ayala Declaration.  Accordingly, the Debtor submits that its decision to reject the Contracts and/or Leases is a sound exercise of its business judgment and should be approved.

**B.    Rejection As of the Date of the Filing of This Motion**

24.    This Court has authority to approve the rejection of executory contracts or leases as of the date of the filing of the motion for rejection. Section 365 of the Bankruptcy Code does not expressly provide whether courts may order rejection to be effective retroactively.  However, courts have held that bankruptcy courts may exercise their equitable powers in granting such a retroactive

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

6

order when they conclude that doing so promotes the purposes of Section 365, and that after balancing the equities of a case, equities weigh in favor the debtor.  See, e.g., Pac. Shores Dev., LLC v. At Home Corp. (In re At Home Corp.), 392 F.3d 1064, 1065 (9th Cir. 2004) (affirming order authorizing rejection as of date of filing of motion), cert. denied, 564 U.S. 814 (2005); Thinking Machines Corp. v. Mellon Fin. Servs. Corp. (In re Thinking Machs. Corp.), 67 F.3d 1021, 1028-29 (1st Cir. 1995) (bankruptcy court has power to approve rejection as of date of filing motion); In re Amber's Stores, Inc., 193 B.R. 819, 827 (Bankr. N.D. Tex. 1996)(holding that the lease should be deemed rejected as of the petition date due to the equities of case).   Although this caselaw pertains to the rejection of nonresidential real property leases, the rationale contained therein is applicable to executory contracts. The Ninth Circuit in In re At Home Corp., explained that "the equitable authority recognized in Thinking Machines has been imported to contexts other than unexpired nonresidential leases," citing to Malden Mills Indus., Inc. v. Maroun (In re Malden Mills Indus., Inc.), 303 B.R. 688, 701 (B.A.P. 1st Cir. 2004) and its application of this principle to abandonment of personal property.  392 F.3d at 1070.  The Debtor further notes that the Ninth Circuit's holding in In re At Home Corp., 392 F.3d 1064 (9th Cir. 2004) allowing rejection as of the date of the motion has been found to be undisturbed by the Court's holding in Roman Catholic Archdiocese of San Juan v. Acevedo Feliciano, ___ U.S. ___, 140 S.Ct. 696 (2020). See In re Player's Poker Club, Inc., 636 B.R. 811 (Bankr. C.D.Cal. 2022).

25.     Balancing the equities in this case, approving rejection of the Contracts and/or Leases as of the date of this Motion is appropriate.  The Debtor has promptly filed this Motion and promptly set it for hearing giving Counterparties notice of this Motion and the Debtor's intention.  Without the authority to reject as of the Motion filing date, the Debtor may be forced to incur potential administrative expenses for agreements that provide no benefit to the estate to the detriment of creditors and other stakeholders.  Further, allowing the Debtor to reject the Contracts and/or Leases will not unduly prejudice the Counterparties because the Counterparties will receive notice of the Motion and therefore will have sufficient opportunity to object if they so choose.  Indeed, the Counterparties may benefit from the rejection as they will be relieved of obligations under the Contracts and/or Leases.  Accordingly, the rejection of the Contracts and/or Leases should

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

be approved as of the date of the Motion.

## V.    RESERVATION OF RIGHTS

26.    Nothing contained herein is intended or should be construed as an admission of the validity of any claim against the Debtor, a waiver of the Debtor's rights to dispute any claim, or an approval or assumption of any agreement, contract, or lease under section 365 of the Bankruptcy Code.  The Debtor expressly reserves its rights to contest any invoice or claim related to the relief requested herein in accordance with applicable law.

## VI.    NOTICE

27.    Notice of this Motion has been given by electronic mail or first class mail to the following parties or their counsel: (a) the Office of the United States Trustee for the District of Nevada; (b) counsel for the Official Committee of Unsecured Creditors; (c) counsel to Debtor's secured creditors; (d) counsel to parties that have a lease interest in the Remaining Property; (e) the counterparties to the Contracts and/or Leases; and (f) all parties that have filed a Rule 2002 Notice Request in the Chapter 11 Case.  In light of the nature of the relief requested, Debtor respectfully submits that such notice is appropriate and sufficient under the circumstances and that no further notice is necessary.

## CONCLUSION

WHEREFORE, for all of the foregoing reasons, Debtor respectfully requests that this Court enter an Order granting this Motion, substantially in the form attached hereto as **Exhibit 1,** and (a) approving the rejection of the Contracts and/or Leases set forth on **Exhibit 2** attached hereto, as of the date of the filing of this Motion; and (b) granting such other and further relief as this Court deems appropriate.

Dated this 14th day of June, 2023.

**FOX ROTHSCHILD LLP**

By: /s/ Jeanette E. McPherson

JEANETTE E. MCPHERSON, ESQ. (5423)
BRETT A. AXELROD, ESQ. (5859)
NICHOLAS A. KOFFROTH, ESQ. (16264)
ZACHARY T. WILLIAMS, ESQ. (16023)
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
*Counsel for Debtor*

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

**EXHIBIT 1**

**PROPOSED ORDER**

BRETT A. AXELROD, ESQ.
Nevada Bar No. 5859
JEANETTE E. MCPHERSON, ESQ.
Nevada Bar No. 5423
NICHOLAS A. KOFFROTH, ESQ.
Nevada Bar No. 16264
ZACHARY T. WILLIAMS, ESQ.
Nevada Bar No. 16023
**FOX ROTHSCHILD LLP**
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
Telephone: (702) 262-6899
Facsimile: (702) 597-5503
Email: baxelrod@foxrothschild.com
        jmcpherson@foxrothschild.com
        nkoffroth@foxrothschild.com
        zwilliams@foxrothschild.com
*Counsel for Debtor*

**UNITED STATES BANKRUPTCY COURT**

**DISTRICT OF NEVADA**

| | |
|---|---|
| In re | Case No. BK-S-23-10423-MKN |
| CASH CLOUD, INC., dba COIN CLOUD, | Chapter 11 |
| Debtor. | **ORDER GRANTING FIFTEENTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(a)** |
| | Hearing Date:    July 20, 2023 |
| | Hearing Time:    10:30 a.m. |

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

9

146716788.1 [FIFTEENTH MOTION]

The Court having reviewed and considered Debtor's motion [ECF _____] (the "<u>Motion</u>")[3] for an order approving the rejection of Contracts and/or Leases pursuant to 11 U.S.C. § 365(a); and upon consideration of the Ayala Declaration and arguments of counsel; and the Court having jurisdiction to consider the Motion and the relief requested therein pursuant to 28 U.S.C. § 1334; and consideration of the Motion and the relief requested therein being a core proceeding pursuant to 28 U.S.C. § 157(b); and venue being proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409; and due and proper notice of the Motion having been provided; and it appearing that no other or further notice need be provided; the Court having determined that the rejection of the Contracts and/or Leases is a sound exercise of the Debtor's business judgment and is in the best interests of Debtor, its creditors and all other parties in interest; and that the legal and factual bases set forth in the Motion establish just cause for the relief granted herein; and upon all the proceedings had before the Court and after due deliberation and sufficient cause appearing therefor, it is hereby,

**ORDERED** that the Motion is **GRANTED** in its entirety; and it is further

**ORDERED** that the Debtor's rejection of the Contracts and/or Leases, attached hereto as **Exhibit 1,** pursuant to 11 U.S.C. § 365(a) is approved effective as of the date of the filing of the Motion; and it is further

**ORDERED** that this Court shall retain jurisdiction to hear and determine all matters arising from the implementation or interpretation of this Order; and it is further

**ORDERED** that notice of the Motion as provided therein shall be deemed good and sufficient notice of the Motion.

Prepared And Respectfully Submitted By:

**FOX ROTHSCHILD LLP**

By: _____
        JEANETTE E. MCPHERSON, ESQ.
        BRETT A. AXELROD, ESQ.
        NICHOLAS A. KOFFROTH, ESQ.
        ZACHARY T. WILLIAMS, ESQ.
        1980 Festival Plaza Drive, Suite 700
        Las Vegas, Nevada 89135

*Counsel for Debtor*

---

[3] Unless otherwise defined herein, all capitalized terms shall have the meanings ascribed to them in the Motion.

146716788.1 [FIFTEENTH MOTION]

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

### CERTIFICATION OF COUNSEL PURSUANT TO LOCAL RULE 9021

In accordance with Local Rule 9021, counsel submitting this document certifies as follows:

☐  The Court has waived the requirement of approval in LR 9021(b)(1).

☐  No party appeared at the hearing or filed an objection to the motion.

☐  I have delivered a copy of this proposed order to all counsel who appeared at the hearing, any unrepresented parties who appeared at the hearing, and each has approved or disapproved the order, or failed to respond, as indicated below:

☐  I certify that this is a case under Chapter 7 or 13, that I have served a copy of this order with the motion pursuant to LR 9014(g), and that no party has objected to the form or content of the order.

# # #

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

146716788.1 [FIFTEENTH MOTION]

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

**EXHIBIT 1 TO PROPOSED ORDER**

**CONTRACTS AND/OR LEASES TO BE REJECTED**

146716788.1 [FIFTEENTH MOTION]

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Petroleum Wholesale LP | Attn: Jim Kaden<br>8550 Technology Forest Place<br>The Woodlands, TX 77381 | Attn: Jim Kaden<br>803 Main St<br>Hooks, TX  75561 | 125632 |
| | | Attn: Jim Kaden<br>10400 E Interstate 20<br>Midland, TX  79706 | 125633 |
| | | Attn: Jim Kaden<br>5934 Interstate 20 Frontage Rd<br>Odessa, TX  79763 | 125635 |
| | | Attn: Jim Kaden<br>45950 I-10; P.O. Box #526<br>Winnie, TX  77665 | 125636 |
| | | Attn: Jim Kaden<br>I, 20 Exit 73,<br>Wickett, TX  79788 | 125704 |
| | | Attn: Jim Kaden<br>24627 I-45<br>Spring, TX  77380 | 125707 |
| | | Attn: Jim Kaden<br>2100 TX-36<br>Sealy, TX  77474 | 125708 |
| | | Attn: Jim Kaden<br>14502 East Fwy<br>Houston, TX  77015 | 125709 |
| | | Attn: Jim Kaden<br>6150 I-10<br>Seguin, TX  78155 | 125710 |
| | | Attn: Jim Kaden<br>1221 n pecan st<br>Abbott, TX  76621 | 125711 |
| | | Attn: Jim Kaden<br>333 E Lutcher Dr<br>Orange, TX  77632 | 125713 |
| | | Attn: Jim Kaden<br>10330 I-10<br>Baytown, TX  77520 | 125714 |
| | | Attn: Jim Kaden<br>18561 US-40<br>Golden, CO  80401 | 125715 |
| | | Attn: Jim Kaden<br>1695 N Watkins Rd<br>Watkins, CO  80137 | 125717 |
| | | Attn: Jim Kaden<br>1040 I-70<br>Palisade, CO  81526 | 125718 |
| | | Attn: Jim Kaden<br>4115 193rd St<br>Bunker Hill, KS  67626 | 125719 |
| | | Attn: Jim Kaden<br>2507 W business I-10<br>San Simon, AZ  85632 | 125721 |
| | | Attn: Jim Kaden<br>18221 Tom Wells Rd<br>Ehrenberg, AZ  85334 | 125722 |

**EXHIBIT 2 TO MOTION AND EXHIBIT 1 TO NOTICE OF HEARING AND EXHIBIT 1 TO PROPOSED ORDER  – FIFTEENTH OMNIBUS REJECTION MOTION (NO. OF CONTRACTS: 94)**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| | | Attn: Jim Kaden<br>1715 Vado Rd<br>Vado, NM  88072 | 125723 |
| | | Attn: Jim Kaden<br>1881 California Ave<br>Salt Lake City, UT  84104 | 125729 |
| | | Attn: Jim Kaden<br>1620 Elk St<br>Rock Springs, WY  82901 | 125914 |
| PHA Stores Inc. | Attn: Jagit Toor<br>520 Peterson Rd<br>Colorado Springs, CO 80915 | 520 Peterson Rd<br>Colorado Springs, CO  80915 | 108465 |
| Phone Repair and More | Attn: Mohamed Hassanen<br>2870 34th St N<br>St. Petersburg, FL 33713 | 2870 34th St N<br>St. Petersburg, FL  33713 | 125396 |
| Phone Stop Inc. | Attn: Sunny Isani<br>4145 Lawrenceville Hwy #9<br>Lilburn, GA 30047 | 4145 Lawrenceville Hwy #9<br>Lilburn, GA  30047 | 144092 |
| Pick-Quick Mini Market | Attn: Lucky 7 Food Mart - Raees<br>5820 Hwy 6 N<br>Houston, TX 77084 | 5820 Hwy 6 N<br>Houston, TX  77084 | 103314 |
| Piggly Wiggly #272 | Attn: Tommy Coogle<br>440 W Cherry St<br>Jesup, GA 31545 | 440 W Cherry St<br>Jesup, GA  31545 | 139536 |
| Piggly Wiggly #274 | Attn: Tommy Coogle<br>1105 Madison Hwy<br>Valdosta, GA 31601 | 1105 Madison Hwy<br>Valdosta, GA  31601 | 139530 |
| Piggly Wiggly #275 | Attn: Tommy Coogle<br>714 W 4th Street<br>Adel, GA 31620 | 714 W 4th St<br>Adel, GA  31620 | 139531 |
| Piggly Wiggly #278 | Attn: Tommy Coogle<br>32 S. Tallahassee Street<br>Hazlehurst, GA 31539 | 32 S Tallahassee St<br>Hazlehurst, GA  31539 | 139533 |
| Pipalpani LLC dba SmileMart | Attn: Rupesh Giri<br>5668 W Market St<br>Greensboro, NC 27409 | 5668 W Market St<br>Greensboro, NC  27409 | 103194 |
| Plains Six Pack To Go LLC | Attn: Balijeet Singh<br>575 E Main St<br>Krest, PA 18702 | 575 E Main St<br>Korn Krest, PA  18702 | 108913 |
| Pleak Korner | Attn: Aziz Dhuka<br>6641 FM 2218 Rd<br>Richmond, TX 77469 | Attn: Aziz Dhuka<br>6641 FM 2218<br>Richmond, TX  77469 | 103440 |

**EXHIBIT 2 TO MOTION AND EXHIBIT 1 TO NOTICE OF HEARING AND EXHIBIT 1 TO PROPOSED ORDER  –
FIFTEENTH OMNIBUS REJECTION MOTION (NO. OF CONTRACTS: 94)**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| PM Oil and Gas Inc. | Attn: Sarwan Singh<br>720 S Van Buren St<br>Shipshewana, IN 46565 | 720 S Van Buren St<br>Shipshewana, IN 46565 | 108246 |
| PNB National LLC | Attn: Naseeb Bista<br>8460 Denton Dr<br>Dallas, TX 75235 | 8460 Denton Dr<br>Dallas, TX 75235 | 104319 |
| Pockets Discount Liquors | Attn: Vinod Patel<br>337 S Dupont Hwy<br>New Castle, DE 19720 | 337 S Dupont Hwy<br>New Castle, DE 19720 | 108346 |
| Pony Keg | Attn: Praveen Vohra<br>1201 Shawnee Rd<br>Lima, OH 45805 | 1201 Shawnee Rd<br>Lima, OH 45805 | 103896 |
| Portland Food Mart LLC | Attn: Hai Gov<br>1212 NE Faloma Rd<br>Portland, OR 97211 | Attn: Hai Gov<br>2419 SE Powell Blvd.<br>Portland, OR 97202 | 103502 |
| Portland Food Mart LLC dba Gresham Mobil | Attn: Hai Gov<br>1212 NE Faloma Rd<br>Portland, OR 97211 | Attn: Hai Gov<br>50 NE Burnside Rd<br>Gresham, OR 97030 | 103038 |
| Portland Food Mart LLC dba Sandy Smokeshop #1 | Attn: Hai Gov<br>c/o Portland Food Mart LLC<br>1212 NE Faloma Rd<br>Portland, OR 97211 | Attn: Hai Gov<br>38580 Pioneer Blvd<br>Sandy, OR 97055 | 104140 |
| Prime Mart Inc | Attn: Arif Ali<br>12430 N Lamar Blvd<br>Austin, TX 78753 | 12430 N Lamar Blvd<br>Austin, TX 78753 | 108096 |
| Prosper Solutions Inc. | Attn: Yuvraj Vaghela<br>1512 E Exchange Pkwy Ste 400<br>Allen, TX 75002 | 1512 E Exchange Pkwy Suite 400<br>Allen, TX 75002 | 119105 |
| Punjab Group Muskegon Inc. | Attn: Sarwan Singh<br>2628 Henry St<br>Norton Shores, MI 49441 | 2628 Henry St<br>Norton Shores, MI 49441 | 108249 |
| Pure Tan & Spa | Attn: Benaissa Grouicha<br>5809 N Federal Hwy<br>Boca Raton, FL 33487 | 5809 N Federal Hwy<br>Boca Raton, FL 33487 | 127583 |
| QC Pawn | Attn: Christopher Michael Shumaker<br>2147 W 3rd St.<br>Davenport, IA 52802 | 2147 W 3rd St<br>Davenport, IA 52802 | 117315 |
| Quail Springs Mall | 2501 West Memorial Road Suite 100<br>Oklahoma City, OK 73134 | 2501 W Memorial Rd<br>Oklahoma City, OK 73134 | 103819 |

**EXHIBIT 2 TO MOTION AND EXHIBIT 1 TO NOTICE OF HEARING AND EXHIBIT 1 TO PROPOSED ORDER –
FIFTEENTH OMNIBUS REJECTION MOTION (NO. OF CONTRACTS: 94)**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Quick Stop Food Mart LLC | Attn: Mukhtar Humaidi<br>10226 Leo Rd<br>Fort Wayne, IN 46825 | 10226 Leo Rd<br>Fort Wayne, IN 46825 | 104021 |
| Quick Stop LC | Attn: Mukhtar Humaidi<br>3124 E State Blvd<br>Fort Wayne, IN 46805 | 3124 E State Blvd<br>Fort Wayne, IN 46805 | 104020 |
| Quicky's Drive Thru | Attn: Bryan Rantz<br>35652 Vine St<br>Eastlake, OH 44095 | 35652 Vine St<br>Eastlake, OH 44095 | 108844 |
| R & A Group LLC | Attn: Imran Ghaffer<br>10400 W Silver Spring Dr<br>Milwaukee, WI 53225 | 10400 W Silver Spring Dr<br>Milwaukee, WI 53225 | 108670 |
| R. L. Jordan Oil Company of North Carolina, Inc. | Attn: Shawn L Holmes<br>1451 Fernwood Glendale Rd<br>Spartanburg, SC 29307 | Attn: Shawn L Holmes<br>3000 W Blue Ridge Dr<br>Greenville, SC 29611 | 138867 |
| | | Attn: Shawn L Holmes<br>3180 N Blackstock Rd<br>Spartanburg, SC 29301 | 138868 |
| | | Attn: Shawn L Holmes<br>1915 Hwy. 321 North<br>Clover, SC 29710 | 138869 |
| | | Attn: Shawn L Holmes<br>2524 W Hwy 378<br>Britton's Neck, SC 29546 | 138870 |
| | | Attn: Shawn L Holmes<br>107 Hampton St<br>Chesnee, SC 29323 | 138871 |
| | | Attn: Shawn L Holmes<br>371 Battleground Rd<br>Cowpens, SC 29330 | 138872 |
| | | Attn: Shawn L Holmes<br>3883 Cross Anchor Rd<br>Enoree, SC 29335 | 138873 |
| | | Attn: Shawn L Holmes<br>517 W Main St<br>Easley, SC 29640 | 138874 |
| | | Attn: Shawn L Holmes<br>194 E Henry St<br>Spartanburg, SC 29302 | 138875 |
| | | Attn: Shawn L Holmes<br>12340 Old Number Six Hwy<br>Eutawville, SC 29048 | 138876 |
| | | Attn: Shawn L Holmes<br>675 Gossett Rd<br>Spartanburg, SC 29307 | 138877 |
| | | Attn: Shawn L Holmes<br>3228 Hwy 25 South<br>Greenwood, SC 29646 | 138878 |

**EXHIBIT 2 TO MOTION AND EXHIBIT 1 TO NOTICE OF HEARING AND EXHIBIT 1 TO PROPOSED ORDER –**
**FIFTEENTH OMNIBUS REJECTION MOTION (NO. OF CONTRACTS: 94)**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| | | Attn: Shawn L Holmes<br>103 Hammett Bridge Rd<br>Greer, SC  29650 | 138879 |
| | | Attn: Shawn L Holmes<br>153 W Main St<br>Harleyville, SC  29448 | 138880 |
| | | Attn: Shawn L Holmes<br>1940 Hwy 292<br>Inman, SC  29349 | 138881 |
| | | Attn: Shawn L Holmes<br>201 N Howard Ave<br>Landrum, SC  29356 | 138882 |
| | | Attn: Shawn L Holmes<br>4036 Hwy 221 South<br>Laurens, SC  29360 | 138883 |
| | | Attn: Shawn L Holmes<br>2610 Hwy 56<br>Pauline, SC  29374 | 138884 |
| | | Attn: Shawn L Holmes<br>917 S Main St<br>New Ellenton, SC  29809 | 138885 |
| | | Attn: Shawn L Holmes<br>553 J.C. Calhoun Dr<br>Orangeburg, SC  29115 | 138886 |
| | | Attn: Shawn L Holmes<br>9332 Ocean Hwy<br>Pawleys Island, SC  29585 | 138887 |
| | | Attn: Shawn L Holmes<br>4641 W Hwy 76<br>Marion, SC  29571 | 138888 |
| | | Attn: Shawn L Holmes<br>2801 Gentry Memorial Hwy<br>Pickens, SC  29671 | 138889 |
| | | Attn: Shawn L Holmes<br>308 E Poinsett St<br>Greer, SC  29651 | 138890 |
| | | Attn: Shawn L Holmes<br>11504 Augusta Rd<br>Honea Path, SC  29654 | 138891 |
| | | Attn: Shawn L Holmes<br>1379 Red Bluff Rd<br>Loris, SC  29569 | 138892 |
| | | Attn: Shawn L Holmes<br>2187 N Main St<br>Summerville, SC  29483 | 138893 |
| | | Attn: Shawn L Holmes<br>3908 JC Calhoun Memorial Hwy<br>Easley, SC  29640 | 138894 |
| | | Attn: Shawn L Holmes<br>22477 US-76<br>Laurens, SC  29360 | 138895 |
| | | Attn: Shawn L Holmes<br>112 E Smith St<br>Timmonsville, SC  29161 | 138896 |

**EXHIBIT 2 TO MOTION AND EXHIBIT 1 TO NOTICE OF HEARING AND EXHIBIT 1 TO PROPOSED ORDER  – FIFTEENTH OMNIBUS REJECTION MOTION (NO. OF CONTRACTS: 94)**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| | | Attn: Shawn L Holmes<br>6197 Hwy 221<br>Roebuck, SC  29376 | 138897 |
| | | Attn: Shawn L Holmes<br>1118 Brevard Rd<br>Asheville, NC  28806 | 138899 |
| | | Attn: Shawn L Holmes<br>1030 Main St<br>Bryson City, NC  28713 | 138900 |
| | | Attn: Shawn L Holmes<br>3225 Asheville Hwy<br>Canton, NC  28716 | 138901 |
| | | Attn: Shawn L Holmes<br>459 E Main St<br>Franklin, NC  28734 | 138902 |
| | | Attn: Shawn L Holmes<br>5560 W US 64<br>Murphy, NC  28906 | 138903 |
| | | Attn: Shawn L Holmes<br>110 Weaverville Hwy<br>Asheville, NC  28804 | 138904 |
| | | Attn: Shawn L Holmes<br>103 New Leicester Hwy<br>Asheville, NC  28806 | 138905 |
| | | Attn: Shawn L Holmes<br>1069 Sweeten Creek Rd<br>Asheville, NC  28803 | 138906 |
| | | Attn: Shawn L Holmes<br>551 E Main St<br>Sylva, NC  28779 | 138907 |
| Rainey Cawthon Distributor Inc | Attn: Charles Rooney<br>1699 Capital Circle NW<br>Tallahassee, FL 32303 | 1699 Capital Cir NW<br>Tallahassee, FL  32303 | 125739 |
| Rajveer Singh Gas and Foodmart, Inc | Attn: Labh Singh<br>1645 N Park Ave<br>Warren, OH 44483 | 1645 N Park Ave<br>Warren, OH  44483 | 103873 |
| Raley's | 4320 Arden Way<br>Sacramento, CA 95864 | 4320 Arden Way<br>Sacramento, CA  95864 | 156151 |
| Ram Lakhan Inc DBA Kwik Sak 614 | Attn: Rakeshkumar Patel<br>5835 Old Hickory Blvd<br>Nashville, TN 37076 | 5835 Old Hickory Blvd<br>Nashville, TN  37076 | 104418 |
| Ramsey's | Attn: Theo Ramsey<br>200 N Walnut St<br>Lenox, IA 50851 | 200 N Walnut St<br>Lenox, IA  50851 | 128466 |
| | | 503 West St<br>Manning, IA  51455 | 128467 |
| Ramva USA LLC | Attn: Arjun Paudel<br>1705 W University Dr Suite #115<br>McKinney, TX 75069 | 1705 W University Dr #Suite # 115<br>McKinney, TX  75069 | 108676 |

**EXHIBIT 2 TO MOTION AND EXHIBIT 1 TO NOTICE OF HEARING AND EXHIBIT 1 TO PROPOSED ORDER –
FIFTEENTH OMNIBUS REJECTION MOTION (NO. OF CONTRACTS: 94)**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Rapid City Marketplace LLC | Attn: Geroge Yasso<br>8174 Rapid City Rd NW<br>Rapid City, MI 49676 | 8174 Rapid City Rd NW<br>Rapid City, MI 49676 | 108982 |
| Red and White | Attn: Parita Kakadia<br>6550 Rivers Ave<br>N Charleston, SC 29406 | 6550 Rivers Ave<br>N. Charleston, SC 29406 | 103220 |
| Red Lion Hotel Conference Center Pasco | Attn: Laddi Singh<br>2525 N 20th Ave<br>Pasco, WA 99301 | 2525 N 20th Ave<br>Pasco, WA 99301 | 123329 |
| Reddy Spirits II LLC | Attn: Bobby Nalluri<br>c/o Ray's Party Store<br>653 Main St<br>Toledo, OH 43605 | 653 Main St<br>Toledo, OH 43605 | 104196 |
| Reeb Liquors LLC | Attn: Fessehazion Iyasu<br>11000 W Alameda Ave<br>Lakewood, CO 80226 | 11000 W Alameda Ave<br>Lakewood, CO 80226 | 103660 |
| Rex USA Inc dba Cheveron Gas | Attn: Manish Thakkar<br>6448 Hwy 42<br>Rex, GA 30273 | 6448 GA-42<br>Rex, GA 30273 | 103081 |
| Riaz & Nash Enterprise Inc. | Attn: Riaz Bhandari; Mike Bhandari<br>c/o Food Basket #6<br>13201 Pond Springs Rd #101<br>Austin, TX 78729 | 13201 Pond Springs Rd #101<br>Austin, TX 78729 | 108079 |
| River City Pawnbrokers INC | Attn: Daniel J Maloney<br>1731 N Green River Rd<br>Evansville, IN 47715 | 1731 N Green River Rd<br>Evansville, IN 47715 | 121355 |
| River Hills Mall Realty Holding, LLC | Attn: Robin Hanson<br>1010 Northern Boulevard Suite 212<br>Great Neck, NY 11021 | 1850 Adams St.<br>Mankato, MN 56001 | 103765 |
| Riverside Liquor 2 | Attn: Mohammed Arif<br>1528 Locust St<br>Davenport, IA 52804 | 1528 Locust St<br>Davenport, IA 52804 | 116968 |
| Robin's Mini Mart | Attn: Jagdar Brar<br>130 W Grangeville Blvd<br>Hanford, CA 93230 | 130 W Grangeville Blvd<br>Hanford, CA 93230 | 103592 |
| Rockaway Center Associates | Attn: Erica Bennington<br>301 Mount Hope Ave Ste 1900<br>Rockaway, NJ 7866 | 301 Mt Hope Ave<br>Rockaway Township, NJ 7866 | 103984 |
| Rollings Hills Wine & Spirits II LLC DBA Rolling Hills Wine & Spirits | Attn: Rupan Kanti Dev<br>375 S Maize Road Suite 108<br>Wichita, KS 67209-1342 | 12917 E Churchill Ct<br>Wichita, KS 67230 | 118009 |

**EXHIBIT 2 TO MOTION AND EXHIBIT 1 TO NOTICE OF HEARING AND EXHIBIT 1 TO PROPOSED ORDER – FIFTEENTH OMNIBUS REJECTION MOTION (NO. OF CONTRACTS: 94)**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Ronak INC (DBA G&R Market) | Attn: Umesh Patel<br>5755 OH-128<br>Cleves, OH 45002 | 5755 OH-128<br>Cleves, OH 45002 | 107941 |
| Roswell Market | Attn: Santa Lama Oreg<br>8929 SE 42nd Ave<br>Milwaukie, OR 97222 | 8929 SE 42nd Ave<br>Milwaukie, OR 97222 | 113836 |
| Route 66 Naman Liquor | Attn: Hiren Patel<br>4301 N Sara Rd Unit 105<br>Yukon, OK 73099-3223 | 4301 N Sara Rd<br>Yukon, OK 73099 | 108780 |
| RPI Greenville Mall | Attn: Lisa Matzke<br>714 Greenville Blvd SE<br>Greenville, NC 27858 | 714 Greenville Blvd SE<br>Greenville, NC 27858 | 103822 |
| RREEF America REIT II Corp, BBB | Manhattan Village<br>1200 Rosecrans Avenue Ste 201<br>Manhattan Beach, CA 90266 | 3200 Sepulveda Blvd<br>Manhattan Beach, CA 90266 | 128161 |
| RSE Independence, LLC | Attn: Judith Wright<br>c/o Independence Mall<br>3500 Oleander Drive<br>Wilmington, NC 28403 | 3500 Oleander Drive<br>Wilmington, NC 28403 | 103821 |
| Rudra Inc DBA. St Cloud Liquor | Attn: Patel,navinchan<br>2715 Clearwater Rd<br>St Cloud Liquor, MN 56301 | 2715 Clearwater Rd<br>St Cloud, MN 56301 | 103776 |
| Rushi Petroleum LLC | Attn: Nitinkumar Patel<br>2270 New Holland Pike<br>Lancaster, PA 17601 | 2270 New Holland Pike<br>Lancaster, PA 17601 | 108921 |
| S & H Exxon LLC | Attn: Hassan Bydoun<br>160 W. 9 Mile Road<br>Hazel Park, MI 48030 | 160 W 9 Mile Rd<br>Hazel Park, MI 48030 | 104091 |
| S & S Beer & Wine | Attn: Saleem Dharani<br>1901 N Josey Ln<br>Carrollton, TX 75006 | 1901 N Josey Ln<br>Carrollton, TX 75006 | 104333 |
| S & S Food mart | Attn: Damini Vora<br>3614 Tagus Dr<br>Greensboro, NC 27410 | 717 E Guilford St<br>Thomasville, NC 27360 | 108563 |
| S&S Food Mart | Attn: Samy Nadish<br>255 W. Woodrow Wilson Ave<br>Jackson, MS 39213 | 255 W Woodrow Wilson Ave<br>Jackson, MS 39213 | 103329 |
| S&S Store Inc | Attn: Sharma Kumar<br>3815 Meadwobridge Rd<br>Richmond, VA 23222 | 3815 Meadowbridge Rd<br>Richmond, VA 23222 | 103408 |

**EXHIBIT 2 TO MOTION AND EXHIBIT 1 TO NOTICE OF HEARING AND EXHIBIT 1 TO PROPOSED ORDER – FIFTEENTH OMNIBUS REJECTION MOTION (NO. OF CONTRACTS: 94)**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Sai Rama Inc. | Attn: Mahmomuel Hassan<br>c/o Quick Mart<br>1091 Norfolk Ave #218<br>Virginia Beach, VA 23451 | 1091 Norfolk Ave ## 218<br>Virginia Beach, VA  23451 | 103518 |
| Sai Sonyjit | Attn: Niraj Shah<br>3300 N Commerce St<br>Fort Worth, TX 76106 | 3300 N Commerce St<br>Fort Worth, TX  76106 | 115332 |
| Sai Sri Devi Inc | Attn: Nabin Adhikari<br>5505 Broadway Blvd<br>Garland, TX 75043 | 5509 Broadway Blvd<br>Garland, TX  75043 | 108124 |
| Saigon Market | Attn: Lu Quach<br>141 28th St SE #3<br>Grand Rapids, MI 49548 | 141 28th St SE #3<br>Grand Rapids, MI  49548 | 108614 |
| Salem Shell | Attn: Arjit Sharma<br>3995 Silverton Rd NE<br>Salem, OR 97305 | 3995 Silverton Rd NE<br>Salem, OR  97305 | 108140 |
| Salisbury Mall Realty Holding, LLC | 1010 Northern Blvd<br>Suite 212<br>Great Neck, NY 11021 | 2300 N Salisbury Blvd<br>Salisbury, MD  21801 | 103790 |
| Sam Food Mart LLC | Attn: Sam Patel<br>1644 S Military Hwy<br>Chesapeake, VA 23320 | 1644 S Military Hwy<br>Chesapeake, VA  23320 | 103418 |
| Sami's Center | Attn: Hiren Patel<br>2929 S Meridian Ave<br>Oklahoma City, OK 73108 | 2929 S Meridian Ave<br>Oklahoma City, OK  73108 | 108675 |
| Samy International Wireless I | Attn: Sami S Diaz-Rivera<br>466 Central Ave<br>East Orange, NJ 07018 | 466 Central Ave<br>East Orange, NJ  7018 | 108977 |
| Sandy Ridge Market LLC | Attn: Brandon Brown<br>18851 Sandy Ridge Station<br>Orbisonia, PA 17243 | 18851 Sandy Ridge Station<br>Orbisonia, PA  17243 | 144086 |
| Sandy Stop Shell | Attn: Paul Patel<br>7820 700 E<br>Sandy, UT 84070 | 7820 700 E<br>Sandy, UT  84070 | 104208 |
| Santa Rosa Plaza | Attn: Stevan Stankovich<br>1071 Santa Rosa Plaza<br>Santa Rosa, CA 95401 | 1071 Santa Rosa Plaza<br>Santa Rosa, CA  95401 | 104176 |
| Santeria Smoke Shop | Attn: Edward Kesselring<br>7941 State Highway 66<br>Tulsa, OK 74131-6616 | 7941 OK-66<br>Tulsa, OK  74131 | 108730 |

**EXHIBIT 2 TO MOTION AND EXHIBIT 1 TO NOTICE OF HEARING AND EXHIBIT 1 TO PROPOSED ORDER  – FIFTEENTH OMNIBUS REJECTION MOTION (NO. OF CONTRACTS: 94)**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| SATE 2 LLC | Attn: Harpal Sungh Bhathal<br>401 S Pugh St<br>State College, PA 16801 | 401 S Pugh St<br>State College, PA  16801 | 103492 |
| SCBO LLC | Attn: Uttam Karki; Nirmal Poudel<br>5050 Crozier St<br>Dallas, TX 75229 | 5050 Crozier St<br>Dallas, TX  75215 | 108547 |
| Schutz Family Foods | Attn: Shannon Schutz<br>900 E Main St<br>Sleepy Eye, MN 56085 | 900 E Main St<br>Sleepy Eye, MN  56085 | 137037 |
| SD Concepts LLC | Attn: Moe Samad<br>667 Sleepy Creek Dr<br>Frisco, TX 75036 | Attn: Moe Samad<br>1281 E University Dr<br>Prosper, TX  75078 | 124523 |
| Sea Mart | Attn: Dung Nguyen<br>2402 North King Hwy<br>Myrtle Beach, SC 29577 | 2402 N Kings Hwy<br>Myrtle Beach, SC  29577 | 103222 |
| Seashore Mini Mart | Attn: Dejene Tesema<br>1437 NW Richmond Beach Rd<br>Shoreline, WA 98177 | 1437 NW Richmond Beach Rd<br>Shoreline, WA  98177 | 121138 |
| Seattle Premium Outlets | 10600 Quil Ceda Blvd<br>Ste 750<br>Talaip, WA 98271 | 10600 Quil Ceda Blvd<br>Tulalip, WA  98271 | 126644 |
| Select Wine & Spirits | Attn: Nabil Abdallah Shehadeh<br>4271 Truxel Rd #B2<br>Sacramento, CA 95834 | 4271 Truxel Rd ## B2<br>Sacramento, CA  95834 | 109058 |
| Seven Hills Convenience | Attn: Pramod Patel<br>368 Euclid Ave<br>Canonsburg, PA 15317 | 368 Euclid Ave<br>Canonsburg, PA  15317 | 103394 |
| Seven Star Liquors | Attn: Patel Mahavir Arvind<br>3 E Grove St #A<br>Middleborough, MA 02346 | 3 E Grove St #A<br>Middleborough, MA  2346 | 108829 |
| Seymoure Party Store | Attn: Scout Burkhart<br>606 Seymour Ave<br>Jackson, MI 49202 | 606 Seymour Ave<br>Jackson, MI  49202 | 104217 |
| Shaan LLC | Attn: Inderjit Singh<br>2810 Capital Ave SW<br>Battle Creek, MI 49015 | 2810 Capital Ave SW<br>Battle Creek, MI  49015 | 123926 |
| Shaheen LLC (dba Sam's Food Stores) | Attn: Qudrat Tariq<br>28 Hartford Ave<br>Providence, RI 2909 | 28 Hartford Ave<br>Providence, RI  2909 | 103083 |

**EXHIBIT 2 TO MOTION AND EXHIBIT 1 TO NOTICE OF HEARING AND EXHIBIT 1 TO PROPOSED ORDER  – FIFTEENTH OMNIBUS REJECTION MOTION (NO. OF CONTRACTS: 94)**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Shaver Food Store | Attn: Salma Mamji<br>1119 Weldon Park Dr<br>Sugarland, TX 77479 | 2008 Shaver St<br>Pasadena, TX  77052 | 103389 |
| Shell | Attn: Mukhtar Humaidi<br>5805 Fairfield Ave<br>Fort Wayne, IN 46807 | 5805 Fairfield Ave<br>Fort Wayne, IN  46807 | 107952 |
| Shepherd's Market | Attn: Rainbow Truckin<br>32586 Rd 124<br>Visalia, CA 93291 | 32586 Rd 124<br>Visalia, CA  93291 | 103589 |
| Sher E Punja LLC | Attn: Surjit Singh<br>4615 S Broadway<br>Englewood, CO 80113 | 4615 S Broadway<br>Englewood, CO  80113 | 108255 |
| Shinda First LLC | Attn: Baljinder Singh<br>802 S Burdick St<br>Kalamazoo, MI 49001 | 802 S Burdick St<br>Kalamazoo, MI  49001 | 104222 |
| Shop N Go | Attn: Pramish Shrestha<br>1885 Esters Rd #110<br>Irving, TX 75061 | 1885 Esters Rd #110<br>Irving, TX  75061 | 107998 |

**EXHIBIT 2 TO MOTION AND EXHIBIT 1 TO NOTICE OF HEARING AND EXHIBIT 1 TO PROPOSED ORDER  – FIFTEENTH OMNIBUS REJECTION MOTION (NO. OF CONTRACTS: 94)**

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

**EXHIBIT 2**

**CONTRACTS AND/OR LEASES TO BE REJECTED**

1

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Petroleum Wholesale LP | Attn: Jim Kaden<br>8550 Technology Forest Place<br>The Woodlands, TX 77381 | Attn: Jim Kaden<br>803 Main St<br>Hooks, TX  75561 | 125632 |
| | | Attn: Jim Kaden<br>10400 E Interstate 20<br>Midland, TX  79706 | 125633 |
| | | Attn: Jim Kaden<br>5934 Interstate 20 Frontage Rd<br>Odessa, TX  79763 | 125635 |
| | | Attn: Jim Kaden<br>45950 I-10; P.O. Box #526<br>Winnie, TX  77665 | 125636 |
| | | Attn: Jim Kaden<br>I, 20 Exit 73,<br>Wickett, TX  79788 | 125704 |
| | | Attn: Jim Kaden<br>24627 I-45<br>Spring, TX  77380 | 125707 |
| | | Attn: Jim Kaden<br>2100 TX-36<br>Sealy, TX  77474 | 125708 |
| | | Attn: Jim Kaden<br>14502 East Fwy<br>Houston, TX  77015 | 125709 |
| | | Attn: Jim Kaden<br>6150 I-10<br>Seguin, TX  78155 | 125710 |
| | | Attn: Jim Kaden<br>1221 n pecan st<br>Abbott, TX  76621 | 125711 |
| | | Attn: Jim Kaden<br>333 E Lutcher Dr<br>Orange, TX  77632 | 125713 |
| | | Attn: Jim Kaden<br>10330 I-10<br>Baytown, TX  77520 | 125714 |
| | | Attn: Jim Kaden<br>18561 US-40<br>Golden, CO  80401 | 125715 |
| | | Attn: Jim Kaden<br>1695 N Watkins Rd<br>Watkins, CO  80137 | 125717 |
| | | Attn: Jim Kaden<br>1040 I-70<br>Palisade, CO  81526 | 125718 |
| | | Attn: Jim Kaden<br>4115 193rd St<br>Bunker Hill, KS  67626 | 125719 |
| | | Attn: Jim Kaden<br>2507 W business I-10<br>San Simon, AZ  85632 | 125721 |
| | | Attn: Jim Kaden<br>18221 Tom Wells Rd<br>Ehrenberg, AZ  85334 | 125722 |

**EXHIBIT 2 TO MOTION AND EXHIBIT 1 TO NOTICE OF HEARING AND EXHIBIT 1 TO PROPOSED ORDER  –
FIFTEENTH OMNIBUS REJECTION MOTION (NO. OF CONTRACTS: 94)**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| | | Attn: Jim Kaden<br>1715 Vado Rd<br>Vado, NM  88072 | 125723 |
| | | Attn: Jim Kaden<br>1881 California Ave<br>Salt Lake City, UT  84104 | 125729 |
| | | Attn: Jim Kaden<br>1620 Elk St<br>Rock Springs, WY  82901 | 125914 |
| PHA Stores Inc. | Attn: Jagit Toor<br>520 Peterson Rd<br>Colorado Springs, CO 80915 | 520 Peterson Rd<br>Colorado Springs, CO  80915 | 108465 |
| Phone Repair and More | Attn: Mohamed Hassanen<br>2870 34th St N<br>St. Petersburg, FL 33713 | 2870 34th St N<br>St. Petersburg, FL  33713 | 125396 |
| Phone Stop Inc. | Attn: Sunny Isani<br>4145 Lawrenceville Hwy #9<br>Lilburn, GA 30047 | 4145 Lawrenceville Hwy #9<br>Lilburn, GA  30047 | 144092 |
| Pick-Quick Mini Market | Attn: Lucky 7 Food Mart - Raees<br>5820 Hwy 6 N<br>Houston, TX 77084 | 5820 Hwy 6 N<br>Houston, TX  77084 | 103314 |
| Piggly Wiggly #272 | Attn: Tommy Coogle<br>440 W Cherry St<br>Jesup, GA 31545 | 440 W Cherry St<br>Jesup, GA  31545 | 139536 |
| Piggly Wiggly #274 | Attn: Tommy Coogle<br>1105 Madison Hwy<br>Valdosta, GA 31601 | 1105 Madison Hwy<br>Valdosta, GA  31601 | 139530 |
| Piggly Wiggly #275 | Attn: Tommy Coogle<br>714 W 4th Street<br>Adel, GA 31620 | 714 W 4th St<br>Adel, GA  31620 | 139531 |
| Piggly Wiggly #278 | Attn: Tommy Coogle<br>32 S. Tallahassee Street<br>Hazlehurst, GA 31539 | 32 S Tallahassee St<br>Hazlehurst, GA  31539 | 139533 |
| Pipalpani LLC dba SmileMart | Attn: Rupesh Giri<br>5668 W Market St<br>Greensboro, NC 27409 | 5668 W Market St<br>Greensboro, NC  27409 | 103194 |
| Plains Six Pack To Go LLC | Attn: Balijeet Singh<br>575 E Main St<br>Krest, PA 18702 | 575 E Main St<br>Korn Krest, PA  18702 | 108913 |
| Pleak Korner | Attn: Aziz Dhuka<br>6641 FM 2218 Rd<br>Richmond, TX 77469 | Attn: Aziz Dhuka<br>6641 FM 2218 Rd<br>Richmond, TX  77469 | 103440 |

**EXHIBIT 2 TO MOTION AND EXHIBIT 1 TO NOTICE OF HEARING AND EXHIBIT 1 TO PROPOSED ORDER  –
FIFTEENTH OMNIBUS REJECTION MOTION (NO. OF CONTRACTS: 94)**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| PM Oil and Gas Inc. | Attn: Sarwan Singh<br>720 S Van Buren St<br>Shipshewana, IN 46565 | 720 S Van Buren St<br>Shipshewana, IN 46565 | 108246 |
| PNB National LLC | Attn: Naseeb Bista<br>8460 Denton Dr<br>Dallas, TX 75235 | 8460 Denton Dr<br>Dallas, TX 75235 | 104319 |
| Pockets Discount Liquors | Attn: Vinod Patel<br>337 S Dupont Hwy<br>New Castle, DE 19720 | 337 S Dupont Hwy<br>New Castle, DE 19720 | 108346 |
| Pony Keg | Attn: Praveen Vohra<br>1201 Shawnee Rd<br>Lima, OH 45805 | 1201 Shawnee Rd<br>Lima, OH 45805 | 103896 |
| Portland Food Mart LLC | Attn: Hai Gov<br>1212 NE Faloma Rd<br>Portland, OR 97211 | Attn: Hai Gov<br>2419 SE Powell Blvd.<br>Portland, OR 97202 | 103502 |
| Portland Food Mart LLC dba Gresham Mobil | Attn: Hai Gov<br>1212 NE Faloma Rd<br>Portland, OR 97211 | Attn: Hai Gov<br>50 NE Burnside Rd<br>Gresham, OR 97030 | 103038 |
| Portland Food Mart LLC dba Sandy Smokeshop #1 | Attn: Hai Gov<br>c/o Portland Food Mart LLC<br>1212 NE Faloma Rd<br>Portland, OR 97211 | Attn: Hai Gov<br>38580 Pioneer Blvd<br>Sandy, OR 97055 | 104140 |
| Prime Mart Inc | Attn: Arif Ali<br>12430 N Lamar Blvd<br>Austin, TX 78753 | 12430 N Lamar Blvd<br>Austin, TX 78753 | 108096 |
| Prosper Solutions Inc. | Attn: Yuvraj Vaghela<br>1512 E Exchange Pkwy Ste 400<br>Allen, TX 75002 | 1512 E Exchange Pkwy Suite 400<br>Allen, TX 75002 | 119105 |
| Punjab Group Muskegon Inc. | Attn: Sarwan Singh<br>2628 Henry St<br>Norton Shores, MI 49441 | 2628 Henry St<br>Norton Shores, MI 49441 | 108249 |
| Pure Tan & Spa | Attn: Benaissa Grouicha<br>5809 N Federal Hwy<br>Boca Raton, FL 33487 | 5809 N Federal Hwy<br>Boca Raton, FL 33487 | 127583 |
| QC Pawn | Attn: Christopher Michael Shumaker<br>2147 W 3rd St.<br>Davenport, IA 52802 | 2147 W 3rd St<br>Davenport, IA 52802 | 117315 |
| Quail Springs Mall | 2501 West Memorial Road Suite 100<br>Oklahoma City, OK 73134 | 2501 W Memorial Rd<br>Oklahoma City, OK 73134 | 103819 |

**EXHIBIT 2 TO MOTION AND EXHIBIT 1 TO NOTICE OF HEARING AND EXHIBIT 1 TO PROPOSED ORDER – FIFTEENTH OMNIBUS REJECTION MOTION (NO. OF CONTRACTS: 94)**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Quick Stop Food Mart LLC | Attn: Mukhtar Humaidi<br>10226 Leo Rd<br>Fort Wayne, IN 46825 | 10226 Leo Rd<br>Fort Wayne, IN  46825 | 104021 |
| Quick Stop LC | Attn: Mukhtar Humaidi<br>3124 E State Blvd<br>Fort Wayne, IN 46805 | 3124 E State Blvd<br>Fort Wayne, IN  46805 | 104020 |
| Quicky's Drive Thru | Attn: Bryan Rantz<br>35652 Vine St<br>Eastlake, OH 44095 | 35652 Vine St<br>Eastlake, OH  44095 | 108844 |
| R & A Group LLC | Attn: Imran Ghaffer<br>10400 W Silver Spring Dr<br>Milwaukee, WI 53225 | 10400 W Silver Spring Dr<br>Milwaukee, WI  53225 | 108670 |
| R. L. Jordan Oil Company of North Carolina, Inc. | Attn: Shawn L Holmes<br>1451 Fernwood Glendale Rd<br>Spartanburg, SC 29307 | Attn: Shawn L Holmes<br>3000 W Blue Ridge Dr<br>Greenville, SC  29611 | 138867 |
| | | Attn: Shawn L Holmes<br>3180 N Blackstock Rd<br>Spartanburg, SC  29301 | 138868 |
| | | Attn: Shawn L Holmes<br>1915 Hwy. 321 North<br>Clover, SC  29710 | 138869 |
| | | Attn: Shawn L Holmes<br>2524 W Hwy 378<br>Britton's Neck, SC  29546 | 138870 |
| | | Attn: Shawn L Holmes<br>107 Hampton St<br>Chesnee, SC  29323 | 138871 |
| | | Attn: Shawn L Holmes<br>371 Battleground Rd<br>Cowpens, SC  29330 | 138872 |
| | | Attn: Shawn L Holmes<br>3883 Cross Anchor Rd<br>Enoree, SC  29335 | 138873 |
| | | Attn: Shawn L Holmes<br>517 W Main St<br>Easley, SC  29640 | 138874 |
| | | Attn: Shawn L Holmes<br>194 E Henry St<br>Spartanburg, SC  29302 | 138875 |
| | | Attn: Shawn L Holmes<br>12340 Old Number Six Hwy<br>Eutawville, SC  29048 | 138876 |
| | | Attn: Shawn L Holmes<br>675 Gossett Rd<br>Spartanburg, SC  29307 | 138877 |
| | | Attn: Shawn L Holmes<br>3228 Hwy 25 South<br>Greenwood, SC  29646 | 138878 |

**EXHIBIT 2 TO MOTION AND EXHIBIT 1 TO NOTICE OF HEARING AND EXHIBIT 1 TO PROPOSED ORDER  –  FIFTEENTH OMNIBUS REJECTION MOTION (NO. OF CONTRACTS: 94)**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| | | Attn: Shawn L Holmes<br>103 Hammett Bridge Rd<br>Greer, SC  29650 | 138879 |
| | | Attn: Shawn L Holmes<br>153 W Main St<br>Harleyville, SC  29448 | 138880 |
| | | Attn: Shawn L Holmes<br>1940 Hwy 292<br>Inman, SC  29349 | 138881 |
| | | Attn: Shawn L Holmes<br>201 N Howard Ave<br>Landrum, SC  29356 | 138882 |
| | | Attn: Shawn L Holmes<br>4036 Hwy 221 South<br>Laurens, SC  29360 | 138883 |
| | | Attn: Shawn L Holmes<br>2610 Hwy 56<br>Pauline, SC  29374 | 138884 |
| | | Attn: Shawn L Holmes<br>917 S Main St<br>New Ellenton, SC  29809 | 138885 |
| | | Attn: Shawn L Holmes<br>553 J.C. Calhoun Dr<br>Orangeburg, SC  29115 | 138886 |
| | | Attn: Shawn L Holmes<br>9332 Ocean Hwy<br>Pawleys Island, SC  29585 | 138887 |
| | | Attn: Shawn L Holmes<br>4641 W Hwy 76<br>Marion, SC  29571 | 138888 |
| | | Attn: Shawn L Holmes<br>2801 Gentry Memorial Hwy<br>Pickens, SC  29671 | 138889 |
| | | Attn: Shawn L Holmes<br>308 E Poinsett St<br>Greer, SC  29651 | 138890 |
| | | Attn: Shawn L Holmes<br>11504 Augusta Rd<br>Honea Path, SC  29654 | 138891 |
| | | Attn: Shawn L Holmes<br>1379 Red Bluff Rd<br>Loris, SC  29569 | 138892 |
| | | Attn: Shawn L Holmes<br>2187 N Main St<br>Summerville, SC  29483 | 138893 |
| | | Attn: Shawn L Holmes<br>3908 JC Calhoun Memorial Hwy<br>Easley, SC  29640 | 138894 |
| | | Attn: Shawn L Holmes<br>22477 US-76<br>Laurens, SC  29360 | 138895 |
| | | Attn: Shawn L Holmes<br>112 E Smith St<br>Timmonsville, SC  29161 | 138896 |

**EXHIBIT 2 TO MOTION AND EXHIBIT 1 TO NOTICE OF HEARING AND EXHIBIT 1 TO PROPOSED ORDER  –
FIFTEENTH OMNIBUS REJECTION MOTION (NO. OF CONTRACTS: 94)**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| | | Attn: Shawn L Holmes<br>6197 Hwy 221<br>Roebuck, SC  29376 | 138897 |
| | | Attn: Shawn L Holmes<br>1118 Brevard Rd<br>Asheville, NC  28806 | 138899 |
| | | Attn: Shawn L Holmes<br>1030 Main St<br>Bryson City, NC  28713 | 138900 |
| | | Attn: Shawn L Holmes<br>3225 Asheville Hwy<br>Canton, NC  28716 | 138901 |
| | | Attn: Shawn L Holmes<br>459 E Main St<br>Franklin, NC  28734 | 138902 |
| | | Attn: Shawn L Holmes<br>5560 W US 64<br>Murphy, NC  28906 | 138903 |
| | | Attn: Shawn L Holmes<br>110 Weaverville Hwy<br>Asheville, NC  28804 | 138904 |
| | | Attn: Shawn L Holmes<br>103 New Leicester Hwy<br>Asheville, NC  28806 | 138905 |
| | | Attn: Shawn L Holmes<br>1069 Sweeten Creek Rd<br>Asheville, NC  28803 | 138906 |
| | | Attn: Shawn L Holmes<br>551 E Main St<br>Sylva, NC  28779 | 138907 |
| Rainey Cawthon Distributor Inc | Attn: Charles Rooney<br>1699 Capital Circle NW<br>Tallahassee, FL 32303 | 1699 Capital Cir NW<br>Tallahassee, FL  32303 | 125739 |
| Rajveer Singh Gas and Foodmart, Inc | Attn: Labh Singh<br>1645 N Park Ave<br>Warren, OH 44483 | 1645 N Park Ave<br>Warren, OH  44483 | 103873 |
| Raley's | 4320 Arden Way<br>Sacramento, CA 95864 | 4320 Arden Way<br>Sacramento, CA  95864 | 156151 |
| Ram Lakhan Inc DBA Kwik Sak 614 | Attn: Rakeshkumar Patel<br>5835 Old Hickory Blvd<br>Nashville, TN 37076 | 5835 Old Hickory Blvd<br>Nashville, TN  37076 | 104418 |
| Ramsey's | Attn: Theo Ramsey<br>200 N Walnut St<br>Lenox, IA 50851 | 200 N Walnut St<br>Lenox, IA  50851 | 128466 |
| | | 503 West St<br>Manning, IA  51455 | 128467 |
| Ramva USA LLC | Attn: Arjun Paudel<br>1705 W University Dr Suite #115<br>McKinney, TX 75069 | 1705 W University Dr #Suite # 115<br>McKinney, TX  75069 | 108676 |

**EXHIBIT 2 TO MOTION AND EXHIBIT 1 TO NOTICE OF HEARING AND EXHIBIT 1 TO PROPOSED ORDER  –
FIFTEENTH OMNIBUS REJECTION MOTION (NO. OF CONTRACTS: 94)**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Rapid City Marketplace LLC | Attn: Geroge Yasso<br>8174 Rapid City Rd NW<br>Rapid City, MI 49676 | 8174 Rapid City Rd NW<br>Rapid City, MI 49676 | 108982 |
| Red and White | Attn: Parita Kakadia<br>6550 Rivers Ave<br>N Charleston, SC 29406 | 6550 Rivers Ave<br>N. Charleston, SC 29406 | 103220 |
| Red Lion Hotel Conference Center Pasco | Attn: Laddi Singh<br>2525 N 20th Ave<br>Pasco, WA 99301 | 2525 N 20th Ave<br>Pasco, WA 99301 | 123329 |
| Reddy Spirits II LLC | Attn: Bobby Nalluri<br>c/o Ray's Party Store<br>653 Main St<br>Toledo, OH 43605 | 653 Main St<br>Toledo, OH 43605 | 104196 |
| Reeb Liquors LLC | Attn: Fessehazion Iyasu<br>11000 W Alameda Ave<br>Lakewood, CO 80226 | 11000 W Alameda Ave<br>Lakewood, CO 80226 | 103660 |
| Rex USA Inc dba Cheveron Gas | Attn: Manish Thakkar<br>6448 Hwy 42<br>Rex, GA 30273 | 6448 GA-42<br>Rex, GA 30273 | 103081 |
| Riaz & Nash Enterprise Inc. | Attn: Riaz Bhandari; Mike Bhandari<br>c/o Food Basket #6<br>13201 Pond Springs Rd #101<br>Austin, TX 78729 | 13201 Pond Springs Rd #101<br>Austin, TX 78729 | 108079 |
| River City Pawnbrokers INC | Attn: Daniel J Maloney<br>1731 N Green River Rd<br>Evansville, IN 47715 | 1731 N Green River Rd<br>Evansville, IN 47715 | 121355 |
| River Hills Mall Realty Holding, LLC | Attn: Robin Hanson<br>1010 Northern Boulevard Suite 212<br>Great Neck, NY 11021 | 1850 Adams St.<br>Mankato, MN 56001 | 103765 |
| Riverside Liquor 2 | Attn: Mohammed Arif<br>1528 Locust St<br>Davenport, IA 52804 | 1528 Locust St<br>Davenport, IA 52804 | 116968 |
| Robin's Mini Mart | Attn: Jagdar Brar<br>130 W Grangeville Blvd<br>Hanford, CA 93230 | 130 W Grangeville Blvd<br>Hanford, CA 93230 | 103592 |
| Rockaway Center Associates | Attn: Erica Bennington<br>301 Mount Hope Ave Ste 1900<br>Rockaway, NJ 7866 | 301 Mt Hope Ave<br>Rockaway Township, NJ 7866 | 103984 |
| Rollings Hills Wine & Spirits II LLC DBA Rolling Hills Wine & Spirits | Attn: Rupan Kanti Dev<br>375 S Maize Road Suite 108<br>Wichita, KS 67209-1342 | 12917 E Churchill Ct<br>Wichita, KS 67230 | 118009 |

**EXHIBIT 2 TO MOTION AND EXHIBIT 1 TO NOTICE OF HEARING AND EXHIBIT 1 TO PROPOSED ORDER –
FIFTEENTH OMNIBUS REJECTION MOTION (NO. OF CONTRACTS: 94)**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Ronak INC (DBA G&R Market) | Attn: Umesh Patel<br>5755 OH-128<br>Cleves, OH 45002 | 5755 OH-128<br>Cleves, OH 45002 | 107941 |
| Roswell Market | Attn: Santa Lama Oreg<br>8929 SE 42nd Ave<br>Milwaukie, OR 97222 | 8929 SE 42nd Ave<br>Milwaukie, OR 97222 | 113836 |
| Route 66 Naman Liquor | Attn: Hiren Patel<br>4301 N Sara Rd Unit 105<br>Yukon, OK 73099-3223 | 4301 N Sara Rd<br>Yukon, OK 73099 | 108780 |
| RPI Greenville Mall | Attn: Lisa Matzke<br>714 Greenville Blvd SE<br>Greenville, NC 27858 | 714 Greenville Blvd SE<br>Greenville, NC 27858 | 103822 |
| RREEF America REIT II Corp, BBB | Manhattan Village<br>1200 Rosecrans Avenue Ste 201<br>Manhattan Beach, CA 90266 | 3200 Sepulveda Blvd<br>Manhattan Beach, CA 90266 | 128161 |
| RSE Independence, LLC | Attn: Judith Wright<br>c/o Independence Mall<br>3500 Oleander Drive<br>Wilmington, NC 28403 | 3500 Oleander Drive<br>Wilmington, NC 28403 | 103821 |
| Rudra Inc DBA. St Cloud Liquor | Attn: Patel,navinchan<br>2715 Clearwater Rd<br>St Cloud Liquor, MN 56301 | 2715 Clearwater Rd<br>St Cloud, MN 56301 | 103776 |
| Rushi Petroleum LLC | Attn: Nitinkumar Patel<br>2270 New Holland Pike<br>Lancaster, PA 17601 | 2270 New Holland Pike<br>Lancaster, PA 17601 | 108921 |
| S & H Exxon LLC | Attn: Hassan Bydoun<br>160 W. 9 Mile Road<br>Hazel Park, MI 48030 | 160 W 9 Mile Rd<br>Hazel Park, MI 48030 | 104091 |
| S & S Beer & Wine | Attn: Saleem Dharani<br>1901 N Josey Ln<br>Carrollton, TX 75006 | 1901 N Josey Ln<br>Carrollton, TX 75006 | 104333 |
| S & S Food mart | Attn: Damini Vora<br>3614 Tagus Dr<br>Greensboro, NC 27410 | 717 E Guilford St<br>Thomasville, NC 27360 | 108563 |
| S&S Food Mart | Attn: Samy Nadish<br>255 W. Woodrow Wilson Ave<br>Jackson, MS 39213 | 255 W Woodrow Wilson Ave<br>Jackson, MS 39213 | 103329 |
| S&S Store Inc | Attn: Sharma Kumar<br>3815 Meadwobridge Rd<br>Richmond, VA 23222 | 3815 Meadowbridge Rd<br>Richmond, VA 23222 | 103408 |

**EXHIBIT 2 TO MOTION AND EXHIBIT 1 TO NOTICE OF HEARING AND EXHIBIT 1 TO PROPOSED ORDER – FIFTEENTH OMNIBUS REJECTION MOTION (NO. OF CONTRACTS: 94)**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Sai Rama Inc. | Attn: Mahmomuel Hassan<br>c/o Quick Mart<br>1091 Norfolk Ave #218<br>Virginia Beach, VA 23451 | 1091 Norfolk Ave ## 218<br>Virginia Beach, VA  23451 | 103518 |
| Sai Sonyjit | Attn: Niraj Shah<br>3300 N Commerce St<br>Fort Worth, TX 76106 | 3300 N Commerce St<br>Fort Worth, TX  76106 | 115332 |
| Sai Sri Devi Inc | Attn: Nabin Adhikari<br>5505 Broadway Blvd<br>Garland, TX 75043 | 5509 Broadway Blvd<br>Garland, TX  75043 | 108124 |
| Saigon Market | Attn: Lu Quach<br>141 28th St SE #3<br>Grand Rapids, MI 49548 | 141 28th St SE #3<br>Grand Rapids, MI  49548 | 108614 |
| Salem Shell | Attn: Arjit Sharma<br>3995 Silverton Rd NE<br>Salem, OR 97305 | 3995 Silverton Rd NE<br>Salem, OR  97305 | 108140 |
| Salisbury Mall Realty Holding, LLC | 1010 Northern Blvd<br>Suite 212<br>Great Neck, NY 11021 | 2300 N Salisbury Blvd<br>Salisbury, MD  21801 | 103790 |
| Sam Food Mart LLC | Attn: Sam Patel<br>1644 S Military Hwy<br>Chesapeake, VA 23320 | 1644 S Military Hwy<br>Chesapeake, VA  23320 | 103418 |
| Sami's Center | Attn: Hiren Patel<br>2929 S Meridian Ave<br>Oklahoma City, OK 73108 | 2929 S Meridian Ave<br>Oklahoma City, OK  73108 | 108675 |
| Samy International Wireless I | Attn: Sami S Diaz-Rivera<br>466 Central Ave<br>East Orange, NJ 07018 | 466 Central Ave<br>East Orange, NJ  7018 | 108977 |
| Sandy Ridge Market LLC | Attn: Brandon Brown<br>18851 Sandy Ridge Station<br>Orbisonia, PA 17243 | 18851 Sandy Ridge Station<br>Orbisonia, PA  17243 | 144086 |
| Sandy Stop Shell | Attn: Paul Patel<br>7820 700 E<br>Sandy, UT 84070 | 7820 700 E<br>Sandy, UT  84070 | 104208 |
| Santa Rosa Plaza | Attn: Stevan Stankovich<br>1071 Santa Rosa Plaza<br>Santa Rosa, CA 95401 | 1071 Santa Rosa Plaza<br>Santa Rosa, CA  95401 | 104176 |
| Santeria Smoke Shop | Attn: Edward Kesselring<br>7941 State Highway 66<br>Tulsa, OK 74131-6616 | 7941 OK-66<br>Tulsa, OK  74131 | 108730 |

**EXHIBIT 2 TO MOTION AND EXHIBIT 1 TO NOTICE OF HEARING AND EXHIBIT 1 TO PROPOSED ORDER  –
FIFTEENTH OMNIBUS REJECTION MOTION (NO. OF CONTRACTS: 94)**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| SATE 2 LLC | Attn: Harpal Sungh Bhathal<br>401 S Pugh St<br>State College, PA 16801 | 401 S Pugh St<br>State College, PA  16801 | 103492 |
| SCBO LLC | Attn: Uttam Karki; Nirmal Poudel<br>5050 Crozier St<br>Dallas, TX 75229 | 5050 Crozier St<br>Dallas, TX  75215 | 108547 |
| Schutz Family Foods | Attn: Shannon Schutz<br>900 E Main St<br>Sleepy Eye, MN 56085 | 900 E Main St<br>Sleepy Eye, MN  56085 | 137037 |
| SD Concepts LLC | Attn: Moe Samad<br>667 Sleepy Creek Dr<br>Frisco, TX 75036 | Attn: Moe Samad<br>1281 E University Dr<br>Prosper, TX  75078 | 124523 |
| Sea Mart | Attn: Dung Nguyen<br>2402 North King Hwy<br>Myrtle Beach, SC 29577 | 2402 N Kings Hwy<br>Myrtle Beach, SC  29577 | 103222 |
| Seashore Mini Mart | Attn: Dejene Tesema<br>1437 NW Richmond Beach Rd<br>Shoreline, WA 98177 | 1437 NW Richmond Beach Rd<br>Shoreline, WA  98177 | 121138 |
| Seattle Premium Outlets | 10600 Quil Ceda Blvd<br>Ste 750<br>Talaip, WA 98271 | 10600 Quil Ceda Blvd<br>Tulalip, WA  98271 | 126644 |
| Select Wine & Spirits | Attn: Nabil Abdallah Shehadeh<br>4271 Truxel Rd #B2<br>Sacramento, CA 95834 | 4271 Truxel Rd ## B2<br>Sacramento, CA  95834 | 109058 |
| Seven Hills Convenience | Attn: Pramod Patel<br>368 Euclid Ave<br>Canonsburg, PA 15317 | 368 Euclid Ave<br>Canonsburg, PA  15317 | 103394 |
| Seven Star Liquors | Attn: Patel Mahavir Arvind<br>3 E Grove St #A<br>Middleborough, MA 02346 | 3 E Grove St #A<br>Middleborough, MA  2346 | 108829 |
| Seymoure Party Store | Attn: Scout Burkhart<br>606 Seymour Ave<br>Jackson, MI 49202 | 606 Seymour Ave<br>Jackson, MI  49202 | 104217 |
| Shaan LLC | Attn: Inderjit Singh<br>2810 Capital Ave SW<br>Battle Creek, MI 49015 | 2810 Capital Ave SW<br>Battle Creek, MI  49015 | 123926 |
| Shaheen LLC (dba Sam's Food Stores) | Attn: Qudrat Tariq<br>28 Hartford Ave<br>Providence, RI 2909 | 28 Hartford Ave<br>Providence, RI  2909 | 103083 |

**EXHIBIT 2 TO MOTION AND EXHIBIT 1 TO NOTICE OF HEARING AND EXHIBIT 1 TO PROPOSED ORDER  – FIFTEENTH OMNIBUS REJECTION MOTION (NO. OF CONTRACTS: 94)**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Shaver Food Store | Attn: Salma Mamji<br>1119 Weldon Park Dr<br>Sugarland, TX 77479 | 2008 Shaver St<br>Pasadena, TX 77052 | 103389 |
| Shell | Attn: Mukhtar Humaidi<br>5805 Fairfield Ave<br>Fort Wayne, IN 46807 | 5805 Fairfield Ave<br>Fort Wayne, IN 46807 | 107952 |
| Shepherd's Market | Attn: Rainbow Truckin<br>32586 Rd 124<br>Visalia, CA 93291 | 32586 Rd 124<br>Visalia, CA 93291 | 103589 |
| Sher E Punja LLC | Attn: Surjit Singh<br>4615 S Broadway<br>Englewood, CO 80113 | 4615 S Broadway<br>Englewood, CO 80113 | 108255 |
| Shinda First LLC | Attn: Baljinder Singh<br>802 S Burdick St<br>Kalamazoo, MI 49001 | 802 S Burdick St<br>Kalamazoo, MI 49001 | 104222 |
| Shop N Go | Attn: Pramish Shrestha<br>1885 Esters Rd #110<br>Irving, TX 75061 | 1885 Esters Rd #110<br>Irving, TX 75061 | 107998 |

**EXHIBIT 2 TO MOTION AND EXHIBIT 1 TO NOTICE OF HEARING AND EXHIBIT 1 TO PROPOSED ORDER –
FIFTEENTH OMNIBUS REJECTION MOTION (NO. OF CONTRACTS: 94)**