1  BRETT A. AXELROD, ESQ.
Nevada Bar No. 5859

2  JEANETTE E. MCPHERSON, ESQ.
Nevada Bar No. 5423

3  NICHOLAS A. KOFFROTH, ESQ.
Nevada Bar No. 16264

4  ZACHARY T. WILLIAMS, ESQ.
Nevada Bar No. 16023

5

6  **FOX ROTHSCHILD LLP**
1980 Festival Plaza Drive, Suite 700

7  Las Vegas, Nevada 89135
Telephone: (702) 262-6899

8  Facsimile: (702) 597-5503
Email: baxelrod@foxrothschild.com

9         jmcpherson@foxrothschild.com
        nkoffroth@foxrothschild.com

10        zwilliams@foxrothschild.com

11  *Counsel for Debtor*

Electronically Filed June 14, 2023

12  **UNITED STATES BANKRUPTCY COURT**

13  **DISTRICT OF NEVADA**

14  In re

15  CASH CLOUD, INC.,
dba COIN CLOUD,

16

17                                    Debtor.

18

19

20

Case No. BK-S-23-10423-MKN

Chapter 11

**SIXTEENTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(a)**

Hearing Date:   July 20, 2023
Hearing Time:   10:30 a.m.
Estimated Time for Hearing: 20 Minutes

21

22  **PLEASE TAKE NOTICE THAT IF YOU ARE RECEIVING NOTICE OF THIS MOTION, YOU SHOULD LOCATE YOUR NAME AND CONTRACT OR LEASE LISTED ON EXHIBIT 2 ATTACHED HERETO.  NAMES ARE LISTED ALPHABETICALLY WITH THE CORRESPONDING CONTRACT OR LEASE**

23

24

25

26

27

28

*(left margin, vertical text)* FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

146716788.1 [SIXTEENTH MOTION]

1

Cash Cloud, Inc. ("Cash Cloud" or "Debtor"), debtor and debtor in possession in the above-captioned chapter 11 case (the "Chapter 11 Case"), by and through its undersigned counsel, Fox Rothschild LLP, respectfully submits this motion (the "Motion") for entry of an order, substantially in the form attached hereto as **Exhibit 1**,[1] approving the rejection of contracts and/or unexpired leases set forth in **Exhibit 2** attached hereto pursuant to Bankruptcy Code[2] § 365(a).  This Motion is made and based on the *Declaration of Daniel Ayala* (the "Ayala Declaration") filed in support hereof, the following points and authorities, the papers and pleadings on file with the Court in this Chapter 11 Case, and any oral argument the Court may entertain at the hearing on the Motion.

Dated this 14th day of June, 2023.

**FOX ROTHSCHILD LLP**

By:  /s/ Jeanette E. McPherson
JEANETTE E. MCPHERSON, ESQ. (5423)
BRETT A. AXELROD, ESQ. (5859)
NICHOLAS A. KOFFROTH, ESQ. (16264)
ZACHARY T. WILLIAMS, ESQ. (16023)
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
*Counsel for Debtor*

## POINTS AND AUTHORITIES

### I.    JURISDICTION AND VENUE

1.    The Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334. This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2)(A) and (O).

2.    Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

3.    The statutory basis for the relief requested herein is 11 U.S.C. §§ 105(a), and § 365(a) and Bankruptcy Rules 6006 and 9014.

4.    Pursuant to Local Rule 9014.2, the Debtor consents to entry of final order(s) or judgment(s) by the bankruptcy judge if it is determined that the bankruptcy judge, absent consent of the parties, cannot enter final orders or judgments consistent with Article III of the United States Constitution.

---

[1] After notice of this Motion, revisions to this proposed order may be made.

[2] All references to "chapter" and "section" herein shall be to the "Bankruptcy Code" appearing in Title 11 of the U.S. Code; all references to a "Bankruptcy Rule" shall refer to the Federal Rules of Bankruptcy Procedure.

146716788.1 [SIXTEENTH MOTION]

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

## II.    BACKGROUND

**A.    Debtor's Filing**

5.      On February 7, 2023 (the "Petition Date"), the Debtor filed with this Court a voluntary petition for relief under chapter 11 of the Bankruptcy Code.

6.      The Debtor is authorized to operate its business and manage its property as debtor in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

7.      An Official Committee of Unsecured Creditors was appointed on or about February 17, 2023.

**B.    Debtor's Business And Contracts And/Or Leases**

8.      The Debtor was formed as a Nevada corporation for the purpose of providing a platform for customers to buy and sell digital currencies through Digital Currency Machines ("DCMs") distributed across the United States.  DCMs are an advanced version of the kiosks commonly referred to as Bitcoin ATMs or BTMs, that enable a consumer to both (a) buy bitcoin as well as 30+ other digital currencies with cash, and (b) sell digital currency for cash.  The Debtor's machines are DCMs offering two-way functionality, over 30 digital currency options, an advanced user interface and a custom non-custodial companion wallet app (available on the Apple App Store and the Google Play Store).  See Ayala Declaration.

9.      In connection with the installation, operation, and use of the DCMs, or kiosks ("Kiosks"), Cash Cloud entered into numerous contracts (the "Contracts") or leases ("Leases") with various parties ("Counterparty" or "Counterparties").

10.     Specifically, the Debtor is a party to Contracts or Leases pertaining to the installation of Kiosks at retail locations, including convenience stores, malls, and enterprise grocery stores, such Contracts or Leases generally provide Cash Cloud permission to install a Kiosk at a certain location ("Location") in exchange for compensation being paid to the Counterparty. The terms in the Contracts and/or Leases vary.  Under certain "master" Contracts and/or Leases, wherein such Contract or Lease governs the installation of Kiosks at multiple, different Locations (as set forth within the exhibits attached to the Contract or Lease), the Contract or Lease contains terms that provide not only for the termination of the master agreement, as a whole, but also for either the

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

Debtor or the Counterparty to terminate certain identified Locations.  See Ayala Declaration.

11.     In addition, the Debtor is also a party to numerous Contracts or Leases necessary for its general operations.   See Ayala Declaration.

12.     On May 8, 2023, the Debtor filed Debtor's Motion For Order Extending Deadline To Assume, Assume And Assign, Or Reject Unexpired Nonresidential Real Property Leases Pursuant To 11 U.S.C. § 365(d)(4) wherein the Debtor requested an extension of time to assume or reject all of its unexpired non-residential real property leases.

13.      On June 6, 2023, the Court entered an Order Extending Deadline To Assume, Assume And Assign, Or Reject Unexpired Nonresidential Real Property Leases Pursuant To 11 U.S.C. § 365(d)(4) [ECF 619] extending the time for the Debtor to assume or reject Leases to July 14, 2023.

**C.     Sale of the Debtor's Assets**

14.     On April 7, 2023, the Debtor filed a Motion for Entry of an Order: (A) Approving Auction and Bidding Procedures for Potential Plan Sponsors or the Purchase of Substantially All of the Debtors Assets; (B) Approving Form Notice to Be Provided to Interested Parties; and (C) Scheduling a Hearing to Consider Approval of the Highest and Best Transaction, Cure Objections, and Confirmation of the Proposed Toggle Plan [ECF No. 392].

15.     On April 27, 2023, the Court entered an Order Establishing Bidding Procedures and Related Deadlines [ECF No. 483] (the "Bid Procedures Order").

16.     The Bid Procedures Order approved bidding procedures governing the sale of substantially all of Debtor's assets.

17.     In accordance with the Bid Procedures Order, the Debtor held an auction for the sale of substantially all of the Debtor's assets on June 2, 2023.  The bid presented by Heller Capital Group, LLC ("Heller Capital") for the purchase of certain of the Debtor's assets was selected as one of the winning bids.

18.     Heller Capital will be purchasing certain of the Debtor's Kiosks, including without limitation, Kiosks used in connection with the Contracts and Leases subject to the Motion.

/ / /

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

**D.      Rejection of Contracts And/Or Leases**

19.      The Debtor has made the decision to reject the Contracts and/or Leases after undertaking a financial analysis of the expense to the Debtor's estate associated with each Contract or Lease, and the benefits to the estate and its creditors associated with each Contract or Lease. Based upon the Debtor's financial analysis of the Contracts and/or Leases, the Debtor, in its business judgment, has determined that the Contracts and/or Leases set forth in the Motion are financially burdensome and do not provide benefit to the estate.  Among other things, the Debtor considered the historical performance, cure costs associated with assuming the contracts, ongoing administrative expenses, and potentially irreparable business relationships with certain hosts. The Contracts and/or Leases, or certain Locations, that are listed on Exhibit 2 are no longer needed and are not a source of potential value for the Debtor's future operations, creditors, or interest holders.  Further, the Debtor seeks to avoid depletion of the estate through accrual of administrative expenses associated with these Contracts and/or Leases. In addition, the Debtor has determined that there is no value in attempting to assume and assign the Contracts and/or Leases, as they are not marketable given their terms.  Indeed, Heller Capital has determined it does not seek to have the Debtor assume and assign the Contracts or Leases.  See Ayala Declaration.

**E.      Requested Relief**

20.      Bankruptcy Code section 365(a) authorizes the Debtor, subject to this Court's approval, to reject any executory contract or unexpired lease.  Based on its business judgment, Debtor has determined that the Contracts and/or Leases are financially burdensome to the estate and do not provide benefit to the estate.  See Ayala Declaration.  Accordingly, the Debtor seeks authority to reject the Contracts and/or Leases set forth on **Exhibit 2** as of the date of the filing of this Motion to prevent the incurrence of ongoing administrative expenses with respect to the Contracts and/or Leases.  See Ayala Declaration.

### III.      MEMORANDUM OF LAW

**A.      The Debtor's Decision To Reject The Contracts And/Or Leases Should Be Approved**

21.      Section 365 of the Bankruptcy Code provides that "the trustee, subject to the court's approval, may assume or reject any executory contract or unexpired lease of the debtor."  11 U.S.C.

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

§ 365(a).  "Under the Code, most courts have applied a 'business judgment' test to trustees'

decisions to assume or reject contracts or leases."  3 Collier on Bankruptcy ¶ 365.03[2] (16th Ed.

2016).  "In making its determination, a bankruptcy court need engage in only a cursory review of a

debtor-in-possession's decision to reject the contract."  Agarwal v. Pomona Valley Med. Group,

Inc. (In re Pomona Valley Med. Group, Inc.), 476 F.3d 665, 670 (9th Cir. 2007) (internal

punctuation omitted).

22.    "[I]n evaluating the rejection decision, the bankruptcy court should presume that the

debtor-in-possession acted prudently, on an informed basis, in good faith, and in the honest belief

that the action taken was in the best interests of the bankruptcy estate."  Id., at 670.  In the Ninth

Circuit, a bankruptcy court "should approve the rejection of an executory contract under § 365(a)

unless it finds that the debtor-in-possession's conclusion that rejection would be advantageous is so

manifestly unreasonable that it could not be based on sound business judgment, but only on bad

faith, or whim or caprice."  Id. (internal punctuation omitted).

23.    The Debtor's decision to reject the Contracts and/or Leases reflects the Debtor's

exercise of sound business judgment and is in the best interests of the Debtor, its estate, and its

creditors.  The Debtor has determined that the Contracts and/or Leases are not necessary for the

Debtor's operations and are financially burdensome and not beneficial to the estate. The Leases are

not a source of potential value for the Debtor's future operations, creditors, or interest holders, and

are believed to not be marketable given their terms and constitute an unnecessary drain on the

Debtor's limited resources.  Indeed, Heller Capital has determined it does not seek to have the

Debtor assume and assign the Contracts or Leases. See Ayala Declaration.  Accordingly, the Debtor

submits that its decision to reject the Contracts and/or Leases is a sound exercise of its business

judgment and should be approved.

**B.    Rejection As of the Date of the Filing of This Motion**

24.    This Court has authority to approve the rejection of executory contracts or leases as

of the date of the filing of the motion for rejection. Section 365 of the Bankruptcy Code does not

expressly provide whether courts may order rejection to be effective retroactively.  However, courts

have held that bankruptcy courts may exercise their equitable powers in granting such a retroactive

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

order when they conclude that doing so promotes the purposes of Section 365, and that after balancing the equities of a case, equities weigh in favor the debtor.  See, e.g., Pac. Shores Dev., LLC v. At Home Corp. (In re At Home Corp.), 392 F.3d 1064, 1065 (9th Cir. 2004) (affirming order authorizing rejection as of date of filing of motion), cert. denied, 564 U.S. 814 (2005); Thinking Machines Corp. v. Mellon Fin. Servs. Corp. (In re Thinking Machs. Corp.), 67 F.3d 1021, 1028-29 (1st Cir. 1995) (bankruptcy court has power to approve rejection as of date of filing motion); In re Amber's Stores, Inc., 193 B.R. 819, 827 (Bankr. N.D. Tex. 1996)(holding that the lease should be deemed rejected as of the petition date due to the equities of case).   Although this caselaw pertains to the rejection of nonresidential real property leases, the rationale contained therein is applicable to executory contracts. The Ninth Circuit in In re At Home Corp., explained that "the equitable authority recognized in Thinking Machines has been imported to contexts other than unexpired nonresidential leases," citing to Malden Mills Indus., Inc. v. Maroun (In re Malden Mills Indus., Inc.), 303 B.R. 688, 701 (B.A.P. 1st Cir. 2004) and its application of this principle to abandonment of personal property.  392 F.3d at 1070.  The Debtor further notes that the Ninth Circuit's holding in In re At Home Corp., 392 F.3d 1064 (9th Cir. 2004) allowing rejection as of the date of the motion has been found to be undisturbed by the Court's holding in Roman Catholic Archdiocese of San Juan v. Acevedo Feliciano, ___ U.S. ___, 140 S.Ct. 696 (2020). See In re Player's Poker Club, Inc., 636 B.R. 811 (Bankr. C.D.Cal. 2022).

25.     Balancing the equities in this case, approving rejection of the Contracts and/or Leases as of the date of this Motion is appropriate.  The Debtor has promptly filed this Motion and promptly set it for hearing giving Counterparties notice of this Motion and the Debtor's intention. Without the authority to reject as of the Motion filing date, the Debtor may be forced to incur potential administrative expenses for agreements that provide no benefit to the estate to the detriment of creditors and other stakeholders.  Further, allowing the Debtor to reject the Contracts and/or Leases will not unduly prejudice the Counterparties because the Counterparties will receive notice of the Motion and therefore will have sufficient opportunity to object if they so choose. Indeed, the Counterparties may benefit from the rejection as they will be relieved of obligations under the Contracts and/or Leases.  Accordingly, the rejection of the Contracts and/or Leases should

be approved as of the date of the Motion.

## V.    RESERVATION OF RIGHTS

26.    Nothing contained herein is intended or should be construed as an admission of the validity of any claim against the Debtor, a waiver of the Debtor's rights to dispute any claim, or an approval or assumption of any agreement, contract, or lease under section 365 of the Bankruptcy Code.  The Debtor expressly reserves its rights to contest any invoice or claim related to the relief requested herein in accordance with applicable law.

## VI.    NOTICE

27.    Notice of this Motion has been given by electronic mail or first class mail to the following parties or their counsel: (a) the Office of the United States Trustee for the District of Nevada; (b) counsel for the Official Committee of Unsecured Creditors; (c) counsel to Debtor's secured creditors; (d) counsel to parties that have a lease interest in the Remaining Property; (e) the counterparties to the Contracts and/or Leases; and (f) all parties that have filed a Rule 2002 Notice Request in the Chapter 11 Case.  In light of the nature of the relief requested, Debtor respectfully submits that such notice is appropriate and sufficient under the circumstances and that no further notice is necessary.

## CONCLUSION

WHEREFORE, for all of the foregoing reasons, Debtor respectfully requests that this Court enter an Order granting this Motion, substantially in the form attached hereto as **Exhibit 1,** and (a) approving the rejection of the Contracts and/or Leases set forth on **Exhibit 2** attached hereto, as of the date of the filing of this Motion; and (b) granting such other and further relief as this Court deems appropriate.

Dated this 14th day of June, 2023.

**FOX ROTHSCHILD LLP**

By: /s/ Jeanette E. McPherson

JEANETTE E. MCPHERSON, ESQ. (5423)
BRETT A. AXELROD, ESQ. (5859)
NICHOLAS A. KOFFROTH, ESQ. (16264)
ZACHARY T. WILLIAMS, ESQ. (16023)
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
*Counsel for Debtor*

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

146716788.1 [SIXTEENTH MOTION]

**EXHIBIT 1**

**PROPOSED ORDER**

BRETT A. AXELROD, ESQ.
Nevada Bar No. 5859
JEANETTE E. MCPHERSON, ESQ.
Nevada Bar No. 5423
NICHOLAS A. KOFFROTH, ESQ.
Nevada Bar No. 16264
ZACHARY T. WILLIAMS, ESQ.
Nevada Bar No. 16023
**FOX ROTHSCHILD LLP**
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
Telephone: (702) 262-6899
Facsimile: (702) 597-5503
Email: baxelrod@foxrothschild.com
      jmcpherson@foxrothschild.com
      nkoffroth@foxrothschild.com
      zwilliams@foxrothschild.com
*Counsel for Debtor*

**UNITED STATES BANKRUPTCY COURT**

**DISTRICT OF NEVADA**

| | |
|---|---|
| In re<br><br>CASH CLOUD, INC.,<br>dba COIN CLOUD,<br><br>                    Debtor. | Case No. BK-S-23-10423-MKN<br>Chapter 11<br>**ORDER GRANTING SIXTEENTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(a)**<br>Hearing Date:   July 20, 2023<br>Hearing Time:  10:30 a.m. |

*(left margin vertical text)* FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

146716788.1 [SIXTEENTH MOTION]

1    The Court having reviewed and considered Debtor's motion [ECF _____] (the "Motion")[3] for

2  an order approving the rejection of Contracts and/or Leases pursuant to 11 U.S.C. § 365(a); and

3  upon consideration of the Ayala Declaration and arguments of counsel; and the Court having

4  jurisdiction to consider the Motion and the relief requested therein pursuant to 28 U.S.C. § 1334;

5  and consideration of the Motion and the relief requested therein being a core proceeding pursuant

6  to 28 U.S.C. § 157(b); and venue being proper in this district pursuant to 28 U.S.C. §§ 1408

7  and 1409; and due and proper notice of the Motion having been provided; and it appearing that no

8  other or further notice need be provided; the Court having determined that the rejection of the

9  Contracts and/or Leases is a sound exercise of the Debtor's business judgment and is in the best

10  interests of Debtor, its creditors and all other parties in interest; and that the legal and factual bases

11  set forth in the Motion establish just cause for the relief granted herein; and upon all the proceedings

12  had before the Court and after due deliberation and sufficient cause appearing therefor, it is hereby,

13    **ORDERED** that the Motion is **GRANTED** in its entirety; and it is further

14    **ORDERED** that the Debtor's rejection of the Contracts and/or Leases, attached hereto as

15  **Exhibit 1,** pursuant to 11 U.S.C. § 365(a) is approved effective as of the date of the filing of the

16  Motion; and it is further

17    **ORDERED** that this Court shall retain jurisdiction to hear and determine all matters arising

18  from the implementation or interpretation of this Order; and it is further

19    **ORDERED** that notice of the Motion as provided therein shall be deemed good and sufficient

20  notice of the Motion.

21  Prepared And Respectfully Submitted By:

22  **FOX ROTHSCHILD LLP**

23  By: _____

24    JEANETTE E. MCPHERSON, ESQ.
     BRETT A. AXELROD, ESQ.

25    NICHOLAS A. KOFFROTH, ESQ.
     ZACHARY T. WILLIAMS, ESQ.
     1980 Festival Plaza Drive, Suite 700

26    Las Vegas, Nevada 89135

27  *Counsel for Debtor*

28  _____

[3] Unless otherwise defined herein, all capitalized terms shall have the meanings ascribed to them in the Motion.

146716788.1 [SIXTEENTH MOTION]

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

1

## CERTIFICATION OF COUNSEL PURSUANT TO LOCAL RULE 9021

2    In accordance with Local Rule 9021, counsel submitting this document certifies as follows:

3    ☐    The Court has waived the requirement of approval in LR 9021(b)(1).

4    ☐    No party appeared at the hearing or filed an objection to the motion.

5    ☐    I have delivered a copy of this proposed order to all counsel who appeared at the
6         hearing, any unrepresented parties who appeared at the hearing, and each has
         approved or disapproved the order, or failed to respond, as indicated below:
7

8    ☐    I certify that this is a case under Chapter 7 or 13, that I have served a copy of this
9         order with the motion pursuant to LR 9014(g), and that no party has objected to the
         form or content of the order.

10                                        # # #

11

12

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

146716788.1 [SIXTEENTH MOTION]

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

**EXHIBIT 1 TO PROPOSED ORDER**

**CONTRACTS AND/OR LEASES TO BE REJECTED**

1

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Shree Ganesh Fuels LLC | Attn: Sanjay Patel<br>1510 W Euless Blvd<br>Euless, TX 76040 | 1510 W Euless Blvd<br>Euless, TX  76040 | 104323 |
| Shri Krishna Stores LLC | Attn: Nilpa Patel<br>588 Palm Springs Dr<br>Altamonte Springs, FL  32701 | 588 Palm Springs Dr<br>Altamonte Springs, FL  32701 | 117465 |
| Shri Sai Nath LLC | Attn: Jinga Patel<br>4965 Bethesda-Duplex Rd<br>College Grove, TN 37046 | 4965 Bethesda-Duplex Rd<br>College Grove, TN  37046 | 104398 |
| Sierra Convenience Plaza | 37167 N. Sierra Hwy<br>Palmdale, CA 93550 | 37167 Sierra Hwy<br>Palmdale, CA  93550 | 101426 |
| Sierra Vista Realty LLC,<br>Sierra Vista CH LLC,<br>Sierra Vista Nassim LLC | Attn: Igal Namdar<br>c/o Namdar Realty Group<br>150 Great Neck Rd Ste 304<br>Great Neck, NY 11021 | 1050 Shaw Ave<br>Clovis, CA  93612 | 103961 |
| Sikes Senter Mall Realty Holding LLC | Attn: Debra Amyotte<br>1010 Northern Blvd Ste 212<br>Great Neck, NY 11021 | 3111 Midwestern Pkwy<br>Ste 280<br>Wichita Falls, TX  76308 | 103818 |
| SIMON PROPERTY GROUP (TEXAS), L.P. | Attn: Roberto Luciano<br>c/o La Plaza Mall<br>2200 S. 10th Street<br>McAllen, TX 78503 | 2200 S 10th St<br>McAllen, TX  78503 | 104173 |
| SIMON PROPERTY GROUP (TEXAS), L.P., | Attn: Terry Blevins<br>Broadway Square<br>4601 S. Broadway<br>Tyler, TX 75703 | 4601 S Broadway Ave<br>Tyler, TX  75703 | 104182 |
| Simon Property Group, Inc. | Attn: Janet Porter<br>1201 Hooper Ave<br>Toms River, NJ 8753 | 1201 Hooper Ave<br>Toms River, NJ  8753 | 103959 |
| Simon Property Group, L.P. | Attn: Town East Square<br>7700 E Kellogg Square<br>Ste 1300<br>Wichita, KS 67207 | 7700 E Kellogg Dr<br>Wichita, KS  67207 | 104171 |
| Singh Mart | Attn: Surjit Singh<br>13407 Main Street<br>Houston, TX 77035 | 13407 S Main St<br>Houston, TX  77035 | 101428 |
| Singh Mart #1 | Attn: Surjit Singh<br>16507 Chalk Maple Ln<br>Houston, TX 77095 | Attn: Surjit Singh<br>13110 S Gessner Rd<br>Missouri City, TX  77489 | 103840 |
| Singh Mart 2 | Attn: Surjit Singh<br>2944 S Sam Houston Pkwy E<br>Houston, TX 77047 | 2944 S Sam Houston Pkwy E<br>Houston, TX  77047 | 103316 |

**EXHIBIT 2 TO MOTION AND EXHIBIT 1 TO NOTICE OF HEARING AND EXHIBIT 1 TO PROPOSED ORDER –**
**SIXTEENTH OMNIBUS REJECTION MOTION (NO. OF CONTRACTS: 90)**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| SK Petro Inc | Attn: Sarwan Singh, Ramesh Kaur<br>4023 W Sample St<br>South Bend, IN 46619 | 4023 W Sample St<br>South Bend, IN  46619 | 108244 |
| SKM Captain Of America Enterprise Corporation DBA S and M Liquor | Attn: Matt McAdams<br>1530 Austin Hwy ##115<br>San Antonio, TX 78218 | 1530 Austin Hwy ##115<br>San Antonio, TX  78218 | 104045 |
| SM Gas Incorporated | Attn: Sarwan Singh<br>26499 US-20<br>South Bend, IN 46628 | 26499 US-20<br>South Bend, IN  46628 | 108655 |
| Smoke Shops and Gifts | 4175 Mission Blvd<br>San Diego, CA 92109 | 4175 Mission Blvd<br>San Diego, CA  92109 | 101528 |
| Smoker's World | Attn: Pele Andre Elisha<br>27895 23 Mile Rd<br>New Baltimore, MI 48051 | 27895 23 Mile Rd<br>New Baltimore, MI  48051 | 108708 |
| Smokeshop Plus More LLC | Attn: Uma Sharma<br>314 Washington Blvd<br>Ogden, UT 84404 | 314 Washington Blvd<br>Ogden, UT  84404 | 138202 |
| SMR Oil Co. (Sam's Mobil) | Attn: Saumil Makin, Mike Patel<br>2200 E Grand Ave<br>Lindenhurst, IL 60046 | 2200 E Grand Ave<br>Lindenhurst, IL  60046 | 113814 |
| Snappy Mart 2 | Attn: Wadah Edhah<br>1351 Madison Ave<br>Memphis, TN 38104 | 1351 Madison Ave<br>Memphis, TN  38104 | 104257 |
| SNC Investments Inc. (DBA Crystal's Liquor) | Attn: Dk Investments<br>356 E Harmony Rd ## 6C<br>Fort Collins, CO 80525 | 356 E Harmony Rd ## 6C<br>Fort Collins, CO  80525 | 103697 |
| SNR Food Mart One | Attn: Fahed Alsalei<br>7671 Dorchester Rd<br>North Charleston, SC 29418 | 7671 Dorchester Rd.<br>N. Charleston, SC  29418 | 103218 |
| Soap & Suds | Attn: Walter Tapp<br>124 Grandview Dr<br>Cynthiana, KY 41031 | Attn: Walter Tapp<br>100 Regency Point Path #130<br>Lexington, KY  40503 | 113577 |
| Sonny's Super Foods | Attn: Scott Schmunk<br>2020 10th Ave<br>Sidney, NE 69162 | 2020 10th Ave<br>Sidney, NE  69162 | 139618 |
| Sooner Fashion Mall L.L.C. | c/o Sooner Mall<br>3301 West Main Street<br>Norman, OK 73072 | 3301 West Main St<br>Norman, OK  73072 | 103820 |
| Soto Mobil Mart, Inc. | Attn: Arash Kohanoff<br>1010 North Soto Street<br>Los Angeles, CA 90033 | 1010 N Soto St<br>Los Angeles, CA  90033 | 101503 |

**EXHIBIT 2 TO MOTION AND EXHIBIT 1 TO NOTICE OF HEARING AND EXHIBIT 1 TO PROPOSED ORDER – SIXTEENTH OMNIBUS REJECTION MOTION (NO. OF CONTRACTS: 90)**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| South Coast Pizza LLC | Attn: Chris Morton<br>1103 Sevier Ave<br>Knoxville, TN 37920-1866 | 1103 Sevier Ave<br>Knoxville, TN  37920 | 113880 |
| Southern Hills Mall LLC | Attn: Chunsta Miller<br>4400 Sergeant Road<br>Sioux City, IA 51106 | 4400 Sergeant Rd #Ste 317<br>Sioux City, IA  51106 | 122925 |
| Southern Illinois Liquor Mart / Warehouse Liquor Mart | Attn: Tom Hoffman<br>113 N 12th St<br>Murphysboro, IL 62966-2106 | Attn: Tom Hoffman<br>829 E Main St<br>Carbondale, IL  62901 | 113863 |
| Southland Center, LLC | Attn: Amy Jurecki<br>23000 Eureka Rd<br>Taylor, MI 48180 | 23000 Eureka Road<br>Taylor, MI  48180 | 103831 |
| Southland Realty LLC | Attn: Igal Namdar<br>1215 Southland Mall<br>Memphis, TN 38116 | 1215 Southland Mall<br>Memphis, TN  38116 | 103963 |
| Spirit of Lena Lena Food & Liquor | Attn: Pankaj Patel<br>435 W Lena St #9252<br>Lena, IL  61048 | 435 W Lena St #9252<br>Lena, IL  61048 | 108560 |
| Spring Valley Laundry | Attn: Adam Maxon<br>6404 Creekhaven Pl<br>Dallas, TX 75240 | 7879 Spring Valley Rd ##147<br>Dallas, TX  75254 | 104343 |
| Springs Convenience | Attn: Kanwal Singh<br>4325 S Carefree Cir<br>Colorado Springs, CO 80917 | 4325 S Carefree Cir<br>Colorado Springs, CO  80917 | 126518 |
| St Paul Market | Attn: Jatinder S Parmar<br>4171 Blanchet Ave NE<br>St. Paul, OR 97137 | 4171 Blanchet Ave NE<br>St Paul, OR  97137 | 117213 |
| ST Star LLC | Attn: Nabil Nona<br>8316 W Indian School Rd<br>Phoenix, AZ 85033 | 8316 W Indian School Rd<br>Phoenix, AZ  85033 | 108038 |
| St. Cloud Mall L.L.C. | Attn: Melissa Smith<br>4101 West Division Street<br>St. Cloud, MN 56301 | 4101 W Division St<br>St Cloud, MN  56301 | 103770 |
| Stag Hair Care LLC | Attn: Maria Santa Cruz-Cernik<br>6730 W State St<br>Boise, ID 83714 | 6730 W State St<br>Boise, ID  83714 | 123040 |
| Star Liquor Market | Attn: Patel Mahavir Arvind<br>78 Main St<br>Lakeville, MA 02347 | 78 Main St<br>Lakeville, MA  2347 | 108828 |

**EXHIBIT 2 TO MOTION AND EXHIBIT 1 TO NOTICE OF HEARING AND EXHIBIT 1 TO PROPOSED ORDER  – SIXTEENTH OMNIBUS REJECTION MOTION (NO. OF CONTRACTS: 90)**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Stop and Shop | Attn: Sidhu Inderjit<br>4321 Madison Ave Suite E<br>Sacramento, CA 95842 | 4321 Madison Ave Suite E<br>Sacramento, CA 95842 | 109050 |
| Stop-N-Joy | Attn: Husseinali Esmail<br>5214 Callaghan Rd<br>San Antonio, TX 78228 | 5214 Callaghan Rd<br>San Antonio, TX 78228 | 103168 |
| Summit Liquors | Attn: Patel Dharam<br>4475 Summit Bridge Rd<br>Middletown, DE 19709 | 4475 Summit Bridge Rd<br>Middletown, DE 19709 | 108445 |
| Sunoco Gas Station | Attn: Raj Nip<br>4140 Broad River Rd<br>Columbia, SC 29210 | 4140 Broad River Rd<br>Columbia, SC 29210 | 101459 |
| Sunrich LLC | Attn: Dilipkumar Chauhan<br>c/o Sky Mart #3<br>1828 Ashley River Rd<br>Charleston, SC 29407 | 1828 Ashley River Rd<br>Charleston, SC 29407 | 103306 |
| Sunrise Grocery Inc | Attn: Zekarias Werede<br>c/o Zekarias Ghebreiyesus<br>1830 Benning Rd. NE<br>Washington, DC 20002 | 1830 Benning Rd NE<br>Washington, DC 20002 | 103436 |
| Sunset Chevron LLC | Attn: Vasu Patel<br>927 W Sunset Blvd<br>St. George, UT 84770 | 927 W Sunset Blvd<br>St. George, UT 84770 | 104191 |
| Super Express #1 | Attn: Yaseen Jamil<br>3150 Wrightsboro Rd<br>Augusta, GA 30909 | 3150 Wrightsboro Rd<br>Augusta, GA 30909 | 103230 |
| Super Express #6 | Attn: Yaseen Jamil<br>2447 Wrightsboro Rd<br>Augusta, GA 30904 | 2447 Wrightsboro Rd<br>Augusta, GA 30909 | 104109 |
| Super Mart #11 | Attn: Lovekesh Kumar<br>3300 Oregon Coast Hwy.<br>Gearhart, OR 97138 | 3300 Oregon Coast Hwy<br>Gearhart, OR 97138 | 104165 |
| Super Saver Liquor and Grocery | Attn: Kaivalkumar Patel<br>6259 W Belmont Ave<br>Chicago, IL 60634 | 6259 W Belmont Ave<br>Chicago, IL 60634 | 108285 |
| Super Xpress Mini mart | Attn: Riar Jasbir<br>120 Brundage Ln<br>Bakersfield, CA 93304 | 120 Brundage Ln<br>Bakersfield, CA 93304 | 103596 |
| Suravisai Inc. | Attn: Mana Adhikaree<br>102 E Buckingham Rd<br>Garland, TX 75040 | 102 E Buckingham Rd<br>Garland, TX 75040 | 108109 |

**EXHIBIT 2 TO MOTION AND EXHIBIT 1 TO NOTICE OF HEARING AND EXHIBIT 1 TO PROPOSED ORDER  – SIXTEENTH OMNIBUS REJECTION MOTION (NO. OF CONTRACTS: 90)**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Tacoma Mall Partnership | Attn: Caden Sink<br>4502 S Steele St Suite 1177<br>Tacoma, WA 98409 | 4502 S Steele St<br>Tacoma, WA 98409 | 126820 |
| Tanger Management, LLC | Attn: Jessica Roberts<br>9580 W. Sahara Ave.<br>Las Vegas, NV 89117 | 6800 Oxon Hill Rd<br>Fort Washington, MD 20745 | 121558 |
| Taqueria las Comadres No 2 LLC | Attn: Samuel A Pedroza Cruz<br>105 S Kings Hwy #A<br>Myrtle Beach, SC 29577 | Attn: Samuel A Pedroza Cruz<br>5050 Hampton Rd<br>Conway, SC 29527 | 108896 |
| Taraz Aghdasi | 5740 Atlantic Ave<br>Long Beach, CA 90805 | 5740 Atlantic Ave<br>Long Beach, CA 90805 | 101522 |
| Techniphone, LLC | Attn: Ray Nieves<br>7974 W Sample Rd<br>Margate, FL 33065 | 7974 W Sample Rd<br>Margate, FL 33065 | 123919 |
| TeeJay Group of Companies | Attn: Jagdeep JD Saran<br>c/o Chevron 3160<br>3160 E Chandler Heights Rd<br>Gilbert, AZ 85298 | 3160 E Chandler Heights Rd<br>Gilbert, AZ 85298 | 101552 |
| TeeJay Group of Companies dba Chevron 5002 | Attn: Jagdeep JD Saran<br>5002 E Chandler Blvd<br>Phoenix, AZ 85048 | 5002 E Chandler Blvd<br>Phoenix, AZ 85048 | 101537 |
| THE Bar | Attn: David Griego II<br>10310 McCombs St Suite D<br>El Paso, TX 79924 | 10310 McCombs St Suite D<br>El Paso, TX 79924 | 104306 |
| The Depot Express | Attn: David Scheetz<br>221 W. Marengo Rd<br>Tiffin, IA 52340 | 1290 Dubuque St NE<br>North Liberty, IA 52317 | 140309 |
| The Depot Express | Attn: David Scheetz<br>221 W. Marengo Rd<br>Tiffin, IA 52340 | 103 S Highland St<br>Williamsburg, IA 52361 | 140315 |
| The Joint on 7th | Attn: Khalil Alen Houssein Mourtada<br>5501 N 7th Ave Ste 102<br>Phoenix, AZ 85013 | 5501 N 7th Ave #Suite 102<br>Phoenix, AZ 85013 | 108702 |
| The Joint Smoke & Vape | Attn: Ali Mourtada<br>2530 North 7th Street Ste 101<br>Phoenix, AZ 85006 | 2530 N 7th St #101<br>Phoenix, AZ 85006 | 108719 |
| The Laundry Basket | Attn: Mike Henkel<br>182 Coffee Pot Dr<br>Sedona, AZ 86336 | 182 Coffee Pot Dr<br>Sedona, AZ 86336 | 113579 |

**EXHIBIT 2 TO MOTION AND EXHIBIT 1 TO NOTICE OF HEARING AND EXHIBIT 1 TO PROPOSED ORDER – SIXTEENTH OMNIBUS REJECTION MOTION (NO. OF CONTRACTS: 90)**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| The Snack Shack | Attn: Bresa Chaudhry, EJ Ramos<br>4335 Texas St<br>Waterloo, IA 50702 | 4335 Texas St<br>Waterloo, IA  50702 | 108553 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | Thorntons #181700<br>1698 Gulf to Bay Blvd<br>Clearwater, FL  33755 | 146451 |
| | | Thorntons #181701<br>8875 Ulmerton Rd<br>Largo, FL  33771 | 146452 |
| | | Thorntons #181702<br>425 E Brandon Blvd<br>Brandon, FL  33511 | 146453 |
| | | Thorntons #181703<br>4103 Gunn Hwy<br>Tampa, FL  33624 | 146454 |
| | | Thorntons #181706<br>4820 State Rd 64E<br>Bradenton, FL  34208 | 146455 |
| | | Thorntons #181707<br>2356 W Hillsborough Ave<br>Tampa, FL  33603 | 146456 |
| | | Thorntons #181704<br>9979 Progress Blvd<br>Riverview, FL  33578 | 146457 |
| | | Thorntons #181705<br>6405 W Hillsborough Ave<br>Tampa, FL  33634 | 146458 |
| | | 1785 New Salem Rd<br>Murfreesboro, TN  37128 | 146461 |
| | | 15025 Central Pike<br>Lebanon, TN  37090 | 146462 |
| | | 3500 Murfreesboro Pike<br>Nashville, TN  37013 | 146463 |
| | | 120 Luyben Hills Rd<br>Kingston Springs, TN  37082 | 146464 |
| | | 2908 Medical Center Pkwy<br>Murfreesboro, TN  37129 | 146465 |
| | | 2815 Lebanon Pike<br>Nashville, TN  37214 | 146466 |
| | | 1049 Long Hollow Pike<br>Gallatin, TN  37066 | 146467 |
| | | 7102 Charlotte Pike<br>Nashville, TN  37209 | 146468 |
| | | 1400 Eagle View Blvd<br>Nashville, TN  37013 | 146469 |
| | | 243 TN-109 #N<br>Lebanon, TN  37090 | 146470 |
| | | 13010 Old Hickory Blvd<br>Nashville, TN  37013 | 146471 |
| | | 927 Old Fort Pkwy<br>Murfreesboro, TN  37129 | 146472 |
| | | 317 Myatt Dr<br>Nashville, TN  37115 | 146473 |

**EXHIBIT 2 TO MOTION AND EXHIBIT 1 TO NOTICE OF HEARING AND EXHIBIT 1 TO PROPOSED ORDER  – SIXTEENTH OMNIBUS REJECTION MOTION (NO. OF CONTRACTS: 90)**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| | | 768 E Main St<br>Hendersonville, TN  37075 | 146474 |
| | | 4145 Lebanon Pike<br>Nashville, TN  37076 | 146475 |
| | | 714 Stewarts Ferry Pike<br>Nashville, TN  37214 | 146476 |
| | | 300 Sam Ridley Pkwy E<br>Smyrna, TN  37167 | 146477 |
| | | 12185 Princeton Pike<br>Springdale, OH  45246 | 146478 |
| | | 1550 Grand Blvd<br>Hamilton, OH  45011 | 146479 |
| | | 945 W Central Ave<br>Springboro, OH  45066 | 146480 |
| | | 3203 Galbraith Rd<br>Cincinnati, OH  45239 | 146481 |
| | | 7301 Kingsgate Way<br>Westchester, OH  45069 | 146482 |
| | | 798 OH-28<br>Milford, OH  45150 | 146483 |
| | | 6347 Dixie Hwy<br>Fairfield, OH  45014 | 146484 |
| | | 2225 E Sharon Rd<br>Sharonville, OH  45241 | 146485 |
| | | 664 N Riverside Dr<br>Hamilton, OH  45011 | 146486 |
| | | 1030 Reading Rd<br>Mason, OH  45040 | 146487 |
| | | 2568 W North Bend Rd<br>Cincinnati, OH  45239 | 146488 |
| | | 4530 Reading Rd<br>Cincinnati, OH  45229 | 146489 |
| | | 3898 Alum Creek Dr<br>Columbus, OH  43207 | 146490 |
| | | 2333 N Wilson Rd<br>Columbus, OH  43228 | 146491 |
| | | 4990 W Broad St<br>Columbus, OH  43228 | 146492 |
| | | 1771 Norton Rd<br>Galloway, OH  43119 | 146493 |
| | | 1005 Town Dr<br>Wilder, KY  41076 | 146494 |
| | | 4600 Winchester Pike<br>Columbus, OH  43232 | 146495 |
| | | 3590 Madison Pike<br>Edgewood, KY  41017 | 146496 |
| | | 7601 Industrial Rd<br>Florence, KY  41042 | 146497 |
| | | 2000 US-41 #N<br>Henderson, KY  42420 | 146498 |
| | | 1000 N Green St<br>Henderson, KY  42420 | 146499 |
| | | 3045 Dixie Hwy<br>Erlanger, KY  41018 | 146500 |

**EXHIBIT 2 TO MOTION AND EXHIBIT 1 TO NOTICE OF HEARING AND EXHIBIT 1 TO PROPOSED ORDER  – SIXTEENTH OMNIBUS REJECTION MOTION (NO. OF CONTRACTS: 90)**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| | | 2855 US-41<br>Henderson, KY  42420 | 146501 |
| | | 1040 Georgetown Rd<br>Lexington, KY  40511 | 146502 |
| | | 441 Redding Rd<br>Lexington, KY  40517 | 146503 |
| | | 2291 Elkhorn Rd<br>Lexington, KY  40505 | 146504 |
| | | 1311 Versailles Rd<br>Lexington, KY  40504 | 146505 |
| | | 524 Lexington Rd<br>Versailles, KY  40383 | 146506 |
| | | 802 N Broadway<br>Lexington, KY  40508 | 146507 |
| | | 4170 Taylor Blvd<br>Louisville, KY  40215 | 146508 |
| | | 1830 Midland Trail<br>Shelbyville, KY  40065 | 146509 |
| | | 1120 Winchester Rd<br>Lexington, KY  40505 | 146510 |
| | | 2300 Woodhill Dr<br>Lexington, KY  40509 | 146511 |
| | | 3255 Bardstown Rd<br>Louisville, KY  40205 | 146512 |
| | | 9400 Westport Rd<br>Louisville, KY  40241 | 146513 |
| | | 7515 Shelbyville Rd<br>Louisville, KY  40222 | 146514 |
| | | 4740 Chamberlain Ln<br>Louisville, KY  40241 | 146515 |
| | | 4900 Brownsboro Rd<br>Louisville, KY  40222 | 146516 |
| | | 1335 S Hurstbourne Pkwy<br>Louisville, KY  40222 | 146518 |
| | | 3300 Bardstown Rd<br>Louisville, KY  40218 | 146519 |
| | | 13302 W Hwy 42<br>Prospect, KY  40059 | 146520 |
| | | 7920 Bardstown Rd<br>Louisville, KY  40291 | 146521 |
| | | 9200 Preston Hwy<br>Louisville, KY  40229 | 146522 |
| | | 4136 Cane Run Rd<br>Louisville, KY  40216 | 146524 |
| | | 4500 Shelbyville Rd<br>Louisville, KY  40207 | 146525 |
| | | 1804 Blankenbaker Pkwy<br>Louisville, KY  40299 | 146526 |
| | | 1521 Dixie Hwy<br>Louisville, KY  40210 | 146527 |
| | | 2700 Fern Valley Rd<br>Louisville, KY  40213 | 146528 |
| | | 4500 S 3rd St<br>Louisville, KY  40214 | 146529 |

**EXHIBIT 2 TO MOTION AND EXHIBIT 1 TO NOTICE OF HEARING AND EXHIBIT 1 TO PROPOSED ORDER – SIXTEENTH OMNIBUS REJECTION MOTION (NO. OF CONTRACTS: 90)**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| | | 2007 Brownsboro Rd<br>Louisville, KY  40206 | 146530 |
| | | 14101 Shelbyville Rd<br>Louisville, KY  40245 | 146531 |
| | | Thorntons #261028<br>100 W Broadway<br>Louisville, KY  40202 | 146532 |
| | | 8405 National Turnpike<br>Louisville, KY  40214 | 146533 |
| | | 4516 Poplar Level Rd<br>Louisville, KY  40213 | 146534 |
| | | 13314 Shelbyville Rd<br>Louisville, KY  40223 | 146535 |
| | | 2000 7th Street Rd<br>Louisville, KY  40208 | 146536 |
| | | 3320 Preston Hwy<br>Louisville, KY  40213 | 146537 |
| | | 4154 Bardstown Rd<br>Louisville, KY  40218 | 146538 |
| | | 8400 Dixie Hwy<br>Louisville, KY  40258 | 146539 |
| | | 4731 KY-146<br>Buckner, KY  40010 | 146540 |
| | | 10320 Westport Rd<br>Louisville, KY  40241 | 146541 |
| | | 11700 Dixie Hwy<br>Louisville, KY  40272 | 146542 |
| | | 5318 Preston Hwy<br>Louisville, KY  40213 | 146543 |
| | | 12412 La Grange Rd<br>Louisville, KY  40245 | 146544 |
| | | 605 Lyndon Ln<br>Louisville, KY  40222 | 146545 |
| | | 3726 Taylorsville Rd<br>Louisville, KY  40220 | 146546 |
| | | 6300 E Morgan Ave<br>Evansville, IN  47715 | 146547 |
| | | 114 Rosenberger Ave<br>Evansville, IN  47712 | 146548 |
| | | 4520 Dixie Hwy<br>Louisville, KY  40216 | 146549 |
| | | 701 S Green River Rd<br>Evansville, IN  47715 | 146550 |
| | | 2330 S 3rd St<br>Terre Haute, IN  47802 | 146551 |
| | | 2401 E Morgan Ave<br>Evansville, IN  47711 | 146552 |
| | | 13604 Blue Lick Rd<br>Memphis, IN  47143 | 146553 |
| | | 2980 IN-62 #E<br>Jeffersonville, IN  47130 | 146554 |
| | | 1401 Corydon Pike<br>New Albany, IN  47150 | 146555 |

**EXHIBIT 2 TO MOTION AND EXHIBIT 1 TO NOTICE OF HEARING AND EXHIBIT 1 TO PROPOSED ORDER – SIXTEENTH OMNIBUS REJECTION MOTION (NO. OF CONTRACTS: 90)**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| | | 612 E Mound Rd Decatur, IL  62526 | 146557 |
| | | 813 N St Joseph Ave Evansville, IN  47712 | 146558 |
| | | 202 10th St Jeffersonville, IN  47130 | 146559 |
| | | 401 W Court Ave Jeffersonville, IN  47130 | 146560 |
| | | 2250 State St New Albany, IN  47150 | 146561 |
| | | 5310 W 10th St Indianapolis, IN  46224 | 146562 |
| | | 1600 S U.S Hwy 31 #S Greenwood, IN  46143 | 146563 |
| | | 2115 Hartford Ave Plainfield, IN  46168 | 146564 |
| | | 6880 W Washington St Indianapolis, IN  46241 | 146565 |
| | | 10901 Pendleton Pike Indianapolis, IN  46236 | 146566 |
| | | 4015 E 82nd St Indianapolis, IN  46250 | 146567 |
| | | 2665 State Rd 46 Terre Haute, IN  47803 | 146568 |
| | | 3333 US-41 Terre Haute, IN  47802 | 146569 |
| | | 7020 Pendleton Pike Lawrence, IN  46226 | 146570 |
| | | 5760 Crawfordsville Rd Speedway, IN  46224 | 146572 |
| | | 12001 US-31 Edinburgh, IN  46124 | 146573 |
| | | 101 S Mattis Ave Champaign, IL  61821 | 146574 |
| | | 101 Burwash Ave Savoy, IL  61874 | 146575 |
| | | 3005 S 6th St Springfield, IL  62703 | 146576 |
| | | 3001 Wabash Ave Springfield, IL  62704 | 146577 |
| | | 511 Keokuk Street Lincoln, IL  62656 | 146578 |
| | | 1707 E Pershing Rd Decatur, IL  62526 | 146579 |
| | | 948 W Reynolds St Pontiac, IL  61764 | 146580 |
| | | 2208 N Peoria Rd Springfield, IL  62702 | 146581 |
| | | 420 W Dearborn St Havana, IL  62644 | 146582 |
| | | 102 W Etna Rd Ottawa, IL  61350 | 146583 |
| | | 906 N Main St Bloomington, IL  61701 | 146584 |

**EXHIBIT 2 TO MOTION AND EXHIBIT 1 TO NOTICE OF HEARING AND EXHIBIT 1 TO PROPOSED ORDER  – SIXTEENTH OMNIBUS REJECTION MOTION (NO. OF CONTRACTS: 90)**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| | | 2820 Court St<br>Pekin, IL  61554 | 146585 |
| | | 2903 Woodlawn Rd<br>Lincoln, IL  62656 | 146586 |
| | | 1810 N Bloomington St<br>Streator, IL  61364 | 146587 |
| | | 107 W Spring Creek Rd<br>East Peoria, IL  61611 | 146588 |
| | | 457 S Main St<br>Creve Coeur, IL  61610 | 146589 |
| | | 1011 N Hershey Rd<br>Bloomington, IL  61704 | 146590 |
| | | 2255 E Washington St<br>East Peoria, IL  61611 | 146591 |
| | | 1487 N Henderson St<br>Galesburg, IL  61401 | 146592 |
| | | 11975 IL-47<br>Huntley, IL  60142 | 146593 |
| | | 911 Tek Dr<br>Crystal Lake, IL  60014 | 146594 |
| | | 25461 S Ridgeland Ave<br>Monee, IL  60449 | 146595 |
| | | 11120 S Ridgeland Ave<br>Worth, IL  60482 | 146596 |
| | | 1025 S Weber Rd<br>Bolingbrook, IL  60490 | 146597 |
| | | 8012 W 111th St<br>Palos Hills, IL  60465 | 146598 |
| | | 3S660 Illinois Rte 59<br>Warrenville, IL  60555 | 146599 |
| | | 14840 S Western Ave<br>Posen, IL  60469 | 146600 |
| | | 13555 Willowbrook Rd<br>Roscoe, IL  61073 | 146601 |
| | | 3503 S Cicero Ave<br>Cicero, IL  60804 | 146602 |
| | | 1600 N Rand Rd<br>Prospect Heights, IL  60070 | 146603 |
| | | 2609 N Farnsworth Ave<br>Aurora, IL  60502 | 146604 |
| | | 24144 W Eames St<br>Channahon, IL  60410 | 146605 |
| | | 2330 Burr Oak Ave<br>Blue Island, IL  60406 | 146606 |
| | | 515 W N Ave<br>Lombard, IL  60148 | 146607 |
| | | Thorntons #221306<br>100 Dundee Ave<br>East Dundee, IL  60118 | 146608 |
| | | 476 N York St<br>Elmhurst, IL  60126 | 146609 |
| | | 55 Skokie Valley Rd<br>Highland Park, IL  60035 | 146610 |

**EXHIBIT 2 TO MOTION AND EXHIBIT 1 TO NOTICE OF HEARING AND EXHIBIT 1 TO PROPOSED ORDER  – SIXTEENTH OMNIBUS REJECTION MOTION (NO. OF CONTRACTS: 90)**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| | | 2798 W Jefferson St<br>Joliet, IL  60435 | 146611 |
| | | 1321 Joliet Rd<br>Romeoville, IL  60446 | 146612 |
| | | 1141 E 162nd St<br>South Holland, IL  60473 | 146613 |
| | | 3233 Grand Ave<br>Waukegan, IL  60085 | 146614 |
| | | 400 Collins St<br>Joliet, IL  60432 | 146615 |
| | | 7425 Washington St #Ste 1<br>Indianapolis, IN  46219 | 146616 |
| | | 601 IL-83<br>Bensenville, IL  60106 | 146617 |
| | | 34225 US-45<br>Third Lake, IL  60030 | 146618 |
| | | 1330 S Neltnor Blvd<br>West Chicago, IL  60185 | 146619 |
| | | 205 US-12<br>Volo, IL  60073 | 146620 |
| | | 5900 S Harlem Ave<br>Summit, IL  60501 | 146621 |
| | | 2171 S 8th St<br>West Dundee, IL  60118 | 146622 |
| | | 1532 N Aurora Rd<br>Naperville, IL  60563 | 146624 |
| | | 400 N Independence Blvd<br>Romeoville, IL  60446 | 146625 |
| | | 3450 S California Ave<br>Chicago, IL  60632 | 146626 |
| | | 418 S Lincolnway St<br>North Aurora, IL  60542 | 146627 |
| | | 2201 N Green Bay Rd<br>Waukegan, IL  60087 | 146628 |
| | | 10559 S Harlem Ave<br>Chicago Ridge, IL  60415 | 146629 |
| | | 15918 Weber Rd<br>Crest Hill, IL  60403 | 146630 |
| | | 110 Devon Ave<br>Wood Dale, IL  60191 | 146631 |
| | | 12052 Western Ave<br>Blue Island, IL  60406 | 146632 |
| | | 2265 W Algonquin Rd<br>Lake in the Hills, IL  60156 | 146633 |
| | | 1602 Essington Rd<br>Joliet, IL  60435 | 146634 |
| | | 9138 S Cicero Ave<br>Oak Lawn, IL  60453 | 146635 |
| | | 1118 W Touhy Ave<br>Park Ridge, IL  60068 | 146636 |
| | | 900 N La Fox St<br>South Elgin, IL  60177 | 146637 |
| | | 300 W 63rd St<br>Westmont, IL  60559 | 146638 |

**EXHIBIT 2 TO MOTION AND EXHIBIT 1 TO NOTICE OF HEARING AND EXHIBIT 1 TO PROPOSED ORDER  –**
**SIXTEENTH OMNIBUS REJECTION MOTION (NO. OF CONTRACTS: 90)**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| | | 2401 63rd St<br>Woodridge, IL  60517 | 146639 |
| | | 1125 25th Ave<br>Bellwood, IL  60104 | 146640 |
| | | 800 W Lake St<br>Addison, IL  60101 | 146641 |
| | | 15800 Illinois Rte 59<br>Plainfield, IL  60544 | 146642 |
| | | 800 Northwest Hwy<br>Cary, IL  60013 | 146643 |
| | | 250 E Roosevelt Rd<br>Villa Park, IL  60181 | 146644 |
| | | 190 E Lake St<br>Bloomingdale, IL  60108 | 146645 |
| | | 2095 E Algonquin Rd<br>Algonquin, IL  60102 | 146646 |
| | | 2800 Ogden Ave<br>Aurora, IL  60504 | 146647 |
| | | 28937 IL-120<br>Lakemoor, IL  60051 | 146648 |
| | | 180 E Rollins Rd<br>Round Lake Beach, IL  60073 | 146649 |
| | | 2640 Mannheim Rd<br>Franklin Park, IL  60131 | 146650 |
| | | 2310 Elmhurst Rd<br>Elk Grove Village, IL  60007 | 146651 |
| | | 2229 S Cicero Ave<br>Cicero, IL  60804 | 146652 |
| | | 7600 W 159th St<br>Orland Park, IL  60462 | 146654 |
| | | 2 Barrington Rd<br>Streamwood, IL  60107 | 146655 |
| | | Thorntons #181710<br>1351 34th St N<br>St Petersburg, FL  33713 | 146656 |
| | | 10185 Big Bend Rd<br>Riverview, FL  33578 | 146657 |
| | | Thorntons #181709<br>3780 Tampa Rd<br>Oldsmar, FL  34677 | 146658 |
| | | Thorntons #181708<br>32490 US Hwy 19 N<br>Palm Harbor, FL  34684 | 146659 |
| | | 1330 W Lake St<br>Roselle, IL  60172 | 146664 |
| | | 598 E Washington St<br>Round Lake Park, IL  60073 | 146665 |
| | | 27905 W Hwy 176<br>Island Lake, IL  60042 | 146666 |
| | | 11 N US-12<br>Fox Lake, IL  60020 | 146667 |
| | | 2108 W IL-120<br>McHenry, IL  60051 | 146668 |

**EXHIBIT 2 TO MOTION AND EXHIBIT 1 TO NOTICE OF HEARING AND EXHIBIT 1 TO PROPOSED ORDER  –
SIXTEENTH OMNIBUS REJECTION MOTION (NO. OF CONTRACTS: 90)**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| | | 3909 U.S Hwy 31 E<br>Clarksville, IN  47129 | 146669 |
| | | 559 Waldron Rd<br>La Vergne, TN  37086 | 148600 |
| Tiger Mart | Attn: Sam Abusalem<br>10898 Co Rd 4022<br>Kemp, TX 75143 | 10898 Co Rd 4022<br>Kemp, TX  75143 | 103550 |
| Tigray LLC | Attn: Nahom Woldearegay<br>2494 W Hampden Ave<br>Englewood, CO 80110 | 2494 W Hampden Ave<br>Englewood, CO  80110 | 108264 |
| TMP SRE 1, LLC | Attn: Rick Vita<br>2070 Sam Rittenberg Blvd<br>Ste 200<br>Charleston, SC 29407 | 2070 Sam Rittenberg Blvd, #200<br>Charleston, SC  29407 | 128174 |
| Tobacco Express | Attn: Yousef K Pathan<br>3552 Dempster St<br>Stokie, IL 60076 | 3552 Dempster St<br>Skokie, IL  60076 | 144688 |
| Tobacco Revolution Inc. | Attn: Nabil Iskander<br>14652 Leffingwell Rd<br>Whittier, CA 90604 | 15652 Leffingwell Rd<br>Whittier, CA  90604 | 103751 |
| Todd Conner's | Attn: Christian Wilkins<br>700 S Broadway<br>Baltimore, MD 21231 | 700 S Broadway<br>Baltimore, MD  21231 | 104386 |
| Top Dollar Pawn & Gun | Attn: Joan Tremaine<br>3421 Washington St<br>Vicksburg, MS 39180 | 3421 Washington St<br>Vicksburg, MS  39180 | 115241 |
| Top Shelf Smoke Shop | Attn: Chris Fahmie<br>720 N. Lake Ave. Suite #1<br>Pasadena, CA 91104 | 720 N Lake Ave #Suite #1<br>Pasadena, CA  91104 | 138132 |
| Total Telecom | Attn: Giandy Acosta; Giandy Diaz<br>4212 Sebring Pkwy<br>Sebring, FL 33870 | 4212 Sebring Pkwy<br>Sebring, FL  33870 | 128159 |
| Tradewinds Market Place | Attn: Claustin Lawrence<br>15 South St<br>Blue Hill, ME 04614 | 15 South St<br>Blue Hill, ME  4614 | 108308 |
| Treexel Mart | Attn: Khaled Uz Zaman<br>c/o Texas KB Enterprise<br>512 E. Hamilton Street<br>Stamford, TX 79553 | 512 E Hamilton St<br>Stamford, TX  79553 | 109045 |
| Trepanier, Daniels and Trepanier, Inc. | Attn: Steve Trepanier<br>80 Dixon Run Rd<br>Jackson, OH 45640 | 80 Dixon Run Rd<br>Jackson, OH  45640 | 123123 |

**EXHIBIT 2 TO MOTION AND EXHIBIT 1 TO NOTICE OF HEARING AND EXHIBIT 1 TO PROPOSED ORDER  – SIXTEENTH OMNIBUS REJECTION MOTION (NO. OF CONTRACTS: 90)**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Triangle Point Ltd. | Attn: Dhirendra Patel<br>2216 India Hook Rd<br>Rock Hill, SC 29732 | 2216 India Hook Rd<br>Rock Hill, SC 29732 | 108293 |
| Triple Seven Station dba 76 | Attn: Negin Tajgerdu<br>12975 SW Canyon Rd<br>Beaverton, OR 97005 | 12975 SW Canyon Rd<br>Beaverton, OR  97005 | 103098 |
| Triple V, Inc. | DBA Cash Saver<br>1700 North Fortage Road<br>Meridian, MS 39301 | 1700 N Frontage Rd<br>Meridian, MS  39301 | 144574 |
| Trumball One LLC | Attn: Tal Brenjakji<br>5891 Main St<br>Trumball, Ct 6611 | 5891 Main St<br>Trumbull, CT  6611 | 103205 |
| Tulsa Food Mart | Attn: Munir Keyani<br>1712-1707 Southwest Blvd<br>Tulsa, OK 74107 | 1712-1707 Southwest Blvd<br>Tulsa, OK  74107 | 108665 |
| Tuscola IGA | 700 Progress Blvd<br>Tuscola, IL 61953 | 700 Progress Blvd<br>Tuscola, IL  61953 | 161634 |
| Twins Food Mart | Attn: Mahmood Hassan<br>1616 N Portland Ave<br>Oklahoma City, OK 73107 | 1616 N Portland Ave<br>Oklahoma City, OK  73107 | 101631 |
| Two Brothers | Attn: Mohammed Arif<br>2933 18th Ave Ste C<br>Rock Island, IL 61201 | 2933 18th Ave Suite C<br>Rock Island, IL  61201 | 116967 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp<br>3611 Roland Ave<br>Baltimore, MD 21211 | 101 W Cedar Ln<br>Fruitland, MD  21826 | 152081 |
| | | 29 Grapevine Rd<br>Martinsburg, WV  25405 | 152082 |
| | | 401 Temple Ave<br>Colonial Heights, VA  23834 | 152083 |
| | | 920 Berryville Ave<br>Winchester, VA  22601 | 152084 |
| | | 10088 James Madison Hwy<br>Bealeton, VA  22712 | 152085 |
| | | 10520 Patriot Hwy<br>Fredericksburg, VA  22408 | 152086 |
| | | 2050 Yellow Springs Rd<br>Frederick, MD  21702 | 152089 |
| | | 1202 S Caton Ave<br>Baltimore, MD  21227 | 152091 |
| | | 7300 Bethlehem Blvd<br>Edgemere, MD  21219 | 152092 |
| | | 5200 Auth Rd<br>Camp Springs, MD  20746 | 152094 |
| | | 75 Monocacy Blvd<br>Frederick, MD  21701 | 152095 |

**EXHIBIT 2 TO MOTION AND EXHIBIT 1 TO NOTICE OF HEARING AND EXHIBIT 1 TO PROPOSED ORDER – SIXTEENTH OMNIBUS REJECTION MOTION (NO. OF CONTRACTS: 90)**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| | | 5351 Ritchie Marlboro Rd<br>Upper Marlboro, MD  20773 | 152096 |
| | | 1708 Monocacy Blvd<br>Frederick, MD  21701 | 152098 |
| | | 5361 Nottingham Dr<br>White Marsh, MD  21162 | 152101 |
| | | 7402 Shockley Dr<br>Frederick, MD  21704 | 152102 |
| | | 6134 Edmondson Ave<br>Catonsville, MD  21228 | 152103 |
| | | 5000 Plank Rd<br>Fredericksburg, VA  22407 | 152104 |
| | | 26454 Lewes Georgetown Hwy<br>Harbeson, DE  19951 | 152105 |
| | | 30217 Commerce Dr<br>Millsboro, DE  19966 | 152106 |
| | | 1033 S Salisbury Blvd #1<br>Salisbury, MD  21801 | 152109 |
| | | 100 Monument Ave #2<br>National Harbor, MD  20745 | 152110 |
| | | 38166 Dupont Blvd<br>Selbyville, DE  19975 | 152111 |
| | | 260 Crooked Run Plaza<br>Front Royal, VA  22630 | 152114 |
| | | 3700 Donnell Dr<br>District Heights, MD  20747 | 152115 |
| | | 9518 Pulaski Hwy<br>Middle River, MD  21220 | 152117 |
| | | 200 Rohrerstown Rd<br>Lancaster, PA  17603 | 152120 |
| | | 7560 Belair Rd<br>Nottingham, MD  21236 | 152121 |
| | | 43101 Van Metre Dr<br>Ashburn, VA  20148 | 152122 |
| | | 2111 W Patapsco Ave<br>Baltimore, MD  21230 | 152123 |
| | | 935 Bethlehem Pike<br>Colmar, PA  18915 | 152125 |
| | | 6202 Annapolis Rd<br>Hyattsville, MD  20784 | 152126 |
| | | 7401 Moores Rd<br>Brandywine, MD  20613 | 152127 |
| | | 1221 Warrenton Rd<br>Fredericksburg, VA  22406 | 152128 |
| | | 840 Middletown Warwick Rd<br>Middletown, DE  19709 | 152129 |
| | | 207 E Main St<br>Collegeville, PA  19426 | 152130 |
| | | 690 Watkins Mill Rd<br>Gaithersburg, MD  20879 | 152131 |
| | | 5801 Eastern Ave<br>Baltimore, MD  21224 | 152134 |
| | | 5031 Horseshoe Pike<br>Downingtown, PA  19335 | 152136 |

**EXHIBIT 2 TO MOTION AND EXHIBIT 1 TO NOTICE OF HEARING AND EXHIBIT 1 TO PROPOSED ORDER  –
SIXTEENTH OMNIBUS REJECTION MOTION (NO. OF CONTRACTS: 90)**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| | | 17302 Draco Rd<br>Stewartstown, PA  17363 | 152139 |
| | | 19791 Coastal Hwy<br>Rehoboth Beach, DE  19971 | 152140 |
| | | 3470 Fort Meade Rd<br>Laurel, MD  20724 | 152141 |
| | | 108 Jackson Creek Rd<br>Grasonville, MD  21638 | 152142 |
| | | 467 N Sumneytown Pike<br>North Wales, PA  19454 | 152147 |
| | | 1526 Rock Spring Rd<br>Forest Hill, MD  21050 | 152148 |
| | | 457 Stanton Christiana Rd<br>Newark, DE  19713 | 152149 |
| | | 3701 Kirkwood Hwy<br>Wilmington, DE  19808 | 152150 |
| | | 2130 West Chester Pike<br>Broomall, PA  19008 | 152151 |
| | | 5573 Shady Side Rd<br>Churchton, MD  20733 | 152156 |
| | | 744 S Philadelphia Blvd<br>Aberdeen, MD  21001 | 152157 |
| | | 10 Box Hill S Pkwy<br>Abingdon, MD  21009 | 152158 |
| | | 7084 Minstrel Way<br>Columbia, MD  21046 | 152159 |
| | | 118 Mt Carmel Rd<br>Parkton, MD  21120 | 152160 |
| | | 8551 Fort Smallwood Rd<br>Riviera Beach, MD  21122 | 152161 |
| | | 9620 Belair Rd<br>Baltimore, MD  21236 | 152162 |
| | | 11510 Reisterstown Rd<br>Owings Mills, MD  21117 | 152163 |
| | | 4401 North Point Blvd<br>Dundalk, MD  21222 | 152164 |
| | | 10633 Ocean Gateway<br>Berlin, MD  21811 | 152165 |
| | | 58 Atlantic Ave<br>Ocean View, DE  19970 | 152166 |
| | | 1261 Liberty Rd<br>Eldersburg, MD  21784 | 152168 |
| | | 9043 Liberty Rd<br>Randallstown, MD  21133 | 152169 |
| | | 2201 Jack Ln<br>Bel Air, MD  21015 | 152171 |
| | | 31954 Summer Dr<br>Salisbury, MD  21804 | 152172 |
| | | 6201 Pulaski Hwy<br>Baltimore, MD  21205 | 152173 |
| | | 105 Clay Dr<br>Queenstown, MD  21658 | 152175 |
| | | 1170 Loucks Rd<br>York, PA  17404 | 152176 |

**EXHIBIT 2 TO MOTION AND EXHIBIT 1 TO NOTICE OF HEARING AND EXHIBIT 1 TO PROPOSED ORDER  –
SIXTEENTH OMNIBUS REJECTION MOTION (NO. OF CONTRACTS: 90)**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| | | 1551 Pulaski Hwy<br>Bear, DE  19701 | 152177 |
| | | 2808 Pulaski Hwy<br>Newark, DE  19702 | 152178 |
| | | 1801 Washington Blvd<br>Baltimore, MD  21230 | 152179 |
| | | 20579 Dupont Blvd<br>Georgetown, DE  19947 | 152180 |
| | | 3026 Churchland Blvd<br>Chesapeake, VA  23321 | 152181 |
| | | 1820 Markley St<br>Norristown, PA  19401 | 152182 |
| | | 1501 62nd St<br>Baltimore, MD  21237 | 152183 |
| | | 25451 Lizzio Center Dr<br>Chantilly, VA  20152 | 152184 |
| | | 293 S Saulsbury Rd<br>Dover, DE  19904 | 152185 |
| | | 11905 Market Way<br>Middle River, MD  21220 | 152186 |
| | | 1558 Annapolis Rd<br>Odenton, MD  21113 | 152187 |
| | | 1114 MD-3<br>Gambrills, MD  21054 | 152188 |
| | | 304 N Dupont Blvd<br>Smyrna, DE  19977 | 152190 |
| | | 3120 Carlisle Rd #1<br>Dover, PA  17315 | 152191 |
| | | 108 Silicato Pkwy<br>Milford, DE  19963 | 152192 |
| | | 16979 Beach Hwy<br>Ellendale, DE  19941 | 152193 |
| | | 10988 Red Run Blvd<br>Owings Mills, MD  21117 | 152194 |
| | | 6 W Lebanon Rd<br>Dover, DE  19901 | 152195 |
| | | 115 N Bohemia Ave<br>Cecilton, MD  21913 | 152196 |
| | | 1530 Russell St<br>Baltimore, MD  21230 | 152197 |
| | | 25220 Lankford Hwy<br>Onancock, VA  23417 | 152200 |
| | | 930 Cromwell Park Dr<br>Glen Burnie, MD  21061 | 152201 |
| | | 2703 Ocean Gateway<br>Cambridge, MD  21613 | 152203 |
| | | 1201 S Church St<br>Smithfield, VA  23430 | 152204 |
| | | 3320 Eastern Blvd<br>Middle River, MD  21220 | 152206 |
| | | 850 Hellam St<br>Wrightsville, PA  17368 | 152207 |
| | | 8800 Concord Rd<br>Seaford, DE  19973 | 152208 |

**EXHIBIT 2 TO MOTION AND EXHIBIT 1 TO NOTICE OF HEARING AND EXHIBIT 1 TO PROPOSED ORDER  –
SIXTEENTH OMNIBUS REJECTION MOTION (NO. OF CONTRACTS: 90)**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| | | 26672 John J Williams Hwy<br>Millsboro, DE  19966 | 152209 |
| | | 2605 S Queen St<br>York, PA  17402 | 152210 |
| | | 7250 Milford Harrington Hwy<br>Harrington, DE  19952 | 152211 |
| | | 5456 N Dupont Hwy<br>Dover, DE  19901 | 152212 |
| | | 101 Carlisle St<br>Hanover, PA  17331 | 152213 |
| | | 6538 Halltown Rd<br>Hartly, DE  19953 | 152214 |
| | | 4317 Lankford Hwy<br>Exmore, VA  23350 | 152215 |
| | | 10722 Georgetown Rd<br>Laurel, DE  19956 | 152216 |
| | | 4007 Sykesville Rd<br>Finksburg, MD  21048 | 152217 |
| | | 3505 Washington Blvd<br>Arbutus, MD  21227 | 152218 |
| | | 1200 Ponca St #3<br>Baltimore, MD  21223 | 152219 |
| | | 295 S Dupont Hwy<br>Dover, DE  19901 | 152220 |
| | | 18657 Sussex Hwy<br>Bridgeville, DE  19933 | 152221 |
| | | 29214 Lankford Hwy<br>Cape Charles, VA  23310 | 152222 |
| | | 12826A Ocean Gateway<br>Ocean City, MD  21842 | 152223 |
| | | 1010 Old Eastern Ave<br>Essex, MD  21221 | 152225 |
| | | 20474 Lankford Hwy<br>Parksley, VA  23421 | 152226 |
| | | 10740 Pulaski Hwy<br>White Marsh, MD  21162 | 152227 |
| | | 1199 E Pulaski Hwy<br>Elkton, MD  21921 | 152228 |
| | | 865 S Old Baltimore Pike<br>Newark, DE  19702 | 152230 |
| | | 30452 Mt Vernon Rd<br>Princess Anne, MD  21853 | 152231 |
| | | 8198 Veterans Hwy<br>Millersville, MD  21108 | 152232 |
| | | 500 Mechanics Valley Rd<br>North East, MD  21901 | 152233 |
| | | 3606 Conowingo Rd<br>Street, MD  21154 | 152234 |
| | | 1336 Jacob Tome Memorial Hwy<br>Port Deposit, MD  21904 | 152235 |
| | | 1915 Belair Rd<br>Fallston, MD  21047 | 152236 |
| | | 920 W 36th St<br>Baltimore, MD  21211 | 152238 |

**EXHIBIT 2 TO MOTION AND EXHIBIT 1 TO NOTICE OF HEARING AND EXHIBIT 1 TO PROPOSED ORDER – SIXTEENTH OMNIBUS REJECTION MOTION (NO. OF CONTRACTS: 90)**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| | | 1021 Middleton Rd<br>Aberdeen, MD  21001 | 152239 |
| | | 3209 Jarrettsville Pike<br>Monkton, MD  21111 | 152240 |
| | | 379 Conowingo Rd<br>Conowingo, MD  21918 | 152241 |
| | | 3601 Potee St<br>Baltimore, MD  21225 | 152242 |
| | | 8755 Centre Park Dr<br>Columbia, MD  21045 | 152243 |
| | | 25 Augustine Herman Hwy<br>Elkton, MD  21921 | 152244 |
| | | 101 N Salisbury Blvd<br>Salisbury, MD  21801 | 152245 |
| | | 517 Ritchie Hwy<br>Severna Park, MD  21146 | 152246 |
| | | 2330 Smith Ave #ste r<br>Baltimore, MD  21209 | 152247 |
| | | 7900 Royalty Wy<br>Salisbury, MD  21801 | 152248 |
| | | 2497 Lankford Hwy<br>New Church, VA  23415 | 152250 |
| | | 8686 Washington Blvd<br>Jessup, MD  20794 | 152253 |
| | | 1525 E Joppa Rd<br>Parkville, MD  21234 | 152254 |
| | | 1401 S Division St<br>Salisbury, MD  21804 | 152255 |
| | | 8235 Eastern Blvd<br>Baltimore, MD  21224 | 152256 |
| | | 500 Joppa Farm Rd<br>Joppatowne, MD  21085 | 152257 |
| | | 405 S Juniata St<br>Havre De Grace, MD  21078 | 152258 |
| | | 7701 German Hill Rd<br>Dundalk, MD  21222 | 152259 |
| | | 7201 Baltimore Annapolis Blvd<br>Glen Burnie, MD  21061 | 152260 |
| | | 630 Edgewood Rd<br>Edgewood, MD  21040 | 152261 |
| | | 7950 Pulaski Hwy<br>Baltimore, MD  21237 | 152262 |
| | | 4820 O'Donnell St<br>Baltimore, MD  21224 | 152263 |
| | | 1818 Baltimore Blvd<br>Westminster, MD  21157 | 152264 |
| | | 3333 E Fayette St<br>Baltimore, MD  21224 | 152265 |
| | | 6100 Holabird Ave<br>Baltimore, MD  21224 | 152266 |
| | | 100 W Padonia Rd<br>Timonium, MD  21093 | 152267 |
| | | 301 Londontown Rd<br>Edgewater, MD  21037 | 152268 |

**EXHIBIT 2 TO MOTION AND EXHIBIT 1 TO NOTICE OF HEARING AND EXHIBIT 1 TO PROPOSED ORDER  – SIXTEENTH OMNIBUS REJECTION MOTION (NO. OF CONTRACTS: 90)**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| | | 3701 Fleet St<br>Baltimore, MD 21224 | 152269 |
| | | 8268 Lark Brown Rd<br>Elkridge, MD 21075 | 152270 |
| | | 7655 Ocean Gateway<br>Easton, MD 21601 | 152271 |
| | | 2410 E Joppa Rd<br>Parkville, MD 21234 | 152272 |
| | | 566 Dupont Blvd<br>Milford, DE 19963 | 152273 |
| | | 2704 Washington Blvd<br>Baltimore, MD 21230 | 152274 |
| | | 6067 Falls Rd<br>Baltimore, MD 21209 | 152275 |
| | | 4045 Wilkens Ave<br>Baltimore, MD 21229 | 152276 |
| | | 12545 Eastern Ave<br>Middle River, MD 21220 | 152277 |
| | | 4308 Washington Blvd<br>Halethorpe, MD 21227 | 152278 |
| | | 501 W Seminary Ave<br>Timonium, MD 21093 | 152279 |
| | | 206 W Cold Spring Ln<br>Baltimore, MD 21210 | 152281 |
| | | 7843 Telegraph Rd<br>Severn, MD 21144 | 152282 |
| | | 2500 Mountain Rd<br>Pasadena, MD 21122 | 152283 |
| | | 500 High St<br>Seaford, DE 19973 | 152284 |
| | | 427 Rehoboth Ave<br>Rehoboth Beach, DE 19971 | 152285 |
| | | 8307 Coastal Hwy<br>Ocean City, MD 21843 | 152286 |
| | | 8803 Philadelphia Rd<br>Rosedale, MD 21237 | 152287 |
| | | 15 Hanover Pike<br>Reisterstown, MD 21136 | 152288 |
| | | 2050 Fleet St<br>Baltimore, MD 21231 | 152289 |
| | | 400 S Camp Meade Rd #0045<br>Linthicum Heights, MD 21090 | 152290 |
| | | 701 Coastal Hwy #0044<br>Fenwick Island, DE 19944 | 152291 |
| | | 4500 Mountain Rd<br>Pasadena, MD 21122 | 152292 |
| | | 2700 Taylor Ave<br>Baltimore, MD 21234 | 152293 |
| | | 33620 Chincoteague Rd<br>Wallops Island, VA 23337 | 152294 |
| | | 424 6th St #0028<br>Annapolis, MD 21403 | 152296 |
| | | 5415 Pulaski Hwy<br>Perryville, MD 21903 | 152297 |

**EXHIBIT 2 TO MOTION AND EXHIBIT 1 TO NOTICE OF HEARING AND EXHIBIT 1 TO PROPOSED ORDER – SIXTEENTH OMNIBUS REJECTION MOTION (NO. OF CONTRACTS: 90)**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| | | 18 S Dundalk Ave<br>Dundalk, MD  21222 | 152298 |
| | | 1601 E Churchville Rd<br>Bel Air, MD  21014 | 152299 |
| | | 406 Bowleys Quarters Rd<br>Middle River, MD  21220 | 152300 |
| | | 200 Oak Manor Dr<br>Glen Burnie, MD  21061 | 152301 |
| | | 6411 Fort Smallwood Rd<br>Baltimore, MD  21226 | 152302 |
| | | 4015 North Point Blvd #1<br>Dundalk, MD  21222 | 152303 |
| | | 1119 W 41st St<br>Baltimore, MD  21211 | 152304 |
| | | 601 Southwick Dr<br>Towson, MD  21204 | 152305 |
| | | 8207 Harford Rd<br>Baltimore, MD  21234 | 152307 |
| | | 6901 Governor Ritchie Hwy<br>Glen Burnie, MD  21061 | 152308 |
| | | 1601 Middleborough Rd<br>Essex, MD  21221 | 152309 |
| | | 4384 Hollins Ferry Rd<br>Baltimore, MD  21227 | 152310 |
| | | 11460 S Dupont Hwy<br>Felton, DE  19943 | 152311 |
| | | 5232 Harford Rd<br>Baltimore, MD  21214 | 152313 |
| | | 6416 Windsor Mill Rd<br>Woodlawn, MD  21207 | 152314 |
| | | 3635 Keswick Rd<br>Baltimore, MD  21211 | 152315 |
| | | 1630 W Joppa Rd<br>Towson, MD  21204 | 152316 |
| | | 901 Snow Hill Rd<br>Salisbury, MD  21804 | 152317 |
| | | 502 Market St<br>Denton, MD  21629 | 152318 |
| | | 7204 York Rd<br>Baltimore, MD  21212 | 152319 |
| | | 898 S Marlyn Ave<br>Baltimore, MD  21221 | 152320 |
| | | 2620 Mountain Rd<br>Joppatowne, MD  21085 | 152321 |
| | | 7910 Shipley Homestead Dr<br>Hanover, MD  21076 | 153151 |
| | | 2 Schultz Rd<br>Greenwood, DE  19950 | 153517 |
| | | 1500 George Washington Memorial Hwy<br>Yorktown, VA  23693 | 153518 |
| | | 4 Commerce Pkwy<br>Fredericksburg, VA  22406 | 154273 |

**EXHIBIT 2 TO MOTION AND EXHIBIT 1 TO NOTICE OF HEARING AND EXHIBIT 1 TO PROPOSED ORDER  –
SIXTEENTH OMNIBUS REJECTION MOTION (NO. OF CONTRACTS: 90)**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| | | 2120-2216 Plank Rd<br>Fredericksburg, VA  22401 | 154353 |
| | | 620 Haddonfield-Berlin Rd<br>Voorhees Township, NJ  8043 | 154388 |
| | | 170 Berkley Rd<br>Clarksboro, NJ  8020 | 154390 |
| | | 600 NJ-73<br>Marlton, NJ  8053 | 154392 |
| | | 1 N Main St<br>Manville, NJ  8835 | 154393 |
| | | 340 Evesham Ave E<br>Magnolia, NJ  8049 | 154394 |
| | | 1200 Crescent Blvd<br>Gloucester City, NJ  8030 | 154395 |
| | | 6105 E Black Horse Pike<br>Egg Harbor Township, NJ  8234 | 154396 |
| | | 3117 Fire Rd<br>Egg Harbor Township, NJ  8234 | 154397 |
| | | 1409 Blackwood Clementon Rd<br>Clementon, NJ  8021 | 154398 |
| | | 2 S White Horse Pike #0184<br>Berlin, NJ  8009 | 154399 |
| | | 12 S Black Horse Pike #2<br>Bellmawr, NJ  8031 | 154400 |
| | | 2501 Church St<br>Philadelphia, PA  19124 | 154401 |
| | | 1748 Route 8<br>Brick, NJ  8724 | 154403 |
| | | 6430 Baltimore National Pike<br>Catonsville, MD  21228 | 157500 |
| | | 1031 S Market St<br>Wilmington, DE  19801 | 157501 |
| | | 1929 Holland Rd<br>Suffolk, VA  23434 | 157502 |
| | | 1910 Grand Way Blvd<br>Bowie, MD  20721 | 161516 |
| | | 8211 Ardwick Ardmore Rd<br>Hyattsville, MD  20785 | 161632 |
| | | 2692 Tobin Crossing<br>Bel Air, MD  21015 | 161633 |
| Two Guys From DC | Attn: Adiamseged Tadal<br>7570 Broadway<br>Denver, CO 80221 | 7570 Broadway<br>Denver, CO  80221 | 108217 |

**EXHIBIT 2 TO MOTION AND EXHIBIT 1 TO NOTICE OF HEARING AND EXHIBIT 1 TO PROPOSED ORDER  – SIXTEENTH OMNIBUS REJECTION MOTION (NO. OF CONTRACTS: 90)**

1

2

3    **EXHIBIT 2**

**CONTRACTS AND/OR LEASES TO BE REJECTED**

4

5

6

7

8

9

10

11

12

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

1

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Shree Ganesh Fuels LLC | Attn: Sanjay Patel<br>1510 W Euless Blvd<br>Euless, TX 76040 | 1510 W Euless Blvd<br>Euless, TX  76040 | 104323 |
| Shri Krishna Stores LLC | Attn: Nilpa Patel<br>588 Palm Springs Dr<br>Altamonte Springs, FL  32701 | 588 Palm Springs Dr<br>Altamonte Springs, FL  32701 | 117465 |
| Shri Sai Nath LLC | Attn: Jinga Patel<br>4965 Bethesda-Duplex Rd<br>College Grove, TN 37046 | 4965 Bethesda-Duplex Rd<br>College Grove, TN  37046 | 104398 |
| Sierra Convenience Plaza | 37167 N. Sierra Hwy<br>Palmdale, CA 93550 | 37167 Sierra Hwy<br>Palmdale, CA  93550 | 101426 |
| Sierra Vista Realty LLC,<br>Sierra Vista CH LLC,<br>Sierra Vista Nassim LLC | Attn: Igal Namdar<br>c/o Namdar Realty Group<br>150 Great Neck Rd Ste 304<br>Great Neck, NY 11021 | 1050 Shaw Ave<br>Clovis, CA  93612 | 103961 |
| Sikes Senter Mall Realty Holding LLC | Attn: Debra Amyotte<br>1010 Northern Blvd Ste 212<br>Great Neck, NY 11021 | 3111 Midwestern Pkwy<br>Ste 280<br>Wichita Falls, TX  76308 | 103818 |
| SIMON PROPERTY GROUP (TEXAS), L.P. | Attn: Roberto Luciano<br>c/o La Plaza Mall<br>2200 S. 10th Street<br>McAllen, TX 78503 | 2200 S 10th St<br>McAllen, TX  78503 | 104173 |
| SIMON PROPERTY GROUP (TEXAS), L.P., | Attn: Terry Blevins<br>Broadway Square<br>4601 S. Broadway<br>Tyler, TX 75703 | 4601 S Broadway Ave<br>Tyler, TX  75703 | 104182 |
| Simon Property Group, Inc. | Attn: Janet Porter<br>1201 Hooper Ave<br>Toms River, NJ 8753 | 1201 Hooper Ave<br>Toms River, NJ  8753 | 103959 |
| Simon Property Group, L.P. | Attn: Town East Square<br>7700 E Kellogg Square<br>Ste 1300<br>Wichita, KS 67207 | 7700 E Kellogg Dr<br>Wichita, KS  67207 | 104171 |
| Singh Mart | Attn: Surjit Singh<br>13407 Main Street<br>Houston, TX 77035 | 13407 S Main St<br>Houston, TX  77035 | 101428 |
| Singh Mart #1 | Attn: Surjit Singh<br>16507 Chalk Maple Ln<br>Houston, TX 77095 | Attn: Surjit Singh<br>13110 S Gessner Rd<br>Missouri City, TX  77489 | 103840 |
| Singh Mart 2 | Attn: Surjit Singh<br>2944 S Sam Houston Pkwy E<br>Houston, TX 77047 | 2944 S Sam Houston Pkwy E<br>Houston, TX  77047 | 103316 |

**EXHIBIT 2 TO MOTION AND EXHIBIT 1 TO NOTICE OF HEARING AND EXHIBIT 1 TO PROPOSED ORDER – SIXTEENTH OMNIBUS REJECTION MOTION (NO. OF CONTRACTS: 90)**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| SK Petro Inc | Attn: Sarwan Singh, Ramesh Kaur<br>4023 W Sample St<br>South Bend, IN 46619 | 4023 W Sample St<br>South Bend, IN  46619 | 108244 |
| SKM Captain Of America Enterprise Corporation DBA S and M Liquor | Attn: Matt McAdams<br>1530 Austin Hwy ##115<br>San Antonio, TX 78218 | 1530 Austin Hwy ##115<br>San Antonio, TX  78218 | 104045 |
| SM Gas Incorporated | Attn: Sarwan Singh<br>26499 US-20<br>South Bend, IN 46628 | 26499 US-20<br>South Bend, IN  46628 | 108655 |
| Smoke Shops and Gifts | 4175 Mission Blvd<br>San Diego, CA 92109 | 4175 Mission Blvd<br>San Diego, CA  92109 | 101528 |
| Smoker's World | Attn: Pele Andre Elisha<br>27895 23 Mile Rd<br>New Baltimore, MI 48051 | 27895 23 Mile Rd<br>New Baltimore, MI  48051 | 108708 |
| Smokeshop Plus More LLC | Attn: Uma Sharma<br>314 Washington Blvd<br>Ogden, UT 84404 | 314 Washington Blvd<br>Ogden, UT  84404 | 138202 |
| SMR Oil Co. (Sam's Mobil) | Attn: Saumil Makin, Mike Patel<br>2200 E Grand Ave<br>Lindenhurst, IL 60046 | 2200 E Grand Ave<br>Lindenhurst, IL  60046 | 113814 |
| Snappy Mart 2 | Attn: Wadah Edhah<br>1351 Madison Ave<br>Memphis, TN 38104 | 1351 Madison Ave<br>Memphis, TN  38104 | 104257 |
| SNC Investments Inc. (DBA Crystal's Liquor) | Attn: Dk Investments<br>356 E Harmony Rd ## 6C<br>Fort Collins, CO 80525 | 356 E Harmony Rd ## 6C<br>Fort Collins, CO  80525 | 103697 |
| SNR Food Mart One | Attn: Fahed Alsalei<br>7671 Dorchester Rd<br>North Charleston, SC 29418 | 7671 Dorchester Rd.<br>N. Charleston, SC  29418 | 103218 |
| Soap & Suds | Attn: Walter Tapp<br>124 Grandview Dr<br>Cynthiana, KY 41031 | Attn: Walter Tapp<br>100 Regency Point Path #130<br>Lexington, KY  40503 | 113577 |
| Sonny's Super Foods | Attn: Scott Schmunk<br>2020 10th Ave<br>Sidney, NE 69162 | 2020 10th Ave<br>Sidney, NE  69162 | 139618 |
| Sooner Fashion Mall L.L.C. | c/o Sooner Mall<br>3301 West Main Street<br>Norman, OK 73072 | 3301 West Main St<br>Norman, OK  73072 | 103820 |
| Soto Mobil Mart, Inc. | Attn: Arash Kohanoff<br>1010 North Soto Street<br>Los Angeles, CA 90033 | 1010 N Soto St<br>Los Angeles, CA  90033 | 101503 |

**EXHIBIT 2 TO MOTION AND EXHIBIT 1 TO NOTICE OF HEARING AND EXHIBIT 1 TO PROPOSED ORDER – SIXTEENTH OMNIBUS REJECTION MOTION (NO. OF CONTRACTS: 90)**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| South Coast Pizza LLC | Attn: Chris Morton<br>1103 Sevier Ave<br>Knoxville, TN 37920-1866 | 1103 Sevier Ave<br>Knoxville, TN 37920 | 113880 |
| Southern Hills Mall LLC | Attn: Chunsta Miller<br>4400 Sergeant Road<br>Sioux City, IA 51106 | 4400 Sergeant Rd #Ste 317<br>Sioux City, IA 51106 | 122925 |
| Southern Illinois Liquor Mart / Warehouse Liquor Mart | Attn: Tom Hoffman<br>113 N 12th St<br>Murphysboro, IL 62966-2106 | Attn: Tom Hoffman<br>829 E Main St<br>Carbondale, IL 62901 | 113863 |
| Southland Center, LLC | Attn: Amy Jurecki<br>23000 Eureka Rd<br>Taylor, MI 48180 | 23000 Eureka Road<br>Taylor, MI 48180 | 103831 |
| Southland Realty LLC | Attn: Igal Namdar<br>1215 Southland Mall<br>Memphis, TN 38116 | 1215 Southland Mall<br>Memphis, TN 38116 | 103963 |
| Spirit of Lena Lena Food & Liquor | Attn: Pankaj Patel<br>435 W Lena St #9252<br>Lena, IL 61048 | 435 W Lena St #9252<br>Lena, IL 61048 | 108560 |
| Spring Valley Laundry | Attn: Adam Maxon<br>6404 Creekhaven Pl<br>Dallas, TX 75240 | 7879 Spring Valley Rd ##147<br>Dallas, TX 75254 | 104343 |
| Springs Convenience | Attn: Kanwal Singh<br>4325 S Carefree Cir<br>Colorado Springs, CO 80917 | 4325 S Carefree Cir<br>Colorado Springs, CO 80917 | 126518 |
| St Paul Market | Attn: Jatinder S Parmar<br>4171 Blanchet Ave NE<br>St. Paul, OR 97137 | 4171 Blanchet Ave NE<br>St Paul, OR 97137 | 117213 |
| ST Star LLC | Attn: Nabil Nona<br>8316 W Indian School Rd<br>Phoenix, AZ 85033 | 8316 W Indian School Rd<br>Phoenix, AZ 85033 | 108038 |
| St. Cloud Mall L.L.C. | Attn: Melissa Smith<br>4101 West Division Street<br>St. Cloud, MN 56301 | 4101 W Division St<br>St Cloud, MN 56301 | 103770 |
| Stag Hair Care LLC | Attn: Maria Santa Cruz-Cernik<br>6730 W State St<br>Boise, ID 83714 | 6730 W State St<br>Boise, ID 83714 | 123040 |
| Star Liquor Market | Attn: Patel Mahavir Arvind<br>78 Main St<br>Lakeville, MA 02347 | 78 Main St<br>Lakeville, MA 2347 | 108828 |

**EXHIBIT 2 TO MOTION AND EXHIBIT 1 TO NOTICE OF HEARING AND EXHIBIT 1 TO PROPOSED ORDER – SIXTEENTH OMNIBUS REJECTION MOTION (NO. OF CONTRACTS: 90)**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Stop and Shop | Attn: Sidhu Inderjit<br>4321 Madison Ave Suite E<br>Sacramento, CA 95842 | 4321 Madison Ave Suite E<br>Sacramento, CA  95842 | 109050 |
| Stop-N-Joy | Attn: Husseinali Esmail<br>5214 Callaghan Rd<br>San Antonio, TX 78228 | 5214 Callaghan Rd<br>San Antonio, TX  78228 | 103168 |
| Summit Liquors | Attn: Patel Dharam<br>4475 Summit Bridge Rd<br>Middletown, DE 19709 | 4475 Summit Bridge Rd<br>Middletown, DE  19709 | 108445 |
| Sunoco Gas Station | Attn: Raj Nip<br>4140 Broad River Rd<br>Columbia, SC 29210 | 4140 Broad River Rd<br>Columbia, SC  29210 | 101459 |
| Sunrich LLC | Attn: Dilipkumar Chauhan<br>c/o Sky Mart #3<br>1828 Ashley River Rd<br>Charleston, SC 29407 | 1828 Ashley River Rd<br>Charleston, SC  29407 | 103306 |
| Sunrise Grocery Inc | Attn: Zekarias Werede<br>c/o Zekarias Ghebreiyesus<br>1830 Benning Rd. NE<br>Washington, DC 20002 | 1830 Benning Rd NE<br>Washington, DC  20002 | 103436 |
| Sunset Chevron LLC | Attn: Vasu Patel<br>927 W Sunset Blvd<br>St. George, UT 84770 | 927 W Sunset Blvd<br>St. George, UT  84770 | 104191 |
| Super Express #1 | Attn: Yaseen Jamil<br>3150 Wrightsboro Rd<br>Augusta, GA 30909 | 3150 Wrightsboro Rd<br>Augusta, GA  30909 | 103230 |
| Super Express #6 | Attn: Yaseen Jamil<br>2447 Wrightsboro Rd<br>Augusta, GA 30904 | 2447 Wrightsboro Rd<br>Augusta, GA  30909 | 104109 |
| Super Mart #11 | Attn: Lovekesh Kumar<br>3300 Oregon Coast Hwy.<br>Gearhart, OR 97138 | 3300 Oregon Coast Hwy<br>Gearhart, OR  97138 | 104165 |
| Super Saver Liquor and Grocery | Attn: Kaivalkumar Patel<br>6259 W Belmont Ave<br>Chicago, IL 60634 | 6259 W Belmont Ave<br>Chicago, IL  60634 | 108285 |
| Super Xpress Mini mart | Attn: Riar Jasbir<br>120 Brundage Ln<br>Bakersfield, CA 93304 | 120 Brundage Ln<br>Bakersfield, CA  93304 | 103596 |
| Suravisai Inc. | Attn: Mana Adhikaree<br>102 E Buckingham Rd<br>Garland, TX 75040 | 102 E Buckingham Rd<br>Garland, TX  75040 | 108109 |

**EXHIBIT 2 TO MOTION AND EXHIBIT 1 TO NOTICE OF HEARING AND EXHIBIT 1 TO PROPOSED ORDER – SIXTEENTH OMNIBUS REJECTION MOTION (NO. OF CONTRACTS: 90)**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Tacoma Mall Partnership | Attn: Caden Sink<br>4502 S Steele St Suite 1177<br>Tacoma, WA 98409 | 4502 S Steele St<br>Tacoma, WA  98409 | 126820 |
| Tanger Management, LLC | Attn: Jessica Roberts<br>9580 W. Sahara Ave.<br>Las Vegas, NV 89117 | 6800 Oxon Hill Rd<br>Fort Washington, MD  20745 | 121558 |
| Taqueria las Comadres No 2 LLC | Attn: Samuel A Pedroza Cruz<br>105 S Kings Hwy #A<br>Myrtle Beach, SC 29577 | Attn: Samuel A Pedroza Cruz<br>5050 Hampton Rd<br>Conway, SC  29527 | 108896 |
| Taraz Aghdasi | 5740 Atlantic Ave<br>Long Beach, CA 90805 | 5740 Atlantic Ave<br>Long Beach, CA  90805 | 101522 |
| Techniphone, LLC | Attn: Ray Nieves<br>7974 W Sample Rd<br>Margate, FL 33065 | 7974 W Sample Rd<br>Margate, FL  33065 | 123919 |
| TeeJay Group of Companies | Attn: Jagdeep JD Saran<br>c/o Chevron 3160<br>3160 E Chandler Heights Rd<br>Gilbert, AZ 85298 | 3160 E Chandler Heights Rd<br>Gilbert, AZ  85298 | 101552 |
| TeeJay Group of Companies dba Chevron 5002 | Attn: Jagdeep JD Saran<br>5002 E Chandler Blvd<br>Phoenix, AZ 85048 | 5002 E Chandler Blvd<br>Phoenix, AZ  85048 | 101537 |
| THE Bar | Attn: David Griego II<br>10310 McCombs St Suite D<br>El Paso, TX 79924 | 10310 McCombs St Suite D<br>El Paso, TX  79924 | 104306 |
| The Depot Express | Attn: David Scheetz<br>221 W. Marengo Rd<br>Tiffin, IA 52340 | 1290 Dubuque St NE<br>North Liberty, IA  52317 | 140309 |
| The Depot Express | Attn: David Scheetz<br>221 W. Marengo Rd<br>Tiffin, IA 52340 | 103 S Highland St<br>Williamsburg, IA  52361 | 140315 |
| The Joint on 7th | Attn: Khalil Alen Houssein Mourtada<br>5501 N 7th Ave Ste 102<br>Phoenix, AZ 85013 | 5501 N 7th Ave #Suite 102<br>Phoenix, AZ  85013 | 108702 |
| The Joint Smoke & Vape | Attn: Ali Mourtada<br>2530 North 7th Street Ste 101<br>Phoenix, AZ 85006 | 2530 N 7th St #101<br>Phoenix, AZ  85006 | 108719 |
| The Laundry Basket | Attn: Mike Henkel<br>182 Coffee Pot Dr<br>Sedona, AZ 86336 | 182 Coffee Pot Dr<br>Sedona, AZ  86336 | 113579 |

**EXHIBIT 2 TO MOTION AND EXHIBIT 1 TO NOTICE OF HEARING AND EXHIBIT 1 TO PROPOSED ORDER  –
SIXTEENTH OMNIBUS REJECTION MOTION (NO. OF CONTRACTS: 90)**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| The Snack Shack | Attn: Bresa Chaudhry, EJ Ramos<br>4335 Texas St<br>Waterloo, IA 50702 | 4335 Texas St<br>Waterloo, IA  50702 | 108553 |
| Thorntons LLC | Attn: Chris Kamer<br>2600 James Thornton Way<br>Louisville, KY 40245 | Thorntons #181700<br>1698 Gulf to Bay Blvd<br>Clearwater, FL  33755 | 146451 |
| | | Thorntons #181701<br>8875 Ulmerton Rd<br>Largo, FL  33771 | 146452 |
| | | Thorntons #181702<br>425 E Brandon Blvd<br>Brandon, FL  33511 | 146453 |
| | | Thorntons #181703<br>4103 Gunn Hwy<br>Tampa, FL  33624 | 146454 |
| | | Thorntons #181706<br>4820 State Rd 64E<br>Bradenton, FL  34208 | 146455 |
| | | Thorntons #181707<br>2356 W Hillsborough Ave<br>Tampa, FL  33603 | 146456 |
| | | Thorntons #181704<br>9979 Progress Blvd<br>Riverview, FL  33578 | 146457 |
| | | Thorntons #181705<br>6405 W Hillsborough Ave<br>Tampa, FL  33634 | 146458 |
| | | 1785 New Salem Rd<br>Murfreesboro, TN  37128 | 146461 |
| | | 15025 Central Pike<br>Lebanon, TN  37090 | 146462 |
| | | 3500 Murfreesboro Pike<br>Nashville, TN  37013 | 146463 |
| | | 120 Luyben Hills Rd<br>Kingston Springs, TN  37082 | 146464 |
| | | 2908 Medical Center Pkwy<br>Murfreesboro, TN  37129 | 146465 |
| | | 2815 Lebanon Pike<br>Nashville, TN  37214 | 146466 |
| | | 1049 Long Hollow Pike<br>Gallatin, TN  37066 | 146467 |
| | | 7102 Charlotte Pike<br>Nashville, TN  37209 | 146468 |
| | | 1400 Eagle View Blvd<br>Nashville, TN  37013 | 146469 |
| | | 243 TN-109 #N<br>Lebanon, TN  37090 | 146470 |
| | | 13010 Old Hickory Blvd<br>Nashville, TN  37013 | 146471 |
| | | 927 Old Fort Pkwy<br>Murfreesboro, TN  37129 | 146472 |
| | | 317 Myatt Dr<br>Nashville, TN  37115 | 146473 |

**EXHIBIT 2 TO MOTION AND EXHIBIT 1 TO NOTICE OF HEARING AND EXHIBIT 1 TO PROPOSED ORDER –
SIXTEENTH OMNIBUS REJECTION MOTION (NO. OF CONTRACTS: 90)**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| | | 768 E Main St<br>Hendersonville, TN  37075 | 146474 |
| | | 4145 Lebanon Pike<br>Nashville, TN  37076 | 146475 |
| | | 714 Stewarts Ferry Pike<br>Nashville, TN  37214 | 146476 |
| | | 300 Sam Ridley Pkwy E<br>Smyrna, TN  37167 | 146477 |
| | | 12185 Princeton Pike<br>Springdale, OH  45246 | 146478 |
| | | 1550 Grand Blvd<br>Hamilton, OH  45011 | 146479 |
| | | 945 W Central Ave<br>Springboro, OH  45066 | 146480 |
| | | 3203 Galbraith Rd<br>Cincinnati, OH  45239 | 146481 |
| | | 7301 Kingsgate Way<br>Westchester, OH  45069 | 146482 |
| | | 798 OH-28<br>Milford, OH  45150 | 146483 |
| | | 6347 Dixie Hwy<br>Fairfield, OH  45014 | 146484 |
| | | 2225 E Sharon Rd<br>Sharonville, OH  45241 | 146485 |
| | | 664 N Riverside Dr<br>Hamilton, OH  45011 | 146486 |
| | | 1030 Reading Rd<br>Mason, OH  45040 | 146487 |
| | | 2568 W North Bend Rd<br>Cincinnati, OH  45239 | 146488 |
| | | 4530 Reading Rd<br>Cincinnati, OH  45229 | 146489 |
| | | 3898 Alum Creek Dr<br>Columbus, OH  43207 | 146490 |
| | | 2333 N Wilson Rd<br>Columbus, OH  43228 | 146491 |
| | | 4990 W Broad St<br>Columbus, OH  43228 | 146492 |
| | | 1771 Norton Rd<br>Galloway, OH  43119 | 146493 |
| | | 1005 Town Dr<br>Wilder, KY  41076 | 146494 |
| | | 4600 Winchester Pike<br>Columbus, OH  43232 | 146495 |
| | | 3590 Madison Pike<br>Edgewood, KY  41017 | 146496 |
| | | 7601 Industrial Rd<br>Florence, KY  41042 | 146497 |
| | | 2000 US-41 #N<br>Henderson, KY  42420 | 146498 |
| | | 1000 N Green St<br>Henderson, KY  42420 | 146499 |
| | | 3045 Dixie Hwy<br>Erlanger, KY  41018 | 146500 |

**EXHIBIT 2 TO MOTION AND EXHIBIT 1 TO NOTICE OF HEARING AND EXHIBIT 1 TO PROPOSED ORDER  –
SIXTEENTH OMNIBUS REJECTION MOTION (NO. OF CONTRACTS: 90)**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| | | 2855 US-41<br>Henderson, KY 42420 | 146501 |
| | | 1040 Georgetown Rd<br>Lexington, KY 40511 | 146502 |
| | | 441 Redding Rd<br>Lexington, KY 40517 | 146503 |
| | | 2291 Elkhorn Rd<br>Lexington, KY 40505 | 146504 |
| | | 1311 Versailles Rd<br>Lexington, KY 40504 | 146505 |
| | | 524 Lexington Rd<br>Versailles, KY 40383 | 146506 |
| | | 802 N Broadway<br>Lexington, KY 40508 | 146507 |
| | | 4170 Taylor Blvd<br>Louisville, KY 40215 | 146508 |
| | | 1830 Midland Trail<br>Shelbyville, KY 40065 | 146509 |
| | | 1120 Winchester Rd<br>Lexington, KY 40505 | 146510 |
| | | 2300 Woodhill Dr<br>Lexington, KY 40509 | 146511 |
| | | 3255 Bardstown Rd<br>Louisville, KY 40205 | 146512 |
| | | 9400 Westport Rd<br>Louisville, KY 40241 | 146513 |
| | | 7515 Shelbyville Rd<br>Louisville, KY 40222 | 146514 |
| | | 4740 Chamberlain Ln<br>Louisville, KY 40241 | 146515 |
| | | 4900 Brownsboro Rd<br>Louisville, KY 40222 | 146516 |
| | | 1335 S Hurstbourne Pkwy<br>Louisville, KY 40222 | 146518 |
| | | 3300 Bardstown Rd<br>Louisville, KY 40218 | 146519 |
| | | 13302 W Hwy 42<br>Prospect, KY 40059 | 146520 |
| | | 7920 Bardstown Rd<br>Louisville, KY 40291 | 146521 |
| | | 9200 Preston Hwy<br>Louisville, KY 40229 | 146522 |
| | | 4136 Cane Run Rd<br>Louisville, KY 40216 | 146524 |
| | | 4500 Shelbyville Rd<br>Louisville, KY 40207 | 146525 |
| | | 1804 Blankenbaker Pkwy<br>Louisville, KY 40299 | 146526 |
| | | 1521 Dixie Hwy<br>Louisville, KY 40210 | 146527 |
| | | 2700 Fern Valley Rd<br>Louisville, KY 40213 | 146528 |
| | | 4500 S 3rd St<br>Louisville, KY 40214 | 146529 |

**EXHIBIT 2 TO MOTION AND EXHIBIT 1 TO NOTICE OF HEARING AND EXHIBIT 1 TO PROPOSED ORDER –
SIXTEENTH OMNIBUS REJECTION MOTION (NO. OF CONTRACTS: 90)**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| | | 2007 Brownsboro Rd<br>Louisville, KY  40206 | 146530 |
| | | 14101 Shelbyville Rd<br>Louisville, KY  40245 | 146531 |
| | | Thorntons #261028<br>100 W Broadway<br>Louisville, KY  40202 | 146532 |
| | | 8405 National Turnpike<br>Louisville, KY  40214 | 146533 |
| | | 4516 Poplar Level Rd<br>Louisville, KY  40213 | 146534 |
| | | 13314 Shelbyville Rd<br>Louisville, KY  40223 | 146535 |
| | | 2000 7th Street Rd<br>Louisville, KY  40208 | 146536 |
| | | 3320 Preston Hwy<br>Louisville, KY  40213 | 146537 |
| | | 4154 Bardstown Rd<br>Louisville, KY  40218 | 146538 |
| | | 8400 Dixie Hwy<br>Louisville, KY  40258 | 146539 |
| | | 4731 KY-146<br>Buckner, KY  40010 | 146540 |
| | | 10320 Westport Rd<br>Louisville, KY  40241 | 146541 |
| | | 11700 Dixie Hwy<br>Louisville, KY  40272 | 146542 |
| | | 5318 Preston Hwy<br>Louisville, KY  40213 | 146543 |
| | | 12412 La Grange Rd<br>Louisville, KY  40245 | 146544 |
| | | 605 Lyndon Ln<br>Louisville, KY  40222 | 146545 |
| | | 3726 Taylorsville Rd<br>Louisville, KY  40220 | 146546 |
| | | 6300 E Morgan Ave<br>Evansville, IN  47715 | 146547 |
| | | 114 Rosenberger Ave<br>Evansville, IN  47712 | 146548 |
| | | 4520 Dixie Hwy<br>Louisville, KY  40216 | 146549 |
| | | 701 S Green River Rd<br>Evansville, IN  47715 | 146550 |
| | | 2330 S 3rd St<br>Terre Haute, IN  47802 | 146551 |
| | | 2401 E Morgan Ave<br>Evansville, IN  47711 | 146552 |
| | | 13604 Blue Lick Rd<br>Memphis, IN  47143 | 146553 |
| | | 2980 IN-62 #E<br>Jeffersonville, IN  47130 | 146554 |
| | | 1401 Corydon Pike<br>New Albany, IN  47150 | 146555 |

**EXHIBIT 2 TO MOTION AND EXHIBIT 1 TO NOTICE OF HEARING AND EXHIBIT 1 TO PROPOSED ORDER – SIXTEENTH OMNIBUS REJECTION MOTION (NO. OF CONTRACTS: 90)**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| | | 612 E Mound Rd<br>Decatur, IL  62526 | 146557 |
| | | 813 N St Joseph Ave<br>Evansville, IN  47712 | 146558 |
| | | 202 10th St<br>Jeffersonville, IN  47130 | 146559 |
| | | 401 W Court Ave<br>Jeffersonville, IN  47130 | 146560 |
| | | 2250 State St<br>New Albany, IN  47150 | 146561 |
| | | 5310 W 10th St<br>Indianapolis, IN  46224 | 146562 |
| | | 1600 S U.S Hwy 31 #S<br>Greenwood, IN  46143 | 146563 |
| | | 2115 Hartford Ave<br>Plainfield, IN  46168 | 146564 |
| | | 6880 W Washington St<br>Indianapolis, IN  46241 | 146565 |
| | | 10901 Pendleton Pike<br>Indianapolis, IN  46236 | 146566 |
| | | 4015 E 82nd St<br>Indianapolis, IN  46250 | 146567 |
| | | 2665 State Rd 46<br>Terre Haute, IN  47803 | 146568 |
| | | 3333 US-41<br>Terre Haute, IN  47802 | 146569 |
| | | 7020 Pendleton Pike<br>Lawrence, IN  46226 | 146570 |
| | | 5760 Crawfordsville Rd<br>Speedway, IN  46224 | 146572 |
| | | 12001 US-31<br>Edinburgh, IN  46124 | 146573 |
| | | 101 S Mattis Ave<br>Champaign, IL  61821 | 146574 |
| | | 101 Burwash Ave<br>Savoy, IL  61874 | 146575 |
| | | 3005 S 6th St<br>Springfield, IL  62703 | 146576 |
| | | 3001 Wabash Ave<br>Springfield, IL  62704 | 146577 |
| | | 511 Keokuk Street<br>Lincoln, IL  62656 | 146578 |
| | | 1707 E Pershing Rd<br>Decatur, IL  62526 | 146579 |
| | | 948 W Reynolds St<br>Pontiac, IL  61764 | 146580 |
| | | 2208 N Peoria Rd<br>Springfield, IL  62702 | 146581 |
| | | 420 W Dearborn St<br>Havana, IL  62644 | 146582 |
| | | 102 W Etna Rd<br>Ottawa, IL  61350 | 146583 |
| | | 906 N Main St<br>Bloomington, IL  61701 | 146584 |

**EXHIBIT 2 TO MOTION AND EXHIBIT 1 TO NOTICE OF HEARING AND EXHIBIT 1 TO PROPOSED ORDER – SIXTEENTH OMNIBUS REJECTION MOTION (NO. OF CONTRACTS: 90)**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| | | 2820 Court St<br>Pekin, IL 61554 | 146585 |
| | | 2903 Woodlawn Rd<br>Lincoln, IL 62656 | 146586 |
| | | 1810 N Bloomington St<br>Streator, IL 61364 | 146587 |
| | | 107 W Spring Creek Rd<br>East Peoria, IL 61611 | 146588 |
| | | 457 S Main St<br>Creve Coeur, IL 61610 | 146589 |
| | | 1011 N Hershey Rd<br>Bloomington, IL 61704 | 146590 |
| | | 2255 E Washington St<br>East Peoria, IL 61611 | 146591 |
| | | 1487 N Henderson St<br>Galesburg, IL 61401 | 146592 |
| | | 11975 IL-47<br>Huntley, IL 60142 | 146593 |
| | | 911 Tek Dr<br>Crystal Lake, IL 60014 | 146594 |
| | | 25461 S Ridgeland Ave<br>Monee, IL 60449 | 146595 |
| | | 11120 S Ridgeland Ave<br>Worth, IL 60482 | 146596 |
| | | 1025 S Weber Rd<br>Bolingbrook, IL 60490 | 146597 |
| | | 8012 W 111th St<br>Palos Hills, IL 60465 | 146598 |
| | | 3S660 Illinois Rte 59<br>Warrenville, IL 60555 | 146599 |
| | | 14840 S Western Ave<br>Posen, IL 60469 | 146600 |
| | | 13555 Willowbrook Rd<br>Roscoe, IL 61073 | 146601 |
| | | 3503 S Cicero Ave<br>Cicero, IL 60804 | 146602 |
| | | 1600 N Rand Rd<br>Prospect Heights, IL 60070 | 146603 |
| | | 2609 N Farnsworth Ave<br>Aurora, IL 60502 | 146604 |
| | | 24144 W Eames St<br>Channahon, IL 60410 | 146605 |
| | | 2330 Burr Oak Ave<br>Blue Island, IL 60406 | 146606 |
| | | 515 W N Ave<br>Lombard, IL 60148 | 146607 |
| | | Thorntons #221306<br>100 Dundee Ave<br>East Dundee, IL 60118 | 146608 |
| | | 476 N York St<br>Elmhurst, IL 60126 | 146609 |
| | | 55 Skokie Valley Rd<br>Highland Park, IL 60035 | 146610 |

**EXHIBIT 2 TO MOTION AND EXHIBIT 1 TO NOTICE OF HEARING AND EXHIBIT 1 TO PROPOSED ORDER –
SIXTEENTH OMNIBUS REJECTION MOTION (NO. OF CONTRACTS: 90)**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| | | 2798 W Jefferson St<br>Joliet, IL  60435 | 146611 |
| | | 1321 Joliet Rd<br>Romeoville, IL  60446 | 146612 |
| | | 1141 E 162nd St<br>South Holland, IL  60473 | 146613 |
| | | 3233 Grand Ave<br>Waukegan, IL  60085 | 146614 |
| | | 400 Collins St<br>Joliet, IL  60432 | 146615 |
| | | 7425 Washington St #Ste 1<br>Indianapolis, IN  46219 | 146616 |
| | | 601 IL-83<br>Bensenville, IL  60106 | 146617 |
| | | 34225 US-45<br>Third Lake, IL  60030 | 146618 |
| | | 1330 S Neltnor Blvd<br>West Chicago, IL  60185 | 146619 |
| | | 205 US-12<br>Volo, IL  60073 | 146620 |
| | | 5900 S Harlem Ave<br>Summit, IL  60501 | 146621 |
| | | 2171 S 8th St<br>West Dundee, IL  60118 | 146622 |
| | | 1532 N Aurora Rd<br>Naperville, IL  60563 | 146624 |
| | | 400 N Independence Blvd<br>Romeoville, IL  60446 | 146625 |
| | | 3450 S California Ave<br>Chicago, IL  60632 | 146626 |
| | | 418 S Lincolnway St<br>North Aurora, IL  60542 | 146627 |
| | | 2201 N Green Bay Rd<br>Waukegan, IL  60087 | 146628 |
| | | 10559 S Harlem Ave<br>Chicago Ridge, IL  60415 | 146629 |
| | | 15918 Weber Rd<br>Crest Hill, IL  60403 | 146630 |
| | | 110 Devon Ave<br>Wood Dale, IL  60191 | 146631 |
| | | 12052 Western Ave<br>Blue Island, IL  60406 | 146632 |
| | | 2265 W Algonquin Rd<br>Lake in the Hills, IL  60156 | 146633 |
| | | 1602 Essington Rd<br>Joliet, IL  60435 | 146634 |
| | | 9138 S Cicero Ave<br>Oak Lawn, IL  60453 | 146635 |
| | | 1118 W Touhy Ave<br>Park Ridge, IL  60068 | 146636 |
| | | 900 N La Fox St<br>South Elgin, IL  60177 | 146637 |
| | | 300 W 63rd St<br>Westmont, IL  60559 | 146638 |

**EXHIBIT 2 TO MOTION AND EXHIBIT 1 TO NOTICE OF HEARING AND EXHIBIT 1 TO PROPOSED ORDER  – SIXTEENTH OMNIBUS REJECTION MOTION (NO. OF CONTRACTS: 90)**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| | | 2401 63rd St<br>Woodridge, IL  60517 | 146639 |
| | | 1125 25th Ave<br>Bellwood, IL  60104 | 146640 |
| | | 800 W Lake St<br>Addison, IL  60101 | 146641 |
| | | 15800 Illinois Rte 59<br>Plainfield, IL  60544 | 146642 |
| | | 800 Northwest Hwy<br>Cary, IL  60013 | 146643 |
| | | 250 E Roosevelt Rd<br>Villa Park, IL  60181 | 146644 |
| | | 190 E Lake St<br>Bloomingdale, IL  60108 | 146645 |
| | | 2095 E Algonquin Rd<br>Algonquin, IL  60102 | 146646 |
| | | 2800 Ogden Ave<br>Aurora, IL  60504 | 146647 |
| | | 28937 IL-120<br>Lakemoor, IL  60051 | 146648 |
| | | 180 E Rollins Rd<br>Round Lake Beach, IL  60073 | 146649 |
| | | 2640 Mannheim Rd<br>Franklin Park, IL  60131 | 146650 |
| | | 2310 Elmhurst Rd<br>Elk Grove Village, IL  60007 | 146651 |
| | | 2229 S Cicero Ave<br>Cicero, IL  60804 | 146652 |
| | | 7600 W 159th St<br>Orland Park, IL  60462 | 146654 |
| | | 2 Barrington Rd<br>Streamwood, IL  60107 | 146655 |
| | | Thorntons #181710<br>1351 34th St N<br>St Petersburg, FL  33713 | 146656 |
| | | 10185 Big Bend Rd<br>Riverview, FL  33578 | 146657 |
| | | Thorntons #181709<br>3780 Tampa Rd<br>Oldsmar, FL  34677 | 146658 |
| | | Thorntons #181708<br>32490 US Hwy 19 N<br>Palm Harbor, FL  34684 | 146659 |
| | | 1330 W Lake St<br>Roselle, IL  60172 | 146664 |
| | | 598 E Washington St<br>Round Lake Park, IL  60073 | 146665 |
| | | 27905 W Hwy 176<br>Island Lake, IL  60042 | 146666 |
| | | 11 N US-12<br>Fox Lake, IL  60020 | 146667 |
| | | 2108 W IL-120<br>McHenry, IL  60051 | 146668 |

**EXHIBIT 2 TO MOTION AND EXHIBIT 1 TO NOTICE OF HEARING AND EXHIBIT 1 TO PROPOSED ORDER  –
SIXTEENTH OMNIBUS REJECTION MOTION (NO. OF CONTRACTS: 90)**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| | | 3909 U.S Hwy 31 E<br>Clarksville, IN  47129 | 146669 |
| | | 559 Waldron Rd<br>La Vergne, TN  37086 | 148600 |
| Tiger Mart | Attn: Sam Abusalem<br>10898 Co Rd 4022<br>Kemp, TX 75143 | 10898 Co Rd 4022<br>Kemp, TX  75143 | 103550 |
| Tigray LLC | Attn: Nahom Woldearegay<br>2494 W Hampden Ave<br>Englewood, CO 80110 | 2494 W Hampden Ave<br>Englewood, CO  80110 | 108264 |
| TMP SRE 1, LLC | Attn: Rick Vita<br>2070 Sam Rittenberg Blvd<br>Ste 200<br>Charleston, SC 29407 | 2070 Sam Rittenberg Blvd, #200<br>Charleston, SC  29407 | 128174 |
| Tobacco Express | Attn: Yousef K Pathan<br>3552 Dempster St<br>Stokie, IL 60076 | 3552 Dempster St<br>Skokie, IL  60076 | 144688 |
| Tobacco Revolution Inc. | Attn: Nabil Iskander<br>14652 Leffingwell Rd<br>Whittier, CA 90604 | 15652 Leffingwell Rd<br>Whittier, CA  90604 | 103751 |
| Todd Conner's | Attn: Christian Wilkins<br>700 S Broadway<br>Baltimore, MD 21231 | 700 S Broadway<br>Baltimore, MD  21231 | 104386 |
| Top Dollar Pawn & Gun | Attn: Joan Tremaine<br>3421 Washington St<br>Vicksburg, MS 39180 | 3421 Washington St<br>Vicksburg, MS  39180 | 115241 |
| Top Shelf Smoke Shop | Attn: Chris Fahmie<br>720 N. Lake Ave. Suite #1<br>Pasadena, CA 91104 | 720 N Lake Ave #Suite #1<br>Pasadena, CA  91104 | 138132 |
| Total Telecom | Attn: Giandy Acosta; Giandy Diaz<br>4212 Sebring Pkwy<br>Sebring, FL 33870 | 4212 Sebring Pkwy<br>Sebring, FL  33870 | 128159 |
| Tradewinds Market Place | Attn: Claustin Lawrence<br>15 South St<br>Blue Hill, ME 04614 | 15 South St<br>Blue Hill, ME  4614 | 108308 |
| Treexel Mart | Attn: Khaled Uz Zaman<br>c/o Texas KB Enterprise<br>512 E. Hamilton Street<br>Stamford, TX 79553 | 512 E Hamilton St<br>Stamford, TX  79553 | 109045 |
| Trepanier, Daniels and Trepanier, Inc. | Attn: Steve Trepanier<br>80 Dixon Run Rd<br>Jackson, OH 45640 | 80 Dixon Run Rd<br>Jackson, OH  45640 | 123123 |

**EXHIBIT 2 TO MOTION AND EXHIBIT 1 TO NOTICE OF HEARING AND EXHIBIT 1 TO PROPOSED ORDER  – SIXTEENTH OMNIBUS REJECTION MOTION (NO. OF CONTRACTS: 90)**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| Triangle Point Ltd. | Attn: Dhirendra Patel<br>2216 India Hook Rd<br>Rock Hill, SC 29732 | 2216 India Hook Rd<br>Rock Hill, SC 29732 | 108293 |
| Triple Seven Station dba 76 | Attn: Negin Tajgerdu<br>12975 SW Canyon Rd<br>Beaverton, OR 97005 | 12975 SW Canyon Rd<br>Beaverton, OR  97005 | 103098 |
| Triple V, Inc. | DBA Cash Saver<br>1700 North Fortage Road<br>Meridian, MS 39301 | 1700 N Frontage Rd<br>Meridian, MS  39301 | 144574 |
| Trumball One LLC | Attn: Tal Brenjakji<br>5891 Main St<br>Trumball, Ct 6611 | 5891 Main St<br>Trumbull, CT  6611 | 103205 |
| Tulsa Food Mart | Attn: Munir Keyani<br>1712-1707 Southwest Blvd<br>Tulsa, OK 74107 | 1712-1707 Southwest Blvd<br>Tulsa, OK  74107 | 108665 |
| Tuscola IGA | 700 Progress Blvd<br>Tuscola, IL 61953 | 700 Progress Blvd<br>Tuscola, IL  61953 | 161634 |
| Twins Food Mart | Attn: Mahmood Hassan<br>1616 N Portland Ave<br>Oklahoma City, OK 73107 | 1616 N Portland Ave<br>Oklahoma City, OK  73107 | 101631 |
| Two Brothers | Attn: Mohammed Arif<br>2933 18th Ave Ste C<br>Rock Island, IL 61201 | 2933 18th Ave Suite C<br>Rock Island, IL  61201 | 116967 |
| TWO FARMS, INC. t/a Royal Farms | Attn: John Kemp<br>3611 Roland Ave<br>Baltimore, MD 21211 | 101 W Cedar Ln<br>Fruitland, MD  21826 | 152081 |
| | | 29 Grapevine Rd<br>Martinsburg, WV  25405 | 152082 |
| | | 401 Temple Ave<br>Colonial Heights, VA  23834 | 152083 |
| | | 920 Berryville Ave<br>Winchester, VA  22601 | 152084 |
| | | 10088 James Madison Hwy<br>Bealeton, VA  22712 | 152085 |
| | | 10520 Patriot Hwy<br>Fredericksburg, VA  22408 | 152086 |
| | | 2050 Yellow Springs Rd<br>Frederick, MD  21702 | 152089 |
| | | 1202 S Caton Ave<br>Baltimore, MD  21227 | 152091 |
| | | 7300 Bethlehem Blvd<br>Edgemere, MD  21219 | 152092 |
| | | 5200 Auth Rd<br>Camp Springs, MD  20746 | 152094 |
| | | 75 Monocacy Blvd<br>Frederick, MD  21701 | 152095 |

**EXHIBIT 2 TO MOTION AND EXHIBIT 1 TO NOTICE OF HEARING AND EXHIBIT 1 TO PROPOSED ORDER  – SIXTEENTH OMNIBUS REJECTION MOTION (NO. OF CONTRACTS: 90)**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| | | 5351 Ritchie Marlboro Rd<br>Upper Marlboro, MD  20773 | 152096 |
| | | 1708 Monocacy Blvd<br>Frederick, MD  21701 | 152098 |
| | | 5361 Nottingham Dr<br>White Marsh, MD  21162 | 152101 |
| | | 7402 Shockley Dr<br>Frederick, MD  21704 | 152102 |
| | | 6134 Edmondson Ave<br>Catonsville, MD  21228 | 152103 |
| | | 5000 Plank Rd<br>Fredericksburg, VA  22407 | 152104 |
| | | 26454 Lewes Georgetown Hwy<br>Harbeson, DE  19951 | 152105 |
| | | 30217 Commerce Dr<br>Millsboro, DE  19966 | 152106 |
| | | 1033 S Salisbury Blvd #1<br>Salisbury, MD  21801 | 152109 |
| | | 100 Monument Ave #2<br>National Harbor, MD  20745 | 152110 |
| | | 38166 Dupont Blvd<br>Selbyville, DE  19975 | 152111 |
| | | 260 Crooked Run Plaza<br>Front Royal, VA  22630 | 152114 |
| | | 3700 Donnell Dr<br>District Heights, MD  20747 | 152115 |
| | | 9518 Pulaski Hwy<br>Middle River, MD  21220 | 152117 |
| | | 200 Rohrerstown Rd<br>Lancaster, PA  17603 | 152120 |
| | | 7560 Belair Rd<br>Nottingham, MD  21236 | 152121 |
| | | 43101 Van Metre Dr<br>Ashburn, VA  20148 | 152122 |
| | | 2111 W Patapsco Ave<br>Baltimore, MD  21230 | 152123 |
| | | 935 Bethlehem Pike<br>Colmar, PA  18915 | 152125 |
| | | 6202 Annapolis Rd<br>Hyattsville, MD  20784 | 152126 |
| | | 7401 Moores Rd<br>Brandywine, MD  20613 | 152127 |
| | | 1221 Warrenton Rd<br>Fredericksburg, VA  22406 | 152128 |
| | | 840 Middletown Warwick Rd<br>Middletown, DE  19709 | 152129 |
| | | 207 E Main St<br>Collegeville, PA  19426 | 152130 |
| | | 690 Watkins Mill Rd<br>Gaithersburg, MD  20879 | 152131 |
| | | 5801 Eastern Ave<br>Baltimore, MD  21224 | 152134 |
| | | 5031 Horseshoe Pike<br>Downingtown, PA  19335 | 152136 |

**EXHIBIT 2 TO MOTION AND EXHIBIT 1 TO NOTICE OF HEARING AND EXHIBIT 1 TO PROPOSED ORDER –
SIXTEENTH OMNIBUS REJECTION MOTION (NO. OF CONTRACTS: 90)**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| | | 17302 Draco Rd<br>Stewartstown, PA  17363 | 152139 |
| | | 19791 Coastal Hwy<br>Rehoboth Beach, DE  19971 | 152140 |
| | | 3470 Fort Meade Rd<br>Laurel, MD  20724 | 152141 |
| | | 108 Jackson Creek Rd<br>Grasonville, MD  21638 | 152142 |
| | | 467 N Sumneytown Pike<br>North Wales, PA  19454 | 152147 |
| | | 1526 Rock Spring Rd<br>Forest Hill, MD  21050 | 152148 |
| | | 457 Stanton Christiana Rd<br>Newark, DE  19713 | 152149 |
| | | 3701 Kirkwood Hwy<br>Wilmington, DE  19808 | 152150 |
| | | 2130 West Chester Pike<br>Broomall, PA  19008 | 152151 |
| | | 5573 Shady Side Rd<br>Churchton, MD  20733 | 152156 |
| | | 744 S Philadelphia Blvd<br>Aberdeen, MD  21001 | 152157 |
| | | 10 Box Hill S Pkwy<br>Abingdon, MD  21009 | 152158 |
| | | 7084 Minstrel Way<br>Columbia, MD  21046 | 152159 |
| | | 118 Mt Carmel Rd<br>Parkton, MD  21120 | 152160 |
| | | 8551 Fort Smallwood Rd<br>Riviera Beach, MD  21122 | 152161 |
| | | 9620 Belair Rd<br>Baltimore, MD  21236 | 152162 |
| | | 11510 Reisterstown Rd<br>Owings Mills, MD  21117 | 152163 |
| | | 4401 North Point Blvd<br>Dundalk, MD  21222 | 152164 |
| | | 10633 Ocean Gateway<br>Berlin, MD  21811 | 152165 |
| | | 58 Atlantic Ave<br>Ocean View, DE  19970 | 152166 |
| | | 1261 Liberty Rd<br>Eldersburg, MD  21784 | 152168 |
| | | 9043 Liberty Rd<br>Randallstown, MD  21133 | 152169 |
| | | 2201 Jack Ln<br>Bel Air, MD  21015 | 152171 |
| | | 31954 Summer Dr<br>Salisbury, MD  21804 | 152172 |
| | | 6201 Pulaski Hwy<br>Baltimore, MD  21205 | 152173 |
| | | 105 Clay Dr<br>Queenstown, MD  21658 | 152175 |
| | | 1170 Loucks Rd<br>York, PA  17404 | 152176 |

**EXHIBIT 2 TO MOTION AND EXHIBIT 1 TO NOTICE OF HEARING AND EXHIBIT 1 TO PROPOSED ORDER  –
SIXTEENTH OMNIBUS REJECTION MOTION (NO. OF CONTRACTS: 90)**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| | | 1551 Pulaski Hwy<br>Bear, DE  19701 | 152177 |
| | | 2808 Pulaski Hwy<br>Newark, DE  19702 | 152178 |
| | | 1801 Washington Blvd<br>Baltimore, MD  21230 | 152179 |
| | | 20579 Dupont Blvd<br>Georgetown, DE  19947 | 152180 |
| | | 3026 Churchland Blvd<br>Chesapeake, VA  23321 | 152181 |
| | | 1820 Markley St<br>Norristown, PA  19401 | 152182 |
| | | 1501 62nd St<br>Baltimore, MD  21237 | 152183 |
| | | 25451 Lizzio Center Dr<br>Chantilly, VA  20152 | 152184 |
| | | 293 S Saulsbury Rd<br>Dover, DE  19904 | 152185 |
| | | 11905 Market Way<br>Middle River, MD  21220 | 152186 |
| | | 1558 Annapolis Rd<br>Odenton, MD  21113 | 152187 |
| | | 1114 MD-3<br>Gambrills, MD  21054 | 152188 |
| | | 304 N Dupont Blvd<br>Smyrna, DE  19977 | 152190 |
| | | 3120 Carlisle Rd #1<br>Dover, PA  17315 | 152191 |
| | | 108 Silicato Pkwy<br>Milford, DE  19963 | 152192 |
| | | 16979 Beach Hwy<br>Ellendale, DE  19941 | 152193 |
| | | 10988 Red Run Blvd<br>Owings Mills, MD  21117 | 152194 |
| | | 6 W Lebanon Rd<br>Dover, DE  19901 | 152195 |
| | | 115 N Bohemia Ave<br>Cecilton, MD  21913 | 152196 |
| | | 1530 Russell St<br>Baltimore, MD  21230 | 152197 |
| | | 25220 Lankford Hwy<br>Onancock, VA  23417 | 152200 |
| | | 930 Cromwell Park Dr<br>Glen Burnie, MD  21061 | 152201 |
| | | 2703 Ocean Gateway<br>Cambridge, MD  21613 | 152203 |
| | | 1201 S Church St<br>Smithfield, VA  23430 | 152204 |
| | | 3320 Eastern Blvd<br>Middle River, MD  21220 | 152206 |
| | | 850 Hellam St<br>Wrightsville, PA  17368 | 152207 |
| | | 8800 Concord Rd<br>Seaford, DE  19973 | 152208 |

**EXHIBIT 2 TO MOTION AND EXHIBIT 1 TO NOTICE OF HEARING AND EXHIBIT 1 TO PROPOSED ORDER  – SIXTEENTH OMNIBUS REJECTION MOTION (NO. OF CONTRACTS: 90)**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| | | 26672 John J Williams Hwy<br>Millsboro, DE 19966 | 152209 |
| | | 2605 S Queen St<br>York, PA 17402 | 152210 |
| | | 7250 Milford Harrington Hwy<br>Harrington, DE 19952 | 152211 |
| | | 5456 N Dupont Hwy<br>Dover, DE 19901 | 152212 |
| | | 101 Carlisle St<br>Hanover, PA 17331 | 152213 |
| | | 6538 Halltown Rd<br>Hartly, DE 19953 | 152214 |
| | | 4317 Lankford Hwy<br>Exmore, VA 23350 | 152215 |
| | | 10722 Georgetown Rd<br>Laurel, DE 19956 | 152216 |
| | | 4007 Sykesville Rd<br>Finksburg, MD 21048 | 152217 |
| | | 3505 Washington Blvd<br>Arbutus, MD 21227 | 152218 |
| | | 1200 Ponca St #3<br>Baltimore, MD 21223 | 152219 |
| | | 295 S Dupont Hwy<br>Dover, DE 19901 | 152220 |
| | | 18657 Sussex Hwy<br>Bridgeville, DE 19933 | 152221 |
| | | 29214 Lankford Hwy<br>Cape Charles, VA 23310 | 152222 |
| | | 12826A Ocean Gateway<br>Ocean City, MD 21842 | 152223 |
| | | 1010 Old Eastern Ave<br>Essex, MD 21221 | 152225 |
| | | 20474 Lankford Hwy<br>Parksley, VA 23421 | 152226 |
| | | 10740 Pulaski Hwy<br>White Marsh, MD 21162 | 152227 |
| | | 1199 E Pulaski Hwy<br>Elkton, MD 21921 | 152228 |
| | | 865 S Old Baltimore Pike<br>Newark, DE 19702 | 152230 |
| | | 30452 Mt Vernon Rd<br>Princess Anne, MD 21853 | 152231 |
| | | 8198 Veterans Hwy<br>Millersville, MD 21108 | 152232 |
| | | 500 Mechanics Valley Rd<br>North East, MD 21901 | 152233 |
| | | 3606 Conowingo Rd<br>Street, MD 21154 | 152234 |
| | | 1336 Jacob Tome Memorial Hwy<br>Port Deposit, MD 21904 | 152235 |
| | | 1915 Belair Rd<br>Fallston, MD 21047 | 152236 |
| | | 920 W 36th St<br>Baltimore, MD 21211 | 152238 |

**EXHIBIT 2 TO MOTION AND EXHIBIT 1 TO NOTICE OF HEARING AND EXHIBIT 1 TO PROPOSED ORDER –
SIXTEENTH OMNIBUS REJECTION MOTION (NO. OF CONTRACTS: 90)**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| | | 1021 Middleton Rd<br>Aberdeen, MD  21001 | 152239 |
| | | 3209 Jarrettsville Pike<br>Monkton, MD  21111 | 152240 |
| | | 379 Conowingo Rd<br>Conowingo, MD  21918 | 152241 |
| | | 3601 Potee St<br>Baltimore, MD  21225 | 152242 |
| | | 8755 Centre Park Dr<br>Columbia, MD  21045 | 152243 |
| | | 25 Augustine Herman Hwy<br>Elkton, MD  21921 | 152244 |
| | | 101 N Salisbury Blvd<br>Salisbury, MD  21801 | 152245 |
| | | 517 Ritchie Hwy<br>Severna Park, MD  21146 | 152246 |
| | | 2330 Smith Ave #ste r<br>Baltimore, MD  21209 | 152247 |
| | | 7900 Royalty Wy<br>Salisbury, MD  21801 | 152248 |
| | | 2497 Lankford Hwy<br>New Church, VA  23415 | 152250 |
| | | 8686 Washington Blvd<br>Jessup, MD  20794 | 152253 |
| | | 1525 E Joppa Rd<br>Parkville, MD  21234 | 152254 |
| | | 1401 S Division St<br>Salisbury, MD  21804 | 152255 |
| | | 8235 Eastern Blvd<br>Baltimore, MD  21224 | 152256 |
| | | 500 Joppa Farm Rd<br>Joppatowne, MD  21085 | 152257 |
| | | 405 S Juniata St<br>Havre De Grace, MD  21078 | 152258 |
| | | 7701 German Hill Rd<br>Dundalk, MD  21222 | 152259 |
| | | 7201 Baltimore Annapolis Blvd<br>Glen Burnie, MD  21061 | 152260 |
| | | 630 Edgewood Rd<br>Edgewood, MD  21040 | 152261 |
| | | 7950 Pulaski Hwy<br>Baltimore, MD  21237 | 152262 |
| | | 4820 O'Donnell St<br>Baltimore, MD  21224 | 152263 |
| | | 1818 Baltimore Blvd<br>Westminster, MD  21157 | 152264 |
| | | 3333 E Fayette St<br>Baltimore, MD  21224 | 152265 |
| | | 6100 Holabird Ave<br>Baltimore, MD  21224 | 152266 |
| | | 100 W Padonia Rd<br>Timonium, MD  21093 | 152267 |
| | | 301 Londontown Rd<br>Edgewater, MD  21037 | 152268 |

**EXHIBIT 2 TO MOTION AND EXHIBIT 1 TO NOTICE OF HEARING AND EXHIBIT 1 TO PROPOSED ORDER  –
SIXTEENTH OMNIBUS REJECTION MOTION (NO. OF CONTRACTS: 90)**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| | | 3701 Fleet St Baltimore, MD  21224 | 152269 |
| | | 8268 Lark Brown Rd Elkridge, MD  21075 | 152270 |
| | | 7655 Ocean Gateway Easton, MD  21601 | 152271 |
| | | 2410 E Joppa Rd Parkville, MD  21234 | 152272 |
| | | 566 Dupont Blvd Milford, DE  19963 | 152273 |
| | | 2704 Washington Blvd Baltimore, MD  21230 | 152274 |
| | | 6067 Falls Rd Baltimore, MD  21209 | 152275 |
| | | 4045 Wilkens Ave Baltimore, MD  21229 | 152276 |
| | | 12545 Eastern Ave Middle River, MD  21220 | 152277 |
| | | 4308 Washington Blvd Halethorpe, MD  21227 | 152278 |
| | | 501 W Seminary Ave Timonium, MD  21093 | 152279 |
| | | 206 W Cold Spring Ln Baltimore, MD  21210 | 152281 |
| | | 7843 Telegraph Rd Severn, MD  21144 | 152282 |
| | | 2500 Mountain Rd Pasadena, MD  21122 | 152283 |
| | | 500 High St Seaford, DE  19973 | 152284 |
| | | 427 Rehoboth Ave Rehoboth Beach, DE  19971 | 152285 |
| | | 8307 Coastal Hwy Ocean City, MD  21843 | 152286 |
| | | 8803 Philadelphia Rd Rosedale, MD  21237 | 152287 |
| | | 15 Hanover Pike Reisterstown, MD  21136 | 152288 |
| | | 2050 Fleet St Baltimore, MD  21231 | 152289 |
| | | 400 S Camp Meade Rd #0045 Linthicum Heights, MD  21090 | 152290 |
| | | 701 Coastal Hwy #0044 Fenwick Island, DE  19944 | 152291 |
| | | 4500 Mountain Rd Pasadena, MD  21122 | 152292 |
| | | 2700 Taylor Ave Baltimore, MD  21234 | 152293 |
| | | 33620 Chincoteague Rd Wallops Island, VA  23337 | 152294 |
| | | 424 6th St #0028 Annapolis, MD  21403 | 152296 |
| | | 5415 Pulaski Hwy Perryville, MD  21903 | 152297 |

**EXHIBIT 2 TO MOTION AND EXHIBIT 1 TO NOTICE OF HEARING AND EXHIBIT 1 TO PROPOSED ORDER  –
SIXTEENTH OMNIBUS REJECTION MOTION (NO. OF CONTRACTS: 90)**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| | | 18 S Dundalk Ave<br>Dundalk, MD  21222 | 152298 |
| | | 1601 E Churchville Rd<br>Bel Air, MD  21014 | 152299 |
| | | 406 Bowleys Quarters Rd<br>Middle River, MD  21220 | 152300 |
| | | 200 Oak Manor Dr<br>Glen Burnie, MD  21061 | 152301 |
| | | 6411 Fort Smallwood Rd<br>Baltimore, MD  21226 | 152302 |
| | | 4015 North Point Blvd #1<br>Dundalk, MD  21222 | 152303 |
| | | 1119 W 41st St<br>Baltimore, MD  21211 | 152304 |
| | | 601 Southwick Dr<br>Towson, MD  21204 | 152305 |
| | | 8207 Harford Rd<br>Baltimore, MD  21234 | 152307 |
| | | 6901 Governor Ritchie Hwy<br>Glen Burnie, MD  21061 | 152308 |
| | | 1601 Middleborough Rd<br>Essex, MD  21221 | 152309 |
| | | 4384 Hollins Ferry Rd<br>Baltimore, MD  21227 | 152310 |
| | | 11460 S Dupont Hwy<br>Felton, DE  19943 | 152311 |
| | | 5232 Harford Rd<br>Baltimore, MD  21214 | 152313 |
| | | 6416 Windsor Mill Rd<br>Woodlawn, MD  21207 | 152314 |
| | | 3635 Keswick Rd<br>Baltimore, MD  21211 | 152315 |
| | | 1630 W Joppa Rd<br>Towson, MD  21204 | 152316 |
| | | 901 Snow Hill Rd<br>Salisbury, MD  21804 | 152317 |
| | | 502 Market St<br>Denton, MD  21629 | 152318 |
| | | 7204 York Rd<br>Baltimore, MD  21212 | 152319 |
| | | 898 S Marlyn Ave<br>Baltimore, MD  21221 | 152320 |
| | | 2620 Mountain Rd<br>Joppatowne, MD  21085 | 152321 |
| | | 7910 Shipley Homestead Dr<br>Hanover, MD  21076 | 153151 |
| | | 2 Schultz Rd<br>Greenwood, DE  19950 | 153517 |
| | | 1500 George Washington Memorial Hwy<br>Yorktown, VA  23693 | 153518 |
| | | 4 Commerce Pkwy<br>Fredericksburg, VA  22406 | 154273 |

**EXHIBIT 2 TO MOTION AND EXHIBIT 1 TO NOTICE OF HEARING AND EXHIBIT 1 TO PROPOSED ORDER  – SIXTEENTH OMNIBUS REJECTION MOTION (NO. OF CONTRACTS: 90)**

| Counterparty | Counterparty Address | Kiosk Location | Kiosk Location ID |
|---|---|---|---|
| | | 2120-2216 Plank Rd<br>Fredericksburg, VA 22401 | 154353 |
| | | 620 Haddonfield-Berlin Rd<br>Voorhees Township, NJ 8043 | 154388 |
| | | 170 Berkley Rd<br>Clarksboro, NJ 8020 | 154390 |
| | | 600 NJ-73<br>Marlton, NJ 8053 | 154392 |
| | | 1 N Main St<br>Manville, NJ 8835 | 154393 |
| | | 340 Evesham Ave E<br>Magnolia, NJ 8049 | 154394 |
| | | 1200 Crescent Blvd<br>Gloucester City, NJ 8030 | 154395 |
| | | 6105 E Black Horse Pike<br>Egg Harbor Township, NJ 8234 | 154396 |
| | | 3117 Fire Rd<br>Egg Harbor Township, NJ 8234 | 154397 |
| | | 1409 Blackwood Clementon Rd<br>Clementon, NJ 8021 | 154398 |
| | | 2 S White Horse Pike #0184<br>Berlin, NJ 8009 | 154399 |
| | | 12 S Black Horse Pike #2<br>Bellmawr, NJ 8031 | 154400 |
| | | 2501 Church St<br>Philadelphia, PA 19124 | 154401 |
| | | 1748 Route 8<br>Brick, NJ 8724 | 154403 |
| | | 6430 Baltimore National Pike<br>Catonsville, MD 21228 | 157500 |
| | | 1031 S Market St<br>Wilmington, DE 19801 | 157501 |
| | | 1929 Holland Rd<br>Suffolk, VA 23434 | 157502 |
| | | 1910 Grand Way Blvd<br>Bowie, MD 20721 | 161516 |
| | | 8211 Ardwick Ardmore Rd<br>Hyattsville, MD 20785 | 161632 |
| | | 2692 Tobin Crossing<br>Bel Air, MD 21015 | 161633 |
| Two Guys From DC | Attn: Adiamseged Tadal<br>7570 Broadway<br>Denver, CO 80221 | 7570 Broadway<br>Denver, CO 80221 | 108217 |

**EXHIBIT 2 TO MOTION AND EXHIBIT 1 TO NOTICE OF HEARING AND EXHIBIT 1 TO PROPOSED ORDER –
SIXTEENTH OMNIBUS REJECTION MOTION (NO. OF CONTRACTS: 90)**