BRETT A. AXELROD, ESQ.
Nevada Bar No. 5859
NICHOLAS A. KOFFROTH, ESQ.
Nevada Bar No. 16264
ZACHARY T. WILLIAMS, ESQ.
Nevada Bar No. 16023
**FOX ROTHSCHILD LLP**
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
Telephone: (702) 262-6899
Facsimile: (702) 597-5503
Email: baxelrod@foxrothschild.com
      nkoffroth@foxrothschild.com
      zwilliams@foxrothschild.com
*Counsel for Debtor*

FOX ROTHSCHILD LLP
3800 Howard Hughes Parkway, Suite 500
Las Vegas, Nevada 89169
(702) 262-6899
(702) 597-5503 (fax)

## UNITED STATES BANKRUPTCY COURT

## DISTRICT OF NEVADA

| | |
|---|---|
| In re<br><br>    CASH CLOUD, INC.,<br>    dba COIN CLOUD,<br><br>              Debtor. | Case No.  BK-23-10423-mkn<br><br>Chapter 11<br><br>**FOX ROTHSCHILD LLP'S MONTHLY FEE STATEMENT OF SERVICES RENDERED AND EXPENSES INCURRED FOR THE PERIOD FROM MAY 1, 2023 THROUGH MAY 31, 2023** |

Fox Rothschild LLP ("Fox" or "Applicant"), counsel to Cash Cloud, Inc., dba Coin Cloud ("Debtor"), debtor and debtor in possession in the above-captioned case (the "Chapter 11 Case"), hereby submits this *Monthly Fee Statement of Services Rendered and Expenses Incurred for the Period from May 1, 2023, through May 31, 2023* (the "Statement"), pursuant to the *Final Order Authorizing Retention and Employment of Fox Rothschild LLP as Debtor's Counsel, Effective as of the Petition Date* [ECF No. 189] and the Court's *Order Granting Debtor's Motion Pursuant to 11 U.S.C. §§ 105(a) and 331, And Fed. R. Bankr. P. 2016, Authorizing and Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [ECF No. 321] (the "Interim Compensation Procedures Order").

146372815.1

1

In support of this Statement, Fox respectfully represents as follows:

1.      Fox hereby seeks allowance and payment of interim compensation for services rendered and reimbursement of expenses incurred as Debtor's counsel during the period commencing May 1, 2023 and ending May 31, 2023 (the "Statement Period").

2.      Fox seeks allowance and payment of interim compensation for fees in the amount of $277,062.00, representing 80% of the $346,327.50 in fees incurred for services rendered during the Statement Period, plus reimbursement of $6,064.39, representing 100% of the expenses incurred during the Statement Period, for a total award of $283,126.39 for the Statement Period.

3.      Attached hereto as **Exhibit A** is the name of each timekeeper who performed services in connection with the Chapter 11 Case during the Statement Period, and the hourly rate for each such timekeeper.

4.      Attached hereto as **Exhibit B** is a task code summary.

5.      Attached hereto as **Exhibit C** is a detailed schedule of time expended by the timekeepers who performed services during the Statement Period and a detailed schedule of expenses paid during the Statement Period.

6.      On the same date this Statement was filed, Fox served a copy of this Statement via electronic mail/notice on the following parties (each a "Notice Party," and collectively, the "Notice Parties"):

> i.      Cash Cloud, Inc., 10190 Covington Cross Drive, Las Vegas, Nevada 89144 (Attn: Christopher Andrew McAlary; chris@coincloud.com);
>
> ii.     Fox Rothschild, LLP, 1980 Festival Plaza Drive, Suite 700, Las Vegas, NV 89135 (Attn: Brett A. Axelrod, Esq.; baxelrod@foxrothschild.com); counsel to Debtor;
>
> iii.    United States Trustee Tracy Hope Davis, 300 Las Vegas Boulevard South, Suite 4300, Las Vegas, NV 89101 (Attn: Jared A. Day, Trial Attorney; Jared.A.Day@usdoj.gov);
>
> iv.     Seward & Kissell, LLP, One Battery Park Plaza, New York, NY 10004 (Attn: Robert J. Gayda; gayda@sewkis.com; Catherine V. LoTempio;    lotempio@sewkis.com;    Andrew    J.    Matott; matott@sewkis.com), and Mcdonald Carano, LLP, 2300 West Sahara Avenue, Suite 1200, Las Vegas, NV 89102 (Attn: Ryan J.

FOX ROTHSCHILD LLP
3800 Howard Hughes Parkway, Suite 500
Las Vegas, Nevada 89169
(702) 262-6899
(702) 597-5503 (fax)

Works; rworks@mcdonaldcarano.com), counsel to the Official Committee of Unsecured Creditors;

v.    Berger Singerman LLP, 1450 Brickell Avenue, Suite 1900, Miami, FL 33131 (Attn: Jordi Guso; JGuso@bergersingerman.com), and Sylvester & Polednak, Ltd., 1731 Village Center Circle, Las Vegas, NV 89134 (Attn: Jeffrey R. Sylvester; Jeff@SylvesterPolednak.com); counsel to DIP lender CKDL Credit, LLC;

vi.    Morrison & Foerster LLP, 250 West 55th Street, New York, NY 10019-9601 (Attn: Andrew Kissner; akissner@mofo.com; Gary Lee; glee@mofo.com), and Shea Larsen, 1731 Village Center Circle, Suite 150, Las Vegas, NV 89134 (Attn: James Patrick Shea; jshea@shea.law; Bart K. Larsen; blarsen@shea.law; Kyle M. Wyant; kwyant@shea.law); counsel to Enigma Securities Limited; and

vii.    Cleary Gottlieb Steen & Hamilton LLP, One Liberty Plaza, New York, NY 10006, (Attn: Sean A. O'Neal; soneal@cgsh.com; Jane VanLare; jvanlare@cgsh.com), and Snell & Wilmer L.L.P., 3883 Howard Hughes Parkway, Suite 1100, Las Vegas, NV 89169 (Attn: Robert R. Kinas; rkinas@swlaw.com); counsel to Genesis Global Holdco, LLC.

7.    Pursuant to the Interim Compensation Procedures Order, each Notice Party will have twenty (20) days after service (or the next business day if the 20th day is not a business day) of a Monthly Fee Application (the "Objection Deadline"), to object to the requested fees and expenses in accordance with the procedures described in subparagraph (b) set forth on page three of the Interim Compensation Procedures Order.

8.    If no objections are raised on or before the Objection Deadline, Applicant shall file a certificate of no objection with the Court, after which Debtor shall be authorized to pay to Applicant an amount equal to 80 percent of the fees and 100 percent of the expenses incurred during the period covered by Applicant's Monthly Fee Application.

9.    If an objection is properly filed before the Objection Deadline, Applicant shall file a certificate of no objection with the Court with respect to the fees and expenses, if any, that are not subject to objection (the "Undisputed Fees" and "Undisputed Expenses"), after which Debtor shall be authorized to pay to Applicant an amount equal to 80 percent of the Undisputed Fees and 100 percent of the Undisputed Expenses incurred during the period covered by Applicant's Monthly

FOX ROTHSCHILD LLP
3800 Howard Hughes Parkway, Suite 500
Las Vegas, Nevada 89169
(702) 262-6899
(702) 597-5503 (fax)

1    Fee Application.

2          10.    Applicant acknowledges that the interim payment of compensation and reimbursement

3    of expenses sought in this Statement does not constitute a request for final allowance of such

4    compensation and reimbursement of expenses.  At the conclusion of the Chapter 11 Case, Applicant

5    will seek final allowance of the fees charged and expenses incurred for the entirety of the Chapter 11

6    Case, and any interim fees and expenses received during the course of the Chapter 11 Case will be

7    credited against such fees and expenses that are allowed on a final basis.

8          11.    Neither Applicant nor any member of Fox has any agreement or understanding of any

9    kind to divide, pay over, or share with any other person, except as among the members of Fox, any

10   portion of the fees or expenses to be awarded pursuant to this Statement.

      Dated this 16th day of June, 2023.

**FOX ROTHSCHILD LLP**

By: _____/s/Brett A. Axelrod_____
       BRETT A. AXELROD, ESQ.
       Nevada Bar No. 5859
       NICHOLAS A. KOFFROTH, ESQ.
       Nevada Bar No. 16264
       ZACHARY T. WILLIAMS, ESQ.
       Nevada Bar No. 16023
       1980 Festival Plaza Drive, Suite 700
       Las Vegas, Nevada 89135
       *Counsel for Debtor*

FOX ROTHSCHILD LLP
3800 Howard Hughes Parkway, Suite 500
Las Vegas, Nevada 89169
(702) 262-6899
(702) 597-5503 (fax)

146372815.1

# EXHIBIT A

## Summary of Fox Professionals and Paraprofessionals

May 1, 2023 through May 31, 2023

| ATTORNEY | HOURLY RATE | APPLICATION HOURS | TOTAL FEES |
|---|---|---|---|
| Brett A. Axelrod – Partner | $915.00 | 83.0 | $75,945.00 |
| Kari L. Barnes – Partner | $670.00 | 3.6 | $2,412.00 |
| Tristram R. Fall, III – Partner | $815.00 | 2.9 | $2,363.50 |
| Emily J. Yukich – Partner | $715.00 | 19.0 | $13,585.00 |
| Kevin McCarrell – Partner | $480.00 | 0.1 | $48.00 |
| Jeanette McPherson – Partner | $625.00 | 85.4 | $53,375.00 |
| Colleen E. McCarty – Partner | $500.00 | 3.6 | $1,800.00 |
| Tyler M. Smith – Partner | $545.00 | 11.5 | $6,267.50 |
| Audrey Noll – Counsel | $780.00 | 87.5 | $68,250.00 |
| Joseph A. Caneco – Associate | $480.00 | 0.2 | $96.00 |
| Nicholas Koffroth – Associate | $580.00 | 24.5 | $14,210.00 |
| Joseph N. Petrone – Associate | $395.00 | 27.2 | $10,744.00 |
| Zachary Williams – Associate | $355.00 | 139.3 | $49,451.50 |
| **Subtotal** | | **487.80** | **$298,547.50** |
| **Blended Rate (Attorneys only)** | **$612.03** | | |
| **PARAPROFESSIONAL** | **HOURLY RATE** | **APPLICATION HOURS** | **TOTAL FEES** |
| Patricia M. Chlum – Paralegal | $345.00 | 81.9 | $28,255.50 |
| Angela Hosey – Paralegal | $225.00 | 85.9 | $19,327.50 |
| Fabiana Angrisano – Sr. Risk Mitigation Analyst | $210.00 | 0.8 | $168.00 |
| Erin Accetta – Client Service Specialist | $145.00 | 0.2 | $29.00 |
| **Subtotal** | | **168.80** | **$47,780.00** |
| **GRAND TOTAL** | | **656.60** | **$346,327.50** |
| **Combined Blended Rate (Attorneys and Paraprofessionals)** | **$527.45** | | |

FOX ROTHSCHILD LLP
3800 Howard Hughes Parkway, Suite 500
Las Vegas, Nevada 89169
(702) 262-6899
(702) 597-5503 (fax)

146372815.1

1

1
2

# EXHIBIT B
# TASK CODE SUMMARY

3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

| Task | Description | Hours | Total |
|------|-------------|-------|-------|
| AA | ASSET ANALYSIS & RECOVERY | 6.0 | $3,204.00 |
| AP | LITIGATION/ADVERSARY PROCEEDINGS | 81.1 | $36,333.00 |
| BO | BUSINESS OPERATIONS | 11.1 | $6,826.50 |
| CA | CASE ADMINISTRATION | 14.0 | $10,467.50 |
| CH | COURT HEARINGS | 6.2 | $3,543.00 |
| CI | CREDITOR INQUIRIES | 1.2 | $401.00 |
| CM | CREDITOR COMMITTEE MEETINGS AND COMMUNICATIONS | 7.4 | $3,298.00 |
| CR | CASH COLLATERAL/DIP FINANCING | 25.2 | $16,770.00 |
| DS | DISCLOSURE STATEMENT | 37.5 | $22,000.50 |
| EA2 | EMPLOYMENT APPLICATION OF OTHER PROFESSIONALS | 14.3 | $7,065.00 |
| EB | EMPLOYEE MATTERS | 16.0 | $6,976.00 |
| EC | LEASE/EXECUTORY CONTRACT ISSUES | 132.1 | $58,658.50 |
| FA1 | FEE APPLICATION OF FOX ROTHSCHILD LLP | 14.1 | $6,184.50 |
| FA2 | FEE APPLICATION OF OTHER PROFESSIONALS | 10.5 | $5,630.50 |
| MR | STAY RELIEF MATTERS | 1.1 | $502.50 |
| PC | CLAIMS, ANALYSIS, OBJECTIONS & RESOLUTIONS | 6.6 | $2,852.50 |
| PL | PLAN | 39.9 | $27,603.00 |
| SA | USE, SALE OR LEASE OF PROPERTY | 229.2 | $126,674.50 |
| SI | SUBCONTRACTOR ISSUES | 0.5 | $250.00 |
| TR | TRUSTEE REPORTING/SCHEDULES | 2.6 | $1,087.00 |

146372815.1

1

# EXHIBIT C

**Detailed Schedule of Time Expended by**

**Professionals and Paraprofessionals**

**and**

**Detailed Schedule of Expenses Incurred**

146372815.1



# Fox Rothschild LLP
## ATTORNEYS AT LAW

One Summerlin   1980 Festival Plaza Drive, Suite 700  Las Vegas, NV  89135
Tel 702.262.6899  Fax 702.597.5503   www.foxrothschild.com

TAX I.D. NO. 23-1404723

| | |
|---|---|
| CASH CLOUD INC. DBA COIN CLOUD | Invoice Number  ****** |
| CHRIS MCALARY | Invoice Date  06/08/23 |
| 10725 BERINGER DR | Client Number  353743 |
| LAS VEGAS, NV 89144 | Matter Number  00002 |
| cam02003@gmail.com | |

RE:  POST PETITION

**FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/23:**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| **TASK: AA** | | | | | |
| 05/09/23 | MCPHERSON | AA | REVIEW EMAIL FROM A. TSANG REGARDING SECURED AND UNSECURED PORTION OF GENESIS CLAIM | 0.1 | $62.50 |
| 05/10/23 | MCPHERSON | AA | REVIEW LETTER FROM TRANGISTICS REGARDING OFFER AND EMAIL REGARDING SAME | 0.1 | $62.50 |
| 05/15/23 | ANGRISANO | AA | B. AXELROD: RESEARCH TO LOCATE CONTACT INFORMATION RE JMF FACETS AND JENNA EZARIK JENNA, INC. | 0.8 | $168.00 |
| 05/18/23 | MCPHERSON | AA | TELEPHONE CALL WITH TANNER JAMES REGARDING ENIGMA AND ENIGMA'S ISSUES REGARDING REJECTION AND EQUIPMENT | 0.7 | $437.50 |
| 05/18/23 | MCPHERSON | AA | TELEPHONE CALL WITH TANNER AND ATTEMPT TO CALL HOST IN IOWA REGARDING AMOUNTS OWED AND DISCUSS PARTIES WHO NEED TO TURN OVER AMOUNTS OWED TO ESTATE | 0.6 | $375.00 |
| 05/19/23 | MCPHERSON | AA | REVIEW EMAIL FROM T. ATON REGARDING COLLECTION OF LARGE ACCOUNT AND REVIEW RESPONSE FROM TANNER | 0.1 | $62.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/19/23 | MCPHERSON | AA | REVIEW EMAIL FROM M. LIND-MARTINEZ REQUESTING COPIES OF HOST AGREEMENTS | 0.1 | $62.50 |
| 05/23/23 | MCPHERSON | AA | REVIEW EMAIL STRING REGARDING ENIGMA REQUEST TO SHIP KIOSK TO CANADA | 0.1 | $62.50 |
| 05/24/23 | MCPHERSON | AA | DRAFT EMAIL TO TANNER REGARDING NUMBER OF ENIGMA MACHINES RELATED TO MOTIONS TO REJECT AND ROCKITCOIN | 0.1 | $62.50 |
| 05/25/23 | HOSEY | AA | BEGIN DRAFTING MOTION FOR TURNOVER | 0.5 | $112.50 |
| 05/25/23 | MCPHERSON | AA | REVIEW EMAIL FROM T. ATON REGARDING FUNDS THAT HOST IS NOT BEING ALLOWED TO BE PICKED UP AND DRAFT EMAIL REQUESTING INFORMATION FOR ALL SIMILAR LOCATIONS | 0.1 | $62.50 |
| 05/25/23 | MCPHERSON | AA | REVIEW EMAIL FROM T. ATON REGARDING MONIES OWED TO DEBTOR AND REVIEW LIST | 0.1 | $62.50 |
| 05/25/23 | MCPHERSON | AA | DRAFT EMAIL TO T. ATON REQUESTING REASONS WHY HOSTS ARE REFUSING THAT MONIES BE TURNED OVER TO DEBTOR | 0.1 | $62.50 |
| 05/25/23 | MCPHERSON | AA | REVIEW EMAIL FROM T. ATON REGARDING REASON WHY NOT TURNING OVER MONIES AT CERTAIN LOCATIONS | 0.1 | $62.50 |
| 05/25/23 | MCPHERSON | AA | DRAFT EMAIL TO T. ATON REGARDING COLUMN I REGARDING "RECYCLER" FOR MONIES TO BE TURNED OVER | 0.1 | $62.50 |
| 05/25/23 | MCPHERSON | AA | REVIEW EMAIL FROM C. MCALARY REGARDING LOCATIONS WITH TROUBLES REGARDING SERVICING OR PICKING UP MONEY AND DRAFT RESPONSE | 0.2 | $125.00 |
| 05/26/23 | HOSEY | AA | CONTINUE DRAFTING MOTION FOR TURNOVER | 0.5 | $112.50 |
| 05/26/23 | MCPHERSON | AA | REVIEW EMAIL REGARDING EFFORTS TO COLLECT MONIES OWED POSTPETITION | 0.1 | $62.50 |
| 05/26/23 | MCPHERSON | AA | REVIEW EMAILS FROM T. ATON REGARDING RECYCLER COLUMN ON PAYMENT SHEET | 0.1 | $62.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/31/23 | MCPHERSON | AA | REVIEW EMAIL FROM M. HIGGINS COUNSEL FOR AV TECH REGARDING EQUIPMENT | 0.1 | $62.50 |
| 05/31/23 | MCPHERSON | AA | DRAFT EMAIL TO C. MCALARY REGARDING AV TECH | 0.1 | $62.50 |
| 05/31/23 | NOLL | AA | EXCHANGE EMAILS WITH R. MUSIALA AND Z. WILLIAMS REGARDING CASH ASSETS. | 0.2 | $156.00 |
| 05/31/23 | NOLL | AA | CALL WITH Z. WILLIAMS REGARDING DEBTOR'S CASH ASSETS. | 0.2 | $156.00 |
| 05/31/23 | NOLL | AA | EXCHANGE MULTIPLE EMAILS WITH R. MUSIALA REGARDING CASH BALANCES. | 0.4 | $312.00 |
| 05/31/23 | NOLL | AA | EXCHANGE EMAILS WITH Z. WILLIAMS REGARDING CASH BALANCES. | 0.1 | $78.00 |
| 05/31/23 | NOLL | AA | REVIEW MULTIPLE EMAILS FROM G. SUAREZ AND J. HALL REGARDING CASH BALANCES. | 0.3 | $234.00 |
| | | | **SUBTOTAL TASK: AA** | **6.0** | **$3,204.00** |

**TASK: AP**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/02/23 | CHLUM | AP | REVIEW AND RESPOND TO EMAIL FROM D. CICA REGARDING PEO PRODUCTION TO COMMITTEE | 0.1 | $34.50 |
| 05/02/23 | CHLUM | AP | COMPILE PEO DOCUMENT PRODUCTION SENT TO COMMITTEE AND SEND VIA KITEWORKS TO D. CICA AND C. CARLYON | 0.5 | $172.50 |
| 05/02/23 | CHLUM | AP | REVIEW EMAIL WITH A. GOLDSTEIN AND B. STOECKERT REGARDING DEPOSITIONS | 0.2 | $69.00 |
| 05/02/23 | MCPHERSON | AP | REVIEW EMAILS TO CASH CLOUD REGARDING UPCOMING DEPOSITIONS AND PREPARATION FOR SAME | 0.1 | $62.50 |
| 05/02/23 | WILLIAMS | AP | WORK ON DRAFT OF 2004 EXAM REQUEST FOR ENIGMA. | 0.3 | $106.50 |
| 05/03/23 | AXELROD | AP | REVIEW AND PROVIDE COMMENTS TO OPPOSITION TO MOTION TO DISMISS | 0.4 | $366.00 |
| 05/03/23 | CHLUM | AP | EXCHANGE EMAILS WITH J. JIMMERSON RE RESPONSE TO BITCOIN DEPOT MOTION TO DISMISS | 0.2 | $69.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/03/23 | CHLUM | AP | FINALIZE AND FILE WITH THE COURT RESPONSE TO BITCOIN DEPOT MOTION TO DISMISS | 0.4 | $138.00 |
| 05/03/23 | CHLUM | AP | REVIEW NOTICE OF TAKING THE EXAMINATION OF THE CUSTODIAN OF RECORDS OF CASH CLOUD, INC.; REVISE KEY DATES | 0.2 | $69.00 |
| 05/03/23 | HOSEY | AP | EMAILS BETWEEN JIM JIMMERSON AND ZACH WILLIAMS AND PAT CHLUM REGARDING FILING DEADLINE OF RESPONSE TO BITCOIN'S MOTION TO DISMISS | 0.3 | $67.50 |
| 05/03/23 | MCPHERSON | AP | REVIEW EMAIL REGARDING TESTIMONY OF A. GOLDSTEIN REGARDING HACK | 0.1 | $62.50 |
| 05/03/23 | WILLIAMS | AP | REVIEW AND REVISE RESPONSE TO MOTION TO DISMISS FILED BY BITCOIN DEPOT. | 0.5 | $177.50 |
| 05/04/23 | CHLUM | AP | REVIEW EMAIL FROM J. JIMMERSON AND ATTACHED PROPOSED SCHEDULING ORDER | 0.2 | $69.00 |
| 05/04/23 | CHLUM | AP | REVIEW EMAIL EXCHANGES WITH COMMITTEE COUNSEL REGARDING COR DEPOSITION | 0.2 | $69.00 |
| 05/04/23 | MCPHERSON | AP | ATTEND MEETING WITH C. MCALARY AND TANNER REGARDING UPCOMING 2004 EXAMINATIONS OF UCC | 1.0 | $625.00 |
| 05/04/23 | MCPHERSON | AP | REVIEW TOPICS THAT UCC INTENDS ON COVERING IN EXAMINATIONS | 0.3 | $187.50 |
| 05/04/23 | MCPHERSON | AP | REVIEW EMAIL FROM TANNER AND GENESIS LOAN AGREEMENT | 0.2 | $125.00 |
| 05/04/23 | WILLIAMS | AP | DEPOSITION PREPARATION FOR ADAM GOLDSTEIN AND TANNER JAMES. | 1.0 | $355.00 |
| 05/04/23 | WILLIAMS | AP | REVIEW FILES FOR GENESIS AND ENIGMA LOAN DOCUMENTATION AND REVIEW FOR DISCLOSURE TO COMMITTEE. | 0.4 | $142.00 |
| 05/05/23 | CHLUM | AP | REVIEW EMAIL FROM E. HOYLE AND ATTACHED REVISIONS TO DISCOVERY PLAN | 0.2 | $69.00 |
| 05/05/23 | CHLUM | AP | REVIEW EMAIL FROM J. | 0.2 | $69.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | JIMMERSON AND FURTHER REVISIONS TO DISCOVERY PLAN | | |
| 05/05/23 | CHLUM | AP | REVIEW EMAIL FROM S. RUBIN AND ATTACHED REVISIONS TO DISCOVERY PLAN | 0.2 | $69.00 |
| 05/05/23 | CHLUM | AP | FINALIZE AND FILE WITH THE COURT STIPULATED DISCOVERY PLAN | 0.4 | $138.00 |
| 05/05/23 | CHLUM | AP | REVIEW EMAIL FROM J. JIMMERSON AND ATTACHED INITIAL DISCLOSURES | 0.2 | $69.00 |
| 05/05/23 | WILLIAMS | AP | REVIEW AND REVISE RULE 20 DISCOVERY PLAN. | 0.2 | $71.00 |
| 05/07/23 | MCPHERSON | AP | REVIEW AND RESPOND TO EMAILS REGARDING DEPOSITION OF C. MCALARY AND DOCUMENTS | 0.1 | $62.50 |
| 05/07/23 | NOLL | AP | REVIEW MOTION RE: ESCROW DEPOSIT; EXCHANGE EMAILS WITH K. CARON REGARDING SAME VERSUS ADR REQUEST FOR DEPOSIT. | 0.3 | $234.00 |
| 05/08/23 | AXELROD | AP | EMAIL EXCHANGE WITH UCC RE BIDDER'S ATTENDANCE AT 2004 EXAM | 0.2 | $183.00 |
| 05/08/23 | HOSEY | AP | PREPARE EXHIBITS FOR CHRIS MCALARY DEPOSITION | 1.8 | $405.00 |
| 05/08/23 | MCPHERSON | AP | TELEPHONE CALL TO R. SCHULTZ REGARDING UCC REQUEST TO LEAVE DEPOSITION | 0.1 | $62.50 |
| 05/08/23 | MCPHERSON | AP | REVIEW STRING OF EMAILS FROM UCC COUNSEL REGARDING CONCERNS REGARDING R. SCHULTZ ATTENDING 2004 EXAM | 0.1 | $62.50 |
| 05/08/23 | MCPHERSON | AP | REVIEW EMAIL REGARDING CANADIAN LITIGATION AND ABILITY TO POST FUNDS | 0.1 | $62.50 |
| 05/08/23 | MCPHERSON | AP | MEETING WITH C. MCALARY AND D. CICA REGARDING 2004 EXAM OF 30(B)(6) WITNESS AND C. MCALARY INDIVIDUALLY | 0.5 | $312.50 |
| 05/08/23 | MCPHERSON | AP | ATTEND 2004 EXAMINATION OF C. MCALARY | 11.7 | $7,312.50 |
| 05/08/23 | NOLL | AP | SEND EMAIL TO K. CARON REGARDING CONTINUING CANADIAN LITIGATION. | 0.1 | $78.00 |
| 05/08/23 | NOLL | AP | CALL WITH K. CARON | 0.2 | $156.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REGARDING DEPOSITS FOR BITACCESS CANADIAN LITIGATION. | | |
| 05/08/23 | NOLL | AP | CALL WITH B. AXELROD REGARDING DEPOSITS FOR BITACCESS CANADIAN LITIGATION. | 0.1 | $78.00 |
| 05/08/23 | NOLL | AP | EXCHANGE EMAILS WITH T. JAMES REGARDING DEPOSITS FOR BITACCESS CANADIAN LITIGATION. | 0.1 | $78.00 |
| 05/08/23 | WILLIAMS | AP | REVIEW PLAINTIFF'S INITIAL DISCLOSURES. | 0.2 | $71.00 |
| 05/09/23 | AXELROD | AP | CONFERENCE WITH J MCPHERSON RE MCALARY DEPOSITION | 0.4 | $366.00 |
| 05/09/23 | MCPHERSON | AP | RESPOND TO EMAIL FROM R. SCHULTZ REGARDING TRANSCRIPT FROM DEPOSITION OF C. MCALARY | 0.1 | $62.50 |
| 05/09/23 | NOLL | AP | SEND EMAIL TO K. CARON REGARDING PROVINCE ANALYSIS OF DEPOSITS FOR CANADIAN BITACCESS ARBITRATION. | 0.1 | $78.00 |
| 05/09/23 | WILLIAMS | AP | CORRESPONDENCE WITH WITNESS REGARDING DEPOSITION PREPARATION. | 0.2 | $71.00 |
| 05/10/23 | AXELROD | AP | REVIEW NOTICE OF 2004 EXAM A GOLDSTEIN | 0.1 | $91.50 |
| 05/10/23 | AXELROD | AP | CALL WITH D CICA RE C MCALARY DEPOSITION AND APA | 0.5 | $457.50 |
| 05/10/23 | CHLUM | AP | REVIEW NOTICE OF TAKING THE EXAMINATION OF ADAM GOLDSTEIN AND REVISE KEY DATES | 0.2 | $69.00 |
| 05/10/23 | CHLUM | AP | REVIEW BITCOIN'S REPLY IN SUPPORT OF MOTION TO DISMISS | 0.1 | $34.50 |
| 05/10/23 | WILLIAMS | AP | CORRESPONDENCE REGARDING DUE DILIGENCE QUESTIONS FOR CHRIS MCALARY AND ADAM GOLDSTEIN. | 0.2 | $71.00 |
| 05/11/23 | MCPHERSON | AP | REVIEW EMAILS REGARDING DEPOSITION OF TANNER JAMES BY UCC | 0.1 | $62.50 |
| 05/11/23 | MCPHERSON | AP | DRAFT EMAIL TO A. GOLDSTEIN REGARDING DEPOSITION AT FOX | 0.1 | $62.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/11/23 | MCPHERSON | AP | DRAFT EMAIL TO A. GOLDSTEIN REGARDING DEPOSITION ON MAY 15 AND OFFICE AND REVIEW RESPONSE | 0.1 | $62.50 |
| 05/12/23 | NOLL | AP | SEND EMAIL INTRODUCTION OF K. CARON TO R. GAYDA TO DISCUSS BITACCESS LITIGATION DEPOSITS. | 0.1 | $78.00 |
| 05/14/23 | MCPHERSON | AP | REVIEW EXHIBITS PRODUCED BY UCC FOR 30(B)(6) DEPO OF ADAM GOLDSTEIN | 0.7 | $437.50 |
| 05/14/23 | MCPHERSON | AP | DRAFT EMAIL TO A. GOLDSTEIN REGARDING DEPOSITION ON MAY 15 AND TOPICS | 0.1 | $62.50 |
| 05/14/23 | MCPHERSON | AP | REVIEW EMAIL FROM ANDREW MATTOT REGARDING TOPICS FOR ADAM GOLDSTEIN AND COLE KEPRO ISSUES | 0.1 | $62.50 |
| 05/14/23 | MCPHERSON | AP | DRAFT EMAIL TO J. JIMMERSON REGARDING DEPOSITION ON MAY 15 BECAUSE OF COLE KEPRO TESTIMONY | 0.1 | $62.50 |
| 05/14/23 | MCPHERSON | AP | DRAFT EMAIL TO C. MCALARY REGARDING DEPOSITION OF A. GOLDSTEIN AND COLE KEPRO | 0.1 | $62.50 |
| 05/14/23 | MCPHERSON | AP | DRAFT EMAIL TO C. MCALARY REGARDING DOCUMENTS FOR A. GOLDSTEIN DEPOSITION | 0.2 | $125.00 |
| 05/15/23 | HOSEY | AP | REVIEW EMAIL FROM AND RESPOND TO JEANETTE MCPHERSON REGARDING THE STATUS OF CHRIS MCALARY DEPOSITION ON MAY 8, 2023. | 0.2 | $45.00 |
| 05/15/23 | HOSEY | AP | TELEPHONE CALL WITH ESQUIRE DEPOSITION SERVICES REQUESTING THE STATUS OF CHRIS MCALARY DEPOSITION TRANSCRIPT HELD ON MAY 8, 2023. | 0.3 | $67.50 |
| 05/15/23 | HOSEY | AP | PREPARE MULTIPLE EMAILS TO RYAN SCHULTZ AND JIM JIMMERSON AND RESPOND TO SAME REGARDING THE AVAILABILITY OF THE CHRIS MCALARY DEPOSITION TRANSCRIPT HELD ON MAY 8, 2023 AND ANY RELATED | 0.3 | $67.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | ROUGH COPIES. | | |
| 05/15/23 | HOSEY | AP | REVIEW EMAIL FROM AND DRAFT RESPONSE TO JEANETTE MCPHERSON REGARDING STATUS OF TANNER JAMES DEPOSITION. | 0.1 | $22.50 |
| 05/15/23 | HOSEY | AP | REVIEW COURT DOCKET TO CONFIRM STATUS OF TANNER JAMES DEPOSITION. | 0.3 | $67.50 |
| 05/15/23 | MCPHERSON | AP | WORK ON ISSUES FOR EXHIBITS FOR DEPOSITION OF ADAM GOLDSTEIN | 0.4 | $250.00 |
| 05/15/23 | MCPHERSON | AP | DRAFT EMAIL INQUIRING REGARDING STATUS OF TANNER JAMES DEPOSITION | 0.1 | $62.50 |
| 05/15/23 | MCPHERSON | AP | ATTEND DEPOSITION TAKEN BY UCC OF ADAM GOLDSTEIN | 5.2 | $3,250.00 |
| 05/15/23 | MCPHERSON | AP | TELEPHONE CALL WITH TANNER JAMES REGARDING HIS DEPOSITION AND POTENTIAL TESTIMONY | 0.3 | $187.50 |
| 05/17/23 | CHLUM | AP | REVIEW COURT'S MINUTE ORDER CONTINUING HEARING ON MOTION TO DISMISS AND REVISE KEY DATES | 0.2 | $69.00 |
| 05/17/23 | CHLUM | AP | REVIEW NOTICE OF INTENT TO SERVE SUBPOENA DUCES TECUM AND REVISE KEY DATES | 0.2 | $69.00 |
| 05/17/23 | CHLUM | AP | REVIEW MULTIPLE EMAIL EXCHANGES WITH T. JAMES REGARDING DOCUMENT RESPONSIVE TO COR SUBPOENA | 0.2 | $69.00 |
| 05/17/23 | HOSEY | AP | MULTIPLE TELEPHONE CALLS WITH JIM JIMMERSON'S OFFICE REGARDING APPEARANCE AT THE MOTION TO DISMISS AND CONTINUANCE OF SAME. | 0.4 | $90.00 |
| 05/17/23 | HOSEY | AP | TELEPHONE CALLS TO AND FROM COURT REGARDING STATUS OF MOTION TO DISMISS HEARING AND CONTINUANCE OF SAME. | 0.3 | $67.50 |
| 05/17/23 | MCPHERSON | AP | TELEPHONE CALL WITH TANNER JAMES REGARDING SUBPOENA AND HIS DEPOSITION AND QUESTIONS REGARDING SUBPOENAED ITEMS | 0.7 | $437.50 |
| 05/17/23 | MCPHERSON | AP | REVIEW DOCUMENTS IN | 0.4 | $250.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | SUBPOENA | | |
| 05/18/23 | CHLUM | AP | REVIEW MULTIPLE EMAIL EXCHANGES REGARDING PREPARATION OF DOCUMENTS RESPONSIVE TO COR SUBPOENA | 0.2 | $69.00 |
| 05/18/23 | CHLUM | AP | EXCHANGE EMAILS WITH T. JAMES REGARDING AYALA ENGAGEMENT AGREEMENT | 0.2 | $69.00 |
| 05/18/23 | CHLUM | AP | EXCHANGE EMAILS WITH C. MCALARY REGARDING AYALA ENGAGEMENT AGREEMENT | 0.2 | $69.00 |
| 05/18/23 | HOSEY | AP | REVIEW SUBPOENA ISSUED BY MCDONALD CARRANO TO CASH CLOUD AND CALENDAR RELEVANT DEADLINE | 0.2 | $45.00 |
| 05/18/23 | HOSEY | AP | REVIEW EMAILS FROM AND RESPOND TO ANGELA TSAI REGARDING PROVIDING ACCESS IN KITEWORKS TO TANNER JAMES EMAILS TO AID HIM IN HIS RESPONSES TO THE SUBPOENA ISSUED BY MCDONALD CARRANO. | 0.2 | $45.00 |
| 05/18/23 | HOSEY | AP | PREPARE EMAILS TO AND REVIEW RESPONSES FROM TANNER JAMES REGARDING ACCESS TO THE CONTRACTS IN KITEWORK AND COORDINATING THE PRODUCTION OF THE DOCUMENTS REQUESTED IN THE SUBPOENA ISSUED BY MCDONALD CARRANO. | 0.5 | $112.50 |
| 05/18/23 | HOSEY | AP | REVIEW EMAILS FROM AND RESPOND TO JEANETTE MCPHERSON & PAT CHLUM REGARDING STRATEGIES TO COLLECT THE DATA REQUESTED IN THE MCDONALD CARANO SUBPOENA. | 0.3 | $67.50 |
| 05/18/23 | HOSEY | AP | DRAFT RESPONSE FOLDERS AND FILES TO COORDINATE RESPONSES TO SUBPOENA ISSUED BY MCDONALD CARRANO TO CASH CLOUD. | 1.1 | $247.50 |
| 05/18/23 | MCPHERSON | AP | TELEPHONE CALL WITH TANNER REGARDING REGARDING RESPONSE TO SUBPOENA | 0.2 | $125.00 |
| 05/18/23 | MCPHERSON | AP | CONFERENCE CALL WITH J. JIMMERSON REGARDING CONFIDENTIALITY ISSUES | 0.5 | $312.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | AND DEPOSITION OF A. GOLDSTEIN | | |
| 05/18/23 | MCPHERSON | AP | REVIEW EMAIL FROM L. MILLER REGARDING UCC RELEASE OF TRANSCRIPT TO MEMBERS | 0.1 | $62.50 |
| 05/18/23 | MCPHERSON | AP | DRAFT RESPONSE TO UCC REGARDING FAILURE TO RESPOND TO REQUEST TO CONFIRM TRANSCRIPT DELETED AND PEO | 0.2 | $125.00 |
| 05/18/23 | PETRONE | AP | DRAFT ANCILLARY DOCUMENTS REQUIRED FROM PURCHASE AGREEMENT | 0.2 | $79.00 |
| 05/18/23 | PETRONE | AP | REVIEW PURCHASE AGREEMENT | 0.3 | $118.50 |
| 05/18/23 | PETRONE | AP | REVIEW UPDATED TERM SHEET FOR BID | 0.2 | $79.00 |
| 05/19/23 | CHLUM | AP | REVIEW EMAIL FROM A. KISSNER AND ATTACHED INTERROGATORIES TO T. JAMES | 0.2 | $69.00 |
| 05/19/23 | HOSEY | AP | REVIEW ENIGMA SECURITIES INTERROGATORIES TO TANNER JAMES AND BEGIN DRAFTING RESPONSE. | 0.2 | $45.00 |
| 05/19/23 | MCPHERSON | AP | TELEPHONE CALL WITH TANNER JAMES AND DAN MOSES REGARDING QUESTIONS FROM ENIGMA AND REVIEW INTERROGATORIES | 0.8 | $500.00 |
| 05/20/23 | MCPHERSON | AP | WORK ON RESPONSES TO INTERROGATORIES TO TANNER JAMES | 4.8 | $3,000.00 |
| 05/22/23 | ACCETTA | AP | E-MAIL CORRESPONDENCE TO THE CLIENT ATTACHING A COPY OF THE STIPULATION OF DISMISSAL AS TO BANK OF AMERICA ONLY. | 0.2 | $29.00 |
| 05/22/23 | HOSEY | AP | FINALIZE DEBTOR'S RESPONSES TO ENIGMAS LIMITED INTERROGATORIES FOR CLIENT REVIEW. | 0.7 | $157.50 |
| 05/22/23 | HOSEY | AP | REVIEW COURT DOCKET TO CONFIRM FILING OF NOTICE OF STALKING HORSE BIDDER TO RESPOND TO ENIGMA'S INTERROGATORIES TO DEBTOR. | 0.3 | $67.50 |
| 05/22/23 | MCCARRELL | AP | RECEIPT AND REVIEW OF | 0.1 | $48.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | DISMISSAL AS TO BOA IN SOUTH CAROLINA DISTRICT COURT CASE. | | |
| 05/22/23 | MCPHERSON | AP | MEETING WITH T. JAMES REGARDING RESPONSES TO INTERROGATORIES | 0.7 | $437.50 |
| 05/22/23 | MCPHERSON | AP | WORK ON ISSUES REGARDING INFORMATION/RESPONSES FOR ENIGMA | 1.9 | $1,187.50 |
| 05/23/23 | HOSEY | AP | TELEPHONE CALL WITH ESQUIRE SOLUTIONS REGARDING STATUS OF TRANSCRIPT OF CHRISTOPHER MCALARY DEPOSITION OF MAY 8, 2023. | 0.3 | $67.50 |
| 05/23/23 | HOSEY | AP | REVIEW EMAIL FROM AND RESPOND TO JEANETTE MCPHERSON REGARDING STATUS OF TRANSCRIPT OF CHRISTOPHER MCALARY DEPOSITION OF MAY 8, 2023. | 0.2 | $45.00 |
| 05/23/23 | HOSEY | AP | FINALIZE REVISED DEBTOR'S RESPONSES TO ENIGMAS LIMITED INTERROGATORIES FOR CLIENT REVIEW. | 0.7 | $157.50 |
| 05/23/23 | MCPHERSON | AP | REVIEW EMAIL FROM R. SCHULTZ REGARDING TRANSCRIPT AND DRAFT RESPONSE | 0.1 | $62.50 |
| 05/23/23 | MCPHERSON | AP | BRIEFLY REVIEW LITIGATION RESPONSES FROM J. JIMMERSON FOR DUE DILIGENCE FOR ROCKITCOIN | 0.1 | $62.50 |
| 05/23/23 | MCPHERSON | AP | DRAFT EMAIL TO R. SCHULTZ REGARDING TRANSCRIPT AND PEO | 0.1 | $62.50 |
| 05/23/23 | MCPHERSON | AP | REVIEW EMAIL REGARDING MCALARY TRANSCRIPT AND WORK ON ISSUES REGARDING SAME | 0.1 | $62.50 |
| 05/23/23 | MCPHERSON | AP | WORK ON RESPONSES WITH TANNER REGARDING DISCOVERY | 0.3 | $187.50 |
| 05/24/23 | CHLUM | AP | REVIEW EMAIL FROM A. HOSEY RE MCALARY DEPOSITION TRANSCRIPT AND EXHIBITS | 0.2 | $69.00 |
| 05/24/23 | HOSEY | AP | OBTAIN TRANSCRIPT OF CHRIS MCALARY FROM COURT REPORTER AND PREPARE SAME TO BE PROVIDED TO POTENTIAL | 1.2 | $270.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REQUESTORS. | | |
| 05/24/23 | HOSEY | AP | PREPARE EMAIL TO JIM JIMMERSON CONVEYING INVITE TO KITEWORKS FILE CONTAINING TRANSCRIPT OF CHRIS MCALARY. | 0.2 | $45.00 |
| 05/24/23 | HOSEY | AP | PREPARE EMAIL TO RYAN SCHULTZ CONVEYING INVITE TO KITEWORKS FILE CONTAINING TRANSCRIPT OF CHRIS MCALARY. | 0.2 | $45.00 |
| 05/24/23 | HOSEY | AP | REVIEW EMAILS FROM AND RESPOND TO RYAN SCHULTZ'S REQUEST FOR TRANSCRIPT OF CHRIS MCALARY. | 0.2 | $45.00 |
| 05/24/23 | HOSEY | AP | BEGIN DRAFTING RESPONSE TO UCC'S SUBPOENA | 0.8 | $180.00 |
| 05/24/23 | MCPHERSON | AP | REVIEW EMAILS FROM R. SCHULTZ REGARDING TRANSCRIPT INFORMATION | 0.1 | $62.50 |
| 05/24/23 | MCPHERSON | AP | WORK ON ADDRESSING JIMMERSON REQUEST FOR DEPOSITION TRANSCRIPT | 0.1 | $62.50 |
| 05/25/23 | AXELROD | AP | CALL RE PENDING ARBITRATION CANADA RE BIT ACCESS | 0.2 | $183.00 |
| 05/25/23 | AXELROD | AP | CALL WITH UCC RE BIT ACCESS LITIGATION | 0.2 | $183.00 |
| 05/25/23 | HOSEY | AP | CONTINUE DRAFTING RESPONSE TO UCC'S SUBPOENA | 0.3 | $67.50 |
| 05/25/23 | HOSEY | AP | REVIEW EMAIL FROM AND PREPARE RESPONSE TO JEANETTE MCPHERSON REGARDING RESPONSE TO UCC'S SUBPOENA | 0.2 | $45.00 |
| 05/25/23 | HOSEY | AP | PREPARE EMAIL TO AND REVIEW RESPONSE FROM TANNER JAMES REGARDING RESPONSE TO UCC'S SUBPOENA | 0.2 | $45.00 |
| 05/26/23 | HOSEY | AP | PREPARE EMAIL TO AND REVIEW RESPONSE FROM TANNER JAMES REGARDING THE STATUS OF THE DOCUMENT PRODUCTION FOR THE UNSECURED CREDITORS COMMITTEE SUBPOENA. | 0.2 | $45.00 |
| 05/26/23 | MCPHERSON | AP | REVIEW EMAIL FROM T. JAMES REGARDING | 0.1 | $62.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | PRODUCTION OF DOCUMENTS FOR UCC SUBPOENA | | |
| 05/30/23 | CHLUM | AP | REVIEW EX PARTE MOTION FOR 2004 EXAMINATION OF JEFFREY GARON | 0.2 | $69.00 |
| 05/30/23 | HOSEY | AP | TELEPHONE CALL TO TANNER JAMES AT PROVINCE REGARDING STATUS OF SUBPOENA RESPONSE DOCUMENTS. | 0.1 | $22.50 |
| 05/30/23 | HOSEY | AP | REVIEW EMAIL FROM AND RESPOND TO JEANETTE MCPHERSON REGARDING ADAM GOLDSTEIN DEPOSITION TRANSCRIPT | 0.1 | $22.50 |
| 05/30/23 | HOSEY | AP | OBTAIN AND REVIEW ADAM GOLDSTEIN DEPOSITION TRANSCRIPT | 0.4 | $90.00 |
| 05/30/23 | HOSEY | AP | PREPARE ADAM GOLDSTEIN DEPOSITION TRANSCRIPT TO PROVIDE TO JIM JIMMERSON. | 0.6 | $135.00 |
| 05/30/23 | HOSEY | AP | TELEPHONE CALL WITH JEANETTE MCPHERSON REGARDING STATUS OF SUBPOENA RESPONSE DOCUMENTS AND REQUIREMENT FOR REQUEST FOR EXTENSION. | 0.2 | $45.00 |
| 05/30/23 | HOSEY | AP | PREPARE EMAIL TO AND REVIEW RESPONSE FROM TANNER JAMES REGARDING STATUS OF REQUESTING EXTENSION TO RESPOND TO SUBPOENA | 0.2 | $45.00 |
| 05/30/23 | MCPHERSON | AP | WORK ON ISSUES REGARDING DEPOSITION FOR BRIAN STOECKERT TO BE CONDUCTED BY UCC | 0.1 | $62.50 |
| 05/30/23 | MCPHERSON | AP | REVIEW EMAIL FROM COURT REPORTER REGARDING ADAM GOLDSTEIN TRANSCRIPT AND WORK ON ISSUES REGARDING INDEXING AND PROVIDING TO J. JIMMERSON | 0.1 | $62.50 |
| 05/30/23 | MCPHERSON | AP | REVIEW 2004 EXAMINATION OF J. GARON | 0.1 | $62.50 |
| 05/30/23 | MCPHERSON | AP | WORK ON ISSUES REGARDING ADDITIONAL TIME TO RESPOND TO UCC SUBPOENA | 0.1 | $62.50 |
| 05/31/23 | CHLUM | AP | REVIEW MULTIPLE EMAIL EXCHANGES WITH T. JAMES REGARDING STATUS OF | 0.2 | $69.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | DOCUMENTS RESPONSIVE TO SUBPOENA | | |
| 05/31/23 | HOSEY | AP | CONTINUE TO COMPILE DOCUMENTS AND PROCESS FOR RESPONSE TO SUBPOENA REQUEST FROM UCC | 10.7 | $2,407.50 |
| 05/31/23 | HOSEY | AP | CONFERENCE WITH TANNER JAMES & CHRIS MCALARY REGARDING STATUS OF SUBPOENA RESPONSES. | 0.5 | $112.50 |
| 05/31/23 | HOSEY | AP | REVIEW EMAIL FROM AND RESPOND TO SPENCER STILES REGARDING SUBPOENA RESPONSE DOCUMENTS. | 0.5 | $112.50 |
| 05/31/23 | MCPHERSON | AP | WORK ON ISSUES REGARDING RESPONSES TO UCC SUBPOENA | 0.7 | $437.50 |
| 05/31/23 | MCPHERSON | AP | TELEPHONE CALL WITH TANNER REGARDING SCANNING EMAILS AND TEXT MESSAGES FOR RESPONSES TO UCC SUBPOENA | 0.3 | $187.50 |
| 05/31/23 | WILLIAMS | AP | CONFERENCE CALL WITH CHRIS MCALARY, TANNER JAMES, ADAM GOLDSTEIN, SPENCER STIRES REGARDING RESPONSES FOR DOCUMENT SUBPOENA. | 0.7 | $248.50 |
| 05/31/23 | WILLIAMS | AP | MULTIPLE CALLS WITH ANGELA HOSEY AND TANNER JAMES REGARDING RESPONSES TO DOCUMENT SUBPOENA. | 0.5 | $177.50 |
| 05/31/23 | WILLIAMS | AP | REVIEW BOARD MEETING MINUTES FOR PRODUCTION TO COMMITTEE. | 1.1 | $390.50 |
| 05/31/23 | WILLIAMS | AP | REVIEW AND REVISE FINAL DRAFT OF RESPONSES TO DOCUMENT SUBPOENA. | 0.9 | $319.50 |
| 05/31/23 | WILLIAMS | AP | REVIEW AND APPROVE DOCUMENTS AND COMMUNICATIONS FOR PRODUCTION IN RESPONSE TO DOCUMENT SUBPOENA. | 3.2 | $1,136.00 |
| 05/31/23 | WILLIAMS | AP | MULTIPLE CALLS AND CORRESPONDENCE WITH CASH CLOUD AND PROVINCE TEAM REGARDING DOCUMENTS AND COMMUNICATIONS FOR PRODUCTION IN RESPONSE | 1.3 | $461.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | TO DOCUMENT SUBPOENA. | | |
| 05/31/23 | WILLIAMS | AP | REVIEW AND REVISE NOTES TO DOCUMENT PRODUCTION. | 0.4 | $142.00 |
| 05/31/23 | WILLIAMS | AP | MULTIPLE CALLS REGARDING IMPORT OF DATA INTO RELATIVITY FOR DOCUMENT PRODUCTION. | 0.3 | $106.50 |
| | | | **SUBTOTAL TASK: AP** | **81.1** | **$36,333.00** |

**TASK: BO**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/03/23 | AXELROD | BO | REVIEW AND PREPARE RESPONSES FOR FLORIDA MEETING WITH ATTORNEY GENERAL | 0.4 | $366.00 |
| 05/03/23 | WILLIAMS | BO | CORRESPONDENCE REGARDING ACCOUNTS PAYABLE JOURNAL ENTRIES TO PROFESSIONALS. | 0.2 | $71.00 |
| 05/04/23 | WILLIAMS | BO | MULTIPLE CALLS WITH TANNER JAMES REGARDING ASSET PURCHASE AGREEMENT, CASH FLOWS FOR MARCH, AND CRITICAL VENDOR PAYMENTS. | 0.5 | $177.50 |
| 05/04/23 | WILLIAMS | BO | NEVADA SECRETARY OF STATE SEARCH FOR BUSINESS LICENSE FOR BRAZIL ENTITY. CORRESPONDENCE WITH ISABELLA ROSE AND TANNER JAMES REGARDING THE SAME. | 0.4 | $142.00 |
| 05/04/23 | WILLIAMS | BO | CORRESPONDENCE WITH ISABELA ROSSA AND TANNER JAMES REGARDING BRAZIL OPERATIONS. | 0.2 | $71.00 |
| 05/04/23 | WILLIAMS | BO | CORRESPONDENCE REGARDING BRAZIL PAYMENT FOR MACHINES. | 0.1 | $35.50 |
| 05/05/23 | WILLIAMS | BO | REVIEW BRAZIL COMPLIANCE REQUIREMENTS FOR INCLUSION IN SALE. | 0.4 | $142.00 |
| 05/05/23 | WILLIAMS | BO | MULTIPLE CORRESPONDENCE REGARDING CRITICAL VENDOR PAYMENT TO OPTCONNECT. | 0.2 | $71.00 |
| 05/09/23 | AXELROD | BO | ATTEND OFR PREP MEETING | 0.7 | $640.50 |
| 05/09/23 | WILLIAMS | BO | CALL WITH NICK KOFFROTH REGARDING CRITICAL VENDOR PAYMENTS. | 0.2 | $71.00 |
| 05/09/23 | WILLIAMS | BO | REVIEW STIPULATION | 0.3 | $106.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REGARDING PROVINCE FEE CALCULATION. MULTIPLE CORRESPONDENCE REGARDING THE SAME. | | |
| 05/10/23 | AXELROD | BO | REVIEW EMAIL RE FACTUAL RESPONSE TO REGULATORS QUESTIONS | 0.2 | $183.00 |
| 05/10/23 | AXELROD | BO | REVIEW REVISED SLIDE FOR OFR MEETING | 0.1 | $91.50 |
| 05/11/23 | AXELROD | BO | CALL WITH FLORIDA REGULATORS RE SUPENSION | 1.0 | $915.00 |
| 05/11/23 | AXELROD | BO | REVIEW EMAIL RE NEW MEXICO MONEY TRANSFER | 0.1 | $91.50 |
| 05/11/23 | WILLIAMS | BO | REVIEW SPREADSHEET ON HOST PAYMENT TYPES. | 0.2 | $71.00 |
| 05/15/23 | WILLIAMS | BO | REVIEW BRAZIL FINANCIAL STATEMENTS. CORRESPONDENCE WITH TANNER JAMES AND ISABELLA ROSSA REGARDING BRAZIL ENTITY OPERATIONS AND TAXES. | 0.4 | $142.00 |
| 05/16/23 | AXELROD | BO | REVIEW EMAIL FROM J GUSTO RE FLORIDA DEFAULT | 0.1 | $91.50 |
| 05/16/23 | AXELROD | BO | REVIEW EMAIL FROM R MUSIALA RE NEW MEXICO LETTER RE BANKRUPTCY STATUS | 0.1 | $91.50 |
| 05/16/23 | CANECO | BO | CONFER WITH T. JAMES RE: ASSERTED SECURED CLAIM OF FOR WAREHOUSE LIEN AND REQUIRED RESEARCH | 0.2 | $96.00 |
| 05/18/23 | NOLL | BO | SEND MULTIPLE EMAILS TO R. MUSIALA REGARDING STATUS OF FLORIDA SUSPENSION ORDER. | 0.3 | $234.00 |
| 05/18/23 | NOLL | BO | CALL WITH R. MUSIALA REGARDING STATUS OF FLORIDA SUSPENSION ORDER, PROCESS WITH OFR. | 0.3 | $234.00 |
| 05/18/23 | NOLL | BO | CALL WITH T. JAMES REGARDING DEBTOR'S FLORIDA BUSINESS OPERATIONS. | 0.2 | $156.00 |
| 05/18/23 | NOLL | BO | EXCHANGE EMAILS WITH T. JAMES REGARDING DEBTOR'S FLORIDA BUSINESS OPERATIONS. | 0.1 | $78.00 |
| 05/18/23 | NOLL | BO | SEND EMAIL TO R. MUSIALA REGARDING COMMITTEE'S ARGUMENT REGARDING WHETHER LICENSE | 0.1 | $78.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | NECESSARY. | | |
| 05/19/23 | NOLL | BO | REVIEW EMAIL FROM S. STIRES REGARDING FLORIDA REVENUE. | 0.1 | $78.00 |
| 05/19/23 | NOLL | BO | SEND EMAIL TO B. AXELROD AND R. MUSIALA REGARDING FLORIDA REVENUE. | 0.1 | $78.00 |
| 05/22/23 | NOLL | BO | EXCHANGE EMAILS WITH R. MUSIALA REGARDING FACTUAL DESCRIPTION FOR OFR RESPONSE. | 0.2 | $156.00 |
| 05/22/23 | NOLL | BO | CALL WITH R. MUSIALA REGARDING FACTUAL DESCRIPTION FOR OFR RESPONSE. | 0.3 | $234.00 |
| 05/22/23 | NOLL | BO | SEND EMAIL TO T. JAMES REGARDING NET WORTH CALCULATION NEEDED FOR SUBMISSION TO OFR. | 0.2 | $156.00 |
| 05/22/23 | WILLIAMS | BO | MULITPLE CORRESPONDENCE WITH TANNER JAMES AND CHRIS MCALARY REGARDING SOFTWARE CODE. | 0.2 | $71.00 |
| 05/22/23 | WILLIAMS | BO | MULTIPLE CORRESPONDENCE REGARDING FLORIDA REGULATOR REQUESTS. | 0.2 | $71.00 |
| 05/23/23 | NOLL | BO | REVIEW NET WORTH ANALYSIS FROM T. JAMES; FORWARD TO R. MUSIALA. | 0.2 | $156.00 |
| 05/23/23 | NOLL | BO | PREPARE BANKRUPTCY SECTION OF FACTUAL DISCLOSURE TO OFR; FORWARD TO R. MUSIALA. | 0.5 | $390.00 |
| 05/23/23 | WILLIAMS | BO | REVIEW FLORIDA ADDRESSES WITH SCHEDULED AMOUNTS SPREADSHEET. CORRESPONDENCE REGARDING THE SAME. | 0.2 | $71.00 |
| 05/30/23 | AXELROD | BO | REVIEW AND APPROVE OFR RESPONSE | 0.3 | $274.50 |
| 05/30/23 | CHLUM | BO | REVIEW DEBTOR SCHEDULES; PREPARE EMAIL TO R. MUSIALA REGARDING ASSETS | 0.3 | $103.50 |
| 05/30/23 | CHLUM | BO | REVIEW MULTIPLE EMAIL EXCHANGES WITH R. MUSIALA REGARDING OFR RESPONSE | 0.2 | $69.00 |
| 05/30/23 | NOLL | BO | EXCHANGE EMAILS WITH R. MUSIALA REGARDING OFR RESPONSE. | 0.2 | $156.00 |
| 05/31/23 | CHLUM | BO | REVIEW EMAIL FROM R. MUSIALA AND ATTACHMENTS | 0.2 | $69.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REGARDING FLORIDA ELECTION OF PROCEEDING AND RESPONSE LETTER AND CATALOG SAME | | |
| 05/31/23 | CHLUM | BO | REVIEW EMAIL EXCHANGES WITH R. MUSIALA RE CASH BALANCES | 0.2 | $69.00 |
| 05/31/23 | WILLIAMS | BO | REVIEW OPERATING REPORTS FOR CURRENT CASH BALANCE FOR FLORIDA RESPONSE. MULTIPLE CORRESPONDENCE WITH CASH CLOUD TEAM AND AUDREY NOLL REGARDING THE SAME. | 0.5 | $177.50 |
| | | | **SUBTOTAL TASK: BO** | **11.1** | **$6,826.50** |

**TASK: CA**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/23 | CHLUM | CA | REVIEW NOTICE OF APPEARANCE FILED BY A. SCHWARTZ ON BEHALF OF BITCOIN | 0.1 | $34.50 |
| 05/01/23 | MCPHERSON | CA | REVIEW CHART OF DEADLINES | 0.1 | $62.50 |
| 05/01/23 | NOLL | CA | REVIEW AND REVISE DEADLINES CHART; CIRCULATE TO FOX TEAM. | 0.3 | $234.00 |
| 05/01/23 | WILLIAMS | CA | REVIEW DEADLINE SUMMARIES FOR UPCOMING DEADLINES. | 0.1 | $35.50 |
| 05/02/23 | CHLUM | CA | REVIEW REQUEST FOR SPECIAL NOTICE FILED BY BROOKFIELD RETAIL PROPERTIES | 0.1 | $34.50 |
| 05/02/23 | CHLUM | CA | EXCHANGE EMAILS WITH C. SHIM REGARDING OST ON MOTION TO EXTEND TIME TO ASSUME/REJECT | 0.2 | $69.00 |
| 05/02/23 | HOSEY | CA | EMAIL FROM AND RESPONSE TO JEANETTE MCPHERSON REGARDING DEPOSITIONS OF BRIAN STOECKERT AND ADAM GOLDSTEIN. | 0.2 | $45.00 |
| 05/02/23 | NOLL | CA | REVISE DEADLINE CHART; FORWARD TO UCC COUNSEL. | 0.2 | $156.00 |
| 05/03/23 | NOLL | CA | REVIEW FILE AND DOCKET FOR STIPULATION SETTING APA FILING DATE; EXCHANGE MULTIPLE EMAILS WITH P. CHLUM REGARDING SAME. | 0.3 | $234.00 |
| 05/04/23 | CHLUM | CA | REVIEW EMAIL FROM M. CHAPMAN REQUESTING | 0.2 | $69.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REMOVAL FROM NOTICE; EXCHANGE EMAILS WITH STRETTO TEAM REGARDING SAME | | |
| 05/04/23 | NOLL | CA | EXCHANGE EMAILS WITH B. AXELROD REGARDING MOVING BID DEADLINE AND AUCTION; EFFECT ON SERVICE OF CURE NOTICES. | 0.2 | $156.00 |
| 05/04/23 | NOLL | CA | REVIEW AND REVISE STIPULATION EXTENDING BID DEADLINE, ETC.; EXCHANGE MULTIPLE EMAILS WITH B. AXELROD REGARDING SAME. | 1.2 | $936.00 |
| 05/04/23 | NOLL | CA | MULTIPLE CALLS WITH B. AXELROD REGARDING STIPULATION EXTENDING BID DEADLINE, ETC. | 0.2 | $156.00 |
| 05/04/23 | NOLL | CA | CIRCULATE STIPULATION EXTENDING BID DEADLINE, ETC., TO CONSULTATION PARTIES AND UST. | 0.2 | $156.00 |
| 05/04/23 | NOLL | CA | EXCHANGE EMAILS WITH B. AXELROD REGARDING ENIGMA'S ATTENDANCE AT AUCTION. | 0.1 | $78.00 |
| 05/04/23 | NOLL | CA | EXCHANGE EMAILS WITH J. DAY REGARDING REMOVING UST FROM STIPULATION EXTENDING BID DEADLINE, ETC. | 0.1 | $78.00 |
| 05/05/23 | AXELROD | CA | PREPARE EMAIL TO A KISSNER RE DATE | 0.1 | $91.50 |
| 05/07/23 | NOLL | CA | REVIEW COMMENTS OF M. WEINBERG TO STIPULATION TO EXTEND BID DEADLINE, ETC., AND REVISE SAME. | 0.3 | $234.00 |
| 05/07/23 | NOLL | CA | REVIEW STIPULATION EXTENDING BID DEADLINE, ETC.; CORRESPONDENCE FROM B. AXELROD AND A. KISSNER REGARDING SAME. | 0.2 | $156.00 |
| 05/08/23 | CHLUM | CA | FINALIZE AND FILE WITH THE COURT DEBTOR'S MASTER SERVICE LIST AS OF MAY 8, 2023 | 0.4 | $138.00 |
| 05/08/23 | KOFFROTH | CA | PARTICIPATE IN WEEKLY INTERNAL STRATEGY CALL | 0.2 | $116.00 |
| 05/08/23 | NOLL | CA | CALL WITH FOX TEAM TO DISCUSS PLEADINGS TO BE FILED TODAY, INCLUDING PLAN, DISCLOSURE STATEMENT, SOLICITATION | 0.2 | $156.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | MOTION AND MOTION TO EXTEND 365(D)(4) DEADLINE. | | |
| 05/09/23 | NOLL | CA | REVISE CASE DEADLINES CHART; EXCHANGE EMAILS WITH Z. WILLIAMS REGARDING SAME. | 0.2 | $156.00 |
| 05/10/23 | CHLUM | CA | EXCHANGE EMAILS WITH CATHY SHIM REGARDING STATUS OF SOLICITATION ORDER | 0.2 | $69.00 |
| 05/12/23 | AXELROD | CA | REVIEW AND FORWARD EMAIL TO CLIENT RE THINK TANKS SEPARATION FROM BIT ACCESS 2020 | 0.2 | $183.00 |
| 05/15/23 | KOFFROTH | CA | PARTICIPATE IN WEEKLY INTERNAL STRATEGY CALL | 0.1 | $58.00 |
| 05/15/23 | NOLL | CA | PARTICIPATE IN WEEKLY INTERNAL STRATEGY CALL. | 0.1 | $78.00 |
| 05/16/23 | AXELROD | CA | REVIEW AND FORWARD ENIGMA'S LEGAL TO COMPANY AND PROVINCE | 0.2 | $183.00 |
| 05/16/23 | NOLL | CA | EXCHANGE MULTIPLE EMAILS WITH A. TSAI REGARDING UPDATES TO STRETTO WEBSITE TO REFLECT BALLOTING, ETC. | 0.3 | $234.00 |
| 05/16/23 | NOLL | CA | REVIEW EMAIL FROM B. AXELROD REGARDING UPDATE ON STATUS OF BIDDING, EFFORTS TO SEEK NEW DIP FINANCING, ETC. | 0.1 | $78.00 |
| 05/17/23 | AXELROD | CA | REVIEW EXTENSIONS UCC/GENESIS AND UCC/ENIGMA | 0.2 | $183.00 |
| 05/17/23 | CHLUM | CA | COORDINATE OBTAINING VIDEOGRAPHER FOR JUNE 2 AUCTION | 0.2 | $69.00 |
| 05/18/23 | MCPHERSON | CA | WORK ON ISSUES REGARDING POST-SETTLEMENT HEARING | 0.1 | $62.50 |
| 05/22/23 | KOFFROTH | CA | PARTICIPATE IN WEEKLY STRATEGY CALL | 0.2 | $116.00 |
| 05/22/23 | NOLL | CA | CALL WITH FOX TEAM REGARDING WORK STREAMS, UPCOMING AUCTION. | 0.2 | $156.00 |
| 05/23/23 | AXELROD | CA | ATTEND EC MEETING | 4.5 | $4,117.50 |
| 05/24/23 | CHLUM | CA | PREPARE EMAIL TO STRETTO TEAM REGARDING TILTON MARKET CHANGE OF ADDRESS | 0.2 | $69.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/24/23 | NOLL | CA | REVISE DEADLINE CHART TO MOVE UP SALE HEARING; FORWARD TO B. AXELROD. | 0.3 | $234.00 |
| 05/24/23 | NOLL | CA | REVISE DEADLINE CHART AGAIN AND EXCHANGE MULTIPLE EMAILS WITH P. CHLUM AND B. AXELROD REGARDING HEARING DATE, ETC. | 0.4 | $312.00 |
| 05/24/23 | NOLL | CA | EXCHANGE EMAILS WITH B. AXELROD AND P. CHLUM REGARDING STIPULATION TO EXTEND DEADLINES AND AMENDED NOTICE REGARDING SAME. | 0.2 | $156.00 |
| 05/25/23 | NOLL | CA | REVISE SALE/CONFIRMATION DEADLINES CHART; FORWARD TO M. TUCKER WITH DETAILED EMAIL REGARDING SAME. | 0.5 | $390.00 |
| 05/30/23 | CHLUM | CA | PREPARE EMAIL TO C. SHIM REGARDING EXPEDITED HEARING DATE FOR SALE TRANSACTION AND CONTRACT OBJECTIONS | 0.2 | $69.00 |
| 05/31/23 | CHLUM | CA | PREPARE FOLLOW UP EMAIL TO C. SHIM REGARDING EXPEDITED HEARING DATE FOR SALE TRANSACTION AND CONTRACT OBJECTIONS | 0.2 | $69.00 |
| | | | **SUBTOTAL TASK: CA** | **14.0** | **$10,467.50** |

**TASK: CH**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/05/23 | AXELROD | CH | PREPARE FOR AND ARUGE APPLICATION TO EMPLOY BAKER HOSTETLER AS REGULATORY COUNSEL | 0.4 | $366.00 |
| 05/17/23 | CHLUM | CH | PREPARE AGENDA FOR HEARING SCHEDULED FOR MAY 18 AT 10:30 A.M. | 0.6 | $207.00 |
| 05/17/23 | CHLUM | CH | REVISE HEARING AGENDA | 0.2 | $69.00 |
| 05/17/23 | HOSEY | CH | REVIEW EMAIL FROM AND RESPOND TO PAT CHLUM REGARDING AGENDA FOR HEARINGS ON MAY 18, 2023. | 0.3 | $67.50 |
| 05/17/23 | MCPHERSON | CH | REVIEW MOTIONS TO REJECT AND STIPULATIONS AND MCALARY DECLARATION, OPPOSITION AND REPLY AND DECLARATIONS IN PREPARATION OF HEARING ON MAY 18 | 1.2 | $750.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/18/23 | AXELROD | CH | ATTEND HEARING ON KERP AND PREPARE EMAIL RE SUPPLEMENTAL RECORD AND INTERIM ORDER | 0.6 | $549.00 |
| 05/18/23 | CHLUM | CH | FINALIZE AND FILE WITH THE COURT AGENDA REGARDING MATTERS SCHEDULED FOR HEARING ON MAY 18, 2023 AT 10:30 A.M. | 0.4 | $138.00 |
| 05/18/23 | CHLUM | CH | REVIEW AND RESPOND TO EMAIL FROM J. MCPHERSON RE POST-SETTLEMENT CONFERENCE SCHEDULING | 0.1 | $34.50 |
| 05/18/23 | CHLUM | CH | EXCHANGE EMAILS WITH C. SHIM REGARDING SCHEDULING OF POST-SETTLEMENT HEARING | 0.1 | $34.50 |
| 05/18/23 | CHLUM | CH | PREPARE EMAIL TO SETTLEMENT PARTIES REGARDING POST-SETTLEMENT HEARING SCHEDULING | 0.2 | $69.00 |
| 05/18/23 | MCPHERSON | CH | ATTEND HEARINGS ON MOTIONS TO REJECT | 0.9 | $562.50 |
| 05/25/23 | KOFFROTH | CH | PREPARE FOR HEARING CONCERNING KERP MOTION (1.0); ATTEND HEARING CONCERNING FINAL APPROVAL OF KERP MOTION (0.2) | 1.2 | $696.00 |
| | | | **SUBTOTAL TASK: CH** | **6.2** | **$3,543.00** |

**TASK: CI**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/17/23 | MCPHERSON | CI | REVIEW EMAIL FROM CREDITOR REGARDING SOLICITATION | 0.1 | $62.50 |
| 05/23/23 | HOSEY | CI | REVIEW TELEPHONE MESSAGE FROM 513-288-5678 REQUESTING ADDITIONAL INFORMATION ON DOCUMENTS RECEIVED, NO NAME PROVIDED ON CALLER AND RETURN CALL LEAVING MESSAGE FOR SAME. | 0.2 | $45.00 |
| 05/25/23 | HOSEY | CI | TELEPHONE CALL WITH STEPHEN BURNETT REGARDING THE GENERAL STATUS OF THE CASE AND ABILITY TO FOLLOW CASE THROUGH STRETTO. | 0.2 | $45.00 |
| 05/30/23 | WILLIAMS | CI | CALL WITH CREDITOR REGARDING PLAN BALLOT. | 0.5 | $177.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/30/23 | WILLIAMS | CI | CALL WITH CREDITOR REGARDING PROOF OF CLAIM AND BAR DATE. | 0.2 | $71.00 |
| | | | **SUBTOTAL TASK: CI** | **1.2** | **$401.00** |

**TASK: CM**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/23 | WILLIAMS | CM | MULTIPLE CALLS WITH TANNER JAMES, MICHAEL TOMLINSON, AND CHRIS MCALARY REGARDING HANDLING OF 9019 MOTIONS AND SETTLEMENTS WITH KEY VENDORS. | 0.5 | $177.50 |
| 05/01/23 | WILLIAMS | CM | COMMUNICATIONS WITH 2004 WITNESSES REGARDING DEPOSITION PREPARATION AND TOPICS. | 0.3 | $106.50 |
| 05/01/23 | WILLIAMS | CM | CORRESPONDENCE WITH COMMITTEE REGARDING DATES FOR DEPOSITIONS. | 0.1 | $35.50 |
| 05/02/23 | WILLIAMS | CM | REVIEW FILES FOR ALL ITEMS DESIGNATED AS PEO AND DISTRIBUTE TO DAWN CICA. | 0.4 | $142.00 |
| 05/02/23 | WILLIAMS | CM | REVIEW PROPOSED STIPULATION REGARDING CASH CALCULATION. CORRESPONDENCE WITH MICHAEL TUCKER AND PROVINCE REGARDING THE SAME. | 0.2 | $71.00 |
| 05/02/23 | WILLIAMS | CM | CORRESPONDENCE WITH COMMITTEE AND WITNESSES REGARDING TIMING AND TOPICS FOR DEPOSITIONS. | 0.3 | $106.50 |
| 05/03/23 | WILLIAMS | CM | REVIEW REVISED NOTICE OF 2004 EXAM. CORRESPONDENCE WITH COMMITTEE COUNSEL REGARDING DATES. | 0.2 | $71.00 |
| 05/04/23 | WILLIAMS | CM | CORRESPONDENCE WITH COMMITTEE COUNSEL REGARDING SCHEDULING OF DEPOSITIONS. CORRESPONDENCE WITH POTENTIAL WITNESSES REGARDING THE SAME. | 0.3 | $106.50 |
| 05/04/23 | WILLIAMS | CM | DISTRIBUTE REVISIONS TO ASSET PURCHASE AGREEMENT TO CREDITORS' COMMITTEE COUNSEL. | 0.1 | $35.50 |
| 05/05/23 | CHLUM | CM | REVIEW EMAIL EXCHANGES WITH COMMITTEE COUNSEL REGARDING COMMENTS TO | 0.2 | $69.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | CURE NOTICE AND SALE ORDER | | |
| 05/05/23 | WILLIAMS | CM | MULTIPLE CORRESPONDENCE WITH COMMITTEE COUNSEL REGARDING OPTCONNECT SETTLEMENT. | 0.2 | $71.00 |
| 05/05/23 | WILLIAMS | CM | CORRESPONDENCE REGARDING COMPANY ORG CHART. | 0.1 | $35.50 |
| 05/08/23 | WILLIAMS | CM | MULITPLE CORRESPONDENCE REGARDING DEPOSITION OF CHRIS MCALARY. | 0.2 | $71.00 |
| 05/08/23 | WILLIAMS | CM | CORRESPONDENCE REGARDING TOPIC DISTRIBUTION FOR WITNESSES. | 0.2 | $71.00 |
| 05/08/23 | WILLIAMS | CM | MULTIPLE CORRESPONDENCE REGARDING NEW DATES FOR 2004 EXAM. | 0.2 | $71.00 |
| 05/09/23 | WILLIAMS | CM | MULTIPLE CORRESPONDENCE WITH COMMITTEE REGARDING MOVEMENT OF DEPOSITION DATES. | 0.2 | $71.00 |
| 05/11/23 | AXELROD | CM | CALL WITH UCC PROFESSIONALS | 0.6 | $549.00 |
| 05/11/23 | NOLL | CM | EXCHANGE EMAILS WITH M. TUCKER REGARDING BIDDING/AUCTION DEADLINES. | 0.2 | $156.00 |
| 05/15/23 | WILLIAMS | CM | CORRESPONDENCE REGARDING RESCHEDULING OF 2004 EXAMS. | 0.2 | $71.00 |
| 05/15/23 | WILLIAMS | CM | REVIEW SHAREFILE DOCUMENTS FOR DEPOSITION OF ADAM GOLDSTEIN. CORRESPONDENCE WITH COMMITTEE COUNSEL AND JEANETTE MCPHERSON REGARDING THE SAME. | 0.4 | $142.00 |
| 05/15/23 | WILLIAMS | CM | CORRESPONDENCE REGARDING PEO AND CONFIDENTIAL DOCUMENTS FOR 2004 EXAM. | 0.2 | $71.00 |
| 05/18/23 | NOLL | CM | CALL WITH C. LOTIEMPO AND A. MATOTT REGARDING BITACCESS LITIGATION AND DEPOSITS; CONTESTING DIP DEFAULT. | 0.4 | $312.00 |
| 05/18/23 | NOLL | CM | CALL WITH C. LOTIEMPO AND A. MATOTT REGARDING DEFAULT INTEREST UNDER | 0.1 | $78.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | DIP. | | |
| 05/18/23 | NOLL | CM | CALL WITH B. AXELROD REGARDING CONVERSATION WITH COMMITTEE COUNSEL REGARDING DIP EVENT OF DEFAULT, ETC. | 0.1 | $78.00 |
| 05/22/23 | WILLIAMS | CM | MULTIPLE CORRESPONDENCE REGARDING 2004 EXAM SCHEDULING. | 0.2 | $71.00 |
| 05/23/23 | CHLUM | CM | REVIEW MULTIPLE EMAIL EXCHANGES WITH COMMITTEE COUNSEL AND REVISIONS TO MOTION RE NO DEFAULT | 0.2 | $69.00 |
| 05/25/23 | CHLUM | CM | PREPARE EMAIL TO COMMITTEE COUNSEL SEEKING COMMENTS TO AMENDED NOTICE OF DESIGNATED STALKING HORSE | 0.2 | $69.00 |
| 05/26/23 | WILLIAMS | CM | CORRESPONDENCE REGARDING SEC CONCERNS WITH LITIGATION TRUST LANGUAGE. | 0.2 | $71.00 |
| 05/30/23 | HOSEY | CM | PREPARE EMAIL TO RYAN WORKS REQUESTING EXTENSION TO RESPOND TO SUBPOENA | 0.2 | $45.00 |
| 05/30/23 | MCPHERSON | CM | REVIEW EMAIL FROM L. MILLER REFUSING EXTENSION ON SUBPOENA RESPONSES AND EMAIL TO TANNER JAMES REGARDING SAME | 0.1 | $62.50 |
| 05/30/23 | WILLIAMS | CM | MULTIPLE CORRESPONDENCE WITH COMMITTEE AND BRIAN STOEKERT REGARDING 2004 EXAMINATION. | 0.3 | $106.50 |
| 05/31/23 | WILLIAMS | CM | CALL WITH LAURA MILLER REGARDING RESPONSE TO DOCUMENT SUBPOENA. | 0.1 | $35.50 |
| | | | **SUBTOTAL TASK: CM** | **7.4** | **$3,298.00** |
| **TASK: CR** | | | | | |
| 05/03/23 | NOLL | CR | MULTIPLE CALLS WITH Z. WILLIAMS REGARDING APA AND CURE NOTICE, DIP MILESTONES. | 0.7 | $546.00 |
| 05/03/23 | NOLL | CR | EXCHANGE EMAILS WITH J. GUSO REGARDING NO EVENT OF DEFAULT UNDER DIP CREDIT AGREEMENT. | 0.3 | $234.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/03/23 | WILLIAMS | CR | CORRESPONDENCE WITH DIP LENDER REGARDING DEFAULT ON CREDIT AGREEMENT AND PROPOSED AMENDMENT TO TIMELINES. | 0.2 | $71.00 |
| 05/05/23 | AXELROD | CR | REVIEW DIP LENDER'S RESPONSE RE APA NOT AN EVENT OF DEFAULT | 0.1 | $91.50 |
| 05/08/23 | AXELROD | CR | CALL WITH D MOSES RE BUDGET | 0.2 | $183.00 |
| 05/08/23 | WILLIAMS | CR | CORRESPONDENCE WITH DIP LENDER REGARDING DEFAULT. | 0.1 | $35.50 |
| 05/09/23 | AXELROD | CR | REVIEW BUDGET VARIANCE REPORT TO DIP LENDER | 0.3 | $274.50 |
| 05/09/23 | WILLIAMS | CR | REVIEW UPDATED LETTER IN RESPONSE TO NOTICE OF DEFAULT. CALL WITH BRETT AXELROD REGARDING THE SAME. | 0.3 | $106.50 |
| 05/09/23 | WILLIAMS | CR | REVIEW UPDATED 13 WEEK CASHFLOW BUDGET. | 0.1 | $35.50 |
| 05/10/23 | WILLIAMS | CR | REVIEW PROPOSED FINANCING TERM SHEET. | 0.2 | $71.00 |
| 05/11/23 | NOLL | CR | REVIEW R. MUSIALA RESPONSE TO DIP LENDER DEFAULT LETTER. | 0.1 | $78.00 |
| 05/12/23 | WILLIAMS | CR | CALL WITH TANNER JAMES AND DAN MOSES REGARDING DIP FUNDING. | 0.5 | $177.50 |
| 05/12/23 | WILLIAMS | CR | MULTIPLE CORRESPONDENCE AND DISTRIBUTION OF DOCUMENTS TO POTENTIAL LENDER. | 0.3 | $106.50 |
| 05/15/23 | NOLL | CR | REVIEW DIP CREDIT AGREEMENT REGARDING PREPAYMENT AND DEFAULT; SEND DETAILED EMAIL TO B. AXELROD REGARDING SAME. | 0.5 | $390.00 |
| 05/15/23 | WILLIAMS | CR | MULTIPLE CORRESPONDENCE REGARDING DIP TERM SHEET. DISTRIBUTE SCHEDULES AND EXECUTED DIP DOCS TO POTENTIAL FINANCIER. | 0.4 | $142.00 |
| 05/15/23 | WILLIAMS | CR | ADDITIONAL CORRESPONDENCE REGARDING REVISED DIP. | 0.2 | $71.00 |
| 05/15/23 | WILLIAMS | CR | REVIEW AND DISTRIBUTE GENESIS COIN PROPOSAL TO POTENTIAL LENDER. CORRESPONDENCE | 0.3 | $106.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REGARDING THE SAME. | | |
| 05/16/23 | NOLL | CR | REVIEW EMAIL FROM J. GUSO REGARDING QUESTIONS TO BAKER HOSTETLER REGARDING FLORIDA SUSPENSION ORDER. | 0.1 | $78.00 |
| 05/17/23 | AXELROD | CR | REVIEW AND RESPOND TO UCC RE DIP DEFAULT | 0.2 | $183.00 |
| 05/18/23 | NOLL | CR | EXCHANGE EMAILS WITH B. AXELROD REGARDING MOTION FOR A DETERMINATION OF NO DEFAULT. | 0.1 | $78.00 |
| 05/19/23 | AXELROD | CR | REVIEW AND PROVIDE COMMENTS TO RESPONSE TO DIP LENDER | 0.2 | $183.00 |
| 05/19/23 | AXELROD | CR | REVIEW UCC COMMENTS AND INCORPORATION OF SAME TO CONTEST RE DIP DEFAULT | 0.2 | $183.00 |
| 05/19/23 | AXELROD | CR | CALL WITH J GUSO RE EVENT OF DEFAULT AND POTENTIAL NOTICE OF TERMINATION AND DISCUSS SAME WITH D MOSES | 0.3 | $274.50 |
| 05/19/23 | AXELROD | CR | UPDATE CLIENT RE DIP LENDER CALL RE TERMINATION NOTICE | 0.2 | $183.00 |
| 05/19/23 | AXELROD | CR | CALL WITH UCC RE DIP LENDER | 0.2 | $183.00 |
| 05/19/23 | CHLUM | CR | REVIEW ORDER GRANTING SECOND STIPULATION EXTENDING THE CHALLENGE PERIOD SET FORTH IN THE FINAL DIP ORDER AND REVISE KEY DATES | 0.2 | $69.00 |
| 05/19/23 | NOLL | CR | REVIEW DRAFT EMAIL TO J. GUSO FROM R. MUSIALA REGARDED ALLEGED DEFAULT; SEND EMAIL TO B. AXELROD REGARDING SAME. | 0.2 | $156.00 |
| 05/22/23 | AXELROD | CR | CALL WITH BOARD MEMBERS RE DIP LENDER NOTICE OF EVENT TO TERMINATE AND SELECTION OF STALKING HORSE | 0.4 | $366.00 |
| 05/22/23 | AXELROD | CR | REVIEW SETTLEMENT OFFER FROM DIP LENDER AND CIRCULATE TO UCC AND PROVINCE | 0.2 | $183.00 |
| 05/22/23 | AXELROD | CR | CALL WITH UCC RE DIP FORBEARANCE OFFER | 0.2 | $183.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/22/23 | AXELROD | CR | CALL WITH PROVINCE RE DIP LENDER FORBEARANCE TERMS AND RESPONSE TO SAME | 0.2 | $183.00 |
| 05/22/23 | AXELROD | CR | REVIEW DIP LENDER RESPONSE TO DISPUTE RE DEFAULT | 0.2 | $183.00 |
| 05/22/23 | CHLUM | CR | PREPARE INITIAL DRAFT EMERGENCY MOTION FOR DETERMINATION THAT NO EVENT OF DEFAULT HAS OCCURRED UNDER SENIOR SECURED SUPER-PRIORITY DEBTOR-IN POSSESSION (DIP) LOAN AGREEMENT | 0.4 | $138.00 |
| 05/22/23 | CHLUM | CR | REVIEW EMAIL FROM J. GUSO TO FORBEAR RE ALLEGED DIP DEFAULT | 0.2 | $69.00 |
| 05/22/23 | CHLUM | CR | DRAFT STIPULATION WITH DIP LENDER RESOLVING ALLEGED DEFAULT | 0.4 | $138.00 |
| 05/22/23 | CHLUM | CR | REVIEW EMAIL FROM A. NOLL AND REVISE STIPULATION WITH DIP LENDER RE ALLEGED DEFAULT | 0.2 | $69.00 |
| 05/22/23 | CHLUM | CR | REVIEW EMAIL FROM A. NOLL AND ATTACHMENT; REVISE EMERGENCY MOTION FOR DETERMINATION THAT NO EVENT OF DEFAULT HAS OCCURRED UNDER DIP LOAN AGREEMENT | 0.3 | $103.50 |
| 05/22/23 | CHLUM | CR | REVIEW CORRESPONDENCE FROM J. GUSO TO R. MUSIALA RE DEFAULT | 0.2 | $69.00 |
| 05/22/23 | NOLL | CR | REVIEW CORRESPONDENCE FROM B. AXELROD REGARDING DIP LENDER GIVING TERMINATION NOTICE. | 0.1 | $78.00 |
| 05/22/23 | NOLL | CR | PREPARE STIPULATION RE: FORBEARANCE; EXCHANGE MULTIPLE EMAILS WITH B. AXELROD REGARDING SAME. | 1.3 | $1,014.00 |
| 05/22/23 | NOLL | CR | REVIEW REPLY BY J. GUSO TO RESPONSE TO EVENT OF DEFAULT FROM R. MUSIALA; FORWARD TO CLIENT, PROVINCE AND COMMITTEE. | 0.3 | $234.00 |
| 05/22/23 | NOLL | CR | COMMENCE PREPARATION OF EMERGENCY MOTION RE: DETERMINATION OF NO DEFAULT UNDER DIP LOAN. | 1.2 | $936.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/22/23 | NOLL | CR | CALL WITH C. LOTIEMPO AND A. MATOTT REGARDING DIP LENDER STIPULATION. | 0.2 | $156.00 |
| 05/23/23 | AXELROD | CR | NEGOTIATE DIP FORBEARANCE | 0.3 | $274.50 |
| 05/23/23 | AXELROD | CR | REVIEW EMAIL FROM UCC RE DIP LENDER THREAT OF TERMINATION AND PROPOSED RESPONSE | 0.2 | $183.00 |
| 05/23/23 | AXELROD | CR | CALL WITH DIP LENDER RE TERMINATION EVENT | 0.4 | $366.00 |
| 05/23/23 | CHLUM | CR | REVIEW EMAIL FROM A. NOLL; REVISE MOTION RE NO EVENT OF DEFAULT | 0.4 | $138.00 |
| 05/23/23 | CHLUM | CR | REVIEW EMAIL EXCHANGES WITH R. GAYDA RE POTENTIAL DIP TERMINATION | 0.2 | $69.00 |
| 05/23/23 | CHLUM | CR | DRAFT DECLARATION OF ROBERT MUSIALA IN SUPPORT OF MOTION RE NO DEFAULT | 0.5 | $172.50 |
| 05/23/23 | CHLUM | CR | DRAFT DECLARATION OF CHRIS MCALARY IN SUPPORT OF MOTION RE NO DEFAULT | 0.5 | $172.50 |
| 05/23/23 | CHLUM | CR | PREPARE INITIAL STIPULATION RE ALLEGED DEFAULT | 0.5 | $172.50 |
| 05/23/23 | CHLUM | CR | PREPARE DRAFT MOTION FOR ORDER SHORTENING TIME FOR HEARING MOTION RE NO DEFAULT | 0.5 | $172.50 |
| 05/23/23 | MCPHERSON | CR | REVIEW EMAILS REGARDING DIP TERMINATION ISSUES | 0.1 | $62.50 |
| 05/23/23 | NOLL | CR | CONTINUE PREPARATION OF EMERGENCY MOTION RE: DETERMINATION OF NO DEFAULT. UNDER DIP LOAN. | 2.8 | $2,184.00 |
| 05/23/23 | NOLL | CR | SEND MULTIPLE EMAILS TO C. MCALARY AND PROVINCE TEAM REGARDING EMERGENCY MOTION RE: DETERMINATION OF NO DEFAULT. | 0.2 | $156.00 |
| 05/23/23 | NOLL | CR | CALL WITH M. WEINBERG REGARDING EMERGENCY MOTION RE: DETERMINATION OF NO DEFAULT. | 0.2 | $156.00 |
| 05/23/23 | NOLL | CR | REVIEW AND REVISE OST MOTION RE: DETERMINATION OF NO DEFAULT UNDER DIP LOAN. | 0.4 | $312.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/23/23 | NOLL | CR | EXCHANGE EMAILS WITH R. GAYDA REGARDING EMERGENCY MOTION RE: DETERMINATION OF NO DEFAULT UNDER DIP LOAN. | 0.2 | $156.00 |
| 05/23/23 | NOLL | CR | EXCHANGE EMAILS WITH M. WEINBERG REGARDING EMERGENCY MOTION RE: DETERMINATION OF NO DEFAULT. | 0.2 | $156.00 |
| 05/23/23 | NOLL | CR | REVIEW AND REVISE MUSIALA DECLARATION AND MCALARY DECLARATION ISO EMERGENCY MOTION RE: DETERMINATION OF NO DEFAULT; FORWARD TO C. MCALARY AND R. MUSIALA FOR REVIEW. | 1.0 | $780.00 |
| 05/24/23 | AXELROD | CR | CALL WITH PROVINCE RE DIP FORBEARANCE | 0.2 | $183.00 |
| 05/24/23 | AXELROD | CR | UPDATE BOARD RE FORBEARANCE TERMS | 0.1 | $91.50 |
| 05/24/23 | CHLUM | CR | REVIEW EMAIL EXCHANGES WITH COMMITTEE COUNSEL REGARDING MOTION RE NO DEFAULT DETERMINATION | 0.2 | $69.00 |
| 05/24/23 | CHLUM | CR | REVIEW EMAIL EXCHANGES WITH COMMITTEE COUNSEL RE DIP LENDER FORBEARANCE | 0.2 | $69.00 |
| 05/24/23 | NOLL | CR | REVIEW AND REVISE EMERGENCY MOTION RE: DETERMINATION OF NO DEFAULT UNDER DIP LOAN. | 1.7 | $1,326.00 |
| 05/24/23 | NOLL | CR | FORWARD REVISED EMERGENCY MOTION RE: DETERMINATION OF NO DEFAULT TO CLIENT, REGULATORY COUNSEL AND PROVINCE. | 0.1 | $78.00 |
| 05/24/23 | NOLL | CR | FORWARD REVISED EMERGENCY MOTION RE: DETERMINATION OF NO DEFAULT TO COUNSEL FOR COMMITTEE AND GENESIS. | 0.1 | $78.00 |
| 05/24/23 | NOLL | CR | EXCHANGE EMAILS WITH R. GAYDA REGARDING FORBEARANCE AGREEMENT. | 0.1 | $78.00 |
| 05/24/23 | NOLL | CR | MULTIPLE CALLS WITH B. AXELROD REGARDING FORBEARANCE AGREEMENT AND REVISED TIME LINE. | 0.2 | $156.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/24/23 | NOLL | CR | REVISE FORBEARANCE STIPULATION PER AGREED UPON TERMS. | 0.3 | $234.00 |
| 05/24/23 | NOLL | CR | EXCHANGE EMAILS WITH M. WEINBERG REGARDING FORBEARANCE AGREEMENT. | 0.1 | $78.00 |
| 05/24/23 | NOLL | CR | EXCHANGE MULTIPLE EMAILS WITH B. AXELROD REGARDING FORBEARANCE AGREEMENT. | 0.1 | $78.00 |
| 05/24/23 | WILLIAMS | CR | REVIEW MOTION RE NO EVENT OF DEFAULT. REVIEW MULTIPLE CORRESPONDENCE REGARDING THE SAME. | 0.3 | $106.50 |
| 05/25/23 | CHLUM | CR | REVIEW EMAIL FROM S. JABLONSKI AND ATTACHED FORBEARANCE AGREEMENT | 0.2 | $69.00 |
| | | | **SUBTOTAL TASK: CR** | **25.2** | **$16,770.00** |

**TASK: DS**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/02/23 | CHLUM | DS | PREPARING DISCLOSURE STATEMENT | 0.4 | $138.00 |
| 05/02/23 | CHLUM | DS | DRAFT 3017 CERTIFICATION OF AXELROD | 0.5 | $172.50 |
| 05/02/23 | NOLL | DS | EXCHANGE EMAILS WITH N. KOFFROTH REGARDING DISCLOSURE STATEMENT INFORMATION NEEDED FOR SOLICITATION MOTION. | 0.2 | $156.00 |
| 05/02/23 | NOLL | DS | SEND EMAIL TO C. LOTIEMPO REGARDING UCC LETTER OF PLAN SUPPORT. | 0.1 | $78.00 |
| 05/03/23 | NOLL | DS | REVIEW AND REVISE LR 3017 CERTIFICATION; FORWARD TO N. KOFFROTH. | 0.3 | $234.00 |
| 05/04/23 | KOFFROTH | DS | PARTICIPATE IN CALLS WITH AUDREY NOLL CONCERNING DISCLOSURE STATEMENT; DRAFT DISCLOSURE STATEMENT | 8.1 | $4,698.00 |
| 05/04/23 | NOLL | DS | MULTIPLE CALLS WITH N. KOFFROTH REGARDING DISCLOSURE STATEMENT. | 0.5 | $390.00 |
| 05/04/23 | NOLL | DS | SEND EMAILS TO N. KOFFROTH WITH BEST INTERESTS AND CRAM DOWN LANGUAGE FOR DISCLOSURE STATEMENT. | 0.2 | $156.00 |
| 05/05/23 | CHLUM | DS | REVIEW CURRENT DRAFT OF TOGGLE PLAN; PREPARE EMAIL TO N. KOFFROTH RE | 0.2 | $69.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REVISIONS TO DISCLOSURE STATEMENT | | |
| 05/05/23 | KOFFROTH | DS | DRAFT DISCLOSURE STATEMENT | 4.9 | $2,842.00 |
| 05/05/23 | NOLL | DS | SEND DETAILED EMAIL TO N. KOFFROTH AND P. CHLUM REGARDING PLAN AND INCLUSION IN DISCLOSURE STATEMENT. | 0.2 | $156.00 |
| 05/08/23 | AXELROD | DS | WORK ON PLAN AND DISCLOSURE STATEMENT, MOTION AND EXHIBITS THERETO | 4.8 | $4,392.00 |
| 05/08/23 | CHLUM | DS | REVIEW EMAIL EXCHANGES WITH COMMITTEE COUNSEL REGARDING DISCLOSURE STATEMENT | 0.2 | $69.00 |
| 05/08/23 | CHLUM | DS | REVIEW MULTIPLE EMAIL EXCHANGES WITH STRETTO TEAM REGARDING SERVICE OF SOLICITATION MOTION AND RELATED PLEADINGS | 0.2 | $69.00 |
| 05/08/23 | CHLUM | DS | TELEPHONE CALL WITH ANGELA TSAI AT STRETTO REGARDING SOLICITATION | 0.2 | $69.00 |
| 05/08/23 | CHLUM | DS | FINALIZE AND FILE WITH THE COURT DEBTOR'S DISCLOSURE STATEMENT | 1.5 | $517.50 |
| 05/08/23 | CHLUM | DS | FINALIZE AND FILE WITH THE COURT EX PARTE MOTION FOR ORDER IMPLEMENTING EXPEDITED SOLICITATION AND CONFIRMATION PROCEDURES INCLUDING: (I) CONDITIONALLY APPROVING DISCLOSURE STATEMENT; (II) SETTING COMBINED HEARING ON FINAL APPROVAL OF DISCLOSURE STATEMENT AND PLAN CONFIRMATION; (III) APPROVING (A) FORM AND SCOPE OF COMBINED HEARING NOTICE, AND (B) FORM OF BALLOTS; (IV) SCHEDULING VOTING AND OBJECTION DEADLINES; AND (V) GRANTING RELATED RELIEF; 3017 CERTIFICATION; LODGE PROPOSED ORDER | 1.6 | $552.00 |
| 05/08/23 | KOFFROTH | DS | DRAFT AND REVISE DISCLOSURE STATEMENT | 7.5 | $4,350.00 |
| 05/08/23 | KOFFROTH | DS | DRAFT SOLICITATION MOTION | 2.3 | $1,334.00 |
| 05/08/23 | NOLL | DS | CALL WITH N. KOFFROTH | 0.2 | $156.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REGARDING DISCLOSURE STATEMENT, COMMITTEE COMMENTS TO PLAN. | | |
| 05/08/23 | NOLL | DS | EXCHANGE MULTIPLE EMAILS WITH N. KOFFROTH REGARDING DISCLOSURE STATEMENT, COMMITTEE COMMENTS TO PLAN, LR 3017 CERTIFICATION. | 0.2 | $156.00 |
| 05/08/23 | WILLIAMS | DS | REVIEW DISCLOSURE STATEMENT. EMAIL CORRESPONDENCE WITH STRETTO AND PROVINCE REGARDING CLAIM AND CURE ESTIMATIONS. | 0.6 | $213.00 |
| 05/11/23 | CHLUM | DS | EXCHANGE EMAILS WITH A. TSAI REGARDING STATUS OF SOLICITATION ORDER | 0.2 | $69.00 |
| 05/12/23 | CHLUM | DS | EXCHANGE EMAILS WITH C. SHIM REGARDING SOLICITATION ORDER | 0.2 | $69.00 |
| 05/12/23 | CHLUM | DS | FINALIZE AND FILE WITH THE COURT NOTICE OF COMBINED HEARING RE: (I) FINAL APPROVAL OF DISCLOSURE STATEMENT; AND (II) CONFIRMATION OF DEBTOR'S CHAPTER 11 PLAN OF REORGANIZATION DATED MAY 8, 2023 | 0.4 | $138.00 |
| 05/12/23 | CHLUM | DS | REVISE BALLOTS | 0.2 | $69.00 |
| 05/12/23 | CHLUM | DS | REVISE NOTICE OF NON VOTING STATUS | 0.1 | $34.50 |
| 05/12/23 | CHLUM | DS | REVISE NOTICE OF COMINBED HEARING ON DISCLOSURE STATEMENT AND PLAN | 0.2 | $69.00 |
| 05/12/23 | CHLUM | DS | EXCHANGE EMAILS WITH A. TSAI REGARDING SERVICE AND POSTING OF NOTICE OF COMBINED HEARING ON PLAN AND DISCLOSURE STATEMENT | 0.2 | $69.00 |
| 05/12/23 | WILLIAMS | DS | REVIEW NOTICE OF COMBINED HEARING ON DISCLOSURE STATEMENT, NOTICE OF NON-VOTING STATUS, AND CLASS BALLOTS. MULTIPLE CORRESPONDENCE REGARDING THE SAME. | 0.6 | $213.00 |
| 05/15/23 | NOLL | DS | EXCHANGE EMAILS WITH A. TSAI REGARDING SERVICE OF SOLICITATION MATERIALS | 0.3 | $234.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | AND UPDATES TO STRETTO WEBSITE. | | |
| 05/17/23 | CHLUM | DS | REVIEW AND RESPOND TO EMAIL FROM T. JAMES REGARDING PLAN AND DISCLOSURE STATEMENT | 0.2 | $69.00 |
| | | | **SUBTOTAL TASK: DS** | **37.5** | **$22,000.50** |

**TASK: EA2**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/23 | CHLUM | EA2 | REVIEW EMAIL FROM C. PLASTERER REGARDING STATUS OF EMPLOYMENT APPLICATION REVIEW AND CONFLICT CHECK | 0.1 | $34.50 |
| 05/01/23 | WILLIAMS | EA2 | CORRESPONDENCE WITH RSM REGARDING REVISIONS TO EMPLOYMENT APPLICATION. | 0.2 | $71.00 |
| 05/01/23 | WILLIAMS | EA2 | REVIEW AND DISTRIBUTE LIST OF CREDITORS, COEBTORS, EQUITY HOLDERS, AND OTHER PARTIES FOR RSM CONFLICT CHECK. | 0.2 | $71.00 |
| 05/02/23 | WILLIAMS | EA2 | REVIEW CORRESPONDENCE REGARDING CANADIAN ARBITRATION AND CORRESPONDENCE REGARDING EMPLOYMENT APPLICATION OF CANADIAN COUNSEL. | 0.3 | $106.50 |
| 05/03/23 | CHLUM | EA2 | DRAFT MOTION FOR ORDER SHORTENING TIME FOR HEARING ON APPLICATION TO EMPLOY CONWAY BAXTER | 0.5 | $172.50 |
| 05/03/23 | NOLL | EA2 | EXCHANGE EMAILS WITH Z. WILLIAMS REGARDING ARBITRATION TRIBUNAL'S REQUEST FOR DEPOSIT, CONWAY BAXTER EMPLOYMENT APPLICATION. | 0.1 | $78.00 |
| 05/03/23 | NOLL | EA2 | EXCHANGE MULTIPLE EMAILS WITH K. CARON AND J. RUCCI REGARDING CONWAY BAXTER EMPLOYMENT APPLICATION. | 0.3 | $234.00 |
| 05/03/23 | NOLL | EA2 | CALL WITH J. RUCCI REGARDING CONWAY BAXTER EMPLOYMENT APPLICATION, GROUNDS FOR OST. | 0.2 | $156.00 |
| 05/03/23 | NOLL | EA2 | EXCHANGE EMAILS WITH J. RUCCI REGARDING CONWAY BAXTER EMPLOYMENT APPLICATION, CAUSE FOR OST, REVISIONS TO | 0.2 | $156.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | ENGAGEMENT AGREEMENT. | | |
| 05/03/23 | NOLL | EA2 | FORWARD DRAFT CONWAY BAXTER EMPLOYMENT APPLICATION AND DECLARATION TO P. CHLUM; REQUEST PREPARATION OF OST PLEADINGS. | 0.1 | $78.00 |
| 05/03/23 | WILLIAMS | EA2 | CORRESPONDENCE REGARDING CANADIAN COUNSEL EMPLOYMENT APPLICATION. | 0.1 | $35.50 |
| 05/04/23 | CHLUM | EA2 | FINALIZE AND FILE WITH THE COURT THE SUPPLEMENTAL VERIFIED STATEMENT OF MUSIALA | 0.4 | $138.00 |
| 05/04/23 | CHLUM | EA2 | REVIEW AND RESPOND TO EMAIL FROM M. SABELLA RE HEARING ON BH EMPLOYMENT | 0.2 | $69.00 |
| 05/04/23 | NOLL | EA2 | REVIEW AND REVISE CONWAY BAXTER EMPLOYMENT APPLICATION, CARON VERIFIED STATEMENT AND MCALARY DECLARATION. | 0.8 | $624.00 |
| 05/04/23 | NOLL | EA2 | REVIEW AND REVISE CONWAY BAXTER ENGAGEMENT AGREEMENT; EXCHANGE EMAILS WITH J. RUCCI REGARDING SAME. | 0.3 | $234.00 |
| 05/04/23 | NOLL | EA2 | REVIEW AND REVISE OST PLEADINGS RE: CONWAY BAXTER EMPLOYMENT AGREEMENT; EXCHANGE EMAILS WITH J. RUCCI REGARDING SAME. | 0.4 | $312.00 |
| 05/04/23 | NOLL | EA2 | REVIEW MUSIALA VERIFIED STATEMENT, AUTHORIZE FILING. | 0.2 | $156.00 |
| 05/04/23 | NOLL | EA2 | SEND EMAIL TO J. RUCCI WITH FINAL VERSIONS OF CONWAY BAXTER EMPLOYMENT APPLICATION AND RELATED PLEADINGS. | 0.2 | $156.00 |
| 05/04/23 | NOLL | EA2 | EXCHANGE EMAILS WITH M. SABELLA REGARDING ATTENDANCE AT HEARING ON BH EMPLOYMENT APPLICATION. | 0.1 | $78.00 |
| 05/04/23 | NOLL | EA2 | CALL WITH J. RUCCI REGARDING ENGAGEMENT AGREEMENT. | 0.1 | $78.00 |
| 05/04/23 | WILLIAMS | EA2 | REVIEW AND REVISE APPLICATION TO EMPLOY | 0.5 | $177.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | CANADIAN ARBITRATION COUNSEL AND RELATED DECLARATIONS. MULITPLE CORRESPONDENCE REGARDING THE SAME. | | |
| 05/05/23 | CHLUM | EA2 | FINALIZE AND LODGE WITH THE COURT THE ORDER GRANING APPLICATION TO EMPLOY BAKER HOSTETLER | 0.4 | $138.00 |
| 05/08/23 | CHLUM | EA2 | REVIEW EMAIL EXCHANGES WITH K. CARON REGARDING CONWAY BAXTER EMPLOYMENT | 0.2 | $69.00 |
| 05/08/23 | WILLIAMS | EA2 | CALL WITH AUDREY NOLL AND BRETT AXELROD REGARDING CANADIAN ARBITRATION PAYMENTS. MULTIPLE CORRESPONDENCE WITH CANADIAN COUNSEL REGARDING THE SAME. | 0.4 | $142.00 |
| 05/09/23 | AXELROD | EA2 | REVIEW AND RESPOND TO EMAIL FROM C MCALARY RE BAKER HOSTETLER APPROVED ORDER | 0.2 | $183.00 |
| 05/10/23 | CHLUM | EA2 | REVIEW AND REVISE STIPULATION REGARDING PROVINCE EMPLOYMENT | 0.3 | $103.50 |
| 05/10/23 | CHLUM | EA2 | PREPARE ORDER APPROVING STIPULATION REGARDING PROVINCE EMPLOYMENT | 0.2 | $69.00 |
| 05/10/23 | NOLL | EA2 | CALL WITH Z. WILLIAMS REGARDING RSM EMPLOYMENT APPLICATION. | 0.2 | $156.00 |
| 05/10/23 | WILLIAMS | EA2 | CALL WITH AUDREY NOLL REGARDING EMPLOYMENT APPLICATION OF RSM. | 0.2 | $71.00 |
| 05/10/23 | WILLIAMS | EA2 | CORRESPONDENCE WITH RSM REGARDING REVISIONS TO APPLICATION AND VERIFIED STATEMENT. | 0.2 | $71.00 |
| 05/11/23 | CHLUM | EA2 | REVIEW EMAIL FROM C. PLASTERER REGARDING STAND DOWN ON FILING OF EMPLOYMENT APPLICATION. | 0.2 | $69.00 |
| 05/11/23 | NOLL | EA2 | CALL WITH Z. WILLIAMS REGARDING REVISIONS TO RSM ENGAGEMENT AGREEMENT. | 0.2 | $156.00 |
| 05/11/23 | NOLL | EA2 | REVIEW AND REVISE RSM ENGAGEMENT LETTER AND STATEMENT OF WORK. | 0.6 | $468.00 |
| 05/11/23 | WILLIAMS | EA2 | CALL WITH AUDREY NOLL | 0.3 | $106.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REGARDING REVISIONS TO RSM EMPLOYMENT LETTER. | | |
| 05/11/23 | WILLIAMS | EA2 | DRAFT PROPOSED REVISIONS TO RSM ENGAGEMENT LETTER AND STATEMENT OF WORK. | 1.5 | $532.50 |
| 05/12/23 | WILLIAMS | EA2 | CORRESPONDENCE WITH RSM REGARDING EMPLOYMENT APPLICATION. | 0.2 | $71.00 |
| 05/15/23 | WILLIAMS | EA2 | MULTIPLE CORRESPONDENCE WITH RSM REGARDING EMPLOYMENT APPLICATION. | 0.2 | $71.00 |
| 05/16/23 | CHLUM | EA2 | PREPARE AND FILE WITH THE COURT STIPULATION REGARDING DEBTORS RETENTION AND EMPLOYMENT OF PROVINCE, LLC AS FINANCIAL ADVISOR, EFFECTIVE AS OF THE PETITION DATE; LODGE ORDER APPROVING STIPULATION | 0.4 | $138.00 |
| 05/16/23 | WILLIAMS | EA2 | REVIEW STIPULATION REGARDING PROVINCE EMPLOYMENT. MULTIPLE CORRESPONDENCE REGARDING FILING OF THE SAME. | 0.3 | $106.50 |
| 05/17/23 | WILLIAMS | EA2 | REVIEW ENGAGEMENT AGREEMENT OF DANNY AYALA. | 0.2 | $71.00 |
| 05/17/23 | WILLIAMS | EA2 | REVIEW PROPOSED EDITS TO RSM STATEMENT OF WORK. DISTRIBUTE ORDER ON FEE APPLICATIONS FOR PROFESSIONALS. MULTIPLE CORRESPONDENCE REGARDING THE SAME. | 0.4 | $142.00 |
| 05/18/23 | CHLUM | EA2 | REVIEW EMAIL FROM C. PLASTERER REGARDING RSM ENGAGEMENT LETTER REVISIONS | 0.2 | $69.00 |
| 05/19/23 | CHLUM | EA2 | REVIEW EMAIL FROM C. PLASTERER RE ENGAGEMENT LETTER AND STATEMENT OF WORK REVISION | 0.2 | $69.00 |
| 05/19/23 | NOLL | EA2 | REVIEW AND REVISE RSM STATEMENT OF WORK. | 0.3 | $234.00 |
| 05/19/23 | NOLL | EA2 | EXCHANGE EMAILS WITH C. PLASTERER REGARDING REVISIONS TO STATEMENT OF WORK, FORM OF MONTHLY FEE STATEMENT. | 0.1 | $78.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/19/23 | WILLIAMS | EA2 | REVIEW PROPOSED REVISED STATEMENT OF WORK AND EXAMPLE OF FEE STATEMENT FOR RSM EMPLOYMENT APPLICATION. | 0.3 | $106.50 |
| 05/23/23 | CHLUM | EA2 | REVIEW SUPPLEMENTAL DECLARATION OF ASHMEAD IN SUPPORT OF APPLICATION TO EMPLOY SEWARD & KISSELL | 0.1 | $34.50 |
| 05/26/23 | WILLIAMS | EA2 | REVIEW PROVINCE INVOICE AND SECOND MONTHLY FEE STATEMENT FOR FILING. | 0.4 | $142.00 |
| 05/30/23 | CHLUM | EA2 | REVIEW EMAIL FROM C. PLASTERER RE REVISIONS TO STATEMENT OF WORK | 0.2 | $69.00 |
| 05/30/23 | NOLL | EA2 | EXCHANGE EMAILS WITH C. PLASTERER REGARDING RSM EMPLOYMENT APPLICATION. | 0.1 | $78.00 |
| 05/30/23 | WILLIAMS | EA2 | CORRESPONDENCE WITH RSM REGARDING STATEMENT OF WORK. | 0.1 | $35.50 |
| | | | **SUBTOTAL TASK: EA2** | **14.3** | **$7,065.00** |

**TASK: EB**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/08/23 | WILLIAMS | EB | REVIEW TRUSTEE OPPOSITION TO KERP MOTION. CALL WITH BRETT AXELROD REGARDING THE SAME. | 0.4 | $142.00 |
| 05/09/23 | WILLIAMS | EB | CALL WITH CHRIS MCALARY AND TANNER JAMES REGARDING KEY EMPLOYEES. | 0.5 | $177.50 |
| 05/09/23 | WILLIAMS | EB | CORRESPONDENCE WITH UST REGARDING KERP MOTION. | 0.2 | $71.00 |
| 05/09/23 | WILLIAMS | EB | MULITPLE CORRESPONDENCE WITH MICHAEL TOMLINSON AND STEPHANIE BALDI REGARDING KERP RESPONSE. | 0.2 | $71.00 |
| 05/10/23 | WILLIAMS | EB | CORRESPONDENCE WITH MICHAEL TOMLINSON REGARDING KERP RESPONSE TO TRUSTEE OBJECTION. | 0.2 | $71.00 |
| 05/11/23 | CHLUM | EB | PREPARE DRAFT REPLY IN SUPPORT OF KERP MOTION; EXCHANGE EMAILS WITH Z. WILLIAMS REGARDING SAME | 0.5 | $172.50 |
| 05/11/23 | WILLIAMS | EB | CALL WITH TRUSTEE REGARDING KERP MOTION. | 0.2 | $71.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/12/23 | NOLL | EB | REVIEW AND REVISE KERP REPLY; EXCHANGE EMAILS WITH Z. WILLIAMS REGARDING REDACTING NAMES ON EXHIBIT. | 1.2 | $936.00 |
| 05/12/23 | WILLIAMS | EB | DRAFT REPLY TO TRUSTEE OPPOSITION TO KERP MOTION. | 3.1 | $1,100.50 |
| 05/12/23 | WILLIAMS | EB | DRAFT DECLARATION OF CHRIS MCALARY AND EXHIBIT 1 TO REPLY IN SUPPORT OF KERP MOTION. | 0.8 | $284.00 |
| 05/17/23 | WILLIAMS | EB | CALL WITH STEPHANIE BALDI REGARDING KERP RESPONSE. MULTIPLE CORRESPONDENCE REGARDING ADDITIONAL INFORMATION REQUESTED BY COURT. | 0.5 | $177.50 |
| 05/17/23 | WILLIAMS | EB | REVIEW AND DISTRIBUTE EXHIBIT A TO REPLY TO KERP OPPOSITION. | 0.2 | $71.00 |
| 05/17/23 | WILLIAMS | EB | REVIEW INTERIM ORDER ON KERP MOTION. | 0.1 | $35.50 |
| 05/17/23 | WILLIAMS | EB | REVIEW JOB SUMMARIES PROVIDED BY STEPHANIE BALDI FOR KERP REPLY. | 0.2 | $71.00 |
| 05/18/23 | CHLUM | EB | PREPARE DRAFT OF INTERIM KERP ORDER AND CIRCULATE TO B. AXELROD AND A. NOLL FOR REVIEW | 0.5 | $172.50 |
| 05/18/23 | CHLUM | EB | REVIEW MULTIPLE EMAIL EXCHANGES WITH S. BALDI REGARDING PREPARATION OF SUPPLEMENT TO KERP ORDER | 0.2 | $69.00 |
| 05/18/23 | CHLUM | EB | PREPARE EMAIL TO C. SHIM REGARDING CLARIFICATION OF UNDER SEAL FILING OF SUPPLEMENT TO KERP MOTION | 0.1 | $34.50 |
| 05/18/23 | NOLL | EB | CALL WITH S. BALDI REGARDING INFORMATION NEEDED ON TOP 10 KERP EMPLOYEES. | 0.2 | $156.00 |
| 05/18/23 | NOLL | EB | SEND EMAIL TO S. BALDI REGARDING INFORMATION NEEDED ON TOP 10 KERP EMPLOYEES. | 0.2 | $156.00 |
| 05/18/23 | NOLL | EB | EXCHANGE MULTIPLE EMAILS WITH B. AXELROD AND P. CHLUM REGARDING FILING ADDITIONAL INFORMATION ON | 0.2 | $156.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | TOP 10 KERP EMPLOYEES UNDER SEAL. | | |
| 05/18/23 | NOLL | EB | REVIEW COVER SHEET REGARDING ADDITIONAL INFORMATION ON KERP EMPLOYEES. | 0.1 | $78.00 |
| 05/19/23 | AXELROD | EB | REVIEW INTERIM ORDER KERP AND REVISE SAME | 0.2 | $183.00 |
| 05/19/23 | CHLUM | EB | REVIEW EMAIL FORM S. BALDI AND ATTACHED REVISED SUMMARIES FOR KERP | 0.2 | $69.00 |
| 05/19/23 | CHLUM | EB | PREPARE EMAIL TO E. MCDONALD AND C. LOTEMPIO FORWARDING INTERIM KERP ORDER FOR APPROVAL | 0.2 | $69.00 |
| 05/19/23 | CHLUM | EB | REVIEW FURTHER EMAIL FROM S. BALDI RE ATTACHED REVISED KERP JOB SUMMARIES | 0.2 | $69.00 |
| 05/19/23 | CHLUM | EB | DRAFT SUPPLEMENT TO EXHIBIT 1 TO AMENDED DECLARATION OF CHRISTOPHER ANDREW MCALARY IN SUPPORT OF MOTION FOR ENTRY OF AN ORDER APPROVING KEY EMPLOYEE RETENTION PROGRAM | 0.5 | $172.50 |
| 05/19/23 | CHLUM | EB | EXCHANGE EMAILS WITH CATHY SHIM FORWARDING KERP SUPPLEMENT FOR JUDGE NAKAGAWA | 0.2 | $69.00 |
| 05/19/23 | CHLUM | EB | REDACT, FINALIZE AND FILE WITH THE COURT SUPPLEMENT TO EXHIBIT 1 TO MCALARY DECLARATION IN SUPPORT OF KERP MOTION | 0.5 | $172.50 |
| 05/19/23 | NOLL | EB | REVIEW AND REVISE SUPPLEMENTAL JOB DESCRIPTIONS FOR TOP 10 EMPLOYEES; EXCHANGE EMAILS WITH S. BALDI REGARDING SAME. | 0.3 | $234.00 |
| 05/19/23 | NOLL | EB | EXCHANGE EMAILS WITH Z. WILLIAMS AND P. CHLUM REGARDING EXHIBIT A TO KERP MOTION AND DECLARATION. | 0.2 | $156.00 |
| 05/22/23 | AXELROD | EB | REVIEW AND RESPOND TO UST CHANGES TO ORDER RE KERP | 0.2 | $183.00 |
| 05/22/23 | CHLUM | EB | REVIEW EMAIL FROM E. MCDONALD RE REVISIONS TO | 0.2 | $69.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | INTERIM KERP ORDER | | |
| 05/22/23 | CHLUM | EB | REVISE INTERIM KERP ORDER AND PREPARE EMAIL TO E. MCDONALD AND C. LOTEMPIO REGARDING SAME | 0.2 | $69.00 |
| 05/22/23 | CHLUM | EB | REVIEW EMAIL FROM C. LOTEMPIO REGARDING REVISED INTERIM KERP ORDER | 0.2 | $69.00 |
| 05/22/23 | CHLUM | EB | REVIEW EMAIL FROM E. MCDONALD RE FURTHER MINOR REVISION TO KERP ORDER AND APPROVAL OF SAME | 0.2 | $69.00 |
| 05/22/23 | CHLUM | EB | REVIEW EMAIL FROM C. LOTEMPIO APPROVING REVISED INTERIM KERP ORDER | 0.2 | $69.00 |
| 05/22/23 | CHLUM | EB | FINALIZE AND LODGE WITH THE COURT INTERIM KERP ORDER | 0.3 | $103.50 |
| 05/23/23 | CHLUM | EB | PREPARE AND FILE WITH THE COURT NOTICE OF ENTRY OF INTERIM KERP ORDER | 0.4 | $138.00 |
| 05/23/23 | WILLIAMS | EB | REVIEW INTERIM COMPENSATION ORDER FOR KERP MOTION. CORRESPONDENCE REGARDING THE SAME AND PAYMENT FOR PARTICIPANTS. | 0.2 | $71.00 |
| 05/25/23 | CHLUM | EB | REVIEW EMAIL FROM R. SCHULTZ REARDING KEY EMPLOYEE LIST | 0.2 | $69.00 |
| 05/25/23 | CHLUM | EB | PREPARE FINAL KERP ORDER | 0.4 | $138.00 |
| 05/30/23 | AXELROD | EB | REVIEW AND APPROVE FINAL KERP ORDER | 0.2 | $183.00 |
| 05/30/23 | CHLUM | EB | REVIEW EMAIL WITH S. BALDI REGARDING KERP ORDER AND PAYMENT CYCLE | 0.2 | $69.00 |
| 05/30/23 | CHLUM | EB | PREPARE EMAIL TO TRUSTEE AND COMMITTEE COUNSEL SEEKING APPROVAL AND AUTHORIZATION TO LODGE FINAL KERP ORDER | 0.2 | $69.00 |
| 05/30/23 | WILLIAMS | EB | REVIEW AND REVISE FINAL ORDER ON KERP MOTION. | 0.2 | $71.00 |
| 05/31/23 | CHLUM | EB | EXCHANGE EMAILS WITH J. DAY RE FINAL KERP ORDER | 0.2 | $69.00 |
| | | | **SUBTOTAL TASK: EB** | **16.0** | **$6,976.00** |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|

**TASK: EC**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/23 | CHLUM | EC | REVIEW EMAIL EXCHANGES WITH J. LU REGARDING OPTCONNECT SETTLEMENT | 0.1 | $34.50 |
| 05/01/23 | HOSEY | EC | REVIEW EMAILS BETWEEN ANDREW KISSNER AND JEANETTE MCPHERSON REGARDING STATUS OF STIPULATION AND ORDER IN CONNECTION TO THE FIRST AND SECOND MOTIONS TO REJECT LEASE. | 0.2 | $45.00 |
| 05/01/23 | HOSEY | EC | EMAIL FROM AND RESPONSE TO JEANETTE MCPHERSON REGARDING STATUS OF BLACK HOLE INVESTMENTS FKA EZ COIN ON THE LEASE REJECTION MOTIONS. | 0.2 | $45.00 |
| 05/01/23 | HOSEY | EC | EMAILS BETWEEN JEANETTE MCPHERSON, AUDREY KNOLLS, AND PAT CHLUM REGARDING STATUS OF LIST OF UNREJECTED OR UNASSUMED LEASES. | 0.3 | $67.50 |
| 05/01/23 | HOSEY | EC | CONFERENCE WITH ANGELA TSAI REQUESTING A COPY OF THE MASTER LIST OF LEASES AND CONTRACTS. | 0.2 | $45.00 |
| 05/01/23 | HOSEY | EC | REVIEW EMAILS BETWEEN ANDREW KISSNER AND JEANETTE MCPHERSON REGARDING STATUS OF FOURTH THROUGH SEVENTH MOTIONS TO REJECT LEASE AND THE DECISION TO CONTINUE HEARINGS UNTIL AFTER SALE. | 0.2 | $45.00 |
| 05/01/23 | HOSEY | EC | REVIEW EMAILS BETWEEN ZACHARY WILLIAMS AND JEANETTE MCPHERSON REGARDING STATUS AND AVAILABILITY FOR 2004 EXAMINATIONS OF DEBTOR'S PRINCIPALS. | 0.2 | $45.00 |
| 05/01/23 | HOSEY | EC | EMAILS FROM AND TO JEANETTE MCPHERSON REGARDING THE STATUS OF MOTIONS TO REJECT FILED TO DATE AND RELATED REASONS FOR DELAY OF ENTRY OF ORDERS. | 0.3 | $67.50 |
| 05/01/23 | HOSEY | EC | DRAFT LIST OF MOTIONS TO REJECT FILED AND THEIR | 0.8 | $180.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | STATUSES. | | |
| 05/01/23 | MCPHERSON | EC | REVIEW EMAIL FROM A. KISSNER REGARDING STATUS OF STIPULATION AND ORDERS ON FIRST AND SECOND MOTIONS AND EMAIL REGARDING EXPLANATION OF TIME UNDER LOCAL RULES | 0.1 | $62.50 |
| 05/01/23 | MCPHERSON | EC | TELEPHONE CALL TO B. HIGGINS AND EMAIL TO SAME REGARDING BLACK HOLE INVESTMENT ISSUES | 0.1 | $62.50 |
| 05/01/23 | MCPHERSON | EC | DRAFT EMAIL TO TANNER REGARDING INFORMATION PERTAINING TO BLACK HOLE INVESTMENTS AND PROVISIONS UNDER AGREEMENT | 0.2 | $125.00 |
| 05/01/23 | MCPHERSON | EC | DRAFT EMAIL TO AUDREY NOLL REGARDING THE STATUS OF MOTIONS TO REJECT FOR CONTINUANCE | 0.1 | $62.50 |
| 05/01/23 | MCPHERSON | EC | REVIEW LANGUAGE REGARDING BLACKHOLE INVESTMENTS AGREEMENT TERMINATION AND IMPACT | 0.2 | $125.00 |
| 05/01/23 | MCPHERSON | EC | REVIEW EMAIL REGARDING LIST OF MOTIONS TO REJECT AND STATUS | 0.1 | $62.50 |
| 05/01/23 | MCPHERSON | EC | REVIEW EMAIL FROM THORNTON'S REGARDING ISSUES WITH KIOSKS AND REVIEW MULTIPLE FOLLOW UP EMAILS REGARDING RESOLVING ISSUES | 0.1 | $62.50 |
| 05/01/23 | MCPHERSON | EC | REVIEW EMAIL FROM MT REGARDING BLACKHOLE AND INFORMATION FOR SAME | 0.1 | $62.50 |
| 05/01/23 | MCPHERSON | EC | TELEPHONE CALL WITH J. JIMMERSON REGARDING NATURE OF BLACKHOLE CONTRACT AND ISSUES REGARDING OWNERSHIP | 0.2 | $125.00 |
| 05/01/23 | MCPHERSON | EC | REVIEW EMAIL FROM T. MCROBERTS REGARDING ORDER ON MOTION TO REJECT | 0.1 | $62.50 |
| 05/01/23 | MCPHERSON | EC | DRAFT EMAIL TO AND REVIEW EMAIL FROM J. JIMMERSON REGARDING BLACKHOLE INVESTMENTS | 0.1 | $62.50 |
| 05/01/23 | MCPHERSON | EC | TELEPHONE CALL FROM M. BRANDESS REGARDING | 0.1 | $62.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | STATUS OF CASEY'S | | |
| 05/01/23 | MCPHERSON | EC | DRAFT EMAIL TO M. BRANDESS REGARDING CASEY'S LEASES | 0.1 | $62.50 |
| 05/01/23 | MCPHERSON | EC | DRAFT EMAIL TO MT AND TANNER REGARDING BLACKHOLE AND REJECTION | 0.1 | $62.50 |
| 05/01/23 | MCPHERSON | EC | DRAFT EMAIL TO TANNER REGARDING REQUEST BY ENIGMA REGARDING POSTPONING MOTIONS TO REJECT 4 THROUGH 7 | 0.1 | $62.50 |
| 05/01/23 | MCPHERSON | EC | REVIEW EMAIL FROM TANNER REGARDING ENIGMA REQUEST TO POSTPONE MOTIONS TO REJECT 4 THROUGH 7 AND DRAFT RESPONSE AND REVIEW REPLY | 0.1 | $62.50 |
| 05/01/23 | MCPHERSON | EC | REVIEW EMAIL FROM A. KISSNER REGARDING ADJOURNING HEARING ON MOTIONS TO REJECT (4-7) | 0.1 | $62.50 |
| 05/01/23 | MCPHERSON | EC | DRAFT EMAIL TO A. KISSNER REGARDING NO NEED TO CONTINUE MOTIONS TO REJECT (4-7) GIVEN THAT BIDDERS HAVE NOT MADE THIS REQUEST | 0.1 | $62.50 |
| 05/01/23 | MCPHERSON | EC | ANALYZE LANGUAGE IN BLACKHOLE INVESTMENTS AGREEMENT | 0.3 | $187.50 |
| 05/01/23 | MCPHERSON | EC | REVIEW EMAIL FROM TANNER REGARDING MEETING WITH UCC REGARDING BLACKHOLE CONTRACT AND CONSIDER ISSUES REGARDING SAME | 0.2 | $125.00 |
| 05/01/23 | MCPHERSON | EC | DRAFT EMAIL TO TANNER REGARDING INFORMATION TO UCC REGARDING BLACKHOLE AND EFFECT OF REJECTION | 0.1 | $62.50 |
| 05/01/23 | NOLL | EC | EXCHANGE EMAILS WITH Z. WILLIAMS REGARDING 9019 MOTION RE: OPTCONNECT SETTLEMENT. | 0.1 | $78.00 |
| 05/01/23 | NOLL | EC | EXCHANGE MULTIPLE EMAILS WITH A. HOSEY REGARDING LIST OF LEASES NOT REJECTED, LIST OF REJECTION MOTIONS/ORDERS. | 0.3 | $234.00 |
| 05/01/23 | WILLIAMS | EC | CALL WITH YESWAY COUNSEL. | 0.7 | $248.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | CORRESPONDENCE WITH PROVINCE REGARDING THE SAME. | | |
| 05/01/23 | WILLIAMS | EC | CORRESPONDENCE WITH COMMITTEE AND LENDER REGARDING CRITICAL VENDOR SETTLEMENT. | 0.2 | $71.00 |
| 05/01/23 | WILLIAMS | EC | MULTIPLE CORRESPONDENCE WITH WAREHOUSER. CALL WITH TANNER JAMES REGARDING THE SAME. | 0.3 | $106.50 |
| 05/01/23 | WILLIAMS | EC | MULTIPLE CORRESPONDENCE REGARDING VENDOR SERVICE AGREEMENT. CALL WITH TANNER JAMES REGARDING THE SAME. | 0.3 | $106.50 |
| 05/01/23 | WILLIAMS | EC | CALL WITH MT REGARDING POTENTIAL VENDOR SETTLEMENT. | 0.3 | $106.50 |
| 05/01/23 | WILLIAMS | EC | CORRESPONDENCE WITH MT AND VENDOR COUNSEL REGARDING GO FORWARD AGREEMENT. | 0.2 | $71.00 |
| 05/01/23 | WILLIAMS | EC | CALLS WITH PROBLEMATIC VENDORS REGARDING GO FORWARD RELATIONSHIP AND STAY VIOLATIONS. UPDATE SPREADSHEET REGARDING THE SAME. | 0.7 | $248.50 |
| 05/02/23 | CHLUM | EC | DRAFT DECLARATION OF C. MCALARY IN SUPPORT OF MOTION TO EXTEND TIME TO ASSUME OR REJECT | 0.5 | $172.50 |
| 05/02/23 | CHLUM | EC | DRAFT MOTION FOR ORDER SHORTENING TIME FOR HEARING ON MOTION TO EXTEND TIME TO ASSUME OR REJECT | 0.5 | $172.50 |
| 05/02/23 | CHLUM | EC | REVIEW EMAIL FROM A. TSAI REGARDING STATUS OF LEASE REJECTION LIST | 0.1 | $34.50 |
| 05/02/23 | CHLUM | EC | DRAFT ATTORNEY INFORMATION SHEET FOR PROPOSED ORDER SHORTENING TIME FOR HEARING ON MOTION TO EXTEND TIME TO ASSUME OR REJECT | 0.2 | $69.00 |
| 05/02/23 | CHLUM | EC | PREPARE ORDER SHORTENING TIME FOR HEARING ON MOTION TO EXTEND TIME TO ASSUME OR REJECT | 0.2 | $69.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/02/23 | HOSEY | EC | EMAIL TO AND RESPONSE FROM ANGELA TSAI REGARDING STATUS OF REQUESTED DATA IN CONNECTION TO REJECTED AND NON-REJECTED LEASES. | 0.2 | $45.00 |
| 05/02/23 | HOSEY | EC | EMAIL FROM ANGELA TSAI AND FORWARD TO AUDREY KNOLL REGARDING STATUS OF REQUESTED DATA IN CONNECTION TO REJECTED AND NON-REJECTED LEASES. | 0.2 | $45.00 |
| 05/02/23 | HOSEY | EC | CONFERENCE WITH AUDREY KNOLL REGARDING DATA IN CONTAINED IN LIST PROVIDED BY ANGELA TSAI IN CONNECTION TO REJECTED AND NON-REJECTED LEASES. | 0.2 | $45.00 |
| 05/02/23 | HOSEY | EC | EMAIL TO AND RESPONSE FROM ANGELA TSAI REGARDING STATUS OF LEASES REFERENCED IN LIST PROVIDED BY ANGELA TSAI IN CONNECTION TO REJECTED AND NON-REJECTED LEASES. | 0.2 | $45.00 |
| 05/02/23 | HOSEY | EC | EMAIL FROM AND RESPONSE TO JEANETTE MCPHERSON REGARDING STATUS OF LODGING ORDERS REGARDING FIRST AND SECOND MOTIONS TO REJECT. | 0.2 | $45.00 |
| 05/02/23 | HOSEY | EC | FINALIZE AND PREPARE TO FILE ORDER REGARDING FIRST MOTION TO REJECT. | 0.2 | $45.00 |
| 05/02/23 | HOSEY | EC | FINALIZE AND PREPARE TO FILE ORDER REGARDING SECOND MOTION TO REJECT. | 0.2 | $45.00 |
| 05/02/23 | HOSEY | EC | EMAILS FROM AND RESPONSES TO FROM ANGELA TSAI REGARDING SCHEDULING CONFERENCE CALL REGARDING STATUS OF LEASES REFERENCED IN LIST PROVIDED BY ANGELA TSAI IN CONNECTION TO REJECTED AND NON-REJECTED LEASES. | 0.4 | $90.00 |
| 05/02/23 | HOSEY | EC | CONFERENCE WITH ANGELA TSAI REGARDING MISSING INFORMATION IN CONNECTION TO REJECTED AND NON-REJECTED LEASES LISTS. | 0.7 | $157.50 |
| 05/02/23 | HOSEY | EC | EMAIL TO AUDREY NOLL | 0.1 | $22.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REGARDING THE STATUS OF MISSING INFORMATION IN CONNECTION TO REJECTED AND NON-REJECTED LEASES LISTS AND ANTICIPATED RECEIPT OF UPDATED AND CORRECTED INFORMATION. | | |
| 05/02/23 | MCPHERSON | EC | REVIEW ISSUES WITH ROCKITCOIN REGARDING CONTRACTS AND DUE DILIGENCE | 0.1 | $62.50 |
| 05/02/23 | MCPHERSON | EC | TELEPHONE CALLS WITH B. HIGGINS REGARDING BLACKHOLE INVESTMENTS AND SCHEDULING IN G AND AS UNSECURED AND KIOSKS AND BITCOIN | 0.5 | $312.50 |
| 05/02/23 | MCPHERSON | EC | WORK ON ISSUES REGARDING CONTRACTS REMAINING TO BE REJECTED | 0.1 | $62.50 |
| 05/02/23 | MCPHERSON | EC | REVIEW EMAIL FROM A. KISSNER REGARDING OBJECTION TO MOTIONS TO REJECT BECAUSE OF UPCOMING AUCTION | 0.1 | $62.50 |
| 05/02/23 | NOLL | EC | PREPARE MOTION TO EXTEND SECTION 365(D)(4) DEADLINE. | 2.0 | $1,560.00 |
| 05/02/23 | NOLL | EC | EXCHANGE MULTIPLE EMAILS WITH B. AXELROD AND P. CHLUM REGARDING HEARING DATE FOR MOTION TO EXTEND SECTION 365(D)(4) DEADLINE. | 0.2 | $156.00 |
| 05/02/23 | NOLL | EC | CALL WITH A. HOSEY REGARDING CHART OF LEASES NOT REJECTED. | 0.2 | $156.00 |
| 05/02/23 | NOLL | EC | REVIEW CHART OF LEASES NOT REJECTED. | 0.2 | $156.00 |
| 05/02/23 | NOLL | EC | RESEARCH REGARDING DATE OF ENTRY OF ORDER EXTENDING 365(D)(4) DEADLINE. | 0.2 | $156.00 |
| 05/02/23 | NOLL | EC | CALL WITH P. CHLUM REGARDING HEARING DATE FOR MOTION TO EXTEND 365(D)(4) DEADLINE, AND DISCLOSURE STATEMENT. | 0.3 | $234.00 |
| 05/02/23 | WILLIAMS | EC | CALL WITH KEY HOST VENDOR REGARDING CRITICAL VENDOR PAYMENT AND GO FORWARD RELATIONSHIP. | 0.7 | $248.50 |
| 05/02/23 | WILLIAMS | EC | CALL WITH MT REGARDING | 0.3 | $106.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | PROBLEMATIC VENDOR HOST. | | |
| 05/02/23 | WILLIAMS | EC | CORRESPONDENCE WITH OPTCONNECT COUNSEL REGARDING 9019 MOTION. | 0.4 | $142.00 |
| 05/02/23 | WILLIAMS | EC | REVIEW PROPOSED SETTLEMENT FOR HOST VENDOR. | 0.3 | $106.50 |
| 05/02/23 | WILLIAMS | EC | CALL WITH HOST VENDOR REGARDING GO FORWARD RELATIONSHIP. | 0.2 | $71.00 |
| 05/02/23 | WILLIAMS | EC | WORK ON DRAFT OF 9019 MOTION FOR OPTCONNECT SETTLEMENT. | 0.4 | $142.00 |
| 05/03/23 | AXELROD | EC | REVIEW AND PROVIDE COMMENTS TO SETTLEMENT AGREEMENT WITH OPTCONNECT | 0.3 | $274.50 |
| 05/03/23 | HOSEY | EC | EMAILS FROM AND RESPONSES TO AUDREY NOLL REGARDING AVAILABILITY TO DISCUSS THE REJECTED AND NON-REJECTED LEASES AND THE COMPILATION OF SAME IN VARIOUS EXHIBITS. | 0.4 | $90.00 |
| 05/03/23 | HOSEY | EC | EMAIL FROM AND RESPONSE TO AUDREY NOLL REGARDING ACCURACY OF STATUS AND NAMES OF MOTIONS TO REJECT PENDING TO DATE. | 0.4 | $90.00 |
| 05/03/23 | HOSEY | EC | BEGIN DRAFTING EXHIBIT TO MOTION TO EXTEND TIME TO ASSUME OR REJECT NONRESIDENTIAL REAL PROPERTY LEASES | 1.0 | $225.00 |
| 05/03/23 | MCPHERSON | EC | PREPARE FOR MEETING WITH STALKING HORSE BIDDER | 0.1 | $62.50 |
| 05/03/23 | MCPHERSON | EC | MEETING WITH STALKING HORSE BIDDER REGARDING INFORMATION FOR HOST AGREEMENTS AND HOW INFORMATION WAS CULLED | 0.9 | $562.50 |
| 05/03/23 | MCPHERSON | EC | DRAFT EMAIL TO R. SCHULTZ REGARDING ANGELA TSAI | 0.1 | $62.50 |
| 05/03/23 | MCPHERSON | EC | REVIEW EMAILS WITH AUDREY REGARDING INFORMATION TO BE INCLUDED IN MOTION TO EXTEND TIME TO ASSUME LEASES | 0.1 | $62.50 |
| 05/03/23 | MCPHERSON | EC | REVIEW EMAIL FROM TANNER REGARDING ISSUES WITH | 0.1 | $62.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | THORNTON'S AND REPAIRS AND TIMING | | |
| 05/03/23 | MCPHERSON | EC | REVIEW EMAIL FROM A. TSAI REGARDING LEASE AGREEMENTS | 0.1 | $62.50 |
| 05/03/23 | MCPHERSON | EC | REVIEW EMAIL FROM R. SCHULTZ REGARDING HOST AGREEMENT INFORMATION | 0.1 | $62.50 |
| 05/03/23 | MCPHERSON | EC | REVIEW EMAIL FROM R. SCHULTZ REGARDING MEETING REGARDING HOST AGREEMENTS | 0.1 | $62.50 |
| 05/03/23 | MCPHERSON | EC | REVIEW EMAIL FROM A. TSAI REGARDING 7-ELEVEN HOST AGREEMENTS | 0.1 | $62.50 |
| 05/03/23 | MCPHERSON | EC | REVIEW EMAIL FROM M. LEWICKY REGARDING HOST AGREEMENT INFORMATION AND CULLING THROUGH SAME | 0.1 | $62.50 |
| 05/03/23 | MCPHERSON | EC | BRIEFLY REVIEW SERVICE AGREEMENTS EXCEL SPREADSHEETS FROM M. LEWICKY | 0.2 | $125.00 |
| 05/03/23 | MCPHERSON | EC | REVIEW EMAIL FROM R. SCHULTZ REGARDING ADDITIONAL ISSUES TO ADDRESS REGARDING EXECUTORY CONTRACTS AND CRITICAL VENDORS | 0.1 | $62.50 |
| 05/03/23 | MCPHERSON | EC | REVIEW EMAIL FROM MT REGARDING INFORMATION REGARDING CASEY'S LEASES AND AMOUNTS OWED AND PAID AND COLLATERAL | 0.1 | $62.50 |
| 05/03/23 | MCPHERSON | EC | DRAFT EMAIL TO TANNER REGARDING WHOSE COLLATERAL IS AT CASEY'S LOCATIONS | 0.1 | $62.50 |
| 05/03/23 | NOLL | EC | EXCHANGE EMAILS WITH A. HOSEY REGARDING LIST OF LEASES FOR MOTION TO EXTEND 365(D)(4) DEADLINE. | 0.2 | $156.00 |
| 05/03/23 | NOLL | EC | REVIEW AMENDED CURE NOTICE. | 0.2 | $156.00 |
| 05/03/23 | NOLL | EC | SEND EMAIL AND LEAVE VOICE MESSAGE FOR R. SCHULTZ REGARDING AMENDED CURE NOTICE. | 0.1 | $78.00 |
| 05/03/23 | NOLL | EC | CALL WITH P. CHLUM REGARDING MOTION TO EXTEND 365(D)(4) DEADLINE. | 0.2 | $156.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/03/23 | NOLL | EC | CALL WITH A. HOSEY REGARDING LIST OF UNREJECTED LEASES. | 0.1 | $78.00 |
| 05/03/23 | NOLL | EC | REVIEW AND REVISE MOTION TO EXTEND 365(D)(4) DEADLINE. | 0.5 | $390.00 |
| 05/03/23 | NOLL | EC | EXCHANGE EMAILS WITH A. HOSEY REGARDING MOTION TO EXTEND 365(D)(4) DEADLINE. | 0.2 | $156.00 |
| 05/03/23 | NOLL | EC | CALL WITH R. SCHULTZ REGARDING AMENDED CURE NOTICE. | 0.2 | $156.00 |
| 05/03/23 | NOLL | EC | EXCHANGE EMAILS WITH R. SCHULTZ REGARDING REVISED CURE NOTICE AND SALE ORDER. | 0.1 | $78.00 |
| 05/03/23 | WILLIAMS | EC | REVISE OPTCONNECT MSA. CALL WITH TANNER JAMES REGARDING THE SAME. | 1.0 | $355.00 |
| 05/03/23 | WILLIAMS | EC | CALL WITH MT, ROBERT PHILLIPS, AND CHRIS MCALARY REGARDING GO FORWARD VENDOR RELATIONSHIPS. | 0.5 | $177.50 |
| 05/03/23 | WILLIAMS | EC | CORRESPONDENCE WITH CHRIS MCALARY AND STEPHANIE BALDI REGARDING VENDOR FOR COMPLIANCE TRAINING. | 0.2 | $71.00 |
| 05/03/23 | WILLIAMS | EC | CALL WITH OPTCONNECT COUNSEL REGARDING REVISIONS TO MSA. | 0.2 | $71.00 |
| 05/04/23 | AXELROD | EC | REVIEW AND APPROVE MOTION TO EXTEND TIME RE LEASE ASSUMPTION/REJECTION | 0.3 | $274.50 |
| 05/04/23 | AXELROD | EC | REVIEW UCC COMMENTS TO OPTCONNECT 9019 | 0.2 | $183.00 |
| 05/04/23 | AXELROD | EC | REVIEW AND RESPOND TO EMAIL FROM T JAMES RE UCC ISSUES WITH OPTCONNECT 9019 | 0.2 | $183.00 |
| 05/04/23 | CHLUM | EC | REVIEW ENIGMA SECURITIES LIMITEDS OMNIBUS OBJECTION TO DEBTORS MOTIONS TO APPROVE REJECTION OF EXECUTORY CONTRACTS | 0.1 | $34.50 |
| 05/04/23 | CHLUM | EC | PREPARE AND FILE WITH THE COURT NOTICE OF ENTRY OF ORDER GRANTING DEBTOR'S | 0.3 | $103.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | FIRST OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING ABANDONMENT | | |
| 05/04/23 | CHLUM | EC | PREPARE AND FILE WITH THE COURT NOTICE OF ENTRY OF ORDER GRANTING DEBTOR'S SECOND OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING ABANDONMENT | 0.3 | $103.50 |
| 05/04/23 | CHLUM | EC | FINALIZE AND FILE WITH THE COURT STIPULATION REGARDING (I) DEBTORS FIRST OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING ABANDONMENT AND (II) DEBTORS SECOND OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING ABANDONMENT; LODGE ORDER APPROVING STIPULATION | 0.2 | $69.00 |
| 05/04/23 | HOSEY | EC | EMAILS FROM AND RESPONSES TO AUDREY NOLL REGARDING STATUS OF EXHIBITS TO MOTION TO EXTEND TIME TO ASSUME OR REJECT LEASES | 0.5 | $112.50 |
| 05/04/23 | HOSEY | EC | CONTINUE TO WORK ON DRAFTING EXHIBIT TO MOTION TO EXTEND TIME TO ASSUME OR REJECT | 4.3 | $967.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | NONRESIDENTIAL REAL PROPERTY LEASES | | |
| 05/04/23 | MCPHERSON | EC | REVIEW EMAIL FROM TANNER REGARDING KIOSKS AT CASEY'S LOCATIONS AND COLLATERAL | 0.1 | $62.50 |
| 05/04/23 | MCPHERSON | EC | ATTEND MEETING WITH ROCKITCOIN REGARDING QUESTIONS REGARDING EXECUTORY CONTRACTS AND CULLING INFORMATION | 0.4 | $250.00 |
| 05/04/23 | MCPHERSON | EC | REVIEW UPDATED INFORMATION FROM A. TSAI REGARDING EXECUTORY CONTRACTS | 0.2 | $125.00 |
| 05/04/23 | MCPHERSON | EC | REVIEW STRING OF EMAILS REGARDING LOVE'S AND LOVE'S SEEKING REMOVAL OF KIOSKS AND DRAFT RESPONSE REGARDING NOT ON ANY MOTION TO REJECT AND CONTRACTS REMAINING IN PLACE | 0.2 | $125.00 |
| 05/04/23 | MCPHERSON | EC | DRAFT EMAIL INQUIRING WHETHER LOVE'S LOCATIONS ARE ON ANY MOTION TO REJECT AND REVIEW RESPONSE | 0.1 | $62.50 |
| 05/04/23 | MCPHERSON | EC | REVIEW FOR FILING NOTICE OF ENTRY OF ORDER FOR FIRST MOTION TO REJECT AND NOTICE OF ENTRY OF ORDER ON SECOND MOTION TO REJECT | 0.1 | $62.50 |
| 05/04/23 | MCPHERSON | EC | REVIEW ENIGMA'S OPPOSITION TO MOTIONS TO REJECT 4-7 | 0.3 | $187.50 |
| 05/04/23 | MCPHERSON | EC | REVIEW DECLARATION OF A. KISSNER AND ATTACHED EMAILS IN SUPPORT OF OPPOSITION TO MOTIONS TO REJECT 4-7 | 0.1 | $62.50 |
| 05/04/23 | NOLL | EC | REVIEW AND REVISE OST MOTION, MCALARY DECLARATION AND MOTION TO EXTEND SECTION 365(D)(4) DEADLINE. | 0.7 | $546.00 |
| 05/04/23 | NOLL | EC | CALL WITH A. HOSEY REGARDING LIST OF LEASES FOR 365(D)(4) MOTION. | 0.1 | $78.00 |
| 05/04/23 | NOLL | EC | EXCHANGE EMAILS WITH B. AXELROD REGARDING ROCKITCOIN'S REVISIONS TO | 0.2 | $156.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | CURE NOTICE. | | |
| 05/04/23 | WILLIAMS | EC | WORK ON DRAFT REPLY TO AMAZON WEB SERVICES LETTER. | 0.5 | $177.50 |
| 05/04/23 | WILLIAMS | EC | MULTIPLE CORRESPONDENCE WITH COMMITTEE COUNSEL AND OPTCONNECT REGARDING OPTCONNECT SETTLEMENT. CALL WITH TANNER JAMES REGARDING THE SAME. | 0.4 | $142.00 |
| 05/04/23 | WILLIAMS | EC | CORRESPONDENCE REGARDING COLLATERAL FOR REJECTED VENDOR. | 0.2 | $71.00 |
| 05/04/23 | WILLIAMS | EC | CORRESPONDENCE WITH MICHAEL TOMLINSON REGARDING VENDOR HOST. | 0.2 | $71.00 |
| 05/04/23 | WILLIAMS | EC | ADDITIONAL CORRESPONDENCE REGARDING SETTLEMENT WITH OPTCONNECT. | 0.2 | $71.00 |
| 05/04/23 | WILLIAMS | EC | CALL WITH VENDOR REGARDING CONTINUATION OF MACHINE OPERATION DURING BANKRUPTCY. CORRESPONDENCE WITH MICHAEL TOMLINSON REGARDING THE SAME. | 0.3 | $106.50 |
| 05/05/23 | CHLUM | EC | PREPARE REQUEST TO THE COURT FOR HEARING DATE AND TIME ON MOTION FOR EXTENSION OF TIME TO ASSUME/REJECT | 0.2 | $69.00 |
| 05/05/23 | CHLUM | EC | CONFERENCE WITH A. HOSEY REGARDING UREJECTED LEASE SPREADSHEET | 0.3 | $103.50 |
| 05/05/23 | HOSEY | EC | EMAIL FROM AND RESPONSE TO STRETTO REGARDING SERVICE OF NOTICES OF ENTRY OF ORDER REGARDING FIRST & SECOND MOTIONS TO REJECT. | 0.3 | $67.50 |
| 05/05/23 | HOSEY | EC | FINALIZE REJECTED MOTIONS PORTION OF EXHIBIT TO MOTION TO EXTEND TIME TO ASSUME OR REJECT NONRESIDENTIAL REAL PROPERTY LEASES | 1.9 | $427.50 |
| 05/05/23 | HOSEY | EC | DISCUSSION WITH PAT CHLUM REGARDING CONTRACTS LISTED ON SCHEDULE G AND CONFIRMATION OF WHICH CONTRACTS WILL NEED TO | 0.2 | $45.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | BE INCLUDED IN MOTION TO EXTEND TIME TO ASSUME OR REJECT NONRESIDENTIAL REAL PROPERTY LEASES | | |
| 05/05/23 | HOSEY | EC | REVIEW AND WORK ON DRAFTING LIST OF UNREJECTED CONTRACTS AS LISTED ON SCHEDULE G OF THE SCHEDULES TO INCLUDE IN EXHIBIT TO MOTION TO EXTEND TIME TO ASSUME OR REJECT NONRESIDENTIAL REAL PROPERTY LEASES | 1.5 | $337.50 |
| 05/05/23 | HOSEY | EC | EMAIL TO ANGELA TSAI REGARDING LIST OF UNREJECTED CONTRACTS AS LISTED ON SCHEDULE G OF THE SCHEDULES TO INCLUDE IN EXHIBIT TO MOTION TO EXTEND TIME TO ASSUME OR REJECT NONRESIDENTIAL REAL PROPERTY LEASES | 0.1 | $22.50 |
| 05/05/23 | HOSEY | EC | EMAILS TO AUDREY NOLL AND BRETT AXELROD AND RESPONSE FROM BRETT AXELROD REGARDING STATUS OF EXHIBIT TO MOTION TO EXTEND TIME TO ASSUME OR REJECT LEASES. | 0.2 | $45.00 |
| 05/05/23 | HOSEY | EC | TELEPHONE CALL WITH MT REGARDING CONTRACTS TO INCLUDE ON MOTION TO EXTEND TIME TO ASSUME OR REJECT LEASES. | 0.4 | $90.00 |
| 05/05/23 | HOSEY | EC | DRAFT NOTICE OF ENTRY OF ORDER GRANTING STIPULATION REGARDING (I) DEBTOR'S FIRST OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING ABANDONMENT AND (II) DEBTOR'S SECOND OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING ABANDONMENT. | 0.3 | $67.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/05/23 | HOSEY | EC | EMAIL TO AND RESPONSE FROM JEANETTE MCPHERSON REQUESTING APPROVAL OF NOTICE OF ENTRY OF ORDER GRANTING STIPULATION REGARDING (I) DEBTOR'S FIRST OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING ABANDONMENT AND (II) DEBTOR'S SECOND OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING ABANDONMENT. | 0.2 | $45.00 |
| 05/05/23 | HOSEY | EC | FINALIZE AND PREPARE TO FILE NOTICE OF ENTRY OF ORDER GRANTING STIPULATION REGARDING (I) DEBTOR'S FIRST OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING ABANDONMENT AND (II) DEBTOR'S SECOND OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING ABANDONMENT. | 0.2 | $45.00 |
| 05/05/23 | HOSEY | EC | EMAILS TO MT AND RESPONSES FROM JEANETTE MCPHERSON REGARDING STATUS OF LOVE'S AND THEIR POTENTIAL REJECTION OF LEASES. | 0.2 | $45.00 |
| 05/05/23 | MCPHERSON | EC | REVIEW LETTERS FROM LOVE'S, BRIAN FAGAN, TO | 0.1 | $62.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| | | | TERMINATE AGREEMENTS | | |
| 05/05/23 | MCPHERSON | EC | DRAFT EMAIL TO MT REGARDING ISSUES WITH LOVE'S | 0.1 | $62.50 |
| 05/05/23 | MCPHERSON | EC | REVIEW EMAIL FROM MT REGARDING LOVE'S LETTER | 0.1 | $62.50 |
| 05/05/23 | MCPHERSON | EC | REVIEW EMAILS REGARDING CURE AMOUNTS | 0.1 | $62.50 |
| 05/05/23 | MCPHERSON | EC | REVIEW EMAILS FROM TANNER REGARDING MATCHING SCHEDULE F WITH CURE AMOUNTS | 0.1 | $62.50 |
| 05/05/23 | MCPHERSON | EC | REVIEW NOTICE OF ENTRY OF ORDER APPROVING STIPULATION WITH ENIGMA | 0.1 | $62.50 |
| 05/05/23 | MCPHERSON | EC | REVIEW ADDITIONAL EMAILS REGARDING RECONCILIATION OF CURE AMOUNTS | 0.1 | $62.50 |
| 05/05/23 | NOLL | EC | REVIEW LIST OF LEASES FROM A. HOSEY AND SEND DETAILED EMAIL REGARDING PREPARING EXHIBITS AND CHECKING WHETHER OST REQUIRED. | 0.4 | $312.00 |
| 05/05/23 | WILLIAMS | EC | DRAFT REVISIONS TO OPTCONNECT PROPOSED SETTLEMENT. CALL WITH TANNER JAMES REGARDING THE SAME. | 0.6 | $213.00 |
| 05/05/23 | WILLIAMS | EC | MULTIPLE CORRESPONDENCE WITH OPTCONNECT COUNSEL REGARDING OPTCONNECT SETTLEMENT. | 0.2 | $71.00 |
| 05/07/23 | MCPHERSON | EC | REVIEW EMAIL FROM A. TSAI REGARDING FILTERING THROUGH ADDITIONAL CONTRACTS FOR INFORMATION FOR ROCKITCOIN | 0.1 | $62.50 |
| 05/07/23 | NOLL | EC | REVIEW LISTS OF LEASES FROM A. HOSEY AND EXCHANGE EMAILS REGARDING SAME. | 0.3 | $234.00 |
| 05/07/23 | NOLL | EC | REVIEW AND REVISE MOTION TO EXTEND SECTION 365(D)(4) DEADLINE TO INCLUDE RESERVATION OF RIGHTS RE: CHARACTERIZATION, ETC. | 0.3 | $234.00 |
| 05/08/23 | AXELROD | EC | CONFERENCE WITH STRETTO RE NOTICE OF MOTION TO EXTEND TIME TO ASSUME OR REJECT EXECUTORY | 0.2 | $183.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | CONTRACTS AND LEASES | | |
| 05/08/23 | CHLUM | EC | REVIEW EMAIL EXCHANGES REGARDING EXHIBITS TO 365 EXTENSION MOTION | 0.2 | $69.00 |
| 05/08/23 | CHLUM | EC | PREPARE EMAIL TO REQUIRED NOTICE PARTIES SEEKING CONSENT TO ORDER SHORTENING TIME FOR HEARING MOTION FOR ORDER EXTENDING DEADLINE TO ASSUME, ASSUME AND ASSIGN, OR REJECT UNEXPIRED NONRESIDENTIAL REAL PROPERTY LEASES | 0.2 | $69.00 |
| 05/08/23 | CHLUM | EC | FINALIZE AND FILE WITH THE COURT MOTION FOR ORDER EXTENDING DEADLINE TO ASSUME, ASSUME AND ASSIGN, OR REJECT UNEXPIRED NONRESIDENTIAL REAL PROPERTY LEASES; DECLARATION OF MCALARY; MOTION FOR ORDER SHORTENING TIME FOR HEARING; ATTORNEY INFORMATION SHEET; LODGE PROPOSED ORDER | 1.2 | $414.00 |
| 05/08/23 | CHLUM | EC | EXCHANGE EMAILS WITH ANGELA TSAI REGARDING SERVICE OF MOTION FOR EXTENSION OF TIME TO ASSUME OR REJECT AND RELATED PLEADINGS | 0.2 | $69.00 |
| 05/08/23 | HOSEY | EC | EMAILS FROM AND RESPONSES AUDREY NOLL REGARDING FINALIZATION OF EXHIBIT A TO MOTION TO EXTEND TIME TO ASSUME OR REJECT LEASES WITH ADDITIONAL INFORMATION FROM SCHEDULE G. | 0.3 | $67.50 |
| 05/08/23 | HOSEY | EC | WORK ON EXHIBIT A TO MOTION TO EXTEND TIME TO ASSUME OR REJECT LEASES. | 1.7 | $382.50 |
| 05/08/23 | HOSEY | EC | EMAIL TO AND RESPONSE FROM ANGELA TSAI REGARDING MISSING ADDRESSES ON SCHEDULE G UNREJECTED LEASES LIST. | 0.2 | $45.00 |
| 05/08/23 | HOSEY | EC | CREATE REPLY TO ENIGMA'S OMNIBUS MOTION TO REJECT LEASES. | 0.8 | $180.00 |
| 05/08/23 | NOLL | EC | CALL WITH A. HOSEY REGARDING REVISION TO EXHIBIT TO MOTION TO | 0.2 | $156.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | EXTEND SECTION 365(D)(4) DEADLINE; EXCHANGE EMAILS REGARDING SAME. | | |
| 05/08/23 | NOLL | EC | REVISE MOTION TO EXTEND 365(D)(4) DEADLINE, EXHIBIT A, MCALARY DECLARATION, OST PLEADINGS; FORWARD TO P. CHLUM TO FINALIZE AND REQUEST CONSENT TO OST. | 1.2 | $936.00 |
| 05/08/23 | WILLIAMS | EC | MULTIPLE CORRESPONDENCE WITH FTI REGARDING OPTCONNECT SETTLEMENT. | 0.2 | $71.00 |
| 05/08/23 | WILLIAMS | EC | REVIEW SCHEDULE F IN COMPARISON TO CURE AMOUNT SCHEDULE. CALL WITH TANNER JAMES REGARDING THE SAME. | 0.5 | $177.50 |
| 05/09/23 | CHLUM | EC | PREPARE AND FILE WITH THE COURT NOTICE OF ENTRY OF ORDER SHORTENING TIME FOR HEARING ON MOTION TO EXTEND TIME TO ASSUME OR REJECT; PREPARE EMAIL TO CLIENT REGARDING SAME | 0.4 | $138.00 |
| 05/09/23 | MCPHERSON | EC | REVIEW EMAIL FROM A. TSAI REGARDING NON-HOST EXECUTORY CONTRACTS | 0.1 | $62.50 |
| 05/09/23 | MCPHERSON | EC | REVIEW EMAIL FROM MINIT MART REGARDING REJECTION OF CONTRACT | 0.1 | $62.50 |
| 05/09/23 | MCPHERSON | EC | REVIEW DOCUMENT FROM HOST REGARDING REJECTION AND DRAFT RESPONSE AND REVIEW DOCUMENT IN QUESTION- MOTION FOR APPROVAL OF PROCEDURES | 0.3 | $187.50 |
| 05/09/23 | MCPHERSON | EC | WORK ON REPLY TO OPPOSITION BY ENIGMA TO MOTIONS TO REJECT (4-7) | 1.1 | $687.50 |
| 05/09/23 | NOLL | EC | REVIEW AND REVISE NOTICE OF HEARING OF MOTION TO EXTEND 365(D)(4) DEADLINE. | 0.4 | $312.00 |
| 05/09/23 | WILLIAMS | EC | CALL WITH OPTCONNECT COUNSEL REGARDING SETTLEMENT AGREEMENT. | 0.3 | $106.50 |
| 05/09/23 | WILLIAMS | EC | CORRESPONDENCE WITH VENDOR REGARDING PAYMENT OF PREPETITION INVOICES. | 0.2 | $71.00 |
| 05/09/23 | WILLIAMS | EC | CORRESPONDENCE WITH KARINA NARINGAHON REGARDING UNIT21 | 0.1 | $35.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | AGREEMENT. | | |
| 05/09/23 | WILLIAMS | EC | CALLS WITH NICK KOFFROTH AND TANNER JAMES REGARDING POTENTIAL CRITICAL VENDOR PAYMENT TO VENDOR. CORRESPONDENCE WITH VENDOR REGARDING THE SAME. | 0.3 | $106.50 |
| 05/09/23 | WILLIAMS | EC | CORRESPONDENCE WITH BOBY PHILLIPS AND JEANETTE MCPHERSON REGARDING POTENTIAL REJECTION NOTICE FOR HOST VENDOR. | 0.2 | $71.00 |
| 05/10/23 | CHLUM | EC | DRAFT DECLARATION OF C. MCALARY IN SUPPORT OF OPTCONNECT 9019 MOTION | 0.5 | $172.50 |
| 05/10/23 | CHLUM | EC | CONDUCT HISTORICAL RESEARCH FOR PREPARATION OF OPTCONNECT SETTLEMENT MOTION; PREPARE EMAIL TO Z. WILLIAMS FORWARDING SAME | 0.4 | $138.00 |
| 05/10/23 | MCPHERSON | EC | DRAFT LETTER AND EMAIL TO LOVE'S REGARDING NOTICE OF TERMINATION AND STAY VIOLATION AND VOID AND POTENTIAL SANCTIONS | 1.1 | $687.50 |
| 05/10/23 | MCPHERSON | EC | BRIEFLY REVIEW CURE SPREADSHEET | 0.1 | $62.50 |
| 05/10/23 | MCPHERSON | EC | REVIEW AND RESPOND TO EMAILS REGARDING QUESTIONS FROM STALKING HORSE BIDDER AND RESPOND | 0.1 | $62.50 |
| 05/10/23 | MCPHERSON | EC | WORK ON ISSUES REGARDING EZCOIN CONTRACT | 0.1 | $62.50 |
| 05/10/23 | MCPHERSON | EC | DRAFT EMAIL REGARDING EZCOIN CONTRACT AND IT BEING ALSO CALLED BLACKHOLE INVESTMENTS AND STATUS AS NOT BEING REJECTED | 0.1 | $62.50 |
| 05/10/23 | MCPHERSON | EC | DRAFT EMAIL TO TANNER REGARDING DECLARATION FOR REPLY TO ENIGMA OPPOSITION | 0.2 | $125.00 |
| 05/10/23 | MCPHERSON | EC | DRAFT EMAIL TO J. GUSSO REGARDING FORM ORDERS FOR MOTIONS TO REJECT 4 | 0.4 | $250.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | THROUGH 7 | | |
| 05/10/23 | MCPHERSON | EC | REVIEW CASES CITED BY ENIGMA IN ITS OMNIBUS OPPOSITION TO THE MOTIONS TO REJECT | 1.9 | $1,187.50 |
| 05/10/23 | MCPHERSON | EC | DRAFT SUPPLEMENTAL DECLARATION OF C. MCALARY IN SUPPORT OF REPLY TO ENIGMA OMNIBUS OPPOSITION TO MOTIONS TO REJECT | 1.1 | $687.50 |
| 05/10/23 | MCPHERSON | EC | DRAFT REPLY TO ENIGMA'S OMNIBUS OPPOSITION TO MOTIONS TO REJECT | 4.1 | $2,562.50 |
| 05/10/23 | NOLL | EC | REVIEW AND REVISE OPTCONNECT 9019 MOTION AND SETTLEMENT AGREEMENT. | 1.0 | $780.00 |
| 05/10/23 | NOLL | EC | SEND DETAILED EMAIL TO Z. WILLIAMS WITH QUESTIONS REGARDING OPTCONNECT 9019 MOTION AND SETTLEMENT AGREEMENT. | 0.2 | $156.00 |
| 05/10/23 | NOLL | EC | MULTIPLE CALLS WITH Z. WILLIAMS REGARDING OPTCONNECT 9019 MOTION. | 0.5 | $390.00 |
| 05/10/23 | NOLL | EC | REVIEW AND REVISE OPTCONNECT SETTLEMENT AGREEMENT; MULTIPLE CALLS WITH Z. WILLIAMS REGARDING SAME. | 0.5 | $390.00 |
| 05/10/23 | NOLL | EC | REVIEW OST ON MOTION TO EXTEND 365(D)(4) DEADLINE. | 0.1 | $78.00 |
| 05/10/23 | WILLIAMS | EC | CALL WITH MICHAEL TOMLINSON, ROBERT PHILLIPS, CHRIS MCALARY, AND TANNER JAMES REGARDING PROBLEMATIC HOST VENDORS, CURE AMOUNTS, AND KERP MOTION. | 1.0 | $355.00 |
| 05/10/23 | WILLIAMS | EC | MULTIPLE CALLS WITH AUDREY NOLL REGARDING REVISONS TO OPTCONNECT SETTLEMENT AGREEMENT AND 9019 MOTION. | 0.5 | $177.50 |
| 05/10/23 | WILLIAMS | EC | CALLS WITH TANNER JAMES AND DOUG MANNAL REGARDING OPTCONNECT SETTLEMENT. | 0.3 | $106.50 |
| 05/10/23 | WILLIAMS | EC | DRAFT REVISIONS TO MSA WITH OPTCONNECT AND DISTRIBUTE TO OPTCONNECT | 0.9 | $319.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | COUNSEL. | | |
| 05/10/23 | WILLIAMS | EC | DRAFT MOTION TO APPROVE AND ASSUME SETTLEMENT AGREEMENT WITH OPTCONNECT. | 3.8 | $1,349.00 |
| 05/10/23 | WILLIAMS | EC | CALL WITH VENDOR REGARDING RELEASE OF CASH IN MACHINE. | 0.2 | $71.00 |
| 05/11/23 | CHLUM | EC | FINALIZE AND FILE WITH THE COURT NOTICE OF MOTION FOR ORDER EXTENDING DEADLINE TO ASSUME, ASSUME AND ASSIGN, OR REJECT UNEXPIRED NONRESIDENTIAL REAL PROPERTY LEASES; EMAIL EXCHANGES WITH STRETTO REGARDING SAME | 0.5 | $172.50 |
| 05/11/23 | MCPHERSON | EC | REVIEW EMAIL REGARDING REJECTION OF CRYPTIO CONTRACT | 0.1 | $62.50 |
| 05/11/23 | MCPHERSON | EC | REVIEW CRYPTIO CONTRACT | 0.5 | $312.50 |
| 05/11/23 | MCPHERSON | EC | TEAMS CALL WITH T. JAMES AND P. HUYGENS REGARDING INFORMATION FOR REPLY TO OPPOSITION BY ENIGMA TO MOTIONS TO REJECT | 0.3 | $187.50 |
| 05/11/23 | MCPHERSON | EC | DRAFT DECLARATION OF T. JAMES IN SUPPORT OF REPLY TO OPPOSITION TO MOTIONS TO REJECT FILED BY ENIGMA | 0.8 | $500.00 |
| 05/11/23 | MCPHERSON | EC | REVISE REPLY TO OPPOSITION TO MOTION TO REJECT FILED BY ENIGMA BASED ON INFORMATION FROM PROVINCE REGARDING SALE AND ANALYSIS | 0.8 | $500.00 |
| 05/11/23 | MCPHERSON | EC | REVIEW REVISIONS FROM T. JAMES TO HIS DECLARATION IN SUPPORT OF REPLY TO OPPOSITION FILED BY ENIGMA AND ADDRESS FURTHER REVISIONS AND FINALIZE FOR FILING | 0.2 | $125.00 |
| 05/11/23 | MCPHERSON | EC | REVIEW REVISIONS FROM T. JAMES TO REPLY TO OPPOSITION FILED BY ENIGMA AND ADDRESS FURTHER REVISIONS | 0.2 | $125.00 |
| 05/11/23 | MCPHERSON | EC | REVIEW EMAIL FROM J. VALENTIN REGARDING STATUS OF HOST AGREEMENT | 0.1 | $62.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/11/23 | MCPHERSON | EC | DRAFT EMAIL TO J. VALENTIN REGARDING STATUS OF ORDER AND ATTACH SAME AND LOCATE LOCATION AND EXPLAIN ISSUES REGARDING REMOVAL OF KIOSK AND TIMEFRAME | 0.4 | $250.00 |
| 05/11/23 | NOLL | EC | REVIEW AND REVISE OPTCONNECT 9019 MOTION; SEND REDLINE TO Z. WILLIAMS. | 1.3 | $1,014.00 |
| 05/11/23 | NOLL | EC | CALL WITH Z. WILLIAMS REGARDING REVISIONS TO OPTCONNECT 9019 MOTION, SETTLEMENT AGREEMENT. | 0.2 | $156.00 |
| 05/11/23 | NOLL | EC | EXCHANGE EMAILS WITH Z. WILLIAMS REGARDING DESCRIPTION OF OPTCONNECT $4 MILLION CLAIM. | 0.2 | $156.00 |
| 05/11/23 | NOLL | EC | EXCHANGE EMAILS WITH P. CHLUM REGARDING FILING NOTICE OF HEARING OF MOTION TO EXTEND 365(D)(4) DEADLINE. | 0.1 | $78.00 |
| 05/11/23 | WILLIAMS | EC | CALL WITH DATA ART REGARDING PREPETITION CLAIMS. | 0.3 | $106.50 |
| 05/11/23 | WILLIAMS | EC | CALL WITH AUDREY NOLL REGARDING REVISIONS TO OPTCONNECT 9019. | 0.3 | $106.50 |
| 05/11/23 | WILLIAMS | EC | REVIEW LETTER FROM WAREHOUSE VENDOR. CORRESPONDENCE WITH TANNER JAMES AND BRETT AXELROD REGARDING RESPONSE. | 0.5 | $177.50 |
| 05/11/23 | WILLIAMS | EC | MULITPLE CORRESPONDENCE WITH COUNSEL FOR WAREHOUSE VENDOR REGARDING WAREHOUSE LIEN. | 0.3 | $106.50 |
| 05/11/23 | WILLIAMS | EC | MULTIPLE CORRESPONDENCE WITH MICHAEL TOMLINSON REGARDING VENDORS HOLDING CASH. | 0.2 | $71.00 |
| 05/11/23 | WILLIAMS | EC | MULTIPLE CORRESPONDENCE REGARDING EZCOIN AGREEMENT. | 0.2 | $71.00 |
| 05/11/23 | WILLIAMS | EC | REVIEW SCHEDULE OF CURE AMOUNTS. CALL WITH TANNER JAMES REGARDING THE SAME. | 0.4 | $142.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 05/11/23 | WILLIAMS | EC | REVIEW SPREADSHEET OF HOSTS HOLDING MORE THAN 10,000 DOLLARS IN MACHINES. | 0.2 | $71.00 |
| 05/11/23 | WILLIAMS | EC | CALL REGARDING VENDOR LIST OF KEY VENDORS FOR POTENTIAL ASSUMPTION. | 0.5 | $177.50 |
| 05/11/23 | WILLIAMS | EC | DRAFT REVISIONS TO OPTCONNECT 9019 MOTION AND MSA AND DISTRIBUTE TO OPTCONNECT COUNSEL. | 0.5 | $177.50 |
| 05/11/23 | WILLIAMS | EC | CORRESPONDENCE REGARDING VENDOR AGREEMENT TO REJECT. | 0.1 | $35.50 |
| 05/11/23 | WILLIAMS | EC | ADDITIONAL CORRESPONDENCE WITH TRANGISTICS REGARDING SETTLEMENT. | 0.2 | $71.00 |
| 05/12/23 | MCPHERSON | EC | REVIEW EMAIL FROM A. TSAI REGARDING INFORMATION FOR ROCKITCOIN AND NATURAL FOODS CONTRACT | 0.1 | $62.50 |
| 05/12/23 | MCPHERSON | EC | REVIEW LETTER FROM TRANGISTICS | 0.1 | $62.50 |
| 05/12/23 | NOLL | EC | EXCHANGE EMAILS WITH A. TSAI REGARDING REVISED VERSION OF MOTION TO EXTEND 365(D)(4) DEADLINE (DOCKET NO. 534). | 0.1 | $78.00 |
| 05/12/23 | WILLIAMS | EC | CALL WITH BRETT AXELROD AND TANNER JAMES REGARDING WAREHOUSE SETTLEMENT. | 0.3 | $106.50 |
| 05/12/23 | WILLIAMS | EC | REVIEW TRANGISTICS LETTER REGARDING FORECLOSURE. | 0.2 | $71.00 |
| 05/12/23 | WILLIAMS | EC | REVIEW DIP AGREEMENT FOR PRIORITY OF LIEN RIGHTS OVER WAREHOUSER. | 0.2 | $71.00 |
| 05/12/23 | WILLIAMS | EC | MULTIPLE CORRESPONDENCE REGARDING EXPIRATION OF VENDOR CONTRACTS. | 0.2 | $71.00 |
| 05/12/23 | WILLIAMS | EC | CORRESPONDENCE WITH VENDOR REGARDING ASSUMPTION OF CONTRACT. | 0.2 | $71.00 |
| 05/12/23 | WILLIAMS | EC | CALL WITH TRANGISTICS COUNSEL AND TANNER JAMES. | 0.4 | $142.00 |
| 05/15/23 | AXELROD | EC | CALL WITH T JAMES RE CROSS EXAMINATION ON LEASE MOTION | 0.2 | $183.00 |
| 05/15/23 | HOSEY | EC | REVIEW EMAIL FROM JIM HALL AND EXCHANGE OF EMAILS | 0.2 | $45.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | WITH BRET AXELROD REGARDING USING KM TO RESEARCH MISSING ADDRESSES ON MOTION TO EXTEND ASSUMPTION/REJECTION OF LEASE. | | |
| 05/15/23 | HOSEY | EC | PREPARE EMAIL TO KM REQUESTING RESEARCH FOR MISSING ADDRESSES ON MOTION TO EXTEND ASSUMPTION/REJECTION OF LEASE. | 0.2 | $45.00 |
| 05/15/23 | HOSEY | EC | TELEPHONE CALL WITH AFREEN AT AFREEN ENTERPRISE REGARDING THE STATUS OF HIS LEASE WITH DEBTOR IN CONNECTION TO KIOSK IN HIS SHOP. | 0.4 | $90.00 |
| 05/15/23 | HOSEY | EC | REVIEW EMAIL FROM AND RESPOND TO JORDI GUSO AT BERGERSINGERMAN REGARDING THE ORDERS FOR THE FIRST AND SECOND MOTIONS TO REJECT. | 0.1 | $22.50 |
| 05/15/23 | HOSEY | EC | REVIEW ADDITIONAL EMAIL AND ATTACHED RESEARCH FROM KM REGARDING ADDRESS FOR JENNA INC. | 0.2 | $45.00 |
| 05/15/23 | HOSEY | EC | PREPARE EMAIL TO ANGELA TSAI REGARDING NOTICE ADDRESS FOR JENNA EZARIK AND REQUEST UPDATE TO SERVICE LIST AND TO PROVIDE PROPER SERVICE OF RELEVANT DOCUMENTS. | 0.2 | $45.00 |
| 05/15/23 | HOSEY | EC | REVIEW EMAIL FROM AND DRAFT RESPONSE TO JEANETTE MCPHERSON REGARDING STATUS OF ORDER GRANTING STIPULATION REGARDING FIRST AND SECOND MOTIONS TO REJECT (ECF 523). | 0.1 | $22.50 |
| 05/15/23 | HOSEY | EC | RESEARCH KIOSK LOCATIONS AND RELATED MOTIONS TO REJECT TO DETERMINE IF THE AFREEN ENTERPRISE LEASE HAS BEEN TERMINATED. | 0.2 | $45.00 |
| 05/15/23 | HOSEY | EC | RESEARCH TO DETERMINE STATUS OF ORDER GRANTING STIPULATION REGARDING FIRST AND SECOND MOTIONS TO REJECT (ECF 523). | 0.2 | $45.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/15/23 | HOSEY | EC | PREPARE EMAIL TO AND REVIEW RESPONSE FROM ANGELA TSAI REGARDING ADDITIONAL ADDRESSES FOR JENNA INC. | 0.2 | $45.00 |
| 05/15/23 | HOSEY | EC | REVIEW EMAIL FROM AND DRAFT RESPONSE TO JEANETTE MCPHERSON REGARDING POTENTIAL OF COURT ENTERTAINING CROSS-EXAMINATION IN CONNECTION TO FOURTH TO SEVENTH OMNIBUS MOTION TO REJECT. | 0.1 | $22.50 |
| 05/15/23 | HOSEY | EC | TELEPHONE CALL TO COURT CHAMBERS TO REQUEST COURT ENTERTAINING CROSS-EXAMINATION IN CONNECTION TO FOURTH TO SEVENTH OMNIBUS MOTION TO REJECT AT HEARING. | 0.2 | $45.00 |
| 05/15/23 | HOSEY | EC | DRAFT MOTION FOR ORDER SHORTENING TIME REGARDING OPT CONNECT 9019 MOTION. | 0.7 | $157.50 |
| 05/15/23 | HOSEY | EC | DRAFT ATTORNEY INFORMATION SHEET IN CONNECTION TO MOTION FOR ORDER SHORTENING TIME REGARDING OPT CONNECT 9019 MOTION. | 0.3 | $67.50 |
| 05/15/23 | HOSEY | EC | DRAFT ORDER SHORTENING TIME REGARDING OPT CONNECT 9019 MOTION. | 0.2 | $45.00 |
| 05/15/23 | HOSEY | EC | DRAFT NOTICE OF ENTRY OF ORDER SHORTENING TIME REGARDING OPT CONNECT 9019 MOTION. | 0.2 | $45.00 |
| 05/15/23 | HOSEY | EC | DRAFT NOTICE OF MOTION REGARDING OPT CONNECT 9019 MOTION. | 0.2 | $45.00 |
| 05/15/23 | MCPHERSON | EC | TELEPHONE CALL TO J. GUSSO REGARDING LANGUAGE IN ORDERS FOR MOTIONS TO REJECT 4-7 | 0.1 | $62.50 |
| 05/15/23 | MCPHERSON | EC | REVIEW SCHEDULE OF CURE AMOUNTS FROM DEBTOR | 0.2 | $125.00 |
| 05/15/23 | MCPHERSON | EC | TELEPHONE CALL TO JORDI GUSSO REGARDING FORM ORDERS ON MOTIONS TO REJECT | 0.1 | $62.50 |
| 05/15/23 | MCPHERSON | EC | REVIEW EMAIL FROM A. KISSNER REGARDING TAKING | 0.1 | $62.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | TANNER JAMES CROSS-EXAMINATION | | |
| 05/15/23 | WILLIAMS | EC | REVIEW ROCKITCOIN ASSUMPTION LIST. CORRESPONDENCE REGARDING THE SAME. | 0.3 | $106.50 |
| 05/16/23 | HOSEY | EC | REVIEW EMAIL FROM AND RESPOND TO ANDREW KISSNER REGARDING HIS REQUEST FOR CROSS-EXAMINATION AT HEARING ON FOURTH TO SEVENTH OMNIBUS MOTIONS TO REJECT. | 0.2 | $45.00 |
| 05/16/23 | HOSEY | EC | CONFERENCE WITH ANGELA TSAI REGARDING RELATIONSHIP OF VICTORIE VENTURES TO BLACK HOLE/EZ COIN. | 0.4 | $90.00 |
| 05/16/23 | HOSEY | EC | DRAFT NOTICE OF REJECTION IN CONNECTION TO BLACK HOLE/EZ COIN AND CRYPTIO. | 0.8 | $180.00 |
| 05/16/23 | HOSEY | EC | DRAFT EMAILS TO AND REVIEW RESPONSES FROM JEANETTE MCPHERSON REGARDING DRAFT NOTICE OF REJECTION IN CONNECTION TO BLACK HOLE/EZ COIN AND CRYPTIO AND STATUS OF NO KIOSK LOCATIONS FOR BLACK HOLE. | 0.3 | $67.50 |
| 05/16/23 | HOSEY | EC | REVIEW AND RESPOND TO MULTIPLE EMAILS FROM ANGELA TSAI REGARDING RELATIONSHIP OF BLACK HOLE/EZ COIN TO EZ COIN LAUNDROMAT, IF ANY. | 0.3 | $67.50 |
| 05/16/23 | HOSEY | EC | TELEPHONE CALL WITH THE COURT REGARDING REQUEST FOR TESTIMONY AT HEARING ON OMNIBUS MOTIONS TO REJECT. | 0.1 | $22.50 |
| 05/16/23 | HOSEY | EC | PREPARE EMAIL TO AND REVIEW RESPONSE FROM JEANETTE MCPHERSON REGARDING THE COURT'S DENIAL OF REQUEST FOR TESTIMONY AT HEARING ON OMNIBUS MOTIONS TO REJECT. | 0.1 | $22.50 |
| 05/16/23 | MCPHERSON | EC | REVIEW EMAIL FROM A. KISSNER REGARDING STATUS OF INQUIRY REGARDING CROSS-EXAMINATION OF | 0.1 | $62.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | TANNER JAMES | | |
| 05/16/23 | MCPHERSON | EC | TELEPHONE CALL TO A. KISSNER REGARDING CROSS-EXAMINATION OF TANNER JAMES AND INQUIRY TO COURT REGARDING PROCEDURE | 0.2 | $125.00 |
| 05/16/23 | MCPHERSON | EC | REVIEW EMAIL FROM A. KISSNER IN RESPONSE TO INFORMING COURT AND DRAFT RESPONSE TO SAME REGARDING NON-CONSENT | 0.1 | $62.50 |
| 05/16/23 | MCPHERSON | EC | TELEPHONE CALL WITH TANNER JAMES REGARDING TESTIMONY FOR MOTION TO REJECTS | 0.4 | $250.00 |
| 05/16/23 | MCPHERSON | EC | REVIEW NOTICE OF REJECTION FOR CRYPTIO | 0.3 | $187.50 |
| 05/16/23 | MCPHERSON | EC | REVIEW AND REVISE NOTICE OF REJECTION FOR EZCOIN | 0.3 | $187.50 |
| 05/16/23 | MCPHERSON | EC | WORK ON ISSUES REGARDING CONTRACTS THAT ROCKITCOIN HAS IDENTIFIED FOR CONTACTING | 0.3 | $187.50 |
| 05/16/23 | MCPHERSON | EC | DRAFT EMAIL TO R. SCHULTZ REGARDING CONTACTING CONTRACT PARTIES | 0.2 | $125.00 |
| 05/16/23 | MCPHERSON | EC | DRAFT SUPPLEMENT TO DECLARATION OF TANNER JAMES REGARDING SUPPORT TO REPLY TO OPPOSITION OF ENIGMA | 0.9 | $562.50 |
| 05/16/23 | MCPHERSON | EC | DRAFT EMAIL TO A. KISSNER REGARDING NO CROSS-EXAMINATION OF TANNER JAMES AT HEARING ON MOTIONS TO REJECT | 0.2 | $125.00 |
| 05/16/23 | NOLL | EC | REVIEW ROCKITCOIN HOST-LEASE ASSUMPTION LIST AND CORRESPONDENCE FROM R. SCHULTZ REGARDING SAME. | 0.1 | $78.00 |
| 05/16/23 | WILLIAMS | EC | REVIEW AND REVISE OST DOCUMENTS FOR OPTCONNECT 9019 MOTION. CORRESPONDENCE WITH ANGELA HOSEY REGARDING THE SAME. | 0.3 | $106.50 |
| 05/16/23 | WILLIAMS | EC | REVIEW TRANGISTICS LETTER. CORRESPONDENCE REGARDING RESPONSE. | 0.3 | $106.50 |
| 05/16/23 | WILLIAMS | EC | MULTIPLE CORRESPONDENCE WITH CASH CLOUD | 0.3 | $106.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | COLLECTIONS TEAM REGARDING MACHINES WITH GREATER THAN 5,000. | | |
| 05/17/23 | HOSEY | EC | ADDITIONAL REVISIONS TO SUPPLEMENT TO TANNER JAMES DECLARATION REGARDING REPLY IN SUPPORT OF OMNIBUS MOTIONS TO REJECT. | 0.2 | $45.00 |
| 05/17/23 | HOSEY | EC | REVIEW MULTIPLE EMAILS FROM AND PREPARE RESPONSES TO JEANETTE MCPHERSON IN CONNECTION TO DATA TO INCLUDE IN SUPPLEMENT TO TANNER JAMES DECLARATION REGARDING REPLY IN SUPPORT OF OMNIBUS MOTIONS TO REJECT AND REQUESTED REVISIONS. | 0.3 | $67.50 |
| 05/17/23 | HOSEY | EC | REVIEW ADDITIONAL EMAILS FROM AND PREPARE RESPONSES TO TANNER JAMES REGARDING IN CONNECTION TO ADDITIONAL REVISIONS TO HIS SUPPLEMENTAL DECLARATION SUPPORTING OMNIBUS MOTIONS TO REJECT. | 0.4 | $90.00 |
| 05/17/23 | HOSEY | EC | FINALIZE LEASE REJECTION NOTICE REGARDING EZ COIN AND CRYPTIO. | 0.3 | $67.50 |
| 05/17/23 | HOSEY | EC | REVIEW EMAIL FROM AND RESPOND TO JEANETTE MCPHERSON REGARDING REJECTION NOTICE IN CONNECTION TO CRYPTIO AND EZ COIN. | 0.2 | $45.00 |
| 05/17/23 | HOSEY | EC | PREPARE EMAIL TO AND REVIEW RESPONSES FROM ANGELA TSAI REGARDING POTENTIAL FILING AND REQUIRED NOTICING OF LEASE REJECTION NOTICE REGARDING EZ COIN AND CRYPTIO. | 0.2 | $45.00 |
| 05/17/23 | HOSEY | EC | FINALIZE SUPPLEMENT TO TANNER JAMES DECLARATION REGARDING REPLY IN SUPPORT OF OMNIBUS MOTIONS TO REJECT AND PREPARE TO FILE. | 0.2 | $45.00 |
| 05/17/23 | HOSEY | EC | PREPARE EMAIL TO PAT CHLUM REGARDING FILED | 0.1 | $22.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | STATUS OF SUPPLEMENT TO TANNER JAMES DECLARATION REGARDING REPLY IN SUPPORT OF OMNIBUS MOTIONS TO REJECT FOR INCLUSION IN AGENDA. | | |
| 05/17/23 | HOSEY | EC | PREPARE EMAIL TO AND REVIEW RESPONSE FROM ANGELA TSAI REGARDING SERVICE OF SUPPLEMENT TO TANNER JAMES DECLARATION REGARDING REPLY IN SUPPORT OF OMNIBUS MOTIONS TO REJECT. | 0.1 | $22.50 |
| 05/17/23 | MCPHERSON | EC | REVIEW EMAIL FROM A. KISSNER REGARDING CROSS-EXAMINATION OF TANNER JAMES REGARDING MOTIONS TO REJECT | 0.1 | $62.50 |
| 05/17/23 | MCPHERSON | EC | REVIEW EMAIL FROM MT REGARDING CURE AMOUNTS CHART | 0.1 | $62.50 |
| 05/17/23 | MCPHERSON | EC | DRAFT EMAIL TO A. KISSNER REGARDING CROSS EXAMINATION OF T. JAMES AND MOVING FORWARD WITH MOTIONS TO REJECT | 0.1 | $62.50 |
| 05/17/23 | MCPHERSON | EC | REVIEW EMAIL FROM A. KISSNER REGARDING MAY 18 HEARINGS AND CROSS EXAMINATION AND DEBTOR'S POSITION | 0.1 | $62.50 |
| 05/17/23 | MCPHERSON | EC | ADDRESS EMAILS FROM TANNER JAMES REGARDING ADDITIONS/REVISIONS TO SUPPLEMENT TO DECLARATION | 0.2 | $125.00 |
| 05/17/23 | WILLIAMS | EC | CALL WITH HOST VENDOR REGARDING REMOVAL OF KIOSK. | 0.3 | $106.50 |
| 05/18/23 | HOSEY | EC | DRAFT EMAILS TO AND REVIEW RESPONSES FROM ANGELA TSAI REGARDING ISSUES WITH SEVERAL LEASE CONTRACTS IN KITEWORKS FILE. | 0.2 | $45.00 |
| 05/18/23 | HOSEY | EC | REVIEW AND ARRANGE BACK UP OF VOLUMINOUS LEASE CONTRACTS IN KITEWORKS FILE. | 0.8 | $180.00 |
| 05/18/23 | HOSEY | EC | REVISE LEASE REJECTION NOTICE REGARDING EZ COIN AND CRYPTIO. | 0.2 | $45.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/18/23 | HOSEY | EC | PREPARE EMAIL TO BRETT AXELROD, CHRIS MCALARY, AND MT REGARDING REVISED LEASE REJECTION NOTICE REGARDING EZ COIN AND CRYPTIO. | 0.2 | $45.00 |
| 05/18/23 | HOSEY | EC | REVIEW EMAIL FROM AND PREPARE RESPONSE TO JEANETTE MCPHERSON REGARDING STATUS OF LEASE REJECTION OF MAINE NORTHERN LIGHTS. | 0.2 | $45.00 |
| 05/18/23 | HOSEY | EC | RESEARCH LEASE REJECTION MOTIONS REGARDING STATUS OF LEASE REJECTION OF MAINE NORTHERN LIGHTS. | 0.3 | $67.50 |
| 05/18/23 | MCPHERSON | EC | DISCUSS HOSTS WHO ARE NOT TURNING OVER SIGNIFICANT AMOUNTS OF MONEY AND CALLS TO SAME | 0.6 | $375.00 |
| 05/18/23 | MCPHERSON | EC | REVIEW REVISED NOTICE TO REJECT CRYPTIO AND EZCOIN | 0.1 | $62.50 |
| 05/18/23 | MCPHERSON | EC | REVIEW EMAIL FROM MT REGARDING LEASE WHERE PARTY WANTS TO DISPOSE OF KIOSK- MAINE LIGHTS | 0.1 | $62.50 |
| 05/18/23 | MCPHERSON | EC | REVIEW REVISED NOTICE OF REJECTION FOR BLACK HOLE AND CRYPTIO | 0.1 | $62.50 |
| 05/18/23 | MCPHERSON | EC | REVIEW EMAILS REGARDING REJECTION OF BLACK HOLE AGREEMENT | 0.1 | $62.50 |
| 05/18/23 | WILLIAMS | EC | MULTIPLE CORRESPONDENCE WITH MT AND JEANETTE MCPHERSON REGARDING REJECTED LEASE LOCATION. | 0.2 | $71.00 |
| 05/18/23 | WILLIAMS | EC | MULTIPLE CALLS WITH HOST VENDORS HOLDING CASH IN KIOSKS. | 1.3 | $461.50 |
| 05/18/23 | WILLIAMS | EC | MULTIPLE CORRESPONDENCE WITH TANNER JAMES REGARDING OPTCONNECT 9019. | 0.2 | $71.00 |
| 05/19/23 | MCPHERSON | EC | TELEPHONE CALL WITH M. BRANDESS REGARDING CASEY'S AND AMOUNT OWED AND NEW AGREEMENTS | 0.3 | $187.50 |
| 05/19/23 | MCPHERSON | EC | REVIEW QUESTIONS FROM ENIGMA TO T. JAMES REGARDING DECLARATION REGARDING MOTIONS TO REJECT | 0.3 | $187.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/19/23 | MCPHERSON | EC | REVIEW EMAILS FROM D. MOSES REGARDING QUESTIONS FROM ENIGMA | 0.1 | $62.50 |
| 05/19/23 | MCPHERSON | EC | REVIEW EMAIL FROM T. JAMES REGARDING QUESTIONS FROM ENIGMA AND DRAFT RESPONSE | 0.1 | $62.50 |
| 05/19/23 | MCPHERSON | EC | TELEPHONE CALL FROM D. MOSES REGARDING ENIGMA AND TANNER JAMES DECLARATION | 0.2 | $125.00 |
| 05/19/23 | WILLIAMS | EC | CORRESPONDENCE WITH COUNSEL FOR COMMERCIAL VENDOR REGARDING CONTRACT ASSUMPTION. | 0.2 | $71.00 |
| 05/22/23 | HOSEY | EC | REVIEW REJECTION AND UNREJECTED LISTS TO DETERMINE IF UNITED NATURAL FOODS HAS BEEN REJECTED. | 0.6 | $135.00 |
| 05/22/23 | HOSEY | EC | REVIEW EMAIL FROM AND PREPARE RESPONSE TO JEANETTE MCPHERSON REGARDING WHETHER UNITED NATURAL FOODS HAS BEEN REJECTED. | 0.3 | $67.50 |
| 05/22/23 | MCPHERSON | EC | REVIEW EMAIL FROM CLIENT AND TELEPHONE CALL TO SAME REGARDING WHY NOTICED | 0.3 | $187.50 |
| 05/22/23 | MCPHERSON | EC | REVIEW EMAIL FROM M. BRANDESS ALLEGING AMOUNTS OWED FOR CASEY'S | 0.1 | $62.50 |
| 05/22/23 | MCPHERSON | EC | DRAFT EMAIL TO MT REGARDING INFORMATION FOR CASEY'S ADMINISTRATIVE CLAIM | 0.1 | $62.50 |
| 05/22/23 | MCPHERSON | EC | REVIEW EMAIL FROM T. MCROBERTS REGARDING CONTACT WITH OPTCONNECT | 0.1 | $62.50 |
| 05/22/23 | MCPHERSON | EC | DRAFT EMAIL TO T. MCROBERTS REGARDING CONTACT WITH OPTCONNECT | 0.1 | $62.50 |
| 05/22/23 | MCPHERSON | EC | REVIEW EMAIL FROM TANNER JAMES REGARDING NATURAL FOODS CONTRACT AND TERMINATION IN PART | 0.1 | $62.50 |
| 05/22/23 | MCPHERSON | EC | REVIEW EMAIL FROM TANNER JAMES REGARDING NATURAL FOODS CONTRACT AND TERMINATION IN PART | 0.3 | $187.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/22/23 | MCPHERSON | EC | TELEPHONE CALL WITH ENIGMA AND ACTIONS TO DELAY AND EMAIL FROM SAME REGARDING SUPPOSED POTENTIAL SALE | 0.3 | $187.50 |
| 05/22/23 | NOLL | EC | EXCHANGE EMAILS WITH D. MANNAL REGARDING OPTCONNECT PRICING SCHEDULE. | 0.3 | $234.00 |
| 05/22/23 | WILLIAMS | EC | REVIEW REVISED PRICING TABLE FOR OPTCONNECT DEAL AND PROPOSE REVISIONS. MULITPLE CORRESPONDENCE WITH TANNER JAMES AND OPTCONNECT COUNSEL REGARDING THE SAME. | 0.5 | $177.50 |
| 05/23/23 | HOSEY | EC | PREPARE EMAILS TO AND REVIEW RESPONSE FROM TANNER JAMES REGARDING STATUS OF REVIEW AND APPROVAL OF DEBTOR'S RESPONSES TO ENIGMAS LIMITED INTERROGATORIES. | 0.3 | $67.50 |
| 05/23/23 | HOSEY | EC | REVIEW EMAILS FROM AND MULTIPLE RESPONSES TO TO TANNER JAMES REGARDING ADDITIONAL REVISIONS TO DEBTOR'S RESPONSES TO ENIGMAS LIMITED INTERROGATORIES. | 0.4 | $90.00 |
| 05/23/23 | HOSEY | EC | FINALIZE ADDITIONALLY REVISED DEBTOR'S RESPONSES TO ENIGMAS LIMITED INTERROGATORIES FOR CLIENT SIGNATURE. | 0.4 | $90.00 |
| 05/23/23 | HOSEY | EC | ADDITIONAL TELEPHONE CALLS WITH TANNER JAMES REGARDING QUESTIONS IN CONNECTION TO ADDITIONAL REQUESTED REVISIONS TO DEBTOR'S RESPONSES TO ENIGMAS LIMITED INTERROGATORIES. | 0.3 | $67.50 |
| 05/23/23 | HOSEY | EC | REVISE NOTICE OF LEASE REJECTION PURSUANT TO PROCEDURES REGARDING CRYPTIO. | 0.3 | $67.50 |
| 05/23/23 | HOSEY | EC | REVISE NOTICE OF LEASE REJECTION PURSUANT TO PROCEDURES REGARDING EZ COIN. | 0.3 | $67.50 |
| 05/23/23 | HOSEY | EC | REVIEW EMAILS FROM CLIENT AND JEANETTE MCPHERSON | 0.2 | $45.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | AND RESPOND TO JEANETTE MCPHERSON REGARDING STATUS OF NOTICES OF LEASE REJECTION REGARDING EZ COIN AND CRYPTIO. | | |
| 05/23/23 | MCPHERSON | EC | REVIEW EMAILS FROM THORNTON'S REGARDING PROGRESS INFORMATION | 0.1 | $62.50 |
| 05/23/23 | MCPHERSON | EC | REVIEW EMAIL FROM THE SIMON GROUP REGARDING ADDITIONAL MONIES OWED | 0.1 | $62.50 |
| 05/23/23 | MCPHERSON | EC | REVIEW EMAIL FROM GRANT REGARDING REJECTION OF CRYPTIO CONTRACT | 0.1 | $62.50 |
| 05/23/23 | MCPHERSON | EC | REVIEW REVISED NOTICE OF REJECTION REGARDING CRYPTIO | 0.1 | $62.50 |
| 05/23/23 | MCPHERSON | EC | DRAFT EMAIL TO B. MEXIN REGARDING CLAIM FOR ADMINISTRATIVE RENT FOR ONE DAY FOR MULTIPLE LOCATIONS | 0.1 | $62.50 |
| 05/23/23 | WILLIAMS | EC | REVIEW CURE AMOUNT SPREADSHEET. MULTIPLE CORRESPONDENCE WITH JIM HALL AND MT REGARDING REVISIONS. | 0.4 | $142.00 |
| 05/23/23 | WILLIAMS | EC | MULTIPLE CORRESPONDENCE WITH MT AND TANNER JAMES REGARDING SETTLEMENT WITH HOST VENDOR. | 0.2 | $71.00 |
| 05/23/23 | WILLIAMS | EC | CORRESPONDENCE WITH HOST VENDOR CONTRACT REGARDING GO FORWARD TERMS. | 0.2 | $71.00 |
| 05/23/23 | WILLIAMS | EC | CORRESPONDENCE WITH COUNSEL FOR REJECTED VENDOR CONTRACT. | 0.2 | $71.00 |
| 05/23/23 | WILLIAMS | EC | MULTIPLE CORRESPONDENCE REGARDING FORM EMAIL TO VENDORS REGARDING SALE PROCESS. | 0.2 | $71.00 |
| 05/23/23 | WILLIAMS | EC | MULITPLE CORRESPONDENCE WITH MT AND TANNER JAMES REGARDING LIST OF HOSTS WITH OVER 5,000 IN KIOSKS. | 0.3 | $106.50 |
| 05/24/23 | HOSEY | EC | TELEPHONE CALL WITH KAYLA REGARDING THE STATUS OF OMNIBUS MOTIONS TO REJECT, THE EXTENSION REQUEST TO ASSUME OR REJECT, AND THE | 0.3 | $67.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | PROCEDURES TO REJECT ANY LEASES IN THE FUTURE. | | |
| 05/24/23 | HOSEY | EC | MULTIPLE TELEPHONE CALLS AND EMAIL TO THE COURT REGARDING THE NECESSITY OF FILING INTERROGATORY RESPONSES TO ENIGMA'S REQUESTS. | 0.4 | $90.00 |
| 05/24/23 | HOSEY | EC | REVIEW EMAIL FROM AND PREPARE RESPONSE TO JEANETTE MCPHERSON REGARDING REJECTION STATUS OF UBERGEEKS. | 0.2 | $45.00 |
| 05/24/23 | HOSEY | EC | REVIEW ORDERS REGARDING OMNIBUS MOTIONS TO DETERMINE IF ORDER HAS BEEN ENTERED AS IT RELATES TO UBERGEEKS. | 0.2 | $45.00 |
| 05/24/23 | HOSEY | EC | PREPARE EMAIL TO STEVEN WONG REGARDING STATUS OF REJECTION ORDER AS IT RELATES TO UBERGEEKS. | 0.1 | $22.50 |
| 05/24/23 | HOSEY | EC | REVIEW EMAIL FROM AND RESPOND TO JEANETTE MCPHERSON REGARDING STATUS OF RESPONSE FROM COURT IN CONNECTION TO INTERROGATORIES. | 0.1 | $22.50 |
| 05/24/23 | HOSEY | EC | REVISE NOTICE OF LEASE REJECTION PURSUANT TO PROCEDURES REGARDING CRYPTIO. | 0.1 | $22.50 |
| 05/24/23 | HOSEY | EC | REVISE NOTICE OF LEASE REJECTION PURSUANT TO PROCEDURES REGARDING EZ COIN | 0.1 | $22.50 |
| 05/24/23 | HOSEY | EC | PREPARE EMAIL TO CLIENT REQUESTING AUTHORIZATION TO FILE AND SERVE THE NOTICE OF LEASE REJECTION PURSUANT TO PROCEDURES REGARDING EZ COIN AND CRYTPIO. | 0.2 | $45.00 |
| 05/24/23 | MCPHERSON | EC | REVIEW EMAIL FROM MT REGARDING CURE AMOUNTS AND ADDITIONAL INFORMATION | 0.1 | $62.50 |
| 05/24/23 | MCPHERSON | EC | REVIEW EMAIL FROM MT REGARDING UBERGEEKS AND DRAFT RESPONSE | 0.1 | $62.50 |
| 05/24/23 | MCPHERSON | EC | TELEPHONE CALL TO B. GAYDA REGARDING MOTIONS TO REJECT AND REVIEW | 0.1 | $62.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | EMAIL FROM A. MATTOT REGARDING SAME | | |
| 05/24/23 | NOLL | EC | EXCHANGE EMAILS WITH T. JAMES REGARDING OPTCONNECT AMENDMENT TO MSA. | 0.1 | $78.00 |
| 05/24/23 | NOLL | EC | EXCHANGE EMAILS WITH D. MANNAL REGARDING OPTCONNECT AMENDMENT TO MSA. | 0.1 | $78.00 |
| 05/24/23 | WILLIAMS | EC | CORRESPONDENCE WITH OPTCONNECT REGARDING REVISIONS TO SETTLEMENT AGREEMENT. | 0.2 | $71.00 |
| 05/24/23 | WILLIAMS | EC | REVIEW LETTER FROM HOST VENDOR. CORRESPONDENCE REGARDING RESPONSE. | 0.2 | $71.00 |
| 05/25/23 | CHLUM | EC | REVIEW EMAIL FROM A. GOLDSTEIN AND ATTACHMENT REGARDING LOLA MSA AND CATALOG SAME | 0.2 | $69.00 |
| 05/25/23 | CHLUM | EC | REVIEW SUPPLEMENT TO ENIGMA SECURITIES LIMITEDS OMNIBUS OBJECTION TO DEBTORS MOTIONS TO APPROVE REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES | 0.1 | $34.50 |
| 05/25/23 | CHLUM | EC | EXCHANGE MULTIPLE EMAILS WITH T. JAMES REGARDING FINAL CURE PARTY SPREADSHEET | 0.2 | $69.00 |
| 05/25/23 | CHLUM | EC | REVIEW EMAIL AND ATTACHMENT FROM M. HIGGINS, COUNSEL FOR AVT REGARDING DEBTORS INTENTION FOR AVT'S LEASED EQUIPMENT | 0.2 | $69.00 |
| 05/25/23 | HOSEY | EC | CONFERENCES WITH JEANETTE MCPHERSON REGARDING POTENTIALLY FILING DISCOVERY RESPONSES WITH COURT. | 0.2 | $45.00 |
| 05/25/23 | HOSEY | EC | TELEPHONE CALLS TO AND WITH ANDREW KISSNER REGARDING REQUESTING HE FILE OR PROVIDE PERMISSION TO FILE HIS INTERROGATORY REQUESTS SO WE CAN FILE OUR RESPONSES. | 0.3 | $67.50 |
| 05/25/23 | HOSEY | EC | REVIEW SUPPLEMENT TO | 0.2 | $45.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | ENIGMA'S OBJECTION TO OMNIBUS MOTIONS TO REJECT. | | |
| 05/25/23 | HOSEY | EC | DRAFT REPLY TO SUPPLEMENT TO ENIGMA'S OBJECTION TO OMNIBUS MOTIONS TO REJECT. | 0.3 | $67.50 |
| 05/25/23 | HOSEY | EC | PREPARE EMAIL TO AND RECEIVE RESPONSE FROM JEANETTE REGARDING REPLY TO SUPPLEMENT TO ENIGMA'S OBJECTION TO OMNIBUS MOTIONS TO REJECT. | 0.1 | $22.50 |
| 05/25/23 | HOSEY | EC | FINALIZE REPLY TO SUPPLEMENT TO ENIGMA'S OBJECTION TO OMNIBUS MOTIONS TO REJECT AND PREPARE TO FILE. | 0.2 | $45.00 |
| 05/25/23 | HOSEY | EC | PREPARE EMAIL TO ANDREW KISSNER CONVEYING FILED REPLY TO SUPPLEMENT TO ENIGMA'S OBJECTION TO OMNIBUS MOTIONS TO REJECT AND PREPARE TO FILE. | 0.1 | $22.50 |
| 05/25/23 | HOSEY | EC | PREPARE COURTESY COPY OF REPLY TO SUPPLEMENT TO ENIGMA'S OBJECTION TO OMNIBUS MOTIONS TO REJECT AND PREPARE TO FILE AND ARRANGE FOR DELIVERY TO COURT. | 0.2 | $45.00 |
| 05/25/23 | HOSEY | EC | CONFERENCE WITH JEANETTE MCPHERSON TO REVIEW LIST OF REJECTED LEASES AS IT PERTAINS TO THE ROCKITCOIN ASSUME LIST. | 0.2 | $45.00 |
| 05/25/23 | HOSEY | EC | FINALIZE ORDER & EXHIBIT TO FOURTH OMNIBUS MOTION TO REJECT AND PREPARE TO SEND TO OPPOSING COUNSEL | 0.4 | $90.00 |
| 05/25/23 | HOSEY | EC | FINALIZE ORDER & EXHIBIT TO FIFTH OMNIBUS MOTION TO REJECT AND PREPARE TO SEND TO OPPOSING COUNSEL | 0.3 | $67.50 |
| 05/25/23 | HOSEY | EC | FINALIZE ORDER & EXHIBIT TO SIXTH OMNIBUS MOTION TO REJECT AND PREPARE TO SEND TO OPPOSING COUNSEL | 0.3 | $67.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 05/25/23 | HOSEY | EC | FINALIZE ORDER & EXHIBIT TO SEVENTH OMNIBUS MOTION TO REJECT AND PREPARE TO SEND TO OPPOSING COUNSEL | 0.3 | $67.50 |
| 05/25/23 | HOSEY | EC | PREPARE EMAIL TO JEANETTE MCPHERSON REQUESTING APPROVAL OF FOURTH TO SEVENTH OMNIBUS MOTIONS TO REJECT. | 0.1 | $22.50 |
| 05/25/23 | MCPHERSON | EC | TELEPHONE CALL WITH A. MATTOT AND C. LOTEMPIO REGARDING SUPPORT FOR MOTIONS TO REJECT | 0.2 | $125.00 |
| 05/25/23 | MCPHERSON | EC | TELEPHONE CALL TO A. KISSNER REGARDING ISSUES WITH ENIGMA NOT HAVING FILED INTERROGATORIES AND THEIR NEEDING TO FILE THEM SO WE CAN FILE RESPONSES | 0.2 | $125.00 |
| 05/25/23 | MCPHERSON | EC | WORK ON ISSUES REGARDING ENIGMA NOT WANTING US TO FILE THEIR INTERROGATORIES | 0.1 | $62.50 |
| 05/25/23 | MCPHERSON | EC | REVIEW SUPPLEMENT FILED BY ENIGMA REGARDING INTERROGATORIES | 0.1 | $62.50 |
| 05/25/23 | MCPHERSON | EC | DRAFT EMAIL TO MT REGARDING UBERGEEKS AND PAYMENTS | 0.1 | $62.50 |
| 05/25/23 | MCPHERSON | EC | PREPARE FOR HEARINGS ON THE FOURTH THROUGH SEVENTH OMNIBUS MOTIONS TO REJECT AND REVIEW SUPPLEMENTAL DOCUMENTS IN ANTICIPATION OF EVIDENTIARY OBJECTIONS | 1.0 | $625.00 |
| 05/25/23 | MCPHERSON | EC | ATTEND HEARINGS ON FOURTH THROUGH SEVENTH OMNIBUS MOTIONS TO REJECT | 0.9 | $562.50 |
| 05/25/23 | MCPHERSON | EC | TELEPHONE CONFERENCE CALL WITH TANNER JAMES REGARDING ENIGMA MACHINES AT REJECTED LOCATIONS | 0.3 | $187.50 |
| 05/25/23 | MCPHERSON | EC | TELEPHONE CALL WITH TANNER JAMES REGARDING OUTCOME OF HEARINGS ON MOTIONS TO REJECT AND ENIGMA | 0.3 | $187.50 |
| 05/25/23 | MCPHERSON | EC | REVIEW EMAIL FROM MT AND | 0.1 | $62.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REVISED CHART REGARDING CURE AMOUNTS | | |
| 05/25/23 | MCPHERSON | EC | REVIEW EMAIL FROM MT REGARDING EXPLANATION FOR CURE AMOUNTS | 0.1 | $62.50 |
| 05/25/23 | MCPHERSON | EC | REVISE LANGUAGE IN ORDERS FOR FOURTH THROUGH SEVENTH OMNIBUS MOTIONS TO REJECT TO INCORPORATE NEW FILINGS AND FINDINGS REFERENCE FROM COURT | 0.2 | $125.00 |
| 05/25/23 | WILLIAMS | EC | REVIEW FINAL CURE AMOUNT SPREADSHEET. MULTIPLE CORRESPONDENCE REGARDING THE SAME. | 0.3 | $106.50 |
| 05/26/23 | HOSEY | EC | PREPARE EMAIL TO AND REVIEW RESPONSE FROM TANNER JAMES REGARDING THE STATUS OF THE CURE LIST. | 0.1 | $22.50 |
| 05/26/23 | HOSEY | EC | REVISE ORDER REGARDING FOURTH OMNIBUS REJECTION MOTION. | 0.4 | $90.00 |
| 05/26/23 | HOSEY | EC | PREPARE EMAILS TO AND REVIEW RESPONSES FROM JEANETTE MCPHERSON REGARDING REVISED ORDER REGARDING FOURTH OMNIBUS REJECTION MOTION. | 0.3 | $67.50 |
| 05/26/23 | HOSEY | EC | REVIEW EMAIL FROM AND RESPOND TO ANGELA TSAI REGARDING CURE LIST. | 0.2 | $45.00 |
| 05/26/23 | WILLIAMS | EC | MULTIPLE CORRESPONDENCE AND CALL REGARDING SPREADSHEET OF HOST VENDORS HOLDING MORE THAN 5,000 IN MACHINES. | 0.3 | $106.50 |
| 05/26/23 | WILLIAMS | EC | CORRESPONDENCE WITH JEANETTE MCPHERSON REGARDING HOST CONTACT INFORMATION FOR NON-SERVICED MACHINES. | 0.2 | $71.00 |
| 05/26/23 | WILLIAMS | EC | REVIEW UPDATED VENDOR HOST SPREADSHEET. | 0.2 | $71.00 |
| 05/30/23 | CHLUM | EC | REVIEW EMAIL EXCHANGES WITH A. TSAI REGARDING SERVICE AND ATTACHED CURE PARTIES | 0.2 | $69.00 |
| 05/30/23 | HOSEY | EC | REVIEW EMAIL FROM AND RESPOND TO ZACH WILLIAMS REGARDING STATUS OF | 0.2 | $45.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | SCREEN DOCTOR LEASE BEING REJECTED. | | |
| 05/30/23 | HOSEY | EC | REVIEW OMNIBUS MOTION EXHIBITS TO DETERMINE STATUS OF SCREEN DOCTOR LEASE BEING REJECTED. | 0.5 | $112.50 |
| 05/30/23 | HOSEY | EC | PREPARE EMAIL TO TANNER JAMES REGARDING STATUS OF REJECTION OF EZ COIN AND CRYPTIO. | 0.2 | $45.00 |
| 05/30/23 | MCPHERSON | EC | REVIEW AND REVISE ORDERS GRANTING FOURTH THROUGH SEVENTH MOTIONS TO REJECT | 0.2 | $125.00 |
| 05/30/23 | NOLL | EC | CALL WITH T. JAMES REGARDING CURE AMOUNTS. | 0.2 | $156.00 |
| 05/30/23 | NOLL | EC | CALL WITH B. AXELROD REGARDING SERVICE OF CURE NOTICES. | 0.1 | $78.00 |
| 05/30/23 | NOLL | EC | EXCHANGE EMAILS WITH R. SCHULTZ REGARDING CURE NOTICE. | 0.1 | $78.00 |
| 05/30/23 | NOLL | EC | REVIEW ROCKITCOIN PROPOSED CURE NOTICE. | 0.2 | $156.00 |
| 05/30/23 | NOLL | EC | EXCHANGE EMAILS WITH T. JAMES REGARDING CURE AMOUNTS. | 0.1 | $78.00 |
| 05/30/23 | NOLL | EC | EXCHANGE EMAILS WITH A. TSAI REGARDING SERVICE OF CURE NOTICES/AMOUNTS. | 0.1 | $78.00 |
| 05/30/23 | NOLL | EC | REVIEW OPTCONNECT REVISIONS TO AMENDMENT TO MSA AND 9019 MOTION. | 0.5 | $390.00 |
| 05/30/23 | NOLL | EC | EXCHANGE EMAILS WITH OPTCONNECT COUNSEL REGARDING REVISIONS TO AMENDMENT TO MSA. | 0.2 | $156.00 |
| 05/30/23 | NOLL | EC | CALL WITH A. TSAI REGARDING SERVICE OF CURE NOTICES. | 0.1 | $78.00 |
| 05/30/23 | NOLL | EC | CALL WITH B. AXELROD REGARDING SERVICE OF CURE NOTICES. | 0.1 | $78.00 |
| 05/30/23 | NOLL | EC | SEND MULTIPLE EMAILS TO C. MCALARY AND T. JAMES REGARDING OPTCONNECT REVISIONS TO AMENDMENT TO MSA. | 0.1 | $78.00 |
| 05/30/23 | NOLL | EC | EXCHANGE EMAILS WITH A. TSAI AND T. JAMES REGARDING SERVING CURE | 0.1 | $78.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | NOTICES ON ENTERPRISE HOSTS. | | |
| 05/30/23 | WILLIAMS | EC | MULTIPLE CORRESPONDENCE REGARDING 9019 MOTION. | 0.2 | $71.00 |
| 05/30/23 | WILLIAMS | EC | REVIEW REVISED AMENDMENT TO MSA AND PROPOSED CHANGES TO 9019 MOTION. | 0.3 | $106.50 |
| 05/30/23 | WILLIAMS | EC | REVIEW AMENDED PRICING TABLE FOR 9019. MULTIPLE CORRESPONDENCE REGARDING THE SAME. | 0.2 | $71.00 |
| 05/30/23 | WILLIAMS | EC | REVIEW AND REVISE OST DOCUMENTS FOR 9019 MOTION. | 0.3 | $106.50 |
| 05/30/23 | WILLIAMS | EC | REVIEW REJECTION LETTER FROM HOST VENDOR. MULTIPLE CORRESPONDENCE WITH JEANETTE MCPHERSON AND ANGELA HOSEY REGARDING THE SAME. | 0.3 | $106.50 |
| 05/30/23 | WILLIAMS | EC | REVIEW NOTICE OF LEASE REJECTION FOR CRYPTIO CONTRACT. | 0.2 | $71.00 |
| 05/30/23 | WILLIAMS | EC | MULTIPLE CALLS WITH HOST VENDORS NOT ALLOWING MACHINE SERVICING. UPDATE SPREADHSEET ACCORDINGLY. | 0.8 | $284.00 |
| 05/31/23 | MCPHERSON | EC | REVIEW EMAILS FROM MT REGARDING DEALS WITH YESWAY AND ACE | 0.1 | $62.50 |
| 05/31/23 | NOLL | EC | CALL WITH B. AXELROD REGARDING SERVICE OF CURE NOTICES. | 0.1 | $78.00 |
| 05/31/23 | NOLL | EC | SEND EMAIL TO Z. WILLIAMS REGARDING CURE NOTICE PARTIES. | 0.1 | $78.00 |
| 05/31/23 | NOLL | EC | CALL WITH Z. WILLIAMS CONCERNING SERVICE OF CURE NOTICE, STIPULATION REGARDING MOVING HEARING DATE. | 0.2 | $156.00 |
| | | | **SUBTOTAL TASK: EC** | **132.1** | **$58,658.50** |

**TASK: FA1**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/03/23 | CHLUM | FA1 | PREPARE CERTIFICATE OF NO OBJECTION REGARDING FOX ROTHSCHILD LLP'S MONTHLY FEE STATEMENT OF SERVICES RENDERED AND EXPENSES INCURRED FOR | 0.4 | $138.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | THE PERIOD FROM FEBRUARY 7, 2023 THROUGH MARCH 31, 2023 | | |
| 05/04/23 | NOLL | FA1 | EXCHANGE EMAILS WITH P. CHLUM REGARDING REVIEW OF CASH CLOUD PRO FORMA INVOICE. | 0.1 | $78.00 |
| 05/09/23 | NOLL | FA1 | REVIEW AND REVISE APRIL FEE STATEMENT FOR CORRECT TASK CODE AND COMPLIANCE WITH UST GUIDELINES. | 0.8 | $624.00 |
| 05/10/23 | AXELROD | FA1 | REVIEW AND APPROVE CERTIFICATE OF NO OBJECTION RE FOX INTERIM APPLICATION | 0.2 | $183.00 |
| 05/10/23 | CHLUM | FA1 | PREPARE AND FILE WITH THE COURT CERTIFICATE OF NO OBJECTION TO FOX MONTHLY FEE STATEMENT FEB. 7 THROUGH MARCH 31, 2023 | 0.5 | $172.50 |
| 05/11/23 | NOLL | FA1 | CONTINUE TO REVIEW AND REVISE APRIL FEE STATEMENT FOR CORRECT TASK CODE AND COMPLIANCE WITH UST GUIDELINES. | 1.1 | $858.00 |
| 05/15/23 | NOLL | FA1 | EXCHANGE EMAILS WITH B. AXELROD REGARDING MONTHLY FEE REQUEST FOR APRIL 2023. | 0.1 | $78.00 |
| 05/17/23 | CHLUM | FA1 | PREPARING REVISIONS TO FOX APRIL FEE STATEMENT | 3.8 | $1,311.00 |
| 05/17/23 | NOLL | FA1 | REVIEW MONTHLY FEE STATEMENT FOR APRIL 2023. | 0.2 | $156.00 |
| 05/18/23 | CHLUM | FA1 | REVIEW AND REDACT CONFIDENTIAL BIDDER INFORMATION ON APRIL INVOICE FOR MONTHLY FEE STATEMENT | 1.3 | $448.50 |
| 05/18/23 | CHLUM | FA1 | REVISE MONTHLY FEE STATEMENT FOR APRIL 2023 AND CIRCULATE TO A. NOLL AND B. AXELROD FOR REVIEW AND APPROVAL | 0.6 | $207.00 |
| 05/18/23 | CHLUM | FA1 | FINALIZE, FILE WITH THE COURT AND EFFECTUATE SERVICE OF FOX MONTHLY FEE STATEMENT FOR APRIL 2023 | 0.7 | $241.50 |
| 05/18/23 | NOLL | FA1 | REVIEW MONTHLY FEE STATEMENT FOR APRIL 2023 WITH REDACTED INVOICE ATTACHED. | 0.3 | $234.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/18/23 | NOLL | FA1 | EXCHANGE MULTIPLE EMAILS WITH B. AXELROD REGARDING MONTHLY FEE STATEMENT FOR APRIL 2023. | 0.2 | $156.00 |
| 05/23/23 | CHLUM | FA1 | PREPARING FOX FIRST INTERIM FEE APPLICATION | 1.1 | $379.50 |
| 05/24/23 | CHLUM | FA1 | PREPARING FOX FIRST INTERIM FEE APPLICATION | 2.6 | $897.00 |
| 05/30/23 | HOSEY | FA1 | REVIEW EMAIL FROM LINDA HAIR AT BANKRUPTCY COURT RESOLVING NOTICE OF DOCKETING ERROR ENTERED IN ERROR. | 0.1 | $22.50 |
| | | | **SUBTOTAL TASK: FA1** | **14.1** | **$6,184.50** |

**TASK: FA2**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/07/23 | MCPHERSON | FA2 | REVIEW EMAILS FROM K. CARON REGARDING HIS ARBITRATION FEES AND ESCROW FEES | 0.1 | $62.50 |
| 05/15/23 | NOLL | FA2 | FINISH REVIEWING APRIL INVOICE FOR CORRECT TASK CODES AND GENERAL COMPLIANCE WITH UST GUIDELINES. | 1.7 | $1,326.00 |
| 05/15/23 | NOLL | FA2 | SEND EMAIL TO P. CHLUM REGARDING REVISIONS TO APRIL INVOICE, NEED TO REDACT BIDDERS' NAMES. | 0.1 | $78.00 |
| 05/16/23 | AXELROD | FA2 | REVIEW AND APPROVE CERTFICATE OF NO OBJECTION TO PROVINCE'S FEE REQUEST FEBRUARY/MARCH | 0.1 | $91.50 |
| 05/16/23 | CHLUM | FA2 | EXCHANGE EMAILS WITH D. MOSES RE DEADLINE FOR OBJECTIONS TO PROVINCE MONTHLY FEE STATEMENT | 0.2 | $69.00 |
| 05/16/23 | CHLUM | FA2 | PREPARE CERTIFICATE OF NO OBJECTION TO PROVINCE FIRST MONTHLY FEE STATEMENT | 0.4 | $138.00 |
| 05/16/23 | CHLUM | FA2 | REVIEW EMAIL FROM D. DACHELET REGARDING CERTIFICATE OF NO OBJECTION TO PROVINCE FIRST FEE STATEMENT | 0.1 | $34.50 |
| 05/16/23 | CHLUM | FA2 | REVIEW EMAIL FROM E. MATTSON AND ATTACHED FEE STATEMENT | 0.2 | $69.00 |
| 05/16/23 | CHLUM | FA2 | EXCHANGE EMAILS WITH P. | 0.2 | $69.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | HUYGENS REGARDING APPROVAL OF CERTIFICATE OF NO OBJECTION TO PROVINCE FEE STATEMENT | | |
| 05/16/23 | NOLL | FA2 | REVIEW MONTHLY FEE STATEMENTS OF COMMITTEE COUNSEL; SEND DETAILED EMAIL TO B. AXELROD REGARDING LUMPED BILLING, ETC. | 0.5 | $390.00 |
| 05/16/23 | NOLL | FA2 | EXCHANGE EMAILS WITH T. JAMES REGARDING DIP BUDGET CAP ON COMMITTEE PROFESSIONAL FEES. | 0.1 | $78.00 |
| 05/16/23 | NOLL | FA2 | EXCHANGE MULTIPLE EMAILS WITH B. AXELROD REGARDING COMMITTEE COUNSEL MONTHLY FEE STATEMENTS. | 0.2 | $156.00 |
| 05/17/23 | CHLUM | FA2 | REVIEW AND RESPOND TO EMAIL FROM T. JAMES REGARDING PROVINCE CNO AND TIMING OF SAME | 0.2 | $69.00 |
| 05/17/23 | CHLUM | FA2 | REVIEW ERRATA TO INITIAL MONTHLY FEE STATEMENT OF SEWARD & KISSEL LLP FOR ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD OF FEBRUARY 23, 2023, THROUGH MARCH 31, 2023 | 0.1 | $34.50 |
| 05/17/23 | CHLUM | FA2 | REVIEW ERRATA TO INITIAL MONTHLY FEE APPLICATION OF MCDONALD CARANO LLP FOR ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD OF FEBRUARY 24, 2023, THROUGH MARCH 31, 2023 | 0.1 | $34.50 |
| 05/17/23 | NOLL | FA2 | EXCHANGE EMAILS WITH R. WORKS REGARDING OBJECTION PERIOD ON MONTHLY FEE STATEMENTS; ATTACH INTERIM COMPENSATION ORDER. | 0.2 | $156.00 |
| 05/17/23 | NOLL | FA2 | EXCHANGE EMAILS WITH B. AXELROD REGARDING ENIGMA INVOICES. | 0.1 | $78.00 |
| 05/19/23 | AXELROD | FA2 | REVIEW AND RESPOND TO EMAIL FROM PROVINCE RE AP MEETING ON FEE APPLICATION | 0.2 | $183.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/19/23 | CHLUM | FA2 | REVIEW EMAIL FROM T. JAMES RE NO OBJECTIONS TO FIRST INTERIM FEE STATEMENT | 0.1 | $34.50 |
| 05/19/23 | CHLUM | FA2 | PREPARE AND FILE WITH THE COURT CERTIFICATE OF NO OBJECTION TO PROVINCE FIRST MONTHLY FEE STATEMENT | 0.4 | $138.00 |
| 05/25/23 | CHLUM | FA2 | REVIEW AND REDACT PROVINCE INVOICE FOR SECOND MONTHLY FEE STATEMENT | 0.6 | $207.00 |
| 05/25/23 | CHLUM | FA2 | FINALIZE AND FILE WITH THE COURT PROVINCE SECOND MONTHLY FEE STATEMENT AND EFFECTUATE SERVICE OF SAME | 0.4 | $138.00 |
| 05/26/23 | HOSEY | FA2 | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO BRETT AXELROD REGARDING NOTICE OF DOCKETING ERROR (ECF 603 AS IT RELATES TO ECF 600). | 0.2 | $45.00 |
| 05/26/23 | HOSEY | FA2 | REVIEW NOTICE OF DOCKETING ERROR (ECF 603 AS IT RELATES TO ECF 600) AND RESEARCH RESOLUTION TO ISSUE. | 0.3 | $67.50 |
| 05/26/23 | HOSEY | FA2 | DRAFT EMAIL TO THE COURT REQUESTING CLARIFICATION FOR NOTICE OF DOCKETING ERROR (ECF 603 AS IT RELATES TO ECF 600). | 0.2 | $45.00 |
| 05/26/23 | HOSEY | FA2 | REVIEW COURT'S NOTIFICATION THAT NOTICE OF DOCKETING ERROR (ECF 603 AS IT RELATES TO ECF 600) WAS FILED IN ERROR. | 0.1 | $22.50 |
| 05/26/23 | HOSEY | FA2 | PREPARE EMAIL TO AND REVIEW RESPONSE FROM BRETT AXELROD AND PAT CHLUM REGARDING RESOLUTION OF NOTICE OF DOCKETING ERROR (ECF 603 AS IT RELATES TO ECF 600). | 0.1 | $22.50 |
| 05/30/23 | CHLUM | FA2 | REVIEW MULTIPLE EMAIL EXCHANGES WITH M. SABELLA AND ATTACHED REVISED FIRST MONTHLY FEE STATEMENT OF BAKER & HOSTETLER | 0.2 | $69.00 |
| 05/30/23 | CHLUM | FA2 | PREPARING REVISIONS TO BAKER & HOSTETLER FIRST | 0.7 | $241.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | FEE STATEMENT; MULTIPLE EMAIL EXCHANGES WITH A. NOLL REGARDING SAME | | |
| 05/30/23 | CHLUM | FA2 | FURTHER REVISE FIRST FEE STATEMENT OF BAKER & HOSTETLER | 0.2 | $69.00 |
| 05/30/23 | CHLUM | FA2 | FINALIZE AND FILE WITH THE COURT FIRST FEE STATEMENT OF BAKER & HOSTETLER FINALIZE AND EFFECTUATE SERVICE OF SAME | 0.4 | $138.00 |
| 05/30/23 | NOLL | FA2 | REVIEW AND REVISE BAKER HOSTETLER MONTHLY FEE APPLICATION MULTIPLE TIMES. | 0.6 | $468.00 |
| 05/30/23 | NOLL | FA2 | EXCHANGE MULTIPLE EMAILS WITH M. SABELLA REGARDING BAKER & HOSTETLER MONTHLY FEE APPLICATION, INCLUDING REVIEW OF EMPLOYMENT APPLICATION PROVISIONS REGARDING RETAINER. | 0.5 | $390.00 |
| 05/30/23 | NOLL | FA2 | EXCHANGE EMAILS WITH B. AXELROD AND P. CHLUM REGARDING BAKER HOSTETLER RETAINER. | 0.1 | $78.00 |
| 05/30/23 | NOLL | FA2 | EXCHANGE MULTIPLE EMAILS WITH B. AXELROD AND T. JAMES REGARDING PAYMENT OF ENIGMA LEGAL FEES. | 0.3 | $234.00 |
| 05/31/23 | WILLIAMS | FA2 | REVIEW FEE CAP PROVISION FOR ENIGMA COUNSEL. CALL WITH TANNER JAMES REGARDING OBJECTION TO MOTION FOR PAYMENT OF FEES. | 0.3 | $106.50 |
| | | | **SUBTOTAL TASK: FA2** | **10.5** | **$5,630.50** |

**TASK: MR**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/04/23 | WILLIAMS | MR | CORRESPONDENCE WITH CHRIS MCALARY REGARDING VENDORS HOLDING CASH IN VIOLATION OF STAY. | 0.2 | $71.00 |
| 05/05/23 | WILLIAMS | MR | CALL WITH VENDOR REGARDING STAY VIOLATION. | 0.2 | $71.00 |
| 05/05/23 | WILLIAMS | MR | MULTIPLE CORRESPONDENCE WITH MICHAEL TOMLINSON AND JEANETTE MCPHERSON REGARDING STAY VIOLATIONS AND NOTICE OF TERMINATIONS RECEIVED BY | 0.2 | $71.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | VENDORS. | | |
| 05/11/23 | AXELROD | MR | REVIEW AND RESPOND TO THREAT OF FORECLOSURE IN 10 DAYS RE STAY VIOLATION | 0.2 | $183.00 |
| 05/11/23 | WILLIAMS | MR | CALL WITH VENDOR REGARDING VIOLATION OF AUTOMATIC STAY. | 0.3 | $106.50 |
| | | | **SUBTOTAL TASK: MR** | **1.1** | **$502.50** |

**TASK: PC**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/23 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY CRAIGHEAD COUNTY TAX COLLECTOR | 0.1 | $34.50 |
| 05/01/23 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY TRANSON MEDIA | 0.1 | $34.50 |
| 05/01/23 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY NM TAXATION & REVENUE DEPARTMENT | 0.1 | $34.50 |
| 05/01/23 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY ROCHESTER ARMORED CAR | 0.1 | $34.50 |
| 05/01/23 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY WINE BEGINNINGS | 0.1 | $34.50 |
| 05/01/23 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY CHARLES MALL COMPANY | 0.1 | $34.50 |
| 05/01/23 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY EMI SANTA ROSA | 0.1 | $34.50 |
| 05/01/23 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY LINCOLN PLAZA CENTER | 0.1 | $34.50 |
| 05/01/23 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY MAYFLOWER APPLE BLOSSOM, | 0.1 | $34.50 |
| 05/01/23 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY JG ELIZABETH II | 0.1 | $34.50 |
| 05/01/23 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY MEADOWOOD MALL SPE | 0.1 | $34.50 |
| 05/01/23 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY MILPITAS MILLS | 0.1 | $34.50 |
| 05/01/23 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY PREMIUM OUTLET PARTNERS | 0.1 | $34.50 |
| 05/01/23 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY ROCKAWAY CENTER ASSOCIATES | 0.1 | $34.50 |
| 05/01/23 | CHLUM | PC | REVIEW PROOF OF CLAIM | 0.1 | $34.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | FILED BY LA PLAZA MALL/SIMON | | |
| 05/01/23 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY SIMON/BROADWAY SQUARE | 0.1 | $34.50 |
| 05/01/23 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY OCEAN COUNTY MALL/SIMON | 0.1 | $34.50 |
| 05/01/23 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY TACOMA MALL PARTNERSHIP | 0.1 | $34.50 |
| 05/01/23 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY PREMIUM OUTLET PARTNERS | 0.1 | $34.50 |
| 05/01/23 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY TOWNE EAST SQUARE | 0.1 | $34.50 |
| 05/01/23 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY WOODLAND HILLS MALL | 0.1 | $34.50 |
| 05/02/23 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY T STAMP | 0.1 | $34.50 |
| 05/05/23 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY A SELECTA'S | 0.1 | $34.50 |
| 05/05/23 | WILLIAMS | PC | EMAIL CORRESPONDENCE REGARDING BAR DATE FOR CREDITORS. | 0.1 | $35.50 |
| 05/08/23 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY THE UTAH STATE TAX COMMISSION | 0.1 | $34.50 |
| 05/08/23 | WILLIAMS | PC | CALL WITH VENDOR REGARDING PROOF OF CLAIM PROCESS. | 0.2 | $71.00 |
| 05/09/23 | CHLUM | PC | REVIEW WITHDRAWAL OF CLAIM 63 FILED BY THE CRAIGHEAD COUNTY TAX COLLECTOR | 0.1 | $34.50 |
| 05/09/23 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY GREGORY PARKER INC. | 0.1 | $34.50 |
| 05/10/23 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY CHADI BOUTROS | 0.1 | $34.50 |
| 05/12/23 | WILLIAMS | PC | CORRESPONDENCE WITH MICHAEL TOMLINSON REGARDING CLAIMS PROCESS. | 0.2 | $71.00 |
| 05/15/23 | NOLL | PC | EXCHANGE EMAILS WITH A. HOSEY REGARDING SEARCHING FOR MISSING CREDITOR ADDRESSES. | 0.1 | $78.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/15/23 | NOLL | PC | EXCHANGE EMAILS WITH A. HOSEY REGARDING SERVING MOTION TO EXTEND AND COMBINED HEARING NOTICE ON J. ESARIK. | 0.1 | $78.00 |
| 05/18/23 | CHLUM | PC | REVIEW AND RESPOND TO EMAIL FROM TED BURR REGARDING GUC SCHEDULE F | 0.2 | $69.00 |
| 05/18/23 | CHLUM | PC | EXCHANGES EMAILS WITH A. TSAI AND STRETTO TEAM REGARDING GUC SCHEDULE F | 0.2 | $69.00 |
| 05/18/23 | CHLUM | PC | REVIEW AND RESPOND TO FURTHER EMAIL FROM TED BURR REGARDING BASIS FOR CLAIMS ON GUC SCHEDULE F | 0.2 | $69.00 |
| 05/18/23 | CHLUM | PC | EXCHANGE FURTHER EMAIL WITH A. TSAI AND STRETTO TEAM REGARDING BASIS FOR CLAIMS ON GUC SCHEDULE F | 0.2 | $69.00 |
| 05/22/23 | CHLUM | PC | REVIEW EMAIL AND ATTACHMENT FROM J. EPPS RE ESIS PROCLAIM CLAIM AND CATALOG SAME | 0.2 | $69.00 |
| 05/22/23 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY THE ARIZONA DEPARTMENT OF REVENUE | 0.1 | $34.50 |
| 05/22/23 | NOLL | PC | SEND EMAIL TO A. HOSEY REGARDING FLORIDA CREDITORS. | 0.1 | $78.00 |
| 05/22/23 | NOLL | PC | CALL WITH A. HOSEY REGARDING FLORIDA CREDITORS. | 0.1 | $78.00 |
| 05/22/23 | NOLL | PC | EXCHANGE EMAILS WITH A. HOSEY AND A. TSAI REGARDING FLORIDA CREDITORS. | 0.1 | $78.00 |
| 05/23/23 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY STATE OF NEW JERSEY DIVISION OF TAXATION | 0.1 | $34.50 |
| 05/23/23 | NOLL | PC | REVIEW LIST OF FLORIDA CREDITORS FROM STRETTO; FORWARD TO R. MUSIALA. | 0.2 | $156.00 |
| 05/23/23 | NOLL | PC | EXCHANGE EMAILS WITH A. TSAI REGARDING LIST OF FLORIDA CREDITORS. | 0.1 | $78.00 |
| 05/24/23 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY UTAH STATE TAX COMMISSION | 0.1 | $34.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/25/23 | CHLUM | PC | REVIEW PROOF OF CLAIM FRILED BY KANTOLA TRAINING SOLUTIONS | 0.1 | $34.50 |
| 05/25/23 | WILLIAMS | PC | CALL WITH CREDITOR REGARDING PROOF OF CLAIM AND PLAN VOTING. | 0.3 | $106.50 |
| 05/25/23 | WILLIAMS | PC | CORRESPONDENCE WITH CREDITOR REGARDING SCHEDULED AMOUNT OF CLAIM. | 0.2 | $71.00 |
| 05/30/23 | CHLUM | PC | REVIEW EMAIL FROM I. STEVENS AND ATTACHED REVISIONS TO OPTCONNECT 9019 MOTION AND MSA | 0.2 | $69.00 |
| 05/31/23 | NOLL | PC | CALL AND EMAIL WITH A. KISSNER REGARDING ENIGMA INVOICE AND CAP. | 0.2 | $156.00 |
| 05/31/23 | NOLL | PC | EXCHANGE MULTIPLE EMAILS WITH T. JAMES AND B. AXELROD REGARDING ENIGMA INVOICE AND CAP. | 0.2 | $156.00 |
| 05/31/23 | NOLL | PC | CALL WITH Z. WILLIAMS REGARDING OPTCONNECT 9019 MOTION. | 0.1 | $78.00 |
| | | | **SUBTOTAL TASK: PC** | **6.6** | **$2,852.50** |

**TASK: PL**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/23 | NOLL | PL | REVIEW AND REVISE NOTICE OF NON-VOTING STATUS, BALLOT, NOTICE OF COMBINED HEARING, ETC. | 1.2 | $936.00 |
| 05/01/23 | NOLL | PL | EXCHANGE EMAILS WITH C. LOTIEMPO REGARDING COMMITTEE COMMENTS TO DRAFT PLAN. | 0.1 | $78.00 |
| 05/02/23 | CHLUM | PL | REVISE CLASS 3(A) AND 3(B) BALLOTS | 0.2 | $69.00 |
| 05/02/23 | CHLUM | PL | REVIEW EMAIL EXCHANGES WITH COMMITTEE COUNSEL REGARDING REVISED LANGUAGE ON SECURED CLAIM TREATMENT | 0.2 | $69.00 |
| 05/02/23 | NOLL | PL | REVIEW AND REVISE SOLICITATION MOTION AND EXHIBITS. | 2.1 | $1,638.00 |
| 05/02/23 | NOLL | PL | REVIEW COMMITTEE'S COMMENTS TO PLAN AND REVISE PLAN ACCORDINGLY. | 1.0 | $780.00 |
| 05/02/23 | NOLL | PL | EXCHANGE EMAILS WITH B. AXELROD REGARDING COMMITTEE'S COMMENTS TO | 0.1 | $78.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | PLAN. | | |
| 05/02/23 | NOLL | PL | CALL WITH C. LOTIEMPO AND A. MATOTT REGARDING TREATMENT OF SECURED CLAIMS UNDER THE PLAN. | 0.5 | $390.00 |
| 05/02/23 | NOLL | PL | SEND EMAIL TO C. LOTIEMPO REGARDING SOLICITATION MOTION AND EXHIBITS. | 0.2 | $156.00 |
| 05/03/23 | CHLUM | PL | REVIEW MULTIPLE EMAIL EXCHANGES WITH COMMITTEE COUNSEL REGARDING PLAN TREATMENT LANGUAGE | 0.2 | $69.00 |
| 05/03/23 | NOLL | PL | EXCHANGE MULTIPLE EMAILS WITH C. LOTIEMPO REGARDING TREATMENT OF SECURED CLAIMS UNDER PLAN. | 0.4 | $312.00 |
| 05/03/23 | NOLL | PL | REVIEW AND REVISE PLAN; RUN REDLINE; FORWARD TO COMMITTEE COUNSEL. | 1.1 | $858.00 |
| 05/03/23 | NOLL | PL | SEND DRAFT PLAN TO CONSULTATION PARTIES. | 0.2 | $156.00 |
| 05/03/23 | NOLL | PL | EXCHANGE EMAILS WITH AND LEAVE VOICE MESSAGE FOR C. TIEMPO REGARDING CIRCULATION OF DRAFT PLAN. | 0.2 | $156.00 |
| 05/03/23 | WILLIAMS | PL | REVIEW AND REVISE DRAFT OF TOGGLE PLAN. | 0.6 | $213.00 |
| 05/04/23 | AXELROD | PL | REVIEW AND RESPOND TO EMAIL FROM PROVINCE RE LIQUIDATION ANALYSIS | 0.2 | $183.00 |
| 05/04/23 | AXELROD | PL | CALL WITH PROVINCE RE MACHINE LIQUIDATION ANALYSIS AND VALUATION RE PLAN | 0.5 | $457.50 |
| 05/05/23 | AXELROD | PL | CALL WITH M TUCKER RE ALLOCATION AND WATERFALL RE LIENS | 0.5 | $457.50 |
| 05/05/23 | NOLL | PL | REVIEW AND REVISE PLAN, INCLUDING FOR NITS, CONSISTENCY AND CROSS-REFERENCES. | 1.3 | $1,014.00 |
| 05/07/23 | NOLL | PL | REVIEW AND REVISE PLAN PER COMMENTS OF A. KISSNER AND J. GUSO; FORWARD REDLINE TO B. AXELROD. | 1.7 | $1,326.00 |
| 05/08/23 | AXELROD | PL | CALL WITH FTI RE LIEN PERFECTION AND WATERFALL | 0.3 | $274.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | ANALYSIS | | |
| 05/08/23 | CHLUM | PL | REVIEW EMAIL EXCHANGES WITH J. GUSO RE REVISED PLAN | 0.2 | $69.00 |
| 05/08/23 | CHLUM | PL | REVIEW EMAIL FROM M. WEINBERG RE COMMENTS TO PLAN | 0.2 | $69.00 |
| 05/08/23 | CHLUM | PL | FINALIZE AND FILE WITH THE COURT DEBTOR'S CHAPTER 11 PLAN OF REORGANIZATION DATED MAY 8, 2023 | 1.5 | $517.50 |
| 05/08/23 | NOLL | PL | REVISE DRAFT PLAN AND RUN REDLINE. | 0.5 | $390.00 |
| 05/08/23 | NOLL | PL | CIRCULATE REVISED PLAN AND REDLINE TO CONSULTATION PARTIES. | 0.1 | $78.00 |
| 05/08/23 | NOLL | PL | EXCHANGE EMAILS WITH C. LOTIEMPO REGARDING FILING TIME FOR PLAN. | 0.1 | $78.00 |
| 05/08/23 | NOLL | PL | EXCHANGE EMAILS WITH A. KISSNER REGARDING COMMENTS TO DRAFT PLAN. | 0.3 | $234.00 |
| 05/08/23 | NOLL | PL | CALL WITH B. AXELROD REGARDING REVISIONS TO PLAN. | 0.1 | $78.00 |
| 05/08/23 | NOLL | PL | REVIEW C. TIEMPO REVISIONS TO PLAN; EXCHANGE EMAILS REGARDING SAME. | 0.3 | $234.00 |
| 05/08/23 | NOLL | PL | REVISE PLAN TO INCLUDE REFERENCE TO CARVE-OUT, INCLUDING PER COMMENTS OF C. TIEMPO. | 0.3 | $234.00 |
| 05/08/23 | NOLL | PL | EXCHANGE EMAILS WITH B. AXELROD REGARDING SIGNATORY ON PLAN. | 0.1 | $78.00 |
| 05/08/23 | NOLL | PL | SEND EMAIL TO P. CHLUM REGARDING FINALIZING PLAN, PREPARING TOC. | 0.1 | $78.00 |
| 05/08/23 | NOLL | PL | CALL WITH B. AXELROD REGARDING SERVICE OF SOLICITATION PACKAGES, NON-VOTING PACKAGES, ETC. | 0.2 | $156.00 |
| 05/08/23 | NOLL | PL | REVISE SOLICITATION MOTION AND EXHIBITS. | 1.4 | $1,092.00 |
| 05/08/23 | NOLL | PL | SEND DETAILED EMAIL TO B. AXELROD AND P. CHLUM REGARDING SERVICE OF SOLICITATION PACKAGES, NON-VOTING PACKAGES, ETC. | 0.2 | $156.00 |
| 05/08/23 | NOLL | PL | SEND MULTIPLE EMAILS TO | 0.2 | $156.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | STRETTO REGARDING SERVICE OF SOLICITATION PACKAGES, NON-VOTING PACKAGES, ETC. | | |
| 05/08/23 | NOLL | PL | EXCHANGE EMAILS WITH M. WEINBERG AND B. AXELROD REGARDING GENESIS REVISIONS TO PLAN. | 0.2 | $156.00 |
| 05/08/23 | NOLL | PL | EXCHANGE EMAILS WITH C. LOTIEMPO REGARDING GENESIS REVISIONS TO PLAN. | 0.1 | $78.00 |
| 05/08/23 | NOLL | PL | CALL WITH P. CHLUM REGARDING SERVICE OF SOLICITATION MOTION, REVISIONS TO SAME. | 0.3 | $234.00 |
| 05/08/23 | WILLIAMS | PL | REVIEW PLAN OF REORGANIZATION. MULTIPLE CORRESPONDENCE REGARDING COMMITTEE REVISIONS. | 0.5 | $177.50 |
| 05/09/23 | AXELROD | PL | CALL WITH A NOLL RE PLAN SOLICITATION | 0.3 | $274.50 |
| 05/09/23 | CHLUM | PL | REVIEW MULTIPLE EMAILS WITH COMMITTEE COUNSEL REGARDING REVISIONS TO TOGGLE PLAN | 0.2 | $69.00 |
| 05/09/23 | NOLL | PL | EXCHANGE EMAILS WITH S. LEE OF STRETTO REGARDING SERVICE OF SOLICITATION MOTION AND MOTION TO EXTEND 365(D)(4) DEADLINE. | 0.1 | $78.00 |
| 05/09/23 | NOLL | PL | MULTIPLE CALLS WITH A. TSAI REGARDING SERVICE OF SOLICITATION PACKAGES, ETC. | 0.3 | $234.00 |
| 05/09/23 | NOLL | PL | CALL WITH B. AXELROD REGARDING SERVICE OF SOLICITATION PACKAGES, ETC. | 0.2 | $156.00 |
| 05/09/23 | NOLL | PL | REVIEW GENESIS REVISIONS TO PLAN. | 0.6 | $468.00 |
| 05/09/23 | NOLL | PL | EXCHANGE MULTIPLE EMAILS WITH M. WEINBERG REGARDING GENESIS REVISIONS TO PLAN. | 0.7 | $546.00 |
| 05/09/23 | NOLL | PL | EXCHANGE EMAILS WITH C. LOTIEMPO REGARDING GENESIS REVISIONS TO PLAN. | 0.2 | $156.00 |
| 05/09/23 | NOLL | PL | SEND EMAILS TO A. TSAI REGARDING SERVICE OF SOLICITATION PACKAGES, MOTION TO EXTEND 365(D)(4) | 0.2 | $156.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | DEADLINE. | | |
| 05/09/23 | NOLL | PL | REVIEW PLAN WATERFALL CHART FROM M. TUCKER. | 0.2 | $156.00 |
| 05/09/23 | NOLL | PL | CALL WITH M. WEINBERG REGARDING GENESIS REVISIONS TO PLAN. | 0.3 | $234.00 |
| 05/09/23 | NOLL | PL | CALL WITH C. LOTIEMPO REGARDING GENESIS REVISIONS TO PLAN. | 0.3 | $234.00 |
| 05/09/23 | NOLL | PL | CALL WITH B. AXELROD REGARDING TREATMENT OF GENESIS CLAIM. | 0.1 | $78.00 |
| 05/09/23 | NOLL | PL | SEND EMAIL TO PROVINCE REGARDING TREATMENT OF GENESIS CLAIM. | 0.2 | $156.00 |
| 05/09/23 | WILLIAMS | PL | CORRESPONDENCE REGARDING COMMITTEE REVISIONS TO TOGGLE PLAN. | 0.2 | $71.00 |
| 05/10/23 | AXELROD | PL | WORK ON SOLICITATION OF PLAN WITH STRETTO | 0.3 | $274.50 |
| 05/10/23 | NOLL | PL | CALL WITH C. LOTIEMPO REGARDING GENESIS REVISIONS TO PLAN. | 0.5 | $390.00 |
| 05/10/23 | NOLL | PL | SEND MULTIPLE EMAILS TO C. LOTIEMPO AND B. AXELROD REGARDING GENESIS REVISIONS TO PLAN.' | 0.6 | $468.00 |
| 05/10/23 | NOLL | PL | MULTIPLE CALLS WITH A. TSAI REGARDING SERVICE OF SOLICITATION PACKAGES. | 0.4 | $312.00 |
| 05/10/23 | NOLL | PL | CALL WITH P. CHLUM REGARDING SERVICE OF COMBINED HEARING NOTICE, ETC. | 0.2 | $156.00 |
| 05/10/23 | NOLL | PL | CALL WITH M. WEINBERG REGARDING GENESIS REVISIONS TO PLAN. | 0.3 | $234.00 |
| 05/10/23 | NOLL | PL | REVIEW AND REVISE NOTICE OF COMBINED HEARING, BALLOTS, NOTICE OF NON-VOTING STATUS. | 0.8 | $624.00 |
| 05/11/23 | AXELROD | PL | CALL WITH PHILOSOPHY GROUP RE PLAN BID | 1.0 | $915.00 |
| 05/11/23 | NOLL | PL | SEND EMAIL TO M. WEINBERG REGARDING INCLUSION OF GENESIS TREATMENT IN PLAN SUPPLEMENT. | 0.2 | $156.00 |
| 05/11/23 | NOLL | PL | EXCHANGE MULTIPLE EMAILS WITH A. TSAI AT STRETTO DETAILING SERVICE OF | 0.2 | $156.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | SOLICITATION MATERIALS AND MOTION TO EXTEND SECTION 365(D)(4) DEADLINE. | | |
| 05/11/23 | NOLL | PL | REVIEW AND REVISE SOLICITATION MATERIALS. | 0.2 | $156.00 |
| 05/11/23 | NOLL | PL | SEND UPDATED PLAN/BIDDING DEADLINE CHART TO FOX TEAM. | 0.1 | $78.00 |
| 05/12/23 | NOLL | PL | EXCHANGE MULTIPLE EMAILS WITH N. KOFFROTH REGARDING NO REVISIONS TO FILED PLAN AND DISCLOSURE STATEMENT. | 0.2 | $156.00 |
| 05/12/23 | NOLL | PL | REVIEW SOLICITATION EXCEL CHART FROM STRETTO AND EXCHANGE EMAILS WITH A. TSAI REGARDING SAME. | 0.3 | $234.00 |
| 05/12/23 | NOLL | PL | EXCHANGE MULTIPLE EMAILS WITH Z. WILLIAMS REGARDING FINALIZING SOLICITATION PACKAGES; REVIEW NOTICE OF COMBINED HEARING, NOTICE OF NON-VOTING STATUS, BALLOTS. | 0.3 | $234.00 |
| 05/12/23 | NOLL | PL | EXCHANGE EMAILS WITH P. CHLUM REGARDING FILING COMBINED HEARING NOTICE. | 0.1 | $78.00 |
| 05/12/23 | NOLL | PL | REVIEW CORRESPONDENCE FROM P. CHLUM REGARDING CONTACTING CHAMBERS, LACK OF ENTRY OF SOLICITATION ORDER. | 0.1 | $78.00 |
| 05/12/23 | NOLL | PL | EXCHANGE EMAILS WITH Z. WILLIAMS REGARDING DOUBLE SPACING AND FILING COMBINED HEARING NOTICE WITH COURT. | 0.1 | $78.00 |
| 05/15/23 | AXELROD | PL | REVIEW NOTICE OF RESCHEDULED HEARING ON CONFIRMATION | 0.1 | $91.50 |
| 05/15/23 | HOSEY | PL | REVIEW AND RESPOND TO EMAILS FROM BRETT AXELROD REGARDING PROVIDING PLAN AND RELATED DOCUMENTS TO INTERESTED PARTIES. | 0.2 | $45.00 |
| 05/15/23 | HOSEY | PL | LOCATE AND PROVIDE PLAN AND RELATED DOCUMENTS TO INTERESTED PARTIES. | 0.3 | $67.50 |
| 05/15/23 | NOLL | PL | REVIEW PLAN VALUE ALLOCATION CHART FROM T. JAMES. | 0.2 | $156.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/15/23 | WILLIAMS | PL | REVIEW PLAN VALUE ALLOCATIONS AND PARTNERSHIP PROPOSAL. MULTIPLE CORRESPONDENCE REGARDING THE SAME. | 0.2 | $71.00 |
| 05/16/23 | CHLUM | PL | REVIEW EMAIL FROM A. TSAI REGARDING SOLICITATION PACKAGES | 0.2 | $69.00 |
| 05/18/23 | AXELROD | PL | CALL WITH UCC PROFESSIONALS RE SALE/PLAN | 0.7 | $640.50 |
| 05/19/23 | AXELROD | PL | WORK ON DUE DILIGENCE REQUESTS FOR POTENTIAL PLAN SPONSOR | 0.9 | $823.50 |
| 05/19/23 | AXELROD | PL | REVIEW EMAIL FROM SEC RE LIQUIDATING TRUST AND FORWARD TO UCC | 0.2 | $183.00 |
| 05/19/23 | WILLIAMS | PL | CORRESPONDENCE WITH SEC COUNSEL REGARDING PLAN REVISIONS FOR LIQUIDATING TRUST. | 0.2 | $71.00 |
| 05/22/23 | AXELROD | PL | RESPOND TO FOREST ROAD PLAN DUE DILIGENCE | 0.8 | $732.00 |
| 05/22/23 | HOSEY | PL | TELEPHONE CALL WITH, REVIEW EMAILS FROM AND RESPOND TO AUDREY NOLL REGARDING REQUEST FOR ALL FLORIDA BASED CREDITORS, THEIR ADDRESSES, AND AMOUNTS OWED. | 0.3 | $67.50 |
| 05/22/23 | HOSEY | PL | PREPARE EMAILS TO AND REVIEW RESPONSES FROM ANGELA TSAI AND STRETTO TEAM REQUESTING INFORMATION FOR ALL FLORIDA BASED CREDITORS, THEIR ADDRESSES, AND AMOUNTS OWED. | 0.2 | $45.00 |
| 05/22/23 | HOSEY | PL | REVIEW LIST OF FLORIDA BASED CREDITORS, THEIR ADDRESSES, AND AMOUNTS OWED PROVIDED BY STRETTO. | 0.3 | $67.50 |
| 05/22/23 | HOSEY | PL | REVIEW EMAIL FROM AND TELEPHONE CALL WITH ANGELA TSAI REGARDING LIST OF FLORIDA BASED CREDITORS, THEIR ADDRESSES, AND AMOUNTS OWED PROVIDED BY STRETTO IN COMPARISON TO LIST PROVIDED BY OPPOSING | 0.3 | $67.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | COUNSEL. | | |
| 05/23/23 | AXELROD | PL | WORK ON PLAN SPONSOR DUE DILIGENCE | 0.8 | $732.00 |
| 05/23/23 | AXELROD | PL | REVIEW EMAIL FROM ARIZONA DEPT OF REVENUE RE PLAN COMMENTS | 0.2 | $183.00 |
| 05/23/23 | HOSEY | PL | TELEPHONE CALL FROM MIKE MAHMOUD AHMED REGARDING BALLOT PACKET RECEIVED IN MAIL. HE WAS ADVISED THAT HE WOULD NEED TO REVIEW THE DOCUMENTS AND WE COULD NOT PROVIDE HIM WITH LEGAL ADVICE, BUT HE SHOULD SEEK HIS OWN COUNSEL TO UNDERSTAND HIS RIGHTS. | 0.3 | $67.50 |
| 05/24/23 | CHLUM | PL | RETURN TELEPHONE CALL FROM HENRY FEINBERG REGARDING PLAN BALLOT | 0.2 | $69.00 |
| 05/24/23 | HOSEY | PL | TELEPHONE CALL WITH SUNNY AT KING WINE & LIQUORS REGARDING THE BALLOT RECEIVED AND THE EFFECT IT WILL HAVE ON THE DEBT OWED TO HIS COMPANIES. | 0.3 | $67.50 |
| 05/24/23 | NOLL | PL | RESEARCH AND SEND EMAIL RESPONSE TO B. STEVENS OF ARIZONA TAX REGARDING PAYMENT OF INTEREST ON CLAIMS UNDER PLAN. | 0.5 | $390.00 |
| 05/24/23 | WILLIAMS | PL | CORRESPONDENCE WITH SEC COUNSEL REGARDING QUESTIONS ON LIQUIDATING TRUST LANGUAGE IN PLAN. | 0.2 | $71.00 |
| 05/26/23 | AXELROD | PL | CALL WITH W UPTEFROVE RE LIQUIDATION TRUST AND PLAN | 0.3 | $274.50 |
| 05/26/23 | AXELROD | PL | REVIEW STIPULATION WITH SEC RE PLAN OBJECTION DEADLINE | 0.2 | $183.00 |
| 05/26/23 | HOSEY | PL | REVIEW EMAIL FROM BRETT AXELROD AND PROVIDE RESPONSE TO CATHERINE LOTEMPIO CONVEYING WORD VERSION OF DISCLOSURE PLAN | 0.2 | $45.00 |
| 05/26/23 | HOSEY | PL | DRAFT STIPULATION TO EXTEND DEADLINE FOR SEC TO OBJECT TO PLAN AND DISCLOSURE STATEMENT | 0.7 | $157.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/26/23 | HOSEY | PL | DRAFT ORDER GRANTING STIPULATION TO EXTEND DEADLINE FOR SEC TO OBJECT TO PLAN AND DISCLOSURE STATEMENT | 0.2 | $45.00 |
| 05/26/23 | HOSEY | PL | REVIEW EMAIL FROM AND RESPOND TO BRETT AXELROD REGARDING STIPULATION TO EXTEND DEADLINE FOR SEC TO OBJECT TO PLAN AND DISCLOSURE STATEMENT | 0.2 | $45.00 |
| 05/26/23 | HOSEY | PL | PREPARE EMAIL TO WILLIAM UPTEGROVE REGARDING STIPULATION TO EXTEND DEADLINE FOR SEC TO OBJECT TO PLAN AND DISCLOSURE STATEMENT | 0.1 | $22.50 |
| 05/26/23 | HOSEY | PL | REVIEW EMAIL FROM AND RESPOND TO MONICA WILSON REGARDING LOAN DOCUMENTS. | 0.2 | $45.00 |
| 05/26/23 | HOSEY | PL | REVIEW EMAIL FROM AND RESPOND TO BRETT AXELROD REGARDING REVISED ASSET PURCHASE AGREEMENT WITH EXHIBITS. | 0.2 | $45.00 |
| 05/26/23 | WILLIAMS | PL | REVIEW STIPULATION FOR SEC EXTENSION TO FILE OBJECTION TO PLAN AND DISCLOSURE STATEMENT. EMAIL CORRESPONDENCE REGARDING THE SAME. | 0.2 | $71.00 |
| 05/31/23 | CHLUM | PL | REVIEW EMAIL FROM W. UPTEGROVE REGARDING STIPULATION TO EXTEND TIME TO OBJECT TO PLAN AND DISCLOSURE STATEMENT | 0.1 | $34.50 |
| | | | **SUBTOTAL TASK: PL** | **39.9** | **$27,603.00** |

**TASK: SA**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/23 | CHLUM | SA | PREPARE CHART OF DEADLINES AND FORWARD TO A. NOLL | 0.2 | $69.00 |
| 05/01/23 | WILLIAMS | SA | MEETING REGARDING DUE DILIGENCE ITEMS FOR STALKING HORSE. | 0.5 | $177.50 |
| 05/01/23 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE WITH STALKING HORSE BIDDER AND CASH CLOUD REGARDING MEETINGS TO DISCUSS SOFTWARE | 0.4 | $142.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | DEVELOPMENT AND CASH LOGISTICS. CALL WITH TANNER JAMES REGARDING THE SAME. | | |
| 05/01/23 | WILLIAMS | SA | REVIEW FILES FOR RESPONSES TO STALKING HORSE LITIGATION DUE DILIGENCE LIST. CORRESPONDENCE WITH JIM JIMMERSON REGARDING THE SAME. | 0.5 | $177.50 |
| 05/01/23 | WILLIAMS | SA | REVIEW INITIAL DRAFT OF ASSET PURCHASE AGREEMENT. | 0.5 | $177.50 |
| 05/01/23 | WILLIAMS | SA | CORRESPONDENCE WITH SOFTWARE PROVIDERS REGARDING MEETINGS WITH STALKING HORSE FOR DUE DILIGENCE. | 0.2 | $71.00 |
| 05/02/23 | CHLUM | SA | ATTEND ROCKIT COIN DUE DILIGENCE STATUS MEETING WITH PROVINCE | 0.9 | $310.50 |
| 05/02/23 | CHLUM | SA | COMPILE DOCUMENTS FOR ROCKIT COIN DUE DILIGENCE RESPONSE AND PREPARE EMAIL TO T. JAMES AND S. STIRES REGARDING SAME | 0.3 | $103.50 |
| 05/02/23 | CHLUM | SA | REVIEW EMAIL FROM R. SCHULTZ AND ATTACHED ESCROW AGREEMENT, SALE ORDER AND AMENDED CURE NOTICE | 0.2 | $69.00 |
| 05/02/23 | WILLIAMS | SA | ROCKITCOIN DUE DILIGENCE CALL. | 1.0 | $355.00 |
| 05/02/23 | WILLIAMS | SA | CORRESPONDENCE WITH SOFTWARE DEVELOPER REGARDING DUE DILIGENCE CALLS. | 0.2 | $71.00 |
| 05/02/23 | WILLIAMS | SA | REVIEW PROPOSED REDLINES TO ESCROW AGREEMENT, DRAFT AMENDED CURE NOTICE, AND DRAFT SALE ORDER. CORRESPONDENCE WITH STALKING HORSE REGARDING THE SAME. | 0.7 | $248.50 |
| 05/02/23 | WILLIAMS | SA | ADDITIONAL CORRESPONDENCE WITH YESWAY COUNSEL REGARDING SETTLEMENT. | 0.2 | $71.00 |
| 05/02/23 | WILLIAMS | SA | REVIEW DUE DILIGENCE LIST AND COMPILE DOCUMENTS FOR ADDITION TO DATA | 1.6 | $568.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | ROOM. CORRESPONDENCE WITH PROVINCE REGARDING THE SAME. | | |
| 05/02/23 | WILLIAMS | SA | RETRIEVE DACA AGREEMENTS WITH ARMORED CARRIERS AND DISTRIBUTE TO COUNSEL FOR STALKING HORSE BIDDER. | 0.3 | $106.50 |
| 05/02/23 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE WITH BIDDER REGARDING LEASES IN DATA ROOM. | 0.2 | $71.00 |
| 05/02/23 | WILLIAMS | SA | CALL REGARDING REQUEST TO MOVE SALE CLOSING DEADLINES. DISTRIBUTE CORRESPONDENCE TO CONSULTATION PARTIES. | 0.4 | $142.00 |
| 05/02/23 | WILLIAMS | SA | REVIEW CHRIS MCALARY RESPONSES TO DUE DILIGENCE REQUEST BY STALKING HORSE BIDDER. | 0.2 | $71.00 |
| 05/02/23 | WILLIAMS | SA | REVIEW PROPOSED QUESTIONS FOR SOFTWARE DEVELOPERS. CALL WITH TANNER JAMES REGARDING THE SAME. | 0.2 | $71.00 |
| 05/03/23 | AXELROD | SA | CALL WITH T JAMES AND D MOSES RE ROCKITCOIN REQUEST FOR EXTENSION AND RESPONSE TO SAME | 0.5 | $457.50 |
| 05/03/23 | AXELROD | SA | CALL WITH UCC RE ROCKITCOIN EXTENSION REQUEST | 0.3 | $274.50 |
| 05/03/23 | AXELROD | SA | WORK ON ROCKITCOIN DUE DILIGENCE REQUEST | 2.9 | $2,653.50 |
| 05/03/23 | AXELROD | SA | CALL WITH ROCKITCOIN AND PROVINCE RE TERMS FOR EXTENSION REQUEST | 0.5 | $457.50 |
| 05/03/23 | AXELROD | SA | UPDATE BOARD ON ROCKITCOIN'S EXTENSION REQUEST AND UCC'S RESPONSE TO SAME | 0.1 | $91.50 |
| 05/03/23 | AXELROD | SA | REVIEW STIPULATION TO EXTEND BIDDING DEADLINE AND AUCTION | 0.2 | $183.00 |
| 05/03/23 | CHLUM | SA | DRAFT STIPULATION TO MOVE BID AND AUCTION DEADLINES | 0.5 | $172.50 |
| 05/03/23 | CHLUM | SA | REVIEW EMAIL FROM M. WEINBERG RE EXTENSTION OF BID DEADLINE | 0.1 | $34.50 |
| 05/03/23 | CHLUM | SA | REVIEW EMAIL FROM J. GUSO REGARDING EXTENSION OF | 0.1 | $34.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | DEADLINE TO EXECUTE APA | | |
| 05/03/23 | HOSEY | SA | CONFERENCE WITH ROCKITCOIN, PROVINCE, RYAN SCHULTZ, AND JEANETTE MCPHERSON TO DISCUSS THE LEASE AGREEMENT SUPPORTING DOCUMENTS. | 0.7 | $157.50 |
| 05/03/23 | HOSEY | SA | EMAILS TO AND RESPONSES FROM ANGELA TSAI REGARDING AVAILABILITY TO DISCUSS THE LEASE AGREEMENT SUPPORTING DOCUMENTS. | 0.4 | $90.00 |
| 05/03/23 | HOSEY | SA | EMAILS BETWEEN RYAN SCHULTZ, ANGELA TSAI, ROCKITCOIN, PROVINCE, ANGELA HOSEY, AND JEANETTE MCPHERSON CONTINUING TO WORK ON THE THE LEASE AGREEMENT SUPPORTING DOCUMENTS ISSUE. | 0.3 | $67.50 |
| 05/03/23 | HOSEY | SA | EMAILS FROM AND RESPONSES TO MARK LEWICKY REGARDING THE CREATION AND MAINTENANCE OF THE RECORDS BEING PRODUCED FOR LEASE REVIEW PURPOSES. | 0.4 | $90.00 |
| 05/03/23 | HOSEY | SA | CREATE AND SHARE KITEWORKS FOLDER TO BE USED TO STORE AND SORT THE RECORDS BEING PRODUCED FOR LEASE REVIEW PURPOSES. | 0.3 | $67.50 |
| 05/03/23 | HOSEY | SA | MULTIPLE EMAILS BETWEEN ROCKITCOIN, STRETTO AND VARIOUS PARTIES REGARDING THE STATUS OF THE COMPILING OF LEASE AGREEMENTS FOR REVIEW ON THE FIRST LIST PROVIDED BY ROCKITCOIN. | 0.5 | $112.50 |
| 05/03/23 | WILLIAMS | SA | MULTIPLE CALLS WITH AUDREY NOLL REGARDING ASSET PURCHASE AGREEMENT, CURE NOTICE, AND SALE ORDER. | 0.7 | $248.50 |
| 05/03/23 | WILLIAMS | SA | DUE DILIGENCE CALL WITH ROCKITCOIN AND SOFTWARE DEVELOPER. | 1.0 | $355.00 |
| 05/03/23 | WILLIAMS | SA | REVIEW CHRIS MCALARY COMMENTS TO DUE | 0.2 | $71.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | DILIGENCE REQUEST. | | |
| 05/03/23 | WILLIAMS | SA | CORRESPONDENCE REGARDING REVISED QUESTIONS FOR SOFTWARE DEVELOPER DUE DILIGENCE CALL. | 0.2 | $71.00 |
| 05/03/23 | WILLIAMS | SA | CORRESPONDENCE WITH CORPORATE COUNSEL REGARDING ASSET PURCHASE AGREEMENT. | 0.2 | $71.00 |
| 05/03/23 | WILLIAMS | SA | CORRESPONDENCE WITH ISABELA ROSSA REGARDING DUE DILIGENCE ITEMS FOR BRAZIL ENTITY. | 0.2 | $71.00 |
| 05/03/23 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE WITH CONSULTATION PARTIES REGARDING POTENTIAL REQUEST TO ADJUST SALE TIMELINE. | 0.3 | $106.50 |
| 05/03/23 | WILLIAMS | SA | CORRESPONDENCE WITH PROVINCE REGARDING SALE TIMELINES AND ROCKITCOIN DUE DILIGENCE REQUESTS. | 0.2 | $71.00 |
| 05/03/23 | WILLIAMS | SA | CORRESPONDENCE WITH STEPHANIE BALDI AND COREY WELLS REGARDING ROCKITCOIN DUE DILIGENCE. | 0.3 | $106.50 |
| 05/03/23 | WILLIAMS | SA | REVIEW INVENTORY AT STORAGE SPREADSHEET AND DISTRIBUTE FOR PLACEMENT IN DATA ROOM. | 0.2 | $71.00 |
| 05/03/23 | WILLIAMS | SA | REVIEW FOLLOW UP QUESTIONS FOR SOFTWARE DEVELOPER. CORRESPONDENCE REGARDING THE SAME. | 0.2 | $71.00 |
| 05/03/23 | WILLIAMS | SA | REVIEW PROPOSED STIPULATION ON BRIEFING DEADLINES. CORRESPONDENCE WITH AUDREY NOLL AND PAT CHLUM REGARDING THE SAME. | 0.2 | $71.00 |
| 05/03/23 | WILLIAMS | SA | ADDITIONAL CORRESPONDENCE WITH CORPORATE TEAM REGARDING REVISIONS TO APA. | 0.2 | $71.00 |
| 05/03/23 | WILLIAMS | SA | CALL WITH STALKING HORSE BIDDER REGARDING POTENTIAL EXTENSION OF AUCTION DEADLINES. | 0.5 | $177.50 |
| 05/03/23 | WILLIAMS | SA | REVIEW AND PROVIDE | 1.3 | $461.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | COMMENTS TO APA. CORRESPONDENCE WITH CORPORATE TEAM AND PROVINCE REGARDING THE SAME. | | |
| 05/03/23 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE WITH CORPORATE COUNSEL REGARDING REVISIONS TO ASSIGNMENT AND ASSUMPTION AGREEMENT, APA, AND BILL OF SALE. CALL WITH BRETT AXELROD REGARDING THE SAME. | 0.3 | $106.50 |
| 05/03/23 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE REGARDING EXTENSION OF AUCTION DEADLINES. | 0.2 | $71.00 |
| 05/03/23 | YUKICH | SA | BEGIN REVIEW OF DRAFT APA | 1.2 | $858.00 |
| 05/04/23 | AXELROD | SA | CALL WITH ENIGMA RE ROCKITCOIN EXTENSION REQUEST, PROPOSED STIPULATION AND LICENSE OPTION FEE | 0.3 | $274.50 |
| 05/04/23 | AXELROD | SA | CALL WITH GENESIS RE ROCKITCOIN EXTENSION REQUEST | 0.2 | $183.00 |
| 05/04/23 | AXELROD | SA | REVIEW EMAIL FROM ROCKITCOIN RE PROPOSED EXTENSION DATES AND REQUEST RE CURE NOTICE | 0.2 | $183.00 |
| 05/04/23 | AXELROD | SA | WORK ON APA AND DUE DILIGENCE RE ROCKITCOIN | 1.9 | $1,738.50 |
| 05/04/23 | AXELROD | SA | CALL WITH A NOLL RE CURE NOTICES AND REPLIES IN LIGHT OF REQUESTED EXTENSIONS | 0.2 | $183.00 |
| 05/04/23 | AXELROD | SA | CALL WITH C CARLYON RE APA AND ROCKITCOIN | 0.2 | $183.00 |
| 05/04/23 | AXELROD | SA | CALL WITH UCC RE APA DRAFT | 0.2 | $183.00 |
| 05/04/23 | CHLUM | SA | REVISE STIPULATION TO MOVE BID AND AUCTION DEADLINE | 0.2 | $69.00 |
| 05/04/23 | CHLUM | SA | REVIEW EMAIL TO COMMITTEE COUNSEL AND ATTACHED ROCKITCOIN SALE ORDER | 0.1 | $34.50 |
| 05/04/23 | CHLUM | SA | REVIEW EMAIL EXCHANGES WITH J. DAY REGARDING STIPULATION TO EXTEND BID DEADLINE, AUCTION AND CURE NOTICE PROCESS | 0.2 | $69.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/04/23 | HOSEY | SA | CONFERENCE WITH ROCKITCOIN, PROVINCE, RYAN SCHULTZ, AND JEANETTE MCPHERSON TO DISCUSS THE LEASE AGREEMENT SUPPORTING DOCUMENTS. | 0.4 | $90.00 |
| 05/04/23 | MCPHERSON | SA | REVIEW AND RESPOND TO MULTIPLE EMAILS REGARDING CONTINUANCE OF AUCTION | 0.1 | $62.50 |
| 05/04/23 | NOLL | SA | REVIEW AND REVISE PROPOSED ROCKITCOIN SALE ORDER; EXCHANGE EMAILS WITH B. AXELROD REGARDING SAME. | 0.5 | $390.00 |
| 05/04/23 | WILLIAMS | SA | REVIEW AND PROVIDE COMMENTS TO ASSIGNMENT AND ASSUMPTION AGREEMENT AND BILL OF SALE. | 0.5 | $177.50 |
| 05/04/23 | WILLIAMS | SA | REVIEW AND REVISE STIPULATION TO MOVE BID DEADLINES. CALL WITH BRETT AXELROD REGARDING THE SAME. | 0.3 | $106.50 |
| 05/04/23 | WILLIAMS | SA | CALL WITH COLLEEN MCCARTY REGARDING NON-SOLICITATION PROVISION IN APA. | 0.2 | $71.00 |
| 05/04/23 | WILLIAMS | SA | MULTIPLE CALLS WITH BRETT AXELROD REGARDING ASSET PURCHASE AGREEMENT AND RELATED CORPORATE DOCUMENTS. | 0.4 | $142.00 |
| 05/04/23 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE REGARDING MOVING DEADLINES FOR AUCTION AND SALE. | 0.2 | $71.00 |
| 05/04/23 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE WITH EMILY YUKICH REGARDING REVISIONS TO ASSET PURCHASE AGREEMENT. | 0.3 | $106.50 |
| 05/04/23 | WILLIAMS | SA | REVIEW REVISIONS TO APA BY EMILY YUKICH. CORRESPONDENCE WITH EMPLOYMENT COUNSEL REGARDING THE SAME. | 0.7 | $248.50 |
| 05/04/23 | WILLIAMS | SA | DRAFT REVISIONS TO ASSET PURCHASE AGREEMENT. CALL WITH BRETT AXELROD REGARDING THE SAME. | 1.0 | $355.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/04/23 | WILLIAMS | SA | CORRESPONDENCE WITH SPENCER STIRES REGARDING UPDATED BIDDING PROCEDURES TIMELINES. | 0.1 | $35.50 |
| 05/04/23 | WILLIAMS | SA | CORRESPONDENCE WITH WITH ROCKITCOIN REGARDING SUBSIDIARY ENTITIES. | 0.2 | $71.00 |
| 05/04/23 | YUKICH | SA | FINISH REVIEW AND REVISION TO CASH CLOUD DRAFT APA | 2.3 | $1,644.50 |
| 05/05/23 | AXELROD | SA | REVIEW REDLINE FROM GENESIS COUNSEL TO STIPULATION AND APPROVE SAME | 0.2 | $183.00 |
| 05/05/23 | AXELROD | SA | EMAIL EXCHANGES WITH ROCKITCOIN RE STIPULATION CHANGES FROM GENESIS | 0.2 | $183.00 |
| 05/05/23 | AXELROD | SA | CONTINUE TO REVIEW ANCILLARY DOCUMENTS TO APA AND APA CHANGES FROM PROVINCE | 1.6 | $1,464.00 |
| 05/05/23 | AXELROD | SA | CALL WITH T BURR RE SALE PROCESS | 0.2 | $183.00 |
| 05/05/23 | AXELROD | SA | CALL WITH D CICA RE APA CHANGES | 0.3 | $274.50 |
| 05/05/23 | AXELROD | SA | REVIEW AND APPROVE COVER LETTER TO ACCOMPANY REVISED APA | 0.2 | $183.00 |
| 05/05/23 | CHLUM | SA | REVIEW EMAIL FROM M. WEINBERG AND ATTACHED REVISIONS TO STIPULATION TO EXTEND BID AND AUCTION DEADLINES | 0.2 | $69.00 |
| 05/05/23 | CHLUM | SA | REVIEW EMAIL FROM A. KISSNER APPROVING STIPULATION TO EXTEND BID AND AUCTION DATES | 0.1 | $34.50 |
| 05/05/23 | CHLUM | SA | REVIEW EMAIL FROM J. GUSO RE APA AND DIP MILESTONES | 0.1 | $34.50 |
| 05/05/23 | CHLUM | SA | REVIEW EMAIL FROM Z. WILLIAMS REGARDING APA TRANSACTIONAL DOCUMENTS | 0.1 | $34.50 |
| 05/05/23 | CHLUM | SA | REVIEW EMAIL WITH PROVINCE AND STRETTO TEAM REGARDING CLOSING SCHEDULES FOR APA | 0.1 | $34.50 |
| 05/05/23 | CHLUM | SA | REVIEW EMAIL FROM D. CICA AND ATTACHED REVISIONS TO APA | 0.2 | $69.00 |
| 05/05/23 | WILLIAMS | SA | CALL WITH PROVINCE TEAM REGARDING REVISIONS TO | 1.0 | $355.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | ASSET PURCHASE AGREEMENT. | | |
| 05/05/23 | WILLIAMS | SA | DRAFT REVISIONS TO REPRESENTATIONS AND WARRANTIES SECTION OF ASSET PURCHASE AGREEMENT. | 0.8 | $284.00 |
| 05/05/23 | WILLIAMS | SA | RESEARCH ON APPLICABLE NEVADA LAW PROVISIONS FOR CHOICE OF LAW IN APA. | 0.6 | $213.00 |
| 05/05/23 | WILLIAMS | SA | DRAFT REVISIONS TO ASSET PURCHASE AGREEMENT FROM COMMENTS FROM DAWN CICA. CORRESPONDENCE REGARDING THE SAME. | 1.4 | $497.00 |
| 05/05/23 | WILLIAMS | SA | FINAL REVISION TO ASSET PURCHASE AGREEMENT AND CONVERT TO CLEAN VERSION. DRAFT EMAIL TO ROCKITCOIN SUMMARIZING REVISIONS. | 1.5 | $532.50 |
| 05/05/23 | WILLIAMS | SA | MULITPLE CORRESPONDENCE REGARDING CURE AMOUNTS FOR ASSET PURCHASE AGREEMENT AND CURE NOTICE. | 0.2 | $71.00 |
| 05/05/23 | WILLIAMS | SA | REVIEW SPREADSHEET ON CURE AMOUNTS AND CRITICAL VENDOR PAYMENTS FOR SALE CLOSING. | 0.3 | $106.50 |
| 05/05/23 | WILLIAMS | SA | REVIEW SOFTWARE LICENSE AGREEMENT AND DISTRIBUTE TO CORPORATE COUNSEL FOR COMMENT. | 0.4 | $142.00 |
| 05/05/23 | WILLIAMS | SA | CORRESPONDENCE WITH STALKING HORSE COUNSEL REGARDING AUCTION DATES AND REVISIONS TO TRANSACTIONAL DOCUMENTS. | 0.2 | $71.00 |
| 05/05/23 | YUKICH | SA | REVIEW DRAFT SOFTWARE LICENSE AGREEMENT | 0.8 | $572.00 |
| 05/08/23 | AXELROD | SA | DUE DILIGENCE CALL WITH ROCKITCOIN COUNSEL | 0.3 | $274.50 |
| 05/08/23 | AXELROD | SA | CALL WITH PROVINCE RE OPEN APA ISSUES | 0.3 | $274.50 |
| 05/08/23 | AXELROD | SA | CALL WITH ROCKITCOIN RE APA | 0.6 | $549.00 |
| 05/08/23 | AXELROD | SA | CALL WITH NEW BIDDER RE OPPORTUNITY RE PLAN OR SALE | 0.5 | $457.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/08/23 | CHLUM | SA | REVIEW EMAIL FROM T. SMITH RE APA SCHEDULE 5.5 | 0.1 | $34.50 |
| 05/08/23 | CHLUM | SA | PREPARE ORDER APPROVING STIPULATION TO EXTEND BID DEADLINE, RESCHEDULE AUCTION AND MOVE DEADLINES RE: CURE NOTICES AND OBJECTIONS F | 0.2 | $69.00 |
| 05/08/23 | CHLUM | SA | FINALIZE AND FILE WITH THE COURT STIPULATION TO EXTEND BID DEADLINE, RESCHEDULE AUCTION AND MOVE DEADLINES RE: CURE NOTICES AND OBJECTIONS AND LODGE ORDER APPROVING STIPULATION | 0.4 | $138.00 |
| 05/08/23 | CHLUM | SA | REVIEW EMAIL FROM S. BALDI AND ATTACHMENTS REGARDING ROCKITCOIN DUE DILIGENCE ITEMS | 0.2 | $69.00 |
| 05/08/23 | PETRONE | SA | REVIEW PURCHASE AGREEMENT FOR NECESSARY CONSENTS TO SALE | 0.2 | $79.00 |
| 05/08/23 | SMITH | SA | REVIEW TERMS OF ASSET PURCHASE AGREEMENT RE: CONSENT REQUIREMENTS; ATTEND CONFERENCE WITH COLLEAGUES RE: PREPARATION OF CONSENTS | 1.4 | $763.00 |
| 05/08/23 | WILLIAMS | SA | DRAFT REVISIONS TO STIPULATION TO MOVE BID DEADLINES. | 0.2 | $71.00 |
| 05/08/23 | WILLIAMS | SA | DRAFT REVISIONS TO ASSET PURCHASE AGREEMENT REGARDING CURE AMOUNTS. | 0.2 | $71.00 |
| 05/08/23 | WILLIAMS | SA | INCORPORATE REVISIONS TO SALE ORDER AND ASSIGNMENT AND DISTRIBUTE TO ROCKITCOIN. | 0.5 | $177.50 |
| 05/08/23 | WILLIAMS | SA | INCORPORATE REVISIONS TO CURE NOTICE AND DISTRIBUTE TO CREDITOR'S COMMITTEE. | 0.3 | $106.50 |
| 05/08/23 | WILLIAMS | SA | CORRESPONDENCE WITH DAWN CICA REGARDING REVISIONS TO ASSET PURCHASE AGREEMENT. | 0.2 | $71.00 |
| 05/08/23 | WILLIAMS | SA | WORK ON DRAFT RESPONSES TO SCHEDULES TO ASSET PURCHASE AGREEMENT. | 1.5 | $532.50 |
| 05/08/23 | WILLIAMS | SA | EMAIL CORRESPONDENCE WITH CORPORATE COUNSEL | 0.2 | $71.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REGARDING DRAFT OF CONSENTS. | | |
| 05/08/23 | WILLIAMS | SA | REVISE NDA AND DISTRIBUTE TO POTENTIAL BIDDER. | 0.2 | $71.00 |
| 05/08/23 | WILLIAMS | SA | CALL WITH VENDOR REQUESTING PREPETITION PAYMENT. CORRESPONDENCE WITH JIM HALL REGARDING THE SAME. | 0.3 | $106.50 |
| 05/08/23 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE WITH ROCKITCOIN COUNSEL REGARDING APA REVISIONS. | 0.2 | $71.00 |
| 05/08/23 | WILLIAMS | SA | REVIEW QUESTIONS FOR LOLA TECH FROM ROCKITCOIN REGARDING SOFTWARE IMPLEMENTATION. | 0.2 | $71.00 |
| 05/08/23 | WILLIAMS | SA | CALL WITH CORPORATE COUNSEL REGARDING PREPARATION OF SCHEDULES AND CONSENTS FOR SALE CLOSING. | 0.4 | $142.00 |
| 05/08/23 | WILLIAMS | SA | CALL WITH PROVINCE TEAM AND CORPORATE COUNSEL REGARDING REVISIONS TO APA. | 0.4 | $142.00 |
| 05/08/23 | WILLIAMS | SA | CALL WITH ROCKITCOIN COUNSEL REGARDING APA REVISIONS. | 0.6 | $213.00 |
| 05/08/23 | WILLIAMS | SA | CALL WITH TANNER JAMES REGARDING CURE AMOUNT VALUATION. | 0.2 | $71.00 |
| 05/08/23 | YUKICH | SA | CALL WITH FOX TEAM REGARDING CONSENTS REQUIRED FOR APA; CALL REGARDING OPEN ISSUES ON APA;PREPARE MARKUP TO EXHIBIT H (LICENSE AGREEMENT0 | 2.2 | $1,573.00 |
| 05/09/23 | AXELROD | SA | CALL WITH GRG RE KISOSKS SALE | 0.2 | $183.00 |
| 05/09/23 | AXELROD | SA | REVIEW APA SCHEDULES COMPILED BY STRETTO | 0.3 | $274.50 |
| 05/09/23 | AXELROD | SA | REVIEW PLAN WATERFALL FROM FTI BASED ON ROCKITCOIN BID | 0.3 | $274.50 |
| 05/09/23 | AXELROD | SA | DUE DILIGENCE ROCKITCOIN RE EMPLOYEES | 0.4 | $366.00 |
| 05/09/23 | CHLUM | SA | REVIEW AND RESPOND TO EMAIL FROM A. TSAI REGARDING MISSING COPIES OF CONTRACTS FOR | 0.2 | $69.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | ROCKITCOIN DUE DILIGENCE | | |
| 05/09/23 | CHLUM | SA | REVIEW EMAIL EXCHANGES WITH S. STIRES AND T. JAMES REGARDING SCHEDULES FOR APA | 0.2 | $69.00 |
| 05/09/23 | CHLUM | SA | REVIEW EMAIL FROM A. TSAI AND ATTACHED SCHEDULES FOR APA | 0.2 | $69.00 |
| 05/09/23 | CHLUM | SA | REVIEW EMAIL FROM R. MELLER AND ATTACHED REVISED DRAFT OF APA | 0.2 | $69.00 |
| 05/09/23 | PETRONE | SA | DRAFT AUTHORIZING RESOLUTIONS FOR SALE FOR CASH CLOUD, INC. | 1.3 | $513.50 |
| 05/09/23 | PETRONE | SA | REVIEW PURCHASE AGREEMENT FOR NECESSARY CONSENTS TO SALE | 0.6 | $237.00 |
| 05/09/23 | SMITH | SA | CONFERENCE WITH COLLEAGUE RE: CONTENTS OF CORPORATE CONSENTS | 0.4 | $218.00 |
| 05/09/23 | WILLIAMS | SA | CALLS WITH CASH CLOUD EMPLOYEES REGARDING PREPARATION FOR CALL WITH STALKING HORSE BIDDER. | 1.0 | $355.00 |
| 05/09/23 | WILLIAMS | SA | CONFERENCE CALL WITH PROVINCE, ROCKITCOIN, AND FOX PROFESSIONALS REGARDING TRANSACTIONAL ITEMS AND DUE DILIGENCE. | 0.7 | $248.50 |
| 05/09/23 | WILLIAMS | SA | MULTIPLE CALLS WITH TANNER JAMES REGARDING CURE PAYMENTS, DUE DILIGENCE, AND FINANCIALS. | 0.4 | $142.00 |
| 05/09/23 | WILLIAMS | SA | REVIEW LIST OF DUE DILIGENCE QUESTIONS FOR OPERATIONS TEAM. CORRESPONDENCE REGARDING THE SAME. | 0.2 | $71.00 |
| 05/09/23 | WILLIAMS | SA | CORRESPONDENCE WITH STRETTO REGARDING COLLECTION OF NON-HOST VENDOR CONTRACTS FOR DUE DILIGENCE. | 0.2 | $71.00 |
| 05/09/23 | WILLIAMS | SA | REVIEW EMPLOYMENT SUMMARY, CASH CLOUD HANDBOOK, AND EXECUTED NDA'S FOR DISCLOSURE TO STALKING HORSE BIDDER. | 0.5 | $177.50 |
| 05/09/23 | WILLIAMS | SA | CORRESPONDENCE WITH ISABELLA ROSSA REGARDING | 0.2 | $71.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | DUE DILIGENCE QUESTIONS FOR BRAZIL ENTITY. | | |
| 05/09/23 | WILLIAMS | SA | REVIEW PROPOSED CHANGES TO LICENSE AGREEMENT. CALL WITH BRETT AXELROD REGARDING THE SAME. | 0.3 | $106.50 |
| 05/09/23 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE REGARDING UPDATED BID PROCEDURES. | 0.2 | $71.00 |
| 05/09/23 | WILLIAMS | SA | REVIEW SPREADHSEET RESPONSES TO DUE DILIGENCE REQEUSTS REGARDING SUBSIDIARIES, INTELLECTUAL PROPERTY, GOVERNMENT VIOLATIONS, AND KEY VENDORS. MULTIPLE CORRESPONDENCE REGARDING THE SAME. | 0.5 | $177.50 |
| 05/09/23 | WILLIAMS | SA | REVIEW ROCKITCOIN REVISIONS TO APA. CORRESPONDENCE WITH BRETT AXELROD AND EMILY YUKICH REGARDING THE SAME. | 0.3 | $106.50 |
| 05/09/23 | WILLIAMS | SA | REVIEW LITIGATION DOCUMENTS REQUESTED BY POTENTIAL BIDDER PROVIDED BY JIM JIMMERSON. CALL WITH JIM JIMMERSON REGARDING THE SAME. | 0.7 | $248.50 |
| 05/09/23 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE REGARDING DUE DILIGENCE CALL TO DISCUSS LITIGATION WITH QUALIFIED BIDDER. | 0.2 | $71.00 |
| 05/09/23 | WILLIAMS | SA | CORRESPONDENCE REGARDING EMPLOYEE RESPONSES TO DUE DILIGENCE QUESTIONS. | 0.2 | $71.00 |
| 05/10/23 | AXELROD | SA | CALL WITH UCC RE ROCKITCOIN APA | 1.0 | $915.00 |
| 05/10/23 | AXELROD | SA | REVIEW AND RESPOND TO ROCKITCOIN RE EMPLOYEE DUE DILIGENCE | 0.1 | $91.50 |
| 05/10/23 | AXELROD | SA | EMAIL EXCHANGE WITH R SHULTZ RE DUE DILIGENCE | 0.2 | $183.00 |
| 05/10/23 | AXELROD | SA | CALL WITH UCC RE ROCKITCOIN APA | 1.0 | $915.00 |
| 05/10/23 | AXELROD | SA | REVIEW AND APPROVE ROCKITCOIN'S REVISIONS TO THIRD PARTY ESCROW AGREEMENT | 0.2 | $183.00 |
| 05/10/23 | AXELROD | SA | CALL WITH ROCKITCOIN RE | 1.3 | $1,189.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | DUE DILIGENCE | | |
| 05/10/23 | AXELROD | SA | REVIEW EMAIL FROM UCC RE COMMENTS TO APA AND RESPOND TO SAME | 0.2 | $183.00 |
| 05/10/23 | AXELROD | SA | REVIEW EQUITY'S COMMENTS TO APA | 0.2 | $183.00 |
| 05/10/23 | AXELROD | SA | REVIEW AND RESPOND TO DUE DILIGENCE REQUEST ROCKITCOIN | 0.8 | $732.00 |
| 05/10/23 | BARNES | SA | REVIEW AVENUE TO CLEAR TITLE TO COPYRIGHT (SOFTWARE). | 3.6 | $2,412.00 |
| 05/10/23 | CHLUM | SA | PREPARE EMAIL TO A. TSAI FORWARDING COPIES OF MISSING CONTRACTS NEEDED FOR ROCKITCOIN DUE DILIGENCE REQUESTS | 0.2 | $69.00 |
| 05/10/23 | MCPHERSON | SA | REVIEW EMAIL FROM A. TSAI REGARDING REQUESTED INFORMATION FOR ROCKITCOIN AND DCMS | 0.1 | $62.50 |
| 05/10/23 | MCPHERSON | SA | REVIEW EMAIL FROM MT REGARDING INFORMATION REGARDING DCMS FOR ROCKITCOIN | 0.1 | $62.50 |
| 05/10/23 | PETRONE | SA | REVIEW PURCHASE AGREEMENT FOR NECESSARY CONSENTS TO SALE | 0.1 | $39.50 |
| 05/10/23 | SMITH | SA | CONFERENCE WITH COLLEAGUE RE: NECESSARY CORPORATE CONSENTS TO ASSET SALE | 0.2 | $109.00 |
| 05/10/23 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE REGARDING UPDATES TO CURE AMOUNTS SPREADSHEET. | 0.2 | $71.00 |
| 05/10/23 | WILLIAMS | SA | DUE DILIGENCE ALL WITH ROCKITCOIN AND EMPLOYEE FROM OPERATIONS TEAM. | 1.0 | $355.00 |
| 05/10/23 | WILLIAMS | SA | MULTIPLE CALLS WITH BRETT AXELROD REGARDING DUE DILIGENCE RESPONSES. | 0.3 | $106.50 |
| 05/10/23 | WILLIAMS | SA | CORRESPONDENCE REGARDING UNANSWERED DUE DILIGENCE QUESTIONS TO LOLATECH. | 0.2 | $71.00 |
| 05/10/23 | YUKICH | SA | REVIEW EDITS FROM PURCHASER COUNSEL; CALL WITH BRETT AXELROD AND COUNSEL FOR UCC REGARDING APA; UPDATE | 3.0 | $2,145.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | APA | | |
| 05/11/23 | AXELROD | SA | WORK ON ROCKITCOIN DUE DILIGENCE | 2.9 | $2,653.50 |
| 05/11/23 | AXELROD | SA | REVIEW BIDDING STIPULATION AND EMAIL TO CLIENT | 0.2 | $183.00 |
| 05/11/23 | AXELROD | SA | PREPARE EMAIL TO UCC RE REVISED APA | 0.1 | $91.50 |
| 05/11/23 | CHLUM | SA | FINALIZE AND FILE WITH THE COURT AMENDED NOTICE OF BIDDING PROCEDURES AND DEADLINES; EMAIL EXCHANGES WITH A. NOLL REGARDING SAME | 0.5 | $172.50 |
| 05/11/23 | CHLUM | SA | EXCHANGE EMAILS WITH A. TSAI AT STRETTO REGARDING SERVICE AND POSTING OF AMENDED NOTICE OF BID PROCEDURES | 0.2 | $69.00 |
| 05/11/23 | CHLUM | SA | REVIEW EMAIL REGARDING STATUS OF ROCKITCOIN DUE DILIGENCE REQUESTS | 0.1 | $34.50 |
| 05/11/23 | MCCARTY | SA | REVIEW CASELAW REGARDING NO-CONFLICT PROVISIONS IN ASSET PURCHASE SALES AND REVISE PROVISION IN ASSET PURCHASE AGREEMENT. | 0.6 | $300.00 |
| 05/11/23 | MCCARTY | SA | REVIEW AND RESPOND TO EMAIL REGARDING WORKER'S COMP. RECORDS. | 0.1 | $50.00 |
| 05/11/23 | MCPHERSON | SA | REVIEW EMAIL REGARDING TRACKING DUE DILIGENCE REQUESTS AND UPDATING | 0.1 | $62.50 |
| 05/11/23 | MCPHERSON | SA | WORK ON INFORMATION FOR ROCKITCOIN | 0.2 | $125.00 |
| 05/11/23 | MCPHERSON | SA | DRAFT EMAIL TO A. TSAI REGARDING MEETING TO DISCUSS REQUESTS FROM ROCKITCOIN | 0.1 | $62.50 |
| 05/11/23 | MCPHERSON | SA | DRAFT EMAIL TO M. LIND-MARTINEZ REGARDING INFORMATION REQUEST AND MEETING TO DISCUSS SAME | 0.1 | $62.50 |
| 05/11/23 | MCPHERSON | SA | REVIEW EMAIL FROM MT REGARDING MEETING WITH ROCKITCOIN | 0.1 | $62.50 |
| 05/11/23 | NOLL | SA | EXCHANGE EMAILS WITH Z. WILLIAMS, E. YUKICH AND B. AXELROD REGARDING ROCKITCOIN NONSOLICIT. | 0.3 | $234.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/11/23 | NOLL | SA | PREPARE AMENDED NOTICE OF BID PROCEDURES; EXCHANGE EMAILS WITH B. AXELROD AND A. TSAI REGARDING SAME. | 1.0 | $780.00 |
| 05/11/23 | NOLL | SA | EXCHANGE EMAILS WITH P. CHLUM REGARDING FILING AMENDED BID PROCEDURES NOTICE. | 0.2 | $156.00 |
| 05/11/23 | NOLL | SA | EXCHANGE EMAILS WITH A. TSAI REGARDING POSTING AMENDED BID PROCEDURES NOTICE ON STRETTO WEBSITE. | 0.1 | $78.00 |
| 05/11/23 | WILLIAMS | SA | DUE DILIGENCE CHECKLIST CALL. | 0.8 | $284.00 |
| 05/11/23 | WILLIAMS | SA | CALL WITH ROCKITCOIN, CHRIS MCALARY, AND ADAM GOLDSTEIN REGARDING DUE DILGENCE QUESTIONS. | 1.0 | $355.00 |
| 05/11/23 | WILLIAMS | SA | REVIEW ROCKITCOIN NDA. CORRESPONDENCE REGARDING SCOPE OF NDA. | 0.3 | $106.50 |
| 05/11/23 | WILLIAMS | SA | REVIEW OF WORKERS COMPENSATION COMPLAINTS FOR DUE DILIGENCE. EMAIL CORRESPONDENCE WITH COLLEN MCCARTY REGARDING ABILITY TO DISCLOSE. | 0.3 | $106.50 |
| 05/11/23 | WILLIAMS | SA | REVIEW PROPOSED REVISIONS TO ESCROW AGREEMENT. CORRESPONDENCE WITH ESCROW AGENT REGARDING THE SAME. | 0.3 | $106.50 |
| 05/11/23 | WILLIAMS | SA | CORRESPONDENCE REGARDING BANKING DUE DILIGENCE ITEMS. | 0.2 | $71.00 |
| 05/11/23 | WILLIAMS | SA | REVIEW AND DISTRIBUTION OF DUE DILIGENCE RELATED TO EMPLOYEE MATTERS. | 0.3 | $106.50 |
| 05/11/23 | WILLIAMS | SA | CALL WITH JIM JIMMERSON REGARDING NON-SOLICIT PROVISIONS IN APA. | 0.2 | $71.00 |
| 05/11/23 | WILLIAMS | SA | REVIEW MACHINE PARTS LIST AND WAREHOUSE LIST AND DISTRIBUTE TO ROCKITCOIN. | 0.2 | $71.00 |
| 05/11/23 | WILLIAMS | SA | DISTRIBUTE FINAL DIP CLOSING BINDER TO ROCKITCOIN. | 0.2 | $71.00 |
| 05/11/23 | WILLIAMS | SA | DISTRIBUTE EXECUTED REAL | 0.2 | $71.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | ESTATE LEASES TO ROCKITCOIN. | | |
| 05/11/23 | WILLIAMS | SA | MULTIPEL CORRESPONDENCE WITH KARI BARNES AND BRETT AXELROD REGARDING DEVELOPMENT OF SOFTWARE AND RELATED IP ISSUES. | 0.3 | $106.50 |
| 05/11/23 | WILLIAMS | SA | REVIEW PROPOSED REVISIONS TO SOFTWARE LICENSE AGREEMENT. CORRESPONDENCE WITH BRETT AXELROD AND EMILY YUKICH REGARDING THE SAME. | 0.3 | $106.50 |
| 05/11/23 | WILLIAMS | SA | EMAIL CORRESPONDENCE WITH BRETT AXELROD AND AUDREY NOLL REGARDING NON-SOLICIT LANGUAGE IN APA. | 0.2 | $71.00 |
| 05/11/23 | WILLIAMS | SA | REVIEW AND REVISE DUE DILIGENCE TRACKER LIST WITH ITEMS THAT HAVE BEEN PROVIDED. | 0.4 | $142.00 |
| 05/11/23 | WILLIAMS | SA | CORRESPONDENCE REGARDING EMPLOYMENT AGREEMENT OF DANNY AYALA. | 0.1 | $35.50 |
| 05/11/23 | WILLIAMS | SA | REVIEW AND DISTRIBUTE BRAZIL FINANCIAL AND COMPLIANCE INFORMATION TO ROCKITCOIN. | 0.3 | $106.50 |
| 05/11/23 | WILLIAMS | SA | REVIEW AND DISTRIBUTE NDA TO DATATECH | 0.2 | $71.00 |
| 05/11/23 | WILLIAMS | SA | LITIGATION DUE DILIGENCE CALL WITH POTENTIAL BIDDER AND JIM JIMMERSON. | 1.7 | $603.50 |
| 05/11/23 | WILLIAMS | SA | CALL WITH CHRIS MCALARY REGARDING COMPLIANCE REQUESTS FOR DUE DILIGENCE. | 0.2 | $71.00 |
| 05/11/23 | YUKICH | SA | ATTEND CALL WITH SELLER TEAM AND FOX TEAM; REVISE APA | 1.3 | $929.50 |
| 05/12/23 | AXELROD | SA | CALL WITH ROCKITCOIN AND REVIEW REVISED BIO | 0.6 | $549.00 |
| 05/12/23 | AXELROD | SA | REVIEW AND RESPOND TO UCC COMMENTS TO APA | 0.3 | $274.50 |
| 05/12/23 | AXELROD | SA | REVIEW AND RESPOND TO OWL CREEK DUE DILIGENCE | 0.3 | $274.50 |
| 05/12/23 | AXELROD | SA | SEND UCC CHANGES TO APA | 0.2 | $183.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | TO ROCKITCOIN | | |
| 05/12/23 | AXELROD | SA | REVIEW ORDER GRANTING SOLICITATION AND COORDINATE WITH STRETTO RE SERVICE | 0.4 | $366.00 |
| 05/12/23 | AXELROD | SA | REVIEW EMAIL RE WAREHOUSE PAYMENT DEMAND | 0.3 | $274.50 |
| 05/12/23 | AXELROD | SA | CALL WITH PROVINCE RE COUNTEROFFER TO WAREHOUSE DEMAND | 0.2 | $183.00 |
| 05/12/23 | AXELROD | SA | CALL WITH ROCKITCOIN RE APA | 0.6 | $549.00 |
| 05/12/23 | AXELROD | SA | REVIEW REVISED TERM SHEET FROM ROCKITCOIN AND DISCUSS SAME WITH D MOSES AND C MCALARY | 0.6 | $549.00 |
| 05/12/23 | AXELROD | SA | UPDATE D AYALA RE ROCKITCOIN REVISED BID | 0.3 | $274.50 |
| 05/12/23 | AXELROD | SA | REVIEW SOLICITATION LETTER AND SEND TO CLIENT AND REGULATORY COUNSEL | 0.2 | $183.00 |
| 05/12/23 | MCCARTY | SA | REVIEW LAW SURROUNDING DISCLOSURE OF WORKER'S COMP INFORMATION TO POTENTIAL PURCHASER. | 0.4 | $200.00 |
| 05/12/23 | MCPHERSON | SA | ATTEND TEAMS MEETING WITH MARCUS LIND-MARTINEZ, ANGELA TSAI, AND MT REGARDING QUESTIONS FROM DUE DILIGENCE | 0.7 | $437.50 |
| 05/12/23 | MCPHERSON | SA | REVIEW EMAIL FROM M. LIND-MARTINEZ REGARDING ADDITIONAL INFORMATION FOR ROCKITCOIN REGARDING AGREEMENTS AND DRAFT RESPONSE | 0.1 | $62.50 |
| 05/12/23 | MCPHERSON | SA | REVIEW REVISED BID SHEET FROM ROCKITCOIN | 0.1 | $62.50 |
| 05/12/23 | WILLIAMS | SA | DRAFT REVISIONS TO ASSET PURCHASE AGREEMENT AND DISTRIBUTE TO ROCKITCOIN. CORRESPONDENCE WITH COMMITTEE COUNSEL REGARDING THE SAME. | 1.0 | $355.00 |
| 05/12/23 | WILLIAMS | SA | REVIEW BANKING AGREEMENT FOR DUE DILIGENCE DISCLOSURE. | 0.3 | $106.50 |
| 05/12/23 | WILLIAMS | SA | REVIEW REVISED STALKING HORSE BID TERM SHEET. CALL WITH BRETT AXELROD | 0.3 | $106.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REGARDING THE SAME. | | |
| 05/12/23 | WILLIAMS | SA | REVIEW PROPOSED REVISIONS TO ESCROW AGREEMENT AND DISTRIBUTE. | 0.2 | $71.00 |
| 05/12/23 | WILLIAMS | SA | CALL WITH BRETT AXELROD REGARDING STALKING HORSE BIDDER. | 0.2 | $71.00 |
| 05/14/23 | AXELROD | SA | CALL WITH ROCKITCOIN AND PROVINCE TO DISCUSS REVISED BID | 0.5 | $457.50 |
| 05/15/23 | AXELROD | SA | CALL WITH A NOLL AND N KOFFROTH RE ROCKITCOIN REVISED BID AND ALTERNATE STALKING HORSE | 0.2 | $183.00 |
| 05/15/23 | AXELROD | SA | EMAIL EXCHANGE WITH DIP LENDER RE ROCKITCOIN REVISED BID | 0.3 | $274.50 |
| 05/15/23 | AXELROD | SA | CALL WITIH UCC AND PARTIES RE ROCKITCOIN REVISED BID | 0.5 | $457.50 |
| 05/15/23 | AXELROD | SA | REVIEW AND RESPOND TO OWL CREEK REQUEST RE DUE DILIGENCE | 0.5 | $457.50 |
| 05/15/23 | AXELROD | SA | CALL WITH OWL CREEK RE DUE DILIGENCE | 0.5 | $457.50 |
| 05/15/23 | AXELROD | SA | CALL WITH UCC, AND CONSULTATION PARTIES RE REVISED ROCKITCOIN BID | 0.4 | $366.00 |
| 05/15/23 | MCPHERSON | SA | EMAIL FROM TANNER REGARDING ROCKITCOIN REQUEST | 0.1 | $62.50 |
| 05/15/23 | MCPHERSON | SA | DRAFT EMAILS WITH TANNER REGARDING TODAY'S REQUEST FROM ROCKITCOIN REGARDING REJECTED LEASES | 0.1 | $62.50 |
| 05/15/23 | MCPHERSON | SA | TELEPHONE CALL WITH TANNER REGARDING NEW REQUESTS FROM ROCKITCOIN AND SUPPLEMENT TO DECLARATION AND ISSUES REGARDING SAME | 0.5 | $312.50 |
| 05/15/23 | NOLL | SA | REVIEW ROCKITCOIN REVISED BID TERM SHEET; CORRESPONDENCE WITH B. AXELROD AND SECURED CREDITORS/COMMITTEE REGARDING SAME. | 0.3 | $234.00 |
| 05/16/23 | AXELROD | SA | WORK ON BIDDERS DUE DILIGENCE REQUESTS | 2.2 | $2,013.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/16/23 | AXELROD | SA | REVIEW AND RESPOND TO EMAIL FROM T JAMES RE ROCKITCOIN DUE DILIGENCE | 0.1 | $91.50 |
| 05/16/23 | AXELROD | SA | CALL WITH DIP LENDER RE AUCTION | 0.2 | $183.00 |
| 05/16/23 | AXELROD | SA | CALL WITH M TUCKER RE ROCKITCOIN PROOF OF FUNDS | 0.2 | $183.00 |
| 05/16/23 | CHLUM | SA | REVIEW EMAIL FROM R. SCHULTZ AND ROCKITCOIN'S PARTNER PROGRAM AND CATALOG SAME | 0.2 | $69.00 |
| 05/16/23 | CHLUM | SA | REVIEW EMAIL AND ATTACHMENTS FROM R. SCHULTZ REGARDING PROOF OF FUNDS | 0.2 | $69.00 |
| 05/16/23 | CHLUM | SA | REVIEW AND REDACT ROCKITCOIN PROOF OF FUNDS DOCUMENTATION AND PREPARE EMAIL TO B. AXELROD FORWARDING SAME | 0.5 | $172.50 |
| 05/16/23 | HOSEY | SA | REVIEW ROCKITCOIN ASSUMPTION LIST DISTRIBUTION FOR LOCATIONS LISTED ON MOTIONS TO REJECT AND REVISE TO PROVIDE DETAIL OF WHICH LOCATIONS ARE LISTED ON AN OMNIBUS MOTION TO REJECT. | 3.2 | $720.00 |
| 05/16/23 | HOSEY | SA | REVIEW EMAILS FROM AND RESPOND TO JEANETTE MCPHERSON REGARDING ROCKITCOIN ASSUMPTION LIST DISTRIBUTION FOR LOCATIONS LISTED ON MOTIONS TO REJECT. | 0.3 | $67.50 |
| 05/16/23 | SMITH | SA | REVIEW ASSET PURCHASE AGREEMENT REGARDING NEED FOR CONSENTS AND OFFICER'S CERTIFICATES; CORRESPONDENCE WITH COLLEAGUE RE: SAME | 0.4 | $218.00 |
| 05/16/23 | WILLIAMS | SA | REVIEW CURE SUMMARY. CORRESPONDENCE WITH MT AND TANNER JAMES REGARDING THE SAME. | 0.3 | $106.50 |
| 05/16/23 | WILLIAMS | SA | REVIEW UPDATED DUE DILIGENCE TRACKER AND UPDATE SPREADSHEET WITH SENT ITEMS. | 0.4 | $142.00 |
| 05/16/23 | WILLIAMS | SA | CORRESPONDENCE REGARDING DUE DILIGENCE | 0.2 | $71.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | RESPONSES REGARDING CUSTOMER PROGRAMS. | | |
| 05/16/23 | WILLIAMS | SA | REVIEW MULTIPLE CORRESPONDENCE REGARDING DRAFT OF CERTIFICATES AND RESOLUTIONS FOR SALE CLOSING. | 0.2 | $71.00 |
| 05/16/23 | WILLIAMS | SA | CORRESPONDENCE REGARDING NECESSARY DOCUMENTS AND CERTIFICATES FOR SALE OF BRAZIL ENTITY. | 0.2 | $71.00 |
| 05/17/23 | AXELROD | SA | CALL WITH PHILOSOPHY GROUP RE STALKING HORSE BID/PLAN SALE OPTIONALITY | 0.5 | $457.50 |
| 05/17/23 | MCCARTY | SA | REVIEW AND REDLINE CONSULTING AGREEMENT. | 0.5 | $250.00 |
| 05/17/23 | MCPHERSON | SA | REVIEW EMAIL FROM A. KISSNER REGARDING QUALIFYING ROCKITCOIN | 0.1 | $62.50 |
| 05/17/23 | PETRONE | SA | REVIEW PURCHASE AGREEMENT | 0.3 | $118.50 |
| 05/17/23 | PETRONE | SA | CORRESPOND WITH BRAZILIAN COUNSEL | 0.2 | $79.00 |
| 05/17/23 | PETRONE | SA | DRAFT ANCILLARY DOCUMENTS REQUIRED FROM PURCHASE AGREEMENT | 1.5 | $592.50 |
| 05/17/23 | SMITH | SA | CONFERENCE WITH COLLEAGUE RE: STATUS OF CORPORATE CONSENTS FOR PURCHASE TRANSACTION | 0.2 | $109.00 |
| 05/17/23 | YUKICH | SA | ADVISE REGARDING CLOSING DELIVERABLES | 0.2 | $143.00 |
| 05/18/23 | AXELROD | SA | CALL WITH ROCKITCOIN RE APA ESCROW, AGREEMENT AND DUE DILIGENCE | 0.5 | $457.50 |
| 05/18/23 | SMITH | SA | REVIEW CORRESPONDENCE FROM COLLEAGUE RE: REVISED ROCKITCOIN BID | 0.2 | $109.00 |
| 05/18/23 | WILLIAMS | SA | MULITPLE CORRESPONDENCE REGARDING REMAINING DUE DILIGENCE ITEMS FOR STALKING HORSE. | 0.3 | $106.50 |
| 05/19/23 | AXELROD | SA | REVIEW DUE DILIGENCE RESPONSE TO BIDDER'S MACIHINE QUESTIONS | 0.2 | $183.00 |
| 05/19/23 | AXELROD | SA | REVIEW APA-ROCKITCOIN | 0.9 | $823.50 |
| 05/19/23 | CHLUM | SA | REVIEW EMAIL FROM R. | 1.2 | $414.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | SCHULTZ; WORK ON COMPILING RESPONSES TO ROCKITCOIN DUE DILIGENCE REQUESTS | | |
| 05/19/23 | CHLUM | SA | REVIEW EMAIL FROM R. MELLER AND ATTACHED REVISED APA | 0.2 | $69.00 |
| 05/19/23 | CHLUM | SA | REVIEW EMAIL FROM D. MOSES RE ROCKITCOIN DUE DILIGENCE AND ADVISING THAT M3 NOT AN ACTIVE AGREEMENT | 0.2 | $69.00 |
| 05/19/23 | CHLUM | SA | REVIEW EMAIL AND ATTACHMENTS FROM A. TSAI REGARDING ROCKITCOIN REQUEST FOR CONTRACTS | 0.2 | $69.00 |
| 05/19/23 | CHLUM | SA | REVIEW EMAIL AND DRAFT DISCLOSURE SCHEDULES FROM M. LIND-MARTINEZ | 0.2 | $69.00 |
| 05/19/23 | PETRONE | SA | REVIEW REVISED PURCHASE AGREEMENT | 0.2 | $79.00 |
| 05/19/23 | WILLIAMS | SA | REVIEW REVISED ESCROW DEPOSIT AGREEMENT. MULTIPLE CORRESPONDENCE REGARDING THE SAME. | 0.3 | $106.50 |
| 05/19/23 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE WITH ESCROW PROVIDER REGARDING DEPOSIT AMOUNTS. | 0.2 | $71.00 |
| 05/19/23 | WILLIAMS | SA | REVIEW REVISED ASSET PURCHASE AGREEMENT. CORRESPONDENCE REGARDING THE SAME. | 0.4 | $142.00 |
| 05/19/23 | WILLIAMS | SA | REVIEW FILES AND DATA ROOM FOR MISSING CONTRACTS FOR DUE DILIGENCE RESPONSES. | 0.6 | $213.00 |
| 05/19/23 | WILLIAMS | SA | REVIEW DRAFTS OF THE SELLER DISCLOSURE SCHEDULES. CORRESPONDENCE REGARDING THE SAME. | 0.5 | $177.50 |
| 05/19/23 | YUKICH | SA | REVIEW PURCHASER'S TURN ON APA | 1.2 | $858.00 |
| 05/21/23 | YUKICH | SA | REVIEW UCC COMMENTS ON APA; EMAIL DAWN CIRCA REGARDING SAME; PREPARE EDITS TO SAME | 0.6 | $429.00 |
| 05/22/23 | AXELROD | SA | CALL WITH ROCKITCOIN TO DISCUSS APA | 0.4 | $366.00 |
| 05/22/23 | CHLUM | SA | REVIEW EMAIL FROM D. MOSES; PREPARE MULTIPLE | 0.2 | $69.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | EMAIL EXCHANGES RE 363 TERM SHEET | | |
| 05/22/23 | CHLUM | SA | REVIEW EMAIL AND ATTACHMENTS TO R. MELLER REGARDING REVISED APA | 0.2 | $69.00 |
| 05/22/23 | HOSEY | SA | REVIEW EMAILS FROM AND RESPOND TO TANNER JAMES REGARDING PROVIDING ACCESS TO CONTRACTS RELATED TO KIOSK LOCATIONS TO ADDITIONAL POTENTIAL BUYERS | 0.3 | $67.50 |
| 05/22/23 | HOSEY | SA | ARRANGE FOR ACCESS FOR AND SEND INVITES TO SEVERAL ADDITIONAL PARTIES REGARDING CONTRACTS RELATED TO KIOSK LOCATIONS | 0.3 | $67.50 |
| 05/22/23 | HOSEY | SA | REVIEW EMAIL FROM AND PREPARE RESPONSE TO JEANETTE MCPHERSON REGARDING STALKING HORSE BIDDER DESIGNATION. | 0.2 | $45.00 |
| 05/22/23 | MCPHERSON | SA | REVIEW EMAIL FROM MT REGARDING AGREEMENTS FOR ROCKITCOIN | 0.1 | $62.50 |
| 05/22/23 | NOLL | SA | EXCHANGE EMAILS WITH B. AXELROD AND T. JAMES REGARDING AMOUNT REQUIRED TO TOP ROCKITCOIN BID. | 0.2 | $156.00 |
| 05/22/23 | PETRONE | SA | REVIEW REVISED PURCHASE AGREEMENT FOR SELLER CORPORATE AND CONSENT REQUIREMENTS | 0.6 | $237.00 |
| 05/22/23 | PETRONE | SA | CORRESPOND WITH BRAZIL COUNSEL ON UPDATED BID | 0.1 | $39.50 |
| 05/22/23 | SMITH | SA | REVIEW REVISED DRAFT OF ASSET PURCHASE AGREEMENT AND RELATED MOTIONS AND BIDDING PROCEDURES RE: OBTAINING THIRD-PARTY CORPORATE CONSENTS; CONFERENCE WITH COLLEAGUE RE: SAME | 3.1 | $1,689.50 |
| 05/22/23 | WILLIAMS | SA | CORRESPONDENCE WITH TANNER JAMES AND ADAM GOLDSTEIN REGARDING DUE DILIGENCE RESPONSES. | 0.3 | $106.50 |
| 05/22/23 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE REGARDING MACHINE DEFECTS FOR DUE DILIGENCE. | 0.2 | $71.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/22/23 | WILLIAMS | SA | REVIEW PROPOSED CHANGES TO ASSET PURCHASE AGREEMENT. CORRESPONDENCE REGARDING THE SAME. | 0.3 | $106.50 |
| 05/22/23 | WILLIAMS | SA | MULITPLE CORRESPONDENCE REGARDING CONSENTS AND THIRD PARTY CONSENTS FOR SALE CLOSING. | 0.2 | $71.00 |
| 05/22/23 | YUKICH | SA | REVIEW COMMENTS FROM DAWN CICA; FINISH REVISING APA TO INCORPORATE SAME; ATTEND CALLS | 1.8 | $1,287.00 |
| 05/23/23 | AXELROD | SA | EMAIL EXCHANGE WITH D CICA RE IP REPS IN APA | 0.2 | $183.00 |
| 05/23/23 | AXELROD | SA | WORK ON DUE DILIGENCE AND APA TERMS | 0.4 | $366.00 |
| 05/23/23 | AXELROD | SA | CALL WITH BOARD RE ROCKITCOIN APA | 0.3 | $274.50 |
| 05/23/23 | AXELROD | SA | CALL WITH R SHULTZ RE UCC COMMENTS TO APA | 0.3 | $274.50 |
| 05/23/23 | AXELROD | SA | CALL WITH ROCKITCOIN RE UCC COMMENTS TO APA | 0.3 | $274.50 |
| 05/23/23 | CHLUM | SA | REVIEW EMAIL AND ATTACHMENTS FROM T. JAMES RE DISCLOSURE SCHEDULES | 0.2 | $69.00 |
| 05/23/23 | CHLUM | SA | REVIEW EMAIL EXCHANGES WITH PROVINCE TEAM REGARDING APA SCHEDULE 3.2(D) | 0.2 | $69.00 |
| 05/23/23 | CHLUM | SA | REVIEW EMAIL FROM M. LIND-MARTINEZ AND ATTACHED UPDATED APA SCHEDULE 2.1 SPREADSHEET | 0.2 | $69.00 |
| 05/23/23 | CHLUM | SA | EXCHANGE EMAILS WITH M. TUCKER RE REVISED APA | 0.2 | $69.00 |
| 05/23/23 | CHLUM | SA | COMPILE CURRENT DRAFT APA SCHEDULES AND PREPARE EMAIL TO J. PETRONE FORWARDING SAME | 0.2 | $69.00 |
| 05/23/23 | CHLUM | SA | REVIEW EMAIL FROM COMMITTEE COUNSEL AND ATTACHED REVISED APA | 0.2 | $69.00 |
| 05/23/23 | CHLUM | SA | PREPARE EMAIL TO T. JAMES RE TERM SHEET SUMMARYS | 0.2 | $69.00 |
| 05/23/23 | CHLUM | SA | PREPARE REDLINE OF APA; PREPARE EMAIL TO R. SCHULTZ FORWARDING SAME | 0.2 | $69.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/23/23 | CHLUM | SA | REVIEW MULTIPLE EMAILS WITH FOX SWIBEL; COMPILE CURRENT DRAFTS OF APA SCHEDULES AND PREPARE EMAIL TO COMMITTEE COUNSEL FORWARDING SAME | 0.5 | $172.50 |
| 05/23/23 | MCCARTY | SA | REVIEW REVISIONS TO CONSULTING AGREEMENT IN PREPARATION TO DISCUSS WITH CLIENT. | 0.2 | $100.00 |
| 05/23/23 | MCPHERSON | SA | CONFERENCE WITH D. MOSES REGARDING SALE AND ENIGMA ISSUES | 0.8 | $500.00 |
| 05/23/23 | MCPHERSON | SA | REVIEW AND RESPOND TO EMAIL FROM R. SCHULTZ REGARDING INSTRUCTIONS FOR AUCTION | 0.1 | $62.50 |
| 05/23/23 | MCPHERSON | SA | WORK ON AUCTION PROCEDURES FOR JUNE 2 | 0.3 | $187.50 |
| 05/23/23 | MCPHERSON | SA | REVIEW DRAFT REVISIONS TO NOTICE AND SALE ORDER FROM ROCKITCOIN AND DRAFT RESPONSE | 0.1 | $62.50 |
| 05/23/23 | MCPHERSON | SA | REVIEW FORM CURE NOTICE AND REVISIONS FROM ROCKITCOIN | 0.1 | $62.50 |
| 05/23/23 | NOLL | SA | REVIEW ROCKITCOIN REVISED APA; SEND EMAIL TO B. AXELROD AND PROVINCE WITH CONDITIONS/TERMINATION EVENTS THAT WOULD PERMIT BUYER TO BACK OUT. | 1.0 | $780.00 |
| 05/23/23 | PETRONE | SA | REVIEW DISCLOSURE SCHEDULES; AND DUE DILIGENCE | 1.8 | $711.00 |
| 05/23/23 | WILLIAMS | SA | REVIEW REVISED SELLER DISCLOSURE SCHEDULES. CORRESPONDENCE WITH TANNER JAMES REGARDING THE SAME. | 0.4 | $142.00 |
| 05/23/23 | YUKICH | SA | REVIEW MULTIPLE E-MAILS REGARDING APA NEGOTIATIONS | 0.1 | $71.50 |
| 05/24/23 | AXELROD | SA | CALL WITH D MOSES RE ROCKITCOIN CALL | 0.2 | $183.00 |
| 05/24/23 | AXELROD | SA | CALL WITH POTENTAIL PLAN SPONSER-FOREST ROAD | 0.6 | $549.00 |
| 05/24/23 | AXELROD | SA | UPDATE CALL WITH GENESIS RE STATUS OF BIDS | 0.3 | $274.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/24/23 | AXELROD | SA | CALL WITH UCC RE REVISED ROCKITCOIN APA | 1.0 | $915.00 |
| 05/24/23 | AXELROD | SA | CALL WITH ENIGMA COUNSEL RE BIDDER UPDATE, FORBEARANCE WITH DIP LENDER | 0.3 | $274.50 |
| 05/24/23 | AXELROD | SA | REVIEW REVISED ROCKITCOIN APA | 0.3 | $274.50 |
| 05/24/23 | CHLUM | SA | REVIEW EMAIL AND ATTACHMENTS FROM T. JAMES RE APA DISCLOSURE SCHEDULES | 0.2 | $69.00 |
| 05/24/23 | CHLUM | SA | REVIEW EMAIL FROM D. MOSES RE REVISIONS TO APA SCHEDULE 3.2(D) | 0.2 | $69.00 |
| 05/24/23 | CHLUM | SA | REVIEW EMAIL FROM A. MATOTT AND ATTACHED COMMITTEE COMMENTS TO APA SOFTWARE LICENSE EXHIBIT | 0.2 | $69.00 |
| 05/24/23 | CHLUM | SA | REVIEW EMAIL FROM R. SCHULTZ AND ATTACHED REVISED SALE ORDER AND REVISED CURE NOTICE AND CATALOG SAME | 0.2 | $69.00 |
| 05/24/23 | CHLUM | SA | CONFERENCE WITH A. HOSEY RE TECHNOLOGY SET UP FOR AUCTION | 0.2 | $69.00 |
| 05/24/23 | CHLUM | SA | REVIEW EMAIL FROM M. LIND-MARTINEZ AND ATTACHED UPDATED APA EXHIBITS; CATALOG SAME | 0.2 | $69.00 |
| 05/24/23 | CHLUM | SA | REVIEW EMAIL FROM R. SCHULTZ REGARDING STATUS OF TASK LIST RE SALE | 0.2 | $69.00 |
| 05/24/23 | CHLUM | SA | EXCHANGE EMAILS WITH JUDGE NAKAGAWA'S CHAMBERS REGARDING AN EXPEDITED SALE HEARING DATE | 0.2 | $69.00 |
| 05/24/23 | CHLUM | SA | REVIEW MULTIPLE EMAIL EXCHANGES REGARDING EXPEDITED SALE DEADLINES | 0.2 | $69.00 |
| 05/24/23 | CHLUM | SA | DRAFT SECOND AMENDED NOTICE OF BID PROCEDURES | 0.4 | $138.00 |
| 05/24/23 | CHLUM | SA | REVIEW EMAIL FROM R. MELLER AND ATTACHED REVISED APA | 0.2 | $69.00 |
| 05/24/23 | CHLUM | SA | EXCHANGE EMAILS WITH E. YUKICH RE CRITICAL VENDOR | 0.2 | $69.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | LANGUAGE FOR APA | | |
| 05/24/23 | CHLUM | SA | REVIEW EMAIL TO R. MELLER AND ATTACHED REVISED APA | 0.2 | $69.00 |
| 05/24/23 | CHLUM | SA | PREPARE DRAFT SECOND STIPULATION TO MOVE BID AND AUCTION DEADLINES | 0.5 | $172.50 |
| 05/24/23 | HOSEY | SA | CONFERENCE WITH BRETT AXELROD REGARDING PROCESSES, PROCEDURES, AND OFFICE ACCOMMODATIONS FOR VISITING ATTORNEYS FOR SALE HEARING. | 0.1 | $22.50 |
| 05/24/23 | HOSEY | SA | MULTIPLE CONFERENCES WITH MELANIE MCDANIEL REGARDING PROCESSES, PROCEDURES, AND OFFICE ACCOMMODATIONS FOR VISITING ATTORNEYS FOR SALE HEARING. | 0.4 | $90.00 |
| 05/24/23 | MCPHERSON | SA | REVIEW EMAIL FROM R. SCHULTZ REGARDING MEETING TO DISCUSS AUCTION PROCEDURES | 0.1 | $62.50 |
| 05/24/23 | MCPHERSON | SA | WORK ON ROCKITCOIN TASK LIST | 0.1 | $62.50 |
| 05/24/23 | MCPHERSON | SA | WORK ON ISSUES REGARDING MECHANICS OF AUCTION AND PROCESS IN OFFICE | 0.3 | $187.50 |
| 05/24/23 | NOLL | SA | CALL WITH D. MOSES AND UCC COUNSEL REGARDING ROCKITCOIN REVISED APA. | 0.7 | $546.00 |
| 05/24/23 | NOLL | SA | WORK ON STIPULATION MOVING CURE/OBJECTION DEADLINES AND RESCHEDULING SALE APPROVAL HEARING. | 0.3 | $234.00 |
| 05/24/23 | PETRONE | SA | REVIEW AND REVISE DISCLOSURE SCHEDULES; AND DUE DILIGENCE | 3.8 | $1,501.00 |
| 05/24/23 | PETRONE | SA | DISCUSS DISCLOSURE SCHEDULES, PURCHASE AGREEMENT EXHIBITS, AND OTHER OUTSTANDING ITEMS | 0.4 | $158.00 |
| 05/24/23 | PETRONE | SA | PARTICIPATE IN CALL WITH BUYER'S COUNSEL | 0.1 | $39.50 |
| 05/24/23 | PETRONE | SA | REVISE PURCHASE AGREEMENT | 0.4 | $158.00 |
| 05/24/23 | PETRONE | SA | DISCUSS OUTSTANDING ITEMS WITH CLIENT'S CO- | 1.2 | $474.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | COUNSEL AND ADVISORS | | |
| 05/24/23 | SMITH | SA | REVIEW AND REVISE BILL OF SALE, ASSIGNMENT AND ASSUMPTION AGREEMENT AND INDEMNIFICATION ESCORW AGREEMENT; REVIEW AND RESPOND TO MULTIPLE CORRESPONDENCES FROM COLLEAGUES RE: SAME AND OTHERWISE IN RESPECT OF STATUS OF TRANSACTION DOCUMENTS, INCLUDING DISCLOSURE SCHEDULES | 3.2 | $1,744.00 |
| 05/24/23 | WILLIAMS | SA | REVIEW ALL DUE DILIGENCE DOCUMENTS PROVIDED BY JIM JIMMERSON AND UPDATE DUE DILIGENCE SPREADSHEET ACCORDINGLY. | 1.0 | $355.00 |
| 05/24/23 | WILLIAMS | SA | REVIEW FILES FOR APA EXHIBITS AND COMPILE. MULTIPLE CORRESPONDENCE WITH PAT CHLUM REGARDING APA EXHBIITS. | 0.6 | $213.00 |
| 05/24/23 | WILLIAMS | SA | REVIEW COMMITTEE COMMENTS TO EXHIBIT H TO APA. | 0.2 | $71.00 |
| 05/24/23 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE REGARDING FINAL LIST OF CURE AMOUNTS. REVIEW REVISED SPREADSHEET. | 0.3 | $106.50 |
| 05/24/23 | YUKICH | SA | REVIEW AND REVISE DRAFT EXHIBITS TO APA; REVIEW REVISED APA AND PREPARE EDITS TO SAME; MULTIPLE E-MAIL COMMUNICATIONS REGARDING SAME | 3.1 | $2,216.50 |
| 05/25/23 | AXELROD | SA | CALL WITH ROCKITCOIN RE REVISED APA | 0.5 | $457.50 |
| 05/25/23 | AXELROD | SA | DUE DILIGENCE SCHEDULES REVIEW | 0.5 | $457.50 |
| 05/25/23 | AXELROD | SA | CALL WITH POTENTIAL PLAN SPONSOR RE BID | 1.0 | $915.00 |
| 05/25/23 | AXELROD | SA | CALL WITH D MOSES RE GENSIS | 0.3 | $274.50 |
| 05/25/23 | AXELROD | SA | REVIEW UCC COMMENTS TO APA/STALKING HORSE NOTICE - SEND TO ROCKIT COIN | 0.2 | $183.00 |
| 05/25/23 | AXELROD | SA | EMAIL EXCHANGE WITH POTENTIAL NEW BIDDER RE STATUS OF AUCTION, DEADLINES AND DUE | 0.3 | $274.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| | | | DILIGENCE QUESTIONS | | |
| 05/25/23 | AXELROD | SA | CALL WITH D AYALA AND C MCALARY TO APPROVE APA | 0.3 | $274.50 |
| 05/25/23 | CHLUM | SA | REVIEW EMAIL EXCHANGES WITH M. TUCKER REGARDING ACTIONS AND TIME TABLE TO CLOSE | 0.2 | $69.00 |
| 05/25/23 | CHLUM | SA | REVIEW MULTIPLE EMAILS FROM A. NOLL RE SERVICE OF CURE NOTICES | 0.2 | $69.00 |
| 05/25/23 | CHLUM | SA | EXCHANGE EMAILS WITH A. TSAI AND STRETTO TEAM REGARDING SERVICE OF CURE NOTICES | 0.2 | $69.00 |
| 05/25/23 | CHLUM | SA | REVIEW EMAIL FROM T. SMITH AND ATTACHED REVISED EXHIBITS TO APA AND CATALOG SAME | 0.2 | $69.00 |
| 05/25/23 | CHLUM | SA | PREPARE AMENDED NOTICE OF DESIGNATION OF STALKING HORSE | 0.4 | $138.00 |
| 05/25/23 | CHLUM | SA | REVIEW EMAIL FROM M. LIND-MARTINEZ AND ATTACHED DISCLOSURE SCHEDULES | 0.2 | $69.00 |
| 05/25/23 | CHLUM | SA | PREPARE CLOSING BINDER DOCUMENTS FOR KITEWORKS SUBMISSION AND SEND TO POTENTIAL BIDDERS | 0.4 | $138.00 |
| 05/25/23 | CHLUM | SA | REVIEW EMAIL FROM LITIGATION SERVICES RE CONFIRMING OF SCHEDULING OF CASH CLOUD AUCTION | 0.1 | $34.50 |
| 05/25/23 | CHLUM | SA | REVIEW FURTHER EMAIL FROM M. LIND-MARTINEZ AND ATTACHED UPDATED DISCLOSURE SCHEDULES AND CATALOG SAME | 0.2 | $69.00 |
| 05/25/23 | CHLUM | SA | REVIEW EMAIL FROM J. EPSTEIN AND ATTACHED UPDATED DRAFT OF DISCLOSURE SCHEDULES AND CATALOG SAME | 0.2 | $69.00 |
| 05/25/23 | CHLUM | SA | REVIEW EMAIL FROM C. LOTEMPIO AND ATTACHED REVISION TO NOTICE OF DESIGNATED STALKING HORSE | 0.2 | $69.00 |
| 05/25/23 | CHLUM | SA | REVIEW AND RESPOND TO POTENTIAL BIDDER REQUEST FOR BID PROCEDURES | 0.2 | $69.00 |
| 05/25/23 | CHLUM | SA | EXCHANGE EMAILS WITH R. SCHULTZ REGARDING | 0.2 | $69.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | AMENDED NOTICE OF DESIGNATED STALKING HORSE | | |
| 05/25/23 | CHLUM | SA | REVIEW EMAIL FROM R. SCHULTZ AND ATTACHED APA AND DRAFT NON-OST ASSUMPTION LIST AND CATALOG SAME | 0.2 | $69.00 |
| 05/25/23 | FALL,III | SA | REVIEW AND RESPOND TO EMAIL FROM J. PETRONE RE: CONFERENCE CALL RE: INTELLECTUAL PROPERTY ISSUES; INTERNET RESEARCH RE: SAME; REVIEW ASSET PURCHASE AGREEMENT RE: SAME | 0.5 | $407.50 |
| 05/25/23 | HOSEY | SA | REVIEW EMAIL FROM JEANETTE MCPHERSON REGARDING COMPILING LIST OF SALE AUCTION ATTENDEES FOR COURT REPORTER. | 0.1 | $22.50 |
| 05/25/23 | HOSEY | SA | BEGIN DRAFTING LIST OF SALE AUCTION ATTENDEES FOR COURT REPORTER. | 0.3 | $67.50 |
| 05/25/23 | HOSEY | SA | REVIEW EMAIL FROM AND RESPOND TO JOE PETRONE PROVIDING ACCESS TO KITEWORKS LEASE FILES. | 0.2 | $45.00 |
| 05/25/23 | MCCARTY | SA | REVISE CONSULTING AGREEMENT. | 1.3 | $650.00 |
| 05/25/23 | NOLL | SA | FINALIZE DRAFT STIPULATION MOVING CURE/OBJECTION DEADLINES AND RESCHEDULING SALE APPROVAL HEARING; FORWARD TO B. AXELROD. | 0.5 | $390.00 |
| 05/25/23 | NOLL | SA | SEND EMAIL TO B. AXELROD REGARDING SERVICE OF CURE NOTICES; NEED TO COORDINATE WITH STRETTO. | 0.2 | $156.00 |
| 05/25/23 | PETRONE | SA | REVIEW AND REVISE DISCLOSURE SCHEDULES; AND DUE DILIGENCE | 2.9 | $1,145.50 |
| 05/25/23 | PETRONE | SA | DISCUSS REPRESENTATIONS AND WARRANTIES AND DISCLOSURE SCHEDULES WITH CLIENT AND CO-COUNSEL | 1.3 | $513.50 |
| 05/25/23 | PETRONE | SA | REVIEW REVISIONS TO PURCHASE AGREEMENT | 0.6 | $237.00 |
| 05/25/23 | PETRONE | SA | REVIEW CONTRACTS FOR TRANSFERABILITY | 0.9 | $355.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/25/23 | SMITH | SA | REVIEW AND REVISE DEPOSIT ESCROW AGREEMENT; CONFERENCES WITH COLLEAGUE RE: STATUS OF DISCLOSURE SCHEDULES; CORRESPONDENCE WITH COLLEAGUES RE: EXHIBITS TO REVISED ASSET PURCHASE AGREEMENT; REVIEW CORRESPONDENCE RE: REVISED ASSET PURCHASE AGREEMENT | 2.1 | $1,144.50 |
| 05/25/23 | WILLIAMS | SA | REVIEW REVISED ESCROW DEPOSIT AGREEMENT. | 0.3 | $106.50 |
| 05/25/23 | WILLIAMS | SA | REVIEW REVISED EXHIBITS TO ASSET PURCHASE AGREEMENT. | 0.8 | $284.00 |
| 05/25/23 | WILLIAMS | SA | REVIEW REVISED APA. | 0.3 | $106.50 |
| 05/25/23 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE WITH ESCROW AGENT AND COUNSEL FOR STALKING HORSE REGARDING DEPOSIT. | 0.2 | $71.00 |
| 05/25/23 | WILLIAMS | SA | REVIEW FOX AND SEWKIS COMMENTS TO APA. | 0.2 | $71.00 |
| 05/25/23 | YUKICH | SA | COORDINATE EXHIBITS TO APA; REVIEW COMMENTS FROM SEWKIS ON APA; E-MAIL EXCHANGES REGARDING SAME; REVIEW FURTHER REVISED APA; CONFER WITH BRETT AXELROD REGARDING SAME | 1.1 | $786.50 |
| 05/26/23 | AXELROD | SA | CONTINUE TO WORK WITH BIDDERS ON DUE DILIGENCE AND FINALIZATION OF APA | 4.8 | $4,392.00 |
| 05/26/23 | AXELROD | SA | REVIEW EXECUTION VERSION OF APA AND REQUEST SIGNATURE | 0.3 | $274.50 |
| 05/26/23 | AXELROD | SA | REVIEW AND RESPOND TO EMAIL RE 2 ESCROWS | 0.2 | $183.00 |
| 05/26/23 | AXELROD | SA | EMAIL N SCHULTZ RE SCHEDULES BEFORE AND AFTER FILING APA | 0.1 | $91.50 |
| 05/26/23 | AXELROD | SA | REVIEW AND RESPOND TO ROCKITCOIN RE ADDITIONAL INFORMATION NEEDED FOR AGREEMENTS | 0.3 | $274.50 |
| 05/26/23 | AXELROD | SA | CALL WITH M TUCKER RE BITCOIN ATM BID | 0.2 | $183.00 |
| 05/26/23 | FALL,III | SA | REVIEW ASSET PURCHASE AGREEMENT RE: INTELLECTUAL PROPERTY | 2.2 | $1,793.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | ISSUES; CONFERENCE CALL WITH J. PETRONE AND CLIENT RE: OPEN ISSUES RE: SAME; REVIEW AND RESPOND TO EMAILS FROM J. PETRONE RE: SAME | | |
| 05/26/23 | HOSEY | SA | REVIEW EMAILS FROM TO AND PREPARE RESPONSES TO BRETT AXELROD REGARDING PENDING FILING OF REVISED ASSET PURCHASE AGREEMENT | 0.2 | $45.00 |
| 05/26/23 | HOSEY | SA | DRAFT NOTICE OF REVISED ASSET PURCHASE AGREEMENT | 0.3 | $67.50 |
| 05/26/23 | HOSEY | SA | FINALIZE NOTICE OF REVISED ASSET PURCHASE AGREEMENT AND PREPARE FOR FILING | 0.2 | $45.00 |
| 05/26/23 | HOSEY | SA | PREPARE EMAIL TO AND REVIEW RESPONSE FROM STRETTO REGARDING SERVICE OF NOTICE OF REVISED ASSET PURCHASE AGREEMENT | 0.2 | $45.00 |
| 05/26/23 | HOSEY | SA | REVIEW EMAIL FROM AND PREPARE RESPONSE TO BRETT AXELROD REGARDING LOCATING ADDITIONAL CONTRACTS REQUESTED BY ROCKITCOIN. | 0.2 | $45.00 |
| 05/26/23 | HOSEY | SA | PREPARE EMAIL TO AND REVIEW RESPONSE FROM ANGELA TSAI REGARDING AVAILABILITY OF ADDITIONAL CONTRACTS REQUESTED BY ROCKITCOIN. | 0.2 | $45.00 |
| 05/26/23 | HOSEY | SA | PREPARE EMAIL TO MT AND SPENCER STILES REGARDING AVAILABILITY OF ADDITIONAL CONTRACTS REQUESTED BY ROCKITCOIN. | 0.1 | $22.50 |
| 05/26/23 | HOSEY | SA | REVIEW EMAILS BETWEEN SPENCER STILES AND TANNER JAMES AND FORWARD INFORMATION TO BRETT AXELROD REGARDING STATUS OF INFORMAL AGREEMENT WITH DEPLOYMENT LOGIX. | 0.3 | $67.50 |
| 05/26/23 | HOSEY | SA | DRAFT SECOND NOTICE OF REVISED ASSET PURCHASE AGREEMENT AND PREPARE FOR FILING | 0.4 | $90.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/26/23 | HOSEY | SA | FINALIZE AMENDED NOTICE OF STALKING HORSE BIDDER AND PREPARE FOR FILING | 0.3 | $67.50 |
| 05/26/23 | HOSEY | SA | PREPARE EMAIL TO TANNER JAMES REGARDING FILED SECOND NOTICE OF ASSET PURCHASE AGREEMNENT AND AMENDED NOTICE OF STALKING HORSE BIDDER | 0.1 | $22.50 |
| 05/26/23 | HOSEY | SA | PREPARE EMAIL TO RYAN SCHULTZ REGARDING FILED SECOND NOTICE OF ASSET PURCHASE AGREEMENT AND AMENDED NOTICE OF STALKING HORSE BIDDER | 0.1 | $22.50 |
| 05/26/23 | HOSEY | SA | REVIEW EMAIL FROM DANIEL MOSES REGARDING PARTIAL LIST OF ATTENDEES AT SALE AUCTION. | 0.1 | $22.50 |
| 05/26/23 | HOSEY | SA | CONTINUE TO DRAFT LIST OF ATTENDEES FOR SALE AUCTION. | 0.2 | $45.00 |
| 05/26/23 | HOSEY | SA | PREPARE EMAIL TO JEANETTE MCPHERSON REGARDING REVISED LIST OF ATTENDEES FOR SALE AUCTION. | 0.1 | $22.50 |
| 05/26/23 | MCPHERSON | SA | REVIEW COMMUNICATIONS TO POTENTIAL BUYERS REGARDING SALE PROCESS AND DEPOSIT AMOUNT CHANGE | 0.1 | $62.50 |
| 05/26/23 | MCPHERSON | SA | REVIEW SALE ATTENDEE LIST AND REQUEST INFORMATION WHETHER IN PERSON OR REMOTE | 0.1 | $62.50 |
| 05/26/23 | MCPHERSON | SA | REVIEW EMAIL FROM J. FERNANDEZ REGARDING INTENTION OF MAKING AN OFFER AND DUE DILIGENCE | 0.1 | $62.50 |
| 05/26/23 | MCPHERSON | SA | REVIEW EMAIL FROM R. SCHULTZ REGARDING APA AND STATUS OF SCHEDULES | 0.1 | $62.50 |
| 05/26/23 | MCPHERSON | SA | REVIEW EMAIL FROM ROCKITCOIN REGARDING ADDITIONAL DOCUMENTS NEEDED FOR DUE DILIGENCE | 0.1 | $62.50 |
| 05/26/23 | MCPHERSON | SA | REVIEW ADDITIONAL INFORMATION FROM T. JAMES REGARDING DOCUMENTS FOR ROCKITCOIN AND CRITICAL VENDOR INFORMATION | 0.1 | $62.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/26/23 | MCPHERSON | SA | REVIEW EMAIL FROM TANNER JAMES REGARDING CURE AMOUNTS FOR ROCKITCOIN BID AND DUPLICATION OF SOME ENTITY NAMES | 0.1 | $62.50 |
| 05/26/23 | PETRONE | SA | REVIEW CONTRACTS FOR TRANSFERABILITY | 2.0 | $790.00 |
| 05/26/23 | PETRONE | SA | DISCUSSED INTELLECTUAL PROPERTY REPRESENTATIONS WITH CLIENT | 1.4 | $553.00 |
| 05/26/23 | PETRONE | SA | REVIEW AND REVISE DISCLOSURE SCHEDULES; AND DUE DILIGENCE | 3.3 | $1,303.50 |
| 05/26/23 | PETRONE | SA | CORRESPOND WITH CLIENT REGARDING DISCLOSURE SCHEDULES AND RELATED EXHIBITS | 0.2 | $79.00 |
| 05/26/23 | SMITH | SA | REVIEW AND RESPOND TO CORRESPONDENCE RE: FINALITY OF DISCLOSURE SCHEDULES | 0.3 | $163.50 |
| 05/26/23 | WILLIAMS | SA | CORRESPONDENCE REGARDING COMPLETION OF DISCLOSURE SCHEDULES. | 0.2 | $71.00 |
| 05/26/23 | WILLIAMS | SA | REVIEW UPDATES TO ESCROW AGREEMENTS. MULTIPLE CORRESPONDENCE REGARDING DEPOSIT AMOUNTS AND FINALIZED TERMS. | 0.3 | $106.50 |
| 05/26/23 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE REGARDING CASH CLOUD W9 FOR ESCROW CLOSING | 0.2 | $71.00 |
| 05/26/23 | WILLIAMS | SA | REVIEW UPDATES TO SELLER DISCLOSURE SCHEDULES. | 0.3 | $106.50 |
| 05/26/23 | WILLIAMS | SA | REVIEW FINAL APA AND HOST ASSUMPTION SCHEDULE. | 0.4 | $142.00 |
| 05/26/23 | YUKICH | SA | REVIEW FINAL VERSIONS OF EXHIBITS | 0.1 | $71.50 |
| 05/30/23 | AXELROD | SA | EMAIL EXCHANGE WITH ROCKITCOIN RE SALE CLOSING | 0.2 | $183.00 |
| 05/30/23 | AXELROD | SA | REVIEW EMAIL FROM FOREST ROAD RE AUCTION AND CIRCULATE TO UCC | 0.2 | $183.00 |
| 05/30/23 | AXELROD | SA | PREPARE EMAIL TO CONSULTATION PARTIES RE FOREST ROAD DROPPING OUT OF SALE PROCESS | 0.2 | $183.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/30/23 | AXELROD | SA | CALL WITH PROVINCE RE ANTICIPATED BIDS | 0.3 | $274.50 |
| 05/30/23 | AXELROD | SA | REVIEW BIDS RECEIVED FROM BIDDING AND CIRCULATE TO CONSULTATION PARTIES | 0.6 | $549.00 |
| 05/30/23 | AXELROD | SA | RESPOND TO STRETTO RE CURE NOTICES | 0.2 | $183.00 |
| 05/30/23 | AXELROD | SA | CALL WITH T JAMES RE PHILOSOPHY BID INFORMATION REQUEST | 0.3 | $274.50 |
| 05/30/23 | AXELROD | SA | EMAIL EXCHANGE RE BIDDING | 0.2 | $183.00 |
| 05/30/23 | AXELROD | SA | CALL WITH PHILOSOPHY GROUP RE BID QUESTIONS | 0.3 | $274.50 |
| 05/30/23 | AXELROD | SA | CALL WITH C MCALARY RE BID SUBMISSIONS | 0.2 | $183.00 |
| 05/30/23 | CHLUM | SA | REVIEW AND RESPOND TO EMAIL FROM T. JAMES RE STALKING HORSE TERM SHEET | 0.2 | $69.00 |
| 05/30/23 | CHLUM | SA | TELEPHONE CALL WITH T. JAMES REGARDING STALKING HORSE TERM SHEET | 0.2 | $69.00 |
| 05/30/23 | CHLUM | SA | REVIEW MULTIPLE EMAILS WITH D. CICA REGARDING BID FOR PURCHASE OF REMAINING ASSETS | 0.2 | $69.00 |
| 05/30/23 | CHLUM | SA | PREPARE EMAIL TO CONSULTATION PARTIES REGARDING PROOF OF FUNDS FOR PURCHASE OF REMAINING ASSETS | 0.2 | $69.00 |
| 05/30/23 | HOSEY | SA | REVIEW EMAIL FROM JEANETTE MCPHERSON REGARDING STATUS OF PARTICIPANTS AT AUCTION AND METHOD OF ATTENDANCE. | 0.1 | $22.50 |
| 05/30/23 | HOSEY | SA | TELEPHONE CALL TO DANIEL MOSES AT PROVINCE REGARDING STATUS OF PARTICIPANTS AT AUCTION AND METHOD OF ATTENDANCE. | 0.1 | $22.50 |
| 05/30/23 | HOSEY | SA | TELEPHONE CALL TO TANNER JAMES AT PROVINCE REGARDING STATUS OF PARTICIPANTS AT AUCTION AND METHOD OF ATTENDANCE. | 0.1 | $22.50 |
| 05/30/23 | HOSEY | SA | PREPARE EMAIL TO AND | 0.2 | $45.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REVIEW RESPONSE FROM RYAN SCHULTZ REGARDING STATUS OF PARTICIPANTS AT AUCTION AND METHOD OF ATTENDANCE. | | |
| 05/30/23 | HOSEY | SA | UPDATE LIST OF PARTICIPANTS AT AUCTION AND METHOD OF ATTENDANCE. | 0.4 | $90.00 |
| 05/30/23 | HOSEY | SA | REVIEW EMAIL FROM JEANETTE MCPHERSON REGARDING FOREST ROAD DROPPING FROM SALES AUCTION. | 0.1 | $22.50 |
| 05/30/23 | HOSEY | SA | TELEPHONE CALL TO ROBERT KINAS REGARDING STATUS OF PARTICIPANT ON BEHALF OF GENESIS GLOBAL HOLDCO AT AUCTION AND METHOD OF ATTENDANCE. | 0.2 | $45.00 |
| 05/30/23 | HOSEY | SA | TELEPHONE CALL TO RYAN WORKS REGARDING STATUS OF PARTICIPANTS ON BEHALF OF UNSECURED CREDITORS COMMITTEE AT AUCTION AND METHOD OF ATTENDANCE. | 0.2 | $45.00 |
| 05/30/23 | HOSEY | SA | TELEPHONE CALL TO DAWN CICA REGARDING STATUS OF PARTICIPANTS ON BEHALF OF CHRIS MCALARY AT AUCTION AND METHOD OF ATTENDANCE. | 0.2 | $45.00 |
| 05/30/23 | HOSEY | SA | REVIEW EMAILS FROM AND RESPOND TO TANNER JAMES AT PROVINCE REGARDING STATUS OF PARTICIPANTS AT AUCTION AND METHODS OF ATTENDANCE. | 0.3 | $67.50 |
| 05/30/23 | MCPHERSON | SA | REVIEW INFORMATION THAT FOREST ROAD WILL NOT BE BIDDING | 0.1 | $62.50 |
| 05/30/23 | MCPHERSON | SA | REVIEW EMAIL FROM BIDDER REGARDING WIRING INSTRUCTIONS | 0.1 | $62.50 |
| 05/30/23 | MCPHERSON | SA | DRAFT EMAIL TO R. SCHULTZ REGARDING MAY 31 MEETING | 0.1 | $62.50 |
| 05/30/23 | MCPHERSON | SA | TELEPHONE CALL WITH TANNER JAMES REGARDING AUCTION PROCESS | 0.4 | $250.00 |
| 05/30/23 | MCPHERSON | SA | REVIEW OFFER FROM C. MCALARY AND CONSIDER SAME | 0.2 | $125.00 |
| 05/30/23 | MCPHERSON | SA | REVIEW OFFER FROM | 0.3 | $187.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | GENESIS COIN FOR SOFTWARE AND CONSIDER SAME | | |
| 05/30/23 | MCPHERSON | SA | REVIEW OFFER FROM HELLER CAPITAL (GENESIS) FOR EQUIPMENT | 0.3 | $187.50 |
| 05/30/23 | MCPHERSON | SA | REVIEW ROCKITCOIN ASSET PURCHASE AGREEMENT | 0.9 | $562.50 |
| 05/30/23 | NOLL | SA | CALL WITH B. AXELROD REGARDING GOING FORWARD WITH AUCTION. | 0.1 | $78.00 |
| 05/30/23 | NOLL | SA | SEND STALKING HORSE APA TO MOELIS. | 0.1 | $78.00 |
| 05/30/23 | NOLL | SA | EXCHANGE EMAILS WITH T. JAMES REGARDING STALKING HORSE TERM SHEET. | 0.1 | $78.00 |
| 05/30/23 | PETRONE | SA | CORRESPOND WITH CLIENT REGARDING DISCLOSURE SCHEDULES; REVIEW DUE DILIGENCE AND DRAFT DISCLOSURE SCHEDULES | 0.4 | $158.00 |
| 05/30/23 | WILLIAMS | SA | MULTIPLE CALLS WITH BRETT AXELROD REGARDING RECEIVED BIDS. | 0.2 | $71.00 |
| 05/30/23 | WILLIAMS | SA | MULTIPLE CALLS WITH PAT CHLUM REGARDING AMENDED BIDDING PROCEDURES MOTION. | 0.2 | $71.00 |
| 05/30/23 | WILLIAMS | SA | WORK ON SELLER SCHEDULES TO APA. MULTIPLE CORRESPONDENCE REGARDING THE SAME. | 0.7 | $248.50 |
| 05/30/23 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE WITH TRANGISTICS COUNSEL REGARDING COORDINATION FOR POTENTIAL BIDDER DUE DILIGENCE. CALL REGARDING THE SAME. | 0.5 | $177.50 |
| 05/30/23 | WILLIAMS | SA | REVIEW FILES FOR STALKING HORSE TERM SHEET AND CIRCULATE. | 0.2 | $71.00 |
| 05/30/23 | WILLIAMS | SA | REVIEW DOCUMENTS FOR DUE DILIGENCE PRODUCTION AND UPDATE DUE DILIGENCE TRACKER FOR PRODUCTION. | 0.9 | $319.50 |
| 05/31/23 | AXELROD | SA | CALL WITH T JAMES RE BID COMPARISON IN LIGHT OF BREAK UP FEE AND OPTCONNECT CLAIM | 0.2 | $183.00 |
| 05/31/23 | AXELROD | SA | REVIEW EMAIL FROM ROCKITCOIN RE DUE DILIGENCE PRIORITIES | 0.2 | $183.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | OUTSTANDING | | |
| 05/31/23 | AXELROD | SA | CALL WITH PROVINCE RE STAND ALONE SOFTWARE BID AND CIRCULATE TO CONSULTATION PARTIES | 0.2 | $183.00 |
| 05/31/23 | AXELROD | SA | CALL WITH J MCPHERSON RE AUCTION LOTS | 0.3 | $274.50 |
| 05/31/23 | AXELROD | SA | CALL WITH UCC RE BIDS | 0.4 | $366.00 |
| 05/31/23 | AXELROD | SA | CALL WITH D MOSES RE BIDS | 0.3 | $274.50 |
| 05/31/23 | AXELROD | SA | CALL WITH CLIENT RE AUCTION AND LEADING BID | 0.5 | $457.50 |
| 05/31/23 | CHLUM | SA | REVIEW EMAIL FROM D. MOSES RE APA AUCTION UPDATE | 0.1 | $34.50 |
| 05/31/23 | CHLUM | SA | REVIEW EMAIL FROM R. SCHULTZ RE EXTENSION OF TIME TO FILE MOTION TO AMEND BIDDING PROCEDURES ORDER | 0.2 | $69.00 |
| 05/31/23 | FALL,III | SA | REVIEW AND RESPOND TO EMAIL FROM J. PETRONE RE: INTELLECTUAL PROPERTY ISSUES; ACCESS DATA ROOM RE: SAME | 0.2 | $163.00 |
| 05/31/23 | MCPHERSON | SA | ATTEND MEETING WITH R. SCHULTZ AND ROCKITCOIN MEMBERS REGARDING AUCTION PROCESS | 0.6 | $375.00 |
| 05/31/23 | MCPHERSON | SA | REVIEW TERM SHEET FROM DIGITAL IMPACT HOLDINGS AND EMAIL CORRESPONDENCE REGARDING SAME | 0.4 | $250.00 |
| 05/31/23 | MCPHERSON | SA | REVIEW ESCROW AGREEMENT BETWEEN DEBTOR AND ROCKITCOIN FOR SALE | 0.3 | $187.50 |
| 05/31/23 | MCPHERSON | SA | REVIEW EMAIL FROM A. KISSNER REGARDING BIDS AND C. MCALARY AND REJECTED DCMS | 0.1 | $62.50 |
| 05/31/23 | MCPHERSON | SA | REVIEW RESPONSE FROM A. KISSNER REGARDING INFORMATION PROVIDED TO RESPOND TO HIS EMAIL | 0.1 | $62.50 |
| 05/31/23 | MCPHERSON | SA | DRAFT EMAIL TO A. KISSNER CONFIRMING INFORMATION REGARDING ATHEREAL AND DANNY AYALA | 0.1 | $62.50 |
| 05/31/23 | MCPHERSON | SA | DRAFT EMAIL TO TANNER AND DAN REGARDING ENIGMA | 0.1 | $62.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | POSITION ON REJECTED DCMS | | |
| 05/31/23 | MCPHERSON | SA | REVIEW SUPPLEMENTAL BID FROM HELLER | 0.2 | $125.00 |
| 05/31/23 | MCPHERSON | SA | REVIEW EMAIL FROM M. TUCKER REGARDING OFFER AND PAYMENT OVER 8 MONTHS | 0.1 | $62.50 |
| 05/31/23 | MCPHERSON | SA | REVIEW EMAIL FROM TANNER REGARDING ROCKITCOIN AND YESWAY LOCATIONS | 0.1 | $62.50 |
| 05/31/23 | MCPHERSON | SA | WORK ON ISSUES REGARDING AUCTION AND BIDS THAT HAVE COME IN | 0.5 | $312.50 |
| 05/31/23 | NOLL | SA | REVIEW SECTION 7.6(B) OF APA AND EXCHANGE EMAILS WITH B. AXELROD REGARDING SAME. | 0.3 | $234.00 |
| 05/31/23 | NOLL | SA | EXCHANGE EMAILS WITH P. CHLUM REGARDING NEW DATE FROM COURT FOR SALE HEARING. | 0.1 | $78.00 |
| 05/31/23 | PETRONE | SA | CORRESPOND WITH CLIENT REGARDING DISCLOSURE SCHEDULES; REVIEW DUE DILIGENCE AND DRAFT DISCLOSURE SCHEDULES | 0.7 | $276.50 |
| 05/31/23 | WILLIAMS | SA | MULTIPLE CALLS WITH AUDREY NOLL REGARDING CURE NOTICE SOLICITATION, 9019 MOTION, AND RSM EMPLOYMENT APPLICATION. | 0.4 | $142.00 |
| 05/31/23 | WILLIAMS | SA | MULTIPLE CALLS WITH BRETT AXELROD REGARDING AUCTION, AND RESPONSES TO DOCUMENT SUBPOENA. | 0.3 | $106.50 |
| 05/31/23 | WILLIAMS | SA | MULTIPLE CALLS AND CORRESPONDENCE WITH TRANGISTSICS COUNSEL AND POTENTIAL BUYER REGARDING MACHINE DUE DILIGENCE AND COORDINATION OF WAREHOUSE VISIT. | 0.6 | $213.00 |
| 05/31/23 | WILLIAMS | SA | REVIEW APA REGARDING PROVISION FOR MOTION TO AMEND BIDDING PROCEDURES. MULTIPLE CORRESPONDENCE REGARDING THE SAME. | 0.4 | $142.00 |
| 05/31/23 | WILLIAMS | SA | REVIEW UPDATED ESTIMATED LEASE CURES SPREADSHEET. | 0.2 | $71.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/31/23 | WILLIAMS | SA | REVIEW FINAL VERSION OF ESCROW AGREEMENT AND COORDINATE SIGNATURES. | 0.3 | $106.50 |
| 05/31/23 | WILLIAMS | SA | REVIEW IP DUE DILIGENCE REQUEST. MULTIPLE CORRESPONDENCE REGARDING RESPONSE TO REQUEST. | 0.3 | $106.50 |
| 05/31/23 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE REGARDING CURE NOTICE APPROVAL. | 0.1 | $35.50 |
| 05/31/23 | WILLIAMS | SA | CORRESPONDENCE WITH BIDDER REGARDING MACHINE DUE DILIGENCE. | 0.2 | $71.00 |
| | | | **SUBTOTAL TASK: SA** | **229.2** | **$126,674.50** |

**TASK: SI**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/24/23 | MCCARTY | SI | CALL WITH CLIENT REGARDING INDEPENDENT CONTRACTOR AGREEMENT. | 0.5 | $250.00 |
| | | | **SUBTOTAL TASK: SI** | **0.5** | **$250.00** |

**TASK: TR**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/04/23 | WILLIAMS | TR | CORRESPONDENCE REGARDING MARCH MONTHLY OPERATING REPORT. | 0.2 | $71.00 |
| 05/08/23 | CHLUM | TR | REVIEW EMAIL AND ATTACHMENT FROM T. JAMES RE QUATERLY FEE PAYMENT | 0.2 | $69.00 |
| 05/08/23 | WILLIAMS | TR | REVIEW REVISED MARCH OPERATING REPORT. CORRESPONDENCE WITH PROVINCE REGARDING THE SAME. | 0.3 | $106.50 |
| 05/09/23 | WILLIAMS | TR | REVIEW UPDATED FINANCIALS FOR MARCH OPERATING REPORT. CALL WITH TANNER JAMES REGARDING THE SAME. | 0.3 | $106.50 |
| 05/10/23 | WILLIAMS | TR | CALL WITH PROVINCE TEAM REGARDING MONTHLY OPERATING REPORTS. | 0.5 | $177.50 |
| 05/11/23 | WILLIAMS | TR | REVIEW EXHIBITS TO OPERATING REPORT AND DRAFT DISCLAIMER LANGUAGE. | 0.2 | $71.00 |
| 05/16/23 | AXELROD | TR | REVIEW EMAIL FROM T JAMES RE MONTHLY OPERATING REPORT STATUS AND REVIEW | 0.3 | $274.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | DRAFT | | |
| 05/16/23 | CHLUM | TR | REVIEW EMAIL AND ATTACHMENTS FROM T. JAMES REGARDING MONTHLY OPERATING REPORT | 0.2 | $69.00 |
| 05/23/23 | WILLIAMS | TR | REVIEW MARCH OPERATING REPORT AND REVISED EXHIBITS. CORRESPONDENCE WITH PROVINCE REGARDING REVISIONS. | 0.4 | $142.00 |
| | | | **SUBTOTAL TASK: TR** | **2.6** | **$1,087.00** |
| | | | **TOTAL** | **656.6** | **$346,327.50** |

**TASK SUMMARY:**

| Task | Description | Hours | Total |
|------|-------------|-------|-------|
| AA | ASSET ANALYSIS & RECOVERY | 6.0 | $3,204.00 |
| AP | LITIGATION/ADVERSARY PROCEEDINGS | 81.1 | $36,333.00 |
| BO | BUSINESS OPERATIONS | 11.1 | $6,826.50 |
| CA | CASE ADMINISTRATION | 14.0 | $10,467.50 |
| CH | COURT HEARINGS | 6.2 | $3,543.00 |
| CI | CREDITOR INQUIRIES | 1.2 | $401.00 |
| CM | CREDITOR COMMITTEE MEETINGS AND COMMUNICATIONS | 7.4 | $3,298.00 |
| CR | CASH COLLATERAL/DIP FINANCING | 25.2 | $16,770.00 |
| DS | DISCLOSURE STATEMENT | 37.5 | $22,000.50 |
| EA2 | EMPLOYMENT APPLICATION OF OTHER PROFESSIONALS | 14.3 | $7,065.00 |
| EB | EMPLOYEE MATTERS | 16.0 | $6,976.00 |
| EC | LEASE/EXECUTORY CONTRACT ISSUES | 132.1 | $58,658.50 |
| FA1 | FEE APPLICATION OF FOX ROTHSCHILD LLP | 14.1 | $6,184.50 |
| FA2 | FEE APPLICATION OF OTHER PROFESSIONALS | 10.5 | $5,630.50 |
| MR | STAY RELIEF MATTERS | 1.1 | $502.50 |
| PC | CLAIMS, ANALYSIS, OBJECTIONS & RESOLUTIONS | 6.6 | $2,852.50 |
| PL | PLAN | 39.9 | $27,603.00 |
| SA | USE, SALE OR LEASE OF PROPERTY | 229.2 | $126,674.50 |
| SI | SUBCONTRACTOR ISSUES | 0.5 | $250.00 |
| TR | TRUSTEE REPORTING/SCHEDULES | 2.6 | $1,087.00 |

**TIMEKEEPER TIME SUMMARY:**

| Timekeeper | | Hours | Rate | Total |
|---|---|---|---|---|
| BRETT AXELROD | | 83.0 | $915.00 | $75,945.00 |
| K.L. BARNES | | 3.6 | $670.00 | $2,412.00 |
| T. R. FALL,III | | 2.9 | $815.00 | $2,363.50 |
| E. J. YUKICH | | 19.0 | $715.00 | $13,585.00 |
| K. MCCARRELL | | 0.1 | $480.00 | $48.00 |
| C.E. MCCARTY | | 3.6 | $500.00 | $1,800.00 |
| J.E. MCPHERSON | | 85.4 | $625.00 | $53,375.00 |
| T. M. SMITH | | 11.5 | $545.00 | $6,267.50 |
| A. NOLL | | 87.5 | $780.00 | $68,250.00 |
| J. A. CANECO | | 0.2 | $480.00 | $96.00 |
| N.A. KOFFROTH | | 24.5 | $580.00 | $14,210.00 |
| J.N. PETRONE | | 27.2 | $395.00 | $10,744.00 |
| Z. WILLIAMS | | 139.3 | $355.00 | $49,451.50 |
| P. M. CHLUM | | 81.9 | $345.00 | $28,255.50 |
| A. HOSEY | | 85.9 | $225.00 | $19,327.50 |
| F. ANGRISANO | | 0.8 | $210.00 | $168.00 |
| E. ACCETTA | | 0.2 | $145.00 | $29.00 |
| | TOTAL | 656.6 | | $346,327.50 |

TOTAL PROFESSIONAL SERVICES        $346,327.50

**COSTS ADVANCED AND EXPENSES INCURRED:**

**EXPENSE DETAIL:**

| Date | Description | Amount |
|---|---|---|
| 05/01/23 | WESTLAW, RESEARCH 205 | $0.01 |
| 05/01/23 | WESTLAW, RESEARCH 205 | $7.80 |
| 05/01/23 | WESTLAW, RESEARCH 205 | $0.99 |
| 05/01/23 | WESTLAW, RESEARCH 205 | $2.36 |
| 05/01/23 | WESTLAW, RESEARCH 205 | $0.99 |
| 05/01/23 | WESTLAW, RESEARCH 205 | $1.88 |
| 05/01/23 | WESTLAW, RESEARCH 205 | $3.03 |
| 05/01/23 | WESTLAW, RESEARCH 205 | $22.56 |
| 05/03/23 | MESSENGER SERVICE/DELIVERY NATIONWIDE LEGAL, LLC Deliver Courtesy Copies to Judge Nakagawa's chambers | $40.00 |

| | | |
|---|---|---|
| 05/03/23 | MESSENGER SERVICE/DELIVERY NATIONWIDE LEGAL, LLC Deliver Courtesy Copies to Judge Nakagawa's chambers | $40.00 |
| 05/03/23 | MESSENGER SERVICE/DELIVERY NATIONWIDE LEGAL, LLC Deliver Courtesy Copies to Judge Nakagawa's chambers | $71.50 |
| 05/10/23 | LEXIS AUDREY NOLL | $346.00 |
| 05/24/23 | PROFESSIONAL SERVICES CONYERS DILL & PEARMAN | $2,859.75 |
| 05/26/23 | DEPOSITION/TRANSCRIPT ESQUIRE DEPOSITION SOLUTIONS LLC McAlary transcript | $2,667.52 |

**EXPENSE SUMMARY:**

| Description | Amount |
|---|---|
| DEPOSITION/TRANSCRIPT | $2,667.52 |
| LEXIS | $346.00 |
| MESSENGER SERVICE/DELIVERY | $151.50 |
| PROFESSIONAL SERVICES | $2,859.75 |
| WESTLAW, RESEARCH | $39.62 |

TOTAL EXPENSES  $6,064.39

TOTAL AMOUNT OF THIS INVOICE  $352,391.89