## UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF NEVADA

| | |
|---|---|
| In re: | Chapter 11 |
| CASH CLOUD, INC.[1] | Case No. 23-10423 (MKN) |
| Debtor. | |

## <u>CERTIFICATE OF SERVICE</u>

I, Sabrina G. Tu, depose and say that I am employed by Stretto, the claims and noticing agent for the Debtor in the above-captioned case.

On June 15, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **<u>Exhibit A</u>**, and via electronic mail on the service list attached hereto as **<u>Exhibit B</u>**:

- **Eighth Omnibus Motion for Entry of Order Approving Rejection of Executory Contracts and Unexpired Leases Pursuant to 11 U.S.C. § 365(a)** (Docket No. 672)

- **Declaration of Daniel Ayala in Support of Eighth Omnibus Motion for Entry of Order Approving Rejection of Executory Contracts and Unexpired Leases Pursuant to 11 U.S.C. § 365(a)** (Docket No. 673)

- **Notice of Hearing on Eighth Omnibus Motion for Entry of Order Approving Rejection of Executory Contracts and Unexpired Leases Pursuant to 11 U.S.C. § 365(a)** (Docket No. 674)

- **Ninth Omnibus Motion for Entry of Order Approving Rejection of Executory Contracts and Unexpired Leases Pursuant to 11 U.S.C. § 365(a)** (Docket No. 675)

- **Declaration of Daniel Ayala in Support of Ninth Omnibus Motion for Entry of Order Approving Rejection of Executory Contracts and Unexpired Leases Pursuant to 11 U.S.C. § 365(a)** (Docket No. 676)

- **Notice of Hearing on Ninth Omnibus Motion for Entry of Order Approving Rejection of Executory Contracts and Unexpired Leases Pursuant to 11 U.S.C. § 365(a)** (Docket No. 677)

- **Tenth Omnibus Motion for Entry of Order Approving Rejection of Executory Contracts and Unexpired Leases Pursuant to 11 U.S.C. § 365(a)** (Docket No. 678)

---

[1] The last four digits of the Debtor's federal tax identification number are 7468. The Debtor's mailing address is Two Summerlin, 10845 Griffith Peak Dive, Las Vegas, NV 89135.

- **Declaration of Daniel Ayala in Support of Tenth Omnibus Motion for Entry of Order Approving Rejection of Executory Contracts and Unexpired Leases Pursuant to 11 U.S.C. § 365(a)** (Docket No. 679)

- **Notice of Hearing on Tenth Omnibus Motion for Entry of Order Approving Rejection of Executory Contracts and Unexpired Leases Pursuant to 11 U.S.C. § 365(a)** (Docket No. 680)

- **Eleventh Omnibus Motion for Entry of Order Approving Rejection of Executory Contracts and Unexpired Leases Pursuant to 11 U.S.C. § 365(a)** (Docket No. 681)

- **Declaration of Daniel Ayala in Support of Eleventh Omnibus Motion for Entry of Order Approving Rejection of Executory Contracts and Unexpired Leases Pursuant to 11 U.S.C. § 365(a)** (Docket No. 682)

- **Notice of Hearing on Eleventh Omnibus Motion for Entry of Order Approving Rejection of Executory Contracts and Unexpired Leases Pursuant to 11 U.S.C. § 365(a)** (Docket No. 683)

- **Twelfth Omnibus Motion for Entry of Order Approving Rejection of Executory Contracts and Unexpired Leases Pursuant to 11 U.S.C. § 365(a)** (Docket No. 684)

- **Declaration of Daniel Ayala in Support of Twelfth Omnibus Motion for Entry of Order Approving Rejection of Executory Contracts and Unexpired Leases Pursuant to 11 U.S.C. § 365(a)** (Docket No. 685)

- **Notice of Hearing on Twelfth Omnibus Motion for Entry of Order Approving Rejection of Executory Contracts and Unexpired Leases Pursuant to 11 U.S.C. § 365(a)** (Docket No. 686)

- **Thirteenth Omnibus Motion for Entry of Order Approving Rejection of Executory Contracts and Unexpired Leases Pursuant to 11 U.S.C. § 365(a)** (Docket No. 687)

- **Declaration of Daniel Ayala in Support of Thirteenth Omnibus Motion for Entry of Order Approving Rejection of Executory Contracts and Unexpired Leases Pursuant to 11 U.S.C. § 365(a)** (Docket No. 688)

- **Notice of Hearing on Thirteenth Omnibus Motion for Entry of Order Approving Rejection of Executory Contracts and Unexpired Leases Pursuant to 11 U.S.C. § 365(a)** (Docket No. 689)

- **Fourteenth Omnibus Motion for Entry of Order Approving Rejection of Executory Contracts and Unexpired Leases Pursuant to 11 U.S.C. § 365(a)** (Docket No. 690)

- **Declaration of Daniel Ayala in Support of Fourteenth Omnibus Motion for Entry of Order Approving Rejection of Executory Contracts and Unexpired Leases Pursuant to 11 U.S.C. § 365(a)** (Docket No. 691)

- **Notice of Hearing on Fourteenth Omnibus Motion for Entry of Order Approving Rejection of Executory Contracts and Unexpired Leases Pursuant to 11 U.S.C. § 365(a)** (Docket No. 692)

- **Fifteenth Omnibus Motion for Entry of Order Approving Rejection of Executory Contracts and Unexpired Leases Pursuant to 11 U.S.C. § 365(a)** (Docket No. 693)

- **Declaration of Daniel Ayala in Support of Fifteenth Omnibus Motion for Entry of Order Approving Rejection of Executory Contracts and Unexpired Leases Pursuant to 11 U.S.C. § 365(a)** (Docket No. 694)

- **Notice of Hearing on Fifteenth Omnibus Motion for Entry of Order Approving Rejection of Executory Contracts and Unexpired Leases Pursuant to 11 U.S.C. § 365(a)** (Docket No. 695)

- **Sixteenth Omnibus Motion for Entry of Order Approving Rejection of Executory Contracts and Unexpired Leases Pursuant to 11 U.S.C. § 365(a)** (Docket No. 696)

- **Declaration of Daniel Ayala in Support of Sixteenth Omnibus Motion for Entry of Order Approving Rejection of Executory Contracts and Unexpired Leases Pursuant to 11 U.S.C. § 365(a)** (Docket No. 697)

- **Notice of Hearing on Sixteenth Omnibus Motion for Entry of Order Approving Rejection of Executory Contracts and Unexpired Leases Pursuant to 11 U.S.C. § 365(a)** (Docket No. 699)

- **Seventeenth Omnibus Motion for Entry of Order Approving Rejection of Executory Contracts and Unexpired Leases Pursuant to 11 U.S.C. § 365(a)** (Docket No. 700)

- **Declaration of Daniel Ayala in Support of Seventeenth Omnibus Motion for Entry of Order Approving Rejection of Executory Contracts and Unexpired Leases Pursuant to 11 U.S.C. § 365(a)** (Docket No. 701)

- **Notice of Hearing on Seventeenth Omnibus Motion for Entry of Order Approving Rejection of Executory Contracts and Unexpired Leases Pursuant to 11 U.S.C. § 365(a)** (Docket No. 702)

[SPACE LEFT INTENTIONALLY BLANK]

Furthermore, on June 15, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **<u>Exhibit C</u>**:

- **Notice of Hearing on Eighth Omnibus Motion for Entry of Order Approving Rejection of Executory Contracts and Unexpired Leases Pursuant to 11 U.S.C. § 365(a)** (Docket No. 674)

Furthermore, on June 15, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **<u>Exhibit D</u>**:

- **Notice of Hearing on Ninth Omnibus Motion for Entry of Order Approving Rejection of Executory Contracts and Unexpired Leases Pursuant to 11 U.S.C. § 365(a)** (Docket No. 677)

Furthermore, on June 15, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **<u>Exhibit E</u>**:

- **Notice of Hearing on Tenth Omnibus Motion for Entry of Order Approving Rejection of Executory Contracts and Unexpired Leases Pursuant to 11 U.S.C. § 365(a)** (Docket No. 680)

Furthermore, on June 15, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **<u>Exhibit F</u>**:

- **Notice of Hearing on Eleventh Omnibus Motion for Entry of Order Approving Rejection of Executory Contracts and Unexpired Leases Pursuant to 11 U.S.C. § 365(a)** (Docket No. 683)

Furthermore, on June 15, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **<u>Exhibit G</u>**:

- **Notice of Hearing on Twelfth Omnibus Motion for Entry of Order Approving Rejection of Executory Contracts and Unexpired Leases Pursuant to 11 U.S.C. § 365(a)** (Docket No. 686)

Furthermore, on June 15, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **<u>Exhibit H</u>**:

- **Notice of Hearing on Thirteenth Omnibus Motion for Entry of Order Approving Rejection of Executory Contracts and Unexpired Leases Pursuant to 11 U.S.C. § 365(a)** (Docket No. 689)

Furthermore, on June 15, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit I**:

- **Notice of Hearing on Fourteenth Omnibus Motion for Entry of Order Approving Rejection of Executory Contracts and Unexpired Leases Pursuant to 11 U.S.C. § 365(a)** (Docket No. 692)

Furthermore, on June 15, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit J**:

- **Notice of Hearing on Fifteenth Omnibus Motion for Entry of Order Approving Rejection of Executory Contracts and Unexpired Leases Pursuant to 11 U.S.C. § 365(a)** (Docket No. 695)

Furthermore, on June 15, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit K**:

- **Notice of Hearing on Sixteenth Omnibus Motion for Entry of Order Approving Rejection of Executory Contracts and Unexpired Leases Pursuant to 11 U.S.C. § 365(a)** (Docket No. 699)

Furthermore, on June 15, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit L**:

- **Notice of Hearing on Seventeenth Omnibus Motion for Entry of Order Approving Rejection of Executory Contracts and Unexpired Leases Pursuant to 11 U.S.C. § 365(a)** (Docket No. 702)

Dated: June 16, 2023

*/s/ Sabrina G. Tu*
Sabrina G. Tu
STRETTO
410 Exchange, Suite 100
Irvine, CA 92602
Telephone: 720.792.9194
Email: TeamCoinCloud@stretto.com

# Exhibit A



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|------|-----------|-----------|-----------|------|-------|-----|
| Clark County Treasurer | c/o Bankruptcy Clerk | 500 S Grand Central Pkwy | Box 551220 | Las Vegas | NV | 89155-1220 |
| Franchise Tax Board | Attn: Legal | Bankruptcy Section  MS A340 | PO Box 2952 | Sacramento | CA | 95812-2952 |
| Texas Workforce Commission | Regulatory Integrity Division - SAU | 101 E. 15th Street | Room 556 | Austin | TX | 78778-0001 |

In re: Cash Cloud, Inc.
Case No. 23-10423 (MKN)

# **<u>Exhibit B</u>**



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Armondo Redmond | c/o Goldsmith & Guymon, P.C. | Attn: Marjorie A. Guymon | mguymon@goldguylaw.com |
| AVT Nevada, L.P. | Attn: Chris Emery, Jared Robertson & Carrie Thomas | | cemery@avtechcapital.com<br>jrobertson@avtechcapital.com |
| Black Hole Investments LLC f/k/a EZ Coin LLC | Attn: Zachary Chaltiel and Edouard Chaltiel | | zach@victoireventures.com |
| Black Hole Investments, LLC formerly known as EZ Coin, LLC | c/o Black & Wadhams | Attn: Brigid M. Higgins | bhiggins@blackwadhams.law |
| Brookfield Retail Properties, Inc. | c/o Kaempfer Crowell | Attn: Louis M. Bubala III | lbubala@kcnvlaw.com |
| CAL'S CONVENIENCE, INC | Attn: Ray Harrison and Marcia Rigg | | ray.harrison@calscstores.com |
| Cennox Reactive Field Services LLC | Attn: Michael Goggans | | legal@cennox.com |
| Chris McAlary | c/o Carlyon Cica Chtd. | Attn: Candace C. Carlyon, Esq., Dawn M. Cica, Esq., a | ccarlyon@carlyoncica.com<br>dcica@carlyoncica.com<br>tosteen@carlyoncica.com |
| CKDL Credit, LLC | c/o Sylvester & Polednak, LTD. | Attn: Jeffery R. Sylvester, Esq. | jeff@sylvesterpolednak.com |
| CKDL Credit, LLC | c/o Berger Singerman LLP | Attn: Jordi Guso | jguso@bergersingerman.com |
| CKDL Credit, LLC | c/o Berger Singerman LLP | Attn: Scott Jablonski & Mitchell W. Goldberg | sjablonski@bergersingerman.com<br>mgoldberg@bergersingerman.com |
| Cole Kepro International, LLC | Attn: Andrew Cashin & Frederick Cook | | info@colekepro.com<br>fred@colekepro.com |
| Cole Kepro International, LLC | c/o Taft Stettinius and Hollister, LLP | Attn: David Z. Adler, Esq., Paul R. Hage | phage@taftlaw.com |
| Cole Kepro International, LLC | c/o Lewis Roca Rothgerbe Christie LLP | Attn: Ogonna M. Brown, Esq. & Dan R. Waite, Esq. | obrown@lewisroca.com |
| Department of Treasury - Internal Revenue Service | | | mary.b.savilla@irs.gov<br>kerry.r.ivory@irs.gov |
| Deployment Logix Inc. | Attn: Ken Rogers | | ken.rogers@deploymentlogix.com |
| Enigma Securities Limited | c/o Morrison & Foerster LLP | Attn: Gary Lee & Andrew Kissner | glee@mofo.com<br>akissner@mofo.com |
| Enigma Securities Limited | c/o Shea Larsen | Attn: James Shea, Esq., Bart Larsen, Esq., Kyle Wyant, Esq. | kwyant@shea.law<br>blarsen@shea.law<br>jshea@shea.law |
| Fox Rothschild LLP | Attn: Brett A. Axelrod, Esq. & Zachary T. Williams, Esq. | | baxelrod@foxrothschild.com<br>zwilliams@foxrothschild.com |
| Genesis Global Capital LLC | c/o Cleary Gottlieb | Attn: Sean O'Neal, Michael Weinberg, & Jan VanLare | soneal@cgsh.com<br>mdweinberg@cgsh.com<br>jvanlare@cgsh.com |
| Genesis Global Holdco, LLC | c/o Snell and Wilmer LLP | Attn: Robert Kinas, Blakeley Griffith, and Charles Gianelloni | rkinas@swlaw.com<br>bgriffith@swlaw.com<br>cgianelloni@swlaw.com |
| Good 2 Go Stores LLC | Attn: General Counsel | | ecflukast@hollandhart.com<br>john.pearson@good2gostores.com |
| Internal Revenue Service | Attn: Kimberly Wheelock | | kerry.r.ivory@irs.gov |
| Internal Revenue Service | Attn: Mary Sevilla | | mary.b.savilla@irs.gov<br>kerry.r.ivory@irs.gov |



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Luis Flores | c/o Andersen & Beede | Attn: Ryan A. Andersen and Valerie Y. Zaidenberg | ryan@aandblaw.com<br>valerie@aandblaw.com |
| Lux Vending, LLC dba Bitcoin Depot | c/o Carlton Fields, P.A. | Attn: Adam P. Schwartz | aschwartz@carltonfields.com<br>amaranto@carltonfields.com |
| Lux Vending, LLC dba Bitcoin Depot | c/o Holley Driggs | Attn: Stacy H. Rubin | srubin@nevadafirm.com<br>oswibies@nevadafirm.com |
| National Services, LLC | c/o Hodges, Doughty, & Carson | Attn: Matthew Graves | mgraves@hdclaw.com |
| Official Committee of Unsecured Creditors | c/o Seward & Kissel LLP | Attn: John R. Ashmead, Esq., Robert J. Gayda, Esq., Catherine V. LoTempio, Esq.,  Andrew J. Matott, Esq. | ashmead@sewkis.com<br>gayda@sewkis.com<br>lotempio@sewkis.com<br>matott@sewkis.com |
| Official Committee of Unsecured Creditors | c/o McDonald Carano LLP | Attn: Ryan J. Works & Amanda M. Perach | aperach@mcdonaldcarano.com<br>rworks@mcdonaldcarano.com |
| OptConnect Management LLC | c/o Law Office of Brian D. Shapiro, LLC | Attn: Brian D. Shapiro, Esq. | brian@brianshapirolaw.com |
| OptConnect MGT, LLC | c/o Dechert LLP | Attn: Craig Druehl | craig.druehl@dechert.com |
| Oracle America, Inc. | c/o Buchalter, A Professional Corporation | Attn: Shawn M. Christianson, Esq. | schristianson@buchalter.com |
| RocketItCoin, LLC | c/o Ghandi Deeter Blackham | Attn: Shara L. Larson | shara@ghandilaw.com |
| Simon Property Group, Inc. | Attn: Ronald M. Tucker, Esq. | | rtucker@simon.com |
| Spec's - Parent | Attn: Ryan Holder | | rholder@specsonline.com |
| Trangistics, Inc. | c/o Goldsmith & Guymon, P.C. | Attn: Marjorie A. Guymon | mguymon@goldguylaw.com |
| United States Trustee | Attn: Jared A. Day & Edward M. McDonald, Jr. | | edward.m.mcdonald@usdoj.gov<br>jared.a.day@usdoj.gov |
| WPG Legacy, LLC | c/o Frost Brown Todd LLP | Attn: Ronald E. Gold, Esq. | rgold@fbtlaw.com |

# **Exhibit C**



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| #1 Food 4 Mart | Attn: Deepak Amgai | 729 SW 185th Ave | | Beaverton | OR | 97006 |
| 10315 Silverdale Way Holdings, LLC | Kitsap Mall Shopping Center | 10315 Silverdale Way NW | | Silverdale | WA | 98383 |
| 13th Market Eugene | Attn: Sunny Dhalla | 410 W 13th Ave | | Eugene | OR | 97401 |
| 151 Memorial Convenience Inc (Formerly Sunoco) | Attn: Balijeet Singh | 151 Memorial Hwy | | Dallas | PA | 18612 |
| 29th Food Mart | Attn: Gazi Ullah | 3620 Newcastle Rd | | Oklahoma City | OK | 73119 |
| 2nd Avenue Market LLC | Attn: Gurlen Kaurr | 1726 2nd Ave | | Rock Island | IL | 61201 |
| 35th Ave Market LLC | Attn: Nivin R Shikha | 3497 W Lincoln St | | Phoenix | AZ | 85009 |
| 39th Mini Mart | Attn: Phurba Sherpa | 935 SE Cesar Estrada Chavez Blvd | | Portland | OR | 97214 |
| 786 Walnut Hill Inc Dba E - Z Trip #13 | Attn: Mohammed Abid | 9811 Walnut Hill Ln | | Dallas | TX | 75238 |
| 7-Eleven | Attn: Omar Misleh | 608 Highland Ave | | New Castle | PA | 16101 |
| 7-Eleven Santa Ana | Attn: Balkar Singh | 2217 17th St | | Santa Ana | CA | 92705 |
| 7-Eleven, Inc. | Attn: Jill Cortabitarte | 3200 Hackberry Road | | Irving | TX | 75063 |
| 7-Eleven, Inc. | Attn: Jabran Khan | 7140 Midnight Rose Dr | | Colorado Springs | CO | 80923 |
| 7th Heaven | Attn: Saroj Gautam | 104 S Main St | | Concordia | MO | 64020 |
| 808 Food Mart | Attn: Mehroz Khemani | 351 FM646 | | Dickinson | TX | 77539 |
| 88 Tobacco and Vape | Mashrah Inc | Attn: Ghaith Mashrah | 1600 Church St | Conway | SC | 29526 |
| 89 Oriental Market | Attn: Gi Nou Lee, Jeng Leng Lee | 1607 Bellinger Street | | Eau Claire | WI | 54703 |
| 8mile gas & food 1 inc. | Attn: Amin Sariff | 4100 E 8 Mile Rd | | Detroit | MI | 48234 |
| 9033 E State Rte 350 | Attn: Saroj Gautam | c/o Kisu LLC | 9033 E State Hwy | Raytown | MO | 64133 |
| A & G Food Mart | Attn: Sukdab K. Das | 901 South La Brea Ave # 5 | | Los Angeles | CA | 90036 |
| A to Z Mini Mart | Attn: Kamlesh Vader | 299 West Shady Ln. | | Enola | PA | 17025 |
| A&A's Quick Stop Exxon 4307 Duncanville Road | Attn: Amir Veerjee | 4307 Duncanville Road | | Dallas | TX | 75236 |
| A1 Market | Global Management Inc | Attn: Mohinder Kumar | 295 Deann Dr | Independence | OR | 97351 |
| AA Ram Inc. | Attn: Yadab Paudel | 1012 Ridgeview St #107 | | Mesquite | TX | 75149 |
| AAA Pawn Shop | Attn: Jeremy Karr | 132 W Kansas Ave | | Garden City | KS | 67846 |
| AARI Inc. DBA Bizee Mart | Attn: Mukesh Chaudhary | 212 S Horton Pkwy | | Chapel Hill | TN | 37034 |
| AB Petroleum | Attn: Arvin Bazek, Owner | 400 N Fair Oaks Ave | | Pasadena | CA | 91103 |
| ABAL, LLC dba Citistop (#105) | Attn: Al Singh | 1297 Sweeten Creek Rd | | Asheville | NC | 28803 |
| ABAL, LLC dba Citistop (#117) | Attn: Al Singh | 660 Weaverville Hwy | | Asheville | NC | 28804 |
| ABC Liquor Mart | Attn: Tom Hoffmann | 829 E Main St | | Carbondale | IL | 62901 |
| ABC Petroleum LLC | Attn: Tanvir Haye | 4751 E Main St. | | Columbus | OH | 43213 |
| ACE Cash Express | | 300 E John Carpenter Fwy | Ste 900 | Huntington Park | TX | 75062 |
| Adelsons Inc. | Attn: Abdulhafed Ali | 2409 Persimmon Street | | Wasco | CA | 93280 |
| Adi Shakti Trading 03 Inc. | Attn: Bijal Patel | 4035 US-17 | | Richmond Hill | GA | 31324 |
| Adi Shakti Trading 05 Inc. | Attn: Bijal Patel | 1300 Wheaton St. | | Savannah | GA | 31404 |
| Agam 1 LLC | Attn: Milan Chanana | N 511 WI-57 | | Random Lake | WI | 53075 |
| Ahold USA Inc. | | 1385 Hancock St | | Quincy | MA | 02169 |
| Airport Shell | Attn: Mukesh Mansukhani | 8610 Airport Blvd | | Houston | TX | 77061 |
| Ajjs Smoke n Stuff | | 601 S Beacon Blvd Suite #101 | | Grand Haven | MI | 49417 |
| AJ's Liquorland | Attn: Aadi Paterl | 2150 W. Galenda Blvd Unit A3 | | Aurora | IL | 60506 |
| Aklilu A Beraki dba AK Mini Mart | AK Mini Mart | Attn: Aklilu A Beraki | 586 Dayton St. | Aurora | CO | 80010 |
| Akshar Murti LLC | Attn: Himani Patel | 649 King George Rd | | Fords | NJ | 08863 |
| Alessandro Liquor | Attn: Aziz Eskander | 1051 E Alessandro Blvd | Ste 100A | Riverside | CA | 91761 |
| Alexandria's Convenient Food Store | | 335 Woburn St | | Lexington | MA | 02420 |
| Ali Amoco Inc DBA BP | Attn: Farhan Ghaffar | 5100 S 108th St | | Hales Corners | WI | 53130 |
| Alii Adventures LLC | Attn: Shari Sicsko | 75-5663 Palani Rd | Unit A | Kailua-Kona | HI | 96740 |

In re: Cash Cloud, Inc.
Case No. 23-10423 (MKN)



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Al-Kahf LLC | Attn: Muktar Bawasir | 833 W Oklahoma Ave | | Milwaukee | WI | 53215 |
| Alliance Petroleum LLC | Attn: Ken Hammond & Sarah King | 4251 Lindell Blvd | | St Louis | MO | 63108 |
| Almajeed II, Inc. | Attn: Salam Majeed | 1259 NE Post, Suite D& E | | Belmont | MI | 49306 |
| Almansorson LLC DBA Dodge City Market | Attn: Fadi Almansor | 705 E Main St | | Avondale | AZ | 85323 |
| Alpha Liquor LLC | Attn: Biniam Tekola | 351 Englewood Pkwy | | Englewood | CO | 80110 |
| AM PM Investments LLC | Attn: Peyman Rezaeizadeh | 13015 Jupiter Rd. | | Dallas | TX | 75238 |
| Aman Convenience, Inc | Attn: Balijeet Singh | 400 Market St | | Kingston | PA | 18704 |
| Amelia - Facet | Attn: Joseph Massa & Jason Hanson | 198 W Main St | | Amelia | OH | 45102 |
| American Art Glass Inc | Attn: Alaa Shayya, Alex Shayya | 1921 S Elm Pl | | Broken Arrow | OK | 74012-7029 |
| Ameristop Food Mart | Attn: Ddinesh Prajapati | 3385 Springdale Rd | | Cincinnati | OH | 45251 |
| Amigo #3 | Attn: Neal Patel | 1613 NW 21st St | | Fort Worth | TX | 76164 |
| Amigo Trading LLC | Attn: Mohammad Abuali | 2200 Summit Ave | | Union City | NJ | 07087 |
| Amigos Latinos | Attn: Elias Diaz | 4327 Airport Rd | | Sante Fe | NM | 87507 |
| AMJB Enterprises Inc. | Attn: Sadiq Mohammad | 1401 Cedar Ave | | Austin | TX | 78702 |
| AMPM | Attn: Baljinder Kaur | 205 N. McCarran Blvd. | | Sparks | NV | 89431 |
| AMPM Express LLC | Attn: Mukhtar Humaidi | 4181 Hessen Cassel Rd | | Fort Wayne | IN | 46806 |
| Anaay DM LLC | Attn: Sumit Devasar | 211 W. Grubb Dr. | | Mesquite | TX | 74149 |
| Anderson Market Inc. | Attn: Hani Kotifani | 8795 Columbine Rd. | | Eden Prairie | MN | 55344 |
| Andy's Convenience | Attn: Patel Mahavir | 864 Broadway | | Haverhill | MA | 01832 |
| Angel Petroleum LLC | Attn: Paul Singh | 22492 Brookpark Rd. | | Cleveland | OH | 44126 |
| Anoka Gas Stop Inc. | Attn: Jesse Saadeh | 703 E River Rd | | Anoka | MN | 55303 |
| Grocery and Apparel - Nepali Store | Attn: Kamal Bhattarai | 6625G Dixie Hwy | | Fairfield | OH | 45014 |
| Guadalajara Enterprises Inc | Guadalajara Mexican Restaurant | Attn: Rebeca Mata | 69 North 28th St | Superior | WI | 54880 |
| Kunkun LLC | Attn: Victor Joseph | 3751 N. Tower Rd. | | Aurora | CO | 80011 |
| Lays Food Mart | Attn: Shashi Zoto | 23755 Rogers Clark Blvd | | Ruther Glen | VA | 22546 |
| Liquor Barrel | Attn: Peter Rademacher | 301 E Wheelock Pkwy | | St Paul | MN | 55130 |
| Liquor Barrel New Brighton | Attn: Peter Rademacher | 2130 Silver Lake Rd NW | | New Brighton | MN | 55112 |
| Lowell Market | Attn: Mohammad Bakhtan | 601 Brunswick St | | San Francisco | CA | 94112 |
| Main Food Mart and Liquor | Attn: Paramjit Kaur | 6229 Main Ave | | Orangevale | CA | 95662 |
| MMO Trade LLC dba Kwik Stop | Attn: Mubashir Anwer | 906 Buchanan Dr | | Burnet | TX | 78611 |
| Num Inc. | Attn: Dal B Pokhrel | 14799 W 6th Ave Frontage Rd | | Golden | CO | 80401 |

# **<u>Exhibit D</u>**



**Exhibit D**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Apache Liquor | Attn: Dustin Pickering | 2020 S Parker Rd | | | Denver | CO | 80231 |
| Apache Mall | | 333 Apache Mall | | | Rochester | MN | 55902 |
| Apple Valley Gas Mart | Attn: David Dhillon | 21898 Outer Hwy 18 N | | | Apple Valley | CA | 92307 |
| Ararat LLC | Attn: Simon Ghenreslassie | c/o The Liquor Cabinet of Thornton | 8600 Washington St | | Thornton | CO | 80229 |
| Arcade Laundromat | Attn: Nicholas Dillon | 979 Arcade St | | | St Paul | MN | 55106 |
| Arco c/o Amar Kohli | Attn: Amar Kohli; Guruvinder Aujla | 363 S Gilbert Rd | | | Mesa | AZ | 85204 |
| Area 51 Smoke and Vape Shop | | 516 W California Ave | | | Glendale | CA | 91203-2102 |
| Aroohi Enterprise Inc | Attn: Kulvinder Singh | c/o Lucky Food Mart | 22 Goethals Dr | | Richland | WA | 99352-4619 |
| Ashe St. Convenience Store | Attn: Ahmed Hassan | 63 Ashe St. | | | Charleston | SC | 29403 |
| Ask Oil Inc | Attn: Ajmer Mann | 3801 N High School Rd. | | | Indianapolis | IN | 46254 |
| Associated Wholesale Grocers, Inc. | Attn: Todd Grump | c/o Gump's IGA | 57 Maple Ave | | Grafton | WV | 26354 |
| Associated Wholesale Grocers, Inc. | Attn: Ryan Cain | c/o Timmons Market | 747 Timmons Blvd | | Rapid City | SD | 57703 |
| Associated Wholesale Grocers, Inc. | Attn: Bruce McCune | c/o Food Mart | 922 Main St | | Pleasanton | KS | 66075 |
| Associated Wholesale Grocers, Inc. | Attn: Stephanie Becker, VP Sales & Solutions and General Counsel | 5000 Kansas Ave | | | Kansas City | KS | 66106 |
| Associated Wholesale Grocers, Inc. | Attn: Steve Piper | c/o Wolverine Fine Foods | 102 S Washington St | | Marquette | KS | 67464 |
| Associated Wholesale Grocers, Inc. | Attn: Nathan Brtek | c/o Lou's Thrifty-Way | 807 S 13th St | | Norfolk | NE | 68701 |
| Associated Wholesale Grocers, Inc. | Attn: Brandon Morris | c/o Sav U Mor | 1003 E Madison St | | Bastrop | LA | 71220 |
| AVI Fuel inc. | Attn: Rajrajinder Sin | 1357 Lexington Ave | | | Mansfield | OH | 44907 |
| Badger Exotics LLC | Attn: Charles Lewis | 719 State St | | | La Crosse | WI | 54601 |
| Bajra Yogini Inc. | Attn: Sunil Shrestha | 9048 San Joaquin Trail | | | Fort Worth | TX | 76118 |
| Bali Enterprise Inc | Attn: Balijeet Singh | c/o US Gas Station | 155 N Memorial Hwy | | Shavertown | PA | 18708 |
| Banwait Oil LLC | Attn: Paramjit Banwait | 1321 Main St | | | Oregon City | OR | 97045 |
| Barik Super Store | Attn: Babir Sultan | 13815 Polfer Rd | | | Kansas City | KS | 66109 |
| Bastrop Country Store | Attn: Rizwan Shuja | 108 Watterson Rd | | | Bastrop | TX | 78602 |
| Bayonne High Spirits, INC | Attn: Nisha Pithadia | c/o High Spirits Liquor Store | 816-818 Broadway | | Bayonne | NJ | 07002 |
| Beauregard Liquors | Attn: Dipak Kumar Patel | 11 West St | | | Gardner | MA | 01440 |
| Beer and wine shop First United market | Attn: Sonal One Inc | 271 Brookline St | | | Cambridge | MA | 02139 |
| Belmont Food Mart | Attn: Satvir Kaur | 2030 W Washington St. | | | Indianapolis | IN | 46222 |
| Best Food Inc | Attn: Mahmoud Alhawamdeh | 767 Market St | | | Tacoma | WA | 98402 |
| Best Stop Market LLC | Attn: Madhat Asham | 3420 Lebanon Pike | | | Nashville | TN | 37076 |
| Best Wash Alton LLC | Attn: Rebecca Unnerstall | 506 W Delmar Ave | | | Alton | IL | 62002 |
| BHS Associates Inc. | Attn: Barkad Ali | 2237 W. Parker Rd. | | | Plano | TX | 75023 |
| Bhumi Convenience Inc. | Attn: Jay Patel | c/o Convenient 38 | 880 Main St | | Woburn | MA | 01801 |
| Bibo Liquor and Market | Attn: Ehab William | 14062 Springdale St | | | Westminster | CA | 92683 |
| Big Bucks Management Inc | Attn: Josh Bailey | 113 College Park Rd | | | Ladson | SC | 29456 |
| Big Time Glass LLC | Attn: Brandon Matthews | 2308 S 1st Street | | | Yakima | WA | 98903 |
| Billa Management Inc. | Attn: Sukhvant Singh | 499 Frelinghuysen Ave | | | Newark | NJ | 07114 |
| Bizee Mart | Attn: Dhara Chaudhary | 212 S. Horton Pkwy | | | Chapel Hill | TN | 37034 |
| Blazing Stones Smoke Shop LLC | Attn: Jeffery Daniel Leitch | 2706 E University Dr | | | Mesa | AZ | 85213 |
| BMAPS LLC (DBA New Boulder Gas) | Attn: Sanjay Shrestha | 2995 28th St. | | | Boulder | CO | 80301 |
| Bobby's Food Mart | Attn: Nash Noorali | 1420 W 6th St | | | Irving | TX | 75060 |
| Bobs Drive Inn | Attn: Mubashir Anwer | 3919 FM 2147 | | | Horseshoe Bay | TX | 78657-2201 |
| BOM Petroleum Inc | Attn: Sarwan Singh, Mukhtiar Singh | 53031 State Rd 13 | PO Box 1152 | | Middlebury | IN | 46540 |
| Boston Convenience II | Boston Convenience 2 | Attn: Paramjit Singh | 1912 Beacon St | | Brighton | MA | 02135 |
| Boston Convenience II | Attn: Sajj Tkhan | 420 Medford St | | | Sommerville | MA | 02145 |
| Bottle Caps and Spirits | Attn: Yahsin M Jiwa | 11112 Paramount Blvd | | | Downey | CA | 90241 |
| BP | Attn: Muhammad Bhatti | 127 Jefferson St | | | Waterloo | IA | 50701 |
| BP | Attn: Muhammad Bhatti | 2035 E Mitchell Ave | | | Waterloo | IA | 50702 |

 STRETTO

**Exhibit D**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BP | Attn: Alvin Ehrhardt | 624 Mark Twain Ave | | | Hannibal | MO | 63401 |
| Brackett's Market Inc | Attn: James Stephen Brackett | 185 Front Street | | | Bath | ME | 04530 |
| Bradley's Market | Attn: Salar Masood | 496 Spring St | | | Windsor Locks | CT | 06096 |
| Brandon Hearvey dba Elle Group LLC | Attn: Brandon Hearvey | 3126 W Lynne Lane | | | Phoenix | AZ | 85041 |
| Brass Mill Center | | 495 Union Street, Suite 139 | | | Waterbury | CT | 06706 |
| Brickhouse Collectibles | Attn: Patrick Burnett | 163 West End Ave | | | Knoxville | TN | 37934 |
| Brixton Everett, LLC | c/o Jones Lang LaSalle Americas, Inc. | 1402 SE Everett Mall Way | | | Everett | WA | 98208 |
| Brixton Provo Mall, LLC | Attn: Scott J Bowles | 1200 Towne Centre Boulevard | | | Provo | UT | 84601 |
| Broad River Corner LLC dba Beer and Tobacco Outlet | Attn: Zahir Mahmud and Ryan Cannon | 2700 Broad River Road, Suite G | | | Columbia | SC | 29210 |
| Broad Street Mini Mart | Attn: Jordan Reyes | 14 W Broad St | | | Bethlehem | PA | 18018 |
| Broadway Market and Liquor Mart | Attn: Tran Trinh | 4018 S Broadway Pl | | | Los Angeles | CA | 90037 |
| Broadway Mobile Mart | Attn: Rob Hoshemi | 315 W. Vernon Ave | | | Los Angeles | CA | 90037 |
| Brothers Market | Attn: Scott Edwards | 105 Nixion SE | | | Cascade | IA | 52033 |
| Brothers Market | Attn: Scott Edwards | 207 E Locust St | | | Bloomfield | IA | 52537 |
| Brothers Market | Attn: Scott Edwards | 319 Ridge St | | | Tonganoxie | KS | 66086 |
| Browns Grocery Co Inc | Attn: Michael Dewayne Brown | 138 Road 1567 | | | Mooreville | MS | 38857-7013 |
| BRTR Investment Inc DBA Speedy Stop | Attn: Rupaly Kundu (Admin); Bimal Sarkar | 14611 N Mopac Expy | #200 | | Austin | TX | 78728 |
| Buche Foods | Attn: RF Buche | 2410m SD-10 | | | Sisseton | SD | 57262 |
| BV Enterprises dba Shelby Food Mart | Attn: Khaled Ornob | 443 E Shelby Dr | | | Memphis | TN | 38109 |
| By Rite Exxon LLC | Attn: Mike Nassar | 29036 Grand River Ave | | | Farmington Hills | MI | 48336 |
| Cache Valley Realty LLC, Cache CH LLC, Cache Nassim LLC | Attn: Igal Namdar | c/o Namdar Realty Group | 150 Great Neck Rd | Ste 304 | Great Neck | NY | 11021 |
| Caldwood CITGO Food Mart | Attn: Amit Giri | 55 E Caldwood Dr | | | Beaumont | TX | 77707 |
| California Gold Buyers and Smoke Shack | Attn: Ahmad Shehadeh | 2345 Morgate Blvd | | | Sacramento | CA | 95833 |
| Callaway Market | Attn: Lawrence Paulsen | 100 S Grand Ave | | | Callaway | NE | 68825 |
| Cape Fear Beverage and Variety | Attn: Arpit Patel | 400 W Old Rd | | | Lillington | NC | 27546 |
| Cappy's Produce LLC | Attn: James Schlatter | 1232 72nd St E | | | Tacoma | WA | 98404 |
| Cardenas Market LLC | Attn: Prabash Coswatte; Syrissa Torres | 2501 East Guasti Road | | | Ontario | CA | 91761 |
| Cards and Coffee | Attn: Dan Fleyshman | 6363 Hollywood Blvd | | | Los Angeles | CA | 90028 |
| Carol Fuel | Attn: Prajwol Shresma | 2650 W Patapsco Ave. | | | Baltimore | MD | 21230 |
| Casa De Dinero | Attn: David Mancia | c/o Manela Investments, Inc | 2021 W Sunset Ave | Ste A | Springdale | AR | 72762 |
| Cashman Field | | 850 Las Vegas Blvd N | | | Las Vegas | NV | 89101 |
| Cave Creek Chevron | Attn: Balbir Bahia | 15827 N Cave Creek Rd | Station # 205501 | | Phoenix | AZ | 85032 |
| Cedar City Shell LLC | Attn: Vasu Patel | 1572 S Convention Center Drive | | | St. George | UT | 84790 |
| Central Mall Holding, LLC | Attn: Matt Ilbak | Central Mall | 2259 S. 9th St. | | Salina | KS | 67401 |
| Central Mall Lawton Realty Holding, LLC | Attn: Mike Kohan | c/o Kohan Retail Investment Group | 1010 Northern Boulevard | Suite #212 | Great Neck | NY | 11021 |
| Chambersburg Mall Realty LLC, Chambersburg CH LLC, Chambersburg Nassim LLC | Attn: Igat Namdar, Sujata Patel | c/o Namdar Realty Group | 150 Great Neck Rd | Ste 304 | Great Neck | NY | 11021 |
| Chapel Hills Realty LLC, Chapel Hills CH LLC, Chapel Hills Nassim LLC | Attn: Igal Namdar | c/o Namdar Realty Group | 150 Great Neck Rd | Ste 304 | Great Neck | NY | 11021 |
| Charles Mall Company Limited Partnership | Attn: Carlos Saniel & Management Office | St. Charles Towne Center | 11110 Mall Circle, Suite 1016 | PO Box 6040 | Waldorf | MD | 20603 |
| Chatham BP, LLC | Attn: Amarjit Singh | 300 N Main St | | | Chatham | IL | 62629 |
| Cheema Oil Corp | Attn: Gurvinder Singh | 700 NJ-17 | | | Carlstadt | NJ | 07072 |
| Cherry Market LLC | Attn: Kyle Kennard Nalls | 7209 J Harris Blvd PMB 229 | | | Charlotte | NC | 28227 |



**Exhibit D**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip |
|------|-----------|-----------|-----------|-----------|------|-------|-----|
| Chester Chevron Food Mart | Attn: Harpreet Singh | 225 Main St | | | Chester | CA | 96020 |
| Christina Wine & Spirits | Attn: Vrajesh Patel | 1101 Chruchmans Rd | | | Newark | DE | 19713 |
| Cigarette Time | Attn: Haider Aljabar | 10295 Washington St | | | Denver | CO | 80229 |
| Circle Centre Mall, LLC | | 49 W Maryland St | | | Indianapolis | IN | 46204 |
| Cisco Smoke Shop | Attn: Mohammed Noraldeen | 1216 W University Dr | | | Mesa | AZ | 85201 |
| Citadel Mall Realty LLC, Citadel CH LLC, Citadel Nassim LLC | Attn: Igal Namdar | 750 Citadel Dr | | | East Colorado Spgs | CO | 80909 |
| Citgo Food Mart | Attn: Joe Rayyan | 705 Loudon Ave | | | Lexington | KY | 40505 |
| City Fuels | Attn: Rami Benjamin Fakhouri | 425 S Winnebago St | | | Rockford | IL | 61102 |
| City Gas at Two Notch | Attn: Gursharan Singh | 2100 Two Notch Rd | | | Columbia | SC | 29204 |

# **Exhibit E**



**Exhibit E**

Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| C Mart 7 | Attn: Sadiq Mohammad | 5200 E William Cannon Dr | | Austin | TX | 78744 |
| C S Rainbow LLC | Attn: Wenxue Cai | 536 E 11th Ave | | Eugene | OR | 97401 |
| C&S Wholesale Grocers LLC [C&S Wholesale Grocers Inc.] | Attn: Cynthia J. Lake; Veronica Dearing Beckmann | 7 Corporate Drive | | Keene | NH | 03431 |
| C&S Wholesale Grocers, Inc. | Attn: Mark Goretti | c/o Goretti's | 1 Providence St | Millbury | MA | 01527 |
| C&S Wholesale Grocers, Inc. | Attn: Jonathan Cournoyer | c/o Big Bunny Market | 942 Main Street | Southbridge | MA | 01550 |
| C&S Wholesale Grocers, Inc. | Attn: Douglas Valadares | c/o Master Cut Meat Market | 175 Boston Post Road E | Marlborough | MA | 01752 |
| C&S Wholesale Grocers, Inc. | Attn: Cesar Simas | c/o A&J Seabra Supermarkets | 440 Stafford Rd | Fall River | MA | 02721 |
| C&S Wholesale Grocers, Inc. | Attn: Cesar Simas; Steven Morgado | c/o A&J Seabra Supermarkets | 41 Rockdale Avenue | New Bedford | MA | 02741 |
| C&S Wholesale Grocers, Inc. | Attn: Edward Penta | c/o McKinnon's Market | 2454 Lafayette Rd | Portsmouth | NH | 03801 |
| C&S Wholesale Grocers, Inc. | Attn: Bob Craft | c/o Orono IGA | 6 Stillwater Ave | Orono | ME | 04473 |
| C&S Wholesale Grocers, Inc. | Attn: Ben Pitts | c/o The Gallery | 278 N Dear Isle Rd | Dear Isle | ME | 04627 |
| C&S Wholesale Grocers, Inc. | Attn: Ben Pitts | c/o Burnt Cove | 1 Burnt Cove Rd | Stonington | ME | 04681 |
| C&S Wholesale Grocers, Inc. | Attn: Mike Gallagher | c/o Country Farms Market | 84 Center Rd | Easton | ME | 04740 |
| C&S Wholesale Grocers, Inc. | Attn: Mark Kelly | c/o Country Farms Market | 1284 Main Street | Washburn | ME | 04786 |
| C&S Wholesale Grocers, Inc. | Attn: Ming Chow | c/o Suffield Village Market | 68 Bridge St | Suffield | CT | 06078 |
| C&S Wholesale Grocers, Inc. | Attn: Tom Valeski | c/o Valeski's 4th St. Bilo | 420 RT 119 N - N 4th St Ext | Indiana | PA | 15701 |
| C&S Wholesale Grocers, Inc. | Attn: David Mercik | c/o Ideal Markets | 2690 William Penn Ave | Johnstown | PA | 15909 |
| C&S Wholesale Grocers, Inc. | Attn: Michael Stager | c/o Stager's Market | 696 Dulancey Dr | Portage | PA | 15946 |
| C&S Wholesale Grocers, Inc. | Attn: David Mihalick | c/o Ideal Markets | 6858 Rte 711 | Seward | PA | 15954 |
| C&S Wholesale Grocers, Inc. | Attn: Thomas B Ray | c/o Tom's Riverside | 562 Main St | Rimersburg | PA | 16248 |
| C&S Wholesale Grocers, Inc. | Attn: Tim Bahner | c/o Food Plus | 5201 Spring Rd | Shermansdale | PA | 17090 |
| C&S Wholesale Grocers, Inc. | Attn: Brooke Nickles | c/o Country Fresh Market | 4435 Red Rock Rd | Benton | PA | 17814 |
| C&S Wholesale Grocers, Inc. | Attn: Paul Ortway | c/o Dutch's Market | 1564 Rt 507 | Greentown | PA | 18426 |
| C&S Wholesale Grocers, Inc. | Attn: Bob Garrity | c/o Sam and Sam's | 851 Upland Ave | Chester | PA | 19015 |
| C&S Wholesale Grocers, Inc. | Attn: Michael Litka | c/o Swarthmore CO-OP | 341 Dartmouth Ave. | Swarthmore | PA | 19081 |
| C&S Wholesale Grocers, Inc. | Attn: Corey Eby | c/o Eby's Store | 3801 Horseshoe Pike | Honeybrook | PA | 19344 |
| C&S Wholesale Grocers, Inc. | Attn: Sandy Freed | c/o Freed's Market | 2024 Swamp Pike | Gilbertsville | PA | 19525 |
| C&S Wholesale Grocers, Inc. | Attn: Brian Koller | c/o Kutztown Market | 342 W Main St | Kutztown | PA | 19530 |
| C&S Wholesale Grocers, Inc. | Attn: Charles Lynn Willard | c/o Piggly Wiggly | 1270 Yeamans Hall Rd | Charleston | SC | 29410 |
| C&S Wholesale Grocers, Inc. | Attn: Curt Schmidt | c/o Piggly Wiggly | 1440 Horicon St | Mayville | WI | 53050 |
| C&S Wholesale Grocers, Inc. | Attn: Matt Stinebrink | c/o Piggly Wiggly | 1414 E Geneva St | Delavan | WI | 53115 |
| C&S Wholesale Grocers, Inc. | Attn: Bill Bell and Robert Jones | c/o Piggly Wiggly | 709 E Capitol Dr | Milwaukee | WI | 53212 |
| C&S Wholesale Grocers, Inc. | Attn: Bill Bell and Kraig Gibson | c/o Piggly Wiggly | 10282 W National Ave | West Allis | WI | 53227 |
| C&S Wholesale Grocers, Inc. | Attn: Bill Bell and Joe Novotny | c/o Piggly Wiggly | 4011 Durand Ave | Racine | WI | 53405 |
| C&S Wholesale Grocers, Inc. | Attn: Bill Bell and Ron Johnson | c/o Piggly Wiggly | 5600 Spring St | Racine | WI | 53406 |
| C&S Wholesale Grocers, Inc. | Attn: Bill Bell and Benjamin Hoffman | c/o Piggly Wiggly West | 316 West Spring St | Dodgeville | WI | 53533 |
| C&S Wholesale Grocers, Inc. | Attn: Bill Bell and Dan Harris | c/o Piggly Wiggly West | 725 8th St | Monroe | WI | 53566 |
| C&S Wholesale Grocers, Inc. | Attn: Jeffrey Tate | c/o Piggly Wiggly | 810 N Monroe St | Waterloo | WI | 53594 |

In re: Cash Cloud, Inc.
Case No. 23-10423 (MKN)



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|------|-----------|-----------|-----------|------|-------|-----|
| C&S Wholesale Grocers, Inc. | Attn: Bill Bell and Tom O'Leary | c/o Piggly Wiggly West | 106 West Oak St | Boscobel | WI | 53805 |
| C&S Wholesale Grocers, Inc. | Attn: Bill Bell and Tom Stram | c/o Piggly Wiggly West | 158 North Washington St | Lancaster | WI | 53813 |
| C&S Wholesale Grocers, Inc. | Attn: Bill Bell and Greg Larsen | c/o Piggly Wiggly West | 255 McGregor Plaza | Platteville | WI | 53818 |
| C&S Wholesale Grocers, Inc. | Attn: Alan Detjen | c/o Piggly Wiggly | 164 Kienow Dr | Randolph | WI | 53956 |
| C&S Wholesale Grocers, Inc. | Attn: Bill Bell and Todd Delvoe | c/o Piggly Wiggly | 2465 Lineville Rd | Howard | WI | 54313 |
| C&S Wholesale Grocers, Inc. | Attn: Ames Arlan | c/o Arlan's | 31315 FM 2920 Ste 20 | Waller | TX | 77484 |
| C&S Wholesale Grocers, Inc. | Attn: Fernando Pena | c/o Riverview #2 | 117 S US HWY 83 | Zapata | TX | 78076 |
| C&S Wholesale Grocers, Inc. | Attn: Amando Pena | c/o Border Town Food #2 | 3251 W US Hwy 83 | Rio Grande | TX | 78582 |
| C&S Wholesale Grocers, Inc. | Attn: Amando Pena | c/o Border Town Food #4 | 1308 N Flores St | Rio Grande | TX | 78582 |
| C&S Wholesale Grocers, Inc. | Attn: Amando Pena | c/o Border Town Food | 7251 E Hwy 83 | Alto Bonito | TX | 78582 |
| C&S Wholesale Grocers, Inc. | Attn: Fernando Pena | c/o Riverview #1 | 80 E Grant St | Roma | TX | 78584 |
| C&S Wholesale Grocers, Inc. | Attn: Amando Pena | c/o Border Town Food #5 | 1533 E Grant St | Roma | TX | 78584 |
| C&S Wholesale Grocers, Inc. | Attn: Amando Pena | c/o Border Town Food #3 | 219 E Expy 83 | Sullivan | TX | 78595 |
| C&S Wholesale Grocers, Inc. | Attn: Mike Alamsi | c/o Saveco 15 | 1798 10th Avenue | Hanford | CA | 93230 |
| C&S Wholesale Grocers, Inc. | Attn: Mike Alamsi | c/o Saveco | 1135 W Bush St | Lemoore | CA | 93245 |
| C&S Wholesale Grocers, Inc. | Attn: Mike Alamsi | c/o Saveco 13 | 1300 W Walnut Ave | Visalia | CA | 93277 |
| C&S Wholesale Grocers, Inc. | Attn: Mike Alamsi | c/o State Foods | 237 Academy Ave | Sanger | CA | 93657 |
| C&S Wholesale Grocers, Inc. | Attn: Ron Tyson | c/o Del High Liberty Market | 16385 W Schendel Ave | Del High | CA | 95315 |
| C&S Wholesale Grocers, Inc. | Attn: Ron Tyson | c/o Livingston Liberty Market | 1471 B Ste E | Livingston | CA | 95334 |
| C&S Wholesale Grocers, Inc. | Attn: Stephen Ellis | c/o Mega Foods | 1542 Mt Hood Ave | Woodburn | OR | 97071 |
| C&S Wholesale Grocers, Inc. | Attn: Alesha McDaniel | c/o Shop N Kart | PO Box 608 | Centralia | WA | 98531 |

In re: Cash Cloud, Inc.
Case No. 23-10423 (MKN)

# **<u>Exhibit F</u>**

 STRETTO

**Exhibit F**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|------|-----------|-----------|-----------|------|-------|-----|
| City Liquors | Attn: Jigar Patel | 1200 N. East Blvd Suite E | | Wilmington | DE | 19802 |
| Cityline Laundry Center | Attn: Felix Bondar | 194 Reservoir Ave | | Pawtucket | RI | 02860 |
| Clark Mini Mart | Attn: Miptal | 6761 N Clark St | | Chicago | IL | 60626 |
| Classic Star | Attn: Syeb | 1100 W. Reno Avenue | | Oklahoma City | OK | 73106 |
| Cleveland Deli | Attn: Jatin Popat | 14939 Puritas Ave | | Cleveland | OH | 44135 |
| CMCR ENTERPRISES INC DBA Townsend Foodmart | Attn: Richard Mouchi | 1560 Hendricks Avenue | | Jacksonville | FL | 32207 |
| Coachlight Laundry | Attn: Angela Savvakis | 3475 N Broadway | | Chicago | IL | 60657 |
| Coin Laundry Wash | Attn: Recep Kuzu | 4621 Rosewood Dr | | Midland | TX | 79707 |
| Coins, Stamps N' Stuff | Attn: Jerry Koepp | 8190 Hickman Rd | | Des Moines | IA | 50325 |
| Columbia Mall L.L.C. | Attn: Rusty Strodtman | 2300 Bernadette Dr | | Columbia | MO | 65203 |
| Commonwealth Fuel, Inc. | Attn: R Kim | 2043 W Commonwealth Ave | | Fullerton | CA | 92833 |
| CONU Co. LLC | Attn: Thuc-Nhu Hoang | c/o Conu's Corner | 4400 W 29th Ave | Denver | CO | 80212 |
| Cool Mart | Attn: Emad & Tom Saberi | c/o Cool Mart Smoke Shop | 10019 Mills Ave | Whittier | CA | 90604 |
| Corner Store Beer and Wine | Attn: Amit Shakya | 2215 Oates Dr | | Dallas | TX | 75228 |
| County Fair Water Town | Attn: Tyler Thuringer | 14 2nd St NE | | Watertown | South Dakota | 57201 |
| CR Exchange | Attn: John Reed | 1184 Cleveland Rd W | | Sandusky | OH | 44870 |
| Crossroadds Mall Realty Holding, LLC | Attn: Marni Sawicki | 6650 S. Westnedge Ave | | Portage | MI | 49024 |
| Crystal Mall, LLC | Attn: Eddie Sabbagh | 849 Hartford Turnpike | | Waterford | CT | 06385 |
| Crystal Mall, LLC | | 850 Hartford Turnpike | | Waterford | CT | 06385 |
| Cup Foods | Attn: Ahmad Abumayyaleh | 3759 Chicago Ave S | | Minneapolis | MN | 55407 |
| D and L Food and Gas | Attn: Raees | 626 Larpenteur Ave W | | St Paul | MN | 55113 |
| D2 Convenience, Inc. | Attn: Dash V Patel and Mahavir Arvird Patel | 69 Pond St | | Ashland | MA | 01721 |
| Dara GR LLC | Attn: Montana Yousif | 2026 Boston St SE | | Grand Rapids | MI | 49506 |
| Darshi Investment LLC | Attn: Mike Patel | 3021 Warsaw Ave | | Cincinnati | OH | 45205 |
| Day and Night Foodmart Inc. | Attn: Azad Virani | 1002 Venice Blvd | | Venice | CA | 90291 |
| Decatur Discount | Attn: Ali Nagi | 898 W Grand Ave | | Decatur | IL | 62522 |
| Deli Cioso LLC dba Discount Vape Pen | Attn: Arrend Santiago | 471 W 1st Ave | Suite B | Roselle | NJ | 07203 |
| Del's Liquor Mart | Attn: Parmjit Kaur | 6079 Quebec St | | Commerce City | CO | 80022 |
| Devashish Inc. (dba Express Food Mart) | Attn: Sourav Pokharel | 3185 River Road N | | Salem | OR | 97303 |
| Devi Krupp Inc DBA N Food Mart | Attn: Bhargav Patel | 12850 N 19th Ave | | Phoenix | AZ | 85029 |
| Devi Oil Inc Dba Florin Shell | Attn: Rashpal Johal | c/o Shell | 8062 Florin Rd | Sacramento | CA | 95828 |
| Devour Cafe | Attn: Ryan Dies | 800 Park Ave | | Galena | IL | 61036 |
| Dhaliwal Petroleum LLC | Attn: Harinder Dhaliwal | 536 W Lapham Blvd | | Milwaukee | WI | 53204 |
| Dhungel Enterprise | Attn: Nar Dhungel | 3457 S Wadsworth Blvd, | | Lakewod | CO | 80227 |
| Dick's Vape Shop And Ecig Store | Anan Barbarawi (CC166) | 7777 MN-65 | | Spring Lake Park | MN | 55432 |
| Dipamadi Inc | Attn: Bharat Patel | 342 Wilkes Barre Township Blvd | | Wilkes-Barre | PA | 18702 |
| Discount Smoke and Beer | Attn: Uttam Karki; Kumar Phuyal | 1335 N Beltline Rd | Ste 13 | Irving | TX | 75061 |
| DISH Wireless LLC | | 9601 S. Meridian Blvd | | Englewood | CO | 80112 |
| DLBD Inc. | Attn: Muhammad Islam | 1095 W State Rd 434 | | Winter Springs | FL | 32708 |
| Dockside MiniMarket Incorporated | Attn: Gerald G Keltner | 416 Hancock Rd | | Bullhead City | AZ | 86442-4916 |
| Docs Food Store | Attn: Deelawer Panjwani | 635 W Campbell Rd #200 | | Richardson | TX | 75080 |
| Dolat Partners USA LLC | Attn: Renish Kotadia | 2302 Ebenezer Road SE | | Conyers, | GA | 30094 |
| Dollar Eagle Discounts | Attn: Zulu Mania | 1552 Beechview Ave | | Pittsburgh | PA | 15216 |
| Dollar Store Plus Gift | Attn: Tahir Imtiaz | 2802 Graham Rd | | Falls Church | VA | 22042 |
| Dong Yang Market | Attn: Shan Hu Tao | 3101 Clays Mill Rd | Ste 102 | Lexington | KY | 40503 |



**Exhibit F**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Donut Donuts Coffee | Attn: Solomon Yilma | 1461 Hancock St | | Quincy | MA | 02169 |
| Dot Com Vapor LLC | Attn: Travis McDonald | 8312 E Mill Plain Blvd | | Vancouver | WA | 98664 |
| Dot Com Vapor LLC | Attn: Travis McDonald | 3415 SE 192nd Ave | #103 | Vancouver | WA | 98683 |
| Double O | Attn: Jay Singh | 2091 S Sprinkle Rd. | | Kalamazoo, | MI | 49001 |
| DownTown Market | Attn: Salam Majeed | 45 E Muskegon Ave | | Muskegon | MI | 49440 |
| Drop In Store Inc | Attn: Roland Zachary Gomes | 709 N Main St #1 | | Greenville | SC | 29609 |
| Duleep Stores Inc dba Singh Mart #3 | Attn: Surjit Singh | 16507 Chalk Maple Ln | | Houston | TX | 77095 |
| Dunlap Petroleum Inc. | Attn: Sarwan Singh; Kamesh Kaur | 3901 S. Main St. | | Elkhart | IN | 46517 |
| Durga LLC | Attn: Pinal Hitesh Patel | c/o Rasleen Gas & Food Mart | 3403 S Chicago Ave | South Milwaukee | WI | 53172 |
| E & A Grocery #2 | Attn: Jarrod Shankle | 2829 Apple Ave | | Muskegon | MI | 49442 |
| E Z Trip Food Store 17 | Attn: Isiaka Balogun | 8240 Abrams Rd | | Dallas | TX | 75231 |
| EA Grocers Inc dba Ankeney Fine Foods | Attn: Elvis Ankeney | 660 Powell St | | San Francisco | CA | 94108 |
| Eagle Food Mart | Attn: Mahmoud Atieh | 501 Burlington Ave | | Gibsonville | NC | 27249 |
| East Quincy Liquor Store | Attn: Biniam Yosief and Biniam Shibhat | 16342 E Quincy Ave | | Aurora | CO | 80015 |
| EGF Enterprises II Inc | Attn: Elias Francis | c/o Easy Shop #2 | 5724 E W.T. Harris Blvd | Charlotte | NC | 28215 |
| El Fandango Mini Super | Attn: Jorge Duenas | 1928 Olive Ave | | El Paso | TX | 79901 |
| El Super Rancho LLC | Attn: Shmuel Pauls; Johnny Giwargis | 4501 N 27th Ave | | Phoenix | AZ | 85017 |
| Elite Mobile Phone Repair | Attn: Siham Naser | 7233 W 103rd St | | Palos Hills | IL | 60465 |
| Erwin Mart | Attn: Khamaiseh Amer and Jayesh Patel | 201 S 13th St | | Erwin | NC | 28339 |
| Everyday Food Mart | Attn: Arif Naseri | 10135 SE Foster Rd | | Portland | OR | 97266 |
| Experimax Bethesda | AME Associates LLC | Attn: Alexander Estes | 4915 Fairmont Ave | Bethesda | MD | 20814 |
| Express Food Mart - 108277 | Attn: Ramy Kassim; Kassim Kassim | 7026 W 16th St | | Berwyn | IL | 60402 |
| Express Mini Market | Attn: Haimanot Embaye | 9660 E Alameda Ave #110 | | Denver | CO | 80247 |
| Express Pantry | Attn: Mo Sandhu | 7527 Garners Ferry Rd | | Columbia | SC | 29209 |
| Fairfield Liquors | Attn: Vrajesh Patel | 407 New London Rd | | Newark | DE | 19711 |
| Fairis Mini Mart | Attn: Omar Abuzaydeh | 427 Hartford Rd | | Manchester | CT | 06040 |
| Fairmount Market | Attn: Daniel J Tremble | 662 Hammond St | | Bangor | ME | 04401 |
| Fairway One Stop #14 | Attn: Yanira Alvarenga | 1055 Randolph St | | Thomasville | NC | 27360 |
| Family Meat Market | Attn: Khalid Almahri | 1255 Buena Vista Ave | | Stockton | CA | 95203 |
| Famous Liquors | Attn: Dixitkumar Patel | 2604 Locust St | | Daveport | IA | 52804 |
| Fashion Square Mall Realty, LLC | Attn: Igal Namdar | c/o Namdar Realty Group | 150 Great Neck Rd Ste 304 | Great Neck | NY | 11021 |
| Fast Stop | Attn: Kamran Zahid | 5020 Blue Ridge Cutoff | | Kansas City | MO | 64133 |
| Fast Stop Liquor | | 5406 Whitsett Ave | | Valley Village | CA | 91607 |
| Fastrac B | Attn: Tallat Raza | 2690 S 700 E | | Salt Lake City | UT | 84106 |
| Fatimide Enterprises Inc | Attn: Alina Mansoor | c/o Bank of America | 6502 Wesley St | Greenville | TX | 75402 |
| Fi Management LLC | Attn: Felix Bondar | c/o Providence Super Wash Center | 929 North Main Street | Providence | RI | 02904 |
| Fine Food Mart | Attn: Fine Food Mart | 2610 West Ave | | San Antonio | TX | 78201 |
| First Avenue Lounge | Attn: Ron Bryant | 2310 N 1st St | | Lincoln | NE | 68521 |
| FixIT Tek - Computer Repair | Attn: John Natale Tuminaro and Raj N Vangaveti | 11012 SE 62nd Ave | | Belleview | FL | 34420 |
| Food Plus Inc. | Attn: Mansour Ali, P | 1346 N Masters Dr | Ste 100 | Dallas | TX | 75217 |
| Ford City Realty LLC, Ford City CH LLC, Ford City Nassim LLC c/o Namdar Realty Group | Attn: Igal Namdar | 150 Great Neck Rd | Ste 304 | Great Neck | NY | 11021 |
| Fort Madison Tobacco and Liquor Outlets | HRP Everest LLC | Attn: Ramkrishna Sunar | 1735 Ave H | Fort Madison | IA | 52627 |



**Exhibit F**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Foster Lake Market | Attn: Lamichhane Sudi | 5401 US-20 | | Sweet Home | OR | 97386 |
| Foster's Donuts | | 758 Tennessee St | | Redlands | CA | 92374 |
| Fountain Discount Liquor | Attn: Yasir Khan | 7070 US-85 | | Fountain | CO | 80817 |
| Fox Convenience | Attn: Todd Gerard Van Zeeland | c/o Van Zeeland Oil Co. Inc. | PO Box 7777 | Appleton | WI | 54912 |
| Framingham Liquors | Attn: Nirixa Patel | 1 Marble St #7032 | | Framingham | MA | 01702 |
| Free Spirits Corp | Attn: Sharwan Nambiar | 5696 N Academy Blvd #204 | | Colorado Springs | CO | 80918 |
| Freta LLC | Attn: Freweyne Yowhannes | 9590 W Colfax Ave | | Lakewood | CO | 80215 |
| FT Investment Properties LLC | Attn: Babir Sultan | 210 SW Market St | | Lee's Summit | MO | 64063 |
| Fuel Centers Environmental Management LLC dba DFW Oil Energy LLC | Attn Sami N Ebrahim and Essam Shehata | 1111 N Belt Line #100 | | Garland | TX | 75040 |
| The D Casino & Hotel | | 301 E Fremont St | | Las Vegas | NV | 89101 |
| Zedz 4 | Attn: Mahmoud Salba | 4540 N Brighton Ave | | Kansas City | MO | 64117 |

# **Exhibit G**



**Exhibit G**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| El Cortez Hotel and Casino | | 600 E Fremont St | | Las Vegas | NV | 89101 |
| Fuel Rush LLC | Attn: Gosain Jishnu Luv | 2100 Thousand Oaks Dr | | Jackson | MS | 39212 |
| Fueled Auto and Truck Shop | Attn: Mohammad Gazi, Khaled Uz Zaman | 2302 N Swenson St | | Stamford | TX | 79553 |
| G and E Liquors | Attn: Girum Alemayehu | 18680 E. Lliff Ave | | Aurora | CO | 80013 |
| Gabe's Market | Attn: Gebeyehu Teklemariam | 6882 Macon Rd | | Memphis | TN | 38134 |
| Gahm's Market | Attn: Jessica Gahm | 50 Center St | | Lucasville | OH | 45648 |
| Galewood Foods | Attn: Ajay Chhabra | 1149 Burton St SW | | Wyoming | MI | 49509 |
| Galley Liquor | Attn: Tanka Neupane | 4311 Galley Rd | | Colorado Springs | CO | 80915 |
| Game Haven LLC | Attn: Shawn Rhoades | 10938 S Paddle Board Way | | South Jordan | UT | 84009 |
| Game Haven Utah LLC | Attn: Shawn Rhoades | 273 West 500 South #5 | | Bountiful | UT | 84010 |
| Game Haven West Jordan | Attn: Shawn Rhoades | 3245 W 7800 South | #4D | West Jordan | UT | 84088 |
| Gamer Planet | Attn: Daniel Perry | 67 W 10600 S | | Sandy | UT | 84070 |
| GAS MART 4 | Attn: Ahmed Hasan | 9301 Lewis and Clark Blvd | | Jennings | MO | 63196 |
| Gash Mini Mart | Attn: Tedros Kifleyesus; Beraki Tekleberhan | 5622 E Independence Blvd | Suite 125 | Charlotte | NC | 28212 |
| Gasoline Ray's Dive Bar | Attn: Koteiba Azzem | 4907 Crossroads Dr. Suite F | | El Paso | TX | 79932 |
| Gateway 28 | Attn: Ahmed Abdelghani | 7025 Cedar Ridge Dr | | Dallas | TX | 75236 |
| Gateway Fast Serv 76 | Attn: Amaan Singh | c/o Amaan Petro Inc. | 515 NE 102nd | Portland | OR | 97220 |
| Gateway Marathon Inc | Attn: Varsha Patel | 2 Gateway Blvd W | | Savannah | GA | 31419 |
| Gateway Plaza | Attn: Salem Sager | 18000 US-180 | | Hurley | NM | 88043 |
| GG Convenience Store | Attn: Genet Gebremedh | 1550 Joliet Street | | Aurora | CO | 80010 |
| GGP-Four Seasons, LP | | Four Seasons Town Centre | 410 Four Seasons Town Centre | Greensboro | NC | 27427 |
| GGP-Tucson Mall LLC | Attn: Jeff Berger | 4500 N Oracle Rd | | Tucson | AZ | 85705 |
| Gill Foodmart and Gas | Attn: Manjit Singh | 1930 S Mooney Blvd | | Visalia | CA | 93277 |
| Gingersnaps Coffeehouse and Cafe | Attn: Loretta Lynn Henry | 3125 S 3rd Pl | | Terre Haute | IN | 47802 |
| GL 360 INC | Attn: Jamil Abdeljabbar | 7996 Big Bend Blvd | | Webster Groves | MO | 63119 |
| Glenview Liquors | Attn: Rashmika Patel | 1214 Waukegan Rd | | Glenview | IL | 60025 |
| Global Mart LLC | Attn: Tawfig Hagelamin | 89 2nd St | Unit 7 | Coralville | IA | 52241 |
| GMMA Fuel Mart LLC | Attn: Moe Awad | 6004 Madison Rd. | | Cincinnati | OH | 45227 |
| Golakia & Singh LLC | Attn: Nilesh Golakia | c/o Harvey's | 1028 W Cartwright Rd | Mesquite | TX | 75149 |
| Good 2 Go Stores LLC | Attn: John Pearson | PO Box 50430 | | Idaho Falls | ID | 83405 |
| Goodwin Mini Mart | Attn: Omar Abuzaydeh | 50 Fenn Rd. | | Newington | CT | 06111 |
| Grams Inc (dba Grams Mini Mart) | Attn: Benjamin Torkhan | 9009 N. 103rd. Ave. Ste 101 | | Sun City | AZ | 85351 |
| Grand Traverse Mall | Attn: Paige Moreau | 3200 South Airport Rd W | | Traverse City | MI | 49684 |
| Green Bird Liquor Water Store Inc | Attn: Raed Matta | 22429 Bloomfield Ave | | Cypress | CA | 90630 |
| Green Laundry | Attn: Ming Cheng | 940 Dixwell Ave. | | Hamden | CT | 06514 |
| Green Trail Smoke Shop | Attn: Casey Lonnie Thornton | 811 W University Dr | Suite #103 | Mesa | AZ | 85201 |
| Greenlake Gas Station Inc | Attn: Yemane Tewelde | 7200 Aurora Ave N | | Seattle | WA | 98103 |
| Gregory M. Parker Inc. | Attn: Keith Saltzman, Blake Greco | 17 W. McDonough St | | Savannah | GA | 31401 |
| GT Repairs Corp. | GT Repairs Smartphones Tablets Electronics Inside El Bodegon Margate Attn: Jorge Rodriguez | 8030 W Sample Rd | | Margate | FL | 33065 |
| Guevara Grocery | Attn: Yanira Alvarenga | 532 W Northwest Blvd | | Winston-Salem | NC | 27105 |
| Gujju Patel Corp | Attn: Rick Patel | 2483 Burlington Pike | | Burlington | KY | 41005 |
| Gulf M and M Gas Station | Attn: Sourabh Bhaduri; Omar Abuzaydeh | 307 Hazard Ave | | Enfield | CT | 06082 |
| Gupta Holdings LLC (DBA Fizz Liquors) | Attn: Pradeep Gupta | 11617 E Powers Ave | | Englewood | CO | 80111 |

In re: Cash Cloud, Inc.
Case No. 23-10423 (MKN)



**Exhibit G**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|------|-----------|-----------|-----------|------|-------|-----|
| Gurkhas LLC | Attn: Aashih Bhakta | 5300 N State St | | Jackson | MS | 39206 |
| Guru Conveniece Store/Smoke Shop | Attn: Dilli Phuyel | 4123 Brownsville Rd | | Pittsburgh | PA | 15227 |
| H & UK Corporation dba Marketplace on the Common | Attn: Muhammad Mustafa | 6 Moulton Street | | Barre | MA | 01005 |
| H&S Investment Group LLC dba Sunburst Food Mart | Attn: Ali Soweidan | 1326 E 5600 S | | Salt Lake City | UT | 84121 |
| Halfmann ENterprises Inc | Attn: Muhammad Ahmed | 3008 W Slaughter Ln | #B | Austin | TX | 78748 |
| Hamilton Mall Realty LLC, Hamilton Mall CH LLC, Hamilton Nassim LLC | Attn: Igal Namdar | c/o Namdar Realty Group | 150 Great Neck Road, Suite 304 | Great Neck | NY | 11021 |
| Hampton Beer and Food LLC | Attn: Nikil Patel | 10707 W Hampton Avenue | | Milwaukee | WI | 53225 |
| Handy Mart | Attn: Vikas Sood | 141 E Rolller Avenue | PO Box 236 | Decatur | AR | 72722 |
| Hannah's Stop 'N' Shop | Attn: Namee Barakat | 2510 S Wilmington St | | Raleigh | NC | 27603 |
| Hannga Corp | Attn: Michelle Saini | 7219 Rainier Avenue S | | Seattle | WA | 98118 |
| Happy Mini Mart, Inc. | Attn: Gurvinder Singh | 1300 Brodhead Rd | | Caraopolis | PA | 15108 |
| Harbour Way Mart | Attn: Amrik Johal | 1000 Cutting Blvd | | Richmond | CA | 94804 |
| Harley's Smoke Shop LLC | Attn: Elizabeth Ann Barrett | 9333 E Main St | Ste 129 | Mesa | AZ | 85207 |
| Harrisburg Food Mart | Attn: Sukhwinder Thind | 1814 Harrisburg Pike | | Columbus | OH | 44507 |
| Harrison Street Mart - Santa Lama | Attn: Santa Lama | 4140 SE Harrison St | | Milwaukie | OR | 97222 |
| Hassan Budvani LLC (DBA Fennys' Convenient Store) | Attn: Aimin Mukhida | 3515 Towson Ave | | Fort Smith | AR | 72901 |
| Hastatek Corp. (DBA Boulder Beer and Liquor Emporium) | Attn: Bharat Karki | 4700 Table Mesa Dr. | | Boulder | CO | 80305 |
| Havana Smoke and Vape Shop | Attn: Issam Jamal Qasim | 1601 N Sonoita Ave | | Tucson | AZ | 85712 |
| Hemenway Variety | Attn: Harry Patel | 95 Westland Ave | | Boston | MA | 02115 |
| Hendorson Oil Co. | Attn: John Haigh | 745 Ashe St | | Hendersonville | NC | 28792 |
| Henna Inc. dba Shop N Go | Attn: Salem Dharani | 14714 Webb Chapel Rd. | | Dallas | TX | 75234 |
| Henry Mashian | Attn: Henry Mashian | c/o Michaels Liquor | 2402 Wilshire Blvd | Santa Monica | CA | 90403 |
| Heritage Realty LLC, Heritage CH LLC, Heritage Nassim LLC | Attn: Igal Namdar | c/o Namdar Realty Group | 150 Great Neck Rd Ste 304 | Great Neck | NY | 11021 |
| High Spirits Liquor | Attn: Eric George | 207 E Monroe Ave | | Lowell | AR | 72745 |
| Hillside Market | Attn: Sonal One Inc; Harry Patel | 82 Hillside St | | Boston | MA | 02120 |
| Himalayan Express LLC | Attn: Sarala Kadel Tripathi | c/o Diamond Convenience Store | 633 S Leggett Dr | Abilene | TX | 79605 |
| Himalayan Mart LLC - 113827 | Attn: Kritika Pant | 6428 Denton Hwy | | Watauga | TX | 76148 |
| Hissan Tehseen Inc | Attn: Hissan Khalid | 4701 Jonestown Rd | | Harrisburg | PA | 17109 |
| HNA Enterprises | Attn: Joe Chetry | c/o Handy Food Stores | 1602 S Buckner Blvd | Dallas | TX | 75217-1707 |
| Hoffman Estates Laundromat | Attn: Norm Lynn | 2332 Hassell Rd | | Hoffman Estates | IL | 60169 |
| Hollinger Investments Inc. | Attn: Robert Hollinger | 2090 N Jefferson St | | Huntington | IN | 46750 |
| Holly Market | Attn: Alemu Temesgen | 5538 E 33rd Ave | | Denver | CO | 80207 |
| Hop In Exxon | Attn: Wolff, George, MD Islam | 3474 Elvis Presley Blvd | | Memphis | TN | 38116 |
| Hop-In | Attn: Ashwin Pokharel | 1400 Coggin Avenue | | Brownwood | TX | 76801 |
| Horizon Supermarket | Attn: Rami Benjamin Fakhouri | 1130 S Galena Ave | | Freeport | IL | 61032 |
| House of Hukas | Attn: Adnan Afridi | 4552 West Dutchman Lane | | Riverton | UT | 84096 |
| Hurricane Chevron LLC | Attn: Vasu Patel | 1572 S Convention Center Dr. | | St George | UT | 84790 |
| I & N Mini Mart | Attn: Kamlesh Patel | 8055 US Hwy 64 Alt W | | Tarboro | NC | 27886 |



**Exhibit G**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| I and U Corporation dba BD Mart | Attn: Umar Chaudhry | 20 East Street | | Springfield | MA | 01104 |
| Illinois Liquor Mart | Attn: Tom Hoffman | 834 N Russell St | | Marion | IL | 62959 |
| Imperial King liquor & Water | Attn: Elian Darghli | 10630 Imperial Hwy. | | Norwalk | CA | 90650 |
| In and Out Liquor | Attn: Laith Swaiss | 7101 West 183. Unit 107 | | Tinley Park | IL | 60477 |
| IV King Wine and Liquors | Attn: Ablud Khan | 408 E Bidwell St | | Folsom | CA | 95630 |
| J&J Market | Attn: Shima Kad | 525 N Central Ave | #1 | Upland | CA | 91786 |
| Jack of All Macs LLC | Attn: Benjamin Decker | 3855 Ambrosia St | | Castle Rock | CO | 80109 |
| Jackson Crossing Realty LLC, Jackson Crossing CH LLC, Jackson Crossing Nassim LLC | Attn: Igal Namdar | 1092 Jackson Crossing | | Jackson | MI | 49202 |
| Jacob Mobil Mart LLC | Attn: Mohamad Moquasher | 6827 Greenfield Rd | | Detroit | MI | 48228 |
| Jacob's Food Mart | Attn: Srihari Gulla, Abel Ortega | 1425 S Marietta St | | Gastonia | NC | 28054 |
| Jasrup Inc | Attn: Jatinder S Parmar | 28600 Salmon River Hwy | | Grand Ronde | OR | 97347 |
| Jay Shambhu Inc | Attn: Sarmila Dahal Paudel | 5395 Commercial Street SE | | Salem | OR | 97306 |

# **<u>Exhibit H</u>**

 STRETTO

**Exhibit H**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Cashman Field | | 850 Las Vegas Blvd N | | Las Vegas | NV | 89101 |
| Jaya and Laxmi LLC | Attn: Surinder Singh | 515 W Michigan Ave | | Battle Creek | MI | 49037 |
| Jay's | Attn: Gokulbhai H Dalal | 5715 Altama Ave | | Brunswick | GA | 31525 |
| JB Severn LLC | Attn: Edwin Bochtler | 6320 Narcoossee Rd. | | Orlando | FL | 32822 |
| Jeff's Grocery LLC | Attn: Abdo Naji Al Gamal | 159 Highway 346 | | Ecru | MS | 38841 |
| Jenisha 2nd Inc | Attn: Nayna B Goswami | 7321 N Harlem Ave | | Niles | IL | 60714 |
| Jenisha Inc / Jenny's Liquors | Attn: Nayna B Goswami, Jay Goswami | 2316 S Elmhurst Rd | | Mount Prospect | IL | 60056 |
| Jennifer Snack | Attn: Moe Fayad | 601 Adams St | | Toledo | OH | 43604 |
| Jerry Citgo | Attn: Bolis Boktor | 3900 Clarksville Pike | | Nashville | TN | 37218 |
| Jewell Liquor Box | Attn: Rabea Sawaged | 7853 W Jewell Ave | | Lakewood | CO | 80232 |
| JG ELIZABETH II, LLC | | c/o The Mills at Jersey Gardens | 651 Kapkowski Rd | Elizabeth | NJ | 07201 |
| Jiffy Mart | Attn: Sadiq Mohammad | 101 Luther Dr | #102 | Georgetown | TX | 78628 |
| Jimbo's Liquor Store | Jimbos Liquor Inc | Attn: Nick Dawood, GM | 4411 Genesee Ave. | San Diego | CA | 92117 |
| Johnny's Liquor Cabinet LLC | | 403 W Trenton Rd | #6B | Edinburg | TX | 78539 |
| Johnsburg Mobil LLC | Attn: Biren Shah | 4304 N Johnsburg Rd | | Johnsburg | IL | 60051-6328 |
| Joplin Mini Mart | Attn: Hansa Patel, Ice Patel | 1210 East 15th Street | | Joplin | MO | 64801 |
| Justsarah, Inc. | Attn: Charles Sposato | 6 Sarah Lane | | Westerly | RI | 02891 |
| JV Market | Attn: Sajj Tkhan | 560 Washington Ave | | Chelsea | MA | 02150 |
| K Food Store | Attn: Osama Qaiymah (Mike) | 3159 Midlothian Turnpike | | Richmond | VA | 23224 |
| K K Trading Inc | Attn: Syed Mehmood | 3152 W Devon Ave | Apt 2C | Chicago | IL | 60659-1469 |
| Kalikotey Khadka LLC | Attn: Prabin Khadka | 1404 6th Ave | | Moline | IL | 61265 |
| Kanan Foods | Attn: Hiren Patel | 3302 SW 29th St | | Oklahoma City | OK | 73119 |
| Kapisa M Enterprises Inc | Attn: Matiur Rahmani | 699 W. Renner Rd. | | Richardson | TX | 75080 |
| Kassra Inc | Attn: Seyed Rafiee | 2292 E Thompson Blvd. | | Ventura | CA | 93001 |
| Kenlen Inc. | Attn: Kenneth Greiner | 2039 Campus Dr | | St Charles | MO | 63301 |
| Ken's SuperFair Foods | Attn: Paul Vetch | 2105 6th Ave SE | | Aberdeen | SD | 57401 |
| Kentwood Cleaners and Laundry | Kentwood Laundromat | Attn: Chau Le | 5350 Ticonderoga Dr SE | Kentwood | MI | 49508 |
| Keshav Oil Inc. | Attn: Vaibhav Patel | 701 Dickerson Pike | | Nashville | TN | 37207 |
| Keshav Stores Inc. DBA Bizee Mart | c/o Bizee Mart | Attn: Mukesh Chaudhary | 212 S Horton Pkwy | Chapel Hill | TN | 37034 |
| Kevin Rose | Attn: Alex B | 2235s AZ-89 | | Chino Valley | AZ | 86323 |
| Khodiyar Enterprise | Attn: JD Patel | 3937 Leaphart Rd | | Columbia | SC | 29169 |
| King City Liquors | Attn: Alpesh Patel | 307 S 12th St | | Mt Vernon | IL | 62864 |
| King Spencer Store LLC | Attn: Devi Chhetri | 429 N Salisbury Ave | | Spencer | NC | 28159 |
| King Wine and Liquor #3 - LycaMobile Store | Attn: Ablud Khan | 1120 Fulton Ave Ste. A | | Sacramento | CA | 95825 |
| Kings Wine and Liquor #2 | Attn: Ablud Khan | 2346 Fruitridge Rd | | Sacramento | CA | 95822 |
| Kings Wines and Liquor | Attn: Ablud Khan | 1328 Fulton Ave. | | Sacramento | CA | 95825 |
| Kingsley One Stop Foodmart | Attn: Wais Samad | 2518 W Kingsley Rd | | Garland | TX | 75041 |
| Kingstar | Attn: Muhammad Bhatti | 2228 Lincoln St | | Cedar Falls | IA | 50613 |
| Kirkwood Laundromat | Attn: Michael Frisella | 636 W Woodbine Ave | | Kirkwood | MO | 63122 |
| Kirsch Liquors | Attn: Ryan Sens; Bob Kirsch | 646 Main St | | Worcester | MA | 01608 |
| Kitty's Corner | Attn: Raees Chohan (Ray) | 7298 MN-65 | | Fridley | MN | 55432 |
| Kitty's Corner #2 | Attn: Raees | 1530 Sherwood Ave | | St. Paul | MN | 55106 |
| Kohanoff Arco | Attn: Saeed Kohanoff | 11243 San Fernando Rd. | | San Fernando | CA | 91340 |
| Kohistani Enterprises LLC | Attn: Abdul Samad | 2903 Royal Ln | | Dallas | TX | 75229 |
| Koies/Abel General Store | Attn: Abel Hasnat and Shana Meazi | 2400 Brook Ave | | Wichita Falls | TX | 76301 |
| Kong Marketing LLC | Attn: Sotheary Kong | 6508 N. Interstate Ave | | Portland | OR | 97217 |



**Exhibit H**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Koodegras CBD Oil | Snuf R LLC | Attn: Diane Bingham | 1005 Fort Union Blvd | Midvale | UT | 84047 |
| Kopper Keg North Inc | Attn: Gary Zornes | 8725 W Deer Springs Way | | Las Vegas | NV | 89109 |
| Kristy and Sons LLC | Attn: Karim Lalani | 3626 Saturn Rd | | Garland | TX | 75041 |
| K-Stop Gas and Grocery | Attn: Tracy Nguyen | 4305 S Lowell Blvd | | Denver | CO | 80236 |
| L and C Liquors | Attn: Jonghwan Jung | 8100 W Crestline Ave A-18 | | Littleton | CO | 80123 |
| La Estrellita Inc | Attn: Patricia Chavez | 2501 Easton Blvd | | Des Moines | IA | 50317 |
| La Familia Market (texaco) | Attn: Mhedi Momin | 623 W Dittmar Rd | | Austin | TX | 78745 |
| La Familia Mexican Market (Shell) | Attn: Mehdi Momin | 8540 Research Blvd | | Austin | TX | 78758 |
| La Vista Market | Attn: Raad Habhab | 1168 E 4th St | | Long Beach | CA | 90802 |
| Lake Michigan Sports Bar | Attn: Ajay K Chhabra | 4072 Lake Michigan Dr NW | | Grand Rapids | MI | 49534 |
| Lakes Mall Realty LLC, Lakes Nassim LLC | Attn: Igal Namdar | 5600 Harvey Street | | Muskegon | MI | 49444 |
| Lansing Mall Realty Holding, LLC | Attn: Kasa Finch | 1010 Northern Blvd | Ste 212 | Great Neck | NY | 11021 |
| Last Call Liquor and Cellular LLC | Attn: Sam Husson | 10649 Lackland Rd | | St. Louis | MO | 63114 |
| LBJ Laundry | Attn: Adam Maxon | 6404 Creekhaven Pl | | Dallas | TX | 75240 |
| Leafers LLC dba Hurst Food Mart | Attn: Laxmi Niroula | 100 W Harwood Rd | | Hurst | TX | 76054 |
| Lee Food Market | Attn: Aziz Ali | 1501 S Gevers St | | San Antonio | TX | 78210 |
| Leo's Drive In #3 | Attn: Leo J Leo | PO Box 1120 | | Mission | TX | 78573 |
| Liberty Convenience Store | Attn: Avtar Singh | 439 Capital Ave NE | | Battle Creek | MI | 49017 |
| Lincoln Plaza Center, L.P. | Attn: Gwen Karpf | c/o Oxford Valley Mall | 2300 E Lincoln Hwy Ste 220-A | Langhorne | PA | 19047 |
| Lindale Mall LLC | Attn: Becky Echley | 4444 1st Avenue NE | | Cedar Rapids | IA | 52402 |
| Lion Petroleum Inc | Attn: Sarah King | 4251 Lindell Blvd | | St Louis | MO | 63108 |
| Lion Petroleum Inc (dba Longview Phillips 66) | Attn: Sarah King | 4251 Lindell Blvd | | St Louis | MO | 63108 |
| Lisa Enterprises Inc dba Stop N Shop | Attn: Ma Ali; Rokeya Begum | 499 N State Rd 434 | #1017 | Altamonte Springs | FL | 32714 |
| Little Elm Ventures LLC | Attn: Yuvraj Vaghela | 500 W Eldorado Pkwy | #200 | Little Elm | TX | 75068 |
| Little Sam | Attn: Inderkit S Multani | c/o Multani BKP LLC | 702 S WW White Rd | San Antonio | TX | 78220 |
| Livingston Mall Venture | Attn: Steven Croner, Management Office | 112 Eisenhowever Pkwy | | Livingston | NJ | 07039 |
| Logan Valley Realty LLC, Logan Valley CH LLC, Logan Valley Nassim LLC | Attn: Igal Namdar | 5580 Goods Ln | | Altoona | PA | 16602 |
| Love Family Holding, LLC | Attn: Legal Department | c/o Loves Travel Stops and Country Stores, Inc. | PO Box 26210 | Oklahoma City | OK | 73126 |
| Lucky 1 LLC | Attn: Alex Elias | 25571 Marguerite | #A | Mission Viejo | CA | 92692 |
| Lucky 7 Tobacco and Mini Mart | Attn: Fahd Homren | 851 Bragg Blvd | | Fayetteville | NC | 28301 |
| Lucky Food Store | Attn: Parminder Singh | 22 Goethals Dr | | Richland | WA | 99352 |
| Luke Drive Through | Attn: Rufina Sanchez-Barreto | c/o Luke Meat Market | 2900 N Sugar Rd | Pharr | TX | 78577 |
| Lynn's Stop and Shop | Attn: Himanshu Desai | 5161 NC-27 | | Iron Station | NC | 28080 |
| M & N Missouri LLC | Attn: Mohammed Qasem | 9641 St Charles Rock Rd | | St. Louis | MO | 63114 |
| M and L Convenience LLC | Attn: David Allen May | 808 Woodruff Pl | | Charlotte | NC | 28208 |
| M G Limited | Attn: Dharmesh Rajpoot | 10059 Shaver Rd | | Portage | MI | 49024 |
| M R F Petroleum, Inc | Attn: Mukesh Mansukhani; Deepali Mansukhani | 2750 Gessner Rd | | Houston | TX | 77080 |
| M&G Tobacco Shop | Attn: Gokulbhai Dalal | 22 Canal Rd | | Brunswick | GA | 31525 |
| M&M Manou Inc. (dba Happy Market) | Attn: Basil Mamou | 6425 N. 47th Ave | | Glendale | AZ | 85301 |
| M&R Umatiya Business LLC | Attn: Riaz Bhandari | c/o Food Basket #8 | 3600 E University Ave | Georgetown | TX | 78626 |
| Macfood Mart at Sunoco (Royville) | Attn: Ray McIntosh | c/o McIntosh Energy | 1923 Bremer Rd. | Fort Wayne | IN | 46803 |
| Macfood Mart at Sunoco (Wayne Haven) | Attn: Ray McIntosh | c/o McIntosh Energy | 1923 Bremer Rd. | Fort Wayne | IN | 46803 |



**Exhibit H**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|------|-----------|-----------|-----------|------|-------|-----|
| Macon BP | Attn: Alvin Ehrhardt | 1707 N Missouri St | | Macon | MO | 63552 |
| Madi 926 Inc. | Attn: Bhavana Patel; Tarun Patel | c/o Exxon | 352 N Thompson Ln | Murfreesboro | TN | 37129 |
| Mail Etc Inc | Attn: Bang-Mi Yu Su | 4730 University Way NE | | Seattle | WA | 98105 |
| Main Street Convenience | Attn: Sachin Patel | 1919 S Main St | | Bloomington | IL | 61704 |
| Main Street Pit Shop | Attn: Harjinder Singh | 56 W Main St | | Lexington | OH | 44904 |
| Mainly Groceries | Attn: Ounn Zamat | 92 Northern Ave | | Augusta | ME | 04330 |
| Mais Brazil Inc (dba Sip N' Scratch Mini Mart) | Attn: Rosemar Silva | 701 Plantation St. | | Worcester | MA | 01605 |
| Mak's Mini Mart | Attn: Maher Makboul | 616 SW College St | | Portland | OR | 97201 |

# **Exhibit I**

 STRETTO

**Exhibit I**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Chevron | | 2134 N Vermont Ave | | Los Angeles | CA | 90027 |
| Dayton Dollar Plus | | 818 Dayton St. | | Aurora | CO | 80010 |
| Manchester High Mart | Attn: Soubhi Toma | 252 Spencer St | | Manchester | CT | 06040 |
| Marathon Gas - 108931 | Attn: Najeeb Chaudhry | 3933 Sullivant Ave | | Columbus | OH | 43228 |
| Marathon Gas Elkhart / New Simanton Lake Inc. | Attn: Sarwan Singh | 51451 State Rte 19 | | Elkhart | IN | 46514 |
| Maria Mobile Wireless | Attn: Nhi Le | 696 Vine St | | San Jose | CA | 95110 |
| Marina Tobacco Inc | Attn: Nader Abdelnour | 6244 Pacific Coast Hwy | | Long Beach | CA | 90803 |
| Market 24 | Attn: Gilberto G | 304 N 2nd St | | Harrisburg | PA | 17101 |
| Market St Convenience Inc | Attn: Balijeet Singh | 581 Market St | | Kingston | PA | 18704 |
| Marsh's Sun Fresh Market | Attn: Bob Smith | 4001 Mill St | | Kansas City | MO | 64111 |
| Mart at Main | Attn: Dennis Alexander | 231 Main Ave S | Suite B | Renton | WA | 98057 |
| Maryam & Sara Inc DBA Riverside Grocery | Attn: Rizwan Shuja | 1727 E Riverside Dr | | Austin | TX | 78741 |
| Mass Beverage | Attn: Mass Beverage | 3131 Nieder Rd | | Lawrence | KS | 66047 |
| Mathias Ventures Inc. | Attn: Mark Mathias | 121 NW 5th Street | | Bentonville | AR | 72712 |
| Mayflower Apple Blossom, LP dba Apple Blossom Mall | Attn: Larry Nelson | 1850 Apple Blossom Dr | Mall Mgmt Office | Winchester | VA | 22601 |
| Meadowood Mall SPE, LLC | Attn: Steven L Heim & Management Office | 5000 #1 Meadowood Mall Circle | | Reno | NV | 89502 |
| Mega Mart | Attn: Nirav M Patel | 10582 Garden Grove Blvd | | Garden Grove | CA | 92843 |
| Mehersai LLC | Attn: Praveen Parchuri | c/o Corner Shop | 2538 Two Notch Rd | Columbia | SC | 29204 |
| Metro Food and Beverage | Attn: Salah Jaffal | 3203 W 25th | | Cleveland | OH | 44109 |
| Metropolitan Wine Inc | Attn: Nadir Mardonov | 401 Church St Ste 1 | | Nashville | TN | 37219 |
| MHS Inc | Attn: Alem Syoum | 728 Peoria St | | Aurora | CO | 80011 |
| MHT LLC | Attn: Tesfalem Gebru | 512 W Pike St | | Covington | KY | 41011 |
| Middle East Market | Attn: Abdulwahab A Mohamad | 308 Firewood Court | | Broken Arrow | OK | 74012 |
| Midway Discount Liquor | Attn: Rajesh Patel | 1000 Midway Dr #5 | | Harrington | DE | 19952 |
| Mike's Quik Stop and Deli | Attn: Michael Cyr | 907 Presque Isle Rd | | Caribou | ME | 04736 |
| Milpitas Mills Limited Partnership | Attn: Management Office | 447 Great Mall Drive | | Milpitas | CA | 95035 |
| Mina and Joseph Liquor | Attn: Mina Milad | 16369 Harbor Blvd | | Foutain Valley | CA | 92708 |
| Mini Food Store LLC | Attn: Nar Dhungel | 4696 S Federal Blvd | | Englewood | CO | 80110 |
| Mini Shop | Attn: Dipakkumar Patel & Amr Kheder | 4718 US-98 | | Lakeland | FL | 33809 |
| Minits 109 | Attn: Brian Neutze | 106 Dr Fermin Calderon Blvd | | Del Rio | TX | 78840 |
| Minute Stop | Attn: Kevin Manaller | 4722 Rigsby Ave | | San Antonio | TX | 78222 |
| Miramar Brands Pennsylvania, Inc. | Attn: Omar Misleh | 3304 Essex Dr | | Richardson | TX | 75082 |
| Miss Tracy's Liquor Store | Attn: Salam Majeed | 1043 Franklin St SE | | Grand Rapids | MI | 49507 |
| Mitri Petroleum LLC | Attn: Jacob Mitri | 1514 Newport Avenue | | Pawtucket | RI | 02861 |
| Mize's Thriftway | Attn: Bradley S Mize | 449 N 4th St | | Clearwater | KS | 67026 |
| MJ Mart LLC | Attn: Ravi Patel | 2561 Kershaw Camden Hwy | | Lancaster | SC | 29720 |
| MK Oil Inc | Attn: Salah Mazloum | 18480 Brookhurst St | | Fountain Valley | CA | 92708 |
| MMT Wireless LLC | Attn: Kevin Sekyere | 4364 E Main St | | Columbus | OH | 43213 |
| Mobil | Attn: Zaid Farok, Manager | c/o Danbury Food and Gas | 276 White Street | Danbury | CT | 06810 |
| Mobil | Attn: Syed Lavsani | 3363 San Pablo Dam Road | | San Pablo | CA | 94803 |
| Mobil Del Rey | Attn: Rob Hashemi | 449 W. Manchester Ave. | | Playa Del Rey | CA | 90293 |
| Mohan LLC (DBA Havana Park Liquor) | Attn: Adarsh Mohan | 10772 E Liliff Ave | | Aurora | CO | 80014 |
| Moni and Sami LLC | Attn: Imraan Pashir | 1475 E Livingston Ave | | Columbus | OH | 43205 |
| Monroe City, BP | Attn: Alvin Ehrhardt | 36 E-US-24 | | Monroe City | MO | 63456 |
| Moser's | Attn: Denny Lee | 1035 Armory Rd | | Warrenton | MO | 63383 |
| Mountain Liquor Store LLC | Attn: Manuel Flores | 4100 Dyer St. Suite A-D | | El Paso | TX | 79930 |
| Mr Pawn | Attn: Jesse Schlenker | 2525 S Oliver | | Wichita | KS | 67210 |



**Exhibit I**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|------|-----------|-----------|-----------|------|-------|-----|
| Mundelein Laundromat | Attn: Norm Lynn | 658 S Lake St | | Mundelein | IL | 60060 |
| N & P Discount Beer & Tobacco; Cloudy Vibez | Attn: Ali Zaher | 3002 Clarksville Pike | | Nashville | TN | 37218 |
| n Amar LLC DBA Roy Kwick Stop | Attn: Amarjit Kaur | 4484 S. 1900 W | #Suite #4 | Roy | UT | 84067 |
| Namira Food and Deli 2 | Attn: Derek Gaskins and Jorge Ledo | 1657 N Miami Ave | Unit D | Miami | FL | 33136 |
| Nanak Ji Corp dba US Gas Foodmart | Attn: Batwinder Singh | 6202 E Pea Ridge Rd | | Huntington | WV | 25705 |
| Nandi Corp. (DBA Our Little Store) | Attn: Nandi Bhattarai | c/o Suhaan Bhattarai | 4821 Yellowstone Dr | Greeley | CO | 80634 |
| Narayani Sai Ventures Inc | Attn: Umesh Shrestha | c/o Fast Food | 12531 Lake June Rd | Balch Springs | TX | 75180 |
| Nashville Package Store, Inc. | Attn: Amir Abrashkhron | c/o Major Discount Liquor | 2913 Dickerson Pike | Nashville | TN | 37207 |
| Natomas Wine and Spirits Inc. | Attn: Jas Hundal | 1620 W. El Camino Ave #155 | | Sacramento | CA | 95833 |
| Natural Mart | Attn: Shrestha Nirmal; Niranjan Shrestha | 14517 SE Duke St | | Portland | OR | 97236 |
| Ndjassi Group LLC | Attn: Lambs Kouassi | c/o Minny Mart | 1620 Independence Pkwy | Plano | TX | 75075 |
| NE Gateway Mall Propco LLC | | c/o Gateway Mall | 5 Gateway Mall | Lincoln | NE | 68505 |
| Neighborhood Home | Attn: Matthew Schneider | 1305 W Bremer Ave | | Waverly | IA | 50677 |
| Neighborhoods Food | Attn: Naseeb Bista | 315 E Hurst Blvd | | Hurst | Texas | 76053 |
| Net Supermarket | Attn: Hussin Alkhalaf | 1845 Nicollet Ave | | Minneapolis | MN | 55403 |
| Neutze INC | Attn: Mike Neutze | 3280 Junction Hwy | | Ingram | TX | 78025 |
| New Champs | | 2912 PO Box | | Lebanon | TN | 37088-2912 |
| New China Cafe LLC | Attn: May Situ | 1623 London Rd | | Duluth | MN | 55812 |
| New Lucky Enterprises, LLC (Circle K) | Attn: Terry Migliani | 1654 Santa Ana Ave | | Costa Mesa | CA | 92627 |
| Newark Airport Plaza LLC | c/o Gulf | 100 Lindbergh Rd | | Newark | NJ | 07114 |
| Night Skye Enterprises, LLC | Attn: Sean Dykstra | 419 Montcalm Dr | | Livermore | CO | 80536 |
| Nittany Centre Realty LLC, Nittany Nassim LLC | Attn: Igal Namdar | 2901 E College Ave | | State College | PA | 16801 |
| NoHo Ship N Supplies | Attn: Edward Sanchez | 12814 Victory Blvd | | Los Angeles | CA | 91606 |
| North Bank Liquor | Attn: Kawaldeep Pannu | 2950 Johnson Dr ## 117 | | Ventura | CA | 93003 |
| North End Laundromat | Attn: Mark Poirier | 1837 N Main St | | Fall River | MA | 02720 |
| North Hanover Nassim LLC, North Hanover Centre Realty LLC | Attn: Igal Namdar | c/o Namdar Realty Group | 150 Great Neck Rd Ste 304 | Great Neck | NY | 11021 |
| Northwoods Mall | Northwoods Shopping Center, LLC | 2200 W War Memorial Dr | | Peoria | IL | 61613 |
| Nueva Imagen | Attn: Juan Ajpacaja | 1418 W 3rd St | | Sioux City | IA | 51103 |
| Ocean and Capital Market Inc dba Homran Liquor Store | Attn: Jamil Tawasha | 1551 Ocean Ave | | San Francisco | CA | 94112 |
| Oglethorpe Mall LLC | | 7804 Abercorn Street | | Savannah | GA | 31406 |
| OKC Food Mart | Attn: Sunny Jiwan | 2120 W Main St. Ste., 100 | | Oklahoma City | OK | 73107 |
| OM Aryan Inc | Attn: Kamlesh Patel | 2668 Highway 49 N | | Burlington | NC | 27217 |
| OMG Liquor & Wine | c/o Hari Om LLC DBA Cork Keg & Liquors | Attn: Pankaj Patel | 302 N Bridge St | Yorkville | IL | 60560 |
| One Stop Mart #18 | Attn: Laddi Singh | 1295 NW 11th St | | Hermiston | OR | 97838 |
| One Stop Mart #36 | Attn: Laddi Singh | 5219 Patton Blvd | | Moses Lake | WA | 98837 |
| OooWee Art and Gaming Cafe | Attn: Robert Taylor | 3501 Paxton St | | Harrisburg | PA | 17111 |
| Orange County Liquors | Attn: Ryan Sens, Bob Kirsch and Nigel Sarran | 220 Orange Blossom Trail | | Orlando | FL | 32805 |
| Oscar's Restaurant | Attn: Luaie Abdellah Albaba | 1840 Cumberland Ave | | Knoxville | TN | 37917 |
| OST Food Mart | Attn: Shohilaii Karedia | 4529 Old Spanish Trl | | Houston | TX | 77021 |
| Overseas Investment LLC DBA ANDY DEVINE MOBIL | Attn: Raj Patel | 3041 E Andy Devine Ave | | Kingman | AZ | 86401 |
| Owen Mini Mart | Attn: Omar Abuzaydeh | 163 Bridge St. | | East Windsor | CT | 06088 |
| Oxon Hill Citgo | Attn: Ashish Thako | 6104 Oxon Hill Rd. | | Oxon HIll | MD | 20745 |
| Pacifica Quick Mart Inc. | Attn: Khayrat Rochan | 2480 Skyline Dr | | Pacifica | CA | 94044 |
| Pap's Carry Out - Convenient Mart | Attn: Mana Vijaykumar Bhavsar | 3958 Gallia St | | New Boston | OH | 45662 |



**Exhibit I**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Park Mall LLC | Attn: Brighid Dawson | c/o Park Place | 5870 East Broadway Blvd Ste 3000 | Tucson | AZ | 85711 |
| Park Row Puff LLC | Attn: Shawn Hassam | 3803 Erath Drive | | Carrollton | TX | 75010 |
| Partners Mall Abilene, LLC | Attn: Steven Niles | PO Box 678220 | | Dallas | TX | 75267 |
| Payday Loans Store Inc | Attn: David Coty Maballo Aquino | 3-3134 Kuhio Highway | #A-8 | Lihue | HI | 96766 |
| PBR Vapors LLC | Attn: Bryan Robbins | 5208 MS-15 | | Ecru | MS | 38841 |
| Peachtree Mall LLC | Attn: J Rice | 3131 Manchester Expy | | Columbus | GA | 31909 |
| Pegasus Games Inc | Attn: Patrick James | 6640 Odana Rd | | Madison | WI | 53719 |
| Perry Creek Laundromat LLC | Attn: Jeffrey Freking | 302 Jones St | Ste 402 | Sioux City | IA | 51101-1341 |

In re: Cash Cloud, Inc.
Case No. 23-10423 (MKN)

# Exhibit J



**Exhibit J**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Petroleum Wholesale LP | Attn: Jim Kaden | 8550 Technology Forest Place | | The Woodlands | TX | 77381 |
| PHA Stores Inc. | Attn: Jagit Toor | 520 Peterson Rd | | Colorado Springs | CO | 80915 |
| Phone Repair and More | Attn: Amanda Prenger Halley and Mohamed Hassanen | 2870 34th St N | | St. Petersburg | FL | 33713 |
| Phone Stop Inc. | Attn: Sunny Isani | 4145 Lawrenceville Hwy | #9 | Lilburn | GA | 30047 |
| Pick-Quick Mini Market | Attn: Lucky 7 Food Mart - Raees | 5820 Hwy 6 N | | Houston | TX | 77084 |
| Piggly Wiggly #272 | Attn: Tommy Coogle | 440 W Cherry St | | Jesup | GA | 31545 |
| Piggly Wiggly #274 | Attn: Tommy Coogle | 1105 Madison Hwy | | Valdosta | GA | 31601 |
| Piggly Wiggly #275 | Attn: Tommy Coogle | 714 W 4th Street | | Adel | GA | 31620 |
| Piggly Wiggly #278 | Attn: Tommy Coogle | 32 S. Tallahassee Street | | Hazlehurst | GA | 31539 |
| Pipalpani LLC dba SmileMart | Attn: Rupesh Giri | 5668 W Market St | | Greensboro | NC | 27409 |
| Plains Six Pack To Go LLC | Attn: Balijeet Singh | 575 E Main St | | Wilkes Barre | PA | 18702 |
| Pleak Korner | Attn: Aziz Dhuka | 6641 FM 2218 Rd | | Richmond | TX | 77469 |
| PM Oil and Gas Inc. | Attn: Sarwan Singh | 720 S. Van Buren St. | | Shipshewana | IN | 46565 |
| PNB National LLC | Attn: Naseeb Bista | 8460 Denton Dr. | | Dallas | TX | 75235 |
| Pockets Discount Liquors | Attn: Vinod Patel | 337 S Dupont Hwy | | New Castle | DE | 19720 |
| Pony Keg | Attn: Praveen Vohra | 1201 Shawnee Rd | | Lima | OH | 45805 |
| Portland Food Mart LLC | Attn: Hai Gov | 1212 NE Faloma Rd | | Portland | OR | 97211 |
| Portland Food Mart LLC dba Gresham Mobil | Attn: Hai Gov | 1212 NE Faloma Rd | | Portland | OR | 97211 |
| Portland Food Mart LLC dba Sandy Smokeshop #1 | Attn: Hai Gov | c/o Portland Food Mart LLC | 1212 NE Faloma Rd | Portland | OR | 97211 |
| Prime Mart Inc | Attn: Arif Ali | 12430 N Lamar Blvd | | Austin | TX | 78753 |
| Prosper Solutions Inc. | Attn: Yuvraj Vaghela | 1512 E Exchange Pkwy | Ste 400 | Allen | TX | 75002 |
| Punjab Group Muskegon Inc | Attn: Sarwan Singh | 2628 Henry St | | Norton Shores | MI | 49441 |
| Pure Tan & Spa | Attn: Benaissa Grouicha | 5809 N Federal Hwy | | Boca Raton | FL | 33487 |
| QC Pawn | Attn: Christopher Michael Shumaker | 2147 W 3rd St. | | Davenport | IA | 52802 |
| Quail Springs Mall | | 2501 West Memorial Road | Suite 100 | Oklahoma City | OK | 73134 |
| Quick Stop Food Mart LLC | | 10226 Leo Rd. | | Fort Wayne | IN | 46825 |
| Quick Stop LC | Attn: Mukhtar Humaidi | 3124 E State Blvd | | Fort Wayne | IN | 46805 |
| Quicky's Drive Thru | Attn: Bryan Rantz | 35652 Vine St | | Eastlake | OH | 44095 |
| R and A Group LLC - 108670 | Attn: Imran Ghaffer | 10400 W Silver Spring Dr | | Milwaukee | WI | 53225 |
| R. L. Jordan Oil Company of North Carolina, Inc. | Attn: Shawn L Holmes | 1451 Fernwood Glendale Rd | | Spartanburg | SC | 29307 |
| Rainey Cawthon Distributor Inc | Attn: Charles Rooney | 1699 Capital Circle NW | | Tallahassee | FL | 32303 |
| Rajveer Singh Gas and Foodmart, Inc | Attn: Labh Singh | 1645 N Park Ave | | Warren | OH | 44483 |
| Raley's | | 4320 Arden Way | | Sacramento | CA | 95864 |
| Ram Lakham Inc DBA Kwik Sak 614 | Attn: Rakeshkumar Patel | 5835 Old Hickory Blvd | | Nashville | TN | 37076 |
| Ramsey's | Attn: Theo Ramsey | 200 N Walnut St | | Lenox | IA | 50851 |
| Ramva USA LLC | Attn: Arjun Paudel | 1705 W University Dr | Suite #115 | McKinney | TX | 75069 |
| Rapid City Marketplace LLC | Attn: Geroge Yasso | 8174 Rapid City Rd NW | | Rapid City | MI | 49676 |
| Red and White | Attn: Parita Kakadia | 6550 Rivers Ave | | Charleston | SC | 29406 |
| Red Lion Hotel Conference Center Pasco | Attn: Laddi Singh | 2525 N 20th Ave | | Pasco | WA | 99301 |
| Reddy Spirits II LLC | Attn: Bobby Nalluri | c/o Ray's Party Store | 653 Main St | Toledo | OH | 43605 |
| Reeb Liquors LLC | Attn: Fessehazion Iyasu | 11000 W Alameda Ave | | Lakewood | CO | 80226 |
| Rex USA Inc dba Cheveron Gas | Attn: Manish Thakkar | 6448 Hwy 42 | | Rex | GA | 30273 |
| Riaz & Nash Enterprise Inc. | Attn: Riaz Bhandari; Mike Bhandari | c/o Food Basket #6 | 13201 Pond Springs Rd #101 | Austin | TX | 78729 |
| River City Pawnbrokers INC | Attn: Daniel J Maloney | 1731 N Green River Rd | | Evansville | IN | 47715 |



**Exhibit J**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| River Hills Mall Realty Holding, LLC | Attn: Robin Hanson | 1010 Northern Boulevard | Suite 212 | Great Neck | NY | 11021 |
| Riverside Liquor 2 | Attn: Mohammed Arif | 1528 Locust St | | Davenport | IA | 52804 |
| Robin's Mini Mart | Attn: Jagdar Brar | 130 W Grangeville Blvd | | Hanford | CA | 93230 |
| Rockaway Center Associates | Attn: Andrew Morgenroth and Erica Bennington | 301 Mount Hope Ave Suite 1900 | | Rockaway | NJ | 7866 |
| Rollings Hills Wine & Spirits II LLC DBA Rolling Hills Wine & Spirits | Attn: Rupan Kanti Dev | 375 S Maize Road | Suite 108 | Wichita | KS | 67209-1342 |
| Ronak INC (DBA G and R Market) | Attn: Umesh Patel | 5755 OH-128 | | Cleves | OH | 45002 |
| Roswell Market | Attn: Santa Lama Oreg | 8929 SE 42nd Ave | | Milwaukie | OR | 97222 |
| Route 66 Naman Liquor | Attn: Hiren Patel | 4301 N Sara Rd | Unit 105 | Yukon | OK | 73099-3223 |
| RPI Greenville Mall | Attn: Lisa Matzke | 714 Greenville Blvd SE | | Greenville | NC | 27858 |
| RREEF America REIT II Corp, BBB | | Manhattan Village | 1200 Rosecrans Avenue Ste 201 | Manhattan Beach | CA | 90266 |
| RSE Independence, LLC | Attn: Judith Wright | c/o Independence Mall | 3500 Oleander Drive | Wilmington | NC | 28403 |
| Rudra Inc DBA. St Cloud Liquor | Attn: Patel,navinchan | 2715 Clearwater Rd | | St Cloud Liquor | MN | 56301 |
| Rushi Petroleum LLC | Attn: Nitinkumar Patel | 2270 New Holland Pike | | Lancaster | PA | 17601 |
| S & S Food mart | Attn: Damini Vora | 3614 Tagus Dr | | Greensboro | NC | 27410 |
| S and H Exxon LLC | Attn: Hassan Bydoun | 160 W. 9 Mile Rd. | | Hazel Park | MI | 48030 |
| S and S Beer and Wine | Attn: Saleem Dharani | 1901 N Josey Ln | | Carrollton | TX | 75006 |
| S and S Foodmart | Attn: Samy Nadish | 255 W. Woodrow Wilson Ave | | Jackson | MS | 39213 |
| S&S Store Inc | Attn: Sharma Kumar | 3815 Meadwobridge Rd | | Richmond | VA | 23222 |
| Sai Rama Inc. | Attn: Mahmomuel Hassan | c/o Quick Mart | 1091 Norfolk Ave #218 | Virginia Beach | VA | 23451 |
| Sai Sonyjit | Attn: Niraj Shah | 3300 N Commerce St | | Fort Worth | TX | 76106 |
| Sai Sri Devi Inc | Attn: Nabin Adhikari | 5505 Broadway Blvd | | Garland | TX | 75043 |
| Saigon Market | Attn: Lu Quach | 141 28th St SE #3 | | Grand Rapids | MI | 49548 |
| Salem Shell | Attn: Arjit Sharma | 3995 Silverton Rd. NE | | Salem | OR | 97305 |
| Salisbury Mall Realty Holding, LLC | | 1010 Northern Blvd | Suite 212 | Great Neck | NY | 11021 |
| Sam Food Mart LLC | Attn: Sam Patel | 1644 S Military Hwy | | Chesapeake | VA | 23320 |
| Sami's Center | Attn: Hiren Patel | 2929 S Meridian Ave | | Oklahoma City | OK | 73108 |
| Samy International Wireless I | Attn: Sami S Diaz-Rivera | 466 Central Ave | | East Orange | NJ | 7018 |
| Sandy Ridge Market LLC | Attn: Brandon Brown | 18851 Sandy Ridge Station | | Orbisonia | PA | 17243 |
| Sandy Stop Shell | Attn: Paul Patel | 7820 700 E | | Sandy | UT | 84070 |
| Santa Rosa Plaza | Attn: Stevan Stankovich | 1071 Santa Rosa Plaza | | Santa Rosa | CA | 95401 |
| Santeria Smoke Shop | Attn: Edward Kesselring | 7941 State Highway 66 | | Tulsa | OK | 74131-6616 |
| Sate 2 LLC | Attn: Harpal Sungh Bhathal | 401 S. Pugh St. | | State College | PA | 16801 |
| SCBO LLC | Attn: Uttam Karki; Nirmal Poudel | 5050 Crozier St | | Dallas | TX | 75229 |
| Schutz Family Foods | Attn: Shannon Schutz | 900 E Main St | | Sleepy Eye | MN | 56085 |
| SD Concepts LLC | Attn: Moe Samad | 667 Sleepy Creek Dr | | Frisco | TX | 75036 |
| Sea Mart | Attn: Dung Nguyen | 2402 North King Hwy | | Myrtle Beach | SC | 29577 |
| Seashore Mini Mart | Attn: Dejene Tesema | 1437 NW Richmond Beach Rd | | Shoreline | WA | 98177 |
| Seattle Premium Outlet | | 10600 Quil Ceda Blvd | Suite 750 | Tulaip | WA | 98271 |
| Select Wine and Spirits | Attn: Nabil Abdallah Shehadeh | 4271 Truxel Rd | #B2 | Sacramento | CA | 95834 |
| Seven Hills Convenience Store | Attn: Pramod Patel | 368 Euclid Ave | | Canonsburg | PA | 15317 |
| Seven Star Liquors | Attn: Patel Mahavir Arvind | 3 E Grove St | #A | Middleboro | MA | 2346 |
| Seymoure Party Store | Attn: Scout Burkhart | 606 Seymour Ave | | Jackson | MI | 49202 |
| Shaan LLC | Attn: Inderjit Singh | 2810 Capital Ave SW | | Battle Creek | MI | 49015 |

In re: Cash Cloud, Inc.
Case No. 23-10423 (MKN)



**Exhibit J**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Shaheen LLC (dba Sam's Food Stores) | Attn: Qudrat Tariq | 28 Hartford Ave | | Providence | RI | 2909 |
| Shaver Food Store | Attn: Salma Mamji | 1119 Weldon Park Dr | | Sugar Land | TX | 77479 |
| Shell | Attn: Mukhtar Humaidi | 5805 Fairfield Ave | | Fort Wayne | IN | 46807 |
| Shepherd's Market | Attn: Rainbow Truckin | 32586 Rd 124 | | Visalia | CA | 93291 |
| Sher E Punja LLC | Attn: Surjit Singh | 4615 S Broadway | | Englewod | CO | 80113 |
| Shinda First LLC | Attn: Baljinder Singh | 802 S Burdick St | | Kalamazoo | MI | 49001 |
| Shop N Go | Attn: Pramish Shrestha | 1885 Esters Rd | #110 | Irving | TX | 75061 |

# Exhibit K



**Exhibit K**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Chevron | | 37167 Sierra Hwy | | Palmdale | CA | 93550 |
| Shree Ganesh Fuels LLC | Attn: Sanjay Patel | 1510 W. Euless Blvd | | Euless | TX | 76040 |
| Shri Krishna Stores LLC | Attn: Nilpa Patel | 588 Palm Springs Dr | | Altamonte Springs | FL | 32701 |
| Shri Sai Nath LLC | Attn: Jinga Patel | 4965 Bethesda-Duplex Rd | | College Grove | TN | 37046 |
| Sierra Vista Realty LLC, Sierra Vista CH LLC, Sierra Vista Nassim LLC | Attn: Igal Namdar | c/o Namdar Realty Group | 150 Great Neck Rd Ste 304 | Great Neck | NY | 11021 |
| Sikes Senter Mall Realty Holding LLC | Attn: Debra Amyotte | 1010 Northern Blvd | Suite 212 | Great Neck | NY | 11021 |
| SIMON PROPERTY GROUP (TEXAS), L.P. | Attn: Roberto Luciano | c/o La Plaza Mall | 2200 S. 10th Street | McAllen | TX | 78503 |
| SIMON PROPERTY GROUP (TEXAS), L.P., | Attn: Terry Blevins | Broadway Square | 4601 S. Broadway | Tyler | TX | 75703 |
| Simon Property Group, Inc. | Attn: Janet Porter | 1201 Hooper Ave | | Toms River | NJ | 08753 |
| Simon Property Group, L.P. | Attn: Town East Square | 7700 E Kellogg Square | Ste 1300 | Wichita | KS | 67207 |
| Singh Mart | Attn: Surjit Singh | 13407 Main St. | | Houston | TX | 77035 |
| Singh Mart #1 | Attn: Surjit Singh | 16507 Chalk Maple Ln | | Houston | TX | 77095 |
| Singh Mart 2 | Attn: Surjit Singh | 2944 S Sam Houston Pkwy E | | Houston | TX | 77047 |
| SK Petro Inc. | Attn: Sarwan Singh, Ramesh Kaur | 4023 W Sample St | | South Bend | IN | 46619 |
| SKM Captain Of America Enterprise Corporation DBA S and M Liquor | Attn: Matt McAdams | 1530 Austin Hwy | ##115 | San Antonio | TX | 78218 |
| SM Gas Incorporated | Attn: Sarwan Singh | 26499 US-20 | | South Bend | IN | 46628 |
| Smoke Shops and Gifts | | 4175 Mission Blvd | | San Diego | CA | 92109 |
| Smoker's World | Attn: Pele Andre Elisha | 27895 23 Mile Rd | | New Baltimore | MI | 48051 |
| Smokeshop Plus More LLC | Attn: Uma Sharma | 314 Washington Blvd | | Ogden | UT | 84404 |
| SMR Oil Co. (Sam's Mobil) | Attn: Saumil Makin, Mike Patel | 2200 E Grand Ave | | Lindenhurst | IL | 60046 |
| Snappy Mart 2 | Attn: Wadah Edhah | 1351 Madison Ave | | Memphis | TN | 38104 |
| SNC Investments Inc. (DBA Crystal's Liquor) | Attn: Dk Investments | 356 E Harmony Rd ## 6C | | Fort Collins | CO | 80525 |
| SNR Food Mart One | Attn: Fahed Alsalei | 7671 Dorchester Rd | | North Charleston | SC | 29418 |
| Soap & Suds | Attn: Walter Tapp | 124 Grandview Dr | | Cynthiana | KY | 41031 |
| Sonny's Super Foods | Attn: Scott Schmunk | 2020 10th Ave | | Sidney | NE | 69162 |
| Sooner Fashion Mall L.L.C. | | c/o Sooner Mall | 3301 West Main Street | Norman | OK | 73072 |
| Soto Mobil Mart inc | Attn: Arash Kohanoff | 1010 North Soto Street | | Los Angeles | CA | 90033 |
| South Coast Pizza LLC | Attn: Chris Morton | 1103 Sevier Ave | | Knoxville | TN | 37920-1866 |
| Southern Hills Mall | Attn: Southern Hills Mall LLC and Chunsta Miller | 4400 Sergeant Road | Suite 317 | Sioux City | IA | 51106 |
| Southern Illinois Liquor Mart / Warehouse Liquor Mart | Attn: Tom Hoffman and Murphysboro Liquors, Inc. | 113 N 12th St | | Murphysboro | IL | 62966-2106 |
| Southland Center, LLC | Attn: Amy Jurecki | 23000 Eureka Rd | | Taylor | MI | 48180 |
| Southland Realty LLC | Attn: Igal Namdar | 1215 Southland Mall | | Memphis | TN | 38116 |
| Spirit of Lena Lena Food & Liquor | Attn: Pankaj Patel | 435 W Lena St | #9252 | Lena | IL | 61048 |
| Spring Valley Laundry | Attn: Adam Maxon | 6404 Creekhaven Pl | | Dallas | TX | 75240 |
| Springs Convenience | Attn: Kanwal Singh | 4325 S Carefree Cir | | Colorado Springs | CO | 80917 |
| St Paul Market | Attn: Jatinder S Parmar | 4171 Blanchet Ave NE | | St. Paul | OR | 97137 |
| ST star LLC | Attn: Nabil Nona | 8316 W. Indian School Rd. | | Phoenix | AZ | 85033 |
| St. Cloud Mall L.L.C. | Attn: Melissa Smith | 4101 West Division Street | | St. Cloud | MN | 56301 |
| Stag Hair Care LLC | Attn: Maria Santa Cruz-Cernik and Stag Hair Care LLC | 6730 W State St | | Boise | ID | 83714 |
| Star Liquor Market | Attn: Patel Mahavir Arvind | 78 Main St | | Lakeville | MA | 02347 |
| Stop and Shop | Attn: Sidhu Inderjit | 4321 Madison Ave | Suite E | Sacramento | CA | 95842 |
| Stop-N-Joy | Attn: Husseinali Esmail | 5214 Callaghan Rd | | San Antonio | TX | 78228 |
| Summit Liquors | Attn: Patel Dharam | 4475 Summit Bridge Rd | | Middletown | DE | 19709 |

In re: Cash Cloud, Inc.
Case No. 23-10423 (MKN)



**Exhibit K**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Sunoco Gas Station | Attn: Raj Nip | 4140 Broad River Rd | | Columbia | SC | 29210 |
| Sunrich LLC | Attn: Dilipkumar Chauhan | c/o Sky Mart #3 | 1828 Ashley River Rd | Charleston | SC | 29407 |
| Sunrise Grocery Inc | Attn: Zekarias Werede | c/o Zekarias Ghebreiyesus | 1830 Benning Rd. NE | Washington | DC | 20002 |
| Sunset Chevron LLC | Attn: Vasu Patel | 927 W Sunset Blvd | | St. George | UT | 84770 |
| Super Express #1 | Attn: Yaseen Jamil | 3150 Wrightsboro Rd. | | Augusta | GA | 30909 |
| Super Express #6 | Attn: Yaseen Jamil | 2447 Wrightsboro Rd. | | Augusta | GA | 30904 |
| Super Mart #11 | Attn: Lovekesh Kumar | 3300 Hwy 101 | | N. Gearthart | OR | 97138 |
| Super Saver Liquor and Grocery | Attn: Kaivalkumar Patel | 6259 W Belmont Ave | | Chicago | IL | 60634 |
| Super Xpressway Mini Mart | Attn: Riar Jasbir | 120 Brundage Ln | | Bakersfield | CA | 93304 |
| Suravisai Inc. | Attn: Mana Adhikaree | 102 E. Buckingham Rd. | | Garland | TX | 75040 |
| Tacoma Mall Partnership | Attn: Caden Sink & Management Office | 4502 S. Steele St. | Suite 1177 | Tacoma | WA | 98409 |
| Tanger Management, LLC | Attn: Jessica Roberts | 9580 W. Sahara Ave. | | Las Vegas | NV | 89117 |
| Taqueria las Comadres No 2 LLC | Attn: Samuel A Pedroza Cruz | 105 S Kings Hwy #A | | Myrtle Beach | SC | 29577 |
| Taraz Aghdasi | | 5740 Atlantic Ave | | Long Beach | CA | 90805 |
| Techniphone, LLC | Attn: Ray Nieves | 7974 W Sample Rd | | Margate | FL | 33065 |
| TeeJay Group of Companies | Attn: Jagdeep JD Saran | c/o Chevron 3160 | 3160 E Chandler Heights Rd | Gilbert | AZ | 85298 |
| TeeJay Group of Companies dba Chevron 5002 | Attn: Jagdeep JD Saran | 5002 E Chandler Blvd | | Phoenix | AZ | 85048 |
| THE Bar | Attn: David Griego II | 10310 McCombs St Suite D | | El Paso | TX | 79924 |
| The Depot Express | Attn: David Scheetz | 221 W. Marengo Rd | | Tiffin | IA | 52340 |
| The Joint on 7th | Attn: Khalil Alen Houssein Mourtada | 5501 N 7th Ave | Suite 102 | Phoenix | AZ | 85013 |
| The Joint Smoke and Vape | Attn: Ali Mourtada | 2530 North 7th Street | Suite #101 | Phoenix | AZ | 85006 |
| The Laundry Basket | Attn: Mike Henkel | 182 Coffee Pot Dr | | Sedona | AZ | 86336 |
| The Snack Shack | Attn: Bresa Chaudhry, EJ Ramos | 4335 Texas St | | Waterloo | IA | 50702 |
| Thorntons LLC | | 2600 James Thornton Way | | Louisville | KY | 40245 |
| Tiger Mart | Attn: Sam Abusalem | 10898 Co Rd 4022 | | Kemp | TX | 75143 |
| Tigray LLC | Attn: Nahom Woldearegay | 2494 W Hampden Ave | | Englewood | CO | 80110 |
| TMP SRE 1, LLC | Attn: Rick Vita | 2070 Sam Rittenberg Blvd | Ste 200 | Charleston | SC | 29407 |
| Tobacco Express | c/o Illinois Distribution Services LLC | Attn: Yousef K Pathan | 3552 Dempster St | Stokie | IL | 60076 |
| Tobacco Revolution Inc. | Attn: Nabil Iskander | 14652 Leffingwell Rd | | Whittier | CA | 90604 |
| Todd Conner's | Attn: Christian Wilkins | 700 S Broadway | | Baltimore | MD | 21231 |
| Top Dollar Pawn and Gun | Attn: Joan Tremaine | 3421 Washington St | | Vicksburg | MS | 39180 |
| Top Shelf Smoke Shop | Attn: Chris Fahmie | 720 N Lake Ave Suite #1 | | Pasadena | CA | 91104 |
| TOTAL TELECOM | Attn: Giandy Acosta; Giandy Diaz; and Igal Namdar | 4212 Sebring Pkwy | | Sebring | FL | 33870 |
| Tradewinds Market Place | Attn: Claustin Lawrence | 59 Kidder Hill Rd | | Holden | ME | 04429-6216 |
| Treexel Mart | Attn: Khaled Uz Zaman | c/o Texas KB Enterprise | 512 E. Hamilton Street | Stamford | TX | 79553 |
| Trepanier, Daniels and Trepanier, Inc. | Attn: Steve Trepanier | 80 Dixon Run Rd | | Jackson | OH | 45640 |
| Triangle Point Ltd. | Attn: Dhirendra Patel | 2216 India Hook Rd | | Rock Hill | SC | 29732 |
| Triple Seven Station dba 76 | Attn: Negin Tajgerdu | 12975 SW Canyon Rd | | Beaverton | OR | 97005 |
| Triple V, Inc. | | DBA Cash Saver | 1700 North Fortage Road | Meridian | MS | 39301 |
| Trumbull One | Attn: Tal Brenjakji | 5891 Main St | | Trumbull | CT | 06611 |
| Tulsa Food Mart | Attn: Munir Keyani | 1712-1707 Southwest Blvd | | Tulsa | OK | 74107 |
| Tuscola IGA | | 700 Progress Blvd | | Tuscola | IL | 61953 |
| Twins Food Mart | Attn: Mahmood Hassan | 1616 N Portland | | Oklahoma City | OK | 73107 |
| Two Brothers | Attn: Mohammed Arif | 2933 18th Ave | Ste C | Rock Island | IL | 61201 |
| Two Farms Inc (d/b/a Royal Farms) | Attn: John Kemp | 3611 Roland Ave | | Baltimore | MD | 21211 |
| Two Guys From DC | Attn: Adiamseged Tadal | 7570 Broadway | | Denver | CO | 80221 |

# **Exhibit L**

 STRETTO

**Exhibit L**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|------|-----------|-----------|-----------|------|-------|-----|
| Umstott Inc | Attn: Todd Umstott; Robert MacNeill; Denise Rogan | 1001 Western Ave | | Pittsburgh | PA | 15233 |
| Umstott Inc | Attn: Todd Umstott; Kathy Werner; Allison Deberry | 4151 National Pike | | Grantsville | MD | 21356 |
| Umstott Inc | Attn: Todd Umstott and Madie McGraw | 400 Maryland Ave | | Cumberland | MD | 21502 |
| Umstott Inc | Attn: Todd Umstott and Kathy Werner | 125 E Main St | | Frostburg | MD | 21532 |
| Umstott Inc | Attn: Todd Umstott and Crystal Eakle | 435 N. Third Street | | Oakland | MD | 21550 |
| Umstott Inc | Attn: Todd Umstott and Michael Wells | 1410 Market St | | Wheeling | WV | 26003 |
| Umstott Inc | Attn: Todd Umstott; Brandye Peters; Dean Warman | 525 Carolina Ave | | Chester | WV | 26034 |
| Umstott Inc | Attn: Todd Umstott and Stephanie Jackson | 600 Washington St | | Newell | WV | 26050 |
| Umstott Inc | Attn: Todd Umstott and Jennifer Wells | 3009 Pennsylvania Ave | | Weirton | WV | 26062 |
| Umstott Inc | Attn: Todd Umstott and Naomi Baker | 385 3rd St | | New Martinsville | WV | 26155 |
| Umstott Inc | Attn: Todd Umstott and Pam Peters | 6205 Mason Dixon Hwy | | Blacksville | WV | 26521 |
| Umstott Inc | Attn: Todd Umstott and Stephanie Merrill | 300 E Main St | | Mannington | WV | 26582 |
| Umstott Inc | Attn: Todd Umstott and Joyce Sprouse | 164 Main St | | Rivesville | WV | 26588 |
| Umstott Inc | Attn: Todd Umstott and Melody O'Neil | PO Box 526 | 1 Washington St | Fort Ashby | WV | 26719 |
| Umstott Inc | Attn: Todd Umstott and Kathy Werner | 2 Mineral St | | Keyser | WV | 26726 |
| Umstott Inc | Attn: Todd Umstott and Phyliss Gentry | 100 Baker St | | Keyser | WV | 26726 |
| Umstott Inc | Attn: Todd Umstott and Ladonna Runion | 209 Main St | | Romney | WV | 26757 |
| Umstott Inc | Attn: Todd Umstott | 419 Virginia Ave | | Petersburg | WV | 26847 |
| Umstott Inc | Attn: Todd Umstott and Yvette Branson | PO Box 143 | 15 W Main St | Wardensville | WV | 26851 |
| Umstott Inc | Attn: Todd Ulmstott; Sue Umstott | 493 Pine Ridge Rd | | Bedford | PA | 15522-5205 |
| United Drive In LLC #7 | Attn: Juan Flores | c/o United Drive In | 2620 S 23rd St | McAllen | TX | 78503 |
| United Natural Foods Inc. | Attn: Norm Neike | 313 Iron Horse Way | | Providence | RI | 02908 |
| University Market Inc | Attn: Saleh Aljaad | 1715 E Johnson Ave | | Jonesboro | AR | 72401 |
| Upper Marlboro Xtra Fuel | Attn: Ashish Thako | 12602 Shoal Creek Terrace | | Beltsville | MD | 20705 |
| Uptown Market Inc. | Attn: Shabana Musawar | 3200 Market St | | Youngstown | OH | 44507 |
| USA Truck Center LLC DBA USA Travel Center | Attn: Bhavin Patel | 953 W Beale St | | Kingman | AZ | 86401 |
| VA Foodmart Inc. | Attn: Keyur Patel | 3416 Jefferson Davis Hwy | | Richmond | VA | 23234 |
| Valero | Attn: Kouser Hossain | 1513 Main St | | Southhaven | MS | 38671 |
| Valley Ridge Beverage | Attn: Pankaj Aryal | 1191 Valley Ridge Blvd | | Lewisville | TX | 75077 |
| Valor Vapor Prescott | Attn: Michael Anthony Brown | 15775 North Lucy Ln | | Prescott | AZ | 86305 |
| Vape Stop | Attn: Sunny Isani | 6399 Jimmy Carter Blvd | | Norcross | GA | 30071 |
| Velasquez Group L.P. | Attn: Tom Velasquez | PO Box 767 | | Wheeler | TX | 79096 |
| Veterans Convenience Store | Attn: Nandhip Kumar | 1910 E Fountain Blvd | | Colorado Springs | CO | 80910 |
| Veterans Convenience Store / Maruti LLC | Attn: Nandhip Kumar | 145 N Spruce St | | Colorado Springs | CO | 80905 |
| Vickers Liquor / 2M Inc. | Attn: Manisha Aryal | 5690 N Union Blvd | | Colorado Springs | CO | 80918 |
| Victorian Mart | Attn: Fred Nejabat | 1675 Victorian Ave | | Sparks | NV | 89431 |
| VISALIA MALL, L.P | Attn: Richard L. Feder | 2031 South Mooney Blvd | | Visalia | CA | 93277 |
| Vista Beverage House | Attn: Richard L. Feder | 999 E Fry Blvd | Suite 101 | Sierra Vista | AZ | 85635 |
| VN Food Mart | Attn: Samir Essa Rahman | 3701 S Shields Blvd | | Oklahoma City | OK | 73129 |
| VP 9 Inc. | Attn: Harold Caldwell | 4023 E 10th St | | Indiapolis | IN | 46201 |
| VR Productions LLC / VR Arcade USA | Attn: John Iverson | 5328 Fossil Ridge Dr | | Ft Collins | CO | 80525 |
| Vraj Krupa Inc dba Tobacco House | Attn: Kamlesh Patel | 116 West 1st Street | | Lowell | NC | 28098 |

In re: Cash Cloud, Inc.
Case No. 23-10423 (MKN)



**Exhibit L**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| VVM Food Mart LLC | Attn: Raj N Vangaveti | 311 W Main St | | St Paris | OH | 43072 |
| Wahab Enterprises Inc. | Attn: Zia Wahad | c/o Roy Orr Food Mart | 2970 Roy Orr Blvd | Grand Prairie | TX | 75050 |
| Waikele Premium Outlets | | 94-790 Lumiaina St | Ste 100 | Waipahu | HI | 96797 |
| Walker Liquor | Attn: Saurabh Desai | 12255 Walker Rd | Ste A | Lemont | IL | 60439 |
| Warehouse Liquor Mart | Attn: Tom Hoffman | 829 E Main St | | Carbondale | IL | 62901 |
| Wash Em Up 1 | Attn: Sean Corbin | 2101 Midland Dr | | Midland | TX | 79701 |
| Wash Em Up 4 | Attn: C Snodgrass | 2101 North Midland Drive | Suite 1 | Midland | TX | 79707 |
| Waterloo Liquors | Attn: Fong Chea | 2512 Waterloo Rd | | Stockton | CA | 95205 |
| Welch Cleaners | Attn: Jeffrey Welch | 5607 Dollar Way Road | | Pine Bluff | AR | 71602 |
| Welch Laundry & Cleaners | Attn: Jeffrey Welch | 3800 S Camden Rd | | Pine Bluff | AR | 71603 |
| Western Steer of Elkins WV Inc DBA Gandy Dancer Theatre And Conference Center | Attn: Ralph Lafelatte Bennett | 359 Beverly Pike | | Elkins | WV | 26241 |
| Westland Mall Realty LLC, Westland CH LLC, Westland Nassim LLC | | 50 Great Neck Road | Suite 304 | Great Neck | NY | 11021 |
| Westwood Jackson Mall Realty Holding, LLC | | 1010 Northern Boulevard | Suite 212 | Great Neck | NY | 11021 |
| Williams Foods #4 - #4434 | Attn: Jeffrey Williams & Terry | 200 East Hwy 33 | | Perkins | OK | 74059 |
| Williams Foods #5 - #4431 | Attn: Jeffrey Williams and Derris | 602 W Central | | Anadarko | OK | 73005 |
| Wood Stop LLC DBA Kool Corner | Attn: Mubashir Anwer | 401 N Mesquite Ave | | Luling | TX | 78648 |
| Woodbridge Center Property, LLC | | 250 Woodbridge Center Dr | | Woodbridge | NJ | 07095 |
| Woodlake Liquor | Attn: Pargat Singh Grewal | 2508 Ellington Ct | | Simi Valley | CA | 93063-5322 |
| Woodland Hills Mall, LLC | Attn: Trisha Sanders | 7021 South Memorial Dr | Ste 225B | Tulsa | OK | 74133 |
| Wright Weir LLC | Attn: Tammy Wright | 5059 S 108th St | | Omaha | NE | 68137 |
| XO Liquor | Attn: Sam King | 4915 Pearlite Ave | | Las Vegas | NV | 89120 |
| XO Liquor | Attn: Sam King | 2625 E Tropicana Ave. | | Las Vegas | NV | 89121 |
| Xpress Food Mart | Attn: Hardeep "Gary" Singh | 5790 N Fresno St | | Fresno | CA | 93710 |
| XWA International Airport | Attn: Hurcules Cummings | 14127 Jenson Ln | | Williston | ND | 58801 |
| Y and L Oil LLC | Attn: Hassan Bydoun | 15444 W Seven Mile Rd. | | Detroit | MI | 48235 |
| Yaya Food Mart | Attn: Fuad Alsaidi | 3122 Murchison Rd | | Fayetteville | NC | 28301 |
| Yo's Wishy Washy | Attn: Young Kim | 1411 Williams Blvd | | Richland | WA | 99354 |
| Your Stop | Attn: Binita Kc | 2433 Parkcreest Dr. | | Garland | TX | 75041 |
| YTM Inc DBA Grab N Go | Attn: Heena Shah | 6302 Red Maple Dr | | Charlotte | NC | 28278 |
| Z Market | Attn: Abdel Gharaibeh | 1401 Park Ave | | Lynchburg | VA | 24501 |
| Zaki Mart | Attn: Joesph Zaki | c/o Rivera Mart | 901 Rivera Dr | Sacramento | CA | 95838 |
| Zellar's Bottle Shop | Attn: Dean Juth | 168 Louis Campau Promenade Basement Level | | Grand Rapids | MI | 49503 |
| Zoha Retail Investment | Attn: Sohail Zoha | 223 S Utica Ave | | Tulsa | OK | 74104 |